# EXHIBIT G-2

# REJECTED CLAIMS

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58298 | 530146050 | No Eligible Purchases in Class Period | 174918 | 530405036 | No Eligible Purchases in Class Period | 291538 | 530748162 | No Eligible Purchases in Class Period |
| 58299 | 530146051 | No Eligible Purchases in Class Period | 174919 | 530405037 | No Eligible Purchases in Class Period | 291539 | 530748163 | No Eligible Purchases in Class Period |
| 58300 | 530146052 | No Eligible Purchases in Class Period | 174920 | 530405038 | No Eligible Purchases in Class Period | 291540 | 530748164 | No Eligible Purchases in Class Period |
| 58301 | 530146055 | No Eligible Purchases in Class Period | 174921 | 530405041 | No Eligible Purchases in Class Period | 291541 | 530748165 | No Recognized Claim |
| 58302 | 530146056 | No Eligible Purchases in Class Period | 174922 | 530405045 | No Recognized Claim | 291542 | 530748166 | No Eligible Purchases in Class Period |
| 58303 | 530146061 | No Recognized Claim | 174923 | 530405046 | No Recognized Claim | 291543 | 530748167 | No Eligible Purchases in Class Period |
| 58304 | 530146063 | No Eligible Purchases in Class Period | 174924 | 530405047 | No Eligible Purchases in Class Period | 291544 | 530748168 | No Eligible Purchases in Class Period |
| 58305 | 530146064 | No Eligible Purchases in Class Period | 174925 | 530405048 | No Eligible Purchases in Class Period | 291545 | 530748169 | No Eligible Purchases in Class Period |
| 58306 | 530146065 | No Eligible Purchases in Class Period | 174926 | 530405053 | No Recognized Claim | 291546 | 530748170 | No Eligible Purchases in Class Period |
| 58307 | 530146070 | No Eligible Purchases in Class Period | 174927 | 530405054 | No Eligible Purchases in Class Period | 291547 | 530748171 | No Eligible Purchases in Class Period |
| 58308 | 530146071 | No Recognized Claim | 174928 | 530405055 | No Eligible Purchases in Class Period | 291548 | 530748172 | No Eligible Purchases in Class Period |
| 58309 | 530146072 | No Recognized Claim | 174929 | 530405057 | No Eligible Purchases in Class Period | 291549 | 530748173 | No Eligible Purchases in Class Period |
| 58310 | 530146073 | No Eligible Purchases in Class Period | 174930 | 530405059 | No Eligible Purchases in Class Period | 291550 | 530748174 | No Eligible Purchases in Class Period |
| 58311 | 530146074 | No Eligible Purchases in Class Period | 174931 | 530405060 | No Eligible Purchases in Class Period | 291551 | 530748175 | No Eligible Purchases in Class Period |
| 58312 | 530146077 | No Eligible Purchases in Class Period | 174932 | 530405061 | No Eligible Purchases in Class Period | 291552 | 530748176 | No Recognized Claim |
| 58313 | 530146078 | No Recognized Claim | 174933 | 530405064 | No Eligible Purchases in Class Period | 291553 | 530748177 | No Eligible Purchases in Class Period |
| 58314 | 530146079 | No Recognized Claim | 174934 | 530405065 | No Eligible Purchases in Class Period | 291554 | 530748179 | No Eligible Purchases in Class Period |
| 58315 | 530146080 | No Eligible Purchases in Class Period | 174935 | 530405066 | No Eligible Purchases in Class Period | 291555 | 530748180 | No Eligible Purchases in Class Period |
| 58316 | 530146082 | No Eligible Purchases in Class Period | 174936 | 530405068 | No Eligible Purchases in Class Period | 291556 | 530748184 | No Eligible Purchases in Class Period |
| 58317 | 530146087 | No Eligible Purchases in Class Period | 174937 | 530405072 | No Eligible Purchases in Class Period | 291557 | 530748185 | No Eligible Purchases in Class Period |
| 58318 | 530146089 | No Recognized Claim | 174938 | 530405074 | No Eligible Purchases in Class Period | 291558 | 530748186 | No Eligible Purchases in Class Period |
| 58319 | 530146090 | No Eligible Purchases in Class Period | 174939 | 530405075 | No Eligible Purchases in Class Period | 291559 | 530748189 | No Eligible Purchases in Class Period |
| 58320 | 530146092 | No Eligible Purchases in Class Period | 174940 | 530405076 | No Eligible Purchases in Class Period | 291560 | 530748190 | No Eligible Purchases in Class Period |
| 58321 | 530146093 | No Eligible Purchases in Class Period | 174941 | 530405077 | No Eligible Purchases in Class Period | 291561 | 530748192 | No Recognized Claim |
| 58322 | 530146095 | No Eligible Purchases in Class Period | 174942 | 530405078 | No Eligible Purchases in Class Period | 291562 | 530748193 | No Eligible Purchases in Class Period |
| 58323 | 530146097 | No Eligible Purchases in Class Period | 174943 | 530405079 | No Eligible Purchases in Class Period | 291563 | 530748194 | No Eligible Purchases in Class Period |
| 58324 | 530146098 | No Eligible Purchases in Class Period | 174944 | 530405080 | No Eligible Purchases in Class Period | 291564 | 530748195 | No Eligible Purchases in Class Period |
| 58325 | 530146102 | No Eligible Purchases in Class Period | 174945 | 530405081 | No Eligible Purchases in Class Period | 291565 | 530748197 | No Eligible Purchases in Class Period |
| 58326 | 530146103 | No Eligible Purchases in Class Period | 174946 | 530405084 | No Recognized Claim | 291566 | 530748198 | No Eligible Purchases in Class Period |
| 58327 | 530146104 | No Recognized Claim | 174947 | 530405085 | No Eligible Purchases in Class Period | 291567 | 530748200 | No Eligible Purchases in Class Period |
| 58328 | 530146106 | No Eligible Purchases in Class Period | 174948 | 530405086 | No Eligible Purchases in Class Period | 291568 | 530748201 | No Eligible Purchases in Class Period |
| 58329 | 530146108 | No Eligible Purchases in Class Period | 174949 | 530405087 | No Eligible Purchases in Class Period | 291569 | 530748204 | No Recognized Claim |
| 58330 | 530146109 | No Eligible Purchases in Class Period | 174950 | 530405088 | No Eligible Purchases in Class Period | 291570 | 530748207 | No Eligible Purchases in Class Period |
| 58331 | 530146112 | No Eligible Purchases in Class Period | 174951 | 530405092 | No Recognized Claim | 291571 | 530748209 | No Eligible Purchases in Class Period |
| 58332 | 530146113 | No Eligible Purchases in Class Period | 174952 | 530405093 | No Recognized Claim | 291572 | 530748212 | No Eligible Purchases in Class Period |
| 58333 | 530146116 | No Eligible Purchases in Class Period | 174953 | 530405094 | No Recognized Claim | 291573 | 530748213 | No Eligible Purchases in Class Period |
| 58334 | 530146117 | No Eligible Purchases in Class Period | 174954 | 530405095 | No Recognized Claim | 291574 | 530748214 | No Recognized Claim |
| 58335 | 530146118 | No Eligible Purchases in Class Period | 174955 | 530405098 | No Eligible Purchases in Class Period | 291575 | 530748215 | No Eligible Purchases in Class Period |
| 58336 | 530146120 | No Eligible Purchases in Class Period | 174956 | 530405099 | No Recognized Claim | 291576 | 530748217 | No Eligible Purchases in Class Period |
| 58337 | 530146121 | No Eligible Purchases in Class Period | 174957 | 530405100 | No Recognized Claim | 291577 | 530748218 | No Eligible Purchases in Class Period |
| 58338 | 530146123 | No Recognized Claim | 174958 | 530405101 | No Eligible Purchases in Class Period | 291578 | 530748219 | No Eligible Purchases in Class Period |
| 58339 | 530146125 | No Recognized Claim | 174959 | 530405102 | No Recognized Claim | 291579 | 530748220 | No Eligible Purchases in Class Period |
| 58340 | 530146126 | No Eligible Purchases in Class Period | 174960 | 530405103 | No Eligible Purchases in Class Period | 291580 | 530748222 | No Eligible Purchases in Class Period |
| 58341 | 530146129 | No Eligible Purchases in Class Period | 174961 | 530405104 | No Eligible Purchases in Class Period | 291581 | 530748223 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58342 | 530146130 | No Eligible Purchases in Class Period | 174962 | 530405105 | No Eligible Purchases in Class Period | 291582 | 530748224 | No Eligible Purchases in Class Period |
| 58343 | 530146131 | No Eligible Purchases in Class Period | 174963 | 530405106 | No Recognized Claim | 291583 | 530748226 | No Eligible Purchases in Class Period |
| 58344 | 530146132 | No Eligible Purchases in Class Period | 174964 | 530405107 | No Recognized Claim | 291584 | 530748232 | No Eligible Purchases in Class Period |
| 58345 | 530146133 | No Recognized Claim | 174965 | 530405108 | No Eligible Purchases in Class Period | 291585 | 530748236 | No Eligible Purchases in Class Period |
| 58346 | 530146134 | No Eligible Purchases in Class Period | 174966 | 530405110 | No Eligible Purchases in Class Period | 291586 | 530748239 | No Recognized Claim |
| 58347 | 530146135 | No Eligible Purchases in Class Period | 174967 | 530405112 | No Eligible Purchases in Class Period | 291587 | 530748240 | No Eligible Purchases in Class Period |
| 58348 | 530146136 | No Recognized Claim | 174968 | 530405113 | No Eligible Purchases in Class Period | 291588 | 530748241 | No Eligible Purchases in Class Period |
| 58349 | 530146137 | No Eligible Purchases in Class Period | 174969 | 530405114 | No Eligible Purchases in Class Period | 291589 | 530748242 | No Eligible Purchases in Class Period |
| 58350 | 530146138 | No Eligible Purchases in Class Period | 174970 | 530405115 | No Eligible Purchases in Class Period | 291590 | 530748243 | No Eligible Purchases in Class Period |
| 58351 | 530146142 | No Recognized Claim | 174971 | 530405116 | No Eligible Purchases in Class Period | 291591 | 530748245 | No Eligible Purchases in Class Period |
| 58352 | 530146143 | No Eligible Purchases in Class Period | 174972 | 530405117 | No Eligible Purchases in Class Period | 291592 | 530748248 | No Eligible Purchases in Class Period |
| 58353 | 530146144 | No Recognized Claim | 174973 | 530405127 | No Eligible Purchases in Class Period | 291593 | 530748251 | No Eligible Purchases in Class Period |
| 58354 | 530146145 | No Eligible Purchases in Class Period | 174974 | 530405128 | No Eligible Purchases in Class Period | 291594 | 530748252 | No Eligible Purchases in Class Period |
| 58355 | 530146146 | No Eligible Purchases in Class Period | 174975 | 530405129 | No Recognized Claim | 291595 | 530748254 | No Eligible Purchases in Class Period |
| 58356 | 530146147 | No Eligible Purchases in Class Period | 174976 | 530405132 | No Eligible Purchases in Class Period | 291596 | 530748255 | No Eligible Purchases in Class Period |
| 58357 | 530146149 | No Eligible Purchases in Class Period | 174977 | 530405133 | No Eligible Purchases in Class Period | 291597 | 530748256 | No Recognized Claim |
| 58358 | 530146150 | No Eligible Purchases in Class Period | 174978 | 530405134 | No Eligible Purchases in Class Period | 291598 | 530748257 | No Recognized Claim |
| 58359 | 530146151 | No Eligible Purchases in Class Period | 174979 | 530405136 | No Eligible Purchases in Class Period | 291599 | 530748260 | No Eligible Purchases in Class Period |
| 58360 | 530146154 | No Eligible Purchases in Class Period | 174980 | 530405138 | No Recognized Claim | 291600 | 530748267 | No Eligible Purchases in Class Period |
| 58361 | 530146155 | No Eligible Purchases in Class Period | 174981 | 530405139 | No Eligible Purchases in Class Period | 291601 | 530748270 | No Eligible Purchases in Class Period |
| 58362 | 530146157 | No Eligible Purchases in Class Period | 174982 | 530405141 | No Eligible Purchases in Class Period | 291602 | 530748271 | No Recognized Claim |
| 58363 | 530146160 | No Eligible Purchases in Class Period | 174983 | 530405142 | No Eligible Purchases in Class Period | 291603 | 530748272 | No Eligible Purchases in Class Period |
| 58364 | 530146162 | No Eligible Purchases in Class Period | 174984 | 530405143 | No Eligible Purchases in Class Period | 291604 | 530748273 | No Eligible Purchases in Class Period |
| 58365 | 530146163 | No Eligible Purchases in Class Period | 174985 | 530405144 | No Eligible Purchases in Class Period | 291605 | 530748274 | No Recognized Claim |
| 58366 | 530146166 | No Eligible Purchases in Class Period | 174986 | 530405145 | No Eligible Purchases in Class Period | 291606 | 530748277 | No Eligible Purchases in Class Period |
| 58367 | 530146167 | No Eligible Purchases in Class Period | 174987 | 530405148 | No Eligible Purchases in Class Period | 291607 | 530748278 | No Recognized Claim |
| 58368 | 530146168 | No Eligible Purchases in Class Period | 174988 | 530405149 | No Eligible Purchases in Class Period | 291608 | 530748281 | No Eligible Purchases in Class Period |
| 58369 | 530146169 | No Eligible Purchases in Class Period | 174989 | 530405150 | No Eligible Purchases in Class Period | 291609 | 530748287 | No Eligible Purchases in Class Period |
| 58370 | 530146170 | No Eligible Purchases in Class Period | 174990 | 530405151 | No Recognized Claim | 291610 | 530748288 | No Eligible Purchases in Class Period |
| 58371 | 530146171 | No Recognized Claim | 174991 | 530405152 | No Eligible Purchases in Class Period | 291611 | 530748295 | No Eligible Purchases in Class Period |
| 58372 | 530146172 | No Eligible Purchases in Class Period | 174992 | 530405153 | No Eligible Purchases in Class Period | 291612 | 530748297 | No Eligible Purchases in Class Period |
| 58373 | 530146173 | No Eligible Purchases in Class Period | 174993 | 530405154 | No Eligible Purchases in Class Period | 291613 | 530748298 | No Eligible Purchases in Class Period |
| 58374 | 530146174 | No Eligible Purchases in Class Period | 174994 | 530405155 | No Eligible Purchases in Class Period | 291614 | 530748301 | No Eligible Purchases in Class Period |
| 58375 | 530146177 | No Eligible Purchases in Class Period | 174995 | 530405156 | No Eligible Purchases in Class Period | 291615 | 530748302 | No Eligible Purchases in Class Period |
| 58376 | 530146178 | No Eligible Purchases in Class Period | 174996 | 530405157 | No Eligible Purchases in Class Period | 291616 | 530748303 | No Eligible Purchases in Class Period |
| 58377 | 530146179 | No Eligible Purchases in Class Period | 174997 | 530405158 | No Eligible Purchases in Class Period | 291617 | 530748305 | No Eligible Purchases in Class Period |
| 58378 | 530146181 | No Eligible Purchases in Class Period | 174998 | 530405159 | No Eligible Purchases in Class Period | 291618 | 530748313 | No Eligible Purchases in Class Period |
| 58379 | 530146182 | No Eligible Purchases in Class Period | 174999 | 530405161 | No Eligible Purchases in Class Period | 291619 | 530748314 | No Eligible Purchases in Class Period |
| 58380 | 530146183 | No Eligible Purchases in Class Period | 175000 | 530405162 | No Eligible Purchases in Class Period | 291620 | 530748316 | No Eligible Purchases in Class Period |
| 58381 | 530146187 | No Eligible Purchases in Class Period | 175001 | 530405164 | No Recognized Claim | 291621 | 530748317 | No Recognized Claim |
| 58382 | 530146188 | No Eligible Purchases in Class Period | 175002 | 530405165 | No Recognized Claim | 291622 | 530748322 | No Eligible Purchases in Class Period |
| 58383 | 530146189 | No Eligible Purchases in Class Period | 175003 | 530405166 | No Recognized Claim | 291623 | 530748323 | No Eligible Purchases in Class Period |
| 58384 | 530146191 | No Eligible Purchases in Class Period | 175004 | 530405167 | No Eligible Purchases in Class Period | 291624 | 530748324 | No Recognized Claim |
| 58385 | 530146193 | No Eligible Purchases in Class Period | 175005 | 530405168 | No Recognized Claim | 291625 | 530748328 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58386 | 530146194 | No Eligible Purchases in Class Period | 175006 | 530405169 | No Eligible Purchases in Class Period | 291626 | 530748329 | No Eligible Purchases in Class Period |
| 58387 | 530146195 | No Eligible Purchases in Class Period | 175007 | 530405170 | No Eligible Purchases in Class Period | 291627 | 530748330 | No Eligible Purchases in Class Period |
| 58388 | 530146196 | No Eligible Purchases in Class Period | 175008 | 530405171 | No Eligible Purchases in Class Period | 291628 | 530748331 | No Eligible Purchases in Class Period |
| 58389 | 530146198 | No Eligible Purchases in Class Period | 175009 | 530405172 | No Eligible Purchases in Class Period | 291629 | 530748332 | No Recognized Claim |
| 58390 | 530146199 | No Eligible Purchases in Class Period | 175010 | 530405173 | No Eligible Purchases in Class Period | 291630 | 530748334 | No Eligible Purchases in Class Period |
| 58391 | 530146200 | No Recognized Claim | 175011 | 530405175 | No Eligible Purchases in Class Period | 291631 | 530748336 | No Eligible Purchases in Class Period |
| 58392 | 530146202 | No Eligible Purchases in Class Period | 175012 | 530405176 | No Recognized Claim | 291632 | 530748337 | No Eligible Purchases in Class Period |
| 58393 | 530146203 | No Eligible Purchases in Class Period | 175013 | 530405177 | No Recognized Claim | 291633 | 530748343 | No Eligible Purchases in Class Period |
| 58394 | 530146204 | No Eligible Purchases in Class Period | 175014 | 530405178 | No Eligible Purchases in Class Period | 291634 | 530748348 | No Eligible Purchases in Class Period |
| 58395 | 530146205 | No Eligible Purchases in Class Period | 175015 | 530405181 | No Recognized Claim | 291635 | 530748349 | No Eligible Purchases in Class Period |
| 58396 | 530146206 | No Recognized Claim | 175016 | 530405182 | No Recognized Claim | 291636 | 530748350 | No Eligible Purchases in Class Period |
| 58397 | 530146207 | No Recognized Claim | 175017 | 530405183 | No Eligible Purchases in Class Period | 291637 | 530748353 | No Eligible Purchases in Class Period |
| 58398 | 530146208 | No Eligible Purchases in Class Period | 175018 | 530405184 | No Recognized Claim | 291638 | 530748355 | No Eligible Purchases in Class Period |
| 58399 | 530146209 | No Eligible Purchases in Class Period | 175019 | 530405185 | No Eligible Purchases in Class Period | 291639 | 530748356 | No Eligible Purchases in Class Period |
| 58400 | 530146216 | No Eligible Purchases in Class Period | 175020 | 530405186 | No Eligible Purchases in Class Period | 291640 | 530748357 | No Eligible Purchases in Class Period |
| 58401 | 530146232 | No Eligible Purchases in Class Period | 175021 | 530405187 | No Eligible Purchases in Class Period | 291641 | 530748359 | No Recognized Claim |
| 58402 | 530146234 | No Eligible Purchases in Class Period | 175022 | 530405188 | No Recognized Claim | 291642 | 530748364 | No Eligible Purchases in Class Period |
| 58403 | 530146240 | No Eligible Purchases in Class Period | 175023 | 530405190 | No Eligible Purchases in Class Period | 291643 | 530748365 | No Eligible Purchases in Class Period |
| 58404 | 530146243 | No Eligible Purchases in Class Period | 175024 | 530405192 | No Recognized Claim | 291644 | 530748371 | No Eligible Purchases in Class Period |
| 58405 | 530146267 | No Eligible Purchases in Class Period | 175025 | 530405193 | No Recognized Claim | 291645 | 530748375 | No Eligible Purchases in Class Period |
| 58406 | 530146272 | No Eligible Purchases in Class Period | 175026 | 530405194 | No Eligible Purchases in Class Period | 291646 | 530748378 | No Eligible Purchases in Class Period |
| 58407 | 530146274 | No Eligible Purchases in Class Period | 175027 | 530405197 | No Recognized Claim | 291647 | 530748379 | No Eligible Purchases in Class Period |
| 58408 | 530146279 | No Recognized Claim | 175028 | 530405198 | No Eligible Purchases in Class Period | 291648 | 530748380 | No Eligible Purchases in Class Period |
| 58409 | 530146303 | No Recognized Claim | 175029 | 530405201 | No Recognized Claim | 291649 | 530748383 | No Recognized Claim |
| 58410 | 530146304 | No Eligible Purchases in Class Period | 175030 | 530405202 | No Recognized Claim | 291650 | 530748384 | No Recognized Claim |
| 58411 | 530146309 | No Eligible Purchases in Class Period | 175031 | 530405203 | No Recognized Claim | 291651 | 530748387 | No Eligible Purchases in Class Period |
| 58412 | 530146310 | No Eligible Purchases in Class Period | 175032 | 530405204 | No Recognized Claim | 291652 | 530748389 | No Eligible Purchases in Class Period |
| 58413 | 530146317 | No Eligible Purchases in Class Period | 175033 | 530405205 | No Eligible Purchases in Class Period | 291653 | 530748390 | No Eligible Purchases in Class Period |
| 58414 | 530146320 | No Recognized Claim | 175034 | 530405206 | No Eligible Purchases in Class Period | 291654 | 530748397 | No Eligible Purchases in Class Period |
| 58415 | 530146322 | No Eligible Purchases in Class Period | 175035 | 530405207 | No Eligible Purchases in Class Period | 291655 | 530748398 | No Recognized Claim |
| 58416 | 530146325 | No Eligible Purchases in Class Period | 175036 | 530405209 | No Eligible Purchases in Class Period | 291656 | 530748401 | No Recognized Claim |
| 58417 | 530146328 | No Recognized Claim | 175037 | 530405211 | No Eligible Purchases in Class Period | 291657 | 530748404 | No Eligible Purchases in Class Period |
| 58418 | 530146333 | No Eligible Purchases in Class Period | 175038 | 530405212 | No Recognized Claim | 291658 | 530748405 | No Recognized Claim |
| 58419 | 530146335 | No Eligible Purchases in Class Period | 175039 | 530405213 | No Recognized Claim | 291659 | 530748408 | No Eligible Purchases in Class Period |
| 58420 | 530146336 | No Eligible Purchases in Class Period | 175040 | 530405214 | No Recognized Claim | 291660 | 530748409 | No Eligible Purchases in Class Period |
| 58421 | 530146352 | No Eligible Purchases in Class Period | 175041 | 530405215 | No Recognized Claim | 291661 | 530748410 | No Eligible Purchases in Class Period |
| 58422 | 530146357 | No Eligible Purchases in Class Period | 175042 | 530405216 | No Recognized Claim | 291662 | 530748412 | No Eligible Purchases in Class Period |
| 58423 | 530146361 | No Eligible Purchases in Class Period | 175043 | 530405218 | No Recognized Claim | 291663 | 530748415 | No Eligible Purchases in Class Period |
| 58424 | 530146375 | No Eligible Purchases in Class Period | 175044 | 530405219 | No Recognized Claim | 291664 | 530748419 | No Eligible Purchases in Class Period |
| 58425 | 530146401 | No Eligible Purchases in Class Period | 175045 | 530405220 | No Recognized Claim | 291665 | 530748430 | No Recognized Claim |
| 58426 | 530146404 | No Recognized Claim | 175046 | 530405222 | No Eligible Purchases in Class Period | 291666 | 530748432 | No Eligible Purchases in Class Period |
| 58427 | 530146407 | No Recognized Claim | 175047 | 530405224 | No Eligible Purchases in Class Period | 291667 | 530748433 | No Eligible Purchases in Class Period |
| 58428 | 530146408 | No Eligible Purchases in Class Period | 175048 | 530405225 | No Eligible Purchases in Class Period | 291668 | 530748434 | No Eligible Purchases in Class Period |
| 58429 | 530146417 | No Recognized Claim | 175049 | 530405226 | No Recognized Claim | 291669 | 530748435 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58430 | 530146418 | No Eligible Purchases in Class Period | 175050 | 530405228 | No Recognized Claim | 291670 | 530748436 | No Eligible Purchases in Class Period |
| 58431 | 530146437 | No Eligible Purchases in Class Period | 175051 | 530405229 | No Recognized Claim | 291671 | 530748437 | No Eligible Purchases in Class Period |
| 58432 | 530146445 | No Eligible Purchases in Class Period | 175052 | 530405230 | No Recognized Claim | 291672 | 530748438 | No Eligible Purchases in Class Period |
| 58433 | 530146446 | No Eligible Purchases in Class Period | 175053 | 530405231 | No Eligible Purchases in Class Period | 291673 | 530748439 | No Eligible Purchases in Class Period |
| 58434 | 530146450 | No Recognized Claim | 175054 | 530405232 | No Recognized Claim | 291674 | 530748440 | No Eligible Purchases in Class Period |
| 58435 | 530146464 | No Recognized Claim | 175055 | 530405233 | No Recognized Claim | 291675 | 530748441 | No Eligible Purchases in Class Period |
| 58436 | 530146466 | No Eligible Purchases in Class Period | 175056 | 530405234 | No Recognized Claim | 291676 | 530748442 | No Eligible Purchases in Class Period |
| 58437 | 530146485 | No Eligible Purchases in Class Period | 175057 | 530405235 | No Recognized Claim | 291677 | 530748443 | No Eligible Purchases in Class Period |
| 58438 | 530146487 | No Eligible Purchases in Class Period | 175058 | 530405236 | No Recognized Claim | 291678 | 530748444 | No Eligible Purchases in Class Period |
| 58439 | 530146493 | No Eligible Purchases in Class Period | 175059 | 530405239 | No Eligible Purchases in Class Period | 291679 | 530748445 | No Eligible Purchases in Class Period |
| 58440 | 530146506 | No Recognized Claim | 175060 | 530405240 | No Recognized Claim | 291680 | 530748446 | No Eligible Purchases in Class Period |
| 58441 | 530146507 | No Recognized Claim | 175061 | 530405241 | No Eligible Purchases in Class Period | 291681 | 530748447 | No Eligible Purchases in Class Period |
| 58442 | 530146511 | No Eligible Purchases in Class Period | 175062 | 530405242 | No Eligible Purchases in Class Period | 291682 | 530748448 | No Eligible Purchases in Class Period |
| 58443 | 530146515 | No Eligible Purchases in Class Period | 175063 | 530405243 | No Recognized Claim | 291683 | 530748449 | No Eligible Purchases in Class Period |
| 58444 | 530146518 | No Eligible Purchases in Class Period | 175064 | 530405244 | No Recognized Claim | 291684 | 530748450 | No Eligible Purchases in Class Period |
| 58445 | 530146519 | No Eligible Purchases in Class Period | 175065 | 530405245 | No Eligible Purchases in Class Period | 291685 | 530748451 | No Eligible Purchases in Class Period |
| 58446 | 530146521 | No Eligible Purchases in Class Period | 175066 | 530405248 | No Eligible Purchases in Class Period | 291686 | 530748452 | No Eligible Purchases in Class Period |
| 58447 | 530146525 | No Eligible Purchases in Class Period | 175067 | 530405249 | No Eligible Purchases in Class Period | 291687 | 530748453 | No Eligible Purchases in Class Period |
| 58448 | 530146526 | No Eligible Purchases in Class Period | 175068 | 530405251 | No Recognized Claim | 291688 | 530748454 | No Eligible Purchases in Class Period |
| 58449 | 530146527 | No Eligible Purchases in Class Period | 175069 | 530405252 | No Recognized Claim | 291689 | 530748455 | No Eligible Purchases in Class Period |
| 58450 | 530146533 | No Eligible Purchases in Class Period | 175070 | 530405253 | No Recognized Claim | 291690 | 530748456 | No Eligible Purchases in Class Period |
| 58451 | 530146535 | No Eligible Purchases in Class Period | 175071 | 530405254 | No Recognized Claim | 291691 | 530748457 | No Eligible Purchases in Class Period |
| 58452 | 530146537 | No Eligible Purchases in Class Period | 175072 | 530405255 | No Recognized Claim | 291692 | 530748458 | No Eligible Purchases in Class Period |
| 58453 | 530146538 | No Recognized Claim | 175073 | 530405257 | No Recognized Claim | 291693 | 530748459 | No Eligible Purchases in Class Period |
| 58454 | 530146542 | No Eligible Purchases in Class Period | 175074 | 530405258 | No Recognized Claim | 291694 | 530748460 | No Eligible Purchases in Class Period |
| 58455 | 530146544 | No Eligible Purchases in Class Period | 175075 | 530405259 | No Recognized Claim | 291695 | 530748461 | No Eligible Purchases in Class Period |
| 58456 | 530146545 | No Recognized Claim | 175076 | 530405260 | No Recognized Claim | 291696 | 530748462 | No Eligible Purchases in Class Period |
| 58457 | 530146546 | No Recognized Claim | 175077 | 530405261 | No Eligible Purchases in Class Period | 291697 | 530748463 | No Eligible Purchases in Class Period |
| 58458 | 530146547 | No Eligible Purchases in Class Period | 175078 | 530405262 | No Eligible Purchases in Class Period | 291698 | 530748464 | No Eligible Purchases in Class Period |
| 58459 | 530146548 | No Eligible Purchases in Class Period | 175079 | 530405266 | No Eligible Purchases in Class Period | 291699 | 530748465 | No Eligible Purchases in Class Period |
| 58460 | 530146551 | No Eligible Purchases in Class Period | 175080 | 530405270 | No Eligible Purchases in Class Period | 291700 | 530748466 | No Eligible Purchases in Class Period |
| 58461 | 530146554 | No Eligible Purchases in Class Period | 175081 | 530405272 | No Eligible Purchases in Class Period | 291701 | 530748467 | No Eligible Purchases in Class Period |
| 58462 | 530146556 | No Recognized Claim | 175082 | 530405273 | No Eligible Purchases in Class Period | 291702 | 530748468 | No Eligible Purchases in Class Period |
| 58463 | 530146557 | No Eligible Purchases in Class Period | 175083 | 530405276 | No Eligible Purchases in Class Period | 291703 | 530748469 | No Eligible Purchases in Class Period |
| 58464 | 530146558 | No Eligible Purchases in Class Period | 175084 | 530405285 | No Recognized Claim | 291704 | 530748470 | No Eligible Purchases in Class Period |
| 58465 | 530146559 | No Eligible Purchases in Class Period | 175085 | 530405286 | No Recognized Claim | 291705 | 530748471 | No Eligible Purchases in Class Period |
| 58466 | 530146560 | No Eligible Purchases in Class Period | 175086 | 530405290 | Condition of Ineligiblity Never Cured | 291706 | 530748472 | No Eligible Purchases in Class Period |
| 58467 | 530146562 | No Recognized Claim | 175087 | 530405291 | No Eligible Purchases in Class Period | 291707 | 530748473 | No Eligible Purchases in Class Period |
| 58468 | 530146563 | No Eligible Purchases in Class Period | 175088 | 530405359 | No Eligible Purchases in Class Period | 291708 | 530748474 | No Eligible Purchases in Class Period |
| 58469 | 530146564 | No Eligible Purchases in Class Period | 175089 | 530405360 | No Eligible Purchases in Class Period | 291709 | 530748475 | No Eligible Purchases in Class Period |
| 58470 | 530146566 | No Eligible Purchases in Class Period | 175090 | 530405361 | No Recognized Claim | 291710 | 530748476 | No Eligible Purchases in Class Period |
| 58471 | 530146568 | No Eligible Purchases in Class Period | 175091 | 530405363 | No Eligible Purchases in Class Period | 291711 | 530748477 | No Eligible Purchases in Class Period |
| 58472 | 530146570 | No Recognized Claim | 175092 | 530405365 | No Eligible Purchases in Class Period | 291712 | 530748478 | No Eligible Purchases in Class Period |
| 58473 | 530146571 | No Eligible Purchases in Class Period | 175093 | 530405366 | No Eligible Purchases in Class Period | 291713 | 530748479 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58474 | 530146573 | No Eligible Purchases in Class Period | 175094 | 530405367 | No Eligible Purchases in Class Period | 291714 | 530748480 | No Eligible Purchases in Class Period |
| 58475 | 530146574 | No Eligible Purchases in Class Period | 175095 | 530405369 | No Eligible Purchases in Class Period | 291715 | 530748481 | No Eligible Purchases in Class Period |
| 58476 | 530146575 | No Eligible Purchases in Class Period | 175096 | 530405370 | No Eligible Purchases in Class Period | 291716 | 530748482 | No Eligible Purchases in Class Period |
| 58477 | 530146577 | No Eligible Purchases in Class Period | 175097 | 530405371 | No Eligible Purchases in Class Period | 291717 | 530748483 | No Eligible Purchases in Class Period |
| 58478 | 530146578 | No Recognized Claim | 175098 | 530405373 | No Eligible Purchases in Class Period | 291718 | 530748484 | No Eligible Purchases in Class Period |
| 58479 | 530146579 | No Eligible Purchases in Class Period | 175099 | 530405374 | No Eligible Purchases in Class Period | 291719 | 530748485 | No Eligible Purchases in Class Period |
| 58480 | 530146580 | No Eligible Purchases in Class Period | 175100 | 530405375 | No Eligible Purchases in Class Period | 291720 | 530748486 | No Eligible Purchases in Class Period |
| 58481 | 530146581 | No Eligible Purchases in Class Period | 175101 | 530405376 | No Eligible Purchases in Class Period | 291721 | 530748487 | No Eligible Purchases in Class Period |
| 58482 | 530146582 | No Recognized Claim | 175102 | 530405377 | No Eligible Purchases in Class Period | 291722 | 530748488 | No Eligible Purchases in Class Period |
| 58483 | 530146583 | No Eligible Purchases in Class Period | 175103 | 530405378 | No Eligible Purchases in Class Period | 291723 | 530748489 | No Eligible Purchases in Class Period |
| 58484 | 530146584 | No Eligible Purchases in Class Period | 175104 | 530405379 | No Eligible Purchases in Class Period | 291724 | 530748490 | No Eligible Purchases in Class Period |
| 58485 | 530146585 | No Eligible Purchases in Class Period | 175105 | 530405380 | No Eligible Purchases in Class Period | 291725 | 530748491 | No Eligible Purchases in Class Period |
| 58486 | 530146586 | No Recognized Claim | 175106 | 530405382 | No Eligible Purchases in Class Period | 291726 | 530748492 | No Eligible Purchases in Class Period |
| 58487 | 530146587 | No Eligible Purchases in Class Period | 175107 | 530405383 | No Eligible Purchases in Class Period | 291727 | 530748493 | No Eligible Purchases in Class Period |
| 58488 | 530146590 | No Eligible Purchases in Class Period | 175108 | 530405384 | No Eligible Purchases in Class Period | 291728 | 530748494 | No Eligible Purchases in Class Period |
| 58489 | 530146591 | No Eligible Purchases in Class Period | 175109 | 530405385 | No Eligible Purchases in Class Period | 291729 | 530748495 | No Eligible Purchases in Class Period |
| 58490 | 530146593 | No Eligible Purchases in Class Period | 175110 | 530405386 | No Eligible Purchases in Class Period | 291730 | 530748496 | No Eligible Purchases in Class Period |
| 58491 | 530146594 | No Eligible Purchases in Class Period | 175111 | 530405387 | No Eligible Purchases in Class Period | 291731 | 530748497 | No Eligible Purchases in Class Period |
| 58492 | 530146595 | No Eligible Purchases in Class Period | 175112 | 530405388 | No Eligible Purchases in Class Period | 291732 | 530748498 | No Eligible Purchases in Class Period |
| 58493 | 530146597 | No Eligible Purchases in Class Period | 175113 | 530405389 | No Eligible Purchases in Class Period | 291733 | 530748499 | No Eligible Purchases in Class Period |
| 58494 | 530146598 | No Eligible Purchases in Class Period | 175114 | 530405390 | No Eligible Purchases in Class Period | 291734 | 530748500 | No Eligible Purchases in Class Period |
| 58495 | 530146601 | No Eligible Purchases in Class Period | 175115 | 530405391 | No Eligible Purchases in Class Period | 291735 | 530748501 | No Eligible Purchases in Class Period |
| 58496 | 530146602 | No Eligible Purchases in Class Period | 175116 | 530405393 | No Eligible Purchases in Class Period | 291736 | 530748502 | No Eligible Purchases in Class Period |
| 58497 | 530146606 | No Eligible Purchases in Class Period | 175117 | 530405396 | No Eligible Purchases in Class Period | 291737 | 530748503 | No Eligible Purchases in Class Period |
| 58498 | 530146608 | No Eligible Purchases in Class Period | 175118 | 530405399 | No Eligible Purchases in Class Period | 291738 | 530748504 | No Eligible Purchases in Class Period |
| 58499 | 530146610 | No Eligible Purchases in Class Period | 175119 | 530405401 | No Eligible Purchases in Class Period | 291739 | 530748505 | No Eligible Purchases in Class Period |
| 58500 | 530146612 | No Eligible Purchases in Class Period | 175120 | 530405402 | No Eligible Purchases in Class Period | 291740 | 530748506 | No Eligible Purchases in Class Period |
| 58501 | 530146613 | No Eligible Purchases in Class Period | 175121 | 530405403 | No Eligible Purchases in Class Period | 291741 | 530748507 | No Eligible Purchases in Class Period |
| 58502 | 530146614 | No Recognized Claim | 175122 | 530405404 | No Eligible Purchases in Class Period | 291742 | 530748508 | No Eligible Purchases in Class Period |
| 58503 | 530146615 | No Eligible Purchases in Class Period | 175123 | 530405405 | No Eligible Purchases in Class Period | 291743 | 530748509 | No Eligible Purchases in Class Period |
| 58504 | 530146618 | No Recognized Claim | 175124 | 530405406 | No Eligible Purchases in Class Period | 291744 | 530748510 | No Eligible Purchases in Class Period |
| 58505 | 530146619 | No Eligible Purchases in Class Period | 175125 | 530405407 | No Eligible Purchases in Class Period | 291745 | 530748511 | No Eligible Purchases in Class Period |
| 58506 | 530146620 | No Recognized Claim | 175126 | 530405408 | No Eligible Purchases in Class Period | 291746 | 530748512 | No Eligible Purchases in Class Period |
| 58507 | 530146622 | No Recognized Claim | 175127 | 530405409 | No Eligible Purchases in Class Period | 291747 | 530748513 | No Eligible Purchases in Class Period |
| 58508 | 530146624 | No Eligible Purchases in Class Period | 175128 | 530405410 | No Eligible Purchases in Class Period | 291748 | 530748514 | No Eligible Purchases in Class Period |
| 58509 | 530146626 | No Recognized Claim | 175129 | 530405412 | No Eligible Purchases in Class Period | 291749 | 530748515 | No Eligible Purchases in Class Period |
| 58510 | 530146628 | No Eligible Purchases in Class Period | 175130 | 530405413 | No Eligible Purchases in Class Period | 291750 | 530748516 | No Eligible Purchases in Class Period |
| 58511 | 530146629 | No Eligible Purchases in Class Period | 175131 | 530405414 | No Eligible Purchases in Class Period | 291751 | 530748517 | No Eligible Purchases in Class Period |
| 58512 | 530146632 | No Eligible Purchases in Class Period | 175132 | 530405415 | No Eligible Purchases in Class Period | 291752 | 530748518 | No Eligible Purchases in Class Period |
| 58513 | 530146634 | No Eligible Purchases in Class Period | 175133 | 530405416 | No Eligible Purchases in Class Period | 291753 | 530748519 | No Eligible Purchases in Class Period |
| 58514 | 530146636 | No Eligible Purchases in Class Period | 175134 | 530405417 | No Eligible Purchases in Class Period | 291754 | 530748520 | No Eligible Purchases in Class Period |
| 58515 | 530146639 | No Eligible Purchases in Class Period | 175135 | 530405418 | No Eligible Purchases in Class Period | 291755 | 530748521 | No Eligible Purchases in Class Period |
| 58516 | 530146640 | No Eligible Purchases in Class Period | 175136 | 530405419 | No Eligible Purchases in Class Period | 291756 | 530748522 | No Eligible Purchases in Class Period |
| 58517 | 530146642 | No Eligible Purchases in Class Period | 175137 | 530405420 | No Eligible Purchases in Class Period | 291757 | 530748523 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58518 | 530146643 | No Eligible Purchases in Class Period | 175138 | 530405421 | No Eligible Purchases in Class Period | 291758 | 530748524 | No Eligible Purchases in Class Period |
| 58519 | 530146644 | No Eligible Purchases in Class Period | 175139 | 530405422 | No Eligible Purchases in Class Period | 291759 | 530748525 | No Eligible Purchases in Class Period |
| 58520 | 530146645 | No Eligible Purchases in Class Period | 175140 | 530405423 | No Eligible Purchases in Class Period | 291760 | 530748526 | No Eligible Purchases in Class Period |
| 58521 | 530146647 | No Recognized Claim | 175141 | 530405424 | No Eligible Purchases in Class Period | 291761 | 530748527 | No Eligible Purchases in Class Period |
| 58522 | 530146648 | No Eligible Purchases in Class Period | 175142 | 530405425 | No Eligible Purchases in Class Period | 291762 | 530748528 | No Eligible Purchases in Class Period |
| 58523 | 530146649 | No Eligible Purchases in Class Period | 175143 | 530405426 | No Eligible Purchases in Class Period | 291763 | 530748529 | No Eligible Purchases in Class Period |
| 58524 | 530146650 | No Eligible Purchases in Class Period | 175144 | 530405428 | No Eligible Purchases in Class Period | 291764 | 530748530 | No Eligible Purchases in Class Period |
| 58525 | 530146652 | No Eligible Purchases in Class Period | 175145 | 530405429 | No Recognized Claim | 291765 | 530748531 | No Eligible Purchases in Class Period |
| 58526 | 530146653 | No Eligible Purchases in Class Period | 175146 | 530405430 | No Eligible Purchases in Class Period | 291766 | 530748532 | No Eligible Purchases in Class Period |
| 58527 | 530146655 | No Eligible Purchases in Class Period | 175147 | 530405431 | No Eligible Purchases in Class Period | 291767 | 530748533 | No Eligible Purchases in Class Period |
| 58528 | 530146656 | No Eligible Purchases in Class Period | 175148 | 530405432 | No Eligible Purchases in Class Period | 291768 | 530748534 | No Eligible Purchases in Class Period |
| 58529 | 530146657 | No Eligible Purchases in Class Period | 175149 | 530405433 | No Eligible Purchases in Class Period | 291769 | 530748535 | No Eligible Purchases in Class Period |
| 58530 | 530146659 | No Recognized Claim | 175150 | 530405434 | No Eligible Purchases in Class Period | 291770 | 530748536 | No Eligible Purchases in Class Period |
| 58531 | 530146660 | No Eligible Purchases in Class Period | 175151 | 530405435 | No Eligible Purchases in Class Period | 291771 | 530748537 | No Eligible Purchases in Class Period |
| 58532 | 530146661 | No Eligible Purchases in Class Period | 175152 | 530405436 | No Eligible Purchases in Class Period | 291772 | 530748538 | No Eligible Purchases in Class Period |
| 58533 | 530146662 | No Eligible Purchases in Class Period | 175153 | 530405437 | No Eligible Purchases in Class Period | 291773 | 530748539 | No Eligible Purchases in Class Period |
| 58534 | 530146663 | No Eligible Purchases in Class Period | 175154 | 530405438 | No Eligible Purchases in Class Period | 291774 | 530748540 | No Eligible Purchases in Class Period |
| 58535 | 530146665 | No Eligible Purchases in Class Period | 175155 | 530405439 | No Eligible Purchases in Class Period | 291775 | 530748541 | No Eligible Purchases in Class Period |
| 58536 | 530146666 | No Eligible Purchases in Class Period | 175156 | 530405440 | No Eligible Purchases in Class Period | 291776 | 530748542 | No Eligible Purchases in Class Period |
| 58537 | 530146667 | No Eligible Purchases in Class Period | 175157 | 530405441 | No Eligible Purchases in Class Period | 291777 | 530748543 | No Eligible Purchases in Class Period |
| 58538 | 530146668 | No Eligible Purchases in Class Period | 175158 | 530405442 | No Eligible Purchases in Class Period | 291778 | 530748544 | No Eligible Purchases in Class Period |
| 58539 | 530146670 | No Recognized Claim | 175159 | 530405443 | No Eligible Purchases in Class Period | 291779 | 530748545 | No Eligible Purchases in Class Period |
| 58540 | 530146671 | No Eligible Purchases in Class Period | 175160 | 530405444 | No Eligible Purchases in Class Period | 291780 | 530748546 | No Eligible Purchases in Class Period |
| 58541 | 530146673 | No Eligible Purchases in Class Period | 175161 | 530405445 | No Eligible Purchases in Class Period | 291781 | 530748547 | No Eligible Purchases in Class Period |
| 58542 | 530146674 | No Eligible Purchases in Class Period | 175162 | 530405446 | No Eligible Purchases in Class Period | 291782 | 530748548 | No Eligible Purchases in Class Period |
| 58543 | 530146677 | No Eligible Purchases in Class Period | 175163 | 530405447 | No Eligible Purchases in Class Period | 291783 | 530748549 | No Eligible Purchases in Class Period |
| 58544 | 530146681 | No Eligible Purchases in Class Period | 175164 | 530405448 | No Recognized Claim | 291784 | 530748550 | No Eligible Purchases in Class Period |
| 58545 | 530146683 | No Eligible Purchases in Class Period | 175165 | 530405449 | No Eligible Purchases in Class Period | 291785 | 530748551 | No Eligible Purchases in Class Period |
| 58546 | 530146684 | No Eligible Purchases in Class Period | 175166 | 530405450 | No Eligible Purchases in Class Period | 291786 | 530748552 | No Eligible Purchases in Class Period |
| 58547 | 530146685 | No Eligible Purchases in Class Period | 175167 | 530405451 | No Eligible Purchases in Class Period | 291787 | 530748553 | No Eligible Purchases in Class Period |
| 58548 | 530146686 | No Eligible Purchases in Class Period | 175168 | 530405452 | No Eligible Purchases in Class Period | 291788 | 530748554 | No Eligible Purchases in Class Period |
| 58549 | 530146688 | No Eligible Purchases in Class Period | 175169 | 530405453 | No Eligible Purchases in Class Period | 291789 | 530748555 | No Eligible Purchases in Class Period |
| 58550 | 530146690 | No Eligible Purchases in Class Period | 175170 | 530405454 | No Eligible Purchases in Class Period | 291790 | 530748556 | No Eligible Purchases in Class Period |
| 58551 | 530146691 | No Recognized Claim | 175171 | 530405455 | No Eligible Purchases in Class Period | 291791 | 530748557 | No Eligible Purchases in Class Period |
| 58552 | 530146692 | No Eligible Purchases in Class Period | 175172 | 530405456 | No Eligible Purchases in Class Period | 291792 | 530748558 | No Eligible Purchases in Class Period |
| 58553 | 530146693 | No Eligible Purchases in Class Period | 175173 | 530405457 | No Eligible Purchases in Class Period | 291793 | 530748559 | No Eligible Purchases in Class Period |
| 58554 | 530146694 | No Eligible Purchases in Class Period | 175174 | 530405458 | No Eligible Purchases in Class Period | 291794 | 530748560 | No Eligible Purchases in Class Period |
| 58555 | 530146695 | No Eligible Purchases in Class Period | 175175 | 530405459 | No Recognized Claim | 291795 | 530748561 | No Eligible Purchases in Class Period |
| 58556 | 530146696 | No Eligible Purchases in Class Period | 175176 | 530405460 | No Eligible Purchases in Class Period | 291796 | 530748562 | No Eligible Purchases in Class Period |
| 58557 | 530146697 | No Eligible Purchases in Class Period | 175177 | 530405461 | No Eligible Purchases in Class Period | 291797 | 530748563 | No Eligible Purchases in Class Period |
| 58558 | 530146699 | No Eligible Purchases in Class Period | 175178 | 530405462 | No Eligible Purchases in Class Period | 291798 | 530748564 | No Eligible Purchases in Class Period |
| 58559 | 530146702 | No Eligible Purchases in Class Period | 175179 | 530405463 | No Eligible Purchases in Class Period | 291799 | 530748565 | No Eligible Purchases in Class Period |
| 58560 | 530146703 | No Recognized Claim | 175180 | 530405464 | No Eligible Purchases in Class Period | 291800 | 530748566 | No Eligible Purchases in Class Period |
| 58561 | 530146704 | No Eligible Purchases in Class Period | 175181 | 530405466 | No Eligible Purchases in Class Period | 291801 | 530748567 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58562 | 530146706 | No Eligible Purchases in Class Period | 175182 | 530405467 | No Eligible Purchases in Class Period | 291802 | 530748568 | No Eligible Purchases in Class Period |
| 58563 | 530146708 | No Eligible Purchases in Class Period | 175183 | 530405468 | No Eligible Purchases in Class Period | 291803 | 530748569 | No Eligible Purchases in Class Period |
| 58564 | 530146709 | No Eligible Purchases in Class Period | 175184 | 530405469 | No Eligible Purchases in Class Period | 291804 | 530748570 | No Eligible Purchases in Class Period |
| 58565 | 530146711 | No Recognized Claim | 175185 | 530405470 | No Eligible Purchases in Class Period | 291805 | 530748571 | No Eligible Purchases in Class Period |
| 58566 | 530146712 | No Eligible Purchases in Class Period | 175186 | 530405471 | No Eligible Purchases in Class Period | 291806 | 530748572 | No Eligible Purchases in Class Period |
| 58567 | 530146713 | No Eligible Purchases in Class Period | 175187 | 530405472 | No Eligible Purchases in Class Period | 291807 | 530748573 | No Eligible Purchases in Class Period |
| 58568 | 530146715 | No Recognized Claim | 175188 | 530405473 | No Eligible Purchases in Class Period | 291808 | 530748574 | No Eligible Purchases in Class Period |
| 58569 | 530146716 | No Recognized Claim | 175189 | 530405474 | No Eligible Purchases in Class Period | 291809 | 530748575 | No Eligible Purchases in Class Period |
| 58570 | 530146717 | No Eligible Purchases in Class Period | 175190 | 530405475 | No Eligible Purchases in Class Period | 291810 | 530748576 | No Eligible Purchases in Class Period |
| 58571 | 530146719 | No Eligible Purchases in Class Period | 175191 | 530405477 | No Recognized Claim | 291811 | 530748577 | No Eligible Purchases in Class Period |
| 58572 | 530146720 | No Eligible Purchases in Class Period | 175192 | 530405478 | No Eligible Purchases in Class Period | 291812 | 530748578 | No Eligible Purchases in Class Period |
| 58573 | 530146721 | No Eligible Purchases in Class Period | 175193 | 530405480 | No Recognized Claim | 291813 | 530748579 | No Eligible Purchases in Class Period |
| 58574 | 530146724 | No Recognized Claim | 175194 | 530405481 | No Eligible Purchases in Class Period | 291814 | 530748580 | No Eligible Purchases in Class Period |
| 58575 | 530146727 | No Eligible Purchases in Class Period | 175195 | 530405482 | No Eligible Purchases in Class Period | 291815 | 530748581 | No Eligible Purchases in Class Period |
| 58576 | 530146728 | No Eligible Purchases in Class Period | 175196 | 530405483 | No Eligible Purchases in Class Period | 291816 | 530748582 | No Eligible Purchases in Class Period |
| 58577 | 530146731 | No Eligible Purchases in Class Period | 175197 | 530405484 | No Eligible Purchases in Class Period | 291817 | 530748583 | No Eligible Purchases in Class Period |
| 58578 | 530146732 | No Eligible Purchases in Class Period | 175198 | 530405485 | No Eligible Purchases in Class Period | 291818 | 530748584 | No Eligible Purchases in Class Period |
| 58579 | 530146733 | No Eligible Purchases in Class Period | 175199 | 530405487 | No Eligible Purchases in Class Period | 291819 | 530748585 | No Eligible Purchases in Class Period |
| 58580 | 530146734 | No Eligible Purchases in Class Period | 175200 | 530405488 | No Eligible Purchases in Class Period | 291820 | 530748586 | No Eligible Purchases in Class Period |
| 58581 | 530146736 | No Eligible Purchases in Class Period | 175201 | 530405489 | No Eligible Purchases in Class Period | 291821 | 530748587 | No Eligible Purchases in Class Period |
| 58582 | 530146737 | No Eligible Purchases in Class Period | 175202 | 530405490 | No Eligible Purchases in Class Period | 291822 | 530748588 | No Eligible Purchases in Class Period |
| 58583 | 530146739 | No Eligible Purchases in Class Period | 175203 | 530405492 | No Eligible Purchases in Class Period | 291823 | 530748589 | No Eligible Purchases in Class Period |
| 58584 | 530146740 | No Recognized Claim | 175204 | 530405493 | No Eligible Purchases in Class Period | 291824 | 530748590 | No Eligible Purchases in Class Period |
| 58585 | 530146741 | No Eligible Purchases in Class Period | 175205 | 530405494 | No Eligible Purchases in Class Period | 291825 | 530748591 | No Eligible Purchases in Class Period |
| 58586 | 530146745 | No Eligible Purchases in Class Period | 175206 | 530405497 | No Eligible Purchases in Class Period | 291826 | 530748592 | No Eligible Purchases in Class Period |
| 58587 | 530146753 | No Eligible Purchases in Class Period | 175207 | 530405498 | No Eligible Purchases in Class Period | 291827 | 530748593 | No Eligible Purchases in Class Period |
| 58588 | 530146754 | No Recognized Claim | 175208 | 530405499 | No Eligible Purchases in Class Period | 291828 | 530748594 | No Eligible Purchases in Class Period |
| 58589 | 530146759 | No Eligible Purchases in Class Period | 175209 | 530405500 | No Eligible Purchases in Class Period | 291829 | 530748595 | No Eligible Purchases in Class Period |
| 58590 | 530146760 | No Eligible Purchases in Class Period | 175210 | 530405501 | No Eligible Purchases in Class Period | 291830 | 530748596 | No Eligible Purchases in Class Period |
| 58591 | 530146764 | No Eligible Purchases in Class Period | 175211 | 530405502 | No Eligible Purchases in Class Period | 291831 | 530748597 | No Eligible Purchases in Class Period |
| 58592 | 530146765 | No Eligible Purchases in Class Period | 175212 | 530405503 | No Eligible Purchases in Class Period | 291832 | 530748598 | No Eligible Purchases in Class Period |
| 58593 | 530146766 | No Eligible Purchases in Class Period | 175213 | 530405504 | No Recognized Claim | 291833 | 530748599 | No Eligible Purchases in Class Period |
| 58594 | 530146770 | No Eligible Purchases in Class Period | 175214 | 530405505 | No Eligible Purchases in Class Period | 291834 | 530748600 | No Eligible Purchases in Class Period |
| 58595 | 530146772 | No Recognized Claim | 175215 | 530405507 | No Recognized Claim | 291835 | 530748601 | No Eligible Purchases in Class Period |
| 58596 | 530146773 | No Recognized Claim | 175216 | 530405508 | No Eligible Purchases in Class Period | 291836 | 530748602 | No Eligible Purchases in Class Period |
| 58597 | 530146774 | No Recognized Claim | 175217 | 530405509 | No Eligible Purchases in Class Period | 291837 | 530748603 | No Eligible Purchases in Class Period |
| 58598 | 530146775 | No Eligible Purchases in Class Period | 175218 | 530405510 | No Eligible Purchases in Class Period | 291838 | 530748608 | No Eligible Purchases in Class Period |
| 58599 | 530146777 | No Recognized Claim | 175219 | 530405512 | No Eligible Purchases in Class Period | 291839 | 530748609 | No Eligible Purchases in Class Period |
| 58600 | 530146778 | No Eligible Purchases in Class Period | 175220 | 530405513 | No Eligible Purchases in Class Period | 291840 | 530748625 | No Recognized Claim |
| 58601 | 530146779 | No Eligible Purchases in Class Period | 175221 | 530405514 | No Eligible Purchases in Class Period | 291841 | 530748644 | No Eligible Purchases in Class Period |
| 58602 | 530146780 | No Recognized Claim | 175222 | 530405515 | No Eligible Purchases in Class Period | 291842 | 530748651 | No Recognized Claim |
| 58603 | 530146781 | No Eligible Purchases in Class Period | 175223 | 530405516 | No Eligible Purchases in Class Period | 291843 | 530748658 | No Eligible Purchases in Class Period |
| 58604 | 530146782 | No Eligible Purchases in Class Period | 175224 | 530405518 | No Eligible Purchases in Class Period | 291844 | 530748709 | No Recognized Claim |
| 58605 | 530146783 | No Eligible Purchases in Class Period | 175225 | 530405519 | No Eligible Purchases in Class Period | 291845 | 530748731 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58606 | 530146784 | No Eligible Purchases in Class Period | 175226 | 530405520 | No Eligible Purchases in Class Period | 291846 | 530748737 | No Eligible Purchases in Class Period |
| 58607 | 530146785 | No Eligible Purchases in Class Period | 175227 | 530405522 | No Recognized Claim | 291847 | 530748738 | No Eligible Purchases in Class Period |
| 58608 | 530146787 | No Eligible Purchases in Class Period | 175228 | 530405523 | No Eligible Purchases in Class Period | 291848 | 530748746 | No Eligible Purchases in Class Period |
| 58609 | 530146792 | No Recognized Claim | 175229 | 530405524 | No Eligible Purchases in Class Period | 291849 | 530748747 | No Eligible Purchases in Class Period |
| 58610 | 530146793 | No Recognized Claim | 175230 | 530405525 | No Eligible Purchases in Class Period | 291850 | 530748748 | No Eligible Purchases in Class Period |
| 58611 | 530146794 | No Eligible Purchases in Class Period | 175231 | 530405526 | No Eligible Purchases in Class Period | 291851 | 530748749 | No Eligible Purchases in Class Period |
| 58612 | 530146795 | No Eligible Purchases in Class Period | 175232 | 530405528 | No Eligible Purchases in Class Period | 291852 | 530748778 | No Eligible Purchases in Class Period |
| 58613 | 530146796 | No Eligible Purchases in Class Period | 175233 | 530405530 | No Eligible Purchases in Class Period | 291853 | 530748793 | No Eligible Purchases in Class Period |
| 58614 | 530146797 | No Eligible Purchases in Class Period | 175234 | 530405531 | No Eligible Purchases in Class Period | 291854 | 530748794 | No Eligible Purchases in Class Period |
| 58615 | 530146798 | No Eligible Purchases in Class Period | 175235 | 530405532 | No Eligible Purchases in Class Period | 291855 | 530748795 | No Eligible Purchases in Class Period |
| 58616 | 530146799 | No Eligible Purchases in Class Period | 175236 | 530405533 | No Eligible Purchases in Class Period | 291856 | 530748799 | No Eligible Purchases in Class Period |
| 58617 | 530146800 | No Eligible Purchases in Class Period | 175237 | 530405534 | No Eligible Purchases in Class Period | 291857 | 530748804 | No Eligible Purchases in Class Period |
| 58618 | 530146801 | No Eligible Purchases in Class Period | 175238 | 530405535 | No Eligible Purchases in Class Period | 291858 | 530748832 | No Eligible Purchases in Class Period |
| 58619 | 530146802 | No Eligible Purchases in Class Period | 175239 | 530405537 | No Eligible Purchases in Class Period | 291859 | 530748833 | No Eligible Purchases in Class Period |
| 58620 | 530146803 | No Eligible Purchases in Class Period | 175240 | 530405538 | No Eligible Purchases in Class Period | 291860 | 530748836 | No Recognized Claim |
| 58621 | 530146804 | No Eligible Purchases in Class Period | 175241 | 530405539 | No Recognized Claim | 291861 | 530748837 | No Eligible Purchases in Class Period |
| 58622 | 530146805 | No Eligible Purchases in Class Period | 175242 | 530405541 | No Recognized Claim | 291862 | 530748841 | No Eligible Purchases in Class Period |
| 58623 | 530146806 | No Eligible Purchases in Class Period | 175243 | 530405542 | No Eligible Purchases in Class Period | 291863 | 530748859 | No Eligible Purchases in Class Period |
| 58624 | 530146807 | No Recognized Claim | 175244 | 530405543 | No Eligible Purchases in Class Period | 291864 | 530748860 | No Eligible Purchases in Class Period |
| 58625 | 530146808 | No Recognized Claim | 175245 | 530405544 | No Eligible Purchases in Class Period | 291865 | 530748861 | No Eligible Purchases in Class Period |
| 58626 | 530146814 | No Recognized Claim | 175246 | 530405545 | No Eligible Purchases in Class Period | 291866 | 530748881 | No Eligible Purchases in Class Period |
| 58627 | 530146815 | No Eligible Purchases in Class Period | 175247 | 530405546 | No Eligible Purchases in Class Period | 291867 | 530748888 | No Recognized Claim |
| 58628 | 530146816 | No Eligible Purchases in Class Period | 175248 | 530405547 | No Eligible Purchases in Class Period | 291868 | 530748889 | No Eligible Purchases in Class Period |
| 58629 | 530146817 | No Recognized Claim | 175249 | 530405549 | No Eligible Purchases in Class Period | 291869 | 530748890 | No Eligible Purchases in Class Period |
| 58630 | 530146818 | No Eligible Purchases in Class Period | 175250 | 530405550 | No Eligible Purchases in Class Period | 291870 | 530748893 | No Eligible Purchases in Class Period |
| 58631 | 530146820 | No Eligible Purchases in Class Period | 175251 | 530405551 | No Eligible Purchases in Class Period | 291871 | 530748894 | No Eligible Purchases in Class Period |
| 58632 | 530146821 | No Eligible Purchases in Class Period | 175252 | 530405552 | No Eligible Purchases in Class Period | 291872 | 530748896 | No Eligible Purchases in Class Period |
| 58633 | 530146822 | No Eligible Purchases in Class Period | 175253 | 530405555 | No Eligible Purchases in Class Period | 291873 | 530748903 | No Eligible Purchases in Class Period |
| 58634 | 530146823 | No Eligible Purchases in Class Period | 175254 | 530405559 | No Eligible Purchases in Class Period | 291874 | 530748917 | No Eligible Purchases in Class Period |
| 58635 | 530146824 | No Eligible Purchases in Class Period | 175255 | 530405560 | No Eligible Purchases in Class Period | 291875 | 530748925 | No Eligible Purchases in Class Period |
| 58636 | 530146825 | No Eligible Purchases in Class Period | 175256 | 530405561 | No Eligible Purchases in Class Period | 291876 | 530748928 | No Eligible Purchases in Class Period |
| 58637 | 530146826 | No Recognized Claim | 175257 | 530405562 | No Eligible Purchases in Class Period | 291877 | 530748935 | No Eligible Purchases in Class Period |
| 58638 | 530146827 | No Eligible Purchases in Class Period | 175258 | 530405563 | No Eligible Purchases in Class Period | 291878 | 530748936 | No Eligible Purchases in Class Period |
| 58639 | 530146828 | No Eligible Purchases in Class Period | 175259 | 530405565 | No Recognized Claim | 291879 | 530748937 | No Eligible Purchases in Class Period |
| 58640 | 530146830 | No Recognized Claim | 175260 | 530405566 | No Eligible Purchases in Class Period | 291880 | 530748972 | No Eligible Purchases in Class Period |
| 58641 | 530146831 | No Recognized Claim | 175261 | 530405567 | No Eligible Purchases in Class Period | 291881 | 530748979 | No Eligible Purchases in Class Period |
| 58642 | 530146832 | No Eligible Purchases in Class Period | 175262 | 530405568 | No Eligible Purchases in Class Period | 291882 | 530748983 | No Eligible Purchases in Class Period |
| 58643 | 530146834 | No Eligible Purchases in Class Period | 175263 | 530405569 | No Eligible Purchases in Class Period | 291883 | 530749036 | No Eligible Purchases in Class Period |
| 58644 | 530146837 | No Recognized Claim | 175264 | 530405570 | No Eligible Purchases in Class Period | 291884 | 530749064 | No Eligible Purchases in Class Period |
| 58645 | 530146838 | No Recognized Claim | 175265 | 530405573 | No Recognized Claim | 291885 | 530749066 | No Eligible Purchases in Class Period |
| 58646 | 530146840 | No Eligible Purchases in Class Period | 175266 | 530405574 | No Eligible Purchases in Class Period | 291886 | 530749078 | No Eligible Purchases in Class Period |
| 58647 | 530146842 | No Eligible Purchases in Class Period | 175267 | 530405576 | No Eligible Purchases in Class Period | 291887 | 530749089 | No Eligible Purchases in Class Period |
| 58648 | 530146843 | No Recognized Claim | 175268 | 530405577 | No Eligible Purchases in Class Period | 291888 | 530749097 | No Eligible Purchases in Class Period |
| 58649 | 530146844 | No Eligible Purchases in Class Period | 175269 | 530405578 | No Eligible Purchases in Class Period | 291889 | 530749100 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58650 | 530146845 | No Eligible Purchases in Class Period | 175270 | 530405579 | No Eligible Purchases in Class Period | 291890 | 530749101 | No Eligible Purchases in Class Period |
| 58651 | 530146846 | No Eligible Purchases in Class Period | 175271 | 530405581 | No Eligible Purchases in Class Period | 291891 | 530749123 | No Eligible Purchases in Class Period |
| 58652 | 530146847 | No Recognized Claim | 175272 | 530405582 | No Recognized Claim | 291892 | 530749127 | No Eligible Purchases in Class Period |
| 58653 | 530146848 | No Eligible Purchases in Class Period | 175273 | 530405584 | No Eligible Purchases in Class Period | 291893 | 530749135 | No Eligible Purchases in Class Period |
| 58654 | 530146849 | No Recognized Claim | 175274 | 530405586 | No Recognized Claim | 291894 | 530749154 | No Eligible Purchases in Class Period |
| 58655 | 530146852 | No Eligible Purchases in Class Period | 175275 | 530405587 | No Eligible Purchases in Class Period | 291895 | 530749157 | No Eligible Purchases in Class Period |
| 58656 | 530146853 | No Recognized Claim | 175276 | 530405588 | No Eligible Purchases in Class Period | 291896 | 530749158 | No Eligible Purchases in Class Period |
| 58657 | 530146856 | No Eligible Purchases in Class Period | 175277 | 530405589 | No Recognized Claim | 291897 | 530749187 | No Recognized Claim |
| 58658 | 530146858 | No Recognized Claim | 175278 | 530405590 | No Eligible Purchases in Class Period | 291898 | 530749188 | No Eligible Purchases in Class Period |
| 58659 | 530146859 | No Eligible Purchases in Class Period | 175279 | 530405591 | No Eligible Purchases in Class Period | 291899 | 530749189 | No Eligible Purchases in Class Period |
| 58660 | 530146860 | No Eligible Purchases in Class Period | 175280 | 530405592 | No Eligible Purchases in Class Period | 291900 | 530749190 | No Eligible Purchases in Class Period |
| 58661 | 530146861 | No Recognized Claim | 175281 | 530405593 | No Recognized Claim | 291901 | 530749207 | No Eligible Purchases in Class Period |
| 58662 | 530146862 | No Eligible Purchases in Class Period | 175282 | 530405594 | No Eligible Purchases in Class Period | 291902 | 530749217 | No Eligible Purchases in Class Period |
| 58663 | 530146863 | No Eligible Purchases in Class Period | 175283 | 530405597 | No Eligible Purchases in Class Period | 291903 | 530749224 | No Eligible Purchases in Class Period |
| 58664 | 530146864 | No Eligible Purchases in Class Period | 175284 | 530405598 | No Eligible Purchases in Class Period | 291904 | 530749226 | No Eligible Purchases in Class Period |
| 58665 | 530146865 | No Eligible Purchases in Class Period | 175285 | 530405600 | No Eligible Purchases in Class Period | 291905 | 530749248 | No Eligible Purchases in Class Period |
| 58666 | 530146866 | No Recognized Claim | 175286 | 530405601 | No Eligible Purchases in Class Period | 291906 | 530749249 | No Eligible Purchases in Class Period |
| 58667 | 530146868 | No Recognized Claim | 175287 | 530405602 | No Eligible Purchases in Class Period | 291907 | 530749272 | No Eligible Purchases in Class Period |
| 58668 | 530146869 | No Recognized Claim | 175288 | 530405604 | No Eligible Purchases in Class Period | 291908 | 530749274 | No Eligible Purchases in Class Period |
| 58669 | 530146870 | No Recognized Claim | 175289 | 530405605 | No Eligible Purchases in Class Period | 291909 | 530749275 | No Eligible Purchases in Class Period |
| 58670 | 530146871 | No Eligible Purchases in Class Period | 175290 | 530405606 | No Recognized Claim | 291910 | 530749294 | No Eligible Purchases in Class Period |
| 58671 | 530146872 | No Eligible Purchases in Class Period | 175291 | 530405607 | No Eligible Purchases in Class Period | 291911 | 530749327 | No Eligible Purchases in Class Period |
| 58672 | 530146873 | No Eligible Purchases in Class Period | 175292 | 530405608 | No Recognized Claim | 291912 | 530749328 | No Eligible Purchases in Class Period |
| 58673 | 530146874 | No Eligible Purchases in Class Period | 175293 | 530405609 | No Eligible Purchases in Class Period | 291913 | 530749329 | No Eligible Purchases in Class Period |
| 58674 | 530146875 | No Recognized Claim | 175294 | 530405612 | No Eligible Purchases in Class Period | 291914 | 530749345 | No Eligible Purchases in Class Period |
| 58675 | 530146876 | No Eligible Purchases in Class Period | 175295 | 530405614 | No Eligible Purchases in Class Period | 291915 | 530749346 | No Eligible Purchases in Class Period |
| 58676 | 530146877 | No Eligible Purchases in Class Period | 175296 | 530405615 | No Eligible Purchases in Class Period | 291916 | 530749350 | No Eligible Purchases in Class Period |
| 58677 | 530146878 | No Eligible Purchases in Class Period | 175297 | 530405616 | No Eligible Purchases in Class Period | 291917 | 530749363 | No Eligible Purchases in Class Period |
| 58678 | 530146879 | No Eligible Purchases in Class Period | 175298 | 530405617 | No Eligible Purchases in Class Period | 291918 | 530749398 | No Eligible Purchases in Class Period |
| 58679 | 530146880 | No Eligible Purchases in Class Period | 175299 | 530405618 | No Eligible Purchases in Class Period | 291919 | 530749403 | No Eligible Purchases in Class Period |
| 58680 | 530146882 | No Eligible Purchases in Class Period | 175300 | 530405619 | No Eligible Purchases in Class Period | 291920 | 530749404 | No Eligible Purchases in Class Period |
| 58681 | 530146884 | No Recognized Claim | 175301 | 530405620 | No Eligible Purchases in Class Period | 291921 | 530749406 | No Eligible Purchases in Class Period |
| 58682 | 530146885 | No Eligible Purchases in Class Period | 175302 | 530405621 | No Eligible Purchases in Class Period | 291922 | 530749430 | No Eligible Purchases in Class Period |
| 58683 | 530146887 | No Eligible Purchases in Class Period | 175303 | 530405622 | No Eligible Purchases in Class Period | 291923 | 530749431 | No Eligible Purchases in Class Period |
| 58684 | 530146889 | No Eligible Purchases in Class Period | 175304 | 530405623 | No Eligible Purchases in Class Period | 291924 | 530749432 | No Eligible Purchases in Class Period |
| 58685 | 530146890 | No Recognized Claim | 175305 | 530405624 | No Eligible Purchases in Class Period | 291925 | 530749435 | No Eligible Purchases in Class Period |
| 58686 | 530146891 | No Eligible Purchases in Class Period | 175306 | 530405625 | No Eligible Purchases in Class Period | 291926 | 530749436 | No Eligible Purchases in Class Period |
| 58687 | 530146893 | No Eligible Purchases in Class Period | 175307 | 530405626 | No Eligible Purchases in Class Period | 291927 | 530749437 | No Eligible Purchases in Class Period |
| 58688 | 530146894 | No Eligible Purchases in Class Period | 175308 | 530405628 | No Eligible Purchases in Class Period | 291928 | 530749440 | No Eligible Purchases in Class Period |
| 58689 | 530146896 | No Eligible Purchases in Class Period | 175309 | 530405629 | No Eligible Purchases in Class Period | 291929 | 530749441 | No Eligible Purchases in Class Period |
| 58690 | 530146897 | No Eligible Purchases in Class Period | 175310 | 530405630 | No Eligible Purchases in Class Period | 291930 | 530749442 | No Eligible Purchases in Class Period |
| 58691 | 530146898 | No Eligible Purchases in Class Period | 175311 | 530405631 | No Eligible Purchases in Class Period | 291931 | 530749443 | No Eligible Purchases in Class Period |
| 58692 | 530146899 | No Eligible Purchases in Class Period | 175312 | 530405632 | No Eligible Purchases in Class Period | 291932 | 530749444 | No Eligible Purchases in Class Period |
| 58693 | 530146901 | No Eligible Purchases in Class Period | 175313 | 530405633 | No Eligible Purchases in Class Period | 291933 | 530749446 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58694 | 530146903 | No Eligible Purchases in Class Period | 175314 | 530405634 | No Eligible Purchases in Class Period | 291934 | 530749447 | No Eligible Purchases in Class Period |
| 58695 | 530146904 | No Eligible Purchases in Class Period | 175315 | 530405635 | No Eligible Purchases in Class Period | 291935 | 530749448 | No Eligible Purchases in Class Period |
| 58696 | 530146905 | No Recognized Claim | 175316 | 530405637 | No Eligible Purchases in Class Period | 291936 | 530749451 | No Eligible Purchases in Class Period |
| 58697 | 530146906 | No Eligible Purchases in Class Period | 175317 | 530405638 | No Eligible Purchases in Class Period | 291937 | 530749452 | No Eligible Purchases in Class Period |
| 58698 | 530146909 | No Eligible Purchases in Class Period | 175318 | 530405640 | No Eligible Purchases in Class Period | 291938 | 530749458 | No Eligible Purchases in Class Period |
| 58699 | 530146911 | No Recognized Claim | 175319 | 530405641 | No Eligible Purchases in Class Period | 291939 | 530749466 | No Eligible Purchases in Class Period |
| 58700 | 530146912 | No Recognized Claim | 175320 | 530405642 | No Eligible Purchases in Class Period | 291940 | 530749467 | No Eligible Purchases in Class Period |
| 58701 | 530146913 | No Eligible Purchases in Class Period | 175321 | 530405643 | No Eligible Purchases in Class Period | 291941 | 530749468 | No Eligible Purchases in Class Period |
| 58702 | 530146914 | No Eligible Purchases in Class Period | 175322 | 530405646 | No Eligible Purchases in Class Period | 291942 | 530749469 | No Eligible Purchases in Class Period |
| 58703 | 530146915 | No Eligible Purchases in Class Period | 175323 | 530405649 | No Recognized Claim | 291943 | 530749472 | No Eligible Purchases in Class Period |
| 58704 | 530146916 | No Eligible Purchases in Class Period | 175324 | 530405652 | No Eligible Purchases in Class Period | 291944 | 530749475 | No Eligible Purchases in Class Period |
| 58705 | 530146917 | No Recognized Claim | 175325 | 530405653 | No Eligible Purchases in Class Period | 291945 | 530749476 | No Eligible Purchases in Class Period |
| 58706 | 530146918 | No Recognized Claim | 175326 | 530405657 | No Eligible Purchases in Class Period | 291946 | 530749477 | No Eligible Purchases in Class Period |
| 58707 | 530146919 | No Eligible Purchases in Class Period | 175327 | 530405662 | No Eligible Purchases in Class Period | 291947 | 530749483 | No Eligible Purchases in Class Period |
| 58708 | 530146920 | No Recognized Claim | 175328 | 530405666 | No Eligible Purchases in Class Period | 291948 | 530749485 | No Eligible Purchases in Class Period |
| 58709 | 530146921 | No Eligible Purchases in Class Period | 175329 | 530405667 | No Eligible Purchases in Class Period | 291949 | 530749486 | No Eligible Purchases in Class Period |
| 58710 | 530146922 | No Eligible Purchases in Class Period | 175330 | 530405668 | No Eligible Purchases in Class Period | 291950 | 530749488 | No Eligible Purchases in Class Period |
| 58711 | 530146923 | No Eligible Purchases in Class Period | 175331 | 530405669 | No Eligible Purchases in Class Period | 291951 | 530749489 | No Eligible Purchases in Class Period |
| 58712 | 530146924 | No Recognized Claim | 175332 | 530405670 | No Eligible Purchases in Class Period | 291952 | 530749490 | No Eligible Purchases in Class Period |
| 58713 | 530146925 | No Recognized Claim | 175333 | 530405671 | No Eligible Purchases in Class Period | 291953 | 530749491 | No Eligible Purchases in Class Period |
| 58714 | 530146926 | No Recognized Claim | 175334 | 530405672 | No Eligible Purchases in Class Period | 291954 | 530749492 | No Eligible Purchases in Class Period |
| 58715 | 530146927 | No Eligible Purchases in Class Period | 175335 | 530405673 | No Eligible Purchases in Class Period | 291955 | 530749493 | No Eligible Purchases in Class Period |
| 58716 | 530146928 | No Recognized Claim | 175336 | 530405674 | No Eligible Purchases in Class Period | 291956 | 530749495 | No Eligible Purchases in Class Period |
| 58717 | 530146929 | No Eligible Purchases in Class Period | 175337 | 530405675 | No Eligible Purchases in Class Period | 291957 | 530749497 | No Eligible Purchases in Class Period |
| 58718 | 530146930 | No Eligible Purchases in Class Period | 175338 | 530405676 | No Eligible Purchases in Class Period | 291958 | 530749498 | No Eligible Purchases in Class Period |
| 58719 | 530146932 | No Eligible Purchases in Class Period | 175339 | 530405677 | No Eligible Purchases in Class Period | 291959 | 530749499 | No Eligible Purchases in Class Period |
| 58720 | 530146933 | No Eligible Purchases in Class Period | 175340 | 530405678 | No Eligible Purchases in Class Period | 291960 | 530749500 | No Eligible Purchases in Class Period |
| 58721 | 530146934 | No Eligible Purchases in Class Period | 175341 | 530405679 | No Eligible Purchases in Class Period | 291961 | 530749501 | No Eligible Purchases in Class Period |
| 58722 | 530146935 | No Recognized Claim | 175342 | 530405680 | No Eligible Purchases in Class Period | 291962 | 530749502 | No Eligible Purchases in Class Period |
| 58723 | 530146937 | No Recognized Claim | 175343 | 530405681 | No Eligible Purchases in Class Period | 291963 | 530749503 | No Eligible Purchases in Class Period |
| 58724 | 530146938 | No Eligible Purchases in Class Period | 175344 | 530405682 | No Eligible Purchases in Class Period | 291964 | 530749504 | No Eligible Purchases in Class Period |
| 58725 | 530146940 | No Eligible Purchases in Class Period | 175345 | 530405683 | No Eligible Purchases in Class Period | 291965 | 530749505 | No Eligible Purchases in Class Period |
| 58726 | 530146941 | No Recognized Claim | 175346 | 530405684 | No Eligible Purchases in Class Period | 291966 | 530749506 | No Eligible Purchases in Class Period |
| 58727 | 530146942 | No Eligible Purchases in Class Period | 175347 | 530405685 | No Eligible Purchases in Class Period | 291967 | 530749507 | No Eligible Purchases in Class Period |
| 58728 | 530146943 | No Eligible Purchases in Class Period | 175348 | 530405686 | No Eligible Purchases in Class Period | 291968 | 530749509 | No Recognized Claim |
| 58729 | 530146944 | No Eligible Purchases in Class Period | 175349 | 530405687 | No Eligible Purchases in Class Period | 291969 | 530749511 | No Eligible Purchases in Class Period |
| 58730 | 530146945 | No Eligible Purchases in Class Period | 175350 | 530405690 | No Eligible Purchases in Class Period | 291970 | 530749512 | No Eligible Purchases in Class Period |
| 58731 | 530146946 | No Eligible Purchases in Class Period | 175351 | 530405691 | No Eligible Purchases in Class Period | 291971 | 530749514 | No Eligible Purchases in Class Period |
| 58732 | 530146948 | No Recognized Claim | 175352 | 530405692 | No Eligible Purchases in Class Period | 291972 | 530749515 | No Eligible Purchases in Class Period |
| 58733 | 530146949 | No Recognized Claim | 175353 | 530405693 | No Eligible Purchases in Class Period | 291973 | 530749516 | No Eligible Purchases in Class Period |
| 58734 | 530146951 | No Recognized Claim | 175354 | 530405695 | No Eligible Purchases in Class Period | 291974 | 530749518 | No Eligible Purchases in Class Period |
| 58735 | 530146953 | No Eligible Purchases in Class Period | 175355 | 530405696 | No Eligible Purchases in Class Period | 291975 | 530749519 | No Eligible Purchases in Class Period |
| 58736 | 530146954 | No Eligible Purchases in Class Period | 175356 | 530405698 | No Eligible Purchases in Class Period | 291976 | 530749520 | No Eligible Purchases in Class Period |
| 58737 | 530146955 | No Eligible Purchases in Class Period | 175357 | 530405699 | No Eligible Purchases in Class Period | 291977 | 530749521 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58738 | 530146956 | No Eligible Purchases in Class Period | 175358 | 530405701 | No Eligible Purchases in Class Period | 291978 | 530749522 | No Eligible Purchases in Class Period |
| 58739 | 530146959 | No Recognized Claim | 175359 | 530405702 | No Eligible Purchases in Class Period | 291979 | 530749523 | No Eligible Purchases in Class Period |
| 58740 | 530146960 | No Eligible Purchases in Class Period | 175360 | 530405707 | No Eligible Purchases in Class Period | 291980 | 530749525 | No Eligible Purchases in Class Period |
| 58741 | 530146961 | No Eligible Purchases in Class Period | 175361 | 530405708 | No Eligible Purchases in Class Period | 291981 | 530749526 | No Eligible Purchases in Class Period |
| 58742 | 530146965 | No Eligible Purchases in Class Period | 175362 | 530405709 | No Eligible Purchases in Class Period | 291982 | 530749527 | No Eligible Purchases in Class Period |
| 58743 | 530146966 | No Eligible Purchases in Class Period | 175363 | 530405710 | No Eligible Purchases in Class Period | 291983 | 530749528 | No Eligible Purchases in Class Period |
| 58744 | 530146967 | No Eligible Purchases in Class Period | 175364 | 530405711 | No Eligible Purchases in Class Period | 291984 | 530749529 | No Eligible Purchases in Class Period |
| 58745 | 530146968 | No Eligible Purchases in Class Period | 175365 | 530405714 | No Eligible Purchases in Class Period | 291985 | 530749530 | No Eligible Purchases in Class Period |
| 58746 | 530146969 | No Eligible Purchases in Class Period | 175366 | 530405715 | No Eligible Purchases in Class Period | 291986 | 530749531 | No Eligible Purchases in Class Period |
| 58747 | 530146971 | No Recognized Claim | 175367 | 530405716 | No Eligible Purchases in Class Period | 291987 | 530749532 | No Eligible Purchases in Class Period |
| 58748 | 530146972 | No Eligible Purchases in Class Period | 175368 | 530405718 | No Eligible Purchases in Class Period | 291988 | 530749533 | No Eligible Purchases in Class Period |
| 58749 | 530146973 | No Eligible Purchases in Class Period | 175369 | 530405722 | No Eligible Purchases in Class Period | 291989 | 530749534 | No Eligible Purchases in Class Period |
| 58750 | 530146975 | No Eligible Purchases in Class Period | 175370 | 530405723 | No Eligible Purchases in Class Period | 291990 | 530749535 | No Eligible Purchases in Class Period |
| 58751 | 530146977 | No Eligible Purchases in Class Period | 175371 | 530405724 | No Eligible Purchases in Class Period | 291991 | 530749536 | No Eligible Purchases in Class Period |
| 58752 | 530146979 | No Eligible Purchases in Class Period | 175372 | 530405725 | No Eligible Purchases in Class Period | 291992 | 530749537 | No Eligible Purchases in Class Period |
| 58753 | 530146980 | No Eligible Purchases in Class Period | 175373 | 530405726 | No Eligible Purchases in Class Period | 291993 | 530749538 | No Eligible Purchases in Class Period |
| 58754 | 530146981 | No Recognized Claim | 175374 | 530405728 | No Eligible Purchases in Class Period | 291994 | 530749540 | No Eligible Purchases in Class Period |
| 58755 | 530146982 | No Recognized Claim | 175375 | 530405732 | No Recognized Claim | 291995 | 530749541 | No Recognized Claim |
| 58756 | 530146983 | No Eligible Purchases in Class Period | 175376 | 530405734 | No Eligible Purchases in Class Period | 291996 | 530749542 | No Eligible Purchases in Class Period |
| 58757 | 530146984 | No Recognized Claim | 175377 | 530405735 | No Eligible Purchases in Class Period | 291997 | 530749543 | No Eligible Purchases in Class Period |
| 58758 | 530146985 | No Eligible Purchases in Class Period | 175378 | 530405736 | No Eligible Purchases in Class Period | 291998 | 530749544 | No Eligible Purchases in Class Period |
| 58759 | 530146986 | No Recognized Claim | 175379 | 530405737 | No Eligible Purchases in Class Period | 291999 | 530749545 | No Recognized Claim |
| 58760 | 530146987 | No Eligible Purchases in Class Period | 175380 | 530405738 | No Eligible Purchases in Class Period | 292000 | 530749547 | No Eligible Purchases in Class Period |
| 58761 | 530146988 | No Recognized Claim | 175381 | 530405739 | No Eligible Purchases in Class Period | 292001 | 530749548 | No Recognized Claim |
| 58762 | 530146989 | No Eligible Purchases in Class Period | 175382 | 530405742 | No Eligible Purchases in Class Period | 292002 | 530749549 | No Eligible Purchases in Class Period |
| 58763 | 530146990 | No Eligible Purchases in Class Period | 175383 | 530405743 | No Eligible Purchases in Class Period | 292003 | 530749550 | No Eligible Purchases in Class Period |
| 58764 | 530146991 | No Eligible Purchases in Class Period | 175384 | 530405745 | No Eligible Purchases in Class Period | 292004 | 530749551 | No Recognized Claim |
| 58765 | 530146992 | No Eligible Purchases in Class Period | 175385 | 530405746 | No Eligible Purchases in Class Period | 292005 | 530749553 | No Eligible Purchases in Class Period |
| 58766 | 530146993 | No Recognized Claim | 175386 | 530405747 | No Eligible Purchases in Class Period | 292006 | 530749554 | No Recognized Claim |
| 58767 | 530146994 | No Recognized Claim | 175387 | 530405748 | No Eligible Purchases in Class Period | 292007 | 530749555 | No Eligible Purchases in Class Period |
| 58768 | 530146995 | No Eligible Purchases in Class Period | 175388 | 530405750 | No Eligible Purchases in Class Period | 292008 | 530749556 | No Eligible Purchases in Class Period |
| 58769 | 530146996 | No Eligible Purchases in Class Period | 175389 | 530405756 | No Eligible Purchases in Class Period | 292009 | 530749557 | No Eligible Purchases in Class Period |
| 58770 | 530147001 | No Recognized Claim | 175390 | 530405759 | No Eligible Purchases in Class Period | 292010 | 530749558 | No Eligible Purchases in Class Period |
| 58771 | 530147002 | No Recognized Claim | 175391 | 530405764 | No Eligible Purchases in Class Period | 292011 | 530749559 | No Recognized Claim |
| 58772 | 530147003 | No Eligible Purchases in Class Period | 175392 | 530405767 | No Eligible Purchases in Class Period | 292012 | 530749560 | No Eligible Purchases in Class Period |
| 58773 | 530147008 | No Eligible Purchases in Class Period | 175393 | 530405768 | No Eligible Purchases in Class Period | 292013 | 530749561 | No Recognized Claim |
| 58774 | 530147012 | No Eligible Purchases in Class Period | 175394 | 530405770 | No Eligible Purchases in Class Period | 292014 | 530749562 | No Eligible Purchases in Class Period |
| 58775 | 530147013 | No Eligible Purchases in Class Period | 175395 | 530405771 | No Eligible Purchases in Class Period | 292015 | 530749563 | No Eligible Purchases in Class Period |
| 58776 | 530147014 | No Eligible Purchases in Class Period | 175396 | 530405772 | No Eligible Purchases in Class Period | 292016 | 530749566 | No Eligible Purchases in Class Period |
| 58777 | 530147017 | No Eligible Purchases in Class Period | 175397 | 530405774 | No Eligible Purchases in Class Period | 292017 | 530749567 | No Eligible Purchases in Class Period |
| 58778 | 530147018 | No Eligible Purchases in Class Period | 175398 | 530405775 | No Eligible Purchases in Class Period | 292018 | 530749568 | No Recognized Claim |
| 58779 | 530147020 | No Eligible Purchases in Class Period | 175399 | 530405776 | No Eligible Purchases in Class Period | 292019 | 530749569 | No Recognized Claim |
| 58780 | 530147021 | No Eligible Purchases in Class Period | 175400 | 530405777 | No Eligible Purchases in Class Period | 292020 | 530749570 | No Eligible Purchases in Class Period |
| 58781 | 530147022 | No Eligible Purchases in Class Period | 175401 | 530405778 | No Eligible Purchases in Class Period | 292021 | 530749571 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58782 | 530147024 | No Eligible Purchases in Class Period | 175402 | 530405779 | No Recognized Claim | 292022 | 530749572 | No Eligible Purchases in Class Period |
| 58783 | 530147029 | No Eligible Purchases in Class Period | 175403 | 530405782 | No Recognized Claim | 292023 | 530749573 | No Eligible Purchases in Class Period |
| 58784 | 530147031 | No Eligible Purchases in Class Period | 175404 | 530405785 | No Recognized Claim | 292024 | 530749574 | No Recognized Claim |
| 58785 | 530147032 | No Eligible Purchases in Class Period | 175405 | 530405787 | No Recognized Claim | 292025 | 530749577 | No Eligible Purchases in Class Period |
| 58786 | 530147034 | No Eligible Purchases in Class Period | 175406 | 530405788 | No Eligible Purchases in Class Period | 292026 | 530749578 | No Eligible Purchases in Class Period |
| 58787 | 530147035 | No Eligible Purchases in Class Period | 175407 | 530405789 | No Eligible Purchases in Class Period | 292027 | 530749579 | No Eligible Purchases in Class Period |
| 58788 | 530147036 | No Eligible Purchases in Class Period | 175408 | 530405790 | No Eligible Purchases in Class Period | 292028 | 530749580 | No Eligible Purchases in Class Period |
| 58789 | 530147037 | No Eligible Purchases in Class Period | 175409 | 530405791 | No Eligible Purchases in Class Period | 292029 | 530749581 | No Eligible Purchases in Class Period |
| 58790 | 530147040 | No Eligible Purchases in Class Period | 175410 | 530405792 | No Eligible Purchases in Class Period | 292030 | 530749582 | No Eligible Purchases in Class Period |
| 58791 | 530147041 | No Eligible Purchases in Class Period | 175411 | 530405793 | No Eligible Purchases in Class Period | 292031 | 530749583 | No Eligible Purchases in Class Period |
| 58792 | 530147042 | No Recognized Claim | 175412 | 530405795 | No Recognized Claim | 292032 | 530749584 | No Eligible Purchases in Class Period |
| 58793 | 530147043 | No Eligible Purchases in Class Period | 175413 | 530405796 | No Recognized Claim | 292033 | 530749587 | No Eligible Purchases in Class Period |
| 58794 | 530147044 | No Eligible Purchases in Class Period | 175414 | 530405801 | No Recognized Claim | 292034 | 530749588 | No Eligible Purchases in Class Period |
| 58795 | 530147045 | No Eligible Purchases in Class Period | 175415 | 530405802 | No Eligible Purchases in Class Period | 292035 | 530749589 | No Eligible Purchases in Class Period |
| 58796 | 530147046 | No Recognized Claim | 175416 | 530405803 | No Eligible Purchases in Class Period | 292036 | 530749590 | No Recognized Claim |
| 58797 | 530147047 | No Eligible Purchases in Class Period | 175417 | 530405804 | No Eligible Purchases in Class Period | 292037 | 530749591 | No Eligible Purchases in Class Period |
| 58798 | 530147048 | No Eligible Purchases in Class Period | 175418 | 530405805 | No Eligible Purchases in Class Period | 292038 | 530749593 | No Eligible Purchases in Class Period |
| 58799 | 530147050 | No Eligible Purchases in Class Period | 175419 | 530405806 | No Eligible Purchases in Class Period | 292039 | 530749594 | No Eligible Purchases in Class Period |
| 58800 | 530147051 | No Eligible Purchases in Class Period | 175420 | 530405807 | No Eligible Purchases in Class Period | 292040 | 530749596 | No Eligible Purchases in Class Period |
| 58801 | 530147052 | No Eligible Purchases in Class Period | 175421 | 530405808 | No Recognized Claim | 292041 | 530749597 | No Eligible Purchases in Class Period |
| 58802 | 530147053 | No Eligible Purchases in Class Period | 175422 | 530405809 | No Eligible Purchases in Class Period | 292042 | 530749598 | No Eligible Purchases in Class Period |
| 58803 | 530147054 | No Eligible Purchases in Class Period | 175423 | 530405810 | No Eligible Purchases in Class Period | 292043 | 530749599 | No Eligible Purchases in Class Period |
| 58804 | 530147055 | No Eligible Purchases in Class Period | 175424 | 530405811 | No Recognized Claim | 292044 | 530749600 | No Eligible Purchases in Class Period |
| 58805 | 530147056 | No Eligible Purchases in Class Period | 175425 | 530405813 | No Eligible Purchases in Class Period | 292045 | 530749601 | No Eligible Purchases in Class Period |
| 58806 | 530147057 | No Eligible Purchases in Class Period | 175426 | 530405814 | No Eligible Purchases in Class Period | 292046 | 530749602 | No Eligible Purchases in Class Period |
| 58807 | 530147060 | No Eligible Purchases in Class Period | 175427 | 530405815 | No Eligible Purchases in Class Period | 292047 | 530749603 | No Eligible Purchases in Class Period |
| 58808 | 530147061 | No Eligible Purchases in Class Period | 175428 | 530405817 | No Eligible Purchases in Class Period | 292048 | 530749605 | No Eligible Purchases in Class Period |
| 58809 | 530147062 | No Eligible Purchases in Class Period | 175429 | 530405819 | No Eligible Purchases in Class Period | 292049 | 530749606 | No Eligible Purchases in Class Period |
| 58810 | 530147063 | No Eligible Purchases in Class Period | 175430 | 530405820 | No Eligible Purchases in Class Period | 292050 | 530749607 | No Eligible Purchases in Class Period |
| 58811 | 530147064 | No Eligible Purchases in Class Period | 175431 | 530405821 | No Eligible Purchases in Class Period | 292051 | 530749608 | No Eligible Purchases in Class Period |
| 58812 | 530147066 | No Eligible Purchases in Class Period | 175432 | 530405822 | No Eligible Purchases in Class Period | 292052 | 530749609 | No Eligible Purchases in Class Period |
| 58813 | 530147068 | No Eligible Purchases in Class Period | 175433 | 530405823 | No Eligible Purchases in Class Period | 292053 | 530749610 | No Eligible Purchases in Class Period |
| 58814 | 530147069 | No Eligible Purchases in Class Period | 175434 | 530405824 | No Eligible Purchases in Class Period | 292054 | 530749611 | No Eligible Purchases in Class Period |
| 58815 | 530147070 | No Eligible Purchases in Class Period | 175435 | 530405825 | No Eligible Purchases in Class Period | 292055 | 530749612 | No Recognized Claim |
| 58816 | 530147071 | No Eligible Purchases in Class Period | 175436 | 530405826 | No Eligible Purchases in Class Period | 292056 | 530749613 | No Recognized Claim |
| 58817 | 530147073 | No Eligible Purchases in Class Period | 175437 | 530405827 | No Eligible Purchases in Class Period | 292057 | 530749614 | No Eligible Purchases in Class Period |
| 58818 | 530147074 | No Eligible Purchases in Class Period | 175438 | 530405828 | No Eligible Purchases in Class Period | 292058 | 530749615 | No Eligible Purchases in Class Period |
| 58819 | 530147075 | No Eligible Purchases in Class Period | 175439 | 530405829 | No Eligible Purchases in Class Period | 292059 | 530749616 | No Eligible Purchases in Class Period |
| 58820 | 530147077 | No Eligible Purchases in Class Period | 175440 | 530405830 | No Eligible Purchases in Class Period | 292060 | 530749617 | No Eligible Purchases in Class Period |
| 58821 | 530147078 | No Eligible Purchases in Class Period | 175441 | 530405831 | No Eligible Purchases in Class Period | 292061 | 530749618 | No Eligible Purchases in Class Period |
| 58822 | 530147079 | No Eligible Purchases in Class Period | 175442 | 530405832 | No Eligible Purchases in Class Period | 292062 | 530749619 | No Recognized Claim |
| 58823 | 530147080 | No Recognized Claim | 175443 | 530405833 | No Eligible Purchases in Class Period | 292063 | 530749620 | No Eligible Purchases in Class Period |
| 58824 | 530147081 | No Eligible Purchases in Class Period | 175444 | 530405834 | No Eligible Purchases in Class Period | 292064 | 530749621 | No Eligible Purchases in Class Period |
| 58825 | 530147082 | No Eligible Purchases in Class Period | 175445 | 530405835 | No Eligible Purchases in Class Period | 292065 | 530749622 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58826 | 530147083 | No Eligible Purchases in Class Period | 175446 | 530405837 | No Eligible Purchases in Class Period | 292066 | 530749623 | No Eligible Purchases in Class Period |
| 58827 | 530147084 | No Eligible Purchases in Class Period | 175447 | 530405838 | No Eligible Purchases in Class Period | 292067 | 530749624 | No Eligible Purchases in Class Period |
| 58828 | 530147085 | No Eligible Purchases in Class Period | 175448 | 530405839 | No Eligible Purchases in Class Period | 292068 | 530749625 | No Eligible Purchases in Class Period |
| 58829 | 530147086 | No Eligible Purchases in Class Period | 175449 | 530405841 | No Eligible Purchases in Class Period | 292069 | 530749626 | No Eligible Purchases in Class Period |
| 58830 | 530147087 | No Eligible Purchases in Class Period | 175450 | 530405842 | No Eligible Purchases in Class Period | 292070 | 530749627 | No Eligible Purchases in Class Period |
| 58831 | 530147088 | No Eligible Purchases in Class Period | 175451 | 530405843 | No Eligible Purchases in Class Period | 292071 | 530749628 | No Recognized Claim |
| 58832 | 530147089 | No Eligible Purchases in Class Period | 175452 | 530405844 | No Eligible Purchases in Class Period | 292072 | 530749630 | No Recognized Claim |
| 58833 | 530147090 | No Eligible Purchases in Class Period | 175453 | 530405845 | No Eligible Purchases in Class Period | 292073 | 530749631 | No Eligible Purchases in Class Period |
| 58834 | 530147091 | No Eligible Purchases in Class Period | 175454 | 530405846 | No Eligible Purchases in Class Period | 292074 | 530749632 | No Eligible Purchases in Class Period |
| 58835 | 530147093 | No Recognized Claim | 175455 | 530405847 | No Eligible Purchases in Class Period | 292075 | 530749633 | No Eligible Purchases in Class Period |
| 58836 | 530147094 | No Eligible Purchases in Class Period | 175456 | 530405848 | No Eligible Purchases in Class Period | 292076 | 530749634 | No Eligible Purchases in Class Period |
| 58837 | 530147096 | No Eligible Purchases in Class Period | 175457 | 530405849 | No Eligible Purchases in Class Period | 292077 | 530749635 | No Eligible Purchases in Class Period |
| 58838 | 530147097 | No Eligible Purchases in Class Period | 175458 | 530405850 | No Eligible Purchases in Class Period | 292078 | 530749636 | No Eligible Purchases in Class Period |
| 58839 | 530147098 | No Eligible Purchases in Class Period | 175459 | 530405851 | No Eligible Purchases in Class Period | 292079 | 530749637 | No Eligible Purchases in Class Period |
| 58840 | 530147100 | No Eligible Purchases in Class Period | 175460 | 530405852 | No Eligible Purchases in Class Period | 292080 | 530749638 | No Eligible Purchases in Class Period |
| 58841 | 530147102 | No Eligible Purchases in Class Period | 175461 | 530405853 | No Eligible Purchases in Class Period | 292081 | 530749639 | No Eligible Purchases in Class Period |
| 58842 | 530147103 | No Eligible Purchases in Class Period | 175462 | 530405854 | No Eligible Purchases in Class Period | 292082 | 530749640 | No Eligible Purchases in Class Period |
| 58843 | 530147104 | No Recognized Claim | 175463 | 530405855 | No Eligible Purchases in Class Period | 292083 | 530749641 | No Eligible Purchases in Class Period |
| 58844 | 530147105 | No Eligible Purchases in Class Period | 175464 | 530405857 | No Eligible Purchases in Class Period | 292084 | 530749642 | No Eligible Purchases in Class Period |
| 58845 | 530147106 | No Eligible Purchases in Class Period | 175465 | 530405859 | No Eligible Purchases in Class Period | 292085 | 530749643 | No Eligible Purchases in Class Period |
| 58846 | 530147107 | No Eligible Purchases in Class Period | 175466 | 530405860 | No Eligible Purchases in Class Period | 292086 | 530749644 | No Eligible Purchases in Class Period |
| 58847 | 530147108 | No Eligible Purchases in Class Period | 175467 | 530405861 | No Eligible Purchases in Class Period | 292087 | 530749645 | No Eligible Purchases in Class Period |
| 58848 | 530147109 | No Eligible Purchases in Class Period | 175468 | 530405862 | No Eligible Purchases in Class Period | 292088 | 530749646 | No Eligible Purchases in Class Period |
| 58849 | 530147110 | No Eligible Purchases in Class Period | 175469 | 530405863 | No Eligible Purchases in Class Period | 292089 | 530749647 | No Eligible Purchases in Class Period |
| 58850 | 530147111 | No Eligible Purchases in Class Period | 175470 | 530405864 | No Eligible Purchases in Class Period | 292090 | 530749648 | No Eligible Purchases in Class Period |
| 58851 | 530147112 | No Recognized Claim | 175471 | 530405865 | No Eligible Purchases in Class Period | 292091 | 530749649 | No Eligible Purchases in Class Period |
| 58852 | 530147113 | No Eligible Purchases in Class Period | 175472 | 530405866 | No Recognized Claim | 292092 | 530749650 | No Eligible Purchases in Class Period |
| 58853 | 530147114 | No Eligible Purchases in Class Period | 175473 | 530405867 | No Eligible Purchases in Class Period | 292093 | 530749651 | No Eligible Purchases in Class Period |
| 58854 | 530147115 | No Eligible Purchases in Class Period | 175474 | 530405868 | No Eligible Purchases in Class Period | 292094 | 530749652 | No Eligible Purchases in Class Period |
| 58855 | 530147116 | No Eligible Purchases in Class Period | 175475 | 530405871 | No Eligible Purchases in Class Period | 292095 | 530749653 | No Eligible Purchases in Class Period |
| 58856 | 530147118 | No Eligible Purchases in Class Period | 175476 | 530405873 | No Eligible Purchases in Class Period | 292096 | 530749654 | No Eligible Purchases in Class Period |
| 58857 | 530147119 | No Recognized Claim | 175477 | 530405876 | No Eligible Purchases in Class Period | 292097 | 530749655 | No Eligible Purchases in Class Period |
| 58858 | 530147120 | No Eligible Purchases in Class Period | 175478 | 530405879 | No Eligible Purchases in Class Period | 292098 | 530749656 | No Recognized Claim |
| 58859 | 530147121 | No Eligible Purchases in Class Period | 175479 | 530405880 | No Eligible Purchases in Class Period | 292099 | 530749657 | No Eligible Purchases in Class Period |
| 58860 | 530147122 | No Eligible Purchases in Class Period | 175480 | 530405882 | No Eligible Purchases in Class Period | 292100 | 530749658 | No Eligible Purchases in Class Period |
| 58861 | 530147123 | No Eligible Purchases in Class Period | 175481 | 530405883 | No Eligible Purchases in Class Period | 292101 | 530749659 | No Eligible Purchases in Class Period |
| 58862 | 530147124 | No Eligible Purchases in Class Period | 175482 | 530405885 | No Eligible Purchases in Class Period | 292102 | 530749660 | No Eligible Purchases in Class Period |
| 58863 | 530147125 | No Eligible Purchases in Class Period | 175483 | 530405886 | No Eligible Purchases in Class Period | 292103 | 530749661 | No Eligible Purchases in Class Period |
| 58864 | 530147126 | No Eligible Purchases in Class Period | 175484 | 530405887 | No Eligible Purchases in Class Period | 292104 | 530749662 | No Eligible Purchases in Class Period |
| 58865 | 530147127 | No Eligible Purchases in Class Period | 175485 | 530405888 | No Eligible Purchases in Class Period | 292105 | 530749663 | No Recognized Claim |
| 58866 | 530147130 | No Eligible Purchases in Class Period | 175486 | 530405889 | No Eligible Purchases in Class Period | 292106 | 530749664 | No Recognized Claim |
| 58867 | 530147132 | No Eligible Purchases in Class Period | 175487 | 530405890 | No Recognized Claim | 292107 | 530749665 | No Recognized Claim |
| 58868 | 530147133 | No Eligible Purchases in Class Period | 175488 | 530405892 | No Eligible Purchases in Class Period | 292108 | 530749666 | No Eligible Purchases in Class Period |
| 58869 | 530147134 | No Eligible Purchases in Class Period | 175489 | 530405893 | No Eligible Purchases in Class Period | 292109 | 530749668 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58870 | 530147135 | No Eligible Purchases in Class Period | 175490 | 530405894 | No Eligible Purchases in Class Period | 292110 | 530749669 | No Eligible Purchases in Class Period |
| 58871 | 530147136 | No Eligible Purchases in Class Period | 175491 | 530405895 | No Eligible Purchases in Class Period | 292111 | 530749670 | No Eligible Purchases in Class Period |
| 58872 | 530147139 | No Eligible Purchases in Class Period | 175492 | 530405897 | No Eligible Purchases in Class Period | 292112 | 530749671 | No Eligible Purchases in Class Period |
| 58873 | 530147140 | No Eligible Purchases in Class Period | 175493 | 530405898 | No Eligible Purchases in Class Period | 292113 | 530749672 | No Eligible Purchases in Class Period |
| 58874 | 530147141 | No Eligible Purchases in Class Period | 175494 | 530405899 | No Eligible Purchases in Class Period | 292114 | 530749673 | No Eligible Purchases in Class Period |
| 58875 | 530147142 | No Eligible Purchases in Class Period | 175495 | 530405900 | No Eligible Purchases in Class Period | 292115 | 530749674 | No Eligible Purchases in Class Period |
| 58876 | 530147143 | No Eligible Purchases in Class Period | 175496 | 530405901 | No Eligible Purchases in Class Period | 292116 | 530749675 | No Eligible Purchases in Class Period |
| 58877 | 530147144 | No Eligible Purchases in Class Period | 175497 | 530405902 | No Eligible Purchases in Class Period | 292117 | 530749676 | No Recognized Claim |
| 58878 | 530147145 | No Eligible Purchases in Class Period | 175498 | 530405903 | No Eligible Purchases in Class Period | 292118 | 530749677 | No Eligible Purchases in Class Period |
| 58879 | 530147146 | No Eligible Purchases in Class Period | 175499 | 530405904 | No Eligible Purchases in Class Period | 292119 | 530749678 | No Eligible Purchases in Class Period |
| 58880 | 530147147 | No Eligible Purchases in Class Period | 175500 | 530405905 | No Eligible Purchases in Class Period | 292120 | 530749679 | No Eligible Purchases in Class Period |
| 58881 | 530147148 | No Recognized Claim | 175501 | 530405908 | No Eligible Purchases in Class Period | 292121 | 530749680 | No Eligible Purchases in Class Period |
| 58882 | 530147150 | No Recognized Claim | 175502 | 530405909 | No Eligible Purchases in Class Period | 292122 | 530749681 | No Eligible Purchases in Class Period |
| 58883 | 530147151 | No Eligible Purchases in Class Period | 175503 | 530405910 | No Eligible Purchases in Class Period | 292123 | 530749682 | No Eligible Purchases in Class Period |
| 58884 | 530147152 | No Eligible Purchases in Class Period | 175504 | 530405911 | No Eligible Purchases in Class Period | 292124 | 530749683 | No Eligible Purchases in Class Period |
| 58885 | 530147153 | No Eligible Purchases in Class Period | 175505 | 530405912 | No Eligible Purchases in Class Period | 292125 | 530749684 | No Recognized Claim |
| 58886 | 530147154 | No Eligible Purchases in Class Period | 175506 | 530405913 | No Eligible Purchases in Class Period | 292126 | 530749685 | No Eligible Purchases in Class Period |
| 58887 | 530147155 | No Eligible Purchases in Class Period | 175507 | 530405914 | No Eligible Purchases in Class Period | 292127 | 530749686 | No Eligible Purchases in Class Period |
| 58888 | 530147156 | No Eligible Purchases in Class Period | 175508 | 530405915 | No Eligible Purchases in Class Period | 292128 | 530749687 | No Eligible Purchases in Class Period |
| 58889 | 530147157 | No Recognized Claim | 175509 | 530405918 | No Eligible Purchases in Class Period | 292129 | 530749688 | No Eligible Purchases in Class Period |
| 58890 | 530147158 | No Eligible Purchases in Class Period | 175510 | 530405919 | No Eligible Purchases in Class Period | 292130 | 530749689 | No Recognized Claim |
| 58891 | 530147159 | No Eligible Purchases in Class Period | 175511 | 530405920 | No Eligible Purchases in Class Period | 292131 | 530749690 | No Eligible Purchases in Class Period |
| 58892 | 530147161 | No Recognized Claim | 175512 | 530405921 | No Eligible Purchases in Class Period | 292132 | 530749691 | No Eligible Purchases in Class Period |
| 58893 | 530147164 | No Recognized Claim | 175513 | 530405922 | No Eligible Purchases in Class Period | 292133 | 530749692 | No Eligible Purchases in Class Period |
| 58894 | 530147165 | No Eligible Purchases in Class Period | 175514 | 530405923 | No Eligible Purchases in Class Period | 292134 | 530749693 | No Eligible Purchases in Class Period |
| 58895 | 530147166 | No Recognized Claim | 175515 | 530405924 | No Eligible Purchases in Class Period | 292135 | 530749694 | No Eligible Purchases in Class Period |
| 58896 | 530147167 | No Eligible Purchases in Class Period | 175516 | 530405927 | No Eligible Purchases in Class Period | 292136 | 530749695 | No Eligible Purchases in Class Period |
| 58897 | 530147169 | No Eligible Purchases in Class Period | 175517 | 530405928 | No Eligible Purchases in Class Period | 292137 | 530749696 | No Eligible Purchases in Class Period |
| 58898 | 530147170 | No Eligible Purchases in Class Period | 175518 | 530405929 | No Eligible Purchases in Class Period | 292138 | 530749697 | No Eligible Purchases in Class Period |
| 58899 | 530147171 | No Eligible Purchases in Class Period | 175519 | 530405930 | No Eligible Purchases in Class Period | 292139 | 530749698 | No Eligible Purchases in Class Period |
| 58900 | 530147172 | No Eligible Purchases in Class Period | 175520 | 530405931 | No Eligible Purchases in Class Period | 292140 | 530749699 | No Recognized Claim |
| 58901 | 530147173 | No Eligible Purchases in Class Period | 175521 | 530405932 | No Eligible Purchases in Class Period | 292141 | 530749700 | No Recognized Claim |
| 58902 | 530147174 | No Eligible Purchases in Class Period | 175522 | 530405933 | No Eligible Purchases in Class Period | 292142 | 530749701 | No Recognized Claim |
| 58903 | 530147175 | No Eligible Purchases in Class Period | 175523 | 530405934 | No Eligible Purchases in Class Period | 292143 | 530749702 | No Eligible Purchases in Class Period |
| 58904 | 530147176 | No Eligible Purchases in Class Period | 175524 | 530405936 | No Eligible Purchases in Class Period | 292144 | 530749703 | No Eligible Purchases in Class Period |
| 58905 | 530147177 | No Recognized Claim | 175525 | 530405937 | No Eligible Purchases in Class Period | 292145 | 530749704 | No Eligible Purchases in Class Period |
| 58906 | 530147178 | No Recognized Claim | 175526 | 530405938 | No Eligible Purchases in Class Period | 292146 | 530749705 | No Eligible Purchases in Class Period |
| 58907 | 530147179 | No Eligible Purchases in Class Period | 175527 | 530405939 | No Eligible Purchases in Class Period | 292147 | 530749706 | No Recognized Claim |
| 58908 | 530147180 | No Eligible Purchases in Class Period | 175528 | 530405940 | No Eligible Purchases in Class Period | 292148 | 530749707 | No Eligible Purchases in Class Period |
| 58909 | 530147181 | No Eligible Purchases in Class Period | 175529 | 530405941 | No Eligible Purchases in Class Period | 292149 | 530749710 | No Eligible Purchases in Class Period |
| 58910 | 530147182 | No Recognized Claim | 175530 | 530405942 | No Eligible Purchases in Class Period | 292150 | 530749711 | No Eligible Purchases in Class Period |
| 58911 | 530147183 | No Eligible Purchases in Class Period | 175531 | 530405943 | No Eligible Purchases in Class Period | 292151 | 530749712 | No Eligible Purchases in Class Period |
| 58912 | 530147184 | No Eligible Purchases in Class Period | 175532 | 530405944 | No Eligible Purchases in Class Period | 292152 | 530749713 | No Eligible Purchases in Class Period |
| 58913 | 530147185 | No Eligible Purchases in Class Period | 175533 | 530405945 | No Eligible Purchases in Class Period | 292153 | 530749714 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58914 | 530147186 | No Eligible Purchases in Class Period | 175534 | 530405946 | No Eligible Purchases in Class Period | 292154 | 530749715 | No Eligible Purchases in Class Period |
| 58915 | 530147187 | No Eligible Purchases in Class Period | 175535 | 530405947 | No Eligible Purchases in Class Period | 292155 | 530749716 | No Recognized Claim |
| 58916 | 530147188 | No Recognized Claim | 175536 | 530405948 | No Eligible Purchases in Class Period | 292156 | 530749717 | No Eligible Purchases in Class Period |
| 58917 | 530147189 | No Eligible Purchases in Class Period | 175537 | 530405949 | No Eligible Purchases in Class Period | 292157 | 530749718 | No Eligible Purchases in Class Period |
| 58918 | 530147190 | No Eligible Purchases in Class Period | 175538 | 530405950 | No Eligible Purchases in Class Period | 292158 | 530749719 | No Eligible Purchases in Class Period |
| 58919 | 530147191 | No Eligible Purchases in Class Period | 175539 | 530405951 | No Eligible Purchases in Class Period | 292159 | 530749720 | No Eligible Purchases in Class Period |
| 58920 | 530147193 | No Eligible Purchases in Class Period | 175540 | 530405953 | No Eligible Purchases in Class Period | 292160 | 530749721 | No Eligible Purchases in Class Period |
| 58921 | 530147194 | No Eligible Purchases in Class Period | 175541 | 530405954 | No Eligible Purchases in Class Period | 292161 | 530749722 | No Eligible Purchases in Class Period |
| 58922 | 530147195 | No Eligible Purchases in Class Period | 175542 | 530405956 | No Eligible Purchases in Class Period | 292162 | 530749723 | No Eligible Purchases in Class Period |
| 58923 | 530147196 | No Eligible Purchases in Class Period | 175543 | 530405957 | No Eligible Purchases in Class Period | 292163 | 530749724 | No Eligible Purchases in Class Period |
| 58924 | 530147197 | No Eligible Purchases in Class Period | 175544 | 530405958 | No Eligible Purchases in Class Period | 292164 | 530749725 | No Recognized Claim |
| 58925 | 530147198 | No Eligible Purchases in Class Period | 175545 | 530405959 | No Eligible Purchases in Class Period | 292165 | 530749726 | No Eligible Purchases in Class Period |
| 58926 | 530147199 | No Eligible Purchases in Class Period | 175546 | 530405963 | No Eligible Purchases in Class Period | 292166 | 530749727 | No Eligible Purchases in Class Period |
| 58927 | 530147201 | No Recognized Claim | 175547 | 530405965 | No Eligible Purchases in Class Period | 292167 | 530749728 | No Eligible Purchases in Class Period |
| 58928 | 530147204 | No Recognized Claim | 175548 | 530405966 | No Eligible Purchases in Class Period | 292168 | 530749729 | No Eligible Purchases in Class Period |
| 58929 | 530147206 | No Eligible Purchases in Class Period | 175549 | 530405968 | No Eligible Purchases in Class Period | 292169 | 530749730 | No Eligible Purchases in Class Period |
| 58930 | 530147207 | No Eligible Purchases in Class Period | 175550 | 530405970 | No Eligible Purchases in Class Period | 292170 | 530749731 | No Eligible Purchases in Class Period |
| 58931 | 530147208 | No Eligible Purchases in Class Period | 175551 | 530405971 | No Eligible Purchases in Class Period | 292171 | 530749732 | No Eligible Purchases in Class Period |
| 58932 | 530147211 | No Eligible Purchases in Class Period | 175552 | 530405972 | No Eligible Purchases in Class Period | 292172 | 530749733 | No Eligible Purchases in Class Period |
| 58933 | 530147215 | No Eligible Purchases in Class Period | 175553 | 530405973 | No Eligible Purchases in Class Period | 292173 | 530749734 | No Eligible Purchases in Class Period |
| 58934 | 530147216 | No Recognized Claim | 175554 | 530405974 | No Eligible Purchases in Class Period | 292174 | 530749735 | No Eligible Purchases in Class Period |
| 58935 | 530147219 | No Eligible Purchases in Class Period | 175555 | 530405975 | No Eligible Purchases in Class Period | 292175 | 530749737 | No Eligible Purchases in Class Period |
| 58936 | 530147221 | No Eligible Purchases in Class Period | 175556 | 530405976 | No Eligible Purchases in Class Period | 292176 | 530749738 | No Eligible Purchases in Class Period |
| 58937 | 530147223 | No Eligible Purchases in Class Period | 175557 | 530405978 | No Eligible Purchases in Class Period | 292177 | 530749739 | No Eligible Purchases in Class Period |
| 58938 | 530147232 | No Eligible Purchases in Class Period | 175558 | 530405979 | No Recognized Claim | 292178 | 530749740 | No Eligible Purchases in Class Period |
| 58939 | 530147233 | No Recognized Claim | 175559 | 530405980 | No Eligible Purchases in Class Period | 292179 | 530749741 | No Eligible Purchases in Class Period |
| 58940 | 530147236 | No Eligible Purchases in Class Period | 175560 | 530405981 | No Eligible Purchases in Class Period | 292180 | 530749742 | No Eligible Purchases in Class Period |
| 58941 | 530147238 | No Recognized Claim | 175561 | 530405983 | No Eligible Purchases in Class Period | 292181 | 530749743 | No Eligible Purchases in Class Period |
| 58942 | 530147239 | No Recognized Claim | 175562 | 530405984 | No Eligible Purchases in Class Period | 292182 | 530749744 | No Eligible Purchases in Class Period |
| 58943 | 530147244 | No Recognized Claim | 175563 | 530405988 | No Eligible Purchases in Class Period | 292183 | 530749745 | No Eligible Purchases in Class Period |
| 58944 | 530147248 | No Eligible Purchases in Class Period | 175564 | 530405989 | No Eligible Purchases in Class Period | 292184 | 530749746 | No Recognized Claim |
| 58945 | 530147251 | No Eligible Purchases in Class Period | 175565 | 530405990 | No Eligible Purchases in Class Period | 292185 | 530749747 | No Eligible Purchases in Class Period |
| 58946 | 530147256 | No Eligible Purchases in Class Period | 175566 | 530405991 | No Eligible Purchases in Class Period | 292186 | 530749748 | No Recognized Claim |
| 58947 | 530147257 | No Recognized Claim | 175567 | 530405992 | No Eligible Purchases in Class Period | 292187 | 530749749 | No Eligible Purchases in Class Period |
| 58948 | 530147258 | No Eligible Purchases in Class Period | 175568 | 530405993 | No Eligible Purchases in Class Period | 292188 | 530749750 | No Eligible Purchases in Class Period |
| 58949 | 530147259 | No Eligible Purchases in Class Period | 175569 | 530405995 | No Eligible Purchases in Class Period | 292189 | 530749751 | No Eligible Purchases in Class Period |
| 58950 | 530147262 | No Eligible Purchases in Class Period | 175570 | 530405996 | No Eligible Purchases in Class Period | 292190 | 530749752 | No Eligible Purchases in Class Period |
| 58951 | 530147263 | No Eligible Purchases in Class Period | 175571 | 530405997 | No Eligible Purchases in Class Period | 292191 | 530749753 | No Eligible Purchases in Class Period |
| 58952 | 530147265 | No Eligible Purchases in Class Period | 175572 | 530405998 | No Eligible Purchases in Class Period | 292192 | 530749754 | No Eligible Purchases in Class Period |
| 58953 | 530147267 | No Recognized Claim | 175573 | 530405999 | No Eligible Purchases in Class Period | 292193 | 530749755 | No Eligible Purchases in Class Period |
| 58954 | 530147271 | No Eligible Purchases in Class Period | 175574 | 530406000 | No Eligible Purchases in Class Period | 292194 | 530749756 | No Eligible Purchases in Class Period |
| 58955 | 530147272 | No Eligible Purchases in Class Period | 175575 | 530406001 | No Eligible Purchases in Class Period | 292195 | 530749757 | No Recognized Claim |
| 58956 | 530147274 | No Eligible Purchases in Class Period | 175576 | 530406002 | No Eligible Purchases in Class Period | 292196 | 530749758 | No Eligible Purchases in Class Period |
| 58957 | 530147275 | No Eligible Purchases in Class Period | 175577 | 530406003 | No Eligible Purchases in Class Period | 292197 | 530749759 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58958 | 530147276 | No Eligible Purchases in Class Period | 175578 | 530406004 | No Eligible Purchases in Class Period | 292198 | 530749760 | No Eligible Purchases in Class Period |
| 58959 | 530147278 | No Eligible Purchases in Class Period | 175579 | 530406005 | No Eligible Purchases in Class Period | 292199 | 530749761 | No Eligible Purchases in Class Period |
| 58960 | 530147279 | No Recognized Claim | 175580 | 530406006 | No Eligible Purchases in Class Period | 292200 | 530749763 | No Eligible Purchases in Class Period |
| 58961 | 530147280 | No Eligible Purchases in Class Period | 175581 | 530406007 | No Eligible Purchases in Class Period | 292201 | 530749764 | No Eligible Purchases in Class Period |
| 58962 | 530147281 | No Recognized Claim | 175582 | 530406009 | No Eligible Purchases in Class Period | 292202 | 530749765 | No Eligible Purchases in Class Period |
| 58963 | 530147283 | No Recognized Claim | 175583 | 530406010 | No Recognized Claim | 292203 | 530749766 | No Eligible Purchases in Class Period |
| 58964 | 530147284 | No Eligible Purchases in Class Period | 175584 | 530406011 | No Eligible Purchases in Class Period | 292204 | 530749767 | No Eligible Purchases in Class Period |
| 58965 | 530147285 | No Recognized Claim | 175585 | 530406012 | No Eligible Purchases in Class Period | 292205 | 530749768 | No Eligible Purchases in Class Period |
| 58966 | 530147286 | No Eligible Purchases in Class Period | 175586 | 530406013 | No Eligible Purchases in Class Period | 292206 | 530749769 | No Eligible Purchases in Class Period |
| 58967 | 530147287 | No Recognized Claim | 175587 | 530406014 | No Eligible Purchases in Class Period | 292207 | 530749770 | No Eligible Purchases in Class Period |
| 58968 | 530147288 | No Recognized Claim | 175588 | 530406015 | No Eligible Purchases in Class Period | 292208 | 530749771 | No Eligible Purchases in Class Period |
| 58969 | 530147290 | No Eligible Purchases in Class Period | 175589 | 530406017 | No Eligible Purchases in Class Period | 292209 | 530749772 | No Eligible Purchases in Class Period |
| 58970 | 530147292 | No Eligible Purchases in Class Period | 175590 | 530406018 | No Eligible Purchases in Class Period | 292210 | 530749773 | No Eligible Purchases in Class Period |
| 58971 | 530147293 | No Eligible Purchases in Class Period | 175591 | 530406019 | No Eligible Purchases in Class Period | 292211 | 530749774 | No Eligible Purchases in Class Period |
| 58972 | 530147295 | No Eligible Purchases in Class Period | 175592 | 530406020 | No Eligible Purchases in Class Period | 292212 | 530749775 | No Eligible Purchases in Class Period |
| 58973 | 530147297 | No Eligible Purchases in Class Period | 175593 | 530406021 | No Eligible Purchases in Class Period | 292213 | 530749776 | No Eligible Purchases in Class Period |
| 58974 | 530147298 | No Eligible Purchases in Class Period | 175594 | 530406022 | No Eligible Purchases in Class Period | 292214 | 530749777 | No Eligible Purchases in Class Period |
| 58975 | 530147300 | No Eligible Purchases in Class Period | 175595 | 530406023 | No Eligible Purchases in Class Period | 292215 | 530749778 | No Eligible Purchases in Class Period |
| 58976 | 530147301 | No Eligible Purchases in Class Period | 175596 | 530406024 | No Eligible Purchases in Class Period | 292216 | 530749779 | No Eligible Purchases in Class Period |
| 58977 | 530147302 | No Eligible Purchases in Class Period | 175597 | 530406025 | No Eligible Purchases in Class Period | 292217 | 530749780 | No Eligible Purchases in Class Period |
| 58978 | 530147303 | No Eligible Purchases in Class Period | 175598 | 530406026 | No Eligible Purchases in Class Period | 292218 | 530749781 | No Eligible Purchases in Class Period |
| 58979 | 530147304 | No Recognized Claim | 175599 | 530406027 | No Eligible Purchases in Class Period | 292219 | 530749782 | No Eligible Purchases in Class Period |
| 58980 | 530147305 | No Eligible Purchases in Class Period | 175600 | 530406028 | No Eligible Purchases in Class Period | 292220 | 530749783 | No Eligible Purchases in Class Period |
| 58981 | 530147306 | No Eligible Purchases in Class Period | 175601 | 530406029 | No Eligible Purchases in Class Period | 292221 | 530749784 | No Eligible Purchases in Class Period |
| 58982 | 530147307 | No Recognized Claim | 175602 | 530406030 | No Eligible Purchases in Class Period | 292222 | 530749785 | No Eligible Purchases in Class Period |
| 58983 | 530147308 | No Eligible Purchases in Class Period | 175603 | 530406031 | No Eligible Purchases in Class Period | 292223 | 530749786 | No Eligible Purchases in Class Period |
| 58984 | 530147310 | No Recognized Claim | 175604 | 530406036 | No Eligible Purchases in Class Period | 292224 | 530749787 | No Eligible Purchases in Class Period |
| 58985 | 530147311 | No Eligible Purchases in Class Period | 175605 | 530406039 | No Eligible Purchases in Class Period | 292225 | 530749788 | No Eligible Purchases in Class Period |
| 58986 | 530147312 | No Eligible Purchases in Class Period | 175606 | 530406041 | No Eligible Purchases in Class Period | 292226 | 530749789 | No Eligible Purchases in Class Period |
| 58987 | 530147315 | No Eligible Purchases in Class Period | 175607 | 530406043 | No Eligible Purchases in Class Period | 292227 | 530749791 | No Eligible Purchases in Class Period |
| 58988 | 530147317 | No Eligible Purchases in Class Period | 175608 | 530406044 | No Eligible Purchases in Class Period | 292228 | 530749792 | No Eligible Purchases in Class Period |
| 58989 | 530147318 | No Recognized Claim | 175609 | 530406045 | No Recognized Claim | 292229 | 530749795 | No Eligible Purchases in Class Period |
| 58990 | 530147320 | No Eligible Purchases in Class Period | 175610 | 530406046 | No Eligible Purchases in Class Period | 292230 | 530749796 | No Eligible Purchases in Class Period |
| 58991 | 530147321 | No Eligible Purchases in Class Period | 175611 | 530406047 | No Eligible Purchases in Class Period | 292231 | 530749797 | No Eligible Purchases in Class Period |
| 58992 | 530147322 | No Eligible Purchases in Class Period | 175612 | 530406048 | No Eligible Purchases in Class Period | 292232 | 530749798 | No Eligible Purchases in Class Period |
| 58993 | 530147323 | No Eligible Purchases in Class Period | 175613 | 530406049 | No Eligible Purchases in Class Period | 292233 | 530749799 | No Eligible Purchases in Class Period |
| 58994 | 530147325 | No Eligible Purchases in Class Period | 175614 | 530406050 | No Eligible Purchases in Class Period | 292234 | 530749800 | No Eligible Purchases in Class Period |
| 58995 | 530147327 | No Eligible Purchases in Class Period | 175615 | 530406052 | No Eligible Purchases in Class Period | 292235 | 530749801 | No Eligible Purchases in Class Period |
| 58996 | 530147328 | No Eligible Purchases in Class Period | 175616 | 530406053 | No Eligible Purchases in Class Period | 292236 | 530749802 | No Eligible Purchases in Class Period |
| 58997 | 530147329 | No Eligible Purchases in Class Period | 175617 | 530406054 | No Recognized Claim | 292237 | 530749803 | No Eligible Purchases in Class Period |
| 58998 | 530147330 | No Eligible Purchases in Class Period | 175618 | 530406056 | No Eligible Purchases in Class Period | 292238 | 530749804 | No Eligible Purchases in Class Period |
| 58999 | 530147331 | No Eligible Purchases in Class Period | 175619 | 530406057 | No Eligible Purchases in Class Period | 292239 | 530749805 | No Eligible Purchases in Class Period |
| 59000 | 530147332 | No Eligible Purchases in Class Period | 175620 | 530406059 | No Eligible Purchases in Class Period | 292240 | 530749806 | No Eligible Purchases in Class Period |
| 59001 | 530147333 | No Eligible Purchases in Class Period | 175621 | 530406060 | No Eligible Purchases in Class Period | 292241 | 530749807 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59002 | 530147334 | No Eligible Purchases in Class Period | 175622 | 530406061 | No Eligible Purchases in Class Period | 292242 | 530749808 | No Eligible Purchases in Class Period |
| 59003 | 530147335 | No Eligible Purchases in Class Period | 175623 | 530406062 | No Eligible Purchases in Class Period | 292243 | 530749809 | No Eligible Purchases in Class Period |
| 59004 | 530147336 | No Eligible Purchases in Class Period | 175624 | 530406064 | No Eligible Purchases in Class Period | 292244 | 530749810 | No Eligible Purchases in Class Period |
| 59005 | 530147337 | No Eligible Purchases in Class Period | 175625 | 530406065 | No Recognized Claim | 292245 | 530749811 | No Eligible Purchases in Class Period |
| 59006 | 530147338 | No Eligible Purchases in Class Period | 175626 | 530406066 | No Eligible Purchases in Class Period | 292246 | 530749812 | No Eligible Purchases in Class Period |
| 59007 | 530147339 | No Eligible Purchases in Class Period | 175627 | 530406068 | No Eligible Purchases in Class Period | 292247 | 530749813 | No Eligible Purchases in Class Period |
| 59008 | 530147344 | No Recognized Claim | 175628 | 530406069 | No Eligible Purchases in Class Period | 292248 | 530749814 | No Recognized Claim |
| 59009 | 530147345 | No Eligible Purchases in Class Period | 175629 | 530406070 | No Eligible Purchases in Class Period | 292249 | 530749815 | No Eligible Purchases in Class Period |
| 59010 | 530147347 | No Eligible Purchases in Class Period | 175630 | 530406075 | No Eligible Purchases in Class Period | 292250 | 530749816 | No Eligible Purchases in Class Period |
| 59011 | 530147348 | No Eligible Purchases in Class Period | 175631 | 530406081 | No Eligible Purchases in Class Period | 292251 | 530749817 | No Eligible Purchases in Class Period |
| 59012 | 530147349 | No Eligible Purchases in Class Period | 175632 | 530406085 | No Eligible Purchases in Class Period | 292252 | 530749818 | No Eligible Purchases in Class Period |
| 59013 | 530147350 | No Eligible Purchases in Class Period | 175633 | 530406087 | No Eligible Purchases in Class Period | 292253 | 530749819 | No Eligible Purchases in Class Period |
| 59014 | 530147352 | No Eligible Purchases in Class Period | 175634 | 530406088 | No Eligible Purchases in Class Period | 292254 | 530749820 | No Eligible Purchases in Class Period |
| 59015 | 530147353 | No Eligible Purchases in Class Period | 175635 | 530406089 | No Eligible Purchases in Class Period | 292255 | 530749821 | No Eligible Purchases in Class Period |
| 59016 | 530147355 | No Recognized Claim | 175636 | 530406095 | No Eligible Purchases in Class Period | 292256 | 530749822 | No Eligible Purchases in Class Period |
| 59017 | 530147357 | No Eligible Purchases in Class Period | 175637 | 530406096 | No Eligible Purchases in Class Period | 292257 | 530749823 | No Eligible Purchases in Class Period |
| 59018 | 530147358 | No Eligible Purchases in Class Period | 175638 | 530406097 | No Eligible Purchases in Class Period | 292258 | 530749824 | No Eligible Purchases in Class Period |
| 59019 | 530147359 | No Eligible Purchases in Class Period | 175639 | 530406104 | No Eligible Purchases in Class Period | 292259 | 530749825 | No Eligible Purchases in Class Period |
| 59020 | 530147361 | No Eligible Purchases in Class Period | 175640 | 530406106 | No Recognized Claim | 292260 | 530749826 | No Recognized Claim |
| 59021 | 530147362 | No Eligible Purchases in Class Period | 175641 | 530406108 | No Eligible Purchases in Class Period | 292261 | 530749827 | No Eligible Purchases in Class Period |
| 59022 | 530147363 | No Eligible Purchases in Class Period | 175642 | 530406110 | No Recognized Claim | 292262 | 530749828 | No Eligible Purchases in Class Period |
| 59023 | 530147364 | No Eligible Purchases in Class Period | 175643 | 530406111 | No Eligible Purchases in Class Period | 292263 | 530749829 | No Eligible Purchases in Class Period |
| 59024 | 530147365 | No Eligible Purchases in Class Period | 175644 | 530406112 | No Eligible Purchases in Class Period | 292264 | 530749830 | No Eligible Purchases in Class Period |
| 59025 | 530147366 | No Eligible Purchases in Class Period | 175645 | 530406113 | No Eligible Purchases in Class Period | 292265 | 530749831 | No Eligible Purchases in Class Period |
| 59026 | 530147367 | No Eligible Purchases in Class Period | 175646 | 530406114 | No Eligible Purchases in Class Period | 292266 | 530749832 | No Eligible Purchases in Class Period |
| 59027 | 530147368 | No Eligible Purchases in Class Period | 175647 | 530406115 | No Eligible Purchases in Class Period | 292267 | 530749833 | No Eligible Purchases in Class Period |
| 59028 | 530147369 | No Eligible Purchases in Class Period | 175648 | 530406116 | No Eligible Purchases in Class Period | 292268 | 530749834 | No Eligible Purchases in Class Period |
| 59029 | 530147371 | No Eligible Purchases in Class Period | 175649 | 530406117 | No Eligible Purchases in Class Period | 292269 | 530749835 | No Eligible Purchases in Class Period |
| 59030 | 530147372 | No Eligible Purchases in Class Period | 175650 | 530406119 | No Eligible Purchases in Class Period | 292270 | 530749836 | No Eligible Purchases in Class Period |
| 59031 | 530147373 | No Eligible Purchases in Class Period | 175651 | 530406120 | No Recognized Claim | 292271 | 530749837 | No Eligible Purchases in Class Period |
| 59032 | 530147375 | No Eligible Purchases in Class Period | 175652 | 530406123 | No Recognized Claim | 292272 | 530749838 | No Eligible Purchases in Class Period |
| 59033 | 530147382 | No Eligible Purchases in Class Period | 175653 | 530406126 | No Eligible Purchases in Class Period | 292273 | 530749839 | No Eligible Purchases in Class Period |
| 59034 | 530147389 | No Eligible Purchases in Class Period | 175654 | 530406127 | No Eligible Purchases in Class Period | 292274 | 530749840 | No Eligible Purchases in Class Period |
| 59035 | 530147390 | No Eligible Purchases in Class Period | 175655 | 530406128 | No Eligible Purchases in Class Period | 292275 | 530749841 | No Eligible Purchases in Class Period |
| 59036 | 530147391 | No Eligible Purchases in Class Period | 175656 | 530406129 | No Eligible Purchases in Class Period | 292276 | 530749842 | No Eligible Purchases in Class Period |
| 59037 | 530147392 | No Eligible Purchases in Class Period | 175657 | 530406130 | No Eligible Purchases in Class Period | 292277 | 530749843 | No Eligible Purchases in Class Period |
| 59038 | 530147393 | No Eligible Purchases in Class Period | 175658 | 530406135 | No Eligible Purchases in Class Period | 292278 | 530749844 | No Eligible Purchases in Class Period |
| 59039 | 530147395 | No Eligible Purchases in Class Period | 175659 | 530406136 | No Eligible Purchases in Class Period | 292279 | 530749845 | No Eligible Purchases in Class Period |
| 59040 | 530147396 | No Eligible Purchases in Class Period | 175660 | 530406140 | No Recognized Claim | 292280 | 530749846 | No Eligible Purchases in Class Period |
| 59041 | 530147397 | No Eligible Purchases in Class Period | 175661 | 530406142 | No Eligible Purchases in Class Period | 292281 | 530749847 | No Recognized Claim |
| 59042 | 530147398 | No Recognized Claim | 175662 | 530406144 | No Eligible Purchases in Class Period | 292282 | 530749848 | No Eligible Purchases in Class Period |
| 59043 | 530147399 | No Eligible Purchases in Class Period | 175663 | 530406145 | No Eligible Purchases in Class Period | 292283 | 530749849 | No Eligible Purchases in Class Period |
| 59044 | 530147401 | No Recognized Claim | 175664 | 530406146 | No Recognized Claim | 292284 | 530749850 | No Eligible Purchases in Class Period |
| 59045 | 530147402 | No Eligible Purchases in Class Period | 175665 | 530406148 | No Eligible Purchases in Class Period | 292285 | 530749851 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59046 | 530147404 | No Eligible Purchases in Class Period | 175666 | 530406149 | No Eligible Purchases in Class Period | 292286 | 530749852 | No Eligible Purchases in Class Period |
| 59047 | 530147405 | No Eligible Purchases in Class Period | 175667 | 530406150 | No Eligible Purchases in Class Period | 292287 | 530749853 | No Eligible Purchases in Class Period |
| 59048 | 530147406 | No Recognized Claim | 175668 | 530406151 | No Eligible Purchases in Class Period | 292288 | 530749854 | No Eligible Purchases in Class Period |
| 59049 | 530147407 | No Eligible Purchases in Class Period | 175669 | 530406152 | No Eligible Purchases in Class Period | 292289 | 530749855 | No Recognized Claim |
| 59050 | 530147408 | No Eligible Purchases in Class Period | 175670 | 530406153 | No Eligible Purchases in Class Period | 292290 | 530749856 | No Eligible Purchases in Class Period |
| 59051 | 530147409 | No Eligible Purchases in Class Period | 175671 | 530406154 | No Recognized Claim | 292291 | 530749857 | No Eligible Purchases in Class Period |
| 59052 | 530147410 | No Eligible Purchases in Class Period | 175672 | 530406155 | No Eligible Purchases in Class Period | 292292 | 530749858 | No Recognized Claim |
| 59053 | 530147411 | No Eligible Purchases in Class Period | 175673 | 530406158 | No Eligible Purchases in Class Period | 292293 | 530749859 | No Eligible Purchases in Class Period |
| 59054 | 530147412 | No Eligible Purchases in Class Period | 175674 | 530406159 | No Eligible Purchases in Class Period | 292294 | 530749860 | No Eligible Purchases in Class Period |
| 59055 | 530147414 | No Eligible Purchases in Class Period | 175675 | 530406161 | No Recognized Claim | 292295 | 530749861 | No Eligible Purchases in Class Period |
| 59056 | 530147416 | No Eligible Purchases in Class Period | 175676 | 530406162 | No Eligible Purchases in Class Period | 292296 | 530749862 | No Eligible Purchases in Class Period |
| 59057 | 530147418 | No Recognized Claim | 175677 | 530406163 | No Recognized Claim | 292297 | 530749863 | No Eligible Purchases in Class Period |
| 59058 | 530147420 | No Eligible Purchases in Class Period | 175678 | 530406168 | No Eligible Purchases in Class Period | 292298 | 530749864 | No Eligible Purchases in Class Period |
| 59059 | 530147421 | No Eligible Purchases in Class Period | 175679 | 530406169 | No Recognized Claim | 292299 | 530749865 | No Eligible Purchases in Class Period |
| 59060 | 530147422 | No Eligible Purchases in Class Period | 175680 | 530406170 | No Eligible Purchases in Class Period | 292300 | 530749866 | No Eligible Purchases in Class Period |
| 59061 | 530147423 | No Eligible Purchases in Class Period | 175681 | 530406171 | No Eligible Purchases in Class Period | 292301 | 530749867 | No Eligible Purchases in Class Period |
| 59062 | 530147424 | No Eligible Purchases in Class Period | 175682 | 530406173 | No Recognized Claim | 292302 | 530749868 | No Eligible Purchases in Class Period |
| 59063 | 530147425 | No Eligible Purchases in Class Period | 175683 | 530406174 | No Eligible Purchases in Class Period | 292303 | 530749869 | No Eligible Purchases in Class Period |
| 59064 | 530147428 | No Eligible Purchases in Class Period | 175684 | 530406176 | No Eligible Purchases in Class Period | 292304 | 530749870 | No Eligible Purchases in Class Period |
| 59065 | 530147429 | No Eligible Purchases in Class Period | 175685 | 530406177 | No Eligible Purchases in Class Period | 292305 | 530749871 | No Eligible Purchases in Class Period |
| 59066 | 530147430 | No Eligible Purchases in Class Period | 175686 | 530406180 | No Recognized Claim | 292306 | 530749872 | No Recognized Claim |
| 59067 | 530147433 | No Eligible Purchases in Class Period | 175687 | 530406181 | No Recognized Claim | 292307 | 530749873 | No Eligible Purchases in Class Period |
| 59068 | 530147434 | No Recognized Claim | 175688 | 530406182 | No Recognized Claim | 292308 | 530749874 | No Eligible Purchases in Class Period |
| 59069 | 530147436 | No Recognized Claim | 175689 | 530406183 | No Eligible Purchases in Class Period | 292309 | 530749875 | No Eligible Purchases in Class Period |
| 59070 | 530147438 | No Eligible Purchases in Class Period | 175690 | 530406186 | No Eligible Purchases in Class Period | 292310 | 530749876 | No Recognized Claim |
| 59071 | 530147440 | No Eligible Purchases in Class Period | 175691 | 530406187 | No Eligible Purchases in Class Period | 292311 | 530749877 | No Eligible Purchases in Class Period |
| 59072 | 530147441 | No Eligible Purchases in Class Period | 175692 | 530406188 | No Eligible Purchases in Class Period | 292312 | 530749878 | No Eligible Purchases in Class Period |
| 59073 | 530147442 | No Eligible Purchases in Class Period | 175693 | 530406190 | No Recognized Claim | 292313 | 530749879 | No Eligible Purchases in Class Period |
| 59074 | 530147443 | No Recognized Claim | 175694 | 530406191 | No Recognized Claim | 292314 | 530749880 | No Eligible Purchases in Class Period |
| 59075 | 530147449 | No Eligible Purchases in Class Period | 175695 | 530406193 | No Eligible Purchases in Class Period | 292315 | 530749881 | No Eligible Purchases in Class Period |
| 59076 | 530147451 | No Recognized Claim | 175696 | 530406194 | No Eligible Purchases in Class Period | 292316 | 530749882 | No Eligible Purchases in Class Period |
| 59077 | 530147452 | No Eligible Purchases in Class Period | 175697 | 530406197 | No Eligible Purchases in Class Period | 292317 | 530749883 | No Eligible Purchases in Class Period |
| 59078 | 530147457 | No Eligible Purchases in Class Period | 175698 | 530406200 | No Eligible Purchases in Class Period | 292318 | 530749884 | No Eligible Purchases in Class Period |
| 59079 | 530147458 | No Eligible Purchases in Class Period | 175699 | 530406202 | No Eligible Purchases in Class Period | 292319 | 530749885 | No Eligible Purchases in Class Period |
| 59080 | 530147459 | No Eligible Purchases in Class Period | 175700 | 530406203 | No Eligible Purchases in Class Period | 292320 | 530749886 | No Eligible Purchases in Class Period |
| 59081 | 530147466 | No Recognized Claim | 175701 | 530406205 | No Recognized Claim | 292321 | 530749887 | No Eligible Purchases in Class Period |
| 59082 | 530147467 | No Recognized Claim | 175702 | 530406206 | No Eligible Purchases in Class Period | 292322 | 530749888 | No Eligible Purchases in Class Period |
| 59083 | 530147470 | No Recognized Claim | 175703 | 530406207 | No Eligible Purchases in Class Period | 292323 | 530749889 | No Eligible Purchases in Class Period |
| 59084 | 530147478 | No Eligible Purchases in Class Period | 175704 | 530406208 | No Eligible Purchases in Class Period | 292324 | 530749890 | No Eligible Purchases in Class Period |
| 59085 | 530147484 | No Eligible Purchases in Class Period | 175705 | 530406209 | No Eligible Purchases in Class Period | 292325 | 530749891 | No Eligible Purchases in Class Period |
| 59086 | 530147485 | No Recognized Claim | 175706 | 530406210 | No Eligible Purchases in Class Period | 292326 | 530749892 | No Recognized Claim |
| 59087 | 530147486 | No Recognized Claim | 175707 | 530406211 | No Eligible Purchases in Class Period | 292327 | 530749893 | No Recognized Claim |
| 59088 | 530147488 | No Recognized Claim | 175708 | 530406212 | No Recognized Claim | 292328 | 530749894 | No Recognized Claim |
| 59089 | 530147489 | No Eligible Purchases in Class Period | 175709 | 530406214 | No Eligible Purchases in Class Period | 292329 | 530749895 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59090 | 530147490 | No Eligible Purchases in Class Period | 175710 | 530406215 | No Eligible Purchases in Class Period | 292330 | 530749896 | No Recognized Claim |
| 59091 | 530147491 | No Eligible Purchases in Class Period | 175711 | 530406216 | No Recognized Claim | 292331 | 530749897 | No Eligible Purchases in Class Period |
| 59092 | 530147493 | No Eligible Purchases in Class Period | 175712 | 530406218 | No Recognized Claim | 292332 | 530749898 | No Recognized Claim |
| 59093 | 530147496 | No Recognized Claim | 175713 | 530406219 | No Recognized Claim | 292333 | 530749899 | No Eligible Purchases in Class Period |
| 59094 | 530147498 | No Eligible Purchases in Class Period | 175714 | 530406220 | No Eligible Purchases in Class Period | 292334 | 530749900 | No Eligible Purchases in Class Period |
| 59095 | 530147499 | No Eligible Purchases in Class Period | 175715 | 530406221 | No Eligible Purchases in Class Period | 292335 | 530749901 | No Eligible Purchases in Class Period |
| 59096 | 530147500 | No Eligible Purchases in Class Period | 175716 | 530406222 | No Eligible Purchases in Class Period | 292336 | 530749902 | No Eligible Purchases in Class Period |
| 59097 | 530147501 | No Eligible Purchases in Class Period | 175717 | 530406223 | No Eligible Purchases in Class Period | 292337 | 530749903 | No Eligible Purchases in Class Period |
| 59098 | 530147504 | No Recognized Claim | 175718 | 530406224 | No Eligible Purchases in Class Period | 292338 | 530749904 | No Eligible Purchases in Class Period |
| 59099 | 530147509 | No Recognized Claim | 175719 | 530406225 | No Eligible Purchases in Class Period | 292339 | 530749905 | No Eligible Purchases in Class Period |
| 59100 | 530147516 | No Eligible Purchases in Class Period | 175720 | 530406226 | No Eligible Purchases in Class Period | 292340 | 530749906 | No Eligible Purchases in Class Period |
| 59101 | 530147517 | No Recognized Claim | 175721 | 530406227 | No Eligible Purchases in Class Period | 292341 | 530749908 | No Eligible Purchases in Class Period |
| 59102 | 530147518 | No Eligible Purchases in Class Period | 175722 | 530406228 | No Eligible Purchases in Class Period | 292342 | 530749910 | No Eligible Purchases in Class Period |
| 59103 | 530147519 | No Eligible Purchases in Class Period | 175723 | 530406229 | No Eligible Purchases in Class Period | 292343 | 530749911 | No Eligible Purchases in Class Period |
| 59104 | 530147520 | No Eligible Purchases in Class Period | 175724 | 530406230 | No Eligible Purchases in Class Period | 292344 | 530749912 | No Eligible Purchases in Class Period |
| 59105 | 530147521 | No Eligible Purchases in Class Period | 175725 | 530406233 | No Eligible Purchases in Class Period | 292345 | 530749913 | No Eligible Purchases in Class Period |
| 59106 | 530147522 | No Eligible Purchases in Class Period | 175726 | 530406234 | No Eligible Purchases in Class Period | 292346 | 530749914 | No Eligible Purchases in Class Period |
| 59107 | 530147524 | No Recognized Claim | 175727 | 530406236 | No Recognized Claim | 292347 | 530749915 | No Eligible Purchases in Class Period |
| 59108 | 530147525 | No Eligible Purchases in Class Period | 175728 | 530406237 | No Recognized Claim | 292348 | 530749916 | No Eligible Purchases in Class Period |
| 59109 | 530147527 | No Recognized Claim | 175729 | 530406238 | No Eligible Purchases in Class Period | 292349 | 530749920 | No Recognized Claim |
| 59110 | 530147528 | No Recognized Claim | 175730 | 530406240 | No Eligible Purchases in Class Period | 292350 | 530749923 | No Eligible Purchases in Class Period |
| 59111 | 530147529 | No Recognized Claim | 175731 | 530406241 | No Eligible Purchases in Class Period | 292351 | 530749924 | No Recognized Claim |
| 59112 | 530147530 | No Eligible Purchases in Class Period | 175732 | 530406243 | No Eligible Purchases in Class Period | 292352 | 530749925 | No Recognized Claim |
| 59113 | 530147531 | No Eligible Purchases in Class Period | 175733 | 530406246 | No Recognized Claim | 292353 | 530749926 | No Eligible Purchases in Class Period |
| 59114 | 530147532 | No Recognized Claim | 175734 | 530406247 | No Eligible Purchases in Class Period | 292354 | 530749929 | No Eligible Purchases in Class Period |
| 59115 | 530147533 | No Eligible Purchases in Class Period | 175735 | 530406248 | No Recognized Claim | 292355 | 530749930 | No Eligible Purchases in Class Period |
| 59116 | 530147534 | No Eligible Purchases in Class Period | 175736 | 530406251 | No Eligible Purchases in Class Period | 292356 | 530749932 | No Recognized Claim |
| 59117 | 530147536 | No Eligible Purchases in Class Period | 175737 | 530406253 | No Eligible Purchases in Class Period | 292357 | 530749934 | No Eligible Purchases in Class Period |
| 59118 | 530147538 | No Recognized Claim | 175738 | 530406254 | No Eligible Purchases in Class Period | 292358 | 530749937 | No Recognized Claim |
| 59119 | 530147539 | No Recognized Claim | 175739 | 530406256 | No Eligible Purchases in Class Period | 292359 | 530749938 | No Eligible Purchases in Class Period |
| 59120 | 530147540 | No Eligible Purchases in Class Period | 175740 | 530406259 | No Eligible Purchases in Class Period | 292360 | 530749939 | No Recognized Claim |
| 59121 | 530147541 | No Eligible Purchases in Class Period | 175741 | 530406260 | No Eligible Purchases in Class Period | 292361 | 530749940 | No Eligible Purchases in Class Period |
| 59122 | 530147542 | No Eligible Purchases in Class Period | 175742 | 530406262 | No Eligible Purchases in Class Period | 292362 | 530749941 | No Eligible Purchases in Class Period |
| 59123 | 530147543 | No Recognized Claim | 175743 | 530406263 | No Eligible Purchases in Class Period | 292363 | 530749944 | No Eligible Purchases in Class Period |
| 59124 | 530147544 | No Eligible Purchases in Class Period | 175744 | 530406264 | No Recognized Claim | 292364 | 530749949 | No Eligible Purchases in Class Period |
| 59125 | 530147547 | No Eligible Purchases in Class Period | 175745 | 530406265 | No Recognized Claim | 292365 | 530749951 | No Eligible Purchases in Class Period |
| 59126 | 530147548 | No Eligible Purchases in Class Period | 175746 | 530406269 | No Eligible Purchases in Class Period | 292366 | 530749952 | No Recognized Claim |
| 59127 | 530147549 | No Eligible Purchases in Class Period | 175747 | 530406272 | No Eligible Purchases in Class Period | 292367 | 530749953 | No Eligible Purchases in Class Period |
| 59128 | 530147550 | No Eligible Purchases in Class Period | 175748 | 530406274 | No Eligible Purchases in Class Period | 292368 | 530749955 | No Eligible Purchases in Class Period |
| 59129 | 530147551 | No Eligible Purchases in Class Period | 175749 | 530406276 | No Eligible Purchases in Class Period | 292369 | 530749959 | No Recognized Claim |
| 59130 | 530147552 | No Recognized Claim | 175750 | 530406279 | No Eligible Purchases in Class Period | 292370 | 530749962 | No Recognized Claim |
| 59131 | 530147556 | No Eligible Purchases in Class Period | 175751 | 530406280 | No Eligible Purchases in Class Period | 292371 | 530749963 | No Recognized Claim |
| 59132 | 530147559 | No Eligible Purchases in Class Period | 175752 | 530406281 | No Recognized Claim | 292372 | 530749964 | No Recognized Claim |
| 59133 | 530147561 | No Eligible Purchases in Class Period | 175753 | 530406282 | No Recognized Claim | 292373 | 530749965 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59134 | 530147562 | No Eligible Purchases in Class Period | 175754 | 530406283 | No Eligible Purchases in Class Period | 292374 | 530749970 | No Recognized Claim |
| 59135 | 530147564 | No Eligible Purchases in Class Period | 175755 | 530406285 | No Eligible Purchases in Class Period | 292375 | 530749971 | No Eligible Purchases in Class Period |
| 59136 | 530147565 | No Eligible Purchases in Class Period | 175756 | 530406287 | No Eligible Purchases in Class Period | 292376 | 530749972 | No Eligible Purchases in Class Period |
| 59137 | 530147566 | No Eligible Purchases in Class Period | 175757 | 530406288 | No Eligible Purchases in Class Period | 292377 | 530749973 | No Eligible Purchases in Class Period |
| 59138 | 530147568 | No Eligible Purchases in Class Period | 175758 | 530406289 | No Eligible Purchases in Class Period | 292378 | 530749974 | No Eligible Purchases in Class Period |
| 59139 | 530147569 | No Eligible Purchases in Class Period | 175759 | 530406292 | No Eligible Purchases in Class Period | 292379 | 530749977 | No Eligible Purchases in Class Period |
| 59140 | 530147571 | No Recognized Claim | 175760 | 530406293 | No Eligible Purchases in Class Period | 292380 | 530749978 | No Recognized Claim |
| 59141 | 530147572 | No Eligible Purchases in Class Period | 175761 | 530406296 | No Eligible Purchases in Class Period | 292381 | 530749979 | No Eligible Purchases in Class Period |
| 59142 | 530147574 | No Eligible Purchases in Class Period | 175762 | 530406297 | No Eligible Purchases in Class Period | 292382 | 530749980 | No Eligible Purchases in Class Period |
| 59143 | 530147577 | No Eligible Purchases in Class Period | 175763 | 530406299 | No Eligible Purchases in Class Period | 292383 | 530749981 | No Eligible Purchases in Class Period |
| 59144 | 530147578 | No Eligible Purchases in Class Period | 175764 | 530406304 | No Eligible Purchases in Class Period | 292384 | 530749990 | No Recognized Claim |
| 59145 | 530147581 | No Eligible Purchases in Class Period | 175765 | 530406305 | No Eligible Purchases in Class Period | 292385 | 530749992 | No Eligible Purchases in Class Period |
| 59146 | 530147582 | No Eligible Purchases in Class Period | 175766 | 530406306 | No Eligible Purchases in Class Period | 292386 | 530749993 | No Recognized Claim |
| 59147 | 530147583 | No Recognized Claim | 175767 | 530406310 | No Eligible Purchases in Class Period | 292387 | 530749994 | No Eligible Purchases in Class Period |
| 59148 | 530147584 | No Eligible Purchases in Class Period | 175768 | 530406311 | No Recognized Claim | 292388 | 530749995 | No Recognized Claim |
| 59149 | 530147586 | No Recognized Claim | 175769 | 530406313 | No Eligible Purchases in Class Period | 292389 | 530749997 | No Recognized Claim |
| 59150 | 530147587 | No Recognized Claim | 175770 | 530406316 | No Eligible Purchases in Class Period | 292390 | 530749998 | No Eligible Purchases in Class Period |
| 59151 | 530147588 | No Recognized Claim | 175771 | 530406322 | No Eligible Purchases in Class Period | 292391 | 530749999 | No Eligible Purchases in Class Period |
| 59152 | 530147594 | No Eligible Purchases in Class Period | 175772 | 530406323 | No Eligible Purchases in Class Period | 292392 | 530750000 | No Eligible Purchases in Class Period |
| 59153 | 530147596 | No Eligible Purchases in Class Period | 175773 | 530406324 | No Eligible Purchases in Class Period | 292393 | 530750001 | No Eligible Purchases in Class Period |
| 59154 | 530147597 | No Eligible Purchases in Class Period | 175774 | 530406327 | No Eligible Purchases in Class Period | 292394 | 530750003 | No Eligible Purchases in Class Period |
| 59155 | 530147598 | No Eligible Purchases in Class Period | 175775 | 530406328 | No Eligible Purchases in Class Period | 292395 | 530750004 | No Eligible Purchases in Class Period |
| 59156 | 530147599 | No Eligible Purchases in Class Period | 175776 | 530406329 | No Recognized Claim | 292396 | 530750005 | No Eligible Purchases in Class Period |
| 59157 | 530147600 | No Recognized Claim | 175777 | 530406330 | No Recognized Claim | 292397 | 530750006 | No Eligible Purchases in Class Period |
| 59158 | 530147602 | No Eligible Purchases in Class Period | 175778 | 530406331 | No Eligible Purchases in Class Period | 292398 | 530750008 | No Eligible Purchases in Class Period |
| 59159 | 530147603 | No Eligible Purchases in Class Period | 175779 | 530406332 | No Eligible Purchases in Class Period | 292399 | 530750009 | No Eligible Purchases in Class Period |
| 59160 | 530147604 | No Eligible Purchases in Class Period | 175780 | 530406333 | No Eligible Purchases in Class Period | 292400 | 530750010 | No Eligible Purchases in Class Period |
| 59161 | 530147605 | No Eligible Purchases in Class Period | 175781 | 530406334 | No Eligible Purchases in Class Period | 292401 | 530750011 | No Eligible Purchases in Class Period |
| 59162 | 530147607 | No Eligible Purchases in Class Period | 175782 | 530406336 | No Eligible Purchases in Class Period | 292402 | 530750012 | No Eligible Purchases in Class Period |
| 59163 | 530147609 | No Eligible Purchases in Class Period | 175783 | 530406337 | No Eligible Purchases in Class Period | 292403 | 530750014 | No Recognized Claim |
| 59164 | 530147612 | No Eligible Purchases in Class Period | 175784 | 530406338 | No Eligible Purchases in Class Period | 292404 | 530750015 | No Eligible Purchases in Class Period |
| 59165 | 530147613 | No Eligible Purchases in Class Period | 175785 | 530406339 | No Eligible Purchases in Class Period | 292405 | 530750019 | No Eligible Purchases in Class Period |
| 59166 | 530147618 | No Recognized Claim | 175786 | 530406344 | No Eligible Purchases in Class Period | 292406 | 530750021 | No Eligible Purchases in Class Period |
| 59167 | 530147620 | No Eligible Purchases in Class Period | 175787 | 530406345 | No Eligible Purchases in Class Period | 292407 | 530750022 | No Eligible Purchases in Class Period |
| 59168 | 530147623 | No Recognized Claim | 175788 | 530406347 | No Eligible Purchases in Class Period | 292408 | 530750024 | No Eligible Purchases in Class Period |
| 59169 | 530147625 | No Recognized Claim | 175789 | 530406348 | No Eligible Purchases in Class Period | 292409 | 530750029 | No Eligible Purchases in Class Period |
| 59170 | 530147627 | No Eligible Purchases in Class Period | 175790 | 530406350 | No Eligible Purchases in Class Period | 292410 | 530750030 | No Recognized Claim |
| 59171 | 530147628 | No Recognized Claim | 175791 | 530406352 | No Eligible Purchases in Class Period | 292411 | 530750031 | No Recognized Claim |
| 59172 | 530147629 | No Recognized Claim | 175792 | 530406353 | No Eligible Purchases in Class Period | 292412 | 530750032 | No Eligible Purchases in Class Period |
| 59173 | 530147630 | No Eligible Purchases in Class Period | 175793 | 530406354 | No Eligible Purchases in Class Period | 292413 | 530750045 | No Eligible Purchases in Class Period |
| 59174 | 530147631 | No Eligible Purchases in Class Period | 175794 | 530406359 | No Eligible Purchases in Class Period | 292414 | 530750046 | No Eligible Purchases in Class Period |
| 59175 | 530147635 | No Eligible Purchases in Class Period | 175795 | 530406360 | No Eligible Purchases in Class Period | 292415 | 530750047 | No Eligible Purchases in Class Period |
| 59176 | 530147636 | No Eligible Purchases in Class Period | 175796 | 530406361 | No Eligible Purchases in Class Period | 292416 | 530750048 | No Eligible Purchases in Class Period |
| 59177 | 530147637 | No Eligible Purchases in Class Period | 175797 | 530406362 | No Eligible Purchases in Class Period | 292417 | 530750049 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59178 | 530147638 | No Eligible Purchases in Class Period | 175798 | 530406363 | No Eligible Purchases in Class Period | 292418 | 530750052 | No Recognized Claim |
| 59179 | 530147639 | No Eligible Purchases in Class Period | 175799 | 530406364 | No Eligible Purchases in Class Period | 292419 | 530750053 | No Eligible Purchases in Class Period |
| 59180 | 530147640 | No Eligible Purchases in Class Period | 175800 | 530406365 | No Eligible Purchases in Class Period | 292420 | 530750060 | No Recognized Claim |
| 59181 | 530147642 | No Eligible Purchases in Class Period | 175801 | 530406367 | No Eligible Purchases in Class Period | 292421 | 530750061 | No Eligible Purchases in Class Period |
| 59182 | 530147643 | No Recognized Claim | 175802 | 530406368 | No Eligible Purchases in Class Period | 292422 | 530750062 | No Eligible Purchases in Class Period |
| 59183 | 530147644 | No Eligible Purchases in Class Period | 175803 | 530406369 | No Eligible Purchases in Class Period | 292423 | 530750063 | No Recognized Claim |
| 59184 | 530147645 | No Eligible Purchases in Class Period | 175804 | 530406371 | No Eligible Purchases in Class Period | 292424 | 530750064 | No Eligible Purchases in Class Period |
| 59185 | 530147646 | No Eligible Purchases in Class Period | 175805 | 530406372 | No Eligible Purchases in Class Period | 292425 | 530750066 | No Eligible Purchases in Class Period |
| 59186 | 530147647 | No Eligible Purchases in Class Period | 175806 | 530406373 | No Eligible Purchases in Class Period | 292426 | 530750067 | No Eligible Purchases in Class Period |
| 59187 | 530147649 | No Eligible Purchases in Class Period | 175807 | 530406374 | No Eligible Purchases in Class Period | 292427 | 530750069 | No Eligible Purchases in Class Period |
| 59188 | 530147651 | No Eligible Purchases in Class Period | 175808 | 530406375 | No Eligible Purchases in Class Period | 292428 | 530750073 | No Eligible Purchases in Class Period |
| 59189 | 530147652 | No Recognized Claim | 175809 | 530406376 | No Eligible Purchases in Class Period | 292429 | 530750074 | No Eligible Purchases in Class Period |
| 59190 | 530147653 | No Eligible Purchases in Class Period | 175810 | 530406377 | No Eligible Purchases in Class Period | 292430 | 530750075 | No Recognized Claim |
| 59191 | 530147654 | No Eligible Purchases in Class Period | 175811 | 530406378 | No Eligible Purchases in Class Period | 292431 | 530750076 | No Eligible Purchases in Class Period |
| 59192 | 530147655 | No Eligible Purchases in Class Period | 175812 | 530406379 | No Eligible Purchases in Class Period | 292432 | 530750077 | No Recognized Claim |
| 59193 | 530147656 | No Eligible Purchases in Class Period | 175813 | 530406381 | No Eligible Purchases in Class Period | 292433 | 530750080 | No Recognized Claim |
| 59194 | 530147657 | No Recognized Claim | 175814 | 530406384 | No Eligible Purchases in Class Period | 292434 | 530750081 | No Eligible Purchases in Class Period |
| 59195 | 530147658 | No Eligible Purchases in Class Period | 175815 | 530406385 | No Eligible Purchases in Class Period | 292435 | 530750082 | No Eligible Purchases in Class Period |
| 59196 | 530147659 | No Recognized Claim | 175816 | 530406386 | No Eligible Purchases in Class Period | 292436 | 530750083 | No Eligible Purchases in Class Period |
| 59197 | 530147661 | No Eligible Purchases in Class Period | 175817 | 530406387 | No Eligible Purchases in Class Period | 292437 | 530750084 | No Eligible Purchases in Class Period |
| 59198 | 530147662 | No Recognized Claim | 175818 | 530406388 | No Eligible Purchases in Class Period | 292438 | 530750085 | No Eligible Purchases in Class Period |
| 59199 | 530147664 | No Recognized Claim | 175819 | 530406389 | No Eligible Purchases in Class Period | 292439 | 530750086 | No Eligible Purchases in Class Period |
| 59200 | 530147665 | No Eligible Purchases in Class Period | 175820 | 530406391 | No Eligible Purchases in Class Period | 292440 | 530750087 | No Eligible Purchases in Class Period |
| 59201 | 530147666 | No Recognized Claim | 175821 | 530406392 | No Eligible Purchases in Class Period | 292441 | 530750091 | No Eligible Purchases in Class Period |
| 59202 | 530147669 | No Eligible Purchases in Class Period | 175822 | 530406395 | No Eligible Purchases in Class Period | 292442 | 530750092 | No Eligible Purchases in Class Period |
| 59203 | 530147670 | No Eligible Purchases in Class Period | 175823 | 530406396 | No Eligible Purchases in Class Period | 292443 | 530750093 | No Eligible Purchases in Class Period |
| 59204 | 530147671 | No Eligible Purchases in Class Period | 175824 | 530406398 | No Eligible Purchases in Class Period | 292444 | 530750094 | No Eligible Purchases in Class Period |
| 59205 | 530147672 | No Eligible Purchases in Class Period | 175825 | 530406399 | No Eligible Purchases in Class Period | 292445 | 530750096 | No Eligible Purchases in Class Period |
| 59206 | 530147673 | No Eligible Purchases in Class Period | 175826 | 530406400 | No Eligible Purchases in Class Period | 292446 | 530750097 | No Recognized Claim |
| 59207 | 530147674 | No Eligible Purchases in Class Period | 175827 | 530406402 | No Eligible Purchases in Class Period | 292447 | 530750098 | No Eligible Purchases in Class Period |
| 59208 | 530147676 | No Recognized Claim | 175828 | 530406403 | No Eligible Purchases in Class Period | 292448 | 530750099 | No Recognized Claim |
| 59209 | 530147678 | No Eligible Purchases in Class Period | 175829 | 530406405 | No Eligible Purchases in Class Period | 292449 | 530750102 | No Recognized Claim |
| 59210 | 530147679 | No Eligible Purchases in Class Period | 175830 | 530406406 | No Eligible Purchases in Class Period | 292450 | 530750104 | No Eligible Purchases in Class Period |
| 59211 | 530147680 | No Eligible Purchases in Class Period | 175831 | 530406407 | No Eligible Purchases in Class Period | 292451 | 530750105 | No Eligible Purchases in Class Period |
| 59212 | 530147681 | No Eligible Purchases in Class Period | 175832 | 530406408 | No Eligible Purchases in Class Period | 292452 | 530750106 | No Eligible Purchases in Class Period |
| 59213 | 530147682 | No Eligible Purchases in Class Period | 175833 | 530406409 | No Eligible Purchases in Class Period | 292453 | 530750107 | No Eligible Purchases in Class Period |
| 59214 | 530147683 | No Eligible Purchases in Class Period | 175834 | 530406410 | No Eligible Purchases in Class Period | 292454 | 530750110 | No Eligible Purchases in Class Period |
| 59215 | 530147685 | No Eligible Purchases in Class Period | 175835 | 530406411 | No Eligible Purchases in Class Period | 292455 | 530750112 | No Eligible Purchases in Class Period |
| 59216 | 530147686 | No Eligible Purchases in Class Period | 175836 | 530406412 | No Eligible Purchases in Class Period | 292456 | 530750113 | No Eligible Purchases in Class Period |
| 59217 | 530147688 | No Eligible Purchases in Class Period | 175837 | 530406413 | No Eligible Purchases in Class Period | 292457 | 530750116 | No Eligible Purchases in Class Period |
| 59218 | 530147692 | No Eligible Purchases in Class Period | 175838 | 530406414 | No Eligible Purchases in Class Period | 292458 | 530750127 | No Recognized Claim |
| 59219 | 530147693 | No Eligible Purchases in Class Period | 175839 | 530406415 | No Eligible Purchases in Class Period | 292459 | 530750129 | No Eligible Purchases in Class Period |
| 59220 | 530147694 | No Eligible Purchases in Class Period | 175840 | 530406416 | No Eligible Purchases in Class Period | 292460 | 530750130 | No Eligible Purchases in Class Period |
| 59221 | 530147695 | No Eligible Purchases in Class Period | 175841 | 530406417 | No Eligible Purchases in Class Period | 292461 | 530750131 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59222 | 530147696 | No Recognized Claim | 175842 | 530406418 | No Eligible Purchases in Class Period | 292462 | 530750132 | No Eligible Purchases in Class Period |
| 59223 | 530147697 | No Recognized Claim | 175843 | 530406419 | No Eligible Purchases in Class Period | 292463 | 530750133 | No Recognized Claim |
| 59224 | 530147698 | No Eligible Purchases in Class Period | 175844 | 530406420 | No Recognized Claim | 292464 | 530750134 | No Eligible Purchases in Class Period |
| 59225 | 530147699 | No Recognized Claim | 175845 | 530406421 | No Eligible Purchases in Class Period | 292465 | 530750135 | No Eligible Purchases in Class Period |
| 59226 | 530147701 | No Eligible Purchases in Class Period | 175846 | 530406422 | No Eligible Purchases in Class Period | 292466 | 530750136 | No Eligible Purchases in Class Period |
| 59227 | 530147704 | No Eligible Purchases in Class Period | 175847 | 530406423 | No Eligible Purchases in Class Period | 292467 | 530750146 | No Recognized Claim |
| 59228 | 530147707 | No Eligible Purchases in Class Period | 175848 | 530406424 | No Eligible Purchases in Class Period | 292468 | 530750147 | No Recognized Claim |
| 59229 | 530147709 | No Eligible Purchases in Class Period | 175849 | 530406427 | No Eligible Purchases in Class Period | 292469 | 530750148 | No Eligible Purchases in Class Period |
| 59230 | 530147715 | No Eligible Purchases in Class Period | 175850 | 530406429 | No Eligible Purchases in Class Period | 292470 | 530750149 | No Eligible Purchases in Class Period |
| 59231 | 530147716 | No Recognized Claim | 175851 | 530406430 | No Recognized Claim | 292471 | 530750150 | No Recognized Claim |
| 59232 | 530147720 | No Eligible Purchases in Class Period | 175852 | 530406431 | No Eligible Purchases in Class Period | 292472 | 530750151 | No Eligible Purchases in Class Period |
| 59233 | 530147721 | No Eligible Purchases in Class Period | 175853 | 530406432 | No Eligible Purchases in Class Period | 292473 | 530750152 | No Eligible Purchases in Class Period |
| 59234 | 530147722 | No Eligible Purchases in Class Period | 175854 | 530406433 | No Eligible Purchases in Class Period | 292474 | 530750153 | No Eligible Purchases in Class Period |
| 59235 | 530147723 | No Eligible Purchases in Class Period | 175855 | 530406434 | No Eligible Purchases in Class Period | 292475 | 530750162 | No Eligible Purchases in Class Period |
| 59236 | 530147724 | No Eligible Purchases in Class Period | 175856 | 530406437 | No Eligible Purchases in Class Period | 292476 | 530750163 | No Eligible Purchases in Class Period |
| 59237 | 530147725 | No Eligible Purchases in Class Period | 175857 | 530406438 | No Recognized Claim | 292477 | 530750165 | No Recognized Claim |
| 59238 | 530147726 | No Eligible Purchases in Class Period | 175858 | 530406439 | No Recognized Claim | 292478 | 530750166 | No Eligible Purchases in Class Period |
| 59239 | 530147727 | No Eligible Purchases in Class Period | 175859 | 530406440 | No Eligible Purchases in Class Period | 292479 | 530750168 | No Eligible Purchases in Class Period |
| 59240 | 530147728 | No Eligible Purchases in Class Period | 175860 | 530406443 | No Eligible Purchases in Class Period | 292480 | 530750169 | No Eligible Purchases in Class Period |
| 59241 | 530147729 | No Eligible Purchases in Class Period | 175861 | 530406444 | No Eligible Purchases in Class Period | 292481 | 530750170 | No Eligible Purchases in Class Period |
| 59242 | 530147730 | No Recognized Claim | 175862 | 530406445 | No Eligible Purchases in Class Period | 292482 | 530750171 | No Eligible Purchases in Class Period |
| 59243 | 530147737 | No Recognized Claim | 175863 | 530406446 | No Recognized Claim | 292483 | 530750173 | No Eligible Purchases in Class Period |
| 59244 | 530147740 | No Recognized Claim | 175864 | 530406447 | No Eligible Purchases in Class Period | 292484 | 530750177 | No Eligible Purchases in Class Period |
| 59245 | 530147741 | No Recognized Claim | 175865 | 530406449 | No Eligible Purchases in Class Period | 292485 | 530750179 | No Eligible Purchases in Class Period |
| 59246 | 530147742 | No Eligible Purchases in Class Period | 175866 | 530406451 | No Eligible Purchases in Class Period | 292486 | 530750182 | No Recognized Claim |
| 59247 | 530147745 | No Recognized Claim | 175867 | 530406453 | No Eligible Purchases in Class Period | 292487 | 530750183 | No Recognized Claim |
| 59248 | 530147748 | No Recognized Claim | 175868 | 530406454 | No Eligible Purchases in Class Period | 292488 | 530750184 | No Recognized Claim |
| 59249 | 530147750 | No Recognized Claim | 175869 | 530406456 | No Recognized Claim | 292489 | 530750185 | No Eligible Purchases in Class Period |
| 59250 | 530147753 | Condition of Ineligiblity Never Cured | 175870 | 530406458 | No Eligible Purchases in Class Period | 292490 | 530750186 | No Eligible Purchases in Class Period |
| 59251 | 530147761 | No Recognized Claim | 175871 | 530406459 | No Eligible Purchases in Class Period | 292491 | 530750187 | No Eligible Purchases in Class Period |
| 59252 | 530147765 | No Recognized Claim | 175872 | 530406460 | No Eligible Purchases in Class Period | 292492 | 530750188 | No Eligible Purchases in Class Period |
| 59253 | 530147766 | No Recognized Claim | 175873 | 530406461 | No Eligible Purchases in Class Period | 292493 | 530750189 | No Eligible Purchases in Class Period |
| 59254 | 530147770 | No Recognized Claim | 175874 | 530406462 | No Eligible Purchases in Class Period | 292494 | 530750191 | No Eligible Purchases in Class Period |
| 59255 | 530147771 | No Recognized Claim | 175875 | 530406465 | No Eligible Purchases in Class Period | 292495 | 530750192 | No Eligible Purchases in Class Period |
| 59256 | 530147773 | No Recognized Claim | 175876 | 530406466 | No Eligible Purchases in Class Period | 292496 | 530750194 | No Eligible Purchases in Class Period |
| 59257 | 530147776 | No Recognized Claim | 175877 | 530406470 | No Eligible Purchases in Class Period | 292497 | 530750195 | No Eligible Purchases in Class Period |
| 59258 | 530147778 | No Recognized Claim | 175878 | 530406471 | No Eligible Purchases in Class Period | 292498 | 530750196 | No Eligible Purchases in Class Period |
| 59259 | 530147779 | No Recognized Claim | 175879 | 530406478 | No Eligible Purchases in Class Period | 292499 | 530750198 | No Recognized Claim |
| 59260 | 530147780 | No Recognized Claim | 175880 | 530406479 | No Eligible Purchases in Class Period | 292500 | 530750201 | No Eligible Purchases in Class Period |
| 59261 | 530147781 | No Eligible Purchases in Class Period | 175881 | 530406480 | No Eligible Purchases in Class Period | 292501 | 530750202 | No Eligible Purchases in Class Period |
| 59262 | 530147784 | No Recognized Claim | 175882 | 530406485 | No Eligible Purchases in Class Period | 292502 | 530750203 | No Eligible Purchases in Class Period |
| 59263 | 530147786 | No Recognized Claim | 175883 | 530406490 | No Recognized Claim | 292503 | 530750204 | No Eligible Purchases in Class Period |
| 59264 | 530147787 | No Eligible Purchases in Class Period | 175884 | 530406493 | No Eligible Purchases in Class Period | 292504 | 530750205 | No Recognized Claim |
| 59265 | 530147788 | No Recognized Claim | 175885 | 530406494 | No Eligible Purchases in Class Period | 292505 | 530750206 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59266 | 530147789 | No Recognized Claim | 175886 | 530406495 | No Eligible Purchases in Class Period | 292506 | 530750209 | No Eligible Purchases in Class Period |
| 59267 | 530147790 | No Recognized Claim | 175887 | 530406496 | No Eligible Purchases in Class Period | 292507 | 530750213 | No Eligible Purchases in Class Period |
| 59268 | 530147791 | No Recognized Claim | 175888 | 530406499 | No Eligible Purchases in Class Period | 292508 | 530750215 | No Eligible Purchases in Class Period |
| 59269 | 530147792 | No Eligible Purchases in Class Period | 175889 | 530406501 | No Eligible Purchases in Class Period | 292509 | 530750218 | No Eligible Purchases in Class Period |
| 59270 | 530147794 | No Recognized Claim | 175890 | 530406505 | No Recognized Claim | 292510 | 530750219 | No Eligible Purchases in Class Period |
| 59271 | 530147796 | No Recognized Claim | 175891 | 530406506 | No Eligible Purchases in Class Period | 292511 | 530750221 | No Eligible Purchases in Class Period |
| 59272 | 530147797 | No Eligible Purchases in Class Period | 175892 | 530406507 | No Eligible Purchases in Class Period | 292512 | 530750224 | No Recognized Claim |
| 59273 | 530147798 | No Eligible Purchases in Class Period | 175893 | 530406509 | No Eligible Purchases in Class Period | 292513 | 530750225 | No Eligible Purchases in Class Period |
| 59274 | 530147799 | No Eligible Purchases in Class Period | 175894 | 530406511 | No Eligible Purchases in Class Period | 292514 | 530750226 | No Recognized Claim |
| 59275 | 530147800 | No Recognized Claim | 175895 | 530406512 | No Eligible Purchases in Class Period | 292515 | 530750227 | No Recognized Claim |
| 59276 | 530147801 | Void or Withdrawn | 175896 | 530406513 | No Eligible Purchases in Class Period | 292516 | 530750229 | No Recognized Claim |
| 59277 | 530147802 | No Eligible Purchases in Class Period | 175897 | 530406514 | No Eligible Purchases in Class Period | 292517 | 530750230 | No Eligible Purchases in Class Period |
| 59278 | 530147806 | No Eligible Purchases in Class Period | 175898 | 530406515 | No Eligible Purchases in Class Period | 292518 | 530750232 | No Recognized Claim |
| 59279 | 530147807 | No Recognized Claim | 175899 | 530406516 | No Eligible Purchases in Class Period | 292519 | 530750234 | No Recognized Claim |
| 59280 | 530147808 | No Eligible Purchases in Class Period | 175900 | 530406517 | No Eligible Purchases in Class Period | 292520 | 530750235 | No Recognized Claim |
| 59281 | 530147810 | No Eligible Purchases in Class Period | 175901 | 530406518 | No Eligible Purchases in Class Period | 292521 | 530750237 | No Eligible Purchases in Class Period |
| 59282 | 530147812 | No Recognized Claim | 175902 | 530406519 | No Eligible Purchases in Class Period | 292522 | 530750239 | No Eligible Purchases in Class Period |
| 59283 | 530147813 | No Eligible Purchases in Class Period | 175903 | 530406520 | No Eligible Purchases in Class Period | 292523 | 530750240 | No Recognized Claim |
| 59284 | 530147814 | No Eligible Purchases in Class Period | 175904 | 530406521 | No Eligible Purchases in Class Period | 292524 | 530750243 | No Eligible Purchases in Class Period |
| 59285 | 530147819 | No Recognized Claim | 175905 | 530406524 | No Eligible Purchases in Class Period | 292525 | 530750245 | No Eligible Purchases in Class Period |
| 59286 | 530147820 | No Eligible Purchases in Class Period | 175906 | 530406525 | No Eligible Purchases in Class Period | 292526 | 530750248 | No Recognized Claim |
| 59287 | 530147821 | No Eligible Purchases in Class Period | 175907 | 530406527 | No Eligible Purchases in Class Period | 292527 | 530750250 | No Recognized Claim |
| 59288 | 530147822 | No Eligible Purchases in Class Period | 175908 | 530406528 | No Eligible Purchases in Class Period | 292528 | 530750251 | No Eligible Purchases in Class Period |
| 59289 | 530147824 | No Eligible Purchases in Class Period | 175909 | 530406530 | No Eligible Purchases in Class Period | 292529 | 530750252 | No Eligible Purchases in Class Period |
| 59290 | 530147826 | No Eligible Purchases in Class Period | 175910 | 530406531 | No Eligible Purchases in Class Period | 292530 | 530750253 | No Eligible Purchases in Class Period |
| 59291 | 530147827 | No Eligible Purchases in Class Period | 175911 | 530406532 | No Eligible Purchases in Class Period | 292531 | 530750254 | No Eligible Purchases in Class Period |
| 59292 | 530147828 | No Recognized Claim | 175912 | 530406533 | No Eligible Purchases in Class Period | 292532 | 530750255 | No Eligible Purchases in Class Period |
| 59293 | 530147830 | No Recognized Claim | 175913 | 530406534 | No Eligible Purchases in Class Period | 292533 | 530750256 | No Eligible Purchases in Class Period |
| 59294 | 530147833 | No Recognized Claim | 175914 | 530406535 | No Eligible Purchases in Class Period | 292534 | 530750257 | No Recognized Claim |
| 59295 | 530147834 | No Recognized Claim | 175915 | 530406537 | No Recognized Claim | 292535 | 530750258 | No Eligible Purchases in Class Period |
| 59296 | 530147835 | No Recognized Claim | 175916 | 530406540 | No Eligible Purchases in Class Period | 292536 | 530750260 | No Recognized Claim |
| 59297 | 530147837 | No Recognized Claim | 175917 | 530406541 | No Recognized Claim | 292537 | 530750262 | No Eligible Purchases in Class Period |
| 59298 | 530147838 | No Recognized Claim | 175918 | 530406542 | No Eligible Purchases in Class Period | 292538 | 530750263 | No Eligible Purchases in Class Period |
| 59299 | 530147840 | No Recognized Claim | 175919 | 530406543 | No Recognized Claim | 292539 | 530750265 | No Recognized Claim |
| 59300 | 530147841 | No Recognized Claim | 175920 | 530406545 | No Recognized Claim | 292540 | 530750266 | No Eligible Purchases in Class Period |
| 59301 | 530147845 | No Recognized Claim | 175921 | 530406546 | No Recognized Claim | 292541 | 530750267 | No Eligible Purchases in Class Period |
| 59302 | 530147847 | No Recognized Claim | 175922 | 530406548 | No Eligible Purchases in Class Period | 292542 | 530750268 | No Eligible Purchases in Class Period |
| 59303 | 530147852 | No Recognized Claim | 175923 | 530406554 | No Eligible Purchases in Class Period | 292543 | 530750269 | No Eligible Purchases in Class Period |
| 59304 | 530147854 | No Recognized Claim | 175924 | 530406555 | No Eligible Purchases in Class Period | 292544 | 530750270 | No Recognized Claim |
| 59305 | 530147861 | No Recognized Claim | 175925 | 530406556 | No Eligible Purchases in Class Period | 292545 | 530750271 | No Recognized Claim |
| 59306 | 530147862 | No Recognized Claim | 175926 | 530406557 | No Eligible Purchases in Class Period | 292546 | 530750274 | No Eligible Purchases in Class Period |
| 59307 | 530147863 | No Recognized Claim | 175927 | 530406562 | No Recognized Claim | 292547 | 530750277 | No Recognized Claim |
| 59308 | 530147864 | No Recognized Claim | 175928 | 530406563 | No Recognized Claim | 292548 | 530750278 | No Eligible Purchases in Class Period |
| 59309 | 530147865 | No Recognized Claim | 175929 | 530406570 | No Recognized Claim | 292549 | 530750280 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59310 | 530147866 | No Eligible Purchases in Class Period | 175930 | 530406571 | No Recognized Claim | 292550 | 530750284 | No Eligible Purchases in Class Period |
| 59311 | 530147871 | No Recognized Claim | 175931 | 530406572 | No Recognized Claim | 292551 | 530750293 | No Eligible Purchases in Class Period |
| 59312 | 530147873 | No Recognized Claim | 175932 | 530406575 | No Recognized Claim | 292552 | 530750297 | No Eligible Purchases in Class Period |
| 59313 | 530147874 | No Recognized Claim | 175933 | 530406576 | No Recognized Claim | 292553 | 530750298 | No Eligible Purchases in Class Period |
| 59314 | 530147875 | No Eligible Purchases in Class Period | 175934 | 530406579 | No Recognized Claim | 292554 | 530750299 | No Recognized Claim |
| 59315 | 530147876 | No Recognized Claim | 175935 | 530406580 | No Eligible Purchases in Class Period | 292555 | 530750300 | No Eligible Purchases in Class Period |
| 59316 | 530147877 | No Eligible Purchases in Class Period | 175936 | 530406582 | No Eligible Purchases in Class Period | 292556 | 530750301 | No Eligible Purchases in Class Period |
| 59317 | 530147878 | No Eligible Purchases in Class Period | 175937 | 530406584 | No Recognized Claim | 292557 | 530750302 | No Eligible Purchases in Class Period |
| 59318 | 530147879 | No Eligible Purchases in Class Period | 175938 | 530406585 | No Recognized Claim | 292558 | 530750303 | No Recognized Claim |
| 59319 | 530147880 | No Eligible Purchases in Class Period | 175939 | 530406587 | No Recognized Claim | 292559 | 530750304 | No Recognized Claim |
| 59320 | 530147882 | No Eligible Purchases in Class Period | 175940 | 530406589 | No Eligible Purchases in Class Period | 292560 | 530750305 | No Eligible Purchases in Class Period |
| 59321 | 530147883 | No Eligible Purchases in Class Period | 175941 | 530406590 | No Eligible Purchases in Class Period | 292561 | 530750306 | No Eligible Purchases in Class Period |
| 59322 | 530147884 | No Eligible Purchases in Class Period | 175942 | 530406594 | No Recognized Claim | 292562 | 530750307 | No Eligible Purchases in Class Period |
| 59323 | 530147886 | No Eligible Purchases in Class Period | 175943 | 530406599 | No Eligible Purchases in Class Period | 292563 | 530750308 | No Eligible Purchases in Class Period |
| 59324 | 530147887 | No Eligible Purchases in Class Period | 175944 | 530406600 | No Eligible Purchases in Class Period | 292564 | 530750309 | No Eligible Purchases in Class Period |
| 59325 | 530147888 | No Eligible Purchases in Class Period | 175945 | 530406601 | No Recognized Claim | 292565 | 530750313 | No Recognized Claim |
| 59326 | 530147889 | No Eligible Purchases in Class Period | 175946 | 530406602 | No Recognized Claim | 292566 | 530750314 | No Eligible Purchases in Class Period |
| 59327 | 530147890 | No Eligible Purchases in Class Period | 175947 | 530406606 | No Eligible Purchases in Class Period | 292567 | 530750315 | No Recognized Claim |
| 59328 | 530147891 | No Eligible Purchases in Class Period | 175948 | 530406607 | No Eligible Purchases in Class Period | 292568 | 530750316 | No Recognized Claim |
| 59329 | 530147892 | No Eligible Purchases in Class Period | 175949 | 530406608 | No Eligible Purchases in Class Period | 292569 | 530750317 | No Eligible Purchases in Class Period |
| 59330 | 530147893 | No Eligible Purchases in Class Period | 175950 | 530406610 | No Eligible Purchases in Class Period | 292570 | 530750318 | No Eligible Purchases in Class Period |
| 59331 | 530147894 | No Eligible Purchases in Class Period | 175951 | 530406611 | No Eligible Purchases in Class Period | 292571 | 530750323 | No Eligible Purchases in Class Period |
| 59332 | 530147895 | No Eligible Purchases in Class Period | 175952 | 530406612 | No Eligible Purchases in Class Period | 292572 | 530750325 | No Eligible Purchases in Class Period |
| 59333 | 530147896 | No Eligible Purchases in Class Period | 175953 | 530406613 | No Eligible Purchases in Class Period | 292573 | 530750332 | No Eligible Purchases in Class Period |
| 59334 | 530147897 | No Eligible Purchases in Class Period | 175954 | 530406614 | No Eligible Purchases in Class Period | 292574 | 530750333 | No Recognized Claim |
| 59335 | 530147898 | No Eligible Purchases in Class Period | 175955 | 530406615 | No Eligible Purchases in Class Period | 292575 | 530750334 | No Recognized Claim |
| 59336 | 530147899 | No Eligible Purchases in Class Period | 175956 | 530406617 | No Eligible Purchases in Class Period | 292576 | 530750336 | No Recognized Claim |
| 59337 | 530147900 | No Eligible Purchases in Class Period | 175957 | 530406618 | No Eligible Purchases in Class Period | 292577 | 530750337 | No Eligible Purchases in Class Period |
| 59338 | 530147901 | No Eligible Purchases in Class Period | 175958 | 530406619 | No Eligible Purchases in Class Period | 292578 | 530750338 | No Eligible Purchases in Class Period |
| 59339 | 530147902 | No Eligible Purchases in Class Period | 175959 | 530406620 | No Eligible Purchases in Class Period | 292579 | 530750339 | No Recognized Claim |
| 59340 | 530147904 | No Eligible Purchases in Class Period | 175960 | 530406621 | No Eligible Purchases in Class Period | 292580 | 530750340 | No Eligible Purchases in Class Period |
| 59341 | 530147908 | No Eligible Purchases in Class Period | 175961 | 530406622 | No Eligible Purchases in Class Period | 292581 | 530750341 | No Eligible Purchases in Class Period |
| 59342 | 530147913 | No Eligible Purchases in Class Period | 175962 | 530406623 | No Eligible Purchases in Class Period | 292582 | 530750342 | No Eligible Purchases in Class Period |
| 59343 | 530147914 | No Eligible Purchases in Class Period | 175963 | 530406624 | No Eligible Purchases in Class Period | 292583 | 530750343 | No Eligible Purchases in Class Period |
| 59344 | 530147915 | No Eligible Purchases in Class Period | 175964 | 530406625 | No Eligible Purchases in Class Period | 292584 | 530750344 | No Recognized Claim |
| 59345 | 530147916 | No Eligible Purchases in Class Period | 175965 | 530406626 | No Eligible Purchases in Class Period | 292585 | 530750345 | No Recognized Claim |
| 59346 | 530147917 | No Recognized Claim | 175966 | 530406627 | No Eligible Purchases in Class Period | 292586 | 530750346 | No Eligible Purchases in Class Period |
| 59347 | 530147919 | No Eligible Purchases in Class Period | 175967 | 530406628 | No Eligible Purchases in Class Period | 292587 | 530750355 | No Recognized Claim |
| 59348 | 530147920 | No Eligible Purchases in Class Period | 175968 | 530406629 | No Eligible Purchases in Class Period | 292588 | 530750362 | No Eligible Purchases in Class Period |
| 59349 | 530147921 | No Eligible Purchases in Class Period | 175969 | 530406630 | No Eligible Purchases in Class Period | 292589 | 530750363 | No Eligible Purchases in Class Period |
| 59350 | 530147922 | No Eligible Purchases in Class Period | 175970 | 530406634 | No Recognized Claim | 292590 | 530750364 | No Recognized Claim |
| 59351 | 530147923 | No Eligible Purchases in Class Period | 175971 | 530406639 | No Recognized Claim | 292591 | 530750365 | No Eligible Purchases in Class Period |
| 59352 | 530147924 | No Eligible Purchases in Class Period | 175972 | 530406649 | No Recognized Claim | 292592 | 530750367 | No Recognized Claim |
| 59353 | 530147925 | No Eligible Purchases in Class Period | 175973 | 530406651 | No Recognized Claim | 292593 | 530750368 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59354 | 530147926 | No Eligible Purchases in Class Period | 175974 | 530406652 | No Recognized Claim | 292594 | 530750369 | No Eligible Purchases in Class Period |
| 59355 | 530147927 | No Eligible Purchases in Class Period | 175975 | 530406654 | No Recognized Claim | 292595 | 530750370 | No Eligible Purchases in Class Period |
| 59356 | 530147928 | No Eligible Purchases in Class Period | 175976 | 530406656 | No Eligible Purchases in Class Period | 292596 | 530750371 | No Eligible Purchases in Class Period |
| 59357 | 530147929 | No Eligible Purchases in Class Period | 175977 | 530406658 | No Eligible Purchases in Class Period | 292597 | 530750373 | No Eligible Purchases in Class Period |
| 59358 | 530147930 | No Eligible Purchases in Class Period | 175978 | 530406660 | No Recognized Claim | 292598 | 530750374 | No Eligible Purchases in Class Period |
| 59359 | 530147931 | No Eligible Purchases in Class Period | 175979 | 530406661 | No Eligible Purchases in Class Period | 292599 | 530750375 | No Eligible Purchases in Class Period |
| 59360 | 530147932 | No Eligible Purchases in Class Period | 175980 | 530406663 | No Recognized Claim | 292600 | 530750376 | No Eligible Purchases in Class Period |
| 59361 | 530147933 | No Eligible Purchases in Class Period | 175981 | 530406664 | No Eligible Purchases in Class Period | 292601 | 530750377 | No Eligible Purchases in Class Period |
| 59362 | 530147934 | No Eligible Purchases in Class Period | 175982 | 530406665 | No Eligible Purchases in Class Period | 292602 | 530750378 | No Eligible Purchases in Class Period |
| 59363 | 530147935 | No Eligible Purchases in Class Period | 175983 | 530406666 | No Eligible Purchases in Class Period | 292603 | 530750379 | No Eligible Purchases in Class Period |
| 59364 | 530147936 | No Eligible Purchases in Class Period | 175984 | 530406667 | No Eligible Purchases in Class Period | 292604 | 530750380 | No Eligible Purchases in Class Period |
| 59365 | 530147938 | No Eligible Purchases in Class Period | 175985 | 530406668 | No Eligible Purchases in Class Period | 292605 | 530750381 | No Eligible Purchases in Class Period |
| 59366 | 530147939 | No Eligible Purchases in Class Period | 175986 | 530406669 | No Eligible Purchases in Class Period | 292606 | 530750382 | No Eligible Purchases in Class Period |
| 59367 | 530147940 | No Eligible Purchases in Class Period | 175987 | 530406670 | No Eligible Purchases in Class Period | 292607 | 530750383 | No Eligible Purchases in Class Period |
| 59368 | 530147942 | No Eligible Purchases in Class Period | 175988 | 530406671 | No Eligible Purchases in Class Period | 292608 | 530750386 | No Eligible Purchases in Class Period |
| 59369 | 530147943 | No Eligible Purchases in Class Period | 175989 | 530406672 | No Recognized Claim | 292609 | 530750387 | No Recognized Claim |
| 59370 | 530147944 | No Eligible Purchases in Class Period | 175990 | 530406673 | No Eligible Purchases in Class Period | 292610 | 530750388 | No Eligible Purchases in Class Period |
| 59371 | 530147945 | No Eligible Purchases in Class Period | 175991 | 530406674 | No Eligible Purchases in Class Period | 292611 | 530750389 | No Eligible Purchases in Class Period |
| 59372 | 530147946 | No Eligible Purchases in Class Period | 175992 | 530406675 | No Eligible Purchases in Class Period | 292612 | 530750391 | No Recognized Claim |
| 59373 | 530147947 | No Eligible Purchases in Class Period | 175993 | 530406676 | No Eligible Purchases in Class Period | 292613 | 530750393 | No Eligible Purchases in Class Period |
| 59374 | 530147950 | No Eligible Purchases in Class Period | 175994 | 530406677 | No Eligible Purchases in Class Period | 292614 | 530750394 | No Recognized Claim |
| 59375 | 530147952 | No Eligible Purchases in Class Period | 175995 | 530406679 | No Eligible Purchases in Class Period | 292615 | 530750395 | No Recognized Claim |
| 59376 | 530147953 | No Eligible Purchases in Class Period | 175996 | 530406680 | No Recognized Claim | 292616 | 530750397 | No Eligible Purchases in Class Period |
| 59377 | 530147955 | No Eligible Purchases in Class Period | 175997 | 530406681 | No Recognized Claim | 292617 | 530750398 | No Eligible Purchases in Class Period |
| 59378 | 530147957 | No Recognized Claim | 175998 | 530406682 | No Eligible Purchases in Class Period | 292618 | 530750399 | No Eligible Purchases in Class Period |
| 59379 | 530147959 | No Eligible Purchases in Class Period | 175999 | 530406683 | No Eligible Purchases in Class Period | 292619 | 530750400 | No Recognized Claim |
| 59380 | 530147963 | No Recognized Claim | 176000 | 530406684 | No Eligible Purchases in Class Period | 292620 | 530750401 | No Eligible Purchases in Class Period |
| 59381 | 530147965 | No Recognized Claim | 176001 | 530406685 | No Eligible Purchases in Class Period | 292621 | 530750402 | No Eligible Purchases in Class Period |
| 59382 | 530147967 | No Recognized Claim | 176002 | 530406686 | No Eligible Purchases in Class Period | 292622 | 530750403 | No Eligible Purchases in Class Period |
| 59383 | 530147968 | No Recognized Claim | 176003 | 530406687 | No Eligible Purchases in Class Period | 292623 | 530750404 | No Recognized Claim |
| 59384 | 530147970 | No Recognized Claim | 176004 | 530406689 | No Eligible Purchases in Class Period | 292624 | 530750405 | No Eligible Purchases in Class Period |
| 59385 | 530147971 | No Recognized Claim | 176005 | 530406690 | No Eligible Purchases in Class Period | 292625 | 530750406 | No Eligible Purchases in Class Period |
| 59386 | 530147973 | No Recognized Claim | 176006 | 530406692 | No Eligible Purchases in Class Period | 292626 | 530750407 | No Eligible Purchases in Class Period |
| 59387 | 530147974 | No Recognized Claim | 176007 | 530406693 | No Eligible Purchases in Class Period | 292627 | 530750408 | No Eligible Purchases in Class Period |
| 59388 | 530147976 | No Eligible Purchases in Class Period | 176008 | 530406694 | No Eligible Purchases in Class Period | 292628 | 530750409 | No Eligible Purchases in Class Period |
| 59389 | 530147977 | No Eligible Purchases in Class Period | 176009 | 530406695 | No Eligible Purchases in Class Period | 292629 | 530750410 | No Eligible Purchases in Class Period |
| 59390 | 530147978 | No Recognized Claim | 176010 | 530406697 | No Recognized Claim | 292630 | 530750411 | No Eligible Purchases in Class Period |
| 59391 | 530147979 | No Recognized Claim | 176011 | 530406699 | No Recognized Claim | 292631 | 530750412 | No Eligible Purchases in Class Period |
| 59392 | 530147982 | No Eligible Purchases in Class Period | 176012 | 530406702 | No Eligible Purchases in Class Period | 292632 | 530750413 | No Eligible Purchases in Class Period |
| 59393 | 530147987 | No Eligible Purchases in Class Period | 176013 | 530406703 | No Eligible Purchases in Class Period | 292633 | 530750414 | No Eligible Purchases in Class Period |
| 59394 | 530147988 | No Eligible Purchases in Class Period | 176014 | 530406704 | No Eligible Purchases in Class Period | 292634 | 530750415 | No Eligible Purchases in Class Period |
| 59395 | 530147990 | No Recognized Claim | 176015 | 530406705 | No Eligible Purchases in Class Period | 292635 | 530750416 | No Eligible Purchases in Class Period |
| 59396 | 530147992 | No Recognized Claim | 176016 | 530406706 | No Eligible Purchases in Class Period | 292636 | 530750418 | No Eligible Purchases in Class Period |
| 59397 | 530147993 | No Recognized Claim | 176017 | 530406709 | No Recognized Claim | 292637 | 530750419 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59398 | 530147994 | No Recognized Claim | 176018 | 530406710 | No Eligible Purchases in Class Period | 292638 | 530750420 | No Eligible Purchases in Class Period |
| 59399 | 530147997 | No Recognized Claim | 176019 | 530406711 | No Eligible Purchases in Class Period | 292639 | 530750421 | No Eligible Purchases in Class Period |
| 59400 | 530147998 | No Recognized Claim | 176020 | 530406713 | No Eligible Purchases in Class Period | 292640 | 530750422 | No Eligible Purchases in Class Period |
| 59401 | 530148001 | No Eligible Purchases in Class Period | 176021 | 530406715 | No Eligible Purchases in Class Period | 292641 | 530750423 | No Eligible Purchases in Class Period |
| 59402 | 530148002 | No Recognized Claim | 176022 | 530406718 | No Eligible Purchases in Class Period | 292642 | 530750424 | No Eligible Purchases in Class Period |
| 59403 | 530148003 | No Recognized Claim | 176023 | 530406720 | No Eligible Purchases in Class Period | 292643 | 530750425 | No Recognized Claim |
| 59404 | 530148004 | No Eligible Purchases in Class Period | 176024 | 530406721 | No Eligible Purchases in Class Period | 292644 | 530750428 | No Eligible Purchases in Class Period |
| 59405 | 530148008 | No Recognized Claim | 176025 | 530406723 | No Recognized Claim | 292645 | 530750429 | No Eligible Purchases in Class Period |
| 59406 | 530148009 | No Recognized Claim | 176026 | 530406724 | No Eligible Purchases in Class Period | 292646 | 530750430 | No Eligible Purchases in Class Period |
| 59407 | 530148017 | No Recognized Claim | 176027 | 530406725 | No Eligible Purchases in Class Period | 292647 | 530750431 | No Eligible Purchases in Class Period |
| 59408 | 530148018 | No Recognized Claim | 176028 | 530406726 | No Recognized Claim | 292648 | 530750432 | No Eligible Purchases in Class Period |
| 59409 | 530148019 | No Recognized Claim | 176029 | 530406727 | No Eligible Purchases in Class Period | 292649 | 530750433 | No Eligible Purchases in Class Period |
| 59410 | 530148029 | No Recognized Claim | 176030 | 530406728 | No Eligible Purchases in Class Period | 292650 | 530750434 | No Eligible Purchases in Class Period |
| 59411 | 530148030 | No Recognized Claim | 176031 | 530406729 | No Recognized Claim | 292651 | 530750437 | No Eligible Purchases in Class Period |
| 59412 | 530148032 | No Recognized Claim | 176032 | 530406734 | No Recognized Claim | 292652 | 530750439 | No Eligible Purchases in Class Period |
| 59413 | 530148033 | No Eligible Purchases in Class Period | 176033 | 530406735 | No Recognized Claim | 292653 | 530750441 | No Eligible Purchases in Class Period |
| 59414 | 530148034 | No Eligible Purchases in Class Period | 176034 | 530406736 | No Eligible Purchases in Class Period | 292654 | 530750442 | No Recognized Claim |
| 59415 | 530148035 | No Eligible Purchases in Class Period | 176035 | 530406737 | No Eligible Purchases in Class Period | 292655 | 530750446 | No Eligible Purchases in Class Period |
| 59416 | 530148036 | No Eligible Purchases in Class Period | 176036 | 530406738 | No Eligible Purchases in Class Period | 292656 | 530750448 | No Eligible Purchases in Class Period |
| 59417 | 530148037 | No Eligible Purchases in Class Period | 176037 | 530406739 | No Eligible Purchases in Class Period | 292657 | 530750450 | No Eligible Purchases in Class Period |
| 59418 | 530148038 | No Recognized Claim | 176038 | 530406742 | No Eligible Purchases in Class Period | 292658 | 530750457 | No Eligible Purchases in Class Period |
| 59419 | 530148039 | No Eligible Purchases in Class Period | 176039 | 530406745 | No Recognized Claim | 292659 | 530750459 | No Eligible Purchases in Class Period |
| 59420 | 530148040 | No Recognized Claim | 176040 | 530406750 | No Eligible Purchases in Class Period | 292660 | 530750460 | No Recognized Claim |
| 59421 | 530148041 | No Eligible Purchases in Class Period | 176041 | 530406751 | No Eligible Purchases in Class Period | 292661 | 530750463 | No Recognized Claim |
| 59422 | 530148042 | No Eligible Purchases in Class Period | 176042 | 530406752 | No Eligible Purchases in Class Period | 292662 | 530750464 | No Eligible Purchases in Class Period |
| 59423 | 530148045 | No Eligible Purchases in Class Period | 176043 | 530406753 | No Eligible Purchases in Class Period | 292663 | 530750471 | No Eligible Purchases in Class Period |
| 59424 | 530148047 | No Eligible Purchases in Class Period | 176044 | 530406754 | No Eligible Purchases in Class Period | 292664 | 530750477 | No Eligible Purchases in Class Period |
| 59425 | 530148049 | No Eligible Purchases in Class Period | 176045 | 530406756 | No Eligible Purchases in Class Period | 292665 | 530750479 | No Eligible Purchases in Class Period |
| 59426 | 530148050 | No Eligible Purchases in Class Period | 176046 | 530406759 | No Eligible Purchases in Class Period | 292666 | 530750480 | No Eligible Purchases in Class Period |
| 59427 | 530148076 | No Eligible Purchases in Class Period | 176047 | 530406760 | No Eligible Purchases in Class Period | 292667 | 530750482 | No Eligible Purchases in Class Period |
| 59428 | 530148091 | No Recognized Claim | 176048 | 530406762 | No Eligible Purchases in Class Period | 292668 | 530750483 | No Eligible Purchases in Class Period |
| 59429 | 530148092 | No Recognized Claim | 176049 | 530406763 | No Eligible Purchases in Class Period | 292669 | 530750488 | No Eligible Purchases in Class Period |
| 59430 | 530148093 | No Recognized Claim | 176050 | 530406764 | No Eligible Purchases in Class Period | 292670 | 530750490 | No Eligible Purchases in Class Period |
| 59431 | 530148099 | No Recognized Claim | 176051 | 530406765 | No Eligible Purchases in Class Period | 292671 | 530750493 | No Eligible Purchases in Class Period |
| 59432 | 530148101 | No Recognized Claim | 176052 | 530406766 | No Eligible Purchases in Class Period | 292672 | 530750494 | No Eligible Purchases in Class Period |
| 59433 | 530148102 | No Recognized Claim | 176053 | 530406767 | No Eligible Purchases in Class Period | 292673 | 530750495 | No Eligible Purchases in Class Period |
| 59434 | 530148103 | No Recognized Claim | 176054 | 530406768 | No Eligible Purchases in Class Period | 292674 | 530750498 | No Eligible Purchases in Class Period |
| 59435 | 530148104 | No Recognized Claim | 176055 | 530406769 | No Eligible Purchases in Class Period | 292675 | 530750499 | No Eligible Purchases in Class Period |
| 59436 | 530148105 | No Recognized Claim | 176056 | 530406770 | No Eligible Purchases in Class Period | 292676 | 530750500 | No Eligible Purchases in Class Period |
| 59437 | 530148108 | No Recognized Claim | 176057 | 530406773 | No Eligible Purchases in Class Period | 292677 | 530750501 | No Eligible Purchases in Class Period |
| 59438 | 530148109 | No Eligible Purchases in Class Period | 176058 | 530406774 | No Eligible Purchases in Class Period | 292678 | 530750502 | No Eligible Purchases in Class Period |
| 59439 | 530148110 | No Eligible Purchases in Class Period | 176059 | 530406775 | No Eligible Purchases in Class Period | 292679 | 530750503 | No Eligible Purchases in Class Period |
| 59440 | 530148111 | No Eligible Purchases in Class Period | 176060 | 530406776 | No Eligible Purchases in Class Period | 292680 | 530750504 | No Eligible Purchases in Class Period |
| 59441 | 530148112 | No Eligible Purchases in Class Period | 176061 | 530406777 | No Eligible Purchases in Class Period | 292681 | 530750505 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59442 | 530148117 | No Recognized Claim | 176062 | 530406778 | No Eligible Purchases in Class Period | 292682 | 530750506 | No Eligible Purchases in Class Period |
| 59443 | 530148123 | No Recognized Claim | 176063 | 530406780 | No Eligible Purchases in Class Period | 292683 | 530750507 | No Eligible Purchases in Class Period |
| 59444 | 530148124 | No Recognized Claim | 176064 | 530406781 | No Recognized Claim | 292684 | 530750508 | No Eligible Purchases in Class Period |
| 59445 | 530148126 | No Recognized Claim | 176065 | 530406782 | No Eligible Purchases in Class Period | 292685 | 530750509 | No Eligible Purchases in Class Period |
| 59446 | 530148128 | No Recognized Claim | 176066 | 530406784 | No Eligible Purchases in Class Period | 292686 | 530750511 | No Eligible Purchases in Class Period |
| 59447 | 530148154 | No Recognized Claim | 176067 | 530406785 | No Eligible Purchases in Class Period | 292687 | 530750512 | No Eligible Purchases in Class Period |
| 59448 | 530148161 | No Recognized Claim | 176068 | 530406786 | No Eligible Purchases in Class Period | 292688 | 530750513 | No Eligible Purchases in Class Period |
| 59449 | 530148167 | No Recognized Claim | 176069 | 530406787 | No Eligible Purchases in Class Period | 292689 | 530750514 | No Eligible Purchases in Class Period |
| 59450 | 530148169 | No Recognized Claim | 176070 | 530406788 | No Eligible Purchases in Class Period | 292690 | 530750515 | No Eligible Purchases in Class Period |
| 59451 | 530148171 | No Recognized Claim | 176071 | 530406789 | No Eligible Purchases in Class Period | 292691 | 530750516 | No Eligible Purchases in Class Period |
| 59452 | 530148173 | No Recognized Claim | 176072 | 530406790 | No Eligible Purchases in Class Period | 292692 | 530750517 | No Recognized Claim |
| 59453 | 530148175 | No Recognized Claim | 176073 | 530406791 | No Eligible Purchases in Class Period | 292693 | 530750518 | No Eligible Purchases in Class Period |
| 59454 | 530148176 | No Recognized Claim | 176074 | 530406793 | No Eligible Purchases in Class Period | 292694 | 530750519 | No Recognized Claim |
| 59455 | 530148181 | No Recognized Claim | 176075 | 530406794 | No Eligible Purchases in Class Period | 292695 | 530750521 | No Recognized Claim |
| 59456 | 530148183 | No Recognized Claim | 176076 | 530406795 | No Eligible Purchases in Class Period | 292696 | 530750523 | No Recognized Claim |
| 59457 | 530148207 | No Recognized Claim | 176077 | 530406796 | No Eligible Purchases in Class Period | 292697 | 530750525 | No Recognized Claim |
| 59458 | 530148212 | No Recognized Claim | 176078 | 530406797 | No Eligible Purchases in Class Period | 292698 | 530750526 | No Recognized Claim |
| 59459 | 530148225 | No Recognized Claim | 176079 | 530406799 | No Eligible Purchases in Class Period | 292699 | 530750527 | No Recognized Claim |
| 59460 | 530148226 | No Recognized Claim | 176080 | 530406800 | No Eligible Purchases in Class Period | 292700 | 530750528 | No Eligible Purchases in Class Period |
| 59461 | 530148233 | No Recognized Claim | 176081 | 530406801 | No Eligible Purchases in Class Period | 292701 | 530750529 | No Eligible Purchases in Class Period |
| 59462 | 530148246 | No Recognized Claim | 176082 | 530406803 | No Eligible Purchases in Class Period | 292702 | 530750530 | No Eligible Purchases in Class Period |
| 59463 | 530148254 | No Recognized Claim | 176083 | 530406805 | No Eligible Purchases in Class Period | 292703 | 530750531 | No Eligible Purchases in Class Period |
| 59464 | 530148256 | No Recognized Claim | 176084 | 530406807 | No Eligible Purchases in Class Period | 292704 | 530750533 | No Eligible Purchases in Class Period |
| 59465 | 530148260 | No Recognized Claim | 176085 | 530406808 | No Eligible Purchases in Class Period | 292705 | 530750534 | No Eligible Purchases in Class Period |
| 59466 | 530148263 | No Recognized Claim | 176086 | 530406810 | No Eligible Purchases in Class Period | 292706 | 530750535 | No Eligible Purchases in Class Period |
| 59467 | 530148268 | No Recognized Claim | 176087 | 530406811 | No Eligible Purchases in Class Period | 292707 | 530750536 | No Recognized Claim |
| 59468 | 530148274 | No Recognized Claim | 176088 | 530406812 | No Eligible Purchases in Class Period | 292708 | 530750537 | No Eligible Purchases in Class Period |
| 59469 | 530148277 | No Recognized Claim | 176089 | 530406813 | No Eligible Purchases in Class Period | 292709 | 530750538 | No Eligible Purchases in Class Period |
| 59470 | 530148279 | No Recognized Claim | 176090 | 530406814 | No Eligible Purchases in Class Period | 292710 | 530750539 | No Eligible Purchases in Class Period |
| 59471 | 530148288 | No Recognized Claim | 176091 | 530406815 | No Eligible Purchases in Class Period | 292711 | 530750540 | No Eligible Purchases in Class Period |
| 59472 | 530148294 | No Recognized Claim | 176092 | 530406816 | No Eligible Purchases in Class Period | 292712 | 530750541 | No Eligible Purchases in Class Period |
| 59473 | 530148300 | No Recognized Claim | 176093 | 530406817 | No Eligible Purchases in Class Period | 292713 | 530750542 | No Eligible Purchases in Class Period |
| 59474 | 530148302 | No Recognized Claim | 176094 | 530406819 | No Eligible Purchases in Class Period | 292714 | 530750543 | No Eligible Purchases in Class Period |
| 59475 | 530148304 | No Recognized Claim | 176095 | 530406820 | No Recognized Claim | 292715 | 530750544 | No Eligible Purchases in Class Period |
| 59476 | 530148313 | No Recognized Claim | 176096 | 530406821 | No Eligible Purchases in Class Period | 292716 | 530750545 | No Recognized Claim |
| 59477 | 530148315 | No Recognized Claim | 176097 | 530406824 | No Eligible Purchases in Class Period | 292717 | 530750546 | No Eligible Purchases in Class Period |
| 59478 | 530148317 | No Recognized Claim | 176098 | 530406825 | No Eligible Purchases in Class Period | 292718 | 530750547 | No Eligible Purchases in Class Period |
| 59479 | 530148322 | No Recognized Claim | 176099 | 530406826 | No Eligible Purchases in Class Period | 292719 | 530750548 | No Eligible Purchases in Class Period |
| 59480 | 530148324 | No Recognized Claim | 176100 | 530406828 | No Recognized Claim | 292720 | 530750549 | No Eligible Purchases in Class Period |
| 59481 | 530148328 | No Recognized Claim | 176101 | 530406829 | No Eligible Purchases in Class Period | 292721 | 530750550 | No Eligible Purchases in Class Period |
| 59482 | 530148329 | No Recognized Claim | 176102 | 530406831 | No Eligible Purchases in Class Period | 292722 | 530750551 | No Eligible Purchases in Class Period |
| 59483 | 530148340 | No Recognized Claim | 176103 | 530406832 | No Eligible Purchases in Class Period | 292723 | 530750552 | No Eligible Purchases in Class Period |
| 59484 | 530148344 | No Recognized Claim | 176104 | 530406833 | No Eligible Purchases in Class Period | 292724 | 530750553 | No Eligible Purchases in Class Period |
| 59485 | 530148346 | No Recognized Claim | 176105 | 530406834 | No Eligible Purchases in Class Period | 292725 | 530750555 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59486 | 530148348 | No Recognized Claim | 176106 | 530406835 | No Eligible Purchases in Class Period | 292726 | 530750557 | No Recognized Claim |
| 59487 | 530148365 | No Recognized Claim | 176107 | 530406836 | No Eligible Purchases in Class Period | 292727 | 530750558 | No Recognized Claim |
| 59488 | 530148366 | No Recognized Claim | 176108 | 530406837 | No Eligible Purchases in Class Period | 292728 | 530750559 | No Recognized Claim |
| 59489 | 530148367 | No Recognized Claim | 176109 | 530406838 | No Eligible Purchases in Class Period | 292729 | 530750560 | No Recognized Claim |
| 59490 | 530148373 | No Recognized Claim | 176110 | 530406842 | No Eligible Purchases in Class Period | 292730 | 530750562 | No Recognized Claim |
| 59491 | 530148377 | No Recognized Claim | 176111 | 530406843 | No Eligible Purchases in Class Period | 292731 | 530750563 | No Recognized Claim |
| 59492 | 530148378 | No Recognized Claim | 176112 | 530406844 | No Eligible Purchases in Class Period | 292732 | 530750564 | No Recognized Claim |
| 59493 | 530148379 | No Recognized Claim | 176113 | 530406846 | No Eligible Purchases in Class Period | 292733 | 530750567 | Void or Withdrawn |
| 59494 | 530148381 | No Recognized Claim | 176114 | 530406847 | No Eligible Purchases in Class Period | 292734 | 530750568 | Void or Withdrawn |
| 59495 | 530148383 | No Recognized Claim | 176115 | 530406848 | No Eligible Purchases in Class Period | 292735 | 530750569 | No Eligible Purchases in Class Period |
| 59496 | 530148385 | No Recognized Claim | 176116 | 530406850 | No Recognized Claim | 292736 | 530750570 | No Eligible Purchases in Class Period |
| 59497 | 530148389 | No Recognized Claim | 176117 | 530406851 | No Eligible Purchases in Class Period | 292737 | 530750571 | No Eligible Purchases in Class Period |
| 59498 | 530148393 | No Recognized Claim | 176118 | 530406852 | No Eligible Purchases in Class Period | 292738 | 530750572 | No Eligible Purchases in Class Period |
| 59499 | 530148394 | No Recognized Claim | 176119 | 530406853 | No Eligible Purchases in Class Period | 292739 | 530750573 | No Eligible Purchases in Class Period |
| 59500 | 530148403 | No Recognized Claim | 176120 | 530406854 | No Eligible Purchases in Class Period | 292740 | 530750574 | No Eligible Purchases in Class Period |
| 59501 | 530148404 | No Recognized Claim | 176121 | 530406855 | No Recognized Claim | 292741 | 530750575 | No Eligible Purchases in Class Period |
| 59502 | 530148410 | No Recognized Claim | 176122 | 530406856 | No Eligible Purchases in Class Period | 292742 | 530750576 | No Eligible Purchases in Class Period |
| 59503 | 530148411 | No Recognized Claim | 176123 | 530406857 | No Eligible Purchases in Class Period | 292743 | 530750577 | No Eligible Purchases in Class Period |
| 59504 | 530148412 | No Recognized Claim | 176124 | 530406858 | No Recognized Claim | 292744 | 530750578 | No Eligible Purchases in Class Period |
| 59505 | 530148417 | No Recognized Claim | 176125 | 530406859 | No Eligible Purchases in Class Period | 292745 | 530750579 | No Eligible Purchases in Class Period |
| 59506 | 530148419 | No Recognized Claim | 176126 | 530406861 | No Eligible Purchases in Class Period | 292746 | 530750580 | No Eligible Purchases in Class Period |
| 59507 | 530148423 | No Recognized Claim | 176127 | 530406863 | No Eligible Purchases in Class Period | 292747 | 530750581 | No Eligible Purchases in Class Period |
| 59508 | 530148427 | No Recognized Claim | 176128 | 530406864 | No Eligible Purchases in Class Period | 292748 | 530750582 | No Eligible Purchases in Class Period |
| 59509 | 530148428 | No Recognized Claim | 176129 | 530406867 | No Eligible Purchases in Class Period | 292749 | 530750583 | No Eligible Purchases in Class Period |
| 59510 | 530148429 | No Recognized Claim | 176130 | 530406868 | No Eligible Purchases in Class Period | 292750 | 530750584 | No Eligible Purchases in Class Period |
| 59511 | 530148430 | No Recognized Claim | 176131 | 530406869 | No Recognized Claim | 292751 | 530750585 | No Eligible Purchases in Class Period |
| 59512 | 530148438 | No Recognized Claim | 176132 | 530406870 | No Eligible Purchases in Class Period | 292752 | 530750586 | No Eligible Purchases in Class Period |
| 59513 | 530148444 | No Recognized Claim | 176133 | 530406871 | No Eligible Purchases in Class Period | 292753 | 530750587 | No Eligible Purchases in Class Period |
| 59514 | 530148447 | No Recognized Claim | 176134 | 530406873 | No Eligible Purchases in Class Period | 292754 | 530750588 | No Eligible Purchases in Class Period |
| 59515 | 530148448 | No Recognized Claim | 176135 | 530406874 | No Recognized Claim | 292755 | 530750589 | No Eligible Purchases in Class Period |
| 59516 | 530148457 | No Recognized Claim | 176136 | 530406875 | No Eligible Purchases in Class Period | 292756 | 530750590 | No Eligible Purchases in Class Period |
| 59517 | 530148459 | No Recognized Claim | 176137 | 530406876 | No Eligible Purchases in Class Period | 292757 | 530750591 | No Eligible Purchases in Class Period |
| 59518 | 530148460 | No Recognized Claim | 176138 | 530406877 | No Eligible Purchases in Class Period | 292758 | 530750592 | No Eligible Purchases in Class Period |
| 59519 | 530148461 | No Recognized Claim | 176139 | 530406878 | No Eligible Purchases in Class Period | 292759 | 530750593 | No Eligible Purchases in Class Period |
| 59520 | 530148467 | No Recognized Claim | 176140 | 530406879 | No Eligible Purchases in Class Period | 292760 | 530750594 | No Eligible Purchases in Class Period |
| 59521 | 530148471 | No Recognized Claim | 176141 | 530406880 | No Eligible Purchases in Class Period | 292761 | 530750595 | No Eligible Purchases in Class Period |
| 59522 | 530148472 | No Recognized Claim | 176142 | 530406881 | No Eligible Purchases in Class Period | 292762 | 530750596 | No Eligible Purchases in Class Period |
| 59523 | 530148483 | No Recognized Claim | 176143 | 530406883 | No Eligible Purchases in Class Period | 292763 | 530750597 | No Eligible Purchases in Class Period |
| 59524 | 530148488 | No Recognized Claim | 176144 | 530406884 | No Eligible Purchases in Class Period | 292764 | 530750598 | No Eligible Purchases in Class Period |
| 59525 | 530148495 | No Recognized Claim | 176145 | 530406885 | No Eligible Purchases in Class Period | 292765 | 530750599 | No Eligible Purchases in Class Period |
| 59526 | 530148496 | No Recognized Claim | 176146 | 530406886 | No Eligible Purchases in Class Period | 292766 | 530750600 | No Eligible Purchases in Class Period |
| 59527 | 530148497 | No Recognized Claim | 176147 | 530406887 | No Eligible Purchases in Class Period | 292767 | 530750601 | No Eligible Purchases in Class Period |
| 59528 | 530148498 | No Recognized Claim | 176148 | 530406888 | No Eligible Purchases in Class Period | 292768 | 530750602 | No Eligible Purchases in Class Period |
| 59529 | 530148499 | No Recognized Claim | 176149 | 530406890 | No Eligible Purchases in Class Period | 292769 | 530750603 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59530 | 530148503 | No Recognized Claim | 176150 | 530406892 | No Eligible Purchases in Class Period | 292770 | 530750604 | No Eligible Purchases in Class Period |
| 59531 | 530148513 | No Recognized Claim | 176151 | 530406894 | No Eligible Purchases in Class Period | 292771 | 530750605 | No Eligible Purchases in Class Period |
| 59532 | 530148518 | No Recognized Claim | 176152 | 530406895 | No Eligible Purchases in Class Period | 292772 | 530750606 | No Eligible Purchases in Class Period |
| 59533 | 530148535 | No Recognized Claim | 176153 | 530406896 | No Eligible Purchases in Class Period | 292773 | 530750607 | No Eligible Purchases in Class Period |
| 59534 | 530148536 | No Recognized Claim | 176154 | 530406897 | No Eligible Purchases in Class Period | 292774 | 530750608 | No Eligible Purchases in Class Period |
| 59535 | 530148538 | No Recognized Claim | 176155 | 530406898 | No Eligible Purchases in Class Period | 292775 | 530750609 | No Eligible Purchases in Class Period |
| 59536 | 530148540 | No Recognized Claim | 176156 | 530406899 | No Eligible Purchases in Class Period | 292776 | 530750610 | No Eligible Purchases in Class Period |
| 59537 | 530148544 | No Recognized Claim | 176157 | 530406900 | No Eligible Purchases in Class Period | 292777 | 530750611 | No Eligible Purchases in Class Period |
| 59538 | 530148550 | No Recognized Claim | 176158 | 530406901 | No Eligible Purchases in Class Period | 292778 | 530750612 | No Eligible Purchases in Class Period |
| 59539 | 530148551 | No Recognized Claim | 176159 | 530406902 | No Eligible Purchases in Class Period | 292779 | 530750613 | No Eligible Purchases in Class Period |
| 59540 | 530148555 | No Recognized Claim | 176160 | 530406903 | No Eligible Purchases in Class Period | 292780 | 530750614 | No Eligible Purchases in Class Period |
| 59541 | 530148566 | No Recognized Claim | 176161 | 530406904 | No Eligible Purchases in Class Period | 292781 | 530750615 | No Eligible Purchases in Class Period |
| 59542 | 530148571 | No Recognized Claim | 176162 | 530406905 | No Eligible Purchases in Class Period | 292782 | 530750616 | No Eligible Purchases in Class Period |
| 59543 | 530148576 | No Recognized Claim | 176163 | 530406906 | No Eligible Purchases in Class Period | 292783 | 530750617 | No Eligible Purchases in Class Period |
| 59544 | 530148577 | No Recognized Claim | 176164 | 530406908 | No Eligible Purchases in Class Period | 292784 | 530750618 | No Eligible Purchases in Class Period |
| 59545 | 530148589 | No Recognized Claim | 176165 | 530406909 | No Eligible Purchases in Class Period | 292785 | 530750619 | No Eligible Purchases in Class Period |
| 59546 | 530148600 | No Recognized Claim | 176166 | 530406910 | No Eligible Purchases in Class Period | 292786 | 530750620 | No Eligible Purchases in Class Period |
| 59547 | 530148602 | No Recognized Claim | 176167 | 530406911 | No Eligible Purchases in Class Period | 292787 | 530750621 | No Eligible Purchases in Class Period |
| 59548 | 530148604 | No Recognized Claim | 176168 | 530406912 | No Eligible Purchases in Class Period | 292788 | 530750622 | No Eligible Purchases in Class Period |
| 59549 | 530148608 | No Recognized Claim | 176169 | 530406913 | No Eligible Purchases in Class Period | 292789 | 530750623 | No Eligible Purchases in Class Period |
| 59550 | 530148610 | No Recognized Claim | 176170 | 530406914 | No Eligible Purchases in Class Period | 292790 | 530750624 | No Eligible Purchases in Class Period |
| 59551 | 530148614 | No Recognized Claim | 176171 | 530406915 | No Eligible Purchases in Class Period | 292791 | 530750625 | No Eligible Purchases in Class Period |
| 59552 | 530148619 | No Recognized Claim | 176172 | 530406916 | No Eligible Purchases in Class Period | 292792 | 530750626 | No Eligible Purchases in Class Period |
| 59553 | 530148620 | No Recognized Claim | 176173 | 530406917 | No Eligible Purchases in Class Period | 292793 | 530750627 | No Recognized Claim |
| 59554 | 530148625 | No Recognized Claim | 176174 | 530406918 | No Eligible Purchases in Class Period | 292794 | 530750628 | No Eligible Purchases in Class Period |
| 59555 | 530148626 | No Recognized Claim | 176175 | 530406919 | No Eligible Purchases in Class Period | 292795 | 530750629 | No Eligible Purchases in Class Period |
| 59556 | 530148628 | No Recognized Claim | 176176 | 530406920 | No Eligible Purchases in Class Period | 292796 | 530750630 | No Eligible Purchases in Class Period |
| 59557 | 530148632 | No Recognized Claim | 176177 | 530406921 | No Eligible Purchases in Class Period | 292797 | 530750631 | No Eligible Purchases in Class Period |
| 59558 | 530148634 | No Recognized Claim | 176178 | 530406922 | No Eligible Purchases in Class Period | 292798 | 530750632 | No Eligible Purchases in Class Period |
| 59559 | 530148638 | No Recognized Claim | 176179 | 530406923 | No Eligible Purchases in Class Period | 292799 | 530750633 | No Eligible Purchases in Class Period |
| 59560 | 530148645 | No Recognized Claim | 176180 | 530406924 | No Eligible Purchases in Class Period | 292800 | 530750634 | No Recognized Claim |
| 59561 | 530148646 | No Recognized Claim | 176181 | 530406925 | No Eligible Purchases in Class Period | 292801 | 530750635 | No Eligible Purchases in Class Period |
| 59562 | 530148655 | No Recognized Claim | 176182 | 530406926 | No Eligible Purchases in Class Period | 292802 | 530750636 | No Eligible Purchases in Class Period |
| 59563 | 530148656 | No Recognized Claim | 176183 | 530406927 | No Eligible Purchases in Class Period | 292803 | 530750637 | No Eligible Purchases in Class Period |
| 59564 | 530148666 | No Recognized Claim | 176184 | 530406928 | No Eligible Purchases in Class Period | 292804 | 530750638 | No Eligible Purchases in Class Period |
| 59565 | 530148668 | No Recognized Claim | 176185 | 530406929 | No Eligible Purchases in Class Period | 292805 | 530750639 | No Eligible Purchases in Class Period |
| 59566 | 530148673 | No Recognized Claim | 176186 | 530406930 | No Eligible Purchases in Class Period | 292806 | 530750640 | No Eligible Purchases in Class Period |
| 59567 | 530148677 | No Recognized Claim | 176187 | 530406931 | No Eligible Purchases in Class Period | 292807 | 530750641 | No Eligible Purchases in Class Period |
| 59568 | 530148684 | No Recognized Claim | 176188 | 530406933 | No Eligible Purchases in Class Period | 292808 | 530750642 | No Eligible Purchases in Class Period |
| 59569 | 530148688 | No Recognized Claim | 176189 | 530406934 | No Eligible Purchases in Class Period | 292809 | 530750643 | No Eligible Purchases in Class Period |
| 59570 | 530148689 | No Recognized Claim | 176190 | 530406935 | No Eligible Purchases in Class Period | 292810 | 530750644 | No Eligible Purchases in Class Period |
| 59571 | 530148694 | No Recognized Claim | 176191 | 530406936 | No Eligible Purchases in Class Period | 292811 | 530750645 | No Eligible Purchases in Class Period |
| 59572 | 530148695 | No Recognized Claim | 176192 | 530406937 | No Eligible Purchases in Class Period | 292812 | 530750646 | No Eligible Purchases in Class Period |
| 59573 | 530148700 | No Recognized Claim | 176193 | 530406938 | No Eligible Purchases in Class Period | 292813 | 530750647 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59574 | 530148701 | No Recognized Claim | 176194 | 530406941 | No Eligible Purchases in Class Period | 292814 | 530750648 | No Eligible Purchases in Class Period |
| 59575 | 530148703 | No Recognized Claim | 176195 | 530406942 | No Eligible Purchases in Class Period | 292815 | 530750649 | No Eligible Purchases in Class Period |
| 59576 | 530148704 | No Recognized Claim | 176196 | 530406944 | No Eligible Purchases in Class Period | 292816 | 530750650 | No Eligible Purchases in Class Period |
| 59577 | 530148705 | No Recognized Claim | 176197 | 530406945 | No Eligible Purchases in Class Period | 292817 | 530750651 | No Recognized Claim |
| 59578 | 530148712 | No Recognized Claim | 176198 | 530406946 | No Eligible Purchases in Class Period | 292818 | 530750652 | No Eligible Purchases in Class Period |
| 59579 | 530148722 | No Recognized Claim | 176199 | 530406947 | No Eligible Purchases in Class Period | 292819 | 530750653 | No Eligible Purchases in Class Period |
| 59580 | 530148723 | No Recognized Claim | 176200 | 530406948 | No Eligible Purchases in Class Period | 292820 | 530750654 | No Eligible Purchases in Class Period |
| 59581 | 530148728 | No Recognized Claim | 176201 | 530406950 | No Eligible Purchases in Class Period | 292821 | 530750655 | No Eligible Purchases in Class Period |
| 59582 | 530148730 | No Recognized Claim | 176202 | 530406951 | No Eligible Purchases in Class Period | 292822 | 530750656 | No Eligible Purchases in Class Period |
| 59583 | 530148731 | No Recognized Claim | 176203 | 530406952 | No Eligible Purchases in Class Period | 292823 | 530750657 | No Eligible Purchases in Class Period |
| 59584 | 530148733 | No Recognized Claim | 176204 | 530406954 | No Eligible Purchases in Class Period | 292824 | 530750658 | No Eligible Purchases in Class Period |
| 59585 | 530148737 | No Recognized Claim | 176205 | 530406955 | No Eligible Purchases in Class Period | 292825 | 530750659 | No Eligible Purchases in Class Period |
| 59586 | 530148741 | No Recognized Claim | 176206 | 530406956 | No Eligible Purchases in Class Period | 292826 | 530750660 | No Eligible Purchases in Class Period |
| 59587 | 530148743 | No Recognized Claim | 176207 | 530406957 | No Eligible Purchases in Class Period | 292827 | 530750661 | No Eligible Purchases in Class Period |
| 59588 | 530148747 | No Recognized Claim | 176208 | 530406958 | No Eligible Purchases in Class Period | 292828 | 530750662 | No Eligible Purchases in Class Period |
| 59589 | 530148750 | No Recognized Claim | 176209 | 530406959 | No Eligible Purchases in Class Period | 292829 | 530750663 | No Eligible Purchases in Class Period |
| 59590 | 530148767 | No Recognized Claim | 176210 | 530406961 | No Eligible Purchases in Class Period | 292830 | 530750664 | No Eligible Purchases in Class Period |
| 59591 | 530148770 | No Recognized Claim | 176211 | 530406962 | No Eligible Purchases in Class Period | 292831 | 530750665 | No Eligible Purchases in Class Period |
| 59592 | 530148772 | No Recognized Claim | 176212 | 530406964 | No Eligible Purchases in Class Period | 292832 | 530750666 | No Eligible Purchases in Class Period |
| 59593 | 530148779 | No Recognized Claim | 176213 | 530406965 | No Eligible Purchases in Class Period | 292833 | 530750667 | No Eligible Purchases in Class Period |
| 59594 | 530148784 | No Recognized Claim | 176214 | 530406967 | No Eligible Purchases in Class Period | 292834 | 530750668 | No Eligible Purchases in Class Period |
| 59595 | 530148790 | No Recognized Claim | 176215 | 530406968 | No Eligible Purchases in Class Period | 292835 | 530750669 | No Eligible Purchases in Class Period |
| 59596 | 530148791 | No Recognized Claim | 176216 | 530406969 | No Eligible Purchases in Class Period | 292836 | 530750670 | No Eligible Purchases in Class Period |
| 59597 | 530148795 | No Recognized Claim | 176217 | 530406971 | No Eligible Purchases in Class Period | 292837 | 530750671 | No Eligible Purchases in Class Period |
| 59598 | 530148798 | No Recognized Claim | 176218 | 530406972 | No Eligible Purchases in Class Period | 292838 | 530750672 | No Eligible Purchases in Class Period |
| 59599 | 530148801 | No Recognized Claim | 176219 | 530406974 | No Eligible Purchases in Class Period | 292839 | 530750673 | No Eligible Purchases in Class Period |
| 59600 | 530148814 | No Recognized Claim | 176220 | 530406975 | No Eligible Purchases in Class Period | 292840 | 530750674 | No Eligible Purchases in Class Period |
| 59601 | 530148818 | No Recognized Claim | 176221 | 530406976 | No Eligible Purchases in Class Period | 292841 | 530750675 | No Eligible Purchases in Class Period |
| 59602 | 530148819 | No Recognized Claim | 176222 | 530406978 | No Eligible Purchases in Class Period | 292842 | 530750676 | No Eligible Purchases in Class Period |
| 59603 | 530148828 | No Recognized Claim | 176223 | 530406980 | No Eligible Purchases in Class Period | 292843 | 530750677 | No Eligible Purchases in Class Period |
| 59604 | 530148829 | No Recognized Claim | 176224 | 530406982 | No Eligible Purchases in Class Period | 292844 | 530750678 | No Eligible Purchases in Class Period |
| 59605 | 530148830 | No Recognized Claim | 176225 | 530406983 | No Eligible Purchases in Class Period | 292845 | 530750679 | No Eligible Purchases in Class Period |
| 59606 | 530148831 | No Recognized Claim | 176226 | 530406984 | No Recognized Claim | 292846 | 530750680 | No Eligible Purchases in Class Period |
| 59607 | 530148843 | No Recognized Claim | 176227 | 530406985 | No Eligible Purchases in Class Period | 292847 | 530750681 | No Eligible Purchases in Class Period |
| 59608 | 530148846 | No Recognized Claim | 176228 | 530406986 | No Eligible Purchases in Class Period | 292848 | 530750682 | No Eligible Purchases in Class Period |
| 59609 | 530148855 | No Recognized Claim | 176229 | 530406987 | No Eligible Purchases in Class Period | 292849 | 530750683 | No Eligible Purchases in Class Period |
| 59610 | 530148857 | No Recognized Claim | 176230 | 530406988 | No Eligible Purchases in Class Period | 292850 | 530750684 | No Eligible Purchases in Class Period |
| 59611 | 530148858 | No Recognized Claim | 176231 | 530406991 | No Recognized Claim | 292851 | 530750685 | No Eligible Purchases in Class Period |
| 59612 | 530148859 | No Recognized Claim | 176232 | 530406992 | No Eligible Purchases in Class Period | 292852 | 530750686 | No Eligible Purchases in Class Period |
| 59613 | 530148863 | No Recognized Claim | 176233 | 530406993 | No Eligible Purchases in Class Period | 292853 | 530750687 | No Eligible Purchases in Class Period |
| 59614 | 530148869 | No Recognized Claim | 176234 | 530406994 | No Eligible Purchases in Class Period | 292854 | 530750688 | No Eligible Purchases in Class Period |
| 59615 | 530148873 | No Recognized Claim | 176235 | 530406995 | No Eligible Purchases in Class Period | 292855 | 530750689 | No Eligible Purchases in Class Period |
| 59616 | 530148879 | No Recognized Claim | 176236 | 530406997 | No Eligible Purchases in Class Period | 292856 | 530750690 | No Eligible Purchases in Class Period |
| 59617 | 530148885 | No Recognized Claim | 176237 | 530406998 | No Eligible Purchases in Class Period | 292857 | 530750691 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59618 | 530148889 | No Recognized Claim | 176238 | 530406999 | No Eligible Purchases in Class Period | 292858 | 530750692 | No Eligible Purchases in Class Period |
| 59619 | 530148891 | No Recognized Claim | 176239 | 530407000 | No Recognized Claim | 292859 | 530750693 | No Eligible Purchases in Class Period |
| 59620 | 530148892 | No Recognized Claim | 176240 | 530407001 | No Eligible Purchases in Class Period | 292860 | 530750694 | No Eligible Purchases in Class Period |
| 59621 | 530148893 | No Recognized Claim | 176241 | 530407002 | No Eligible Purchases in Class Period | 292861 | 530750695 | No Eligible Purchases in Class Period |
| 59622 | 530148894 | No Recognized Claim | 176242 | 530407003 | No Eligible Purchases in Class Period | 292862 | 530750696 | No Eligible Purchases in Class Period |
| 59623 | 530148897 | No Recognized Claim | 176243 | 530407004 | No Eligible Purchases in Class Period | 292863 | 530750697 | No Eligible Purchases in Class Period |
| 59624 | 530148899 | No Recognized Claim | 176244 | 530407005 | No Eligible Purchases in Class Period | 292864 | 530750698 | No Eligible Purchases in Class Period |
| 59625 | 530148907 | No Recognized Claim | 176245 | 530407006 | No Eligible Purchases in Class Period | 292865 | 530750699 | No Eligible Purchases in Class Period |
| 59626 | 530148908 | No Recognized Claim | 176246 | 530407007 | No Eligible Purchases in Class Period | 292866 | 530750700 | No Eligible Purchases in Class Period |
| 59627 | 530148909 | No Recognized Claim | 176247 | 530407008 | No Recognized Claim | 292867 | 530750701 | No Eligible Purchases in Class Period |
| 59628 | 530148916 | No Recognized Claim | 176248 | 530407009 | No Recognized Claim | 292868 | 530750702 | No Eligible Purchases in Class Period |
| 59629 | 530148919 | No Recognized Claim | 176249 | 530407010 | No Eligible Purchases in Class Period | 292869 | 530750703 | No Eligible Purchases in Class Period |
| 59630 | 530148920 | No Recognized Claim | 176250 | 530407011 | No Eligible Purchases in Class Period | 292870 | 530750704 | No Eligible Purchases in Class Period |
| 59631 | 530148922 | No Recognized Claim | 176251 | 530407012 | No Eligible Purchases in Class Period | 292871 | 530750705 | No Eligible Purchases in Class Period |
| 59632 | 530148924 | No Recognized Claim | 176252 | 530407013 | No Eligible Purchases in Class Period | 292872 | 530750706 | No Eligible Purchases in Class Period |
| 59633 | 530148927 | No Recognized Claim | 176253 | 530407014 | No Eligible Purchases in Class Period | 292873 | 530750707 | No Eligible Purchases in Class Period |
| 59634 | 530148929 | No Recognized Claim | 176254 | 530407015 | No Eligible Purchases in Class Period | 292874 | 530750708 | No Eligible Purchases in Class Period |
| 59635 | 530148935 | No Recognized Claim | 176255 | 530407016 | No Eligible Purchases in Class Period | 292875 | 530750709 | No Eligible Purchases in Class Period |
| 59636 | 530148936 | No Recognized Claim | 176256 | 530407017 | No Eligible Purchases in Class Period | 292876 | 530750710 | No Eligible Purchases in Class Period |
| 59637 | 530148954 | No Recognized Claim | 176257 | 530407018 | No Eligible Purchases in Class Period | 292877 | 530750711 | No Eligible Purchases in Class Period |
| 59638 | 530148958 | No Recognized Claim | 176258 | 530407019 | No Eligible Purchases in Class Period | 292878 | 530750712 | No Eligible Purchases in Class Period |
| 59639 | 530148959 | No Recognized Claim | 176259 | 530407020 | No Eligible Purchases in Class Period | 292879 | 530750713 | No Eligible Purchases in Class Period |
| 59640 | 530148970 | No Recognized Claim | 176260 | 530407022 | No Eligible Purchases in Class Period | 292880 | 530750714 | No Eligible Purchases in Class Period |
| 59641 | 530148974 | No Recognized Claim | 176261 | 530407023 | No Eligible Purchases in Class Period | 292881 | 530750715 | No Eligible Purchases in Class Period |
| 59642 | 530148980 | No Recognized Claim | 176262 | 530407024 | No Eligible Purchases in Class Period | 292882 | 530750716 | No Eligible Purchases in Class Period |
| 59643 | 530148981 | No Recognized Claim | 176263 | 530407025 | No Eligible Purchases in Class Period | 292883 | 530750717 | No Eligible Purchases in Class Period |
| 59644 | 530148985 | No Recognized Claim | 176264 | 530407026 | No Eligible Purchases in Class Period | 292884 | 530750718 | No Eligible Purchases in Class Period |
| 59645 | 530148990 | No Recognized Claim | 176265 | 530407027 | No Eligible Purchases in Class Period | 292885 | 530750719 | No Eligible Purchases in Class Period |
| 59646 | 530148992 | No Recognized Claim | 176266 | 530407028 | No Eligible Purchases in Class Period | 292886 | 530750720 | No Eligible Purchases in Class Period |
| 59647 | 530149003 | No Recognized Claim | 176267 | 530407029 | No Eligible Purchases in Class Period | 292887 | 530750721 | No Eligible Purchases in Class Period |
| 59648 | 530149005 | No Recognized Claim | 176268 | 530407030 | No Eligible Purchases in Class Period | 292888 | 530750722 | No Eligible Purchases in Class Period |
| 59649 | 530149006 | No Recognized Claim | 176269 | 530407031 | No Eligible Purchases in Class Period | 292889 | 530750723 | No Eligible Purchases in Class Period |
| 59650 | 530149007 | No Recognized Claim | 176270 | 530407032 | No Eligible Purchases in Class Period | 292890 | 530750724 | No Eligible Purchases in Class Period |
| 59651 | 530149014 | No Recognized Claim | 176271 | 530407033 | No Eligible Purchases in Class Period | 292891 | 530750725 | No Eligible Purchases in Class Period |
| 59652 | 530149017 | No Recognized Claim | 176272 | 530407034 | No Eligible Purchases in Class Period | 292892 | 530750726 | No Eligible Purchases in Class Period |
| 59653 | 530149020 | No Recognized Claim | 176273 | 530407035 | No Eligible Purchases in Class Period | 292893 | 530750727 | No Eligible Purchases in Class Period |
| 59654 | 530149026 | No Recognized Claim | 176274 | 530407036 | No Eligible Purchases in Class Period | 292894 | 530750728 | No Eligible Purchases in Class Period |
| 59655 | 530149027 | No Recognized Claim | 176275 | 530407037 | No Eligible Purchases in Class Period | 292895 | 530750729 | No Eligible Purchases in Class Period |
| 59656 | 530149033 | No Recognized Claim | 176276 | 530407039 | No Eligible Purchases in Class Period | 292896 | 530750730 | No Eligible Purchases in Class Period |
| 59657 | 530149040 | No Recognized Claim | 176277 | 530407040 | No Eligible Purchases in Class Period | 292897 | 530750731 | No Eligible Purchases in Class Period |
| 59658 | 530149041 | No Recognized Claim | 176278 | 530407041 | No Eligible Purchases in Class Period | 292898 | 530750732 | No Eligible Purchases in Class Period |
| 59659 | 530149049 | No Recognized Claim | 176279 | 530407042 | No Eligible Purchases in Class Period | 292899 | 530750733 | No Eligible Purchases in Class Period |
| 59660 | 530149051 | No Recognized Claim | 176280 | 530407043 | No Eligible Purchases in Class Period | 292900 | 530750734 | No Eligible Purchases in Class Period |
| 59661 | 530149052 | No Recognized Claim | 176281 | 530407044 | No Eligible Purchases in Class Period | 292901 | 530750735 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59662 | 530149053 | No Recognized Claim | 176282 | 530407045 | No Recognized Claim | 292902 | 530750736 | No Eligible Purchases in Class Period |
| 59663 | 530149056 | No Recognized Claim | 176283 | 530407046 | No Eligible Purchases in Class Period | 292903 | 530750737 | No Eligible Purchases in Class Period |
| 59664 | 530149057 | No Recognized Claim | 176284 | 530407047 | No Recognized Claim | 292904 | 530750738 | No Eligible Purchases in Class Period |
| 59665 | 530149058 | No Recognized Claim | 176285 | 530407048 | No Eligible Purchases in Class Period | 292905 | 530750739 | No Recognized Claim |
| 59666 | 530149066 | No Recognized Claim | 176286 | 530407049 | No Eligible Purchases in Class Period | 292906 | 530750740 | No Eligible Purchases in Class Period |
| 59667 | 530149071 | No Recognized Claim | 176287 | 530407050 | No Eligible Purchases in Class Period | 292907 | 530750741 | No Eligible Purchases in Class Period |
| 59668 | 530149099 | No Recognized Claim | 176288 | 530407051 | No Eligible Purchases in Class Period | 292908 | 530750742 | No Eligible Purchases in Class Period |
| 59669 | 530149118 | No Recognized Claim | 176289 | 530407052 | No Eligible Purchases in Class Period | 292909 | 530750743 | No Eligible Purchases in Class Period |
| 59670 | 530149119 | No Recognized Claim | 176290 | 530407053 | No Eligible Purchases in Class Period | 292910 | 530750744 | No Eligible Purchases in Class Period |
| 59671 | 530149120 | No Recognized Claim | 176291 | 530407054 | No Eligible Purchases in Class Period | 292911 | 530750745 | No Eligible Purchases in Class Period |
| 59672 | 530149133 | No Recognized Claim | 176292 | 530407055 | No Eligible Purchases in Class Period | 292912 | 530750746 | No Eligible Purchases in Class Period |
| 59673 | 530149170 | No Recognized Claim | 176293 | 530407056 | No Eligible Purchases in Class Period | 292913 | 530750747 | No Eligible Purchases in Class Period |
| 59674 | 530149180 | No Recognized Claim | 176294 | 530407057 | No Eligible Purchases in Class Period | 292914 | 530750748 | No Eligible Purchases in Class Period |
| 59675 | 530149183 | No Recognized Claim | 176295 | 530407058 | No Eligible Purchases in Class Period | 292915 | 530750749 | No Eligible Purchases in Class Period |
| 59676 | 530149184 | No Recognized Claim | 176296 | 530407059 | No Recognized Claim | 292916 | 530750750 | No Eligible Purchases in Class Period |
| 59677 | 530149194 | No Recognized Claim | 176297 | 530407060 | No Eligible Purchases in Class Period | 292917 | 530750751 | No Eligible Purchases in Class Period |
| 59678 | 530149195 | No Recognized Claim | 176298 | 530407061 | No Eligible Purchases in Class Period | 292918 | 530750752 | No Eligible Purchases in Class Period |
| 59679 | 530149202 | No Recognized Claim | 176299 | 530407062 | No Eligible Purchases in Class Period | 292919 | 530750753 | No Eligible Purchases in Class Period |
| 59680 | 530149209 | No Recognized Claim | 176300 | 530407063 | No Eligible Purchases in Class Period | 292920 | 530750754 | No Eligible Purchases in Class Period |
| 59681 | 530149223 | No Recognized Claim | 176301 | 530407064 | No Eligible Purchases in Class Period | 292921 | 530750755 | No Eligible Purchases in Class Period |
| 59682 | 530149226 | No Recognized Claim | 176302 | 530407065 | No Eligible Purchases in Class Period | 292922 | 530750756 | No Eligible Purchases in Class Period |
| 59683 | 530149227 | No Recognized Claim | 176303 | 530407067 | No Eligible Purchases in Class Period | 292923 | 530750757 | No Eligible Purchases in Class Period |
| 59684 | 530149228 | No Recognized Claim | 176304 | 530407068 | No Eligible Purchases in Class Period | 292924 | 530750758 | No Eligible Purchases in Class Period |
| 59685 | 530149250 | No Recognized Claim | 176305 | 530407069 | No Eligible Purchases in Class Period | 292925 | 530750759 | No Eligible Purchases in Class Period |
| 59686 | 530149251 | No Recognized Claim | 176306 | 530407070 | No Eligible Purchases in Class Period | 292926 | 530750760 | No Eligible Purchases in Class Period |
| 59687 | 530149264 | No Recognized Claim | 176307 | 530407071 | No Eligible Purchases in Class Period | 292927 | 530750761 | No Eligible Purchases in Class Period |
| 59688 | 530149273 | No Recognized Claim | 176308 | 530407072 | No Eligible Purchases in Class Period | 292928 | 530750762 | No Eligible Purchases in Class Period |
| 59689 | 530149276 | No Recognized Claim | 176309 | 530407073 | No Eligible Purchases in Class Period | 292929 | 530750763 | No Eligible Purchases in Class Period |
| 59690 | 530149278 | No Recognized Claim | 176310 | 530407075 | No Eligible Purchases in Class Period | 292930 | 530750764 | No Eligible Purchases in Class Period |
| 59691 | 530149298 | No Recognized Claim | 176311 | 530407076 | No Eligible Purchases in Class Period | 292931 | 530750767 | No Eligible Purchases in Class Period |
| 59692 | 530149321 | No Recognized Claim | 176312 | 530407077 | No Eligible Purchases in Class Period | 292932 | 530750768 | No Eligible Purchases in Class Period |
| 59693 | 530149322 | No Recognized Claim | 176313 | 530407078 | No Eligible Purchases in Class Period | 292933 | 530750769 | No Eligible Purchases in Class Period |
| 59694 | 530149326 | No Recognized Claim | 176314 | 530407079 | No Eligible Purchases in Class Period | 292934 | 530750770 | No Eligible Purchases in Class Period |
| 59695 | 530149327 | No Recognized Claim | 176315 | 530407080 | No Eligible Purchases in Class Period | 292935 | 530750771 | No Eligible Purchases in Class Period |
| 59696 | 530149329 | No Recognized Claim | 176316 | 530407081 | No Eligible Purchases in Class Period | 292936 | 530750772 | No Eligible Purchases in Class Period |
| 59697 | 530149340 | No Recognized Claim | 176317 | 530407082 | No Eligible Purchases in Class Period | 292937 | 530750773 | No Eligible Purchases in Class Period |
| 59698 | 530149345 | No Recognized Claim | 176318 | 530407084 | No Eligible Purchases in Class Period | 292938 | 530750774 | No Eligible Purchases in Class Period |
| 59699 | 530149346 | No Recognized Claim | 176319 | 530407085 | No Eligible Purchases in Class Period | 292939 | 530750775 | No Eligible Purchases in Class Period |
| 59700 | 530149348 | No Recognized Claim | 176320 | 530407086 | No Eligible Purchases in Class Period | 292940 | 530750776 | No Eligible Purchases in Class Period |
| 59701 | 530149354 | No Recognized Claim | 176321 | 530407087 | No Eligible Purchases in Class Period | 292941 | 530750777 | No Eligible Purchases in Class Period |
| 59702 | 530149357 | No Recognized Claim | 176322 | 530407088 | No Eligible Purchases in Class Period | 292942 | 530750778 | No Eligible Purchases in Class Period |
| 59703 | 530149358 | No Recognized Claim | 176323 | 530407089 | No Eligible Purchases in Class Period | 292943 | 530750779 | No Eligible Purchases in Class Period |
| 59704 | 530149360 | No Recognized Claim | 176324 | 530407090 | No Eligible Purchases in Class Period | 292944 | 530750780 | No Eligible Purchases in Class Period |
| 59705 | 530149365 | No Recognized Claim | 176325 | 530407091 | No Eligible Purchases in Class Period | 292945 | 530750781 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59706 | 530149366 | No Recognized Claim | 176326 | 530407092 | No Recognized Claim | 292946 | 530750782 | No Eligible Purchases in Class Period |
| 59707 | 530149367 | No Recognized Claim | 176327 | 530407094 | No Eligible Purchases in Class Period | 292947 | 530750783 | No Eligible Purchases in Class Period |
| 59708 | 530149371 | No Recognized Claim | 176328 | 530407096 | No Recognized Claim | 292948 | 530750784 | No Eligible Purchases in Class Period |
| 59709 | 530149376 | No Recognized Claim | 176329 | 530407097 | No Eligible Purchases in Class Period | 292949 | 530750785 | No Eligible Purchases in Class Period |
| 59710 | 530149377 | No Recognized Claim | 176330 | 530407099 | No Eligible Purchases in Class Period | 292950 | 530750786 | No Eligible Purchases in Class Period |
| 59711 | 530149380 | No Recognized Claim | 176331 | 530407100 | No Eligible Purchases in Class Period | 292951 | 530750787 | No Eligible Purchases in Class Period |
| 59712 | 530149390 | No Recognized Claim | 176332 | 530407101 | No Eligible Purchases in Class Period | 292952 | 530750788 | No Eligible Purchases in Class Period |
| 59713 | 530149391 | No Recognized Claim | 176333 | 530407102 | No Eligible Purchases in Class Period | 292953 | 530750789 | No Eligible Purchases in Class Period |
| 59714 | 530149399 | No Recognized Claim | 176334 | 530407103 | No Recognized Claim | 292954 | 530750793 | No Eligible Purchases in Class Period |
| 59715 | 530149401 | No Recognized Claim | 176335 | 530407104 | No Recognized Claim | 292955 | 530750794 | No Eligible Purchases in Class Period |
| 59716 | 530149402 | No Recognized Claim | 176336 | 530407105 | No Recognized Claim | 292956 | 530750795 | No Eligible Purchases in Class Period |
| 59717 | 530149405 | No Recognized Claim | 176337 | 530407107 | No Recognized Claim | 292957 | 530750796 | No Eligible Purchases in Class Period |
| 59718 | 530149410 | No Recognized Claim | 176338 | 530407108 | No Recognized Claim | 292958 | 530750797 | No Eligible Purchases in Class Period |
| 59719 | 530149415 | No Recognized Claim | 176339 | 530407109 | No Recognized Claim | 292959 | 530750798 | No Eligible Purchases in Class Period |
| 59720 | 530149420 | No Recognized Claim | 176340 | 530407110 | No Recognized Claim | 292960 | 530750799 | No Eligible Purchases in Class Period |
| 59721 | 530149421 | No Recognized Claim | 176341 | 530407111 | No Recognized Claim | 292961 | 530750800 | No Eligible Purchases in Class Period |
| 59722 | 530149422 | No Recognized Claim | 176342 | 530407114 | No Eligible Purchases in Class Period | 292962 | 530750801 | No Eligible Purchases in Class Period |
| 59723 | 530149430 | No Recognized Claim | 176343 | 530407115 | No Eligible Purchases in Class Period | 292963 | 530750802 | No Eligible Purchases in Class Period |
| 59724 | 530149432 | No Recognized Claim | 176344 | 530407116 | No Eligible Purchases in Class Period | 292964 | 530750803 | No Eligible Purchases in Class Period |
| 59725 | 530149448 | No Recognized Claim | 176345 | 530407117 | No Recognized Claim | 292965 | 530750805 | No Eligible Purchases in Class Period |
| 59726 | 530149456 | No Recognized Claim | 176346 | 530407118 | No Eligible Purchases in Class Period | 292966 | 530750806 | No Eligible Purchases in Class Period |
| 59727 | 530149465 | No Recognized Claim | 176347 | 530407120 | No Eligible Purchases in Class Period | 292967 | 530750807 | No Eligible Purchases in Class Period |
| 59728 | 530149471 | No Recognized Claim | 176348 | 530407121 | No Recognized Claim | 292968 | 530750808 | No Eligible Purchases in Class Period |
| 59729 | 530149542 | No Recognized Claim | 176349 | 530407122 | No Recognized Claim | 292969 | 530750809 | No Eligible Purchases in Class Period |
| 59730 | 530149543 | No Recognized Claim | 176350 | 530407123 | No Recognized Claim | 292970 | 530750810 | No Eligible Purchases in Class Period |
| 59731 | 530149544 | No Recognized Claim | 176351 | 530407124 | No Eligible Purchases in Class Period | 292971 | 530750811 | No Eligible Purchases in Class Period |
| 59732 | 530149545 | No Recognized Claim | 176352 | 530407125 | No Recognized Claim | 292972 | 530750812 | No Eligible Purchases in Class Period |
| 59733 | 530149590 | No Recognized Claim | 176353 | 530407126 | No Eligible Purchases in Class Period | 292973 | 530750813 | No Eligible Purchases in Class Period |
| 59734 | 530149630 | No Recognized Claim | 176354 | 530407129 | No Eligible Purchases in Class Period | 292974 | 530750814 | No Eligible Purchases in Class Period |
| 59735 | 530149631 | No Recognized Claim | 176355 | 530407132 | No Eligible Purchases in Class Period | 292975 | 530750815 | No Eligible Purchases in Class Period |
| 59736 | 530149633 | No Recognized Claim | 176356 | 530407134 | No Eligible Purchases in Class Period | 292976 | 530750816 | No Eligible Purchases in Class Period |
| 59737 | 530149644 | No Recognized Claim | 176357 | 530407136 | No Recognized Claim | 292977 | 530750817 | No Eligible Purchases in Class Period |
| 59738 | 530149649 | No Recognized Claim | 176358 | 530407137 | No Eligible Purchases in Class Period | 292978 | 530750820 | No Eligible Purchases in Class Period |
| 59739 | 530149652 | No Recognized Claim | 176359 | 530407138 | No Eligible Purchases in Class Period | 292979 | 530750821 | No Eligible Purchases in Class Period |
| 59740 | 530149685 | No Recognized Claim | 176360 | 530407139 | No Recognized Claim | 292980 | 530750822 | No Eligible Purchases in Class Period |
| 59741 | 530149687 | No Recognized Claim | 176361 | 530407140 | No Eligible Purchases in Class Period | 292981 | 530750823 | No Eligible Purchases in Class Period |
| 59742 | 530149689 | No Recognized Claim | 176362 | 530407141 | No Eligible Purchases in Class Period | 292982 | 530750824 | No Eligible Purchases in Class Period |
| 59743 | 530149690 | No Recognized Claim | 176363 | 530407142 | No Eligible Purchases in Class Period | 292983 | 530750825 | No Eligible Purchases in Class Period |
| 59744 | 530149691 | No Recognized Claim | 176364 | 530407143 | No Eligible Purchases in Class Period | 292984 | 530750826 | No Eligible Purchases in Class Period |
| 59745 | 530149697 | No Recognized Claim | 176365 | 530407145 | No Recognized Claim | 292985 | 530750827 | No Eligible Purchases in Class Period |
| 59746 | 530149702 | No Recognized Claim | 176366 | 530407146 | No Eligible Purchases in Class Period | 292986 | 530750828 | No Eligible Purchases in Class Period |
| 59747 | 530149703 | No Recognized Claim | 176367 | 530407149 | No Eligible Purchases in Class Period | 292987 | 530750829 | No Eligible Purchases in Class Period |
| 59748 | 530149720 | No Recognized Claim | 176368 | 530407151 | No Eligible Purchases in Class Period | 292988 | 530750830 | No Eligible Purchases in Class Period |
| 59749 | 530149725 | No Recognized Claim | 176369 | 530407152 | No Eligible Purchases in Class Period | 292989 | 530750832 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59750 | 530149727 | No Recognized Claim | 176370 | 530407153 | No Eligible Purchases in Class Period | 292990 | 530750833 | No Eligible Purchases in Class Period |
| 59751 | 530149732 | No Recognized Claim | 176371 | 530407154 | No Eligible Purchases in Class Period | 292991 | 530750834 | No Eligible Purchases in Class Period |
| 59752 | 530149735 | No Recognized Claim | 176372 | 530407155 | No Recognized Claim | 292992 | 530750836 | No Eligible Purchases in Class Period |
| 59753 | 530149742 | No Recognized Claim | 176373 | 530407156 | No Eligible Purchases in Class Period | 292993 | 530750837 | No Eligible Purchases in Class Period |
| 59754 | 530149746 | No Recognized Claim | 176374 | 530407157 | No Eligible Purchases in Class Period | 292994 | 530750838 | No Eligible Purchases in Class Period |
| 59755 | 530149749 | No Recognized Claim | 176375 | 530407158 | No Recognized Claim | 292995 | 530750839 | No Eligible Purchases in Class Period |
| 59756 | 530149750 | No Recognized Claim | 176376 | 530407159 | No Eligible Purchases in Class Period | 292996 | 530750840 | No Eligible Purchases in Class Period |
| 59757 | 530149752 | No Recognized Claim | 176377 | 530407160 | No Eligible Purchases in Class Period | 292997 | 530750841 | No Eligible Purchases in Class Period |
| 59758 | 530149759 | No Recognized Claim | 176378 | 530407161 | No Eligible Purchases in Class Period | 292998 | 530750842 | No Eligible Purchases in Class Period |
| 59759 | 530149768 | No Recognized Claim | 176379 | 530407162 | No Eligible Purchases in Class Period | 292999 | 530750843 | No Eligible Purchases in Class Period |
| 59760 | 530149769 | No Recognized Claim | 176380 | 530407163 | No Eligible Purchases in Class Period | 293000 | 530750844 | No Eligible Purchases in Class Period |
| 59761 | 530149775 | No Recognized Claim | 176381 | 530407164 | No Eligible Purchases in Class Period | 293001 | 530750845 | No Eligible Purchases in Class Period |
| 59762 | 530149780 | No Recognized Claim | 176382 | 530407165 | No Eligible Purchases in Class Period | 293002 | 530750846 | No Eligible Purchases in Class Period |
| 59763 | 530149786 | No Recognized Claim | 176383 | 530407166 | No Eligible Purchases in Class Period | 293003 | 530750847 | No Eligible Purchases in Class Period |
| 59764 | 530149795 | No Recognized Claim | 176384 | 530407167 | No Eligible Purchases in Class Period | 293004 | 530750848 | No Eligible Purchases in Class Period |
| 59765 | 530149797 | No Recognized Claim | 176385 | 530407168 | No Eligible Purchases in Class Period | 293005 | 530750849 | No Eligible Purchases in Class Period |
| 59766 | 530149798 | No Recognized Claim | 176386 | 530407170 | No Eligible Purchases in Class Period | 293006 | 530750850 | No Eligible Purchases in Class Period |
| 59767 | 530149807 | No Recognized Claim | 176387 | 530407171 | No Recognized Claim | 293007 | 530750851 | No Eligible Purchases in Class Period |
| 59768 | 530149810 | No Recognized Claim | 176388 | 530407172 | No Eligible Purchases in Class Period | 293008 | 530750852 | No Eligible Purchases in Class Period |
| 59769 | 530149812 | No Recognized Claim | 176389 | 530407173 | No Eligible Purchases in Class Period | 293009 | 530750853 | No Eligible Purchases in Class Period |
| 59770 | 530149816 | No Recognized Claim | 176390 | 530407174 | No Eligible Purchases in Class Period | 293010 | 530750854 | No Eligible Purchases in Class Period |
| 59771 | 530149819 | No Recognized Claim | 176391 | 530407175 | No Eligible Purchases in Class Period | 293011 | 530750855 | No Eligible Purchases in Class Period |
| 59772 | 530149829 | No Recognized Claim | 176392 | 530407176 | No Eligible Purchases in Class Period | 293012 | 530750856 | No Eligible Purchases in Class Period |
| 59773 | 530149833 | No Recognized Claim | 176393 | 530407177 | No Eligible Purchases in Class Period | 293013 | 530750857 | No Eligible Purchases in Class Period |
| 59774 | 530149836 | No Recognized Claim | 176394 | 530407178 | No Eligible Purchases in Class Period | 293014 | 530750858 | No Eligible Purchases in Class Period |
| 59775 | 530149838 | No Recognized Claim | 176395 | 530407180 | No Eligible Purchases in Class Period | 293015 | 530750859 | No Eligible Purchases in Class Period |
| 59776 | 530149840 | No Recognized Claim | 176396 | 530407181 | No Eligible Purchases in Class Period | 293016 | 530750860 | No Eligible Purchases in Class Period |
| 59777 | 530149844 | No Recognized Claim | 176397 | 530407183 | No Eligible Purchases in Class Period | 293017 | 530750861 | No Eligible Purchases in Class Period |
| 59778 | 530149845 | No Recognized Claim | 176398 | 530407184 | No Eligible Purchases in Class Period | 293018 | 530750862 | No Eligible Purchases in Class Period |
| 59779 | 530149847 | No Recognized Claim | 176399 | 530407185 | No Eligible Purchases in Class Period | 293019 | 530750863 | No Eligible Purchases in Class Period |
| 59780 | 530149854 | No Recognized Claim | 176400 | 530407186 | No Eligible Purchases in Class Period | 293020 | 530750864 | No Eligible Purchases in Class Period |
| 59781 | 530149858 | No Recognized Claim | 176401 | 530407188 | No Eligible Purchases in Class Period | 293021 | 530750865 | No Eligible Purchases in Class Period |
| 59782 | 530149859 | No Recognized Claim | 176402 | 530407189 | No Eligible Purchases in Class Period | 293022 | 530750866 | No Eligible Purchases in Class Period |
| 59783 | 530149861 | No Recognized Claim | 176403 | 530407190 | No Eligible Purchases in Class Period | 293023 | 530750867 | No Eligible Purchases in Class Period |
| 59784 | 530149864 | No Recognized Claim | 176404 | 530407191 | No Eligible Purchases in Class Period | 293024 | 530750868 | No Eligible Purchases in Class Period |
| 59785 | 530149865 | No Recognized Claim | 176405 | 530407192 | No Eligible Purchases in Class Period | 293025 | 530750869 | No Eligible Purchases in Class Period |
| 59786 | 530149868 | No Recognized Claim | 176406 | 530407193 | No Eligible Purchases in Class Period | 293026 | 530750870 | No Eligible Purchases in Class Period |
| 59787 | 530149871 | No Recognized Claim | 176407 | 530407194 | No Eligible Purchases in Class Period | 293027 | 530750871 | No Eligible Purchases in Class Period |
| 59788 | 530149872 | No Recognized Claim | 176408 | 530407195 | No Eligible Purchases in Class Period | 293028 | 530750872 | No Eligible Purchases in Class Period |
| 59789 | 530149873 | No Recognized Claim | 176409 | 530407196 | No Eligible Purchases in Class Period | 293029 | 530750873 | No Eligible Purchases in Class Period |
| 59790 | 530149880 | No Recognized Claim | 176410 | 530407197 | No Eligible Purchases in Class Period | 293030 | 530750874 | No Eligible Purchases in Class Period |
| 59791 | 530149881 | No Recognized Claim | 176411 | 530407198 | No Eligible Purchases in Class Period | 293031 | 530750875 | No Eligible Purchases in Class Period |
| 59792 | 530149885 | No Recognized Claim | 176412 | 530407199 | No Eligible Purchases in Class Period | 293032 | 530750876 | No Eligible Purchases in Class Period |
| 59793 | 530149886 | No Recognized Claim | 176413 | 530407200 | No Eligible Purchases in Class Period | 293033 | 530750877 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59794 | 530149888 | No Recognized Claim | 176414 | 530407201 | No Eligible Purchases in Class Period | 293034 | 530750878 | No Eligible Purchases in Class Period |
| 59795 | 530149891 | No Recognized Claim | 176415 | 530407202 | No Eligible Purchases in Class Period | 293035 | 530750879 | No Eligible Purchases in Class Period |
| 59796 | 530149898 | No Recognized Claim | 176416 | 530407203 | No Eligible Purchases in Class Period | 293036 | 530750880 | No Eligible Purchases in Class Period |
| 59797 | 530149900 | No Recognized Claim | 176417 | 530407204 | No Eligible Purchases in Class Period | 293037 | 530750881 | No Eligible Purchases in Class Period |
| 59798 | 530149907 | No Recognized Claim | 176418 | 530407205 | No Eligible Purchases in Class Period | 293038 | 530750882 | No Eligible Purchases in Class Period |
| 59799 | 530149913 | No Recognized Claim | 176419 | 530407206 | No Eligible Purchases in Class Period | 293039 | 530750883 | No Eligible Purchases in Class Period |
| 59800 | 530149915 | No Recognized Claim | 176420 | 530407207 | No Eligible Purchases in Class Period | 293040 | 530750884 | No Eligible Purchases in Class Period |
| 59801 | 530149920 | No Recognized Claim | 176421 | 530407208 | No Eligible Purchases in Class Period | 293041 | 530750885 | No Eligible Purchases in Class Period |
| 59802 | 530149927 | No Recognized Claim | 176422 | 530407209 | No Eligible Purchases in Class Period | 293042 | 530750886 | No Eligible Purchases in Class Period |
| 59803 | 530149934 | No Recognized Claim | 176423 | 530407210 | No Eligible Purchases in Class Period | 293043 | 530750887 | No Eligible Purchases in Class Period |
| 59804 | 530149935 | No Recognized Claim | 176424 | 530407212 | No Eligible Purchases in Class Period | 293044 | 530750888 | No Eligible Purchases in Class Period |
| 59805 | 530149945 | No Recognized Claim | 176425 | 530407213 | No Eligible Purchases in Class Period | 293045 | 530750889 | No Eligible Purchases in Class Period |
| 59806 | 530149946 | No Recognized Claim | 176426 | 530407215 | No Eligible Purchases in Class Period | 293046 | 530750890 | No Eligible Purchases in Class Period |
| 59807 | 530149949 | No Recognized Claim | 176427 | 530407216 | No Eligible Purchases in Class Period | 293047 | 530750891 | No Eligible Purchases in Class Period |
| 59808 | 530149954 | No Recognized Claim | 176428 | 530407217 | No Eligible Purchases in Class Period | 293048 | 530750892 | No Eligible Purchases in Class Period |
| 59809 | 530149974 | No Recognized Claim | 176429 | 530407218 | No Eligible Purchases in Class Period | 293049 | 530750893 | No Eligible Purchases in Class Period |
| 59810 | 530149976 | No Recognized Claim | 176430 | 530407219 | No Eligible Purchases in Class Period | 293050 | 530750894 | No Eligible Purchases in Class Period |
| 59811 | 530149987 | No Recognized Claim | 176431 | 530407220 | No Eligible Purchases in Class Period | 293051 | 530750895 | No Eligible Purchases in Class Period |
| 59812 | 530149989 | No Recognized Claim | 176432 | 530407221 | No Eligible Purchases in Class Period | 293052 | 530750896 | No Eligible Purchases in Class Period |
| 59813 | 530149992 | No Recognized Claim | 176433 | 530407223 | No Eligible Purchases in Class Period | 293053 | 530750897 | No Eligible Purchases in Class Period |
| 59814 | 530149995 | No Recognized Claim | 176434 | 530407224 | No Eligible Purchases in Class Period | 293054 | 530750898 | No Eligible Purchases in Class Period |
| 59815 | 530149999 | No Recognized Claim | 176435 | 530407225 | No Eligible Purchases in Class Period | 293055 | 530750899 | No Eligible Purchases in Class Period |
| 59816 | 530150019 | No Recognized Claim | 176436 | 530407226 | No Recognized Claim | 293056 | 530750900 | No Eligible Purchases in Class Period |
| 59817 | 530150027 | No Recognized Claim | 176437 | 530407228 | No Eligible Purchases in Class Period | 293057 | 530750901 | No Eligible Purchases in Class Period |
| 59818 | 530150031 | No Recognized Claim | 176438 | 530407229 | No Eligible Purchases in Class Period | 293058 | 530750902 | No Eligible Purchases in Class Period |
| 59819 | 530150035 | No Recognized Claim | 176439 | 530407230 | No Eligible Purchases in Class Period | 293059 | 530750903 | No Eligible Purchases in Class Period |
| 59820 | 530150036 | No Recognized Claim | 176440 | 530407231 | No Eligible Purchases in Class Period | 293060 | 530750904 | No Eligible Purchases in Class Period |
| 59821 | 530150038 | No Recognized Claim | 176441 | 530407232 | No Eligible Purchases in Class Period | 293061 | 530750905 | No Eligible Purchases in Class Period |
| 59822 | 530150039 | No Recognized Claim | 176442 | 530407233 | No Eligible Purchases in Class Period | 293062 | 530750906 | No Eligible Purchases in Class Period |
| 59823 | 530150040 | No Recognized Claim | 176443 | 530407234 | No Eligible Purchases in Class Period | 293063 | 530750907 | No Eligible Purchases in Class Period |
| 59824 | 530150045 | No Recognized Claim | 176444 | 530407235 | No Eligible Purchases in Class Period | 293064 | 530750908 | No Eligible Purchases in Class Period |
| 59825 | 530150053 | No Recognized Claim | 176445 | 530407236 | No Eligible Purchases in Class Period | 293065 | 530750909 | No Eligible Purchases in Class Period |
| 59826 | 530150054 | No Recognized Claim | 176446 | 530407238 | No Eligible Purchases in Class Period | 293066 | 530750910 | No Eligible Purchases in Class Period |
| 59827 | 530150061 | No Recognized Claim | 176447 | 530407239 | No Eligible Purchases in Class Period | 293067 | 530750911 | No Eligible Purchases in Class Period |
| 59828 | 530150062 | No Recognized Claim | 176448 | 530407240 | No Eligible Purchases in Class Period | 293068 | 530750912 | No Eligible Purchases in Class Period |
| 59829 | 530150063 | No Recognized Claim | 176449 | 530407241 | No Eligible Purchases in Class Period | 293069 | 530750913 | No Eligible Purchases in Class Period |
| 59830 | 530150064 | No Recognized Claim | 176450 | 530407242 | No Eligible Purchases in Class Period | 293070 | 530750914 | No Eligible Purchases in Class Period |
| 59831 | 530150069 | No Recognized Claim | 176451 | 530407243 | No Eligible Purchases in Class Period | 293071 | 530750915 | No Eligible Purchases in Class Period |
| 59832 | 530150081 | No Recognized Claim | 176452 | 530407244 | No Eligible Purchases in Class Period | 293072 | 530750916 | No Eligible Purchases in Class Period |
| 59833 | 530150083 | No Recognized Claim | 176453 | 530407245 | No Eligible Purchases in Class Period | 293073 | 530750917 | No Eligible Purchases in Class Period |
| 59834 | 530150084 | No Recognized Claim | 176454 | 530407246 | No Eligible Purchases in Class Period | 293074 | 530750918 | No Eligible Purchases in Class Period |
| 59835 | 530150088 | No Recognized Claim | 176455 | 530407247 | No Eligible Purchases in Class Period | 293075 | 530750919 | No Eligible Purchases in Class Period |
| 59836 | 530150090 | No Recognized Claim | 176456 | 530407248 | No Eligible Purchases in Class Period | 293076 | 530750920 | No Eligible Purchases in Class Period |
| 59837 | 530150092 | No Recognized Claim | 176457 | 530407249 | No Eligible Purchases in Class Period | 293077 | 530750921 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59838 | 530150095 | No Recognized Claim | 176458 | 530407250 | No Eligible Purchases in Class Period | 293078 | 530750922 | No Eligible Purchases in Class Period |
| 59839 | 530150097 | No Recognized Claim | 176459 | 530407251 | No Recognized Claim | 293079 | 530750923 | No Eligible Purchases in Class Period |
| 59840 | 530150100 | No Recognized Claim | 176460 | 530407252 | No Eligible Purchases in Class Period | 293080 | 530750924 | No Eligible Purchases in Class Period |
| 59841 | 530150107 | No Recognized Claim | 176461 | 530407253 | No Eligible Purchases in Class Period | 293081 | 530750925 | No Eligible Purchases in Class Period |
| 59842 | 530150108 | No Recognized Claim | 176462 | 530407254 | No Eligible Purchases in Class Period | 293082 | 530750926 | No Eligible Purchases in Class Period |
| 59843 | 530150109 | No Recognized Claim | 176463 | 530407255 | No Eligible Purchases in Class Period | 293083 | 530750927 | No Eligible Purchases in Class Period |
| 59844 | 530150112 | No Recognized Claim | 176464 | 530407256 | No Eligible Purchases in Class Period | 293084 | 530750928 | No Eligible Purchases in Class Period |
| 59845 | 530150115 | No Recognized Claim | 176465 | 530407259 | No Recognized Claim | 293085 | 530750929 | No Eligible Purchases in Class Period |
| 59846 | 530150116 | No Recognized Claim | 176466 | 530407260 | No Eligible Purchases in Class Period | 293086 | 530750930 | No Eligible Purchases in Class Period |
| 59847 | 530150121 | No Recognized Claim | 176467 | 530407262 | No Eligible Purchases in Class Period | 293087 | 530750931 | No Eligible Purchases in Class Period |
| 59848 | 530150122 | No Recognized Claim | 176468 | 530407263 | No Eligible Purchases in Class Period | 293088 | 530750932 | No Eligible Purchases in Class Period |
| 59849 | 530150138 | No Recognized Claim | 176469 | 530407264 | No Eligible Purchases in Class Period | 293089 | 530750933 | No Eligible Purchases in Class Period |
| 59850 | 530150139 | No Recognized Claim | 176470 | 530407265 | No Eligible Purchases in Class Period | 293090 | 530750934 | No Eligible Purchases in Class Period |
| 59851 | 530150141 | No Recognized Claim | 176471 | 530407266 | No Eligible Purchases in Class Period | 293091 | 530750935 | No Eligible Purchases in Class Period |
| 59852 | 530150152 | No Recognized Claim | 176472 | 530407267 | No Eligible Purchases in Class Period | 293092 | 530750936 | No Eligible Purchases in Class Period |
| 59853 | 530150154 | No Recognized Claim | 176473 | 530407268 | No Eligible Purchases in Class Period | 293093 | 530750937 | No Recognized Claim |
| 59854 | 530150155 | No Recognized Claim | 176474 | 530407269 | No Eligible Purchases in Class Period | 293094 | 530750939 | No Eligible Purchases in Class Period |
| 59855 | 530150162 | No Recognized Claim | 176475 | 530407270 | No Eligible Purchases in Class Period | 293095 | 530750940 | No Eligible Purchases in Class Period |
| 59856 | 530150163 | No Recognized Claim | 176476 | 530407271 | No Eligible Purchases in Class Period | 293096 | 530750941 | No Eligible Purchases in Class Period |
| 59857 | 530150164 | No Recognized Claim | 176477 | 530407273 | No Eligible Purchases in Class Period | 293097 | 530750942 | No Eligible Purchases in Class Period |
| 59858 | 530150166 | No Recognized Claim | 176478 | 530407274 | No Eligible Purchases in Class Period | 293098 | 530750943 | No Eligible Purchases in Class Period |
| 59859 | 530150177 | No Recognized Claim | 176479 | 530407276 | No Eligible Purchases in Class Period | 293099 | 530750944 | No Eligible Purchases in Class Period |
| 59860 | 530150179 | No Recognized Claim | 176480 | 530407277 | No Eligible Purchases in Class Period | 293100 | 530750945 | No Eligible Purchases in Class Period |
| 59861 | 530150193 | No Recognized Claim | 176481 | 530407278 | No Eligible Purchases in Class Period | 293101 | 530750946 | No Eligible Purchases in Class Period |
| 59862 | 530150202 | No Recognized Claim | 176482 | 530407279 | No Eligible Purchases in Class Period | 293102 | 530750947 | No Eligible Purchases in Class Period |
| 59863 | 530150204 | No Recognized Claim | 176483 | 530407280 | No Eligible Purchases in Class Period | 293103 | 530750948 | No Eligible Purchases in Class Period |
| 59864 | 530150209 | No Recognized Claim | 176484 | 530407281 | No Eligible Purchases in Class Period | 293104 | 530750949 | No Eligible Purchases in Class Period |
| 59865 | 530150213 | No Recognized Claim | 176485 | 530407282 | No Eligible Purchases in Class Period | 293105 | 530750950 | No Eligible Purchases in Class Period |
| 59866 | 530150221 | No Recognized Claim | 176486 | 530407283 | No Eligible Purchases in Class Period | 293106 | 530750951 | No Eligible Purchases in Class Period |
| 59867 | 530150223 | No Recognized Claim | 176487 | 530407284 | No Eligible Purchases in Class Period | 293107 | 530750952 | No Eligible Purchases in Class Period |
| 59868 | 530150226 | No Recognized Claim | 176488 | 530407285 | No Eligible Purchases in Class Period | 293108 | 530750953 | No Eligible Purchases in Class Period |
| 59869 | 530150230 | No Recognized Claim | 176489 | 530407286 | No Eligible Purchases in Class Period | 293109 | 530750954 | No Eligible Purchases in Class Period |
| 59870 | 530150238 | No Recognized Claim | 176490 | 530407288 | No Eligible Purchases in Class Period | 293110 | 530750955 | No Eligible Purchases in Class Period |
| 59871 | 530150240 | No Recognized Claim | 176491 | 530407289 | No Eligible Purchases in Class Period | 293111 | 530750956 | No Eligible Purchases in Class Period |
| 59872 | 530150245 | No Recognized Claim | 176492 | 530407291 | No Eligible Purchases in Class Period | 293112 | 530750957 | No Eligible Purchases in Class Period |
| 59873 | 530150248 | No Recognized Claim | 176493 | 530407293 | No Recognized Claim | 293113 | 530750958 | No Eligible Purchases in Class Period |
| 59874 | 530150252 | No Recognized Claim | 176494 | 530407294 | No Recognized Claim | 293114 | 530750959 | No Eligible Purchases in Class Period |
| 59875 | 530150253 | No Recognized Claim | 176495 | 530407295 | No Eligible Purchases in Class Period | 293115 | 530750960 | No Eligible Purchases in Class Period |
| 59876 | 530150258 | No Recognized Claim | 176496 | 530407296 | No Recognized Claim | 293116 | 530750961 | No Eligible Purchases in Class Period |
| 59877 | 530150264 | No Recognized Claim | 176497 | 530407298 | No Eligible Purchases in Class Period | 293117 | 530750962 | No Eligible Purchases in Class Period |
| 59878 | 530150265 | No Recognized Claim | 176498 | 530407299 | No Eligible Purchases in Class Period | 293118 | 530750963 | No Eligible Purchases in Class Period |
| 59879 | 530150266 | No Recognized Claim | 176499 | 530407302 | No Eligible Purchases in Class Period | 293119 | 530750964 | No Eligible Purchases in Class Period |
| 59880 | 530150268 | No Recognized Claim | 176500 | 530407303 | No Recognized Claim | 293120 | 530750965 | No Eligible Purchases in Class Period |
| 59881 | 530150271 | No Recognized Claim | 176501 | 530407304 | No Eligible Purchases in Class Period | 293121 | 530750966 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59882 | 530150272 | No Recognized Claim | 176502 | 530407307 | No Recognized Claim | 293122 | 530750967 | No Eligible Purchases in Class Period |
| 59883 | 530150274 | No Recognized Claim | 176503 | 530407310 | No Eligible Purchases in Class Period | 293123 | 530750968 | No Eligible Purchases in Class Period |
| 59884 | 530150281 | No Recognized Claim | 176504 | 530407312 | No Eligible Purchases in Class Period | 293124 | 530750969 | No Eligible Purchases in Class Period |
| 59885 | 530150282 | No Recognized Claim | 176505 | 530407313 | No Eligible Purchases in Class Period | 293125 | 530750970 | No Eligible Purchases in Class Period |
| 59886 | 530150285 | No Recognized Claim | 176506 | 530407314 | No Eligible Purchases in Class Period | 293126 | 530750971 | No Eligible Purchases in Class Period |
| 59887 | 530150292 | No Recognized Claim | 176507 | 530407315 | No Eligible Purchases in Class Period | 293127 | 530750972 | No Eligible Purchases in Class Period |
| 59888 | 530150299 | No Recognized Claim | 176508 | 530407316 | No Eligible Purchases in Class Period | 293128 | 530750974 | No Eligible Purchases in Class Period |
| 59889 | 530150302 | No Recognized Claim | 176509 | 530407317 | No Eligible Purchases in Class Period | 293129 | 530750975 | No Eligible Purchases in Class Period |
| 59890 | 530150311 | No Recognized Claim | 176510 | 530407318 | No Eligible Purchases in Class Period | 293130 | 530750976 | No Eligible Purchases in Class Period |
| 59891 | 530150317 | No Recognized Claim | 176511 | 530407319 | No Eligible Purchases in Class Period | 293131 | 530750977 | No Eligible Purchases in Class Period |
| 59892 | 530150322 | No Recognized Claim | 176512 | 530407321 | No Eligible Purchases in Class Period | 293132 | 530750978 | No Eligible Purchases in Class Period |
| 59893 | 530150326 | No Recognized Claim | 176513 | 530407322 | No Eligible Purchases in Class Period | 293133 | 530750979 | No Eligible Purchases in Class Period |
| 59894 | 530150331 | No Recognized Claim | 176514 | 530407323 | No Eligible Purchases in Class Period | 293134 | 530750980 | No Eligible Purchases in Class Period |
| 59895 | 530150336 | No Recognized Claim | 176515 | 530407324 | No Recognized Claim | 293135 | 530750981 | No Eligible Purchases in Class Period |
| 59896 | 530150343 | No Recognized Claim | 176516 | 530407326 | No Eligible Purchases in Class Period | 293136 | 530750982 | No Eligible Purchases in Class Period |
| 59897 | 530150347 | No Recognized Claim | 176517 | 530407327 | No Eligible Purchases in Class Period | 293137 | 530750983 | No Eligible Purchases in Class Period |
| 59898 | 530150348 | No Recognized Claim | 176518 | 530407328 | No Eligible Purchases in Class Period | 293138 | 530750984 | No Eligible Purchases in Class Period |
| 59899 | 530150353 | No Recognized Claim | 176519 | 530407330 | No Eligible Purchases in Class Period | 293139 | 530750985 | No Eligible Purchases in Class Period |
| 59900 | 530150368 | No Recognized Claim | 176520 | 530407331 | No Eligible Purchases in Class Period | 293140 | 530750986 | No Eligible Purchases in Class Period |
| 59901 | 530150370 | No Recognized Claim | 176521 | 530407332 | No Eligible Purchases in Class Period | 293141 | 530750987 | No Eligible Purchases in Class Period |
| 59902 | 530150373 | No Recognized Claim | 176522 | 530407333 | No Eligible Purchases in Class Period | 293142 | 530750988 | No Eligible Purchases in Class Period |
| 59903 | 530150375 | No Recognized Claim | 176523 | 530407334 | No Eligible Purchases in Class Period | 293143 | 530750989 | No Eligible Purchases in Class Period |
| 59904 | 530150382 | No Recognized Claim | 176524 | 530407335 | No Eligible Purchases in Class Period | 293144 | 530750990 | No Eligible Purchases in Class Period |
| 59905 | 530150389 | No Recognized Claim | 176525 | 530407336 | No Eligible Purchases in Class Period | 293145 | 530750991 | No Eligible Purchases in Class Period |
| 59906 | 530150396 | No Recognized Claim | 176526 | 530407337 | No Eligible Purchases in Class Period | 293146 | 530750992 | No Eligible Purchases in Class Period |
| 59907 | 530150401 | No Recognized Claim | 176527 | 530407338 | No Eligible Purchases in Class Period | 293147 | 530750993 | No Eligible Purchases in Class Period |
| 59908 | 530150404 | No Recognized Claim | 176528 | 530407339 | No Eligible Purchases in Class Period | 293148 | 530750994 | No Eligible Purchases in Class Period |
| 59909 | 530150408 | No Recognized Claim | 176529 | 530407340 | No Eligible Purchases in Class Period | 293149 | 530750995 | No Eligible Purchases in Class Period |
| 59910 | 530150410 | No Recognized Claim | 176530 | 530407341 | No Eligible Purchases in Class Period | 293150 | 530750996 | No Eligible Purchases in Class Period |
| 59911 | 530150419 | No Recognized Claim | 176531 | 530407343 | No Eligible Purchases in Class Period | 293151 | 530750997 | No Eligible Purchases in Class Period |
| 59912 | 530150424 | No Recognized Claim | 176532 | 530407344 | No Eligible Purchases in Class Period | 293152 | 530750998 | No Eligible Purchases in Class Period |
| 59913 | 530150435 | No Recognized Claim | 176533 | 530407345 | No Eligible Purchases in Class Period | 293153 | 530750999 | No Eligible Purchases in Class Period |
| 59914 | 530150440 | No Recognized Claim | 176534 | 530407346 | No Eligible Purchases in Class Period | 293154 | 530751000 | No Eligible Purchases in Class Period |
| 59915 | 530150445 | No Recognized Claim | 176535 | 530407347 | No Eligible Purchases in Class Period | 293155 | 530751001 | No Eligible Purchases in Class Period |
| 59916 | 530150447 | No Recognized Claim | 176536 | 530407348 | No Recognized Claim | 293156 | 530751002 | No Eligible Purchases in Class Period |
| 59917 | 530150449 | No Recognized Claim | 176537 | 530407349 | No Eligible Purchases in Class Period | 293157 | 530751003 | No Eligible Purchases in Class Period |
| 59918 | 530150450 | No Recognized Claim | 176538 | 530407350 | No Eligible Purchases in Class Period | 293158 | 530751004 | No Eligible Purchases in Class Period |
| 59919 | 530150451 | No Recognized Claim | 176539 | 530407351 | No Eligible Purchases in Class Period | 293159 | 530751005 | No Eligible Purchases in Class Period |
| 59920 | 530150452 | No Recognized Claim | 176540 | 530407352 | No Eligible Purchases in Class Period | 293160 | 530751006 | No Eligible Purchases in Class Period |
| 59921 | 530150453 | No Recognized Claim | 176541 | 530407353 | No Eligible Purchases in Class Period | 293161 | 530751007 | No Eligible Purchases in Class Period |
| 59922 | 530150468 | No Recognized Claim | 176542 | 530407354 | No Eligible Purchases in Class Period | 293162 | 530751008 | No Eligible Purchases in Class Period |
| 59923 | 530150470 | No Recognized Claim | 176543 | 530407355 | No Eligible Purchases in Class Period | 293163 | 530751009 | No Eligible Purchases in Class Period |
| 59924 | 530150478 | No Recognized Claim | 176544 | 530407356 | No Eligible Purchases in Class Period | 293164 | 530751010 | No Eligible Purchases in Class Period |
| 59925 | 530150479 | No Recognized Claim | 176545 | 530407357 | No Eligible Purchases in Class Period | 293165 | 530751011 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59926 | 530150483 | No Recognized Claim | 176546 | 530407358 | No Recognized Claim | 293166 | 530751012 | No Eligible Purchases in Class Period |
| 59927 | 530150485 | No Recognized Claim | 176547 | 530407359 | No Eligible Purchases in Class Period | 293167 | 530751013 | No Eligible Purchases in Class Period |
| 59928 | 530150487 | No Recognized Claim | 176548 | 530407360 | No Eligible Purchases in Class Period | 293168 | 530751014 | No Eligible Purchases in Class Period |
| 59929 | 530150488 | No Recognized Claim | 176549 | 530407361 | No Recognized Claim | 293169 | 530751015 | No Eligible Purchases in Class Period |
| 59930 | 530150490 | No Recognized Claim | 176550 | 530407362 | No Eligible Purchases in Class Period | 293170 | 530751016 | No Eligible Purchases in Class Period |
| 59931 | 530150504 | No Recognized Claim | 176551 | 530407363 | No Eligible Purchases in Class Period | 293171 | 530751017 | No Eligible Purchases in Class Period |
| 59932 | 530150510 | No Recognized Claim | 176552 | 530407364 | No Eligible Purchases in Class Period | 293172 | 530751018 | No Eligible Purchases in Class Period |
| 59933 | 530150513 | No Recognized Claim | 176553 | 530407365 | No Eligible Purchases in Class Period | 293173 | 530751019 | No Eligible Purchases in Class Period |
| 59934 | 530150522 | No Recognized Claim | 176554 | 530407366 | No Eligible Purchases in Class Period | 293174 | 530751020 | No Eligible Purchases in Class Period |
| 59935 | 530150523 | No Recognized Claim | 176555 | 530407367 | No Eligible Purchases in Class Period | 293175 | 530751021 | No Eligible Purchases in Class Period |
| 59936 | 530150532 | No Recognized Claim | 176556 | 530407368 | No Eligible Purchases in Class Period | 293176 | 530751022 | No Eligible Purchases in Class Period |
| 59937 | 530150534 | No Recognized Claim | 176557 | 530407369 | No Eligible Purchases in Class Period | 293177 | 530751023 | No Eligible Purchases in Class Period |
| 59938 | 530150540 | No Recognized Claim | 176558 | 530407370 | No Eligible Purchases in Class Period | 293178 | 530751024 | No Eligible Purchases in Class Period |
| 59939 | 530150541 | No Recognized Claim | 176559 | 530407371 | No Eligible Purchases in Class Period | 293179 | 530751025 | No Eligible Purchases in Class Period |
| 59940 | 530150551 | No Recognized Claim | 176560 | 530407372 | No Recognized Claim | 293180 | 530751026 | No Eligible Purchases in Class Period |
| 59941 | 530150553 | No Recognized Claim | 176561 | 530407374 | No Recognized Claim | 293181 | 530751027 | No Eligible Purchases in Class Period |
| 59942 | 530150554 | No Recognized Claim | 176562 | 530407376 | No Eligible Purchases in Class Period | 293182 | 530751028 | No Eligible Purchases in Class Period |
| 59943 | 530150567 | No Recognized Claim | 176563 | 530407377 | No Eligible Purchases in Class Period | 293183 | 530751029 | No Eligible Purchases in Class Period |
| 59944 | 530150582 | No Recognized Claim | 176564 | 530407378 | No Eligible Purchases in Class Period | 293184 | 530751030 | No Eligible Purchases in Class Period |
| 59945 | 530150584 | No Recognized Claim | 176565 | 530407379 | No Eligible Purchases in Class Period | 293185 | 530751031 | No Eligible Purchases in Class Period |
| 59946 | 530150588 | No Recognized Claim | 176566 | 530407380 | No Eligible Purchases in Class Period | 293186 | 530751032 | No Eligible Purchases in Class Period |
| 59947 | 530150603 | No Recognized Claim | 176567 | 530407381 | No Eligible Purchases in Class Period | 293187 | 530751033 | No Eligible Purchases in Class Period |
| 59948 | 530150604 | No Recognized Claim | 176568 | 530407382 | No Eligible Purchases in Class Period | 293188 | 530751034 | No Eligible Purchases in Class Period |
| 59949 | 530150605 | No Recognized Claim | 176569 | 530407383 | No Eligible Purchases in Class Period | 293189 | 530751035 | No Eligible Purchases in Class Period |
| 59950 | 530150611 | No Recognized Claim | 176570 | 530407384 | No Eligible Purchases in Class Period | 293190 | 530751036 | No Eligible Purchases in Class Period |
| 59951 | 530150614 | No Recognized Claim | 176571 | 530407385 | No Eligible Purchases in Class Period | 293191 | 530751037 | No Eligible Purchases in Class Period |
| 59952 | 530150617 | No Recognized Claim | 176572 | 530407386 | No Eligible Purchases in Class Period | 293192 | 530751038 | No Eligible Purchases in Class Period |
| 59953 | 530150618 | No Recognized Claim | 176573 | 530407388 | No Eligible Purchases in Class Period | 293193 | 530751039 | No Eligible Purchases in Class Period |
| 59954 | 530150628 | No Recognized Claim | 176574 | 530407389 | No Eligible Purchases in Class Period | 293194 | 530751040 | No Eligible Purchases in Class Period |
| 59955 | 530150632 | No Recognized Claim | 176575 | 530407390 | No Eligible Purchases in Class Period | 293195 | 530751041 | No Eligible Purchases in Class Period |
| 59956 | 530150635 | No Recognized Claim | 176576 | 530407391 | No Eligible Purchases in Class Period | 293196 | 530751042 | No Eligible Purchases in Class Period |
| 59957 | 530150636 | No Recognized Claim | 176577 | 530407392 | No Eligible Purchases in Class Period | 293197 | 530751043 | No Eligible Purchases in Class Period |
| 59958 | 530150641 | No Recognized Claim | 176578 | 530407393 | No Eligible Purchases in Class Period | 293198 | 530751044 | No Eligible Purchases in Class Period |
| 59959 | 530150643 | No Recognized Claim | 176579 | 530407394 | No Eligible Purchases in Class Period | 293199 | 530751045 | No Eligible Purchases in Class Period |
| 59960 | 530150649 | No Recognized Claim | 176580 | 530407395 | No Eligible Purchases in Class Period | 293200 | 530751046 | No Eligible Purchases in Class Period |
| 59961 | 530150653 | No Recognized Claim | 176581 | 530407397 | No Eligible Purchases in Class Period | 293201 | 530751047 | No Eligible Purchases in Class Period |
| 59962 | 530150654 | No Recognized Claim | 176582 | 530407398 | No Eligible Purchases in Class Period | 293202 | 530751048 | No Eligible Purchases in Class Period |
| 59963 | 530150655 | No Recognized Claim | 176583 | 530407399 | No Eligible Purchases in Class Period | 293203 | 530751049 | No Eligible Purchases in Class Period |
| 59964 | 530150656 | No Recognized Claim | 176584 | 530407401 | No Eligible Purchases in Class Period | 293204 | 530751050 | No Eligible Purchases in Class Period |
| 59965 | 530150657 | No Recognized Claim | 176585 | 530407403 | No Eligible Purchases in Class Period | 293205 | 530751051 | No Eligible Purchases in Class Period |
| 59966 | 530150662 | No Recognized Claim | 176586 | 530407405 | No Recognized Claim | 293206 | 530751052 | No Eligible Purchases in Class Period |
| 59967 | 530150665 | No Recognized Claim | 176587 | 530407407 | No Eligible Purchases in Class Period | 293207 | 530751053 | No Eligible Purchases in Class Period |
| 59968 | 530150668 | No Recognized Claim | 176588 | 530407410 | No Eligible Purchases in Class Period | 293208 | 530751054 | No Eligible Purchases in Class Period |
| 59969 | 530150671 | No Recognized Claim | 176589 | 530407411 | No Eligible Purchases in Class Period | 293209 | 530751055 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59970 | 530150672 | No Recognized Claim | 176590 | 530407412 | No Eligible Purchases in Class Period | 293210 | 530751056 | No Eligible Purchases in Class Period |
| 59971 | 530150674 | No Recognized Claim | 176591 | 530407415 | No Eligible Purchases in Class Period | 293211 | 530751057 | No Eligible Purchases in Class Period |
| 59972 | 530150683 | No Recognized Claim | 176592 | 530407416 | No Eligible Purchases in Class Period | 293212 | 530751058 | No Eligible Purchases in Class Period |
| 59973 | 530150685 | No Recognized Claim | 176593 | 530407417 | No Eligible Purchases in Class Period | 293213 | 530751059 | No Eligible Purchases in Class Period |
| 59974 | 530150689 | No Recognized Claim | 176594 | 530407419 | No Eligible Purchases in Class Period | 293214 | 530751060 | No Eligible Purchases in Class Period |
| 59975 | 530150692 | No Recognized Claim | 176595 | 530407420 | No Eligible Purchases in Class Period | 293215 | 530751061 | No Eligible Purchases in Class Period |
| 59976 | 530150693 | No Recognized Claim | 176596 | 530407421 | No Recognized Claim | 293216 | 530751062 | No Eligible Purchases in Class Period |
| 59977 | 530150699 | No Recognized Claim | 176597 | 530407422 | No Eligible Purchases in Class Period | 293217 | 530751063 | No Eligible Purchases in Class Period |
| 59978 | 530150700 | No Recognized Claim | 176598 | 530407424 | No Eligible Purchases in Class Period | 293218 | 530751064 | No Eligible Purchases in Class Period |
| 59979 | 530150705 | No Recognized Claim | 176599 | 530407425 | No Eligible Purchases in Class Period | 293219 | 530751065 | No Eligible Purchases in Class Period |
| 59980 | 530150708 | No Recognized Claim | 176600 | 530407426 | No Recognized Claim | 293220 | 530751066 | No Eligible Purchases in Class Period |
| 59981 | 530150710 | No Recognized Claim | 176601 | 530407427 | No Eligible Purchases in Class Period | 293221 | 530751067 | No Eligible Purchases in Class Period |
| 59982 | 530150714 | No Recognized Claim | 176602 | 530407428 | No Eligible Purchases in Class Period | 293222 | 530751068 | No Eligible Purchases in Class Period |
| 59983 | 530150717 | No Recognized Claim | 176603 | 530407430 | No Eligible Purchases in Class Period | 293223 | 530751069 | No Eligible Purchases in Class Period |
| 59984 | 530150723 | No Recognized Claim | 176604 | 530407431 | No Eligible Purchases in Class Period | 293224 | 530751072 | No Eligible Purchases in Class Period |
| 59985 | 530150729 | No Recognized Claim | 176605 | 530407432 | No Eligible Purchases in Class Period | 293225 | 530751073 | No Eligible Purchases in Class Period |
| 59986 | 530150738 | No Recognized Claim | 176606 | 530407433 | No Eligible Purchases in Class Period | 293226 | 530751074 | No Eligible Purchases in Class Period |
| 59987 | 530150744 | No Recognized Claim | 176607 | 530407434 | No Recognized Claim | 293227 | 530751075 | No Eligible Purchases in Class Period |
| 59988 | 530150745 | No Recognized Claim | 176608 | 530407435 | No Eligible Purchases in Class Period | 293228 | 530751076 | No Eligible Purchases in Class Period |
| 59989 | 530150746 | No Recognized Claim | 176609 | 530407436 | No Eligible Purchases in Class Period | 293229 | 530751077 | No Eligible Purchases in Class Period |
| 59990 | 530150747 | No Recognized Claim | 176610 | 530407437 | No Eligible Purchases in Class Period | 293230 | 530751078 | No Eligible Purchases in Class Period |
| 59991 | 530150749 | No Recognized Claim | 176611 | 530407438 | No Eligible Purchases in Class Period | 293231 | 530751079 | No Eligible Purchases in Class Period |
| 59992 | 530150752 | No Recognized Claim | 176612 | 530407439 | No Eligible Purchases in Class Period | 293232 | 530751080 | No Eligible Purchases in Class Period |
| 59993 | 530150753 | No Recognized Claim | 176613 | 530407441 | No Eligible Purchases in Class Period | 293233 | 530751081 | No Eligible Purchases in Class Period |
| 59994 | 530150756 | No Recognized Claim | 176614 | 530407444 | No Eligible Purchases in Class Period | 293234 | 530751082 | No Eligible Purchases in Class Period |
| 59995 | 530150760 | No Recognized Claim | 176615 | 530407445 | No Eligible Purchases in Class Period | 293235 | 530751083 | No Eligible Purchases in Class Period |
| 59996 | 530150762 | No Recognized Claim | 176616 | 530407446 | No Eligible Purchases in Class Period | 293236 | 530751084 | No Eligible Purchases in Class Period |
| 59997 | 530150763 | No Recognized Claim | 176617 | 530407447 | No Eligible Purchases in Class Period | 293237 | 530751085 | No Eligible Purchases in Class Period |
| 59998 | 530150765 | No Recognized Claim | 176618 | 530407448 | No Eligible Purchases in Class Period | 293238 | 530751086 | No Eligible Purchases in Class Period |
| 59999 | 530150773 | No Recognized Claim | 176619 | 530407450 | No Eligible Purchases in Class Period | 293239 | 530751087 | No Eligible Purchases in Class Period |
| 60000 | 530150776 | No Recognized Claim | 176620 | 530407451 | No Eligible Purchases in Class Period | 293240 | 530751088 | No Eligible Purchases in Class Period |
| 60001 | 530150784 | No Recognized Claim | 176621 | 530407452 | No Eligible Purchases in Class Period | 293241 | 530751089 | No Eligible Purchases in Class Period |
| 60002 | 530150786 | No Recognized Claim | 176622 | 530407453 | No Eligible Purchases in Class Period | 293242 | 530751090 | No Eligible Purchases in Class Period |
| 60003 | 530150787 | No Recognized Claim | 176623 | 530407454 | No Eligible Purchases in Class Period | 293243 | 530751091 | No Eligible Purchases in Class Period |
| 60004 | 530150790 | No Recognized Claim | 176624 | 530407455 | No Eligible Purchases in Class Period | 293244 | 530751092 | No Eligible Purchases in Class Period |
| 60005 | 530150804 | No Recognized Claim | 176625 | 530407456 | No Eligible Purchases in Class Period | 293245 | 530751093 | No Eligible Purchases in Class Period |
| 60006 | 530150817 | No Recognized Claim | 176626 | 530407458 | No Eligible Purchases in Class Period | 293246 | 530751094 | No Eligible Purchases in Class Period |
| 60007 | 530150820 | No Recognized Claim | 176627 | 530407459 | No Eligible Purchases in Class Period | 293247 | 530751095 | No Eligible Purchases in Class Period |
| 60008 | 530150821 | No Recognized Claim | 176628 | 530407461 | No Eligible Purchases in Class Period | 293248 | 530751096 | No Eligible Purchases in Class Period |
| 60009 | 530150822 | No Recognized Claim | 176629 | 530407462 | No Eligible Purchases in Class Period | 293249 | 530751097 | No Eligible Purchases in Class Period |
| 60010 | 530150824 | No Recognized Claim | 176630 | 530407463 | No Eligible Purchases in Class Period | 293250 | 530751098 | No Eligible Purchases in Class Period |
| 60011 | 530150825 | No Recognized Claim | 176631 | 530407464 | No Eligible Purchases in Class Period | 293251 | 530751099 | No Eligible Purchases in Class Period |
| 60012 | 530150827 | No Recognized Claim | 176632 | 530407465 | No Eligible Purchases in Class Period | 293252 | 530751100 | No Eligible Purchases in Class Period |
| 60013 | 530150828 | No Recognized Claim | 176633 | 530407466 | No Eligible Purchases in Class Period | 293253 | 530751101 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60014 | 530150830 | No Recognized Claim | 176634 | 530407467 | No Eligible Purchases in Class Period | 293254 | 530751102 | No Eligible Purchases in Class Period |
| 60015 | 530150835 | No Recognized Claim | 176635 | 530407468 | No Eligible Purchases in Class Period | 293255 | 530751103 | No Eligible Purchases in Class Period |
| 60016 | 530150836 | No Recognized Claim | 176636 | 530407469 | No Eligible Purchases in Class Period | 293256 | 530751104 | No Eligible Purchases in Class Period |
| 60017 | 530150838 | No Recognized Claim | 176637 | 530407472 | No Eligible Purchases in Class Period | 293257 | 530751105 | No Eligible Purchases in Class Period |
| 60018 | 530150839 | No Recognized Claim | 176638 | 530407475 | No Eligible Purchases in Class Period | 293258 | 530751106 | No Eligible Purchases in Class Period |
| 60019 | 530150841 | No Recognized Claim | 176639 | 530407476 | No Eligible Purchases in Class Period | 293259 | 530751107 | No Eligible Purchases in Class Period |
| 60020 | 530150843 | No Recognized Claim | 176640 | 530407477 | No Eligible Purchases in Class Period | 293260 | 530751108 | No Eligible Purchases in Class Period |
| 60021 | 530150849 | No Recognized Claim | 176641 | 530407478 | No Eligible Purchases in Class Period | 293261 | 530751109 | No Eligible Purchases in Class Period |
| 60022 | 530150853 | No Recognized Claim | 176642 | 530407481 | No Eligible Purchases in Class Period | 293262 | 530751110 | No Eligible Purchases in Class Period |
| 60023 | 530150854 | No Recognized Claim | 176643 | 530407482 | No Recognized Claim | 293263 | 530751111 | No Eligible Purchases in Class Period |
| 60024 | 530150858 | No Recognized Claim | 176644 | 530407484 | No Eligible Purchases in Class Period | 293264 | 530751112 | No Eligible Purchases in Class Period |
| 60025 | 530150859 | No Recognized Claim | 176645 | 530407485 | No Eligible Purchases in Class Period | 293265 | 530751113 | No Eligible Purchases in Class Period |
| 60026 | 530150860 | No Recognized Claim | 176646 | 530407487 | No Eligible Purchases in Class Period | 293266 | 530751114 | No Eligible Purchases in Class Period |
| 60027 | 530150861 | No Recognized Claim | 176647 | 530407489 | No Eligible Purchases in Class Period | 293267 | 530751115 | No Eligible Purchases in Class Period |
| 60028 | 530150863 | No Recognized Claim | 176648 | 530407490 | No Eligible Purchases in Class Period | 293268 | 530751116 | No Eligible Purchases in Class Period |
| 60029 | 530150864 | No Recognized Claim | 176649 | 530407492 | No Eligible Purchases in Class Period | 293269 | 530751117 | No Eligible Purchases in Class Period |
| 60030 | 530150866 | No Recognized Claim | 176650 | 530407493 | No Eligible Purchases in Class Period | 293270 | 530751118 | No Eligible Purchases in Class Period |
| 60031 | 530150877 | No Recognized Claim | 176651 | 530407495 | No Eligible Purchases in Class Period | 293271 | 530751119 | No Eligible Purchases in Class Period |
| 60032 | 530150886 | No Recognized Claim | 176652 | 530407497 | No Eligible Purchases in Class Period | 293272 | 530751120 | No Eligible Purchases in Class Period |
| 60033 | 530150902 | No Recognized Claim | 176653 | 530407499 | No Eligible Purchases in Class Period | 293273 | 530751121 | No Eligible Purchases in Class Period |
| 60034 | 530150905 | No Recognized Claim | 176654 | 530407500 | No Eligible Purchases in Class Period | 293274 | 530751122 | No Eligible Purchases in Class Period |
| 60035 | 530150908 | No Recognized Claim | 176655 | 530407501 | No Eligible Purchases in Class Period | 293275 | 530751123 | No Eligible Purchases in Class Period |
| 60036 | 530150926 | No Recognized Claim | 176656 | 530407502 | No Eligible Purchases in Class Period | 293276 | 530751124 | No Eligible Purchases in Class Period |
| 60037 | 530150930 | No Recognized Claim | 176657 | 530407503 | No Eligible Purchases in Class Period | 293277 | 530751125 | No Eligible Purchases in Class Period |
| 60038 | 530150932 | No Recognized Claim | 176658 | 530407504 | No Eligible Purchases in Class Period | 293278 | 530751126 | No Eligible Purchases in Class Period |
| 60039 | 530150936 | No Recognized Claim | 176659 | 530407505 | No Eligible Purchases in Class Period | 293279 | 530751127 | No Eligible Purchases in Class Period |
| 60040 | 530150940 | No Recognized Claim | 176660 | 530407506 | No Eligible Purchases in Class Period | 293280 | 530751128 | No Eligible Purchases in Class Period |
| 60041 | 530150944 | No Recognized Claim | 176661 | 530407507 | No Eligible Purchases in Class Period | 293281 | 530751129 | No Eligible Purchases in Class Period |
| 60042 | 530150958 | No Recognized Claim | 176662 | 530407508 | No Eligible Purchases in Class Period | 293282 | 530751130 | No Eligible Purchases in Class Period |
| 60043 | 530150979 | No Recognized Claim | 176663 | 530407509 | No Eligible Purchases in Class Period | 293283 | 530751131 | No Eligible Purchases in Class Period |
| 60044 | 530150984 | No Recognized Claim | 176664 | 530407510 | No Eligible Purchases in Class Period | 293284 | 530751133 | No Eligible Purchases in Class Period |
| 60045 | 530150992 | No Recognized Claim | 176665 | 530407511 | No Eligible Purchases in Class Period | 293285 | 530751134 | No Eligible Purchases in Class Period |
| 60046 | 530150993 | No Recognized Claim | 176666 | 530407512 | No Eligible Purchases in Class Period | 293286 | 530751135 | No Eligible Purchases in Class Period |
| 60047 | 530151001 | No Recognized Claim | 176667 | 530407513 | No Recognized Claim | 293287 | 530751136 | No Eligible Purchases in Class Period |
| 60048 | 530151003 | No Recognized Claim | 176668 | 530407515 | No Recognized Claim | 293288 | 530751137 | No Eligible Purchases in Class Period |
| 60049 | 530151011 | No Recognized Claim | 176669 | 530407516 | No Eligible Purchases in Class Period | 293289 | 530751138 | No Recognized Claim |
| 60050 | 530151018 | No Recognized Claim | 176670 | 530407517 | No Eligible Purchases in Class Period | 293290 | 530751139 | No Eligible Purchases in Class Period |
| 60051 | 530151021 | No Recognized Claim | 176671 | 530407518 | No Recognized Claim | 293291 | 530751140 | No Eligible Purchases in Class Period |
| 60052 | 530151029 | No Recognized Claim | 176672 | 530407522 | No Recognized Claim | 293292 | 530751141 | No Eligible Purchases in Class Period |
| 60053 | 530151034 | No Recognized Claim | 176673 | 530407523 | No Eligible Purchases in Class Period | 293293 | 530751142 | No Eligible Purchases in Class Period |
| 60054 | 530151036 | No Recognized Claim | 176674 | 530407525 | No Eligible Purchases in Class Period | 293294 | 530751143 | No Eligible Purchases in Class Period |
| 60055 | 530151049 | No Recognized Claim | 176675 | 530407526 | No Recognized Claim | 293295 | 530751144 | No Eligible Purchases in Class Period |
| 60056 | 530151053 | No Recognized Claim | 176676 | 530407527 | No Recognized Claim | 293296 | 530751145 | No Eligible Purchases in Class Period |
| 60057 | 530151054 | No Recognized Claim | 176677 | 530407528 | No Recognized Claim | 293297 | 530751146 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60058 | 530151055 | No Recognized Claim | 176678 | 530407529 | No Eligible Purchases in Class Period | 293298 | 530751147 | No Eligible Purchases in Class Period |
| 60059 | 530151056 | No Recognized Claim | 176679 | 530407530 | No Eligible Purchases in Class Period | 293299 | 530751148 | No Eligible Purchases in Class Period |
| 60060 | 530151060 | No Recognized Claim | 176680 | 530407531 | No Eligible Purchases in Class Period | 293300 | 530751149 | No Eligible Purchases in Class Period |
| 60061 | 530151061 | No Recognized Claim | 176681 | 530407532 | No Eligible Purchases in Class Period | 293301 | 530751150 | No Eligible Purchases in Class Period |
| 60062 | 530151064 | No Recognized Claim | 176682 | 530407533 | No Eligible Purchases in Class Period | 293302 | 530751151 | No Eligible Purchases in Class Period |
| 60063 | 530151065 | No Recognized Claim | 176683 | 530407534 | No Eligible Purchases in Class Period | 293303 | 530751152 | No Eligible Purchases in Class Period |
| 60064 | 530151070 | No Recognized Claim | 176684 | 530407535 | No Eligible Purchases in Class Period | 293304 | 530751153 | No Eligible Purchases in Class Period |
| 60065 | 530151071 | No Recognized Claim | 176685 | 530407536 | No Recognized Claim | 293305 | 530751154 | No Eligible Purchases in Class Period |
| 60066 | 530151079 | No Recognized Claim | 176686 | 530407539 | No Eligible Purchases in Class Period | 293306 | 530751155 | No Eligible Purchases in Class Period |
| 60067 | 530151086 | No Recognized Claim | 176687 | 530407540 | No Eligible Purchases in Class Period | 293307 | 530751156 | No Eligible Purchases in Class Period |
| 60068 | 530151087 | No Recognized Claim | 176688 | 530407543 | No Eligible Purchases in Class Period | 293308 | 530751157 | No Eligible Purchases in Class Period |
| 60069 | 530151088 | No Recognized Claim | 176689 | 530407544 | No Eligible Purchases in Class Period | 293309 | 530751158 | No Eligible Purchases in Class Period |
| 60070 | 530151093 | No Recognized Claim | 176690 | 530407545 | No Eligible Purchases in Class Period | 293310 | 530751159 | No Eligible Purchases in Class Period |
| 60071 | 530151103 | No Recognized Claim | 176691 | 530407546 | No Eligible Purchases in Class Period | 293311 | 530751160 | No Eligible Purchases in Class Period |
| 60072 | 530151104 | No Recognized Claim | 176692 | 530407547 | No Eligible Purchases in Class Period | 293312 | 530751161 | No Eligible Purchases in Class Period |
| 60073 | 530151118 | No Recognized Claim | 176693 | 530407548 | No Eligible Purchases in Class Period | 293313 | 530751162 | No Eligible Purchases in Class Period |
| 60074 | 530151139 | No Recognized Claim | 176694 | 530407549 | No Eligible Purchases in Class Period | 293314 | 530751163 | No Eligible Purchases in Class Period |
| 60075 | 530151147 | No Recognized Claim | 176695 | 530407550 | No Eligible Purchases in Class Period | 293315 | 530751164 | No Eligible Purchases in Class Period |
| 60076 | 530151155 | No Recognized Claim | 176696 | 530407551 | No Eligible Purchases in Class Period | 293316 | 530751165 | No Eligible Purchases in Class Period |
| 60077 | 530151158 | No Recognized Claim | 176697 | 530407552 | No Recognized Claim | 293317 | 530751166 | No Eligible Purchases in Class Period |
| 60078 | 530151166 | No Recognized Claim | 176698 | 530407555 | No Eligible Purchases in Class Period | 293318 | 530751167 | No Eligible Purchases in Class Period |
| 60079 | 530151169 | No Recognized Claim | 176699 | 530407556 | No Eligible Purchases in Class Period | 293319 | 530751168 | No Eligible Purchases in Class Period |
| 60080 | 530151176 | No Recognized Claim | 176700 | 530407558 | No Eligible Purchases in Class Period | 293320 | 530751169 | No Eligible Purchases in Class Period |
| 60081 | 530151179 | No Recognized Claim | 176701 | 530407560 | No Eligible Purchases in Class Period | 293321 | 530751170 | No Eligible Purchases in Class Period |
| 60082 | 530151183 | No Recognized Claim | 176702 | 530407561 | No Eligible Purchases in Class Period | 293322 | 530751171 | No Eligible Purchases in Class Period |
| 60083 | 530151185 | No Recognized Claim | 176703 | 530407562 | No Eligible Purchases in Class Period | 293323 | 530751172 | No Eligible Purchases in Class Period |
| 60084 | 530151186 | No Recognized Claim | 176704 | 530407563 | No Eligible Purchases in Class Period | 293324 | 530751173 | No Eligible Purchases in Class Period |
| 60085 | 530151190 | No Recognized Claim | 176705 | 530407564 | No Eligible Purchases in Class Period | 293325 | 530751174 | No Eligible Purchases in Class Period |
| 60086 | 530151199 | No Recognized Claim | 176706 | 530407565 | No Eligible Purchases in Class Period | 293326 | 530751175 | No Eligible Purchases in Class Period |
| 60087 | 530151207 | No Recognized Claim | 176707 | 530407566 | No Eligible Purchases in Class Period | 293327 | 530751176 | No Eligible Purchases in Class Period |
| 60088 | 530151211 | No Recognized Claim | 176708 | 530407567 | No Eligible Purchases in Class Period | 293328 | 530751177 | No Eligible Purchases in Class Period |
| 60089 | 530151217 | No Recognized Claim | 176709 | 530407569 | No Recognized Claim | 293329 | 530751178 | No Eligible Purchases in Class Period |
| 60090 | 530151219 | No Recognized Claim | 176710 | 530407570 | No Eligible Purchases in Class Period | 293330 | 530751179 | No Eligible Purchases in Class Period |
| 60091 | 530151222 | No Recognized Claim | 176711 | 530407571 | No Eligible Purchases in Class Period | 293331 | 530751180 | No Eligible Purchases in Class Period |
| 60092 | 530151225 | No Recognized Claim | 176712 | 530407572 | No Eligible Purchases in Class Period | 293332 | 530751181 | No Eligible Purchases in Class Period |
| 60093 | 530151227 | No Recognized Claim | 176713 | 530407573 | No Eligible Purchases in Class Period | 293333 | 530751182 | No Eligible Purchases in Class Period |
| 60094 | 530151230 | No Recognized Claim | 176714 | 530407575 | No Eligible Purchases in Class Period | 293334 | 530751183 | No Eligible Purchases in Class Period |
| 60095 | 530151237 | No Recognized Claim | 176715 | 530407576 | No Eligible Purchases in Class Period | 293335 | 530751184 | No Eligible Purchases in Class Period |
| 60096 | 530151238 | No Recognized Claim | 176716 | 530407577 | No Eligible Purchases in Class Period | 293336 | 530751185 | No Eligible Purchases in Class Period |
| 60097 | 530151240 | No Recognized Claim | 176717 | 530407578 | No Eligible Purchases in Class Period | 293337 | 530751186 | No Eligible Purchases in Class Period |
| 60098 | 530151244 | No Recognized Claim | 176718 | 530407579 | No Recognized Claim | 293338 | 530751187 | No Eligible Purchases in Class Period |
| 60099 | 530151246 | No Recognized Claim | 176719 | 530407580 | No Eligible Purchases in Class Period | 293339 | 530751188 | No Eligible Purchases in Class Period |
| 60100 | 530151250 | No Recognized Claim | 176720 | 530407581 | No Eligible Purchases in Class Period | 293340 | 530751189 | No Eligible Purchases in Class Period |
| 60101 | 530151252 | No Recognized Claim | 176721 | 530407583 | No Eligible Purchases in Class Period | 293341 | 530751190 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60102 | 530151255 | No Recognized Claim | 176722 | 530407584 | No Eligible Purchases in Class Period | 293342 | 530751191 | No Eligible Purchases in Class Period |
| 60103 | 530151259 | No Recognized Claim | 176723 | 530407585 | No Eligible Purchases in Class Period | 293343 | 530751192 | No Eligible Purchases in Class Period |
| 60104 | 530151261 | No Recognized Claim | 176724 | 530407587 | No Eligible Purchases in Class Period | 293344 | 530751193 | No Eligible Purchases in Class Period |
| 60105 | 530151264 | No Recognized Claim | 176725 | 530407589 | No Eligible Purchases in Class Period | 293345 | 530751194 | No Eligible Purchases in Class Period |
| 60106 | 530151274 | No Recognized Claim | 176726 | 530407590 | No Eligible Purchases in Class Period | 293346 | 530751195 | No Eligible Purchases in Class Period |
| 60107 | 530151278 | No Recognized Claim | 176727 | 530407591 | No Eligible Purchases in Class Period | 293347 | 530751196 | No Eligible Purchases in Class Period |
| 60108 | 530151282 | No Recognized Claim | 176728 | 530407592 | No Eligible Purchases in Class Period | 293348 | 530751197 | No Eligible Purchases in Class Period |
| 60109 | 530151283 | No Recognized Claim | 176729 | 530407594 | No Eligible Purchases in Class Period | 293349 | 530751198 | No Eligible Purchases in Class Period |
| 60110 | 530151284 | No Recognized Claim | 176730 | 530407595 | No Eligible Purchases in Class Period | 293350 | 530751199 | No Eligible Purchases in Class Period |
| 60111 | 530151285 | No Recognized Claim | 176731 | 530407597 | No Eligible Purchases in Class Period | 293351 | 530751200 | No Eligible Purchases in Class Period |
| 60112 | 530151290 | No Recognized Claim | 176732 | 530407598 | No Eligible Purchases in Class Period | 293352 | 530751201 | No Eligible Purchases in Class Period |
| 60113 | 530151294 | No Recognized Claim | 176733 | 530407599 | No Eligible Purchases in Class Period | 293353 | 530751202 | No Eligible Purchases in Class Period |
| 60114 | 530151297 | No Recognized Claim | 176734 | 530407600 | No Recognized Claim | 293354 | 530751203 | No Eligible Purchases in Class Period |
| 60115 | 530151300 | No Recognized Claim | 176735 | 530407601 | No Recognized Claim | 293355 | 530751205 | No Eligible Purchases in Class Period |
| 60116 | 530151301 | No Recognized Claim | 176736 | 530407602 | No Eligible Purchases in Class Period | 293356 | 530751207 | No Eligible Purchases in Class Period |
| 60117 | 530151305 | No Recognized Claim | 176737 | 530407603 | No Eligible Purchases in Class Period | 293357 | 530751208 | No Eligible Purchases in Class Period |
| 60118 | 530151317 | No Recognized Claim | 176738 | 530407604 | No Eligible Purchases in Class Period | 293358 | 530751209 | No Eligible Purchases in Class Period |
| 60119 | 530151320 | No Recognized Claim | 176739 | 530407605 | No Eligible Purchases in Class Period | 293359 | 530751210 | No Eligible Purchases in Class Period |
| 60120 | 530151348 | No Recognized Claim | 176740 | 530407606 | No Eligible Purchases in Class Period | 293360 | 530751211 | No Eligible Purchases in Class Period |
| 60121 | 530151358 | No Recognized Claim | 176741 | 530407607 | No Eligible Purchases in Class Period | 293361 | 530751212 | No Eligible Purchases in Class Period |
| 60122 | 530151365 | No Recognized Claim | 176742 | 530407608 | No Eligible Purchases in Class Period | 293362 | 530751214 | No Eligible Purchases in Class Period |
| 60123 | 530151366 | No Recognized Claim | 176743 | 530407609 | No Eligible Purchases in Class Period | 293363 | 530751215 | No Eligible Purchases in Class Period |
| 60124 | 530151368 | No Recognized Claim | 176744 | 530407610 | No Eligible Purchases in Class Period | 293364 | 530751216 | No Eligible Purchases in Class Period |
| 60125 | 530151370 | No Recognized Claim | 176745 | 530407611 | No Eligible Purchases in Class Period | 293365 | 530751217 | No Eligible Purchases in Class Period |
| 60126 | 530151371 | No Recognized Claim | 176746 | 530407612 | No Eligible Purchases in Class Period | 293366 | 530751218 | No Eligible Purchases in Class Period |
| 60127 | 530151372 | No Recognized Claim | 176747 | 530407613 | No Eligible Purchases in Class Period | 293367 | 530751219 | No Eligible Purchases in Class Period |
| 60128 | 530151374 | No Recognized Claim | 176748 | 530407615 | No Eligible Purchases in Class Period | 293368 | 530751220 | No Eligible Purchases in Class Period |
| 60129 | 530151380 | No Recognized Claim | 176749 | 530407616 | No Eligible Purchases in Class Period | 293369 | 530751222 | No Eligible Purchases in Class Period |
| 60130 | 530151398 | No Recognized Claim | 176750 | 530407617 | No Eligible Purchases in Class Period | 293370 | 530751223 | No Eligible Purchases in Class Period |
| 60131 | 530151402 | No Recognized Claim | 176751 | 530407618 | No Recognized Claim | 293371 | 530751224 | No Eligible Purchases in Class Period |
| 60132 | 530151408 | No Recognized Claim | 176752 | 530407629 | No Eligible Purchases in Class Period | 293372 | 530751225 | No Eligible Purchases in Class Period |
| 60133 | 530151410 | No Recognized Claim | 176753 | 530407630 | No Eligible Purchases in Class Period | 293373 | 530751226 | No Eligible Purchases in Class Period |
| 60134 | 530151414 | No Recognized Claim | 176754 | 530407634 | No Eligible Purchases in Class Period | 293374 | 530751227 | No Eligible Purchases in Class Period |
| 60135 | 530151417 | No Recognized Claim | 176755 | 530407635 | No Eligible Purchases in Class Period | 293375 | 530751228 | No Eligible Purchases in Class Period |
| 60136 | 530151418 | No Recognized Claim | 176756 | 530407637 | No Eligible Purchases in Class Period | 293376 | 530751229 | No Eligible Purchases in Class Period |
| 60137 | 530151420 | No Recognized Claim | 176757 | 530407638 | No Eligible Purchases in Class Period | 293377 | 530751230 | No Eligible Purchases in Class Period |
| 60138 | 530151422 | No Recognized Claim | 176758 | 530407639 | No Eligible Purchases in Class Period | 293378 | 530751231 | No Eligible Purchases in Class Period |
| 60139 | 530151423 | No Recognized Claim | 176759 | 530407640 | No Eligible Purchases in Class Period | 293379 | 530751232 | No Eligible Purchases in Class Period |
| 60140 | 530151424 | No Recognized Claim | 176760 | 530407641 | No Eligible Purchases in Class Period | 293380 | 530751233 | No Eligible Purchases in Class Period |
| 60141 | 530151425 | No Recognized Claim | 176761 | 530407642 | No Eligible Purchases in Class Period | 293381 | 530751234 | No Eligible Purchases in Class Period |
| 60142 | 530151427 | No Recognized Claim | 176762 | 530407647 | No Eligible Purchases in Class Period | 293382 | 530751235 | No Eligible Purchases in Class Period |
| 60143 | 530151437 | No Recognized Claim | 176763 | 530407649 | No Eligible Purchases in Class Period | 293383 | 530751236 | No Eligible Purchases in Class Period |
| 60144 | 530151439 | No Recognized Claim | 176764 | 530407650 | No Eligible Purchases in Class Period | 293384 | 530751237 | No Eligible Purchases in Class Period |
| 60145 | 530151441 | No Recognized Claim | 176765 | 530407651 | No Eligible Purchases in Class Period | 293385 | 530751238 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60146 | 530151442 | No Recognized Claim | 176766 | 530407652 | No Eligible Purchases in Class Period | 293386 | 530751239 | No Eligible Purchases in Class Period |
| 60147 | 530151454 | No Recognized Claim | 176767 | 530407653 | No Eligible Purchases in Class Period | 293387 | 530751240 | No Eligible Purchases in Class Period |
| 60148 | 530151455 | No Recognized Claim | 176768 | 530407654 | No Eligible Purchases in Class Period | 293388 | 530751241 | No Eligible Purchases in Class Period |
| 60149 | 530151460 | No Recognized Claim | 176769 | 530407655 | No Eligible Purchases in Class Period | 293389 | 530751242 | No Eligible Purchases in Class Period |
| 60150 | 530151466 | No Recognized Claim | 176770 | 530407657 | No Eligible Purchases in Class Period | 293390 | 530751243 | No Eligible Purchases in Class Period |
| 60151 | 530151468 | No Recognized Claim | 176771 | 530407658 | No Eligible Purchases in Class Period | 293391 | 530751244 | No Eligible Purchases in Class Period |
| 60152 | 530151470 | No Recognized Claim | 176772 | 530407660 | No Eligible Purchases in Class Period | 293392 | 530751245 | No Eligible Purchases in Class Period |
| 60153 | 530151471 | No Recognized Claim | 176773 | 530407664 | No Recognized Claim | 293393 | 530751246 | No Eligible Purchases in Class Period |
| 60154 | 530151473 | No Recognized Claim | 176774 | 530407665 | No Eligible Purchases in Class Period | 293394 | 530751247 | No Eligible Purchases in Class Period |
| 60155 | 530151476 | No Recognized Claim | 176775 | 530407667 | No Eligible Purchases in Class Period | 293395 | 530751248 | No Eligible Purchases in Class Period |
| 60156 | 530151483 | No Recognized Claim | 176776 | 530407669 | No Eligible Purchases in Class Period | 293396 | 530751249 | No Eligible Purchases in Class Period |
| 60157 | 530151491 | No Recognized Claim | 176777 | 530407670 | No Eligible Purchases in Class Period | 293397 | 530751250 | No Eligible Purchases in Class Period |
| 60158 | 530151497 | No Recognized Claim | 176778 | 530407671 | No Eligible Purchases in Class Period | 293398 | 530751251 | No Eligible Purchases in Class Period |
| 60159 | 530151499 | No Recognized Claim | 176779 | 530407672 | No Eligible Purchases in Class Period | 293399 | 530751252 | No Eligible Purchases in Class Period |
| 60160 | 530151500 | No Recognized Claim | 176780 | 530407673 | No Recognized Claim | 293400 | 530751253 | No Eligible Purchases in Class Period |
| 60161 | 530151505 | No Recognized Claim | 176781 | 530407674 | No Eligible Purchases in Class Period | 293401 | 530751254 | No Eligible Purchases in Class Period |
| 60162 | 530151511 | No Recognized Claim | 176782 | 530407675 | No Eligible Purchases in Class Period | 293402 | 530751255 | No Eligible Purchases in Class Period |
| 60163 | 530151514 | No Recognized Claim | 176783 | 530407676 | No Eligible Purchases in Class Period | 293403 | 530751256 | No Eligible Purchases in Class Period |
| 60164 | 530151520 | No Recognized Claim | 176784 | 530407677 | No Eligible Purchases in Class Period | 293404 | 530751257 | No Eligible Purchases in Class Period |
| 60165 | 530151522 | No Recognized Claim | 176785 | 530407678 | No Eligible Purchases in Class Period | 293405 | 530751258 | No Eligible Purchases in Class Period |
| 60166 | 530151536 | No Recognized Claim | 176786 | 530407680 | No Eligible Purchases in Class Period | 293406 | 530751261 | No Eligible Purchases in Class Period |
| 60167 | 530151537 | No Recognized Claim | 176787 | 530407684 | No Eligible Purchases in Class Period | 293407 | 530751262 | No Eligible Purchases in Class Period |
| 60168 | 530151540 | No Recognized Claim | 176788 | 530407685 | No Eligible Purchases in Class Period | 293408 | 530751263 | No Eligible Purchases in Class Period |
| 60169 | 530151541 | No Recognized Claim | 176789 | 530407686 | No Eligible Purchases in Class Period | 293409 | 530751264 | No Eligible Purchases in Class Period |
| 60170 | 530151543 | No Recognized Claim | 176790 | 530407687 | No Eligible Purchases in Class Period | 293410 | 530751265 | No Eligible Purchases in Class Period |
| 60171 | 530151544 | No Recognized Claim | 176791 | 530407688 | No Eligible Purchases in Class Period | 293411 | 530751266 | No Eligible Purchases in Class Period |
| 60172 | 530151545 | No Recognized Claim | 176792 | 530407689 | No Eligible Purchases in Class Period | 293412 | 530751267 | No Eligible Purchases in Class Period |
| 60173 | 530151546 | No Recognized Claim | 176793 | 530407696 | No Eligible Purchases in Class Period | 293413 | 530751268 | No Eligible Purchases in Class Period |
| 60174 | 530151563 | No Recognized Claim | 176794 | 530407697 | No Eligible Purchases in Class Period | 293414 | 530751269 | No Eligible Purchases in Class Period |
| 60175 | 530151564 | No Recognized Claim | 176795 | 530407698 | No Eligible Purchases in Class Period | 293415 | 530751270 | No Eligible Purchases in Class Period |
| 60176 | 530151571 | No Recognized Claim | 176796 | 530407699 | No Eligible Purchases in Class Period | 293416 | 530751271 | No Eligible Purchases in Class Period |
| 60177 | 530151582 | No Recognized Claim | 176797 | 530407700 | No Eligible Purchases in Class Period | 293417 | 530751272 | No Eligible Purchases in Class Period |
| 60178 | 530151584 | No Recognized Claim | 176798 | 530407701 | No Eligible Purchases in Class Period | 293418 | 530751273 | No Eligible Purchases in Class Period |
| 60179 | 530151590 | No Recognized Claim | 176799 | 530407702 | No Eligible Purchases in Class Period | 293419 | 530751274 | No Eligible Purchases in Class Period |
| 60180 | 530151591 | No Recognized Claim | 176800 | 530407705 | No Eligible Purchases in Class Period | 293420 | 530751275 | No Eligible Purchases in Class Period |
| 60181 | 530151596 | No Recognized Claim | 176801 | 530407707 | No Eligible Purchases in Class Period | 293421 | 530751276 | No Eligible Purchases in Class Period |
| 60182 | 530151619 | No Recognized Claim | 176802 | 530407708 | No Eligible Purchases in Class Period | 293422 | 530751277 | No Eligible Purchases in Class Period |
| 60183 | 530151630 | No Recognized Claim | 176803 | 530407709 | No Eligible Purchases in Class Period | 293423 | 530751278 | No Eligible Purchases in Class Period |
| 60184 | 530151635 | No Recognized Claim | 176804 | 530407710 | No Recognized Claim | 293424 | 530751279 | No Eligible Purchases in Class Period |
| 60185 | 530151644 | No Recognized Claim | 176805 | 530407711 | No Eligible Purchases in Class Period | 293425 | 530751280 | No Eligible Purchases in Class Period |
| 60186 | 530151654 | No Recognized Claim | 176806 | 530407712 | No Eligible Purchases in Class Period | 293426 | 530751281 | No Eligible Purchases in Class Period |
| 60187 | 530151666 | No Recognized Claim | 176807 | 530407714 | No Eligible Purchases in Class Period | 293427 | 530751282 | No Eligible Purchases in Class Period |
| 60188 | 530151669 | No Recognized Claim | 176808 | 530407715 | No Eligible Purchases in Class Period | 293428 | 530751283 | No Eligible Purchases in Class Period |
| 60189 | 530151674 | No Recognized Claim | 176809 | 530407716 | No Eligible Purchases in Class Period | 293429 | 530751284 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60190 | 530151676 | No Recognized Claim | 176810 | 530407717 | No Eligible Purchases in Class Period | 293430 | 530751285 | No Eligible Purchases in Class Period |
| 60191 | 530151681 | No Recognized Claim | 176811 | 530407718 | No Eligible Purchases in Class Period | 293431 | 530751286 | No Eligible Purchases in Class Period |
| 60192 | 530151699 | No Recognized Claim | 176812 | 530407719 | No Eligible Purchases in Class Period | 293432 | 530751287 | No Eligible Purchases in Class Period |
| 60193 | 530151700 | No Recognized Claim | 176813 | 530407720 | No Recognized Claim | 293433 | 530751288 | No Eligible Purchases in Class Period |
| 60194 | 530151701 | No Recognized Claim | 176814 | 530407721 | No Eligible Purchases in Class Period | 293434 | 530751289 | No Eligible Purchases in Class Period |
| 60195 | 530151705 | No Recognized Claim | 176815 | 530407722 | No Eligible Purchases in Class Period | 293435 | 530751290 | No Eligible Purchases in Class Period |
| 60196 | 530151706 | No Recognized Claim | 176816 | 530407723 | No Eligible Purchases in Class Period | 293436 | 530751291 | No Eligible Purchases in Class Period |
| 60197 | 530151714 | No Recognized Claim | 176817 | 530407724 | No Eligible Purchases in Class Period | 293437 | 530751292 | No Eligible Purchases in Class Period |
| 60198 | 530151718 | No Recognized Claim | 176818 | 530407725 | No Eligible Purchases in Class Period | 293438 | 530751293 | No Eligible Purchases in Class Period |
| 60199 | 530151719 | No Recognized Claim | 176819 | 530407726 | No Eligible Purchases in Class Period | 293439 | 530751294 | No Eligible Purchases in Class Period |
| 60200 | 530151723 | No Recognized Claim | 176820 | 530407727 | No Eligible Purchases in Class Period | 293440 | 530751295 | No Eligible Purchases in Class Period |
| 60201 | 530151728 | No Recognized Claim | 176821 | 530407728 | No Eligible Purchases in Class Period | 293441 | 530751296 | No Eligible Purchases in Class Period |
| 60202 | 530151730 | No Recognized Claim | 176822 | 530407729 | No Eligible Purchases in Class Period | 293442 | 530751297 | No Eligible Purchases in Class Period |
| 60203 | 530151731 | No Recognized Claim | 176823 | 530407730 | No Eligible Purchases in Class Period | 293443 | 530751298 | No Eligible Purchases in Class Period |
| 60204 | 530151739 | No Recognized Claim | 176824 | 530407731 | No Eligible Purchases in Class Period | 293444 | 530751300 | No Eligible Purchases in Class Period |
| 60205 | 530151745 | No Recognized Claim | 176825 | 530407732 | No Eligible Purchases in Class Period | 293445 | 530751301 | No Eligible Purchases in Class Period |
| 60206 | 530151754 | No Recognized Claim | 176826 | 530407733 | No Eligible Purchases in Class Period | 293446 | 530751302 | No Eligible Purchases in Class Period |
| 60207 | 530151758 | No Recognized Claim | 176827 | 530407734 | No Eligible Purchases in Class Period | 293447 | 530751303 | No Eligible Purchases in Class Period |
| 60208 | 530151759 | No Recognized Claim | 176828 | 530407735 | No Eligible Purchases in Class Period | 293448 | 530751304 | No Eligible Purchases in Class Period |
| 60209 | 530151766 | No Recognized Claim | 176829 | 530407736 | No Eligible Purchases in Class Period | 293449 | 530751305 | No Eligible Purchases in Class Period |
| 60210 | 530151770 | No Recognized Claim | 176830 | 530407737 | No Eligible Purchases in Class Period | 293450 | 530751306 | No Eligible Purchases in Class Period |
| 60211 | 530151778 | No Recognized Claim | 176831 | 530407738 | No Eligible Purchases in Class Period | 293451 | 530751307 | No Eligible Purchases in Class Period |
| 60212 | 530151782 | No Recognized Claim | 176832 | 530407739 | No Eligible Purchases in Class Period | 293452 | 530751308 | No Eligible Purchases in Class Period |
| 60213 | 530151804 | No Recognized Claim | 176833 | 530407740 | No Eligible Purchases in Class Period | 293453 | 530751309 | No Eligible Purchases in Class Period |
| 60214 | 530151805 | No Recognized Claim | 176834 | 530407741 | No Eligible Purchases in Class Period | 293454 | 530751310 | No Eligible Purchases in Class Period |
| 60215 | 530151806 | No Recognized Claim | 176835 | 530407742 | No Eligible Purchases in Class Period | 293455 | 530751311 | No Eligible Purchases in Class Period |
| 60216 | 530151808 | No Recognized Claim | 176836 | 530407743 | No Eligible Purchases in Class Period | 293456 | 530751312 | No Eligible Purchases in Class Period |
| 60217 | 530151810 | No Recognized Claim | 176837 | 530407744 | No Eligible Purchases in Class Period | 293457 | 530751313 | No Eligible Purchases in Class Period |
| 60218 | 530151813 | No Recognized Claim | 176838 | 530407747 | No Eligible Purchases in Class Period | 293458 | 530751314 | No Eligible Purchases in Class Period |
| 60219 | 530151815 | No Recognized Claim | 176839 | 530407748 | No Eligible Purchases in Class Period | 293459 | 530751315 | No Eligible Purchases in Class Period |
| 60220 | 530151817 | No Recognized Claim | 176840 | 530407749 | No Eligible Purchases in Class Period | 293460 | 530751316 | No Eligible Purchases in Class Period |
| 60221 | 530151828 | No Recognized Claim | 176841 | 530407750 | No Eligible Purchases in Class Period | 293461 | 530751317 | No Eligible Purchases in Class Period |
| 60222 | 530151832 | No Recognized Claim | 176842 | 530407751 | No Eligible Purchases in Class Period | 293462 | 530751318 | No Eligible Purchases in Class Period |
| 60223 | 530151833 | No Recognized Claim | 176843 | 530407752 | No Eligible Purchases in Class Period | 293463 | 530751319 | No Eligible Purchases in Class Period |
| 60224 | 530151834 | No Recognized Claim | 176844 | 530407753 | No Eligible Purchases in Class Period | 293464 | 530751320 | No Eligible Purchases in Class Period |
| 60225 | 530151838 | No Recognized Claim | 176845 | 530407754 | No Eligible Purchases in Class Period | 293465 | 530751321 | No Eligible Purchases in Class Period |
| 60226 | 530151841 | No Recognized Claim | 176846 | 530407755 | No Eligible Purchases in Class Period | 293466 | 530751322 | No Eligible Purchases in Class Period |
| 60227 | 530151843 | No Recognized Claim | 176847 | 530407757 | No Eligible Purchases in Class Period | 293467 | 530751323 | No Eligible Purchases in Class Period |
| 60228 | 530151844 | No Recognized Claim | 176848 | 530407758 | No Eligible Purchases in Class Period | 293468 | 530751324 | No Eligible Purchases in Class Period |
| 60229 | 530151845 | No Recognized Claim | 176849 | 530407759 | No Eligible Purchases in Class Period | 293469 | 530751325 | No Eligible Purchases in Class Period |
| 60230 | 530151854 | No Recognized Claim | 176850 | 530407760 | No Eligible Purchases in Class Period | 293470 | 530751326 | No Eligible Purchases in Class Period |
| 60231 | 530151859 | No Recognized Claim | 176851 | 530407761 | No Eligible Purchases in Class Period | 293471 | 530751327 | No Eligible Purchases in Class Period |
| 60232 | 530151860 | No Recognized Claim | 176852 | 530407762 | No Eligible Purchases in Class Period | 293472 | 530751328 | No Eligible Purchases in Class Period |
| 60233 | 530151866 | No Recognized Claim | 176853 | 530407763 | No Eligible Purchases in Class Period | 293473 | 530751329 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60234 | 530151867 | No Recognized Claim | 176854 | 530407764 | No Eligible Purchases in Class Period | 293474 | 530751330 | No Eligible Purchases in Class Period |
| 60235 | 530151871 | No Recognized Claim | 176855 | 530407765 | No Eligible Purchases in Class Period | 293475 | 530751331 | No Eligible Purchases in Class Period |
| 60236 | 530151879 | No Recognized Claim | 176856 | 530407766 | No Recognized Claim | 293476 | 530751332 | No Eligible Purchases in Class Period |
| 60237 | 530151881 | No Recognized Claim | 176857 | 530407767 | No Eligible Purchases in Class Period | 293477 | 530751333 | No Eligible Purchases in Class Period |
| 60238 | 530151885 | No Recognized Claim | 176858 | 530407768 | No Eligible Purchases in Class Period | 293478 | 530751334 | No Eligible Purchases in Class Period |
| 60239 | 530151888 | No Recognized Claim | 176859 | 530407769 | No Eligible Purchases in Class Period | 293479 | 530751335 | No Eligible Purchases in Class Period |
| 60240 | 530151891 | No Recognized Claim | 176860 | 530407770 | No Eligible Purchases in Class Period | 293480 | 530751336 | No Eligible Purchases in Class Period |
| 60241 | 530151897 | No Recognized Claim | 176861 | 530407771 | No Eligible Purchases in Class Period | 293481 | 530751337 | No Eligible Purchases in Class Period |
| 60242 | 530151900 | No Recognized Claim | 176862 | 530407772 | No Recognized Claim | 293482 | 530751338 | No Eligible Purchases in Class Period |
| 60243 | 530151904 | No Recognized Claim | 176863 | 530407774 | No Eligible Purchases in Class Period | 293483 | 530751339 | No Eligible Purchases in Class Period |
| 60244 | 530151912 | No Recognized Claim | 176864 | 530407775 | No Eligible Purchases in Class Period | 293484 | 530751340 | No Eligible Purchases in Class Period |
| 60245 | 530151917 | No Recognized Claim | 176865 | 530407776 | No Eligible Purchases in Class Period | 293485 | 530751341 | No Eligible Purchases in Class Period |
| 60246 | 530151922 | No Recognized Claim | 176866 | 530407777 | No Eligible Purchases in Class Period | 293486 | 530751342 | No Eligible Purchases in Class Period |
| 60247 | 530151923 | No Recognized Claim | 176867 | 530407778 | No Recognized Claim | 293487 | 530751343 | No Eligible Purchases in Class Period |
| 60248 | 530151944 | No Recognized Claim | 176868 | 530407779 | No Eligible Purchases in Class Period | 293488 | 530751344 | No Eligible Purchases in Class Period |
| 60249 | 530151958 | No Recognized Claim | 176869 | 530407780 | No Eligible Purchases in Class Period | 293489 | 530751345 | No Eligible Purchases in Class Period |
| 60250 | 530151962 | No Recognized Claim | 176870 | 530407781 | No Eligible Purchases in Class Period | 293490 | 530751346 | No Eligible Purchases in Class Period |
| 60251 | 530151969 | No Recognized Claim | 176871 | 530407782 | No Eligible Purchases in Class Period | 293491 | 530751347 | No Eligible Purchases in Class Period |
| 60252 | 530151971 | No Recognized Claim | 176872 | 530407783 | No Eligible Purchases in Class Period | 293492 | 530751348 | No Eligible Purchases in Class Period |
| 60253 | 530151972 | No Recognized Claim | 176873 | 530407784 | No Recognized Claim | 293493 | 530751349 | No Eligible Purchases in Class Period |
| 60254 | 530151983 | No Recognized Claim | 176874 | 530407785 | No Eligible Purchases in Class Period | 293494 | 530751350 | No Eligible Purchases in Class Period |
| 60255 | 530151986 | No Recognized Claim | 176875 | 530407786 | No Eligible Purchases in Class Period | 293495 | 530751351 | No Eligible Purchases in Class Period |
| 60256 | 530151988 | No Recognized Claim | 176876 | 530407787 | No Recognized Claim | 293496 | 530751353 | No Eligible Purchases in Class Period |
| 60257 | 530151989 | No Recognized Claim | 176877 | 530407788 | No Eligible Purchases in Class Period | 293497 | 530751354 | No Eligible Purchases in Class Period |
| 60258 | 530151990 | No Recognized Claim | 176878 | 530407789 | No Eligible Purchases in Class Period | 293498 | 530751355 | No Eligible Purchases in Class Period |
| 60259 | 530151992 | No Recognized Claim | 176879 | 530407790 | No Eligible Purchases in Class Period | 293499 | 530751356 | No Eligible Purchases in Class Period |
| 60260 | 530151999 | No Recognized Claim | 176880 | 530407792 | No Eligible Purchases in Class Period | 293500 | 530751357 | No Eligible Purchases in Class Period |
| 60261 | 530152000 | No Recognized Claim | 176881 | 530407793 | No Recognized Claim | 293501 | 530751358 | No Eligible Purchases in Class Period |
| 60262 | 530152008 | No Recognized Claim | 176882 | 530407794 | No Recognized Claim | 293502 | 530751359 | No Eligible Purchases in Class Period |
| 60263 | 530152009 | No Recognized Claim | 176883 | 530407796 | No Eligible Purchases in Class Period | 293503 | 530751360 | No Eligible Purchases in Class Period |
| 60264 | 530152010 | No Recognized Claim | 176884 | 530407797 | No Eligible Purchases in Class Period | 293504 | 530751361 | No Eligible Purchases in Class Period |
| 60265 | 530152012 | No Recognized Claim | 176885 | 530407798 | No Eligible Purchases in Class Period | 293505 | 530751362 | No Eligible Purchases in Class Period |
| 60266 | 530152014 | No Recognized Claim | 176886 | 530407800 | No Eligible Purchases in Class Period | 293506 | 530751363 | No Eligible Purchases in Class Period |
| 60267 | 530152020 | No Recognized Claim | 176887 | 530407801 | No Eligible Purchases in Class Period | 293507 | 530751365 | No Eligible Purchases in Class Period |
| 60268 | 530152021 | No Recognized Claim | 176888 | 530407802 | No Eligible Purchases in Class Period | 293508 | 530751366 | No Eligible Purchases in Class Period |
| 60269 | 530152023 | No Recognized Claim | 176889 | 530407803 | No Eligible Purchases in Class Period | 293509 | 530751367 | No Eligible Purchases in Class Period |
| 60270 | 530152026 | No Recognized Claim | 176890 | 530407804 | No Eligible Purchases in Class Period | 293510 | 530751368 | No Eligible Purchases in Class Period |
| 60271 | 530152030 | No Recognized Claim | 176891 | 530407805 | No Eligible Purchases in Class Period | 293511 | 530751369 | No Eligible Purchases in Class Period |
| 60272 | 530152035 | No Recognized Claim | 176892 | 530407806 | No Recognized Claim | 293512 | 530751370 | No Eligible Purchases in Class Period |
| 60273 | 530152045 | No Recognized Claim | 176893 | 530407807 | No Eligible Purchases in Class Period | 293513 | 530751371 | No Eligible Purchases in Class Period |
| 60274 | 530152047 | No Recognized Claim | 176894 | 530407808 | No Eligible Purchases in Class Period | 293514 | 530751372 | No Eligible Purchases in Class Period |
| 60275 | 530152061 | No Recognized Claim | 176895 | 530407809 | No Eligible Purchases in Class Period | 293515 | 530751373 | No Eligible Purchases in Class Period |
| 60276 | 530152069 | No Recognized Claim | 176896 | 530407810 | No Eligible Purchases in Class Period | 293516 | 530751374 | No Eligible Purchases in Class Period |
| 60277 | 530152085 | No Recognized Claim | 176897 | 530407811 | No Eligible Purchases in Class Period | 293517 | 530751375 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60278 | 530152088 | No Recognized Claim | 176898 | 530407812 | No Eligible Purchases in Class Period | 293518 | 530751376 | No Eligible Purchases in Class Period |
| 60279 | 530152099 | No Recognized Claim | 176899 | 530407813 | No Eligible Purchases in Class Period | 293519 | 530751377 | No Eligible Purchases in Class Period |
| 60280 | 530152109 | No Recognized Claim | 176900 | 530407814 | No Eligible Purchases in Class Period | 293520 | 530751378 | No Eligible Purchases in Class Period |
| 60281 | 530152119 | No Recognized Claim | 176901 | 530407816 | No Recognized Claim | 293521 | 530751379 | No Eligible Purchases in Class Period |
| 60282 | 530152122 | No Recognized Claim | 176902 | 530407817 | No Eligible Purchases in Class Period | 293522 | 530751380 | No Eligible Purchases in Class Period |
| 60283 | 530152127 | No Recognized Claim | 176903 | 530407819 | No Eligible Purchases in Class Period | 293523 | 530751381 | No Eligible Purchases in Class Period |
| 60284 | 530152130 | No Recognized Claim | 176904 | 530407820 | No Eligible Purchases in Class Period | 293524 | 530751382 | No Eligible Purchases in Class Period |
| 60285 | 530152145 | No Recognized Claim | 176905 | 530407821 | No Eligible Purchases in Class Period | 293525 | 530751383 | No Eligible Purchases in Class Period |
| 60286 | 530152157 | No Recognized Claim | 176906 | 530407822 | No Recognized Claim | 293526 | 530751384 | No Eligible Purchases in Class Period |
| 60287 | 530152158 | No Recognized Claim | 176907 | 530407823 | No Eligible Purchases in Class Period | 293527 | 530751385 | No Eligible Purchases in Class Period |
| 60288 | 530152162 | No Recognized Claim | 176908 | 530407825 | No Eligible Purchases in Class Period | 293528 | 530751386 | No Eligible Purchases in Class Period |
| 60289 | 530152163 | No Recognized Claim | 176909 | 530407826 | No Eligible Purchases in Class Period | 293529 | 530751387 | No Eligible Purchases in Class Period |
| 60290 | 530152164 | No Recognized Claim | 176910 | 530407828 | No Eligible Purchases in Class Period | 293530 | 530751388 | No Eligible Purchases in Class Period |
| 60291 | 530152168 | No Recognized Claim | 176911 | 530407829 | No Eligible Purchases in Class Period | 293531 | 530751389 | No Eligible Purchases in Class Period |
| 60292 | 530152173 | No Recognized Claim | 176912 | 530407830 | No Eligible Purchases in Class Period | 293532 | 530751390 | No Eligible Purchases in Class Period |
| 60293 | 530152182 | No Recognized Claim | 176913 | 530407831 | No Eligible Purchases in Class Period | 293533 | 530751391 | No Eligible Purchases in Class Period |
| 60294 | 530152192 | No Recognized Claim | 176914 | 530407832 | No Eligible Purchases in Class Period | 293534 | 530751392 | No Eligible Purchases in Class Period |
| 60295 | 530152193 | No Recognized Claim | 176915 | 530407833 | No Recognized Claim | 293535 | 530751393 | No Eligible Purchases in Class Period |
| 60296 | 530152200 | No Recognized Claim | 176916 | 530407834 | No Eligible Purchases in Class Period | 293536 | 530751394 | No Eligible Purchases in Class Period |
| 60297 | 530152211 | No Recognized Claim | 176917 | 530407835 | No Eligible Purchases in Class Period | 293537 | 530751395 | No Eligible Purchases in Class Period |
| 60298 | 530152213 | No Recognized Claim | 176918 | 530407836 | No Eligible Purchases in Class Period | 293538 | 530751404 | No Eligible Purchases in Class Period |
| 60299 | 530152219 | No Recognized Claim | 176919 | 530407837 | No Eligible Purchases in Class Period | 293539 | 530751405 | No Eligible Purchases in Class Period |
| 60300 | 530152220 | No Recognized Claim | 176920 | 530407838 | No Eligible Purchases in Class Period | 293540 | 530751406 | No Eligible Purchases in Class Period |
| 60301 | 530152225 | No Recognized Claim | 176921 | 530407839 | No Eligible Purchases in Class Period | 293541 | 530751407 | No Eligible Purchases in Class Period |
| 60302 | 530152248 | No Recognized Claim | 176922 | 530407840 | No Eligible Purchases in Class Period | 293542 | 530751408 | No Eligible Purchases in Class Period |
| 60303 | 530152259 | No Recognized Claim | 176923 | 530407841 | No Eligible Purchases in Class Period | 293543 | 530751409 | No Eligible Purchases in Class Period |
| 60304 | 530152264 | No Recognized Claim | 176924 | 530407842 | No Eligible Purchases in Class Period | 293544 | 530751410 | No Eligible Purchases in Class Period |
| 60305 | 530152273 | No Recognized Claim | 176925 | 530407846 | No Eligible Purchases in Class Period | 293545 | 530751411 | No Eligible Purchases in Class Period |
| 60306 | 530152283 | No Recognized Claim | 176926 | 530407847 | No Eligible Purchases in Class Period | 293546 | 530751412 | No Eligible Purchases in Class Period |
| 60307 | 530152295 | No Recognized Claim | 176927 | 530407848 | No Eligible Purchases in Class Period | 293547 | 530751413 | No Eligible Purchases in Class Period |
| 60308 | 530152298 | No Recognized Claim | 176928 | 530407849 | No Eligible Purchases in Class Period | 293548 | 530751414 | No Recognized Claim |
| 60309 | 530152303 | No Recognized Claim | 176929 | 530407850 | No Eligible Purchases in Class Period | 293549 | 530751415 | No Eligible Purchases in Class Period |
| 60310 | 530152305 | No Recognized Claim | 176930 | 530407852 | No Eligible Purchases in Class Period | 293550 | 530751416 | No Eligible Purchases in Class Period |
| 60311 | 530152310 | No Recognized Claim | 176931 | 530407853 | No Eligible Purchases in Class Period | 293551 | 530751417 | No Eligible Purchases in Class Period |
| 60312 | 530152328 | No Recognized Claim | 176932 | 530407855 | No Recognized Claim | 293552 | 530751418 | No Eligible Purchases in Class Period |
| 60313 | 530152329 | No Recognized Claim | 176933 | 530407856 | No Recognized Claim | 293553 | 530751419 | No Eligible Purchases in Class Period |
| 60314 | 530152330 | No Recognized Claim | 176934 | 530407859 | No Eligible Purchases in Class Period | 293554 | 530751420 | No Eligible Purchases in Class Period |
| 60315 | 530152334 | No Recognized Claim | 176935 | 530407860 | No Eligible Purchases in Class Period | 293555 | 530751421 | No Eligible Purchases in Class Period |
| 60316 | 530152335 | No Recognized Claim | 176936 | 530407861 | No Recognized Claim | 293556 | 530751422 | No Eligible Purchases in Class Period |
| 60317 | 530152343 | No Recognized Claim | 176937 | 530407864 | No Recognized Claim | 293557 | 530751423 | No Eligible Purchases in Class Period |
| 60318 | 530152347 | No Recognized Claim | 176938 | 530407866 | No Eligible Purchases in Class Period | 293558 | 530751425 | No Eligible Purchases in Class Period |
| 60319 | 530152348 | No Recognized Claim | 176939 | 530407867 | No Eligible Purchases in Class Period | 293559 | 530751426 | No Eligible Purchases in Class Period |
| 60320 | 530152352 | No Recognized Claim | 176940 | 530407868 | No Eligible Purchases in Class Period | 293560 | 530751427 | No Eligible Purchases in Class Period |
| 60321 | 530152357 | No Recognized Claim | 176941 | 530407869 | No Eligible Purchases in Class Period | 293561 | 530751428 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60322 | 530152359 | No Recognized Claim | 176942 | 530407870 | No Eligible Purchases in Class Period | 293562 | 530751429 | No Eligible Purchases in Class Period |
| 60323 | 530152360 | No Recognized Claim | 176943 | 530407871 | No Eligible Purchases in Class Period | 293563 | 530751430 | No Eligible Purchases in Class Period |
| 60324 | 530152368 | No Recognized Claim | 176944 | 530407872 | No Eligible Purchases in Class Period | 293564 | 530751431 | No Eligible Purchases in Class Period |
| 60325 | 530152374 | No Recognized Claim | 176945 | 530407873 | No Eligible Purchases in Class Period | 293565 | 530751432 | No Eligible Purchases in Class Period |
| 60326 | 530152383 | No Recognized Claim | 176946 | 530407875 | No Eligible Purchases in Class Period | 293566 | 530751433 | No Eligible Purchases in Class Period |
| 60327 | 530152387 | No Recognized Claim | 176947 | 530407876 | No Eligible Purchases in Class Period | 293567 | 530751434 | No Eligible Purchases in Class Period |
| 60328 | 530152388 | No Recognized Claim | 176948 | 530407877 | No Eligible Purchases in Class Period | 293568 | 530751435 | No Eligible Purchases in Class Period |
| 60329 | 530152396 | No Recognized Claim | 176949 | 530407878 | No Eligible Purchases in Class Period | 293569 | 530751436 | No Eligible Purchases in Class Period |
| 60330 | 530152400 | No Recognized Claim | 176950 | 530407881 | No Eligible Purchases in Class Period | 293570 | 530751437 | No Eligible Purchases in Class Period |
| 60331 | 530152408 | No Recognized Claim | 176951 | 530407882 | No Eligible Purchases in Class Period | 293571 | 530751438 | No Eligible Purchases in Class Period |
| 60332 | 530152412 | No Recognized Claim | 176952 | 530407883 | No Eligible Purchases in Class Period | 293572 | 530751439 | No Eligible Purchases in Class Period |
| 60333 | 530152434 | No Recognized Claim | 176953 | 530407884 | No Eligible Purchases in Class Period | 293573 | 530751440 | No Eligible Purchases in Class Period |
| 60334 | 530152435 | No Recognized Claim | 176954 | 530407885 | No Eligible Purchases in Class Period | 293574 | 530751441 | No Eligible Purchases in Class Period |
| 60335 | 530152436 | No Recognized Claim | 176955 | 530407886 | No Eligible Purchases in Class Period | 293575 | 530751442 | No Eligible Purchases in Class Period |
| 60336 | 530152438 | No Recognized Claim | 176956 | 530407887 | No Eligible Purchases in Class Period | 293576 | 530751443 | No Eligible Purchases in Class Period |
| 60337 | 530152440 | No Recognized Claim | 176957 | 530407888 | No Eligible Purchases in Class Period | 293577 | 530751444 | No Eligible Purchases in Class Period |
| 60338 | 530152443 | No Recognized Claim | 176958 | 530407889 | No Eligible Purchases in Class Period | 293578 | 530751445 | No Eligible Purchases in Class Period |
| 60339 | 530152445 | No Recognized Claim | 176959 | 530407890 | No Recognized Claim | 293579 | 530751446 | No Eligible Purchases in Class Period |
| 60340 | 530152447 | No Recognized Claim | 176960 | 530407891 | No Eligible Purchases in Class Period | 293580 | 530751447 | No Eligible Purchases in Class Period |
| 60341 | 530152458 | No Recognized Claim | 176961 | 530407892 | No Eligible Purchases in Class Period | 293581 | 530751448 | No Eligible Purchases in Class Period |
| 60342 | 530152462 | No Recognized Claim | 176962 | 530407894 | No Eligible Purchases in Class Period | 293582 | 530751449 | No Eligible Purchases in Class Period |
| 60343 | 530152463 | No Recognized Claim | 176963 | 530407895 | No Eligible Purchases in Class Period | 293583 | 530751450 | No Eligible Purchases in Class Period |
| 60344 | 530152464 | No Recognized Claim | 176964 | 530407896 | No Recognized Claim | 293584 | 530751451 | No Eligible Purchases in Class Period |
| 60345 | 530152468 | No Recognized Claim | 176965 | 530407898 | No Eligible Purchases in Class Period | 293585 | 530751452 | No Eligible Purchases in Class Period |
| 60346 | 530152471 | No Recognized Claim | 176966 | 530407901 | No Eligible Purchases in Class Period | 293586 | 530751453 | No Eligible Purchases in Class Period |
| 60347 | 530152473 | No Recognized Claim | 176967 | 530407902 | No Eligible Purchases in Class Period | 293587 | 530751454 | No Eligible Purchases in Class Period |
| 60348 | 530152474 | No Recognized Claim | 176968 | 530407903 | No Eligible Purchases in Class Period | 293588 | 530751455 | No Eligible Purchases in Class Period |
| 60349 | 530152475 | No Recognized Claim | 176969 | 530407904 | No Recognized Claim | 293589 | 530751456 | No Eligible Purchases in Class Period |
| 60350 | 530152484 | No Recognized Claim | 176970 | 530407907 | No Recognized Claim | 293590 | 530751457 | No Eligible Purchases in Class Period |
| 60351 | 530152489 | No Recognized Claim | 176971 | 530407908 | No Eligible Purchases in Class Period | 293591 | 530751458 | No Eligible Purchases in Class Period |
| 60352 | 530152490 | No Recognized Claim | 176972 | 530407909 | No Eligible Purchases in Class Period | 293592 | 530751459 | No Eligible Purchases in Class Period |
| 60353 | 530152496 | No Recognized Claim | 176973 | 530407912 | No Eligible Purchases in Class Period | 293593 | 530751460 | No Eligible Purchases in Class Period |
| 60354 | 530152497 | No Recognized Claim | 176974 | 530407913 | No Eligible Purchases in Class Period | 293594 | 530751461 | No Eligible Purchases in Class Period |
| 60355 | 530152501 | No Recognized Claim | 176975 | 530407914 | No Recognized Claim | 293595 | 530751462 | No Eligible Purchases in Class Period |
| 60356 | 530152509 | No Recognized Claim | 176976 | 530407916 | No Eligible Purchases in Class Period | 293596 | 530751463 | No Eligible Purchases in Class Period |
| 60357 | 530152511 | No Recognized Claim | 176977 | 530407917 | No Eligible Purchases in Class Period | 293597 | 530751464 | No Eligible Purchases in Class Period |
| 60358 | 530152515 | No Recognized Claim | 176978 | 530407920 | No Eligible Purchases in Class Period | 293598 | 530751465 | No Eligible Purchases in Class Period |
| 60359 | 530152518 | No Recognized Claim | 176979 | 530407924 | No Eligible Purchases in Class Period | 293599 | 530751466 | No Eligible Purchases in Class Period |
| 60360 | 530152521 | No Recognized Claim | 176980 | 530407925 | No Eligible Purchases in Class Period | 293600 | 530751467 | No Eligible Purchases in Class Period |
| 60361 | 530152527 | No Recognized Claim | 176981 | 530407926 | No Eligible Purchases in Class Period | 293601 | 530751468 | No Eligible Purchases in Class Period |
| 60362 | 530152530 | No Recognized Claim | 176982 | 530407927 | No Eligible Purchases in Class Period | 293602 | 530751469 | No Eligible Purchases in Class Period |
| 60363 | 530152534 | No Recognized Claim | 176983 | 530407928 | No Eligible Purchases in Class Period | 293603 | 530751470 | No Eligible Purchases in Class Period |
| 60364 | 530152542 | No Recognized Claim | 176984 | 530407929 | No Eligible Purchases in Class Period | 293604 | 530751471 | No Eligible Purchases in Class Period |
| 60365 | 530152547 | No Recognized Claim | 176985 | 530407930 | No Eligible Purchases in Class Period | 293605 | 530751472 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60366 | 530152552 | No Recognized Claim | 176986 | 530407931 | No Eligible Purchases in Class Period | 293606 | 530751475 | No Recognized Claim |
| 60367 | 530152553 | No Recognized Claim | 176987 | 530407932 | No Eligible Purchases in Class Period | 293607 | 530751478 | No Eligible Purchases in Class Period |
| 60368 | 530152574 | No Recognized Claim | 176988 | 530407934 | No Eligible Purchases in Class Period | 293608 | 530751479 | No Recognized Claim |
| 60369 | 530152588 | No Recognized Claim | 176989 | 530407935 | No Eligible Purchases in Class Period | 293609 | 530751480 | No Eligible Purchases in Class Period |
| 60370 | 530152592 | No Recognized Claim | 176990 | 530407936 | No Eligible Purchases in Class Period | 293610 | 530751482 | No Eligible Purchases in Class Period |
| 60371 | 530152599 | No Recognized Claim | 176991 | 530407937 | No Eligible Purchases in Class Period | 293611 | 530751483 | No Eligible Purchases in Class Period |
| 60372 | 530152601 | No Recognized Claim | 176992 | 530407938 | No Eligible Purchases in Class Period | 293612 | 530751488 | No Eligible Purchases in Class Period |
| 60373 | 530152602 | No Recognized Claim | 176993 | 530407939 | No Eligible Purchases in Class Period | 293613 | 530751494 | No Eligible Purchases in Class Period |
| 60374 | 530152613 | No Recognized Claim | 176994 | 530407940 | No Eligible Purchases in Class Period | 293614 | 530751497 | No Eligible Purchases in Class Period |
| 60375 | 530152616 | No Recognized Claim | 176995 | 530407941 | No Eligible Purchases in Class Period | 293615 | 530751499 | No Eligible Purchases in Class Period |
| 60376 | 530152618 | No Recognized Claim | 176996 | 530407942 | No Eligible Purchases in Class Period | 293616 | 530751500 | No Eligible Purchases in Class Period |
| 60377 | 530152619 | No Recognized Claim | 176997 | 530407943 | No Eligible Purchases in Class Period | 293617 | 530751502 | No Eligible Purchases in Class Period |
| 60378 | 530152620 | No Recognized Claim | 176998 | 530407944 | No Eligible Purchases in Class Period | 293618 | 530751503 | No Eligible Purchases in Class Period |
| 60379 | 530152622 | No Recognized Claim | 176999 | 530407945 | No Eligible Purchases in Class Period | 293619 | 530751504 | No Recognized Claim |
| 60380 | 530152629 | No Recognized Claim | 177000 | 530407946 | No Eligible Purchases in Class Period | 293620 | 530751505 | No Recognized Claim |
| 60381 | 530152630 | No Recognized Claim | 177001 | 530407948 | No Eligible Purchases in Class Period | 293621 | 530751506 | No Eligible Purchases in Class Period |
| 60382 | 530152638 | No Recognized Claim | 177002 | 530407952 | No Eligible Purchases in Class Period | 293622 | 530751508 | No Eligible Purchases in Class Period |
| 60383 | 530152639 | No Recognized Claim | 177003 | 530407954 | No Eligible Purchases in Class Period | 293623 | 530751510 | No Eligible Purchases in Class Period |
| 60384 | 530152640 | No Recognized Claim | 177004 | 530407955 | No Eligible Purchases in Class Period | 293624 | 530751511 | No Eligible Purchases in Class Period |
| 60385 | 530152642 | No Recognized Claim | 177005 | 530407957 | No Eligible Purchases in Class Period | 293625 | 530751512 | No Eligible Purchases in Class Period |
| 60386 | 530152644 | No Recognized Claim | 177006 | 530407958 | No Eligible Purchases in Class Period | 293626 | 530751513 | No Eligible Purchases in Class Period |
| 60387 | 530152650 | No Recognized Claim | 177007 | 530407959 | No Eligible Purchases in Class Period | 293627 | 530751520 | No Recognized Claim |
| 60388 | 530152651 | No Recognized Claim | 177008 | 530407960 | No Eligible Purchases in Class Period | 293628 | 530751523 | No Recognized Claim |
| 60389 | 530152653 | No Recognized Claim | 177009 | 530407961 | No Eligible Purchases in Class Period | 293629 | 530751528 | No Recognized Claim |
| 60390 | 530152656 | No Recognized Claim | 177010 | 530407962 | No Eligible Purchases in Class Period | 293630 | 530751529 | No Eligible Purchases in Class Period |
| 60391 | 530152660 | No Recognized Claim | 177011 | 530407963 | No Eligible Purchases in Class Period | 293631 | 530751530 | No Eligible Purchases in Class Period |
| 60392 | 530152665 | No Recognized Claim | 177012 | 530407964 | No Eligible Purchases in Class Period | 293632 | 530751531 | No Eligible Purchases in Class Period |
| 60393 | 530152675 | No Recognized Claim | 177013 | 530407965 | No Eligible Purchases in Class Period | 293633 | 530751532 | No Eligible Purchases in Class Period |
| 60394 | 530152677 | No Recognized Claim | 177014 | 530407966 | No Eligible Purchases in Class Period | 293634 | 530751536 | No Recognized Claim |
| 60395 | 530152691 | No Recognized Claim | 177015 | 530407967 | No Eligible Purchases in Class Period | 293635 | 530751540 | No Eligible Purchases in Class Period |
| 60396 | 530152699 | No Recognized Claim | 177016 | 530407968 | No Eligible Purchases in Class Period | 293636 | 530751542 | No Eligible Purchases in Class Period |
| 60397 | 530152715 | No Recognized Claim | 177017 | 530407970 | No Eligible Purchases in Class Period | 293637 | 530751549 | No Eligible Purchases in Class Period |
| 60398 | 530152718 | No Recognized Claim | 177018 | 530407971 | No Eligible Purchases in Class Period | 293638 | 530751550 | No Eligible Purchases in Class Period |
| 60399 | 530152729 | No Recognized Claim | 177019 | 530407972 | No Eligible Purchases in Class Period | 293639 | 530751552 | No Eligible Purchases in Class Period |
| 60400 | 530152739 | No Recognized Claim | 177020 | 530407974 | No Eligible Purchases in Class Period | 293640 | 530751553 | No Eligible Purchases in Class Period |
| 60401 | 530152749 | No Recognized Claim | 177021 | 530407975 | No Eligible Purchases in Class Period | 293641 | 530751554 | No Eligible Purchases in Class Period |
| 60402 | 530152752 | No Recognized Claim | 177022 | 530407976 | No Eligible Purchases in Class Period | 293642 | 530751555 | No Eligible Purchases in Class Period |
| 60403 | 530152757 | No Recognized Claim | 177023 | 530407977 | No Recognized Claim | 293643 | 530751559 | No Eligible Purchases in Class Period |
| 60404 | 530152760 | No Recognized Claim | 177024 | 530407979 | No Eligible Purchases in Class Period | 293644 | 530751560 | No Eligible Purchases in Class Period |
| 60405 | 530152775 | No Recognized Claim | 177025 | 530407980 | No Eligible Purchases in Class Period | 293645 | 530751562 | No Eligible Purchases in Class Period |
| 60406 | 530152787 | No Recognized Claim | 177026 | 530407981 | No Eligible Purchases in Class Period | 293646 | 530751569 | No Eligible Purchases in Class Period |
| 60407 | 530152788 | No Recognized Claim | 177027 | 530407982 | No Eligible Purchases in Class Period | 293647 | 530751570 | No Recognized Claim |
| 60408 | 530152792 | No Recognized Claim | 177028 | 530407983 | No Eligible Purchases in Class Period | 293648 | 530751572 | No Eligible Purchases in Class Period |
| 60409 | 530152793 | No Recognized Claim | 177029 | 530407984 | No Eligible Purchases in Class Period | 293649 | 530751573 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60410 | 530152794 | No Recognized Claim | 177030 | 530407985 | No Eligible Purchases in Class Period | 293650 | 530751577 | No Eligible Purchases in Class Period |
| 60411 | 530152798 | No Recognized Claim | 177031 | 530407986 | No Eligible Purchases in Class Period | 293651 | 530751581 | No Eligible Purchases in Class Period |
| 60412 | 530152803 | No Recognized Claim | 177032 | 530407987 | No Eligible Purchases in Class Period | 293652 | 530751583 | No Recognized Claim |
| 60413 | 530152817 | No Recognized Claim | 177033 | 530407988 | No Eligible Purchases in Class Period | 293653 | 530751585 | No Eligible Purchases in Class Period |
| 60414 | 530152825 | No Recognized Claim | 177034 | 530407989 | No Recognized Claim | 293654 | 530751587 | No Eligible Purchases in Class Period |
| 60415 | 530152827 | No Recognized Claim | 177035 | 530407990 | No Recognized Claim | 293655 | 530751588 | No Eligible Purchases in Class Period |
| 60416 | 530152831 | No Recognized Claim | 177036 | 530407991 | No Eligible Purchases in Class Period | 293656 | 530751589 | No Eligible Purchases in Class Period |
| 60417 | 530152834 | No Recognized Claim | 177037 | 530407993 | No Eligible Purchases in Class Period | 293657 | 530751592 | No Eligible Purchases in Class Period |
| 60418 | 530152839 | No Recognized Claim | 177038 | 530407994 | No Recognized Claim | 293658 | 530751594 | No Eligible Purchases in Class Period |
| 60419 | 530152845 | No Recognized Claim | 177039 | 530407996 | No Eligible Purchases in Class Period | 293659 | 530751595 | No Eligible Purchases in Class Period |
| 60420 | 530152848 | No Recognized Claim | 177040 | 530407997 | No Eligible Purchases in Class Period | 293660 | 530751599 | No Recognized Claim |
| 60421 | 530152850 | No Recognized Claim | 177041 | 530407999 | No Eligible Purchases in Class Period | 293661 | 530751600 | No Eligible Purchases in Class Period |
| 60422 | 530152859 | No Recognized Claim | 177042 | 530408000 | No Eligible Purchases in Class Period | 293662 | 530751602 | No Eligible Purchases in Class Period |
| 60423 | 530152865 | No Recognized Claim | 177043 | 530408001 | No Eligible Purchases in Class Period | 293663 | 530751605 | No Eligible Purchases in Class Period |
| 60424 | 530152871 | No Recognized Claim | 177044 | 530408002 | No Eligible Purchases in Class Period | 293664 | 530751606 | No Eligible Purchases in Class Period |
| 60425 | 530152873 | No Recognized Claim | 177045 | 530408003 | No Eligible Purchases in Class Period | 293665 | 530751609 | No Eligible Purchases in Class Period |
| 60426 | 530152875 | No Recognized Claim | 177046 | 530408004 | No Eligible Purchases in Class Period | 293666 | 530751614 | No Eligible Purchases in Class Period |
| 60427 | 530152884 | No Recognized Claim | 177047 | 530408005 | No Eligible Purchases in Class Period | 293667 | 530751615 | No Eligible Purchases in Class Period |
| 60428 | 530152886 | No Recognized Claim | 177048 | 530408007 | No Eligible Purchases in Class Period | 293668 | 530751616 | No Eligible Purchases in Class Period |
| 60429 | 530152888 | No Recognized Claim | 177049 | 530408008 | No Recognized Claim | 293669 | 530751617 | No Eligible Purchases in Class Period |
| 60430 | 530152893 | No Recognized Claim | 177050 | 530408010 | No Eligible Purchases in Class Period | 293670 | 530751618 | No Eligible Purchases in Class Period |
| 60431 | 530152895 | No Recognized Claim | 177051 | 530408011 | No Eligible Purchases in Class Period | 293671 | 530751619 | No Eligible Purchases in Class Period |
| 60432 | 530152899 | No Recognized Claim | 177052 | 530408023 | No Eligible Purchases in Class Period | 293672 | 530751620 | No Recognized Claim |
| 60433 | 530152900 | No Recognized Claim | 177053 | 530408025 | No Eligible Purchases in Class Period | 293673 | 530751621 | No Eligible Purchases in Class Period |
| 60434 | 530152911 | No Recognized Claim | 177054 | 530408028 | No Eligible Purchases in Class Period | 293674 | 530751622 | No Eligible Purchases in Class Period |
| 60435 | 530152915 | No Recognized Claim | 177055 | 530408029 | No Eligible Purchases in Class Period | 293675 | 530751623 | No Eligible Purchases in Class Period |
| 60436 | 530152917 | No Recognized Claim | 177056 | 530408030 | No Eligible Purchases in Class Period | 293676 | 530751624 | No Eligible Purchases in Class Period |
| 60437 | 530152919 | No Recognized Claim | 177057 | 530408032 | No Eligible Purchases in Class Period | 293677 | 530751625 | No Recognized Claim |
| 60438 | 530152936 | No Recognized Claim | 177058 | 530408033 | No Eligible Purchases in Class Period | 293678 | 530751626 | No Eligible Purchases in Class Period |
| 60439 | 530152937 | No Recognized Claim | 177059 | 530408034 | No Eligible Purchases in Class Period | 293679 | 530751627 | No Eligible Purchases in Class Period |
| 60440 | 530152938 | No Recognized Claim | 177060 | 530408035 | No Eligible Purchases in Class Period | 293680 | 530751628 | No Recognized Claim |
| 60441 | 530152944 | No Recognized Claim | 177061 | 530408036 | No Recognized Claim | 293681 | 530751629 | No Recognized Claim |
| 60442 | 530152948 | No Recognized Claim | 177062 | 530408037 | No Eligible Purchases in Class Period | 293682 | 530751630 | No Eligible Purchases in Class Period |
| 60443 | 530152949 | No Recognized Claim | 177063 | 530408039 | No Eligible Purchases in Class Period | 293683 | 530751631 | No Eligible Purchases in Class Period |
| 60444 | 530152950 | No Recognized Claim | 177064 | 530408040 | No Eligible Purchases in Class Period | 293684 | 530751632 | No Eligible Purchases in Class Period |
| 60445 | 530152952 | No Recognized Claim | 177065 | 530408042 | No Eligible Purchases in Class Period | 293685 | 530751633 | No Eligible Purchases in Class Period |
| 60446 | 530152954 | No Recognized Claim | 177066 | 530408043 | No Eligible Purchases in Class Period | 293686 | 530751635 | No Eligible Purchases in Class Period |
| 60447 | 530152956 | No Recognized Claim | 177067 | 530408044 | No Eligible Purchases in Class Period | 293687 | 530751636 | No Eligible Purchases in Class Period |
| 60448 | 530152960 | No Recognized Claim | 177068 | 530408045 | No Eligible Purchases in Class Period | 293688 | 530751637 | No Eligible Purchases in Class Period |
| 60449 | 530152964 | No Recognized Claim | 177069 | 530408046 | No Eligible Purchases in Class Period | 293689 | 530751638 | No Eligible Purchases in Class Period |
| 60450 | 530152965 | No Recognized Claim | 177070 | 530408048 | No Eligible Purchases in Class Period | 293690 | 530751639 | No Eligible Purchases in Class Period |
| 60451 | 530152974 | No Recognized Claim | 177071 | 530408052 | No Eligible Purchases in Class Period | 293691 | 530751640 | No Eligible Purchases in Class Period |
| 60452 | 530152975 | No Recognized Claim | 177072 | 530408054 | No Eligible Purchases in Class Period | 293692 | 530751641 | No Eligible Purchases in Class Period |
| 60453 | 530152981 | No Recognized Claim | 177073 | 530408055 | No Recognized Claim | 293693 | 530751642 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60454 | 530152982 | No Recognized Claim | 177074 | 530408056 | No Eligible Purchases in Class Period | 293694 | 530751643 | No Eligible Purchases in Class Period |
| 60455 | 530152983 | No Recognized Claim | 177075 | 530408057 | No Eligible Purchases in Class Period | 293695 | 530751644 | No Eligible Purchases in Class Period |
| 60456 | 530152988 | No Recognized Claim | 177076 | 530408058 | No Eligible Purchases in Class Period | 293696 | 530751645 | No Eligible Purchases in Class Period |
| 60457 | 530152990 | No Recognized Claim | 177077 | 530408059 | No Recognized Claim | 293697 | 530751647 | No Recognized Claim |
| 60458 | 530152994 | No Recognized Claim | 177078 | 530408060 | No Eligible Purchases in Class Period | 293698 | 530751648 | No Eligible Purchases in Class Period |
| 60459 | 530152998 | No Recognized Claim | 177079 | 530408061 | No Eligible Purchases in Class Period | 293699 | 530751649 | No Eligible Purchases in Class Period |
| 60460 | 530152999 | No Recognized Claim | 177080 | 530408062 | No Eligible Purchases in Class Period | 293700 | 530751650 | No Eligible Purchases in Class Period |
| 60461 | 530153000 | No Recognized Claim | 177081 | 530408063 | No Eligible Purchases in Class Period | 293701 | 530751651 | No Eligible Purchases in Class Period |
| 60462 | 530153001 | No Recognized Claim | 177082 | 530408065 | No Eligible Purchases in Class Period | 293702 | 530751652 | No Eligible Purchases in Class Period |
| 60463 | 530153009 | No Recognized Claim | 177083 | 530408066 | No Eligible Purchases in Class Period | 293703 | 530751653 | No Eligible Purchases in Class Period |
| 60464 | 530153015 | No Recognized Claim | 177084 | 530408068 | No Eligible Purchases in Class Period | 293704 | 530751654 | No Eligible Purchases in Class Period |
| 60465 | 530153018 | No Recognized Claim | 177085 | 530408069 | No Eligible Purchases in Class Period | 293705 | 530751655 | No Eligible Purchases in Class Period |
| 60466 | 530153019 | No Recognized Claim | 177086 | 530408071 | No Eligible Purchases in Class Period | 293706 | 530751656 | No Eligible Purchases in Class Period |
| 60467 | 530153028 | No Recognized Claim | 177087 | 530408072 | No Eligible Purchases in Class Period | 293707 | 530751657 | No Eligible Purchases in Class Period |
| 60468 | 530153030 | No Recognized Claim | 177088 | 530408073 | No Eligible Purchases in Class Period | 293708 | 530751658 | No Eligible Purchases in Class Period |
| 60469 | 530153031 | No Recognized Claim | 177089 | 530408074 | No Eligible Purchases in Class Period | 293709 | 530751659 | No Eligible Purchases in Class Period |
| 60470 | 530153032 | No Recognized Claim | 177090 | 530408075 | No Eligible Purchases in Class Period | 293710 | 530751660 | No Eligible Purchases in Class Period |
| 60471 | 530153038 | No Recognized Claim | 177091 | 530408076 | No Eligible Purchases in Class Period | 293711 | 530751661 | No Eligible Purchases in Class Period |
| 60472 | 530153042 | No Recognized Claim | 177092 | 530408077 | No Eligible Purchases in Class Period | 293712 | 530751662 | No Eligible Purchases in Class Period |
| 60473 | 530153043 | No Recognized Claim | 177093 | 530408078 | No Recognized Claim | 293713 | 530751663 | No Eligible Purchases in Class Period |
| 60474 | 530153054 | No Recognized Claim | 177094 | 530408080 | No Eligible Purchases in Class Period | 293714 | 530751664 | No Eligible Purchases in Class Period |
| 60475 | 530153059 | No Recognized Claim | 177095 | 530408081 | No Eligible Purchases in Class Period | 293715 | 530751665 | No Eligible Purchases in Class Period |
| 60476 | 530153066 | No Recognized Claim | 177096 | 530408082 | No Eligible Purchases in Class Period | 293716 | 530751666 | No Eligible Purchases in Class Period |
| 60477 | 530153067 | No Recognized Claim | 177097 | 530408083 | No Eligible Purchases in Class Period | 293717 | 530751667 | No Eligible Purchases in Class Period |
| 60478 | 530153068 | No Recognized Claim | 177098 | 530408084 | No Eligible Purchases in Class Period | 293718 | 530751668 | No Eligible Purchases in Class Period |
| 60479 | 530153069 | No Recognized Claim | 177099 | 530408087 | No Eligible Purchases in Class Period | 293719 | 530751669 | No Recognized Claim |
| 60480 | 530153070 | No Recognized Claim | 177100 | 530408090 | No Recognized Claim | 293720 | 530751670 | No Eligible Purchases in Class Period |
| 60481 | 530153074 | No Recognized Claim | 177101 | 530408092 | No Eligible Purchases in Class Period | 293721 | 530751671 | No Eligible Purchases in Class Period |
| 60482 | 530153084 | No Recognized Claim | 177102 | 530408093 | No Eligible Purchases in Class Period | 293722 | 530751672 | No Eligible Purchases in Class Period |
| 60483 | 530153089 | No Recognized Claim | 177103 | 530408095 | No Eligible Purchases in Class Period | 293723 | 530751673 | No Eligible Purchases in Class Period |
| 60484 | 530153106 | No Recognized Claim | 177104 | 530408097 | No Eligible Purchases in Class Period | 293724 | 530751674 | No Eligible Purchases in Class Period |
| 60485 | 530153107 | No Recognized Claim | 177105 | 530408098 | No Eligible Purchases in Class Period | 293725 | 530751675 | No Eligible Purchases in Class Period |
| 60486 | 530153109 | No Recognized Claim | 177106 | 530408099 | No Eligible Purchases in Class Period | 293726 | 530751676 | No Eligible Purchases in Class Period |
| 60487 | 530153111 | No Recognized Claim | 177107 | 530408101 | No Eligible Purchases in Class Period | 293727 | 530751677 | No Eligible Purchases in Class Period |
| 60488 | 530153115 | No Recognized Claim | 177108 | 530408102 | No Eligible Purchases in Class Period | 293728 | 530751678 | No Eligible Purchases in Class Period |
| 60489 | 530153121 | No Recognized Claim | 177109 | 530408103 | No Eligible Purchases in Class Period | 293729 | 530751679 | No Eligible Purchases in Class Period |
| 60490 | 530153122 | No Recognized Claim | 177110 | 530408104 | No Eligible Purchases in Class Period | 293730 | 530751680 | No Eligible Purchases in Class Period |
| 60491 | 530153126 | No Recognized Claim | 177111 | 530408105 | No Eligible Purchases in Class Period | 293731 | 530751681 | No Eligible Purchases in Class Period |
| 60492 | 530153137 | No Recognized Claim | 177112 | 530408106 | No Eligible Purchases in Class Period | 293732 | 530751682 | No Eligible Purchases in Class Period |
| 60493 | 530153142 | No Recognized Claim | 177113 | 530408107 | No Eligible Purchases in Class Period | 293733 | 530751684 | No Eligible Purchases in Class Period |
| 60494 | 530153147 | No Recognized Claim | 177114 | 530408108 | No Eligible Purchases in Class Period | 293734 | 530751686 | No Eligible Purchases in Class Period |
| 60495 | 530153148 | No Recognized Claim | 177115 | 530408109 | No Eligible Purchases in Class Period | 293735 | 530751687 | No Eligible Purchases in Class Period |
| 60496 | 530153160 | No Recognized Claim | 177116 | 530408110 | No Eligible Purchases in Class Period | 293736 | 530751688 | No Eligible Purchases in Class Period |
| 60497 | 530153171 | No Recognized Claim | 177117 | 530408111 | No Eligible Purchases in Class Period | 293737 | 530751689 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60498 | 530153173 | No Recognized Claim | 177118 | 530408112 | No Eligible Purchases in Class Period | 293738 | 530751690 | No Eligible Purchases in Class Period |
| 60499 | 530153175 | No Recognized Claim | 177119 | 530408113 | No Recognized Claim | 293739 | 530751691 | No Eligible Purchases in Class Period |
| 60500 | 530153179 | No Recognized Claim | 177120 | 530408114 | No Eligible Purchases in Class Period | 293740 | 530751692 | No Eligible Purchases in Class Period |
| 60501 | 530153181 | No Recognized Claim | 177121 | 530408116 | No Eligible Purchases in Class Period | 293741 | 530751693 | No Eligible Purchases in Class Period |
| 60502 | 530153185 | No Recognized Claim | 177122 | 530408117 | No Eligible Purchases in Class Period | 293742 | 530751694 | No Eligible Purchases in Class Period |
| 60503 | 530153190 | No Recognized Claim | 177123 | 530408118 | No Eligible Purchases in Class Period | 293743 | 530751695 | No Eligible Purchases in Class Period |
| 60504 | 530153191 | No Recognized Claim | 177124 | 530408119 | No Eligible Purchases in Class Period | 293744 | 530751696 | No Eligible Purchases in Class Period |
| 60505 | 530153196 | No Recognized Claim | 177125 | 530408120 | No Eligible Purchases in Class Period | 293745 | 530751697 | No Eligible Purchases in Class Period |
| 60506 | 530153197 | No Recognized Claim | 177126 | 530408123 | No Eligible Purchases in Class Period | 293746 | 530751698 | No Eligible Purchases in Class Period |
| 60507 | 530153199 | No Recognized Claim | 177127 | 530408124 | No Recognized Claim | 293747 | 530751699 | No Eligible Purchases in Class Period |
| 60508 | 530153203 | No Recognized Claim | 177128 | 530408125 | No Eligible Purchases in Class Period | 293748 | 530751702 | No Eligible Purchases in Class Period |
| 60509 | 530153205 | No Recognized Claim | 177129 | 530408126 | No Eligible Purchases in Class Period | 293749 | 530751703 | No Eligible Purchases in Class Period |
| 60510 | 530153209 | No Recognized Claim | 177130 | 530408127 | No Eligible Purchases in Class Period | 293750 | 530751705 | No Eligible Purchases in Class Period |
| 60511 | 530153216 | No Recognized Claim | 177131 | 530408128 | No Eligible Purchases in Class Period | 293751 | 530751707 | No Eligible Purchases in Class Period |
| 60512 | 530153217 | No Recognized Claim | 177132 | 530408129 | No Eligible Purchases in Class Period | 293752 | 530751709 | No Eligible Purchases in Class Period |
| 60513 | 530153226 | No Recognized Claim | 177133 | 530408131 | No Eligible Purchases in Class Period | 293753 | 530751711 | No Recognized Claim |
| 60514 | 530153227 | No Recognized Claim | 177134 | 530408132 | No Eligible Purchases in Class Period | 293754 | 530751712 | No Recognized Claim |
| 60515 | 530153237 | No Recognized Claim | 177135 | 530408133 | No Eligible Purchases in Class Period | 293755 | 530751713 | No Recognized Claim |
| 60516 | 530153239 | No Recognized Claim | 177136 | 530408135 | No Eligible Purchases in Class Period | 293756 | 530751715 | No Eligible Purchases in Class Period |
| 60517 | 530153244 | No Recognized Claim | 177137 | 530408138 | No Eligible Purchases in Class Period | 293757 | 530751716 | No Eligible Purchases in Class Period |
| 60518 | 530153248 | No Recognized Claim | 177138 | 530408140 | No Eligible Purchases in Class Period | 293758 | 530751718 | No Eligible Purchases in Class Period |
| 60519 | 530153255 | No Recognized Claim | 177139 | 530408141 | No Eligible Purchases in Class Period | 293759 | 530751719 | No Eligible Purchases in Class Period |
| 60520 | 530153259 | No Recognized Claim | 177140 | 530408142 | No Eligible Purchases in Class Period | 293760 | 530751720 | No Eligible Purchases in Class Period |
| 60521 | 530153260 | No Recognized Claim | 177141 | 530408144 | No Eligible Purchases in Class Period | 293761 | 530751721 | No Eligible Purchases in Class Period |
| 60522 | 530153265 | No Recognized Claim | 177142 | 530408145 | No Eligible Purchases in Class Period | 293762 | 530751723 | No Eligible Purchases in Class Period |
| 60523 | 530153266 | No Recognized Claim | 177143 | 530408146 | No Recognized Claim | 293763 | 530751724 | No Eligible Purchases in Class Period |
| 60524 | 530153271 | No Recognized Claim | 177144 | 530408147 | No Eligible Purchases in Class Period | 293764 | 530751725 | No Eligible Purchases in Class Period |
| 60525 | 530153272 | No Recognized Claim | 177145 | 530408148 | No Eligible Purchases in Class Period | 293765 | 530751727 | No Eligible Purchases in Class Period |
| 60526 | 530153274 | No Recognized Claim | 177146 | 530408150 | No Eligible Purchases in Class Period | 293766 | 530751729 | No Eligible Purchases in Class Period |
| 60527 | 530153275 | No Recognized Claim | 177147 | 530408152 | No Eligible Purchases in Class Period | 293767 | 530751732 | No Eligible Purchases in Class Period |
| 60528 | 530153276 | No Recognized Claim | 177148 | 530408168 | No Eligible Purchases in Class Period | 293768 | 530751733 | No Eligible Purchases in Class Period |
| 60529 | 530153283 | No Recognized Claim | 177149 | 530408169 | No Eligible Purchases in Class Period | 293769 | 530751734 | No Eligible Purchases in Class Period |
| 60530 | 530153293 | No Recognized Claim | 177150 | 530408170 | No Eligible Purchases in Class Period | 293770 | 530751735 | No Eligible Purchases in Class Period |
| 60531 | 530153294 | No Recognized Claim | 177151 | 530408177 | No Eligible Purchases in Class Period | 293771 | 530751738 | No Recognized Claim |
| 60532 | 530153299 | No Recognized Claim | 177152 | 530408178 | No Eligible Purchases in Class Period | 293772 | 530751742 | No Eligible Purchases in Class Period |
| 60533 | 530153301 | No Recognized Claim | 177153 | 530408182 | No Eligible Purchases in Class Period | 293773 | 530751744 | No Eligible Purchases in Class Period |
| 60534 | 530153302 | No Recognized Claim | 177154 | 530408186 | No Recognized Claim | 293774 | 530751745 | No Eligible Purchases in Class Period |
| 60535 | 530153304 | No Recognized Claim | 177155 | 530408187 | No Eligible Purchases in Class Period | 293775 | 530751746 | No Eligible Purchases in Class Period |
| 60536 | 530153308 | No Recognized Claim | 177156 | 530408189 | No Eligible Purchases in Class Period | 293776 | 530751747 | No Eligible Purchases in Class Period |
| 60537 | 530153312 | No Recognized Claim | 177157 | 530408193 | No Eligible Purchases in Class Period | 293777 | 530751750 | No Eligible Purchases in Class Period |
| 60538 | 530153314 | No Recognized Claim | 177158 | 530408194 | No Eligible Purchases in Class Period | 293778 | 530751751 | No Recognized Claim |
| 60539 | 530153318 | No Recognized Claim | 177159 | 530408195 | No Eligible Purchases in Class Period | 293779 | 530751753 | No Eligible Purchases in Class Period |
| 60540 | 530153321 | No Recognized Claim | 177160 | 530408197 | No Eligible Purchases in Class Period | 293780 | 530751756 | No Eligible Purchases in Class Period |
| 60541 | 530153338 | No Recognized Claim | 177161 | 530408198 | No Eligible Purchases in Class Period | 293781 | 530751767 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60542 | 530153341 | No Recognized Claim | 177162 | 530408199 | No Eligible Purchases in Class Period | 293782 | 530751769 | No Eligible Purchases in Class Period |
| 60543 | 530153343 | No Recognized Claim | 177163 | 530408200 | No Eligible Purchases in Class Period | 293783 | 530751775 | No Recognized Claim |
| 60544 | 530153350 | No Recognized Claim | 177164 | 530408201 | No Eligible Purchases in Class Period | 293784 | 530751777 | No Eligible Purchases in Class Period |
| 60545 | 530153355 | No Recognized Claim | 177165 | 530408202 | No Recognized Claim | 293785 | 530751780 | No Recognized Claim |
| 60546 | 530153361 | No Recognized Claim | 177166 | 530408206 | No Recognized Claim | 293786 | 530751783 | No Eligible Purchases in Class Period |
| 60547 | 530153362 | No Recognized Claim | 177167 | 530408207 | No Eligible Purchases in Class Period | 293787 | 530751796 | No Eligible Purchases in Class Period |
| 60548 | 530153366 | No Recognized Claim | 177168 | 530408208 | No Eligible Purchases in Class Period | 293788 | 530751798 | No Eligible Purchases in Class Period |
| 60549 | 530153369 | No Recognized Claim | 177169 | 530408209 | No Eligible Purchases in Class Period | 293789 | 530751800 | No Eligible Purchases in Class Period |
| 60550 | 530153372 | No Recognized Claim | 177170 | 530408210 | No Eligible Purchases in Class Period | 293790 | 530751802 | No Eligible Purchases in Class Period |
| 60551 | 530153385 | No Recognized Claim | 177171 | 530408211 | No Eligible Purchases in Class Period | 293791 | 530751804 | No Eligible Purchases in Class Period |
| 60552 | 530153389 | No Recognized Claim | 177172 | 530408212 | No Eligible Purchases in Class Period | 293792 | 530751806 | No Eligible Purchases in Class Period |
| 60553 | 530153390 | No Recognized Claim | 177173 | 530408215 | No Eligible Purchases in Class Period | 293793 | 530751808 | No Eligible Purchases in Class Period |
| 60554 | 530153399 | No Recognized Claim | 177174 | 530408216 | No Recognized Claim | 293794 | 530751809 | No Eligible Purchases in Class Period |
| 60555 | 530153400 | No Recognized Claim | 177175 | 530408217 | No Eligible Purchases in Class Period | 293795 | 530751811 | No Eligible Purchases in Class Period |
| 60556 | 530153401 | No Recognized Claim | 177176 | 530408219 | No Eligible Purchases in Class Period | 293796 | 530751812 | No Eligible Purchases in Class Period |
| 60557 | 530153402 | No Recognized Claim | 177177 | 530408221 | No Eligible Purchases in Class Period | 293797 | 530751813 | No Eligible Purchases in Class Period |
| 60558 | 530153414 | No Recognized Claim | 177178 | 530408222 | No Eligible Purchases in Class Period | 293798 | 530751814 | No Eligible Purchases in Class Period |
| 60559 | 530153417 | No Recognized Claim | 177179 | 530408224 | No Eligible Purchases in Class Period | 293799 | 530751815 | No Eligible Purchases in Class Period |
| 60560 | 530153426 | No Recognized Claim | 177180 | 530408230 | No Eligible Purchases in Class Period | 293800 | 530751816 | No Eligible Purchases in Class Period |
| 60561 | 530153428 | No Recognized Claim | 177181 | 530408231 | No Eligible Purchases in Class Period | 293801 | 530751817 | No Eligible Purchases in Class Period |
| 60562 | 530153429 | No Recognized Claim | 177182 | 530408232 | No Eligible Purchases in Class Period | 293802 | 530751820 | No Eligible Purchases in Class Period |
| 60563 | 530153430 | No Recognized Claim | 177183 | 530408233 | No Eligible Purchases in Class Period | 293803 | 530751822 | No Eligible Purchases in Class Period |
| 60564 | 530153434 | No Recognized Claim | 177184 | 530408234 | No Eligible Purchases in Class Period | 293804 | 530751823 | No Eligible Purchases in Class Period |
| 60565 | 530153440 | No Recognized Claim | 177185 | 530408235 | No Eligible Purchases in Class Period | 293805 | 530751826 | No Eligible Purchases in Class Period |
| 60566 | 530153444 | No Recognized Claim | 177186 | 530408236 | No Eligible Purchases in Class Period | 293806 | 530751827 | No Eligible Purchases in Class Period |
| 60567 | 530153450 | No Recognized Claim | 177187 | 530408237 | No Eligible Purchases in Class Period | 293807 | 530751832 | No Eligible Purchases in Class Period |
| 60568 | 530153456 | No Recognized Claim | 177188 | 530408241 | No Eligible Purchases in Class Period | 293808 | 530751833 | No Eligible Purchases in Class Period |
| 60569 | 530153460 | No Recognized Claim | 177189 | 530408244 | No Recognized Claim | 293809 | 530751837 | No Eligible Purchases in Class Period |
| 60570 | 530153462 | No Recognized Claim | 177190 | 530408245 | No Recognized Claim | 293810 | 530751839 | No Eligible Purchases in Class Period |
| 60571 | 530153463 | No Recognized Claim | 177191 | 530408247 | No Eligible Purchases in Class Period | 293811 | 530751841 | No Eligible Purchases in Class Period |
| 60572 | 530153464 | No Recognized Claim | 177192 | 530408253 | No Eligible Purchases in Class Period | 293812 | 530751846 | No Eligible Purchases in Class Period |
| 60573 | 530153465 | No Recognized Claim | 177193 | 530408254 | No Eligible Purchases in Class Period | 293813 | 530751850 | No Eligible Purchases in Class Period |
| 60574 | 530153468 | No Recognized Claim | 177194 | 530408255 | No Eligible Purchases in Class Period | 293814 | 530751856 | No Eligible Purchases in Class Period |
| 60575 | 530153470 | No Recognized Claim | 177195 | 530408256 | No Eligible Purchases in Class Period | 293815 | 530751859 | No Eligible Purchases in Class Period |
| 60576 | 530153478 | No Recognized Claim | 177196 | 530408258 | No Recognized Claim | 293816 | 530751868 | No Eligible Purchases in Class Period |
| 60577 | 530153479 | No Recognized Claim | 177197 | 530408259 | No Recognized Claim | 293817 | 530751884 | No Eligible Purchases in Class Period |
| 60578 | 530153480 | No Recognized Claim | 177198 | 530408260 | No Eligible Purchases in Class Period | 293818 | 530751885 | No Eligible Purchases in Class Period |
| 60579 | 530153487 | No Recognized Claim | 177199 | 530408261 | No Eligible Purchases in Class Period | 293819 | 530751886 | No Eligible Purchases in Class Period |
| 60580 | 530153490 | No Recognized Claim | 177200 | 530408262 | No Recognized Claim | 293820 | 530751887 | No Eligible Purchases in Class Period |
| 60581 | 530153491 | No Recognized Claim | 177201 | 530408263 | No Eligible Purchases in Class Period | 293821 | 530751893 | No Eligible Purchases in Class Period |
| 60582 | 530153493 | No Recognized Claim | 177202 | 530408264 | No Eligible Purchases in Class Period | 293822 | 530751897 | No Eligible Purchases in Class Period |
| 60583 | 530153495 | No Recognized Claim | 177203 | 530408266 | No Eligible Purchases in Class Period | 293823 | 530751898 | No Eligible Purchases in Class Period |
| 60584 | 530153498 | No Recognized Claim | 177204 | 530408270 | No Eligible Purchases in Class Period | 293824 | 530751903 | No Eligible Purchases in Class Period |
| 60585 | 530153500 | No Recognized Claim | 177205 | 530408272 | No Eligible Purchases in Class Period | 293825 | 530751908 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60586 | 530153506 | No Recognized Claim | 177206 | 530408275 | No Eligible Purchases in Class Period | 293826 | 530751924 | No Recognized Claim |
| 60587 | 530153507 | No Recognized Claim | 177207 | 530408276 | No Recognized Claim | 293827 | 530751927 | No Recognized Claim |
| 60588 | 530153525 | No Recognized Claim | 177208 | 530408277 | No Eligible Purchases in Class Period | 293828 | 530751939 | No Eligible Purchases in Class Period |
| 60589 | 530153529 | No Recognized Claim | 177209 | 530408280 | No Eligible Purchases in Class Period | 293829 | 530751954 | No Eligible Purchases in Class Period |
| 60590 | 530153530 | No Recognized Claim | 177210 | 530408281 | No Eligible Purchases in Class Period | 293830 | 530751955 | No Eligible Purchases in Class Period |
| 60591 | 530153541 | No Recognized Claim | 177211 | 530408282 | No Eligible Purchases in Class Period | 293831 | 530751956 | No Eligible Purchases in Class Period |
| 60592 | 530153545 | No Recognized Claim | 177212 | 530408283 | No Eligible Purchases in Class Period | 293832 | 530751957 | No Eligible Purchases in Class Period |
| 60593 | 530153551 | No Recognized Claim | 177213 | 530408284 | No Eligible Purchases in Class Period | 293833 | 530751958 | No Eligible Purchases in Class Period |
| 60594 | 530153552 | No Recognized Claim | 177214 | 530408285 | No Eligible Purchases in Class Period | 293834 | 530751959 | No Eligible Purchases in Class Period |
| 60595 | 530153556 | No Recognized Claim | 177215 | 530408286 | No Eligible Purchases in Class Period | 293835 | 530751960 | No Recognized Claim |
| 60596 | 530153561 | No Recognized Claim | 177216 | 530408287 | No Recognized Claim | 293836 | 530751961 | No Eligible Purchases in Class Period |
| 60597 | 530153563 | No Recognized Claim | 177217 | 530408289 | No Recognized Claim | 293837 | 530751962 | No Eligible Purchases in Class Period |
| 60598 | 530153574 | No Recognized Claim | 177218 | 530408290 | No Recognized Claim | 293838 | 530751963 | No Eligible Purchases in Class Period |
| 60599 | 530153576 | No Recognized Claim | 177219 | 530408291 | No Eligible Purchases in Class Period | 293839 | 530751964 | No Eligible Purchases in Class Period |
| 60600 | 530153577 | No Recognized Claim | 177220 | 530408295 | No Recognized Claim | 293840 | 530751965 | No Eligible Purchases in Class Period |
| 60601 | 530153578 | No Recognized Claim | 177221 | 530408296 | No Eligible Purchases in Class Period | 293841 | 530751966 | No Eligible Purchases in Class Period |
| 60602 | 530153585 | No Recognized Claim | 177222 | 530408297 | No Eligible Purchases in Class Period | 293842 | 530751967 | No Eligible Purchases in Class Period |
| 60603 | 530153588 | No Recognized Claim | 177223 | 530408299 | No Recognized Claim | 293843 | 530751968 | No Recognized Claim |
| 60604 | 530153591 | No Recognized Claim | 177224 | 530408300 | No Eligible Purchases in Class Period | 293844 | 530751969 | No Recognized Claim |
| 60605 | 530153597 | No Recognized Claim | 177225 | 530408302 | No Recognized Claim | 293845 | 530751970 | No Eligible Purchases in Class Period |
| 60606 | 530153598 | No Recognized Claim | 177226 | 530408303 | No Recognized Claim | 293846 | 530751971 | No Recognized Claim |
| 60607 | 530153604 | No Recognized Claim | 177227 | 530408306 | No Eligible Purchases in Class Period | 293847 | 530751972 | No Eligible Purchases in Class Period |
| 60608 | 530153611 | No Recognized Claim | 177228 | 530408309 | No Eligible Purchases in Class Period | 293848 | 530751973 | No Eligible Purchases in Class Period |
| 60609 | 530153612 | No Recognized Claim | 177229 | 530408310 | No Eligible Purchases in Class Period | 293849 | 530751974 | No Eligible Purchases in Class Period |
| 60610 | 530153620 | No Recognized Claim | 177230 | 530408312 | No Eligible Purchases in Class Period | 293850 | 530751975 | No Eligible Purchases in Class Period |
| 60611 | 530153622 | No Recognized Claim | 177231 | 530408313 | No Eligible Purchases in Class Period | 293851 | 530751976 | No Eligible Purchases in Class Period |
| 60612 | 530153623 | No Recognized Claim | 177232 | 530408316 | No Eligible Purchases in Class Period | 293852 | 530751977 | No Eligible Purchases in Class Period |
| 60613 | 530153624 | No Recognized Claim | 177233 | 530408318 | No Eligible Purchases in Class Period | 293853 | 530751978 | No Eligible Purchases in Class Period |
| 60614 | 530153627 | No Recognized Claim | 177234 | 530408320 | No Eligible Purchases in Class Period | 293854 | 530751979 | No Recognized Claim |
| 60615 | 530153628 | No Recognized Claim | 177235 | 530408321 | No Recognized Claim | 293855 | 530751980 | No Recognized Claim |
| 60616 | 530153629 | No Recognized Claim | 177236 | 530408322 | No Eligible Purchases in Class Period | 293856 | 530751981 | No Eligible Purchases in Class Period |
| 60617 | 530153637 | No Recognized Claim | 177237 | 530408324 | No Eligible Purchases in Class Period | 293857 | 530751982 | No Eligible Purchases in Class Period |
| 60618 | 530153642 | No Recognized Claim | 177238 | 530408325 | No Eligible Purchases in Class Period | 293858 | 530751983 | No Eligible Purchases in Class Period |
| 60619 | 530153670 | No Recognized Claim | 177239 | 530408326 | No Eligible Purchases in Class Period | 293859 | 530751984 | No Eligible Purchases in Class Period |
| 60620 | 530153689 | No Recognized Claim | 177240 | 530408327 | No Recognized Claim | 293860 | 530751985 | No Eligible Purchases in Class Period |
| 60621 | 530153690 | No Recognized Claim | 177241 | 530408329 | No Eligible Purchases in Class Period | 293861 | 530751986 | No Recognized Claim |
| 60622 | 530153691 | No Recognized Claim | 177242 | 530408332 | No Eligible Purchases in Class Period | 293862 | 530751987 | No Eligible Purchases in Class Period |
| 60623 | 530153704 | No Recognized Claim | 177243 | 530408333 | No Eligible Purchases in Class Period | 293863 | 530751988 | No Eligible Purchases in Class Period |
| 60624 | 530153741 | No Recognized Claim | 177244 | 530408334 | No Eligible Purchases in Class Period | 293864 | 530751989 | No Eligible Purchases in Class Period |
| 60625 | 530153751 | No Recognized Claim | 177245 | 530408340 | No Eligible Purchases in Class Period | 293865 | 530751990 | No Eligible Purchases in Class Period |
| 60626 | 530153754 | No Recognized Claim | 177246 | 530408341 | No Eligible Purchases in Class Period | 293866 | 530751991 | No Recognized Claim |
| 60627 | 530153755 | No Recognized Claim | 177247 | 530408343 | No Recognized Claim | 293867 | 530751992 | No Eligible Purchases in Class Period |
| 60628 | 530153765 | No Recognized Claim | 177248 | 530408345 | No Eligible Purchases in Class Period | 293868 | 530751993 | No Recognized Claim |
| 60629 | 530153766 | No Recognized Claim | 177249 | 530408347 | No Eligible Purchases in Class Period | 293869 | 530751994 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60630 | 530153773 | No Recognized Claim | 177250 | 530408349 | No Eligible Purchases in Class Period | 293870 | 530751995 | No Recognized Claim |
| 60631 | 530153780 | No Recognized Claim | 177251 | 530408351 | No Eligible Purchases in Class Period | 293871 | 530751996 | No Eligible Purchases in Class Period |
| 60632 | 530153794 | No Recognized Claim | 177252 | 530408352 | No Eligible Purchases in Class Period | 293872 | 530751997 | No Eligible Purchases in Class Period |
| 60633 | 530153797 | No Recognized Claim | 177253 | 530408354 | No Eligible Purchases in Class Period | 293873 | 530751998 | No Eligible Purchases in Class Period |
| 60634 | 530153798 | No Recognized Claim | 177254 | 530408355 | No Eligible Purchases in Class Period | 293874 | 530751999 | No Eligible Purchases in Class Period |
| 60635 | 530153799 | No Recognized Claim | 177255 | 530408356 | No Eligible Purchases in Class Period | 293875 | 530752000 | No Eligible Purchases in Class Period |
| 60636 | 530153821 | No Recognized Claim | 177256 | 530408357 | No Eligible Purchases in Class Period | 293876 | 530752001 | No Eligible Purchases in Class Period |
| 60637 | 530153822 | No Recognized Claim | 177257 | 530408358 | No Eligible Purchases in Class Period | 293877 | 530752002 | No Eligible Purchases in Class Period |
| 60638 | 530153835 | No Recognized Claim | 177258 | 530408359 | No Eligible Purchases in Class Period | 293878 | 530752003 | No Eligible Purchases in Class Period |
| 60639 | 530153844 | No Recognized Claim | 177259 | 530408360 | No Eligible Purchases in Class Period | 293879 | 530752004 | No Eligible Purchases in Class Period |
| 60640 | 530153847 | No Recognized Claim | 177260 | 530408361 | No Eligible Purchases in Class Period | 293880 | 530752005 | No Eligible Purchases in Class Period |
| 60641 | 530153849 | No Recognized Claim | 177261 | 530408364 | No Eligible Purchases in Class Period | 293881 | 530752006 | No Recognized Claim |
| 60642 | 530153869 | No Recognized Claim | 177262 | 530408367 | No Eligible Purchases in Class Period | 293882 | 530752007 | No Eligible Purchases in Class Period |
| 60643 | 530153892 | No Recognized Claim | 177263 | 530408370 | No Eligible Purchases in Class Period | 293883 | 530752008 | No Eligible Purchases in Class Period |
| 60644 | 530153893 | No Recognized Claim | 177264 | 530408373 | No Eligible Purchases in Class Period | 293884 | 530752009 | No Eligible Purchases in Class Period |
| 60645 | 530153897 | No Recognized Claim | 177265 | 530408375 | No Eligible Purchases in Class Period | 293885 | 530752010 | No Eligible Purchases in Class Period |
| 60646 | 530153898 | No Recognized Claim | 177266 | 530408377 | No Eligible Purchases in Class Period | 293886 | 530752011 | No Recognized Claim |
| 60647 | 530153900 | No Recognized Claim | 177267 | 530408378 | No Eligible Purchases in Class Period | 293887 | 530752012 | No Eligible Purchases in Class Period |
| 60648 | 530153911 | No Recognized Claim | 177268 | 530408380 | No Eligible Purchases in Class Period | 293888 | 530752013 | No Eligible Purchases in Class Period |
| 60649 | 530153916 | No Recognized Claim | 177269 | 530408384 | No Eligible Purchases in Class Period | 293889 | 530752014 | No Eligible Purchases in Class Period |
| 60650 | 530153917 | No Recognized Claim | 177270 | 530408385 | No Eligible Purchases in Class Period | 293890 | 530752015 | No Eligible Purchases in Class Period |
| 60651 | 530153919 | No Recognized Claim | 177271 | 530408386 | No Eligible Purchases in Class Period | 293891 | 530752016 | No Eligible Purchases in Class Period |
| 60652 | 530153925 | No Recognized Claim | 177272 | 530408387 | No Eligible Purchases in Class Period | 293892 | 530752017 | No Eligible Purchases in Class Period |
| 60653 | 530153928 | No Recognized Claim | 177273 | 530408388 | No Eligible Purchases in Class Period | 293893 | 530752018 | No Recognized Claim |
| 60654 | 530153929 | No Recognized Claim | 177274 | 530408389 | No Eligible Purchases in Class Period | 293894 | 530752019 | No Eligible Purchases in Class Period |
| 60655 | 530153931 | No Recognized Claim | 177275 | 530408390 | No Recognized Claim | 293895 | 530752020 | No Eligible Purchases in Class Period |
| 60656 | 530153936 | No Recognized Claim | 177276 | 530408394 | No Eligible Purchases in Class Period | 293896 | 530752021 | No Recognized Claim |
| 60657 | 530153937 | No Recognized Claim | 177277 | 530408396 | No Eligible Purchases in Class Period | 293897 | 530752022 | No Eligible Purchases in Class Period |
| 60658 | 530153938 | No Recognized Claim | 177278 | 530408397 | No Eligible Purchases in Class Period | 293898 | 530752023 | No Eligible Purchases in Class Period |
| 60659 | 530153942 | No Recognized Claim | 177279 | 530408398 | No Eligible Purchases in Class Period | 293899 | 530752024 | No Eligible Purchases in Class Period |
| 60660 | 530153947 | No Recognized Claim | 177280 | 530408399 | No Eligible Purchases in Class Period | 293900 | 530752025 | No Eligible Purchases in Class Period |
| 60661 | 530153948 | No Recognized Claim | 177281 | 530408400 | No Eligible Purchases in Class Period | 293901 | 530752026 | No Eligible Purchases in Class Period |
| 60662 | 530153951 | No Recognized Claim | 177282 | 530408401 | No Eligible Purchases in Class Period | 293902 | 530752027 | No Eligible Purchases in Class Period |
| 60663 | 530153961 | No Recognized Claim | 177283 | 530408402 | No Recognized Claim | 293903 | 530752028 | No Eligible Purchases in Class Period |
| 60664 | 530153962 | No Recognized Claim | 177284 | 530408404 | No Eligible Purchases in Class Period | 293904 | 530752029 | No Eligible Purchases in Class Period |
| 60665 | 530153970 | No Recognized Claim | 177285 | 530408405 | No Eligible Purchases in Class Period | 293905 | 530752030 | No Eligible Purchases in Class Period |
| 60666 | 530153972 | No Recognized Claim | 177286 | 530408409 | No Eligible Purchases in Class Period | 293906 | 530752031 | No Eligible Purchases in Class Period |
| 60667 | 530153973 | No Recognized Claim | 177287 | 530408410 | No Eligible Purchases in Class Period | 293907 | 530752032 | No Eligible Purchases in Class Period |
| 60668 | 530153976 | No Recognized Claim | 177288 | 530408411 | No Eligible Purchases in Class Period | 293908 | 530752033 | No Eligible Purchases in Class Period |
| 60669 | 530153981 | No Recognized Claim | 177289 | 530408412 | No Eligible Purchases in Class Period | 293909 | 530752034 | No Recognized Claim |
| 60670 | 530153986 | No Recognized Claim | 177290 | 530408415 | No Eligible Purchases in Class Period | 293910 | 530752035 | No Eligible Purchases in Class Period |
| 60671 | 530153991 | No Recognized Claim | 177291 | 530408416 | No Eligible Purchases in Class Period | 293911 | 530752036 | No Eligible Purchases in Class Period |
| 60672 | 530153992 | No Recognized Claim | 177292 | 530408417 | No Eligible Purchases in Class Period | 293912 | 530752037 | No Eligible Purchases in Class Period |
| 60673 | 530153993 | No Recognized Claim | 177293 | 530408418 | No Eligible Purchases in Class Period | 293913 | 530752038 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60674 | 530154001 | No Recognized Claim | 177294 | 530408419 | No Eligible Purchases in Class Period | 293914 | 530752039 | No Recognized Claim |
| 60675 | 530154003 | No Recognized Claim | 177295 | 530408420 | No Eligible Purchases in Class Period | 293915 | 530752040 | No Eligible Purchases in Class Period |
| 60676 | 530154019 | No Recognized Claim | 177296 | 530408421 | No Eligible Purchases in Class Period | 293916 | 530752041 | No Eligible Purchases in Class Period |
| 60677 | 530154027 | No Recognized Claim | 177297 | 530408422 | No Eligible Purchases in Class Period | 293917 | 530752042 | No Eligible Purchases in Class Period |
| 60678 | 530154036 | No Recognized Claim | 177298 | 530408424 | No Eligible Purchases in Class Period | 293918 | 530752043 | No Eligible Purchases in Class Period |
| 60679 | 530154042 | No Recognized Claim | 177299 | 530408425 | No Eligible Purchases in Class Period | 293919 | 530752044 | No Eligible Purchases in Class Period |
| 60680 | 530154113 | No Recognized Claim | 177300 | 530408426 | No Eligible Purchases in Class Period | 293920 | 530752045 | No Eligible Purchases in Class Period |
| 60681 | 530154114 | No Recognized Claim | 177301 | 530408427 | No Eligible Purchases in Class Period | 293921 | 530752047 | No Eligible Purchases in Class Period |
| 60682 | 530154115 | No Recognized Claim | 177302 | 530408428 | No Eligible Purchases in Class Period | 293922 | 530752048 | No Eligible Purchases in Class Period |
| 60683 | 530154116 | No Recognized Claim | 177303 | 530408429 | No Eligible Purchases in Class Period | 293923 | 530752049 | No Eligible Purchases in Class Period |
| 60684 | 530154161 | No Recognized Claim | 177304 | 530408430 | No Eligible Purchases in Class Period | 293924 | 530752050 | No Eligible Purchases in Class Period |
| 60685 | 530154201 | No Recognized Claim | 177305 | 530408431 | No Eligible Purchases in Class Period | 293925 | 530752051 | No Eligible Purchases in Class Period |
| 60686 | 530154202 | No Recognized Claim | 177306 | 530408432 | No Eligible Purchases in Class Period | 293926 | 530752052 | No Eligible Purchases in Class Period |
| 60687 | 530154204 | No Recognized Claim | 177307 | 530408433 | No Eligible Purchases in Class Period | 293927 | 530752053 | No Eligible Purchases in Class Period |
| 60688 | 530154215 | No Recognized Claim | 177308 | 530408435 | No Eligible Purchases in Class Period | 293928 | 530752054 | No Recognized Claim |
| 60689 | 530154220 | No Recognized Claim | 177309 | 530408436 | No Eligible Purchases in Class Period | 293929 | 530752055 | No Recognized Claim |
| 60690 | 530154223 | No Recognized Claim | 177310 | 530408437 | No Eligible Purchases in Class Period | 293930 | 530752056 | No Eligible Purchases in Class Period |
| 60691 | 530154256 | No Recognized Claim | 177311 | 530408439 | No Eligible Purchases in Class Period | 293931 | 530752057 | No Recognized Claim |
| 60692 | 530154258 | No Recognized Claim | 177312 | 530408441 | No Eligible Purchases in Class Period | 293932 | 530752058 | No Eligible Purchases in Class Period |
| 60693 | 530154260 | No Recognized Claim | 177313 | 530408442 | No Eligible Purchases in Class Period | 293933 | 530752059 | No Eligible Purchases in Class Period |
| 60694 | 530154261 | No Recognized Claim | 177314 | 530408443 | No Eligible Purchases in Class Period | 293934 | 530752060 | No Eligible Purchases in Class Period |
| 60695 | 530154262 | No Recognized Claim | 177315 | 530408446 | No Eligible Purchases in Class Period | 293935 | 530752061 | No Eligible Purchases in Class Period |
| 60696 | 530154268 | No Recognized Claim | 177316 | 530408447 | No Eligible Purchases in Class Period | 293936 | 530752062 | No Eligible Purchases in Class Period |
| 60697 | 530154273 | No Recognized Claim | 177317 | 530408450 | No Eligible Purchases in Class Period | 293937 | 530752063 | No Eligible Purchases in Class Period |
| 60698 | 530154274 | No Recognized Claim | 177318 | 530408452 | No Eligible Purchases in Class Period | 293938 | 530752064 | No Eligible Purchases in Class Period |
| 60699 | 530154291 | No Recognized Claim | 177319 | 530408453 | No Eligible Purchases in Class Period | 293939 | 530752065 | No Eligible Purchases in Class Period |
| 60700 | 530154296 | No Recognized Claim | 177320 | 530408454 | No Eligible Purchases in Class Period | 293940 | 530752066 | No Eligible Purchases in Class Period |
| 60701 | 530154298 | No Recognized Claim | 177321 | 530408455 | No Eligible Purchases in Class Period | 293941 | 530752067 | No Eligible Purchases in Class Period |
| 60702 | 530154303 | No Recognized Claim | 177322 | 530408456 | No Eligible Purchases in Class Period | 293942 | 530752068 | No Eligible Purchases in Class Period |
| 60703 | 530154306 | No Recognized Claim | 177323 | 530408457 | No Eligible Purchases in Class Period | 293943 | 530752069 | No Eligible Purchases in Class Period |
| 60704 | 530154313 | No Recognized Claim | 177324 | 530408458 | No Eligible Purchases in Class Period | 293944 | 530752070 | No Eligible Purchases in Class Period |
| 60705 | 530154317 | No Recognized Claim | 177325 | 530408459 | No Eligible Purchases in Class Period | 293945 | 530752071 | No Eligible Purchases in Class Period |
| 60706 | 530154320 | No Recognized Claim | 177326 | 530408460 | No Eligible Purchases in Class Period | 293946 | 530752072 | No Eligible Purchases in Class Period |
| 60707 | 530154321 | No Recognized Claim | 177327 | 530408461 | No Eligible Purchases in Class Period | 293947 | 530752073 | No Eligible Purchases in Class Period |
| 60708 | 530154323 | No Recognized Claim | 177328 | 530408462 | No Recognized Claim | 293948 | 530752074 | No Eligible Purchases in Class Period |
| 60709 | 530154330 | No Recognized Claim | 177329 | 530408464 | No Recognized Claim | 293949 | 530752075 | No Eligible Purchases in Class Period |
| 60710 | 530154339 | No Recognized Claim | 177330 | 530408465 | No Eligible Purchases in Class Period | 293950 | 530752076 | No Eligible Purchases in Class Period |
| 60711 | 530154340 | No Recognized Claim | 177331 | 530408466 | No Recognized Claim | 293951 | 530752077 | No Eligible Purchases in Class Period |
| 60712 | 530154346 | No Recognized Claim | 177332 | 530408467 | No Eligible Purchases in Class Period | 293952 | 530752078 | No Recognized Claim |
| 60713 | 530154351 | No Recognized Claim | 177333 | 530408468 | No Eligible Purchases in Class Period | 293953 | 530752079 | No Eligible Purchases in Class Period |
| 60714 | 530154357 | No Recognized Claim | 177334 | 530408470 | No Eligible Purchases in Class Period | 293954 | 530752080 | No Recognized Claim |
| 60715 | 530154366 | No Recognized Claim | 177335 | 530408472 | No Eligible Purchases in Class Period | 293955 | 530752081 | No Recognized Claim |
| 60716 | 530154368 | No Recognized Claim | 177336 | 530408474 | No Eligible Purchases in Class Period | 293956 | 530752082 | No Recognized Claim |
| 60717 | 530154369 | No Recognized Claim | 177337 | 530408476 | No Eligible Purchases in Class Period | 293957 | 530752083 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60718 | 530154378 | No Recognized Claim | 177338 | 530408478 | No Eligible Purchases in Class Period | 293958 | 530752084 | No Eligible Purchases in Class Period |
| 60719 | 530154381 | No Recognized Claim | 177339 | 530408479 | No Eligible Purchases in Class Period | 293959 | 530752085 | No Eligible Purchases in Class Period |
| 60720 | 530154383 | No Recognized Claim | 177340 | 530408481 | No Eligible Purchases in Class Period | 293960 | 530752086 | No Eligible Purchases in Class Period |
| 60721 | 530154387 | No Recognized Claim | 177341 | 530408482 | No Eligible Purchases in Class Period | 293961 | 530752087 | No Eligible Purchases in Class Period |
| 60722 | 530154390 | No Recognized Claim | 177342 | 530408483 | No Recognized Claim | 293962 | 530752088 | No Eligible Purchases in Class Period |
| 60723 | 530154400 | No Recognized Claim | 177343 | 530408485 | No Eligible Purchases in Class Period | 293963 | 530752089 | No Eligible Purchases in Class Period |
| 60724 | 530154404 | No Recognized Claim | 177344 | 530408486 | No Eligible Purchases in Class Period | 293964 | 530752090 | No Eligible Purchases in Class Period |
| 60725 | 530154407 | No Recognized Claim | 177345 | 530408487 | No Eligible Purchases in Class Period | 293965 | 530752091 | No Recognized Claim |
| 60726 | 530154409 | No Recognized Claim | 177346 | 530408488 | No Eligible Purchases in Class Period | 293966 | 530752092 | No Eligible Purchases in Class Period |
| 60727 | 530154411 | No Recognized Claim | 177347 | 530408489 | No Eligible Purchases in Class Period | 293967 | 530752093 | No Eligible Purchases in Class Period |
| 60728 | 530154415 | No Recognized Claim | 177348 | 530408490 | No Eligible Purchases in Class Period | 293968 | 530752094 | No Eligible Purchases in Class Period |
| 60729 | 530154416 | No Recognized Claim | 177349 | 530408494 | No Recognized Claim | 293969 | 530752095 | No Eligible Purchases in Class Period |
| 60730 | 530154418 | No Recognized Claim | 177350 | 530408496 | No Eligible Purchases in Class Period | 293970 | 530752096 | No Eligible Purchases in Class Period |
| 60731 | 530154425 | No Recognized Claim | 177351 | 530408497 | No Recognized Claim | 293971 | 530752097 | No Eligible Purchases in Class Period |
| 60732 | 530154429 | No Recognized Claim | 177352 | 530408498 | No Eligible Purchases in Class Period | 293972 | 530752098 | No Eligible Purchases in Class Period |
| 60733 | 530154430 | No Recognized Claim | 177353 | 530408499 | No Eligible Purchases in Class Period | 293973 | 530752099 | No Eligible Purchases in Class Period |
| 60734 | 530154432 | No Recognized Claim | 177354 | 530408500 | No Eligible Purchases in Class Period | 293974 | 530752100 | No Eligible Purchases in Class Period |
| 60735 | 530154433 | No Recognized Claim | 177355 | 530408503 | No Eligible Purchases in Class Period | 293975 | 530752101 | No Eligible Purchases in Class Period |
| 60736 | 530154436 | No Recognized Claim | 177356 | 530408504 | No Eligible Purchases in Class Period | 293976 | 530752102 | No Eligible Purchases in Class Period |
| 60737 | 530154437 | No Recognized Claim | 177357 | 530408508 | No Eligible Purchases in Class Period | 293977 | 530752103 | No Eligible Purchases in Class Period |
| 60738 | 530154440 | No Recognized Claim | 177358 | 530408509 | No Eligible Purchases in Class Period | 293978 | 530752104 | No Eligible Purchases in Class Period |
| 60739 | 530154443 | No Recognized Claim | 177359 | 530408510 | No Eligible Purchases in Class Period | 293979 | 530752105 | No Eligible Purchases in Class Period |
| 60740 | 530154444 | No Recognized Claim | 177360 | 530408511 | No Eligible Purchases in Class Period | 293980 | 530752106 | No Eligible Purchases in Class Period |
| 60741 | 530154445 | No Recognized Claim | 177361 | 530408515 | No Eligible Purchases in Class Period | 293981 | 530752107 | No Recognized Claim |
| 60742 | 530154452 | No Recognized Claim | 177362 | 530408517 | No Eligible Purchases in Class Period | 293982 | 530752108 | No Eligible Purchases in Class Period |
| 60743 | 530154453 | No Recognized Claim | 177363 | 530408519 | No Recognized Claim | 293983 | 530752109 | No Eligible Purchases in Class Period |
| 60744 | 530154457 | No Recognized Claim | 177364 | 530408523 | No Eligible Purchases in Class Period | 293984 | 530752110 | No Eligible Purchases in Class Period |
| 60745 | 530154458 | No Recognized Claim | 177365 | 530408525 | No Eligible Purchases in Class Period | 293985 | 530752111 | No Eligible Purchases in Class Period |
| 60746 | 530154460 | No Recognized Claim | 177366 | 530408526 | No Eligible Purchases in Class Period | 293986 | 530752112 | No Eligible Purchases in Class Period |
| 60747 | 530154463 | No Recognized Claim | 177367 | 530408527 | No Eligible Purchases in Class Period | 293987 | 530752113 | No Eligible Purchases in Class Period |
| 60748 | 530154470 | No Recognized Claim | 177368 | 530408528 | No Recognized Claim | 293988 | 530752114 | No Eligible Purchases in Class Period |
| 60749 | 530154472 | No Recognized Claim | 177369 | 530408529 | No Eligible Purchases in Class Period | 293989 | 530752115 | No Eligible Purchases in Class Period |
| 60750 | 530154479 | No Recognized Claim | 177370 | 530408530 | No Recognized Claim | 293990 | 530752116 | No Eligible Purchases in Class Period |
| 60751 | 530154485 | No Recognized Claim | 177371 | 530408540 | No Eligible Purchases in Class Period | 293991 | 530752117 | No Eligible Purchases in Class Period |
| 60752 | 530154487 | No Recognized Claim | 177372 | 530408541 | No Eligible Purchases in Class Period | 293992 | 530752118 | No Eligible Purchases in Class Period |
| 60753 | 530154492 | No Recognized Claim | 177373 | 530408544 | No Eligible Purchases in Class Period | 293993 | 530752119 | No Eligible Purchases in Class Period |
| 60754 | 530154499 | No Recognized Claim | 177374 | 530408545 | No Eligible Purchases in Class Period | 293994 | 530752120 | No Eligible Purchases in Class Period |
| 60755 | 530154506 | No Recognized Claim | 177375 | 530408546 | No Eligible Purchases in Class Period | 293995 | 530752121 | No Eligible Purchases in Class Period |
| 60756 | 530154507 | No Recognized Claim | 177376 | 530408549 | No Eligible Purchases in Class Period | 293996 | 530752122 | No Eligible Purchases in Class Period |
| 60757 | 530154517 | No Recognized Claim | 177377 | 530408550 | No Eligible Purchases in Class Period | 293997 | 530752123 | No Eligible Purchases in Class Period |
| 60758 | 530154518 | No Recognized Claim | 177378 | 530408552 | No Eligible Purchases in Class Period | 293998 | 530752124 | No Eligible Purchases in Class Period |
| 60759 | 530154521 | No Recognized Claim | 177379 | 530408553 | No Eligible Purchases in Class Period | 293999 | 530752125 | No Eligible Purchases in Class Period |
| 60760 | 530154526 | No Recognized Claim | 177380 | 530408554 | No Eligible Purchases in Class Period | 294000 | 530752126 | No Eligible Purchases in Class Period |
| 60761 | 530154546 | No Recognized Claim | 177381 | 530408555 | No Eligible Purchases in Class Period | 294001 | 530752127 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60762 | 530154548 | No Recognized Claim | 177382 | 530408556 | No Eligible Purchases in Class Period | 294002 | 530752128 | No Eligible Purchases in Class Period |
| 60763 | 530154559 | No Recognized Claim | 177383 | 530408557 | No Eligible Purchases in Class Period | 294003 | 530752129 | No Eligible Purchases in Class Period |
| 60764 | 530154561 | No Recognized Claim | 177384 | 530408558 | No Eligible Purchases in Class Period | 294004 | 530752130 | No Recognized Claim |
| 60765 | 530154564 | No Recognized Claim | 177385 | 530408559 | No Eligible Purchases in Class Period | 294005 | 530752131 | No Eligible Purchases in Class Period |
| 60766 | 530154567 | No Recognized Claim | 177386 | 530408561 | No Eligible Purchases in Class Period | 294006 | 530752132 | No Eligible Purchases in Class Period |
| 60767 | 530154571 | No Recognized Claim | 177387 | 530408562 | No Eligible Purchases in Class Period | 294007 | 530752133 | No Eligible Purchases in Class Period |
| 60768 | 530154591 | No Recognized Claim | 177388 | 530408564 | No Eligible Purchases in Class Period | 294008 | 530752134 | No Eligible Purchases in Class Period |
| 60769 | 530154599 | No Recognized Claim | 177389 | 530408567 | No Eligible Purchases in Class Period | 294009 | 530752135 | No Eligible Purchases in Class Period |
| 60770 | 530154603 | No Recognized Claim | 177390 | 530408572 | No Eligible Purchases in Class Period | 294010 | 530752136 | No Eligible Purchases in Class Period |
| 60771 | 530154607 | No Recognized Claim | 177391 | 530408573 | No Eligible Purchases in Class Period | 294011 | 530752137 | No Recognized Claim |
| 60772 | 530154608 | No Recognized Claim | 177392 | 530408574 | No Eligible Purchases in Class Period | 294012 | 530752138 | No Eligible Purchases in Class Period |
| 60773 | 530154610 | No Recognized Claim | 177393 | 530408575 | No Eligible Purchases in Class Period | 294013 | 530752139 | No Eligible Purchases in Class Period |
| 60774 | 530154611 | No Recognized Claim | 177394 | 530408577 | No Eligible Purchases in Class Period | 294014 | 530752140 | No Eligible Purchases in Class Period |
| 60775 | 530154612 | No Recognized Claim | 177395 | 530408579 | No Eligible Purchases in Class Period | 294015 | 530752141 | No Eligible Purchases in Class Period |
| 60776 | 530154617 | No Recognized Claim | 177396 | 530408580 | No Eligible Purchases in Class Period | 294016 | 530752142 | No Eligible Purchases in Class Period |
| 60777 | 530154625 | No Recognized Claim | 177397 | 530408581 | No Eligible Purchases in Class Period | 294017 | 530752143 | No Eligible Purchases in Class Period |
| 60778 | 530154626 | No Recognized Claim | 177398 | 530408583 | No Eligible Purchases in Class Period | 294018 | 530752144 | No Eligible Purchases in Class Period |
| 60779 | 530154633 | No Recognized Claim | 177399 | 530408584 | No Eligible Purchases in Class Period | 294019 | 530752145 | No Eligible Purchases in Class Period |
| 60780 | 530154634 | No Recognized Claim | 177400 | 530408585 | No Eligible Purchases in Class Period | 294020 | 530752146 | No Eligible Purchases in Class Period |
| 60781 | 530154635 | No Recognized Claim | 177401 | 530408587 | No Eligible Purchases in Class Period | 294021 | 530752147 | No Eligible Purchases in Class Period |
| 60782 | 530154636 | No Recognized Claim | 177402 | 530408588 | No Eligible Purchases in Class Period | 294022 | 530752148 | No Eligible Purchases in Class Period |
| 60783 | 530154641 | No Recognized Claim | 177403 | 530408589 | No Eligible Purchases in Class Period | 294023 | 530752149 | No Eligible Purchases in Class Period |
| 60784 | 530154653 | No Recognized Claim | 177404 | 530408590 | No Eligible Purchases in Class Period | 294024 | 530752150 | No Eligible Purchases in Class Period |
| 60785 | 530154655 | No Recognized Claim | 177405 | 530408591 | No Recognized Claim | 294025 | 530752151 | No Eligible Purchases in Class Period |
| 60786 | 530154656 | No Recognized Claim | 177406 | 530408592 | No Recognized Claim | 294026 | 530752152 | No Eligible Purchases in Class Period |
| 60787 | 530154660 | No Recognized Claim | 177407 | 530408593 | No Recognized Claim | 294027 | 530752153 | No Eligible Purchases in Class Period |
| 60788 | 530154662 | No Recognized Claim | 177408 | 530408594 | No Recognized Claim | 294028 | 530752154 | No Eligible Purchases in Class Period |
| 60789 | 530154664 | No Recognized Claim | 177409 | 530408595 | No Recognized Claim | 294029 | 530752155 | No Eligible Purchases in Class Period |
| 60790 | 530154667 | No Recognized Claim | 177410 | 530408596 | No Recognized Claim | 294030 | 530752156 | No Eligible Purchases in Class Period |
| 60791 | 530154669 | No Recognized Claim | 177411 | 530408599 | No Recognized Claim | 294031 | 530752157 | No Eligible Purchases in Class Period |
| 60792 | 530154672 | No Recognized Claim | 177412 | 530408600 | No Recognized Claim | 294032 | 530752158 | No Eligible Purchases in Class Period |
| 60793 | 530154679 | No Recognized Claim | 177413 | 530408603 | No Recognized Claim | 294033 | 530752159 | No Eligible Purchases in Class Period |
| 60794 | 530154680 | No Recognized Claim | 177414 | 530408604 | No Recognized Claim | 294034 | 530752160 | No Eligible Purchases in Class Period |
| 60795 | 530154681 | No Recognized Claim | 177415 | 530408606 | No Eligible Purchases in Class Period | 294035 | 530752161 | No Eligible Purchases in Class Period |
| 60796 | 530154684 | No Recognized Claim | 177416 | 530408607 | No Recognized Claim | 294036 | 530752162 | No Eligible Purchases in Class Period |
| 60797 | 530154687 | No Recognized Claim | 177417 | 530408608 | No Recognized Claim | 294037 | 530752163 | No Eligible Purchases in Class Period |
| 60798 | 530154688 | No Recognized Claim | 177418 | 530408611 | No Recognized Claim | 294038 | 530752164 | No Eligible Purchases in Class Period |
| 60799 | 530154693 | No Recognized Claim | 177419 | 530408612 | No Eligible Purchases in Class Period | 294039 | 530752165 | No Eligible Purchases in Class Period |
| 60800 | 530154694 | No Recognized Claim | 177420 | 530408613 | No Eligible Purchases in Class Period | 294040 | 530752166 | No Eligible Purchases in Class Period |
| 60801 | 530154710 | No Recognized Claim | 177421 | 530408616 | No Eligible Purchases in Class Period | 294041 | 530752167 | No Eligible Purchases in Class Period |
| 60802 | 530154711 | No Recognized Claim | 177422 | 530408618 | No Eligible Purchases in Class Period | 294042 | 530752168 | No Recognized Claim |
| 60803 | 530154713 | No Recognized Claim | 177423 | 530408620 | No Eligible Purchases in Class Period | 294043 | 530752169 | No Eligible Purchases in Class Period |
| 60804 | 530154724 | No Recognized Claim | 177424 | 530408621 | No Recognized Claim | 294044 | 530752170 | No Eligible Purchases in Class Period |
| 60805 | 530154726 | No Recognized Claim | 177425 | 530408623 | No Eligible Purchases in Class Period | 294045 | 530752171 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60806 | 530154727 | No Recognized Claim | 177426 | 530408625 | No Recognized Claim | 294046 | 530752172 | No Eligible Purchases in Class Period |
| 60807 | 530154734 | No Recognized Claim | 177427 | 530408627 | No Eligible Purchases in Class Period | 294047 | 530752173 | No Recognized Claim |
| 60808 | 530154735 | No Recognized Claim | 177428 | 530408629 | No Eligible Purchases in Class Period | 294048 | 530752174 | No Recognized Claim |
| 60809 | 530154736 | No Recognized Claim | 177429 | 530408631 | No Eligible Purchases in Class Period | 294049 | 530752175 | No Eligible Purchases in Class Period |
| 60810 | 530154738 | No Recognized Claim | 177430 | 530408632 | No Eligible Purchases in Class Period | 294050 | 530752176 | No Eligible Purchases in Class Period |
| 60811 | 530154749 | No Recognized Claim | 177431 | 530408633 | No Eligible Purchases in Class Period | 294051 | 530752177 | No Eligible Purchases in Class Period |
| 60812 | 530154751 | No Recognized Claim | 177432 | 530408634 | No Eligible Purchases in Class Period | 294052 | 530752178 | No Eligible Purchases in Class Period |
| 60813 | 530154765 | No Recognized Claim | 177433 | 530408635 | No Eligible Purchases in Class Period | 294053 | 530752179 | No Eligible Purchases in Class Period |
| 60814 | 530154774 | No Recognized Claim | 177434 | 530408636 | No Eligible Purchases in Class Period | 294054 | 530752180 | No Recognized Claim |
| 60815 | 530154776 | No Recognized Claim | 177435 | 530408637 | No Eligible Purchases in Class Period | 294055 | 530752181 | No Eligible Purchases in Class Period |
| 60816 | 530154781 | No Recognized Claim | 177436 | 530408638 | No Eligible Purchases in Class Period | 294056 | 530752182 | No Eligible Purchases in Class Period |
| 60817 | 530154785 | No Recognized Claim | 177437 | 530408639 | No Eligible Purchases in Class Period | 294057 | 530752183 | No Eligible Purchases in Class Period |
| 60818 | 530154793 | No Recognized Claim | 177438 | 530408640 | No Eligible Purchases in Class Period | 294058 | 530752184 | No Eligible Purchases in Class Period |
| 60819 | 530154795 | No Recognized Claim | 177439 | 530408641 | No Eligible Purchases in Class Period | 294059 | 530752185 | No Eligible Purchases in Class Period |
| 60820 | 530154798 | No Recognized Claim | 177440 | 530408642 | No Eligible Purchases in Class Period | 294060 | 530752186 | No Eligible Purchases in Class Period |
| 60821 | 530154802 | No Recognized Claim | 177441 | 530408643 | No Eligible Purchases in Class Period | 294061 | 530752187 | No Eligible Purchases in Class Period |
| 60822 | 530154810 | No Recognized Claim | 177442 | 530408644 | No Eligible Purchases in Class Period | 294062 | 530752188 | No Eligible Purchases in Class Period |
| 60823 | 530154812 | No Recognized Claim | 177443 | 530408645 | No Eligible Purchases in Class Period | 294063 | 530752190 | No Eligible Purchases in Class Period |
| 60824 | 530154817 | No Recognized Claim | 177444 | 530408646 | No Eligible Purchases in Class Period | 294064 | 530752191 | No Eligible Purchases in Class Period |
| 60825 | 530154820 | No Recognized Claim | 177445 | 530408647 | No Eligible Purchases in Class Period | 294065 | 530752192 | No Eligible Purchases in Class Period |
| 60826 | 530154824 | No Recognized Claim | 177446 | 530408648 | No Eligible Purchases in Class Period | 294066 | 530752193 | No Eligible Purchases in Class Period |
| 60827 | 530154825 | No Recognized Claim | 177447 | 530408649 | No Eligible Purchases in Class Period | 294067 | 530752194 | No Eligible Purchases in Class Period |
| 60828 | 530154830 | No Recognized Claim | 177448 | 530408650 | No Eligible Purchases in Class Period | 294068 | 530752195 | No Eligible Purchases in Class Period |
| 60829 | 530154836 | No Recognized Claim | 177449 | 530408651 | No Eligible Purchases in Class Period | 294069 | 530752196 | No Eligible Purchases in Class Period |
| 60830 | 530154837 | No Recognized Claim | 177450 | 530408652 | No Eligible Purchases in Class Period | 294070 | 530752198 | No Eligible Purchases in Class Period |
| 60831 | 530154838 | No Recognized Claim | 177451 | 530408653 | No Eligible Purchases in Class Period | 294071 | 530752199 | No Eligible Purchases in Class Period |
| 60832 | 530154840 | No Recognized Claim | 177452 | 530408654 | No Eligible Purchases in Class Period | 294072 | 530752201 | No Eligible Purchases in Class Period |
| 60833 | 530154843 | No Recognized Claim | 177453 | 530408662 | No Eligible Purchases in Class Period | 294073 | 530752202 | No Eligible Purchases in Class Period |
| 60834 | 530154844 | No Recognized Claim | 177454 | 530408663 | No Recognized Claim | 294074 | 530752204 | No Eligible Purchases in Class Period |
| 60835 | 530154846 | No Recognized Claim | 177455 | 530408664 | No Eligible Purchases in Class Period | 294075 | 530752206 | No Eligible Purchases in Class Period |
| 60836 | 530154853 | No Recognized Claim | 177456 | 530408665 | No Eligible Purchases in Class Period | 294076 | 530752207 | No Eligible Purchases in Class Period |
| 60837 | 530154854 | No Recognized Claim | 177457 | 530408666 | No Eligible Purchases in Class Period | 294077 | 530752209 | No Eligible Purchases in Class Period |
| 60838 | 530154857 | No Recognized Claim | 177458 | 530408667 | No Eligible Purchases in Class Period | 294078 | 530752210 | No Eligible Purchases in Class Period |
| 60839 | 530154864 | No Recognized Claim | 177459 | 530408671 | No Eligible Purchases in Class Period | 294079 | 530752211 | No Eligible Purchases in Class Period |
| 60840 | 530154871 | No Recognized Claim | 177460 | 530408672 | No Eligible Purchases in Class Period | 294080 | 530752212 | No Eligible Purchases in Class Period |
| 60841 | 530154874 | No Recognized Claim | 177461 | 530408673 | No Eligible Purchases in Class Period | 294081 | 530752213 | No Eligible Purchases in Class Period |
| 60842 | 530154883 | No Recognized Claim | 177462 | 530408676 | No Eligible Purchases in Class Period | 294082 | 530752214 | No Eligible Purchases in Class Period |
| 60843 | 530154889 | No Recognized Claim | 177463 | 530408677 | No Eligible Purchases in Class Period | 294083 | 530752215 | No Eligible Purchases in Class Period |
| 60844 | 530154894 | No Recognized Claim | 177464 | 530408678 | No Eligible Purchases in Class Period | 294084 | 530752216 | No Eligible Purchases in Class Period |
| 60845 | 530154898 | No Recognized Claim | 177465 | 530408680 | No Eligible Purchases in Class Period | 294085 | 530752217 | No Eligible Purchases in Class Period |
| 60846 | 530154903 | No Recognized Claim | 177466 | 530408681 | No Eligible Purchases in Class Period | 294086 | 530752218 | No Eligible Purchases in Class Period |
| 60847 | 530154908 | No Recognized Claim | 177467 | 530408682 | No Recognized Claim | 294087 | 530752219 | No Eligible Purchases in Class Period |
| 60848 | 530154915 | No Recognized Claim | 177468 | 530408686 | No Eligible Purchases in Class Period | 294088 | 530752220 | No Eligible Purchases in Class Period |
| 60849 | 530154919 | No Recognized Claim | 177469 | 530408689 | No Eligible Purchases in Class Period | 294089 | 530752222 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60850 | 530154920 | No Recognized Claim | 177470 | 530408690 | No Eligible Purchases in Class Period | 294090 | 530752223 | No Eligible Purchases in Class Period |
| 60851 | 530154925 | No Recognized Claim | 177471 | 530408692 | No Recognized Claim | 294091 | 530752224 | No Eligible Purchases in Class Period |
| 60852 | 530154940 | No Recognized Claim | 177472 | 530408696 | No Eligible Purchases in Class Period | 294092 | 530752225 | No Eligible Purchases in Class Period |
| 60853 | 530154942 | No Recognized Claim | 177473 | 530408697 | No Recognized Claim | 294093 | 530752226 | No Eligible Purchases in Class Period |
| 60854 | 530154945 | No Recognized Claim | 177474 | 530408699 | No Eligible Purchases in Class Period | 294094 | 530752228 | No Eligible Purchases in Class Period |
| 60855 | 530154947 | No Recognized Claim | 177475 | 530408700 | No Recognized Claim | 294095 | 530752229 | No Eligible Purchases in Class Period |
| 60856 | 530154954 | No Recognized Claim | 177476 | 530408701 | No Eligible Purchases in Class Period | 294096 | 530752230 | No Eligible Purchases in Class Period |
| 60857 | 530154961 | No Recognized Claim | 177477 | 530408703 | No Eligible Purchases in Class Period | 294097 | 530752231 | No Eligible Purchases in Class Period |
| 60858 | 530154968 | No Recognized Claim | 177478 | 530408704 | No Eligible Purchases in Class Period | 294098 | 530752232 | No Eligible Purchases in Class Period |
| 60859 | 530154973 | No Recognized Claim | 177479 | 530408705 | No Eligible Purchases in Class Period | 294099 | 530752233 | No Eligible Purchases in Class Period |
| 60860 | 530154976 | No Recognized Claim | 177480 | 530408707 | No Eligible Purchases in Class Period | 294100 | 530752234 | No Eligible Purchases in Class Period |
| 60861 | 530154980 | No Recognized Claim | 177481 | 530408708 | No Recognized Claim | 294101 | 530752235 | No Eligible Purchases in Class Period |
| 60862 | 530154982 | No Recognized Claim | 177482 | 530408709 | No Eligible Purchases in Class Period | 294102 | 530752236 | No Eligible Purchases in Class Period |
| 60863 | 530154991 | No Recognized Claim | 177483 | 530408710 | No Recognized Claim | 294103 | 530752237 | No Eligible Purchases in Class Period |
| 60864 | 530154996 | No Recognized Claim | 177484 | 530408712 | No Recognized Claim | 294104 | 530752238 | No Eligible Purchases in Class Period |
| 60865 | 530155007 | No Recognized Claim | 177485 | 530408713 | No Eligible Purchases in Class Period | 294105 | 530752239 | No Eligible Purchases in Class Period |
| 60866 | 530155012 | No Recognized Claim | 177486 | 530408714 | No Eligible Purchases in Class Period | 294106 | 530752241 | No Eligible Purchases in Class Period |
| 60867 | 530155017 | No Recognized Claim | 177487 | 530408716 | No Eligible Purchases in Class Period | 294107 | 530752242 | No Eligible Purchases in Class Period |
| 60868 | 530155019 | No Recognized Claim | 177488 | 530408719 | No Eligible Purchases in Class Period | 294108 | 530752244 | No Eligible Purchases in Class Period |
| 60869 | 530155021 | No Recognized Claim | 177489 | 530408720 | No Eligible Purchases in Class Period | 294109 | 530752245 | No Eligible Purchases in Class Period |
| 60870 | 530155022 | No Recognized Claim | 177490 | 530408721 | No Eligible Purchases in Class Period | 294110 | 530752246 | No Eligible Purchases in Class Period |
| 60871 | 530155023 | No Recognized Claim | 177491 | 530408723 | No Eligible Purchases in Class Period | 294111 | 530752247 | No Eligible Purchases in Class Period |
| 60872 | 530155024 | No Recognized Claim | 177492 | 530408724 | No Eligible Purchases in Class Period | 294112 | 530752248 | No Eligible Purchases in Class Period |
| 60873 | 530155025 | No Recognized Claim | 177493 | 530408725 | No Recognized Claim | 294113 | 530752249 | No Eligible Purchases in Class Period |
| 60874 | 530155040 | No Recognized Claim | 177494 | 530408726 | No Eligible Purchases in Class Period | 294114 | 530752250 | No Eligible Purchases in Class Period |
| 60875 | 530155042 | No Recognized Claim | 177495 | 530408727 | No Eligible Purchases in Class Period | 294115 | 530752251 | No Eligible Purchases in Class Period |
| 60876 | 530155050 | No Recognized Claim | 177496 | 530408728 | No Eligible Purchases in Class Period | 294116 | 530752252 | No Eligible Purchases in Class Period |
| 60877 | 530155051 | No Recognized Claim | 177497 | 530408729 | No Eligible Purchases in Class Period | 294117 | 530752253 | No Eligible Purchases in Class Period |
| 60878 | 530155055 | No Recognized Claim | 177498 | 530408731 | No Eligible Purchases in Class Period | 294118 | 530752254 | No Eligible Purchases in Class Period |
| 60879 | 530155057 | No Recognized Claim | 177499 | 530408732 | No Eligible Purchases in Class Period | 294119 | 530752255 | No Eligible Purchases in Class Period |
| 60880 | 530155060 | No Recognized Claim | 177500 | 530408733 | No Eligible Purchases in Class Period | 294120 | 530752256 | No Eligible Purchases in Class Period |
| 60881 | 530155061 | No Recognized Claim | 177501 | 530408734 | No Eligible Purchases in Class Period | 294121 | 530752257 | No Eligible Purchases in Class Period |
| 60882 | 530155063 | No Recognized Claim | 177502 | 530408735 | No Eligible Purchases in Class Period | 294122 | 530752258 | No Eligible Purchases in Class Period |
| 60883 | 530155077 | No Recognized Claim | 177503 | 530408736 | No Eligible Purchases in Class Period | 294123 | 530752259 | No Eligible Purchases in Class Period |
| 60884 | 530155083 | No Recognized Claim | 177504 | 530408737 | No Eligible Purchases in Class Period | 294124 | 530752260 | No Eligible Purchases in Class Period |
| 60885 | 530155086 | No Recognized Claim | 177505 | 530408738 | No Eligible Purchases in Class Period | 294125 | 530752261 | No Eligible Purchases in Class Period |
| 60886 | 530155095 | No Recognized Claim | 177506 | 530408739 | No Eligible Purchases in Class Period | 294126 | 530752262 | No Eligible Purchases in Class Period |
| 60887 | 530155096 | No Recognized Claim | 177507 | 530408740 | No Eligible Purchases in Class Period | 294127 | 530752263 | No Eligible Purchases in Class Period |
| 60888 | 530155105 | No Recognized Claim | 177508 | 530408741 | No Eligible Purchases in Class Period | 294128 | 530752264 | No Eligible Purchases in Class Period |
| 60889 | 530155107 | No Recognized Claim | 177509 | 530408743 | No Eligible Purchases in Class Period | 294129 | 530752266 | No Eligible Purchases in Class Period |
| 60890 | 530155113 | No Recognized Claim | 177510 | 530408745 | No Eligible Purchases in Class Period | 294130 | 530752267 | No Eligible Purchases in Class Period |
| 60891 | 530155114 | No Recognized Claim | 177511 | 530408746 | No Eligible Purchases in Class Period | 294131 | 530752268 | No Eligible Purchases in Class Period |
| 60892 | 530155124 | No Recognized Claim | 177512 | 530408747 | No Eligible Purchases in Class Period | 294132 | 530752269 | No Eligible Purchases in Class Period |
| 60893 | 530155126 | No Recognized Claim | 177513 | 530408748 | No Eligible Purchases in Class Period | 294133 | 530752270 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60894 | 530155127 | No Recognized Claim | 177514 | 530408751 | No Eligible Purchases in Class Period | 294134 | 530752271 | No Eligible Purchases in Class Period |
| 60895 | 530155140 | No Recognized Claim | 177515 | 530408754 | No Eligible Purchases in Class Period | 294135 | 530752272 | No Eligible Purchases in Class Period |
| 60896 | 530155155 | No Recognized Claim | 177516 | 530408755 | No Eligible Purchases in Class Period | 294136 | 530752273 | No Eligible Purchases in Class Period |
| 60897 | 530155157 | No Recognized Claim | 177517 | 530408756 | No Eligible Purchases in Class Period | 294137 | 530752274 | No Eligible Purchases in Class Period |
| 60898 | 530155161 | No Recognized Claim | 177518 | 530408758 | No Eligible Purchases in Class Period | 294138 | 530752275 | No Eligible Purchases in Class Period |
| 60899 | 530155176 | No Recognized Claim | 177519 | 530408759 | No Eligible Purchases in Class Period | 294139 | 530752276 | No Eligible Purchases in Class Period |
| 60900 | 530155177 | No Recognized Claim | 177520 | 530408760 | No Eligible Purchases in Class Period | 294140 | 530752277 | No Eligible Purchases in Class Period |
| 60901 | 530155178 | No Recognized Claim | 177521 | 530408762 | No Eligible Purchases in Class Period | 294141 | 530752278 | No Eligible Purchases in Class Period |
| 60902 | 530155184 | No Recognized Claim | 177522 | 530408764 | No Recognized Claim | 294142 | 530752280 | No Eligible Purchases in Class Period |
| 60903 | 530155187 | No Recognized Claim | 177523 | 530408765 | No Recognized Claim | 294143 | 530752281 | No Eligible Purchases in Class Period |
| 60904 | 530155190 | No Recognized Claim | 177524 | 530408766 | No Eligible Purchases in Class Period | 294144 | 530752282 | No Eligible Purchases in Class Period |
| 60905 | 530155191 | No Recognized Claim | 177525 | 530408769 | No Eligible Purchases in Class Period | 294145 | 530752283 | No Eligible Purchases in Class Period |
| 60906 | 530155201 | No Recognized Claim | 177526 | 530408771 | No Eligible Purchases in Class Period | 294146 | 530752284 | No Eligible Purchases in Class Period |
| 60907 | 530155205 | No Recognized Claim | 177527 | 530408772 | No Eligible Purchases in Class Period | 294147 | 530752285 | No Eligible Purchases in Class Period |
| 60908 | 530155208 | No Recognized Claim | 177528 | 530408773 | No Eligible Purchases in Class Period | 294148 | 530752286 | No Eligible Purchases in Class Period |
| 60909 | 530155209 | No Recognized Claim | 177529 | 530408774 | No Eligible Purchases in Class Period | 294149 | 530752287 | No Eligible Purchases in Class Period |
| 60910 | 530155214 | No Recognized Claim | 177530 | 530408776 | No Eligible Purchases in Class Period | 294150 | 530752288 | No Eligible Purchases in Class Period |
| 60911 | 530155216 | No Recognized Claim | 177531 | 530408777 | No Eligible Purchases in Class Period | 294151 | 530752289 | No Eligible Purchases in Class Period |
| 60912 | 530155222 | No Recognized Claim | 177532 | 530408778 | No Eligible Purchases in Class Period | 294152 | 530752290 | No Eligible Purchases in Class Period |
| 60913 | 530155226 | No Recognized Claim | 177533 | 530408780 | No Eligible Purchases in Class Period | 294153 | 530752291 | No Eligible Purchases in Class Period |
| 60914 | 530155227 | No Recognized Claim | 177534 | 530408781 | No Eligible Purchases in Class Period | 294154 | 530752292 | No Eligible Purchases in Class Period |
| 60915 | 530155228 | No Recognized Claim | 177535 | 530408782 | No Eligible Purchases in Class Period | 294155 | 530752293 | No Eligible Purchases in Class Period |
| 60916 | 530155229 | No Recognized Claim | 177536 | 530408784 | No Eligible Purchases in Class Period | 294156 | 530752294 | No Eligible Purchases in Class Period |
| 60917 | 530155230 | No Recognized Claim | 177537 | 530408785 | No Eligible Purchases in Class Period | 294157 | 530752295 | No Eligible Purchases in Class Period |
| 60918 | 530155235 | No Recognized Claim | 177538 | 530408786 | No Eligible Purchases in Class Period | 294158 | 530752296 | No Eligible Purchases in Class Period |
| 60919 | 530155238 | No Recognized Claim | 177539 | 530408787 | No Eligible Purchases in Class Period | 294159 | 530752297 | No Eligible Purchases in Class Period |
| 60920 | 530155241 | No Recognized Claim | 177540 | 530408789 | No Recognized Claim | 294160 | 530752298 | No Eligible Purchases in Class Period |
| 60921 | 530155244 | No Recognized Claim | 177541 | 530408791 | No Eligible Purchases in Class Period | 294161 | 530752299 | No Eligible Purchases in Class Period |
| 60922 | 530155245 | No Recognized Claim | 177542 | 530408792 | No Eligible Purchases in Class Period | 294162 | 530752300 | No Eligible Purchases in Class Period |
| 60923 | 530155247 | No Recognized Claim | 177543 | 530408793 | No Eligible Purchases in Class Period | 294163 | 530752301 | No Eligible Purchases in Class Period |
| 60924 | 530155256 | No Recognized Claim | 177544 | 530408794 | No Eligible Purchases in Class Period | 294164 | 530752302 | No Eligible Purchases in Class Period |
| 60925 | 530155258 | No Recognized Claim | 177545 | 530408795 | No Eligible Purchases in Class Period | 294165 | 530752303 | No Eligible Purchases in Class Period |
| 60926 | 530155262 | No Recognized Claim | 177546 | 530408797 | No Eligible Purchases in Class Period | 294166 | 530752304 | No Eligible Purchases in Class Period |
| 60927 | 530155265 | No Recognized Claim | 177547 | 530408799 | No Eligible Purchases in Class Period | 294167 | 530752305 | No Eligible Purchases in Class Period |
| 60928 | 530155266 | No Recognized Claim | 177548 | 530408800 | No Recognized Claim | 294168 | 530752306 | No Eligible Purchases in Class Period |
| 60929 | 530155272 | No Recognized Claim | 177549 | 530408801 | No Eligible Purchases in Class Period | 294169 | 530752307 | No Eligible Purchases in Class Period |
| 60930 | 530155273 | No Recognized Claim | 177550 | 530408803 | No Eligible Purchases in Class Period | 294170 | 530752308 | No Eligible Purchases in Class Period |
| 60931 | 530155278 | No Recognized Claim | 177551 | 530408804 | No Eligible Purchases in Class Period | 294171 | 530752309 | No Eligible Purchases in Class Period |
| 60932 | 530155281 | No Recognized Claim | 177552 | 530408805 | No Eligible Purchases in Class Period | 294172 | 530752310 | No Eligible Purchases in Class Period |
| 60933 | 530155283 | No Recognized Claim | 177553 | 530408806 | No Recognized Claim | 294173 | 530752311 | No Eligible Purchases in Class Period |
| 60934 | 530155287 | No Recognized Claim | 177554 | 530408808 | No Eligible Purchases in Class Period | 294174 | 530752312 | No Eligible Purchases in Class Period |
| 60935 | 530155290 | No Recognized Claim | 177555 | 530408810 | No Eligible Purchases in Class Period | 294175 | 530752313 | No Eligible Purchases in Class Period |
| 60936 | 530155296 | No Recognized Claim | 177556 | 530408811 | No Eligible Purchases in Class Period | 294176 | 530752314 | No Eligible Purchases in Class Period |
| 60937 | 530155302 | No Recognized Claim | 177557 | 530408812 | No Recognized Claim | 294177 | 530752315 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60938 | 530155311 | No Recognized Claim | 177558 | 530408813 | No Eligible Purchases in Class Period | 294178 | 530752316 | No Eligible Purchases in Class Period |
| 60939 | 530155317 | No Recognized Claim | 177559 | 530408814 | No Eligible Purchases in Class Period | 294179 | 530752317 | No Eligible Purchases in Class Period |
| 60940 | 530155318 | No Recognized Claim | 177560 | 530408815 | No Eligible Purchases in Class Period | 294180 | 530752319 | No Eligible Purchases in Class Period |
| 60941 | 530155319 | No Recognized Claim | 177561 | 530408816 | No Eligible Purchases in Class Period | 294181 | 530752320 | No Eligible Purchases in Class Period |
| 60942 | 530155320 | No Recognized Claim | 177562 | 530408818 | No Eligible Purchases in Class Period | 294182 | 530752321 | No Eligible Purchases in Class Period |
| 60943 | 530155322 | No Recognized Claim | 177563 | 530408819 | No Eligible Purchases in Class Period | 294183 | 530752322 | No Eligible Purchases in Class Period |
| 60944 | 530155325 | No Recognized Claim | 177564 | 530408821 | No Eligible Purchases in Class Period | 294184 | 530752325 | No Eligible Purchases in Class Period |
| 60945 | 530155326 | No Recognized Claim | 177565 | 530408822 | No Eligible Purchases in Class Period | 294185 | 530752328 | No Eligible Purchases in Class Period |
| 60946 | 530155329 | No Recognized Claim | 177566 | 530408823 | No Eligible Purchases in Class Period | 294186 | 530752332 | No Eligible Purchases in Class Period |
| 60947 | 530155333 | No Recognized Claim | 177567 | 530408825 | No Eligible Purchases in Class Period | 294187 | 530752333 | No Eligible Purchases in Class Period |
| 60948 | 530155335 | No Recognized Claim | 177568 | 530408826 | No Eligible Purchases in Class Period | 294188 | 530752334 | No Eligible Purchases in Class Period |
| 60949 | 530155336 | No Recognized Claim | 177569 | 530408827 | No Eligible Purchases in Class Period | 294189 | 530752336 | No Eligible Purchases in Class Period |
| 60950 | 530155338 | No Recognized Claim | 177570 | 530408828 | No Eligible Purchases in Class Period | 294190 | 530752337 | No Eligible Purchases in Class Period |
| 60951 | 530155346 | No Recognized Claim | 177571 | 530408829 | No Eligible Purchases in Class Period | 294191 | 530752338 | No Eligible Purchases in Class Period |
| 60952 | 530155349 | No Recognized Claim | 177572 | 530408830 | No Eligible Purchases in Class Period | 294192 | 530752339 | No Eligible Purchases in Class Period |
| 60953 | 530155357 | No Recognized Claim | 177573 | 530408831 | No Eligible Purchases in Class Period | 294193 | 530752340 | No Eligible Purchases in Class Period |
| 60954 | 530155359 | No Recognized Claim | 177574 | 530408832 | No Eligible Purchases in Class Period | 294194 | 530752341 | No Eligible Purchases in Class Period |
| 60955 | 530155360 | No Recognized Claim | 177575 | 530408833 | No Eligible Purchases in Class Period | 294195 | 530752342 | No Eligible Purchases in Class Period |
| 60956 | 530155363 | No Recognized Claim | 177576 | 530408834 | No Eligible Purchases in Class Period | 294196 | 530752343 | No Eligible Purchases in Class Period |
| 60957 | 530155377 | No Recognized Claim | 177577 | 530408835 | No Eligible Purchases in Class Period | 294197 | 530752345 | No Eligible Purchases in Class Period |
| 60958 | 530155390 | No Recognized Claim | 177578 | 530408836 | No Eligible Purchases in Class Period | 294198 | 530752347 | No Eligible Purchases in Class Period |
| 60959 | 530155393 | No Recognized Claim | 177579 | 530408837 | No Eligible Purchases in Class Period | 294199 | 530752348 | No Eligible Purchases in Class Period |
| 60960 | 530155394 | No Recognized Claim | 177580 | 530408838 | No Eligible Purchases in Class Period | 294200 | 530752349 | No Eligible Purchases in Class Period |
| 60961 | 530155395 | No Recognized Claim | 177581 | 530408839 | No Eligible Purchases in Class Period | 294201 | 530752350 | No Eligible Purchases in Class Period |
| 60962 | 530155397 | No Recognized Claim | 177582 | 530408840 | No Eligible Purchases in Class Period | 294202 | 530752351 | No Eligible Purchases in Class Period |
| 60963 | 530155398 | No Recognized Claim | 177583 | 530408841 | No Recognized Claim | 294203 | 530752353 | No Eligible Purchases in Class Period |
| 60964 | 530155400 | No Recognized Claim | 177584 | 530408842 | No Eligible Purchases in Class Period | 294204 | 530752356 | No Eligible Purchases in Class Period |
| 60965 | 530155401 | No Recognized Claim | 177585 | 530408843 | No Eligible Purchases in Class Period | 294205 | 530752357 | No Eligible Purchases in Class Period |
| 60966 | 530155403 | No Recognized Claim | 177586 | 530408844 | No Eligible Purchases in Class Period | 294206 | 530752358 | No Eligible Purchases in Class Period |
| 60967 | 530155408 | No Recognized Claim | 177587 | 530408845 | No Eligible Purchases in Class Period | 294207 | 530752360 | No Eligible Purchases in Class Period |
| 60968 | 530155409 | No Recognized Claim | 177588 | 530408846 | No Eligible Purchases in Class Period | 294208 | 530752361 | No Eligible Purchases in Class Period |
| 60969 | 530155411 | No Recognized Claim | 177589 | 530408847 | No Eligible Purchases in Class Period | 294209 | 530752364 | No Eligible Purchases in Class Period |
| 60970 | 530155412 | No Recognized Claim | 177590 | 530408848 | No Eligible Purchases in Class Period | 294210 | 530752366 | No Eligible Purchases in Class Period |
| 60971 | 530155414 | No Recognized Claim | 177591 | 530408849 | No Eligible Purchases in Class Period | 294211 | 530752367 | No Eligible Purchases in Class Period |
| 60972 | 530155416 | No Recognized Claim | 177592 | 530408850 | No Eligible Purchases in Class Period | 294212 | 530752368 | No Eligible Purchases in Class Period |
| 60973 | 530155422 | No Recognized Claim | 177593 | 530408851 | No Eligible Purchases in Class Period | 294213 | 530752370 | No Eligible Purchases in Class Period |
| 60974 | 530155426 | No Recognized Claim | 177594 | 530408852 | No Eligible Purchases in Class Period | 294214 | 530752371 | No Eligible Purchases in Class Period |
| 60975 | 530155427 | No Recognized Claim | 177595 | 530408853 | No Eligible Purchases in Class Period | 294215 | 530752372 | No Eligible Purchases in Class Period |
| 60976 | 530155431 | No Recognized Claim | 177596 | 530408854 | No Eligible Purchases in Class Period | 294216 | 530752374 | No Eligible Purchases in Class Period |
| 60977 | 530155432 | No Recognized Claim | 177597 | 530408857 | No Eligible Purchases in Class Period | 294217 | 530752375 | No Eligible Purchases in Class Period |
| 60978 | 530155433 | No Recognized Claim | 177598 | 530408858 | No Eligible Purchases in Class Period | 294218 | 530752376 | No Eligible Purchases in Class Period |
| 60979 | 530155434 | No Recognized Claim | 177599 | 530408859 | No Eligible Purchases in Class Period | 294219 | 530752378 | No Eligible Purchases in Class Period |
| 60980 | 530155436 | No Recognized Claim | 177600 | 530408860 | No Eligible Purchases in Class Period | 294220 | 530752379 | No Eligible Purchases in Class Period |
| 60981 | 530155437 | No Recognized Claim | 177601 | 530408861 | No Eligible Purchases in Class Period | 294221 | 530752381 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60982 | 530155439 | No Recognized Claim | 177602 | 530408864 | No Eligible Purchases in Class Period | 294222 | 530752382 | No Eligible Purchases in Class Period |
| 60983 | 530155450 | No Recognized Claim | 177603 | 530408865 | No Eligible Purchases in Class Period | 294223 | 530752383 | No Eligible Purchases in Class Period |
| 60984 | 530155459 | No Recognized Claim | 177604 | 530408866 | No Eligible Purchases in Class Period | 294224 | 530752384 | No Eligible Purchases in Class Period |
| 60985 | 530155476 | No Recognized Claim | 177605 | 530408867 | No Eligible Purchases in Class Period | 294225 | 530752385 | No Eligible Purchases in Class Period |
| 60986 | 530155479 | No Recognized Claim | 177606 | 530408868 | No Eligible Purchases in Class Period | 294226 | 530752386 | No Eligible Purchases in Class Period |
| 60987 | 530155482 | No Recognized Claim | 177607 | 530408869 | No Eligible Purchases in Class Period | 294227 | 530752387 | No Eligible Purchases in Class Period |
| 60988 | 530155500 | No Recognized Claim | 177608 | 530408870 | No Eligible Purchases in Class Period | 294228 | 530752389 | No Eligible Purchases in Class Period |
| 60989 | 530155504 | No Recognized Claim | 177609 | 530408871 | No Eligible Purchases in Class Period | 294229 | 530752390 | No Eligible Purchases in Class Period |
| 60990 | 530155506 | No Recognized Claim | 177610 | 530408872 | No Eligible Purchases in Class Period | 294230 | 530752391 | No Eligible Purchases in Class Period |
| 60991 | 530155510 | No Recognized Claim | 177611 | 530408873 | No Eligible Purchases in Class Period | 294231 | 530752392 | No Eligible Purchases in Class Period |
| 60992 | 530155514 | No Recognized Claim | 177612 | 530408874 | No Eligible Purchases in Class Period | 294232 | 530752393 | No Eligible Purchases in Class Period |
| 60993 | 530155518 | No Recognized Claim | 177613 | 530408875 | No Eligible Purchases in Class Period | 294233 | 530752396 | No Eligible Purchases in Class Period |
| 60994 | 530155532 | No Recognized Claim | 177614 | 530408876 | No Eligible Purchases in Class Period | 294234 | 530752397 | No Eligible Purchases in Class Period |
| 60995 | 530155554 | No Recognized Claim | 177615 | 530408877 | No Eligible Purchases in Class Period | 294235 | 530752398 | No Eligible Purchases in Class Period |
| 60996 | 530155559 | No Recognized Claim | 177616 | 530408878 | No Eligible Purchases in Class Period | 294236 | 530752399 | No Eligible Purchases in Class Period |
| 60997 | 530155567 | No Recognized Claim | 177617 | 530408879 | No Eligible Purchases in Class Period | 294237 | 530752400 | No Eligible Purchases in Class Period |
| 60998 | 530155568 | No Recognized Claim | 177618 | 530408880 | No Eligible Purchases in Class Period | 294238 | 530752401 | No Eligible Purchases in Class Period |
| 60999 | 530155576 | No Recognized Claim | 177619 | 530408881 | No Eligible Purchases in Class Period | 294239 | 530752402 | No Recognized Claim |
| 61000 | 530155578 | No Recognized Claim | 177620 | 530408882 | No Eligible Purchases in Class Period | 294240 | 530752403 | No Eligible Purchases in Class Period |
| 61001 | 530155586 | No Recognized Claim | 177621 | 530408883 | No Eligible Purchases in Class Period | 294241 | 530752404 | No Eligible Purchases in Class Period |
| 61002 | 530155593 | No Recognized Claim | 177622 | 530408884 | No Eligible Purchases in Class Period | 294242 | 530752405 | No Eligible Purchases in Class Period |
| 61003 | 530155596 | No Recognized Claim | 177623 | 530408885 | No Eligible Purchases in Class Period | 294243 | 530752406 | No Eligible Purchases in Class Period |
| 61004 | 530155604 | No Recognized Claim | 177624 | 530408886 | No Eligible Purchases in Class Period | 294244 | 530752407 | No Eligible Purchases in Class Period |
| 61005 | 530155609 | No Recognized Claim | 177625 | 530408887 | No Eligible Purchases in Class Period | 294245 | 530752409 | No Eligible Purchases in Class Period |
| 61006 | 530155611 | No Recognized Claim | 177626 | 530408889 | No Eligible Purchases in Class Period | 294246 | 530752410 | No Eligible Purchases in Class Period |
| 61007 | 530155624 | No Recognized Claim | 177627 | 530408890 | No Eligible Purchases in Class Period | 294247 | 530752411 | No Eligible Purchases in Class Period |
| 61008 | 530155628 | No Recognized Claim | 177628 | 530408891 | No Eligible Purchases in Class Period | 294248 | 530752412 | No Eligible Purchases in Class Period |
| 61009 | 530155629 | No Recognized Claim | 177629 | 530408892 | No Eligible Purchases in Class Period | 294249 | 530752414 | No Eligible Purchases in Class Period |
| 61010 | 530155630 | No Recognized Claim | 177630 | 530408893 | No Eligible Purchases in Class Period | 294250 | 530752415 | No Eligible Purchases in Class Period |
| 61011 | 530155631 | No Recognized Claim | 177631 | 530408894 | No Eligible Purchases in Class Period | 294251 | 530752416 | No Eligible Purchases in Class Period |
| 61012 | 530155635 | No Recognized Claim | 177632 | 530408895 | No Eligible Purchases in Class Period | 294252 | 530752418 | No Eligible Purchases in Class Period |
| 61013 | 530155636 | No Recognized Claim | 177633 | 530408898 | No Eligible Purchases in Class Period | 294253 | 530752420 | No Eligible Purchases in Class Period |
| 61014 | 530155639 | No Recognized Claim | 177634 | 530408899 | No Recognized Claim | 294254 | 530752421 | No Recognized Claim |
| 61015 | 530155640 | No Recognized Claim | 177635 | 530408900 | No Eligible Purchases in Class Period | 294255 | 530752423 | No Eligible Purchases in Class Period |
| 61016 | 530155645 | No Recognized Claim | 177636 | 530408901 | No Recognized Claim | 294256 | 530752425 | No Eligible Purchases in Class Period |
| 61017 | 530155646 | No Recognized Claim | 177637 | 530408902 | No Eligible Purchases in Class Period | 294257 | 530752429 | No Eligible Purchases in Class Period |
| 61018 | 530155654 | No Recognized Claim | 177638 | 530408903 | No Eligible Purchases in Class Period | 294258 | 530752430 | No Eligible Purchases in Class Period |
| 61019 | 530155661 | No Recognized Claim | 177639 | 530408904 | No Eligible Purchases in Class Period | 294259 | 530752431 | No Eligible Purchases in Class Period |
| 61020 | 530155662 | No Recognized Claim | 177640 | 530408906 | No Eligible Purchases in Class Period | 294260 | 530752432 | No Eligible Purchases in Class Period |
| 61021 | 530155663 | No Recognized Claim | 177641 | 530408908 | No Eligible Purchases in Class Period | 294261 | 530752433 | No Eligible Purchases in Class Period |
| 61022 | 530155668 | No Recognized Claim | 177642 | 530408909 | No Eligible Purchases in Class Period | 294262 | 530752434 | No Eligible Purchases in Class Period |
| 61023 | 530155678 | No Recognized Claim | 177643 | 530408910 | No Eligible Purchases in Class Period | 294263 | 530752436 | No Eligible Purchases in Class Period |
| 61024 | 530155679 | No Recognized Claim | 177644 | 530408911 | No Eligible Purchases in Class Period | 294264 | 530752440 | No Eligible Purchases in Class Period |
| 61025 | 530155693 | No Recognized Claim | 177645 | 530408912 | No Eligible Purchases in Class Period | 294265 | 530752441 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61026 | 530155714 | No Recognized Claim | 177646 | 530408913 | No Eligible Purchases in Class Period | 294266 | 530752444 | No Eligible Purchases in Class Period |
| 61027 | 530155722 | No Recognized Claim | 177647 | 530408914 | No Eligible Purchases in Class Period | 294267 | 530752445 | No Eligible Purchases in Class Period |
| 61028 | 530155730 | No Recognized Claim | 177648 | 530408915 | No Eligible Purchases in Class Period | 294268 | 530752448 | No Eligible Purchases in Class Period |
| 61029 | 530155733 | No Recognized Claim | 177649 | 530408917 | No Eligible Purchases in Class Period | 294269 | 530752449 | No Eligible Purchases in Class Period |
| 61030 | 530155741 | No Recognized Claim | 177650 | 530408918 | No Eligible Purchases in Class Period | 294270 | 530752450 | No Eligible Purchases in Class Period |
| 61031 | 530155744 | No Recognized Claim | 177651 | 530408919 | No Eligible Purchases in Class Period | 294271 | 530752452 | No Eligible Purchases in Class Period |
| 61032 | 530155751 | No Recognized Claim | 177652 | 530408920 | No Eligible Purchases in Class Period | 294272 | 530752453 | No Eligible Purchases in Class Period |
| 61033 | 530155754 | No Recognized Claim | 177653 | 530408921 | No Eligible Purchases in Class Period | 294273 | 530752454 | No Eligible Purchases in Class Period |
| 61034 | 530155758 | No Recognized Claim | 177654 | 530408922 | No Eligible Purchases in Class Period | 294274 | 530752455 | No Eligible Purchases in Class Period |
| 61035 | 530155760 | No Recognized Claim | 177655 | 530408926 | No Eligible Purchases in Class Period | 294275 | 530752456 | No Eligible Purchases in Class Period |
| 61036 | 530155761 | No Recognized Claim | 177656 | 530408927 | No Eligible Purchases in Class Period | 294276 | 530752458 | No Eligible Purchases in Class Period |
| 61037 | 530155765 | No Recognized Claim | 177657 | 530408928 | No Eligible Purchases in Class Period | 294277 | 530752459 | No Eligible Purchases in Class Period |
| 61038 | 530155774 | No Recognized Claim | 177658 | 530408929 | No Eligible Purchases in Class Period | 294278 | 530752461 | No Eligible Purchases in Class Period |
| 61039 | 530155782 | No Recognized Claim | 177659 | 530408930 | No Eligible Purchases in Class Period | 294279 | 530752462 | No Eligible Purchases in Class Period |
| 61040 | 530155786 | No Recognized Claim | 177660 | 530408931 | No Eligible Purchases in Class Period | 294280 | 530752463 | No Eligible Purchases in Class Period |
| 61041 | 530155792 | No Recognized Claim | 177661 | 530408932 | No Eligible Purchases in Class Period | 294281 | 530752465 | No Eligible Purchases in Class Period |
| 61042 | 530155794 | No Recognized Claim | 177662 | 530408933 | No Eligible Purchases in Class Period | 294282 | 530752467 | No Eligible Purchases in Class Period |
| 61043 | 530155797 | No Recognized Claim | 177663 | 530408934 | No Eligible Purchases in Class Period | 294283 | 530752468 | No Eligible Purchases in Class Period |
| 61044 | 530155800 | No Recognized Claim | 177664 | 530408935 | No Eligible Purchases in Class Period | 294284 | 530752470 | No Eligible Purchases in Class Period |
| 61045 | 530155802 | No Recognized Claim | 177665 | 530408936 | No Eligible Purchases in Class Period | 294285 | 530752471 | No Eligible Purchases in Class Period |
| 61046 | 530155805 | No Recognized Claim | 177666 | 530408938 | No Eligible Purchases in Class Period | 294286 | 530752472 | No Eligible Purchases in Class Period |
| 61047 | 530155812 | No Recognized Claim | 177667 | 530408939 | No Eligible Purchases in Class Period | 294287 | 530752473 | No Eligible Purchases in Class Period |
| 61048 | 530155813 | No Recognized Claim | 177668 | 530408940 | No Eligible Purchases in Class Period | 294288 | 530752474 | No Eligible Purchases in Class Period |
| 61049 | 530155815 | No Recognized Claim | 177669 | 530408941 | No Eligible Purchases in Class Period | 294289 | 530752475 | No Recognized Claim |
| 61050 | 530155819 | No Recognized Claim | 177670 | 530408942 | No Eligible Purchases in Class Period | 294290 | 530752477 | No Eligible Purchases in Class Period |
| 61051 | 530155821 | No Recognized Claim | 177671 | 530408943 | No Eligible Purchases in Class Period | 294291 | 530752480 | No Eligible Purchases in Class Period |
| 61052 | 530155825 | No Recognized Claim | 177672 | 530408944 | No Eligible Purchases in Class Period | 294292 | 530752482 | No Eligible Purchases in Class Period |
| 61053 | 530155827 | No Recognized Claim | 177673 | 530408945 | No Eligible Purchases in Class Period | 294293 | 530752483 | No Eligible Purchases in Class Period |
| 61054 | 530155830 | No Recognized Claim | 177674 | 530408946 | No Eligible Purchases in Class Period | 294294 | 530752484 | No Eligible Purchases in Class Period |
| 61055 | 530155834 | No Recognized Claim | 177675 | 530408947 | No Eligible Purchases in Class Period | 294295 | 530752485 | No Eligible Purchases in Class Period |
| 61056 | 530155836 | No Recognized Claim | 177676 | 530408948 | No Eligible Purchases in Class Period | 294296 | 530752486 | No Eligible Purchases in Class Period |
| 61057 | 530155839 | No Recognized Claim | 177677 | 530408949 | No Eligible Purchases in Class Period | 294297 | 530752487 | No Eligible Purchases in Class Period |
| 61058 | 530155849 | No Recognized Claim | 177678 | 530408950 | No Eligible Purchases in Class Period | 294298 | 530752489 | No Eligible Purchases in Class Period |
| 61059 | 530155853 | No Recognized Claim | 177679 | 530408951 | No Eligible Purchases in Class Period | 294299 | 530752490 | No Eligible Purchases in Class Period |
| 61060 | 530155857 | No Recognized Claim | 177680 | 530408952 | No Eligible Purchases in Class Period | 294300 | 530752491 | No Eligible Purchases in Class Period |
| 61061 | 530155858 | No Recognized Claim | 177681 | 530408953 | No Eligible Purchases in Class Period | 294301 | 530752492 | No Eligible Purchases in Class Period |
| 61062 | 530155859 | No Recognized Claim | 177682 | 530408954 | No Eligible Purchases in Class Period | 294302 | 530752493 | No Eligible Purchases in Class Period |
| 61063 | 530155860 | No Recognized Claim | 177683 | 530408955 | No Eligible Purchases in Class Period | 294303 | 530752494 | No Eligible Purchases in Class Period |
| 61064 | 530155865 | No Recognized Claim | 177684 | 530408956 | No Eligible Purchases in Class Period | 294304 | 530752496 | No Eligible Purchases in Class Period |
| 61065 | 530155869 | No Recognized Claim | 177685 | 530408957 | No Eligible Purchases in Class Period | 294305 | 530752497 | No Eligible Purchases in Class Period |
| 61066 | 530155872 | No Recognized Claim | 177686 | 530408958 | No Eligible Purchases in Class Period | 294306 | 530752498 | No Eligible Purchases in Class Period |
| 61067 | 530155875 | No Recognized Claim | 177687 | 530408959 | No Eligible Purchases in Class Period | 294307 | 530752499 | No Eligible Purchases in Class Period |
| 61068 | 530155876 | No Recognized Claim | 177688 | 530408960 | No Eligible Purchases in Class Period | 294308 | 530752501 | No Eligible Purchases in Class Period |
| 61069 | 530155880 | No Recognized Claim | 177689 | 530408961 | No Eligible Purchases in Class Period | 294309 | 530752503 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61070 | 530155892 | No Recognized Claim | 177690 | 530408962 | No Eligible Purchases in Class Period | 294310 | 530752504 | No Eligible Purchases in Class Period |
| 61071 | 530155895 | No Recognized Claim | 177691 | 530408963 | No Recognized Claim | 294311 | 530752505 | No Eligible Purchases in Class Period |
| 61072 | 530155923 | No Recognized Claim | 177692 | 530408964 | No Eligible Purchases in Class Period | 294312 | 530752506 | No Eligible Purchases in Class Period |
| 61073 | 530155933 | No Recognized Claim | 177693 | 530408966 | No Eligible Purchases in Class Period | 294313 | 530752507 | No Eligible Purchases in Class Period |
| 61074 | 530155940 | No Recognized Claim | 177694 | 530408967 | No Eligible Purchases in Class Period | 294314 | 530752508 | No Eligible Purchases in Class Period |
| 61075 | 530155941 | No Recognized Claim | 177695 | 530408968 | No Eligible Purchases in Class Period | 294315 | 530752511 | No Eligible Purchases in Class Period |
| 61076 | 530155943 | No Recognized Claim | 177696 | 530408969 | No Eligible Purchases in Class Period | 294316 | 530752513 | No Eligible Purchases in Class Period |
| 61077 | 530155945 | No Recognized Claim | 177697 | 530408970 | No Eligible Purchases in Class Period | 294317 | 530752514 | No Eligible Purchases in Class Period |
| 61078 | 530155946 | No Recognized Claim | 177698 | 530408971 | No Eligible Purchases in Class Period | 294318 | 530752515 | No Eligible Purchases in Class Period |
| 61079 | 530155947 | No Recognized Claim | 177699 | 530408972 | No Recognized Claim | 294319 | 530752516 | No Eligible Purchases in Class Period |
| 61080 | 530155949 | No Recognized Claim | 177700 | 530408973 | No Eligible Purchases in Class Period | 294320 | 530752517 | No Eligible Purchases in Class Period |
| 61081 | 530155955 | No Recognized Claim | 177701 | 530408974 | No Eligible Purchases in Class Period | 294321 | 530752521 | No Eligible Purchases in Class Period |
| 61082 | 530155973 | No Recognized Claim | 177702 | 530408975 | No Eligible Purchases in Class Period | 294322 | 530752522 | No Eligible Purchases in Class Period |
| 61083 | 530155977 | No Recognized Claim | 177703 | 530408976 | No Recognized Claim | 294323 | 530752528 | No Eligible Purchases in Class Period |
| 61084 | 530155985 | No Recognized Claim | 177704 | 530408978 | No Eligible Purchases in Class Period | 294324 | 530752530 | No Eligible Purchases in Class Period |
| 61085 | 530155987 | No Recognized Claim | 177705 | 530408979 | No Eligible Purchases in Class Period | 294325 | 530752531 | No Eligible Purchases in Class Period |
| 61086 | 530155991 | No Recognized Claim | 177706 | 530408980 | No Eligible Purchases in Class Period | 294326 | 530752533 | No Eligible Purchases in Class Period |
| 61087 | 530155994 | No Recognized Claim | 177707 | 530408981 | No Eligible Purchases in Class Period | 294327 | 530752534 | No Eligible Purchases in Class Period |
| 61088 | 530155995 | No Recognized Claim | 177708 | 530408982 | No Eligible Purchases in Class Period | 294328 | 530752535 | No Eligible Purchases in Class Period |
| 61089 | 530155997 | No Recognized Claim | 177709 | 530408983 | No Eligible Purchases in Class Period | 294329 | 530752536 | No Eligible Purchases in Class Period |
| 61090 | 530155999 | No Recognized Claim | 177710 | 530408984 | No Eligible Purchases in Class Period | 294330 | 530752537 | No Eligible Purchases in Class Period |
| 61091 | 530156000 | No Recognized Claim | 177711 | 530408985 | No Eligible Purchases in Class Period | 294331 | 530752538 | No Eligible Purchases in Class Period |
| 61092 | 530156001 | No Recognized Claim | 177712 | 530408986 | No Eligible Purchases in Class Period | 294332 | 530752539 | No Eligible Purchases in Class Period |
| 61093 | 530156002 | No Recognized Claim | 177713 | 530408987 | No Eligible Purchases in Class Period | 294333 | 530752544 | No Eligible Purchases in Class Period |
| 61094 | 530156004 | No Recognized Claim | 177714 | 530408989 | No Eligible Purchases in Class Period | 294334 | 530752545 | No Eligible Purchases in Class Period |
| 61095 | 530156014 | No Recognized Claim | 177715 | 530408990 | No Recognized Claim | 294335 | 530752548 | No Eligible Purchases in Class Period |
| 61096 | 530156016 | No Recognized Claim | 177716 | 530408992 | No Recognized Claim | 294336 | 530752551 | No Eligible Purchases in Class Period |
| 61097 | 530156018 | No Recognized Claim | 177717 | 530408995 | No Recognized Claim | 294337 | 530752553 | No Eligible Purchases in Class Period |
| 61098 | 530156019 | No Recognized Claim | 177718 | 530408996 | No Eligible Purchases in Class Period | 294338 | 530752554 | No Eligible Purchases in Class Period |
| 61099 | 530156031 | No Recognized Claim | 177719 | 530408997 | No Eligible Purchases in Class Period | 294339 | 530752555 | No Eligible Purchases in Class Period |
| 61100 | 530156032 | No Recognized Claim | 177720 | 530408998 | No Recognized Claim | 294340 | 530752556 | No Eligible Purchases in Class Period |
| 61101 | 530156037 | No Recognized Claim | 177721 | 530408999 | No Eligible Purchases in Class Period | 294341 | 530752558 | No Eligible Purchases in Class Period |
| 61102 | 530156043 | No Recognized Claim | 177722 | 530409000 | No Eligible Purchases in Class Period | 294342 | 530752559 | No Eligible Purchases in Class Period |
| 61103 | 530156045 | No Recognized Claim | 177723 | 530409001 | No Recognized Claim | 294343 | 530752560 | No Eligible Purchases in Class Period |
| 61104 | 530156047 | No Recognized Claim | 177724 | 530409002 | No Eligible Purchases in Class Period | 294344 | 530752561 | No Eligible Purchases in Class Period |
| 61105 | 530156048 | No Recognized Claim | 177725 | 530409003 | No Recognized Claim | 294345 | 530752562 | No Recognized Claim |
| 61106 | 530156050 | No Recognized Claim | 177726 | 530409004 | No Eligible Purchases in Class Period | 294346 | 530752563 | No Eligible Purchases in Class Period |
| 61107 | 530156053 | No Recognized Claim | 177727 | 530409005 | No Eligible Purchases in Class Period | 294347 | 530752567 | No Eligible Purchases in Class Period |
| 61108 | 530156060 | No Recognized Claim | 177728 | 530409006 | No Eligible Purchases in Class Period | 294348 | 530752568 | No Eligible Purchases in Class Period |
| 61109 | 530156068 | No Recognized Claim | 177729 | 530409008 | No Recognized Claim | 294349 | 530752569 | No Eligible Purchases in Class Period |
| 61110 | 530156074 | No Recognized Claim | 177730 | 530409011 | No Eligible Purchases in Class Period | 294350 | 530752570 | No Eligible Purchases in Class Period |
| 61111 | 530156076 | No Recognized Claim | 177731 | 530409014 | No Eligible Purchases in Class Period | 294351 | 530752571 | No Eligible Purchases in Class Period |
| 61112 | 530156077 | No Recognized Claim | 177732 | 530409016 | No Recognized Claim | 294352 | 530752572 | No Eligible Purchases in Class Period |
| 61113 | 530156082 | No Recognized Claim | 177733 | 530409017 | No Recognized Claim | 294353 | 530752573 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61114 | 530156088 | No Recognized Claim | 177734 | 530409020 | No Eligible Purchases in Class Period | 294354 | 530752574 | No Eligible Purchases in Class Period |
| 61115 | 530156091 | No Recognized Claim | 177735 | 530409021 | No Eligible Purchases in Class Period | 294355 | 530752575 | No Eligible Purchases in Class Period |
| 61116 | 530156097 | No Recognized Claim | 177736 | 530409022 | No Eligible Purchases in Class Period | 294356 | 530752578 | No Eligible Purchases in Class Period |
| 61117 | 530156099 | No Recognized Claim | 177737 | 530409024 | No Eligible Purchases in Class Period | 294357 | 530752579 | No Eligible Purchases in Class Period |
| 61118 | 530156113 | No Recognized Claim | 177738 | 530409025 | No Eligible Purchases in Class Period | 294358 | 530752580 | No Eligible Purchases in Class Period |
| 61119 | 530156114 | No Recognized Claim | 177739 | 530409026 | No Eligible Purchases in Class Period | 294359 | 530752581 | No Eligible Purchases in Class Period |
| 61120 | 530156117 | No Recognized Claim | 177740 | 530409028 | No Eligible Purchases in Class Period | 294360 | 530752583 | No Eligible Purchases in Class Period |
| 61121 | 530156118 | No Recognized Claim | 177741 | 530409031 | No Eligible Purchases in Class Period | 294361 | 530752584 | No Eligible Purchases in Class Period |
| 61122 | 530156120 | No Recognized Claim | 177742 | 530409032 | No Eligible Purchases in Class Period | 294362 | 530752585 | No Eligible Purchases in Class Period |
| 61123 | 530156121 | No Recognized Claim | 177743 | 530409034 | No Eligible Purchases in Class Period | 294363 | 530752586 | No Eligible Purchases in Class Period |
| 61124 | 530156122 | No Recognized Claim | 177744 | 530409035 | No Eligible Purchases in Class Period | 294364 | 530752587 | No Eligible Purchases in Class Period |
| 61125 | 530156123 | No Recognized Claim | 177745 | 530409036 | No Recognized Claim | 294365 | 530752588 | No Eligible Purchases in Class Period |
| 61126 | 530156131 | No Eligible Purchases in Class Period | 177746 | 530409037 | No Eligible Purchases in Class Period | 294366 | 530752589 | No Eligible Purchases in Class Period |
| 61127 | 530156132 | No Recognized Claim | 177747 | 530409038 | No Eligible Purchases in Class Period | 294367 | 530752591 | No Eligible Purchases in Class Period |
| 61128 | 530156134 | No Recognized Claim | 177748 | 530409040 | No Eligible Purchases in Class Period | 294368 | 530752593 | No Eligible Purchases in Class Period |
| 61129 | 530156136 | No Recognized Claim | 177749 | 530409041 | No Recognized Claim | 294369 | 530752594 | No Eligible Purchases in Class Period |
| 61130 | 530156138 | No Recognized Claim | 177750 | 530409042 | No Eligible Purchases in Class Period | 294370 | 530752595 | No Eligible Purchases in Class Period |
| 61131 | 530156141 | No Recognized Claim | 177751 | 530409045 | No Eligible Purchases in Class Period | 294371 | 530752596 | No Eligible Purchases in Class Period |
| 61132 | 530156142 | No Recognized Claim | 177752 | 530409046 | No Eligible Purchases in Class Period | 294372 | 530752597 | No Eligible Purchases in Class Period |
| 61133 | 530156144 | Condition of Ineligiblity Never Cured | 177753 | 530409047 | No Eligible Purchases in Class Period | 294373 | 530752598 | No Eligible Purchases in Class Period |
| 61134 | 530156145 | No Recognized Claim | 177754 | 530409048 | No Eligible Purchases in Class Period | 294374 | 530752599 | No Eligible Purchases in Class Period |
| 61135 | 530156146 | No Recognized Claim | 177755 | 530409049 | No Eligible Purchases in Class Period | 294375 | 530752600 | No Eligible Purchases in Class Period |
| 61136 | 530156147 | Condition of Ineligiblity Never Cured | 177756 | 530409050 | No Eligible Purchases in Class Period | 294376 | 530752601 | No Eligible Purchases in Class Period |
| 61137 | 530156149 | No Recognized Claim | 177757 | 530409051 | No Eligible Purchases in Class Period | 294377 | 530752602 | No Eligible Purchases in Class Period |
| 61138 | 530156150 | Condition of Ineligiblity Never Cured | 177758 | 530409052 | No Eligible Purchases in Class Period | 294378 | 530752603 | No Eligible Purchases in Class Period |
| 61139 | 530156151 | No Recognized Claim | 177759 | 530409053 | No Eligible Purchases in Class Period | 294379 | 530752604 | No Eligible Purchases in Class Period |
| 61140 | 530156152 | No Recognized Claim | 177760 | 530409054 | No Eligible Purchases in Class Period | 294380 | 530752605 | No Eligible Purchases in Class Period |
| 61141 | 530156153 | No Recognized Claim | 177761 | 530409055 | No Eligible Purchases in Class Period | 294381 | 530752608 | No Eligible Purchases in Class Period |
| 61142 | 530156154 | No Recognized Claim | 177762 | 530409056 | No Eligible Purchases in Class Period | 294382 | 530752611 | No Eligible Purchases in Class Period |
| 61143 | 530156155 | No Recognized Claim | 177763 | 530409057 | No Eligible Purchases in Class Period | 294383 | 530752612 | No Eligible Purchases in Class Period |
| 61144 | 530156156 | No Recognized Claim | 177764 | 530409058 | No Eligible Purchases in Class Period | 294384 | 530752613 | No Eligible Purchases in Class Period |
| 61145 | 530156157 | No Recognized Claim | 177765 | 530409059 | No Recognized Claim | 294385 | 530752616 | No Eligible Purchases in Class Period |
| 61146 | 530156158 | No Eligible Purchases in Class Period | 177766 | 530409060 | No Eligible Purchases in Class Period | 294386 | 530752618 | No Eligible Purchases in Class Period |
| 61147 | 530156159 | No Recognized Claim | 177767 | 530409061 | No Eligible Purchases in Class Period | 294387 | 530752619 | No Eligible Purchases in Class Period |
| 61148 | 530156160 | No Recognized Claim | 177768 | 530409062 | No Eligible Purchases in Class Period | 294388 | 530752621 | No Eligible Purchases in Class Period |
| 61149 | 530156161 | No Recognized Claim | 177769 | 530409063 | No Eligible Purchases in Class Period | 294389 | 530752622 | No Recognized Claim |
| 61150 | 530156162 | No Recognized Claim | 177770 | 530409064 | No Eligible Purchases in Class Period | 294390 | 530752623 | No Eligible Purchases in Class Period |
| 61151 | 530156163 | No Eligible Purchases in Class Period | 177771 | 530409067 | No Eligible Purchases in Class Period | 294391 | 530752627 | No Eligible Purchases in Class Period |
| 61152 | 530156164 | No Recognized Claim | 177772 | 530409068 | No Eligible Purchases in Class Period | 294392 | 530752628 | No Eligible Purchases in Class Period |
| 61153 | 530156165 | No Recognized Claim | 177773 | 530409069 | No Eligible Purchases in Class Period | 294393 | 530752629 | No Eligible Purchases in Class Period |
| 61154 | 530156167 | No Recognized Claim | 177774 | 530409070 | No Eligible Purchases in Class Period | 294394 | 530752630 | No Eligible Purchases in Class Period |
| 61155 | 530156168 | No Recognized Claim | 177775 | 530409071 | No Eligible Purchases in Class Period | 294395 | 530752631 | No Recognized Claim |
| 61156 | 530156169 | No Recognized Claim | 177776 | 530409072 | No Eligible Purchases in Class Period | 294396 | 530752632 | No Eligible Purchases in Class Period |
| 61157 | 530156170 | No Recognized Claim | 177777 | 530409073 | No Eligible Purchases in Class Period | 294397 | 530752633 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61158 | 530156171 | No Recognized Claim | 177778 | 530409074 | No Eligible Purchases in Class Period | 294398 | 530752634 | No Eligible Purchases in Class Period |
| 61159 | 530156172 | No Recognized Claim | 177779 | 530409075 | No Eligible Purchases in Class Period | 294399 | 530752635 | No Eligible Purchases in Class Period |
| 61160 | 530156173 | No Recognized Claim | 177780 | 530409076 | No Eligible Purchases in Class Period | 294400 | 530752638 | No Eligible Purchases in Class Period |
| 61161 | 530156174 | No Recognized Claim | 177781 | 530409077 | No Eligible Purchases in Class Period | 294401 | 530752639 | No Eligible Purchases in Class Period |
| 61162 | 530156175 | No Recognized Claim | 177782 | 530409078 | No Eligible Purchases in Class Period | 294402 | 530752640 | No Eligible Purchases in Class Period |
| 61163 | 530156176 | No Recognized Claim | 177783 | 530409079 | No Eligible Purchases in Class Period | 294403 | 530752641 | No Eligible Purchases in Class Period |
| 61164 | 530156177 | No Recognized Claim | 177784 | 530409080 | No Eligible Purchases in Class Period | 294404 | 530752643 | No Eligible Purchases in Class Period |
| 61165 | 530156178 | No Recognized Claim | 177785 | 530409081 | No Eligible Purchases in Class Period | 294405 | 530752645 | No Eligible Purchases in Class Period |
| 61166 | 530156179 | No Recognized Claim | 177786 | 530409082 | No Eligible Purchases in Class Period | 294406 | 530752648 | No Eligible Purchases in Class Period |
| 61167 | 530156180 | No Recognized Claim | 177787 | 530409083 | No Eligible Purchases in Class Period | 294407 | 530752649 | No Eligible Purchases in Class Period |
| 61168 | 530156181 | No Recognized Claim | 177788 | 530409084 | No Recognized Claim | 294408 | 530752650 | No Eligible Purchases in Class Period |
| 61169 | 530156182 | No Eligible Purchases in Class Period | 177789 | 530409085 | No Eligible Purchases in Class Period | 294409 | 530752651 | No Eligible Purchases in Class Period |
| 61170 | 530156183 | No Eligible Purchases in Class Period | 177790 | 530409087 | No Eligible Purchases in Class Period | 294410 | 530752652 | No Eligible Purchases in Class Period |
| 61171 | 530156184 | No Eligible Purchases in Class Period | 177791 | 530409088 | No Eligible Purchases in Class Period | 294411 | 530752653 | No Eligible Purchases in Class Period |
| 61172 | 530156185 | No Recognized Claim | 177792 | 530409089 | No Eligible Purchases in Class Period | 294412 | 530752654 | No Eligible Purchases in Class Period |
| 61173 | 530156186 | No Recognized Claim | 177793 | 530409090 | No Eligible Purchases in Class Period | 294413 | 530752656 | No Eligible Purchases in Class Period |
| 61174 | 530156187 | No Recognized Claim | 177794 | 530409091 | No Eligible Purchases in Class Period | 294414 | 530752657 | No Eligible Purchases in Class Period |
| 61175 | 530156188 | No Recognized Claim | 177795 | 530409092 | No Eligible Purchases in Class Period | 294415 | 530752659 | No Eligible Purchases in Class Period |
| 61176 | 530156189 | No Recognized Claim | 177796 | 530409093 | No Eligible Purchases in Class Period | 294416 | 530752662 | No Eligible Purchases in Class Period |
| 61177 | 530156190 | No Recognized Claim | 177797 | 530409094 | No Eligible Purchases in Class Period | 294417 | 530752663 | No Eligible Purchases in Class Period |
| 61178 | 530156191 | No Recognized Claim | 177798 | 530409095 | No Eligible Purchases in Class Period | 294418 | 530752664 | No Eligible Purchases in Class Period |
| 61179 | 530156192 | No Recognized Claim | 177799 | 530409096 | No Eligible Purchases in Class Period | 294419 | 530752665 | No Eligible Purchases in Class Period |
| 61180 | 530156193 | No Recognized Claim | 177800 | 530409097 | No Eligible Purchases in Class Period | 294420 | 530752666 | No Eligible Purchases in Class Period |
| 61181 | 530156194 | No Recognized Claim | 177801 | 530409098 | No Eligible Purchases in Class Period | 294421 | 530752667 | No Eligible Purchases in Class Period |
| 61182 | 530156195 | No Recognized Claim | 177802 | 530409099 | No Eligible Purchases in Class Period | 294422 | 530752668 | No Eligible Purchases in Class Period |
| 61183 | 530156196 | No Recognized Claim | 177803 | 530409100 | No Eligible Purchases in Class Period | 294423 | 530752670 | No Eligible Purchases in Class Period |
| 61184 | 530156198 | No Recognized Claim | 177804 | 530409102 | No Eligible Purchases in Class Period | 294424 | 530752672 | No Eligible Purchases in Class Period |
| 61185 | 530156199 | No Recognized Claim | 177805 | 530409103 | No Eligible Purchases in Class Period | 294425 | 530752673 | No Eligible Purchases in Class Period |
| 61186 | 530156200 | No Eligible Purchases in Class Period | 177806 | 530409104 | No Eligible Purchases in Class Period | 294426 | 530752674 | No Eligible Purchases in Class Period |
| 61187 | 530156202 | No Recognized Claim | 177807 | 530409105 | No Eligible Purchases in Class Period | 294427 | 530752675 | No Eligible Purchases in Class Period |
| 61188 | 530156203 | No Recognized Claim | 177808 | 530409106 | No Eligible Purchases in Class Period | 294428 | 530752676 | No Eligible Purchases in Class Period |
| 61189 | 530156204 | No Recognized Claim | 177809 | 530409107 | No Eligible Purchases in Class Period | 294429 | 530752679 | No Eligible Purchases in Class Period |
| 61190 | 530156205 | No Recognized Claim | 177810 | 530409108 | No Recognized Claim | 294430 | 530752680 | No Eligible Purchases in Class Period |
| 61191 | 530156206 | No Recognized Claim | 177811 | 530409110 | No Eligible Purchases in Class Period | 294431 | 530752681 | No Eligible Purchases in Class Period |
| 61192 | 530156207 | No Recognized Claim | 177812 | 530409111 | No Eligible Purchases in Class Period | 294432 | 530752682 | No Eligible Purchases in Class Period |
| 61193 | 530156208 | No Recognized Claim | 177813 | 530409112 | No Eligible Purchases in Class Period | 294433 | 530752683 | No Eligible Purchases in Class Period |
| 61194 | 530156209 | Condition of Ineligiblity Never Cured | 177814 | 530409113 | No Eligible Purchases in Class Period | 294434 | 530752684 | No Eligible Purchases in Class Period |
| 61195 | 530156211 | No Recognized Claim | 177815 | 530409114 | No Eligible Purchases in Class Period | 294435 | 530752686 | No Eligible Purchases in Class Period |
| 61196 | 530156212 | Condition of Ineligiblity Never Cured | 177816 | 530409115 | No Eligible Purchases in Class Period | 294436 | 530752689 | No Eligible Purchases in Class Period |
| 61197 | 530156213 | Condition of Ineligiblity Never Cured | 177817 | 530409116 | No Eligible Purchases in Class Period | 294437 | 530752691 | No Eligible Purchases in Class Period |
| 61198 | 530156214 | Condition of Ineligiblity Never Cured | 177818 | 530409117 | No Eligible Purchases in Class Period | 294438 | 530752692 | No Eligible Purchases in Class Period |
| 61199 | 530156215 | No Recognized Claim | 177819 | 530409118 | No Recognized Claim | 294439 | 530752693 | No Eligible Purchases in Class Period |
| 61200 | 530156216 | No Recognized Claim | 177820 | 530409119 | No Recognized Claim | 294440 | 530752694 | No Eligible Purchases in Class Period |
| 61201 | 530156218 | No Recognized Claim | 177821 | 530409122 | No Eligible Purchases in Class Period | 294441 | 530752695 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61202 | 530156220 | Condition of Ineligiblity Never Cured | 177822 | 530409125 | No Eligible Purchases in Class Period | 294442 | 530752696 | No Eligible Purchases in Class Period |
| 61203 | 530156221 | No Recognized Claim | 177823 | 530409127 | No Eligible Purchases in Class Period | 294443 | 530752697 | No Eligible Purchases in Class Period |
| 61204 | 530156224 | No Eligible Purchases in Class Period | 177824 | 530409131 | No Recognized Claim | 294444 | 530752698 | No Eligible Purchases in Class Period |
| 61205 | 530156225 | No Recognized Claim | 177825 | 530409135 | No Eligible Purchases in Class Period | 294445 | 530752699 | No Eligible Purchases in Class Period |
| 61206 | 530156226 | No Eligible Purchases in Class Period | 177826 | 530409136 | No Eligible Purchases in Class Period | 294446 | 530752700 | No Eligible Purchases in Class Period |
| 61207 | 530156227 | No Recognized Claim | 177827 | 530409137 | No Eligible Purchases in Class Period | 294447 | 530752702 | No Eligible Purchases in Class Period |
| 61208 | 530156229 | No Recognized Claim | 177828 | 530409138 | No Recognized Claim | 294448 | 530752703 | No Eligible Purchases in Class Period |
| 61209 | 530156230 | No Recognized Claim | 177829 | 530409139 | No Recognized Claim | 294449 | 530752704 | No Eligible Purchases in Class Period |
| 61210 | 530156232 | No Recognized Claim | 177830 | 530409141 | No Eligible Purchases in Class Period | 294450 | 530752706 | No Eligible Purchases in Class Period |
| 61211 | 530156233 | No Recognized Claim | 177831 | 530409143 | No Eligible Purchases in Class Period | 294451 | 530752707 | No Eligible Purchases in Class Period |
| 61212 | 530156234 | Condition of Ineligiblity Never Cured | 177832 | 530409144 | No Eligible Purchases in Class Period | 294452 | 530752708 | No Eligible Purchases in Class Period |
| 61213 | 530156235 | No Recognized Claim | 177833 | 530409145 | No Eligible Purchases in Class Period | 294453 | 530752709 | No Eligible Purchases in Class Period |
| 61214 | 530156236 | No Recognized Claim | 177834 | 530409146 | No Eligible Purchases in Class Period | 294454 | 530752712 | No Eligible Purchases in Class Period |
| 61215 | 530156237 | No Recognized Claim | 177835 | 530409147 | No Eligible Purchases in Class Period | 294455 | 530752713 | No Eligible Purchases in Class Period |
| 61216 | 530156239 | No Recognized Claim | 177836 | 530409148 | No Eligible Purchases in Class Period | 294456 | 530752715 | No Eligible Purchases in Class Period |
| 61217 | 530156240 | No Recognized Claim | 177837 | 530409149 | No Eligible Purchases in Class Period | 294457 | 530752716 | No Eligible Purchases in Class Period |
| 61218 | 530156241 | No Recognized Claim | 177838 | 530409150 | No Eligible Purchases in Class Period | 294458 | 530752719 | No Eligible Purchases in Class Period |
| 61219 | 530156242 | No Recognized Claim | 177839 | 530409151 | No Eligible Purchases in Class Period | 294459 | 530752721 | No Eligible Purchases in Class Period |
| 61220 | 530156243 | No Recognized Claim | 177840 | 530409152 | No Eligible Purchases in Class Period | 294460 | 530752723 | No Eligible Purchases in Class Period |
| 61221 | 530156244 | No Recognized Claim | 177841 | 530409153 | No Eligible Purchases in Class Period | 294461 | 530752724 | No Eligible Purchases in Class Period |
| 61222 | 530156245 | No Recognized Claim | 177842 | 530409154 | No Eligible Purchases in Class Period | 294462 | 530752729 | No Eligible Purchases in Class Period |
| 61223 | 530156246 | No Recognized Claim | 177843 | 530409155 | No Eligible Purchases in Class Period | 294463 | 530752730 | No Eligible Purchases in Class Period |
| 61224 | 530156247 | No Recognized Claim | 177844 | 530409156 | No Eligible Purchases in Class Period | 294464 | 530752732 | No Eligible Purchases in Class Period |
| 61225 | 530156248 | No Recognized Claim | 177845 | 530409158 | No Eligible Purchases in Class Period | 294465 | 530752733 | No Eligible Purchases in Class Period |
| 61226 | 530156249 | No Recognized Claim | 177846 | 530409159 | No Eligible Purchases in Class Period | 294466 | 530752736 | No Eligible Purchases in Class Period |
| 61227 | 530156250 | No Recognized Claim | 177847 | 530409160 | No Eligible Purchases in Class Period | 294467 | 530752737 | No Eligible Purchases in Class Period |
| 61228 | 530156251 | No Recognized Claim | 177848 | 530409162 | No Eligible Purchases in Class Period | 294468 | 530752739 | No Eligible Purchases in Class Period |
| 61229 | 530156252 | No Recognized Claim | 177849 | 530409163 | No Eligible Purchases in Class Period | 294469 | 530752740 | No Eligible Purchases in Class Period |
| 61230 | 530156253 | No Recognized Claim | 177850 | 530409164 | No Eligible Purchases in Class Period | 294470 | 530752741 | No Eligible Purchases in Class Period |
| 61231 | 530156254 | No Recognized Claim | 177851 | 530409165 | No Eligible Purchases in Class Period | 294471 | 530752742 | No Eligible Purchases in Class Period |
| 61232 | 530156255 | No Recognized Claim | 177852 | 530409167 | No Eligible Purchases in Class Period | 294472 | 530752743 | No Eligible Purchases in Class Period |
| 61233 | 530156256 | No Recognized Claim | 177853 | 530409168 | No Eligible Purchases in Class Period | 294473 | 530752744 | No Eligible Purchases in Class Period |
| 61234 | 530156257 | No Recognized Claim | 177854 | 530409169 | No Eligible Purchases in Class Period | 294474 | 530752745 | No Eligible Purchases in Class Period |
| 61235 | 530156258 | No Recognized Claim | 177855 | 530409170 | No Eligible Purchases in Class Period | 294475 | 530752746 | No Eligible Purchases in Class Period |
| 61236 | 530156259 | No Recognized Claim | 177856 | 530409171 | No Eligible Purchases in Class Period | 294476 | 530752747 | No Eligible Purchases in Class Period |
| 61237 | 530156260 | No Recognized Claim | 177857 | 530409172 | No Eligible Purchases in Class Period | 294477 | 530752748 | No Eligible Purchases in Class Period |
| 61238 | 530156261 | No Recognized Claim | 177858 | 530409173 | No Eligible Purchases in Class Period | 294478 | 530752750 | No Eligible Purchases in Class Period |
| 61239 | 530156262 | No Recognized Claim | 177859 | 530409175 | No Eligible Purchases in Class Period | 294479 | 530752751 | No Eligible Purchases in Class Period |
| 61240 | 530156263 | No Recognized Claim | 177860 | 530409176 | No Eligible Purchases in Class Period | 294480 | 530752752 | No Eligible Purchases in Class Period |
| 61241 | 530156264 | No Recognized Claim | 177861 | 530409177 | No Eligible Purchases in Class Period | 294481 | 530752753 | No Eligible Purchases in Class Period |
| 61242 | 530156265 | No Eligible Purchases in Class Period | 177862 | 530409178 | No Eligible Purchases in Class Period | 294482 | 530752754 | No Eligible Purchases in Class Period |
| 61243 | 530156266 | No Eligible Purchases in Class Period | 177863 | 530409179 | No Eligible Purchases in Class Period | 294483 | 530752755 | No Eligible Purchases in Class Period |
| 61244 | 530156267 | No Eligible Purchases in Class Period | 177864 | 530409180 | No Recognized Claim | 294484 | 530752757 | No Eligible Purchases in Class Period |
| 61245 | 530156268 | No Recognized Claim | 177865 | 530409181 | No Recognized Claim | 294485 | 530752758 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61246 | 530156269 | No Recognized Claim | 177866 | 530409182 | No Eligible Purchases in Class Period | 294486 | 530752760 | No Eligible Purchases in Class Period |
| 61247 | 530156270 | No Recognized Claim | 177867 | 530409183 | No Recognized Claim | 294487 | 530752761 | No Eligible Purchases in Class Period |
| 61248 | 530156271 | No Recognized Claim | 177868 | 530409184 | No Recognized Claim | 294488 | 530752763 | No Eligible Purchases in Class Period |
| 61249 | 530156272 | No Recognized Claim | 177869 | 530409186 | No Recognized Claim | 294489 | 530752764 | No Eligible Purchases in Class Period |
| 61250 | 530156273 | No Recognized Claim | 177870 | 530409187 | No Eligible Purchases in Class Period | 294490 | 530752765 | No Eligible Purchases in Class Period |
| 61251 | 530156274 | No Recognized Claim | 177871 | 530409188 | No Eligible Purchases in Class Period | 294491 | 530752766 | No Eligible Purchases in Class Period |
| 61252 | 530156275 | No Recognized Claim | 177872 | 530409192 | No Eligible Purchases in Class Period | 294492 | 530752767 | No Eligible Purchases in Class Period |
| 61253 | 530156276 | No Recognized Claim | 177873 | 530409194 | No Recognized Claim | 294493 | 530752768 | No Eligible Purchases in Class Period |
| 61254 | 530156277 | No Recognized Claim | 177874 | 530409195 | No Eligible Purchases in Class Period | 294494 | 530752769 | No Eligible Purchases in Class Period |
| 61255 | 530156278 | No Recognized Claim | 177875 | 530409196 | No Eligible Purchases in Class Period | 294495 | 530752770 | No Eligible Purchases in Class Period |
| 61256 | 530156279 | No Recognized Claim | 177876 | 530409197 | No Eligible Purchases in Class Period | 294496 | 530752772 | No Eligible Purchases in Class Period |
| 61257 | 530156280 | No Recognized Claim | 177877 | 530409198 | No Eligible Purchases in Class Period | 294497 | 530752773 | No Eligible Purchases in Class Period |
| 61258 | 530156281 | No Recognized Claim | 177878 | 530409199 | No Recognized Claim | 294498 | 530752774 | No Eligible Purchases in Class Period |
| 61259 | 530156283 | Condition of Ineligiblity Never Cured | 177879 | 530409200 | No Eligible Purchases in Class Period | 294499 | 530752775 | No Eligible Purchases in Class Period |
| 61260 | 530156284 | No Eligible Purchases in Class Period | 177880 | 530409202 | No Eligible Purchases in Class Period | 294500 | 530752776 | No Eligible Purchases in Class Period |
| 61261 | 530156285 | No Recognized Claim | 177881 | 530409204 | No Eligible Purchases in Class Period | 294501 | 530752779 | No Eligible Purchases in Class Period |
| 61262 | 530156286 | No Recognized Claim | 177882 | 530409205 | No Eligible Purchases in Class Period | 294502 | 530752780 | No Recognized Claim |
| 61263 | 530156287 | No Eligible Purchases in Class Period | 177883 | 530409206 | No Eligible Purchases in Class Period | 294503 | 530752781 | No Recognized Claim |
| 61264 | 530156288 | No Eligible Purchases in Class Period | 177884 | 530409207 | No Eligible Purchases in Class Period | 294504 | 530752782 | No Eligible Purchases in Class Period |
| 61265 | 530156289 | No Eligible Purchases in Class Period | 177885 | 530409208 | No Eligible Purchases in Class Period | 294505 | 530752783 | No Eligible Purchases in Class Period |
| 61266 | 530156290 | No Recognized Claim | 177886 | 530409209 | No Eligible Purchases in Class Period | 294506 | 530752784 | No Eligible Purchases in Class Period |
| 61267 | 530156293 | No Eligible Purchases in Class Period | 177887 | 530409213 | No Eligible Purchases in Class Period | 294507 | 530752785 | No Eligible Purchases in Class Period |
| 61268 | 530156294 | No Recognized Claim | 177888 | 530409214 | No Eligible Purchases in Class Period | 294508 | 530752786 | No Eligible Purchases in Class Period |
| 61269 | 530156295 | No Recognized Claim | 177889 | 530409216 | No Eligible Purchases in Class Period | 294509 | 530752787 | No Eligible Purchases in Class Period |
| 61270 | 530156296 | No Recognized Claim | 177890 | 530409217 | No Eligible Purchases in Class Period | 294510 | 530752788 | No Eligible Purchases in Class Period |
| 61271 | 530156297 | No Eligible Purchases in Class Period | 177891 | 530409221 | No Eligible Purchases in Class Period | 294511 | 530752789 | No Eligible Purchases in Class Period |
| 61272 | 530156298 | No Eligible Purchases in Class Period | 177892 | 530409223 | No Eligible Purchases in Class Period | 294512 | 530752790 | No Eligible Purchases in Class Period |
| 61273 | 530156299 | No Recognized Claim | 177893 | 530409224 | No Eligible Purchases in Class Period | 294513 | 530752791 | No Eligible Purchases in Class Period |
| 61274 | 530156300 | No Eligible Purchases in Class Period | 177894 | 530409225 | No Eligible Purchases in Class Period | 294514 | 530752792 | No Eligible Purchases in Class Period |
| 61275 | 530156301 | No Eligible Purchases in Class Period | 177895 | 530409226 | No Recognized Claim | 294515 | 530752793 | No Eligible Purchases in Class Period |
| 61276 | 530156302 | No Eligible Purchases in Class Period | 177896 | 530409227 | No Recognized Claim | 294516 | 530752794 | No Eligible Purchases in Class Period |
| 61277 | 530156303 | No Eligible Purchases in Class Period | 177897 | 530409229 | No Eligible Purchases in Class Period | 294517 | 530752795 | No Eligible Purchases in Class Period |
| 61278 | 530156304 | No Eligible Purchases in Class Period | 177898 | 530409230 | No Eligible Purchases in Class Period | 294518 | 530752796 | No Eligible Purchases in Class Period |
| 61279 | 530156305 | No Eligible Purchases in Class Period | 177899 | 530409231 | No Eligible Purchases in Class Period | 294519 | 530752797 | No Eligible Purchases in Class Period |
| 61280 | 530156306 | No Eligible Purchases in Class Period | 177900 | 530409232 | No Eligible Purchases in Class Period | 294520 | 530752798 | No Eligible Purchases in Class Period |
| 61281 | 530156307 | No Eligible Purchases in Class Period | 177901 | 530409239 | No Eligible Purchases in Class Period | 294521 | 530752799 | No Eligible Purchases in Class Period |
| 61282 | 530156308 | No Recognized Claim | 177902 | 530409240 | No Eligible Purchases in Class Period | 294522 | 530752800 | No Eligible Purchases in Class Period |
| 61283 | 530156309 | No Eligible Purchases in Class Period | 177903 | 530409241 | No Eligible Purchases in Class Period | 294523 | 530752801 | No Eligible Purchases in Class Period |
| 61284 | 530156310 | No Eligible Purchases in Class Period | 177904 | 530409242 | No Eligible Purchases in Class Period | 294524 | 530752802 | No Eligible Purchases in Class Period |
| 61285 | 530156311 | No Eligible Purchases in Class Period | 177905 | 530409244 | No Eligible Purchases in Class Period | 294525 | 530752803 | No Eligible Purchases in Class Period |
| 61286 | 530156312 | No Eligible Purchases in Class Period | 177906 | 530409245 | No Eligible Purchases in Class Period | 294526 | 530752804 | No Eligible Purchases in Class Period |
| 61287 | 530156313 | No Eligible Purchases in Class Period | 177907 | 530409246 | No Eligible Purchases in Class Period | 294527 | 530752805 | No Eligible Purchases in Class Period |
| 61288 | 530156314 | No Eligible Purchases in Class Period | 177908 | 530409248 | No Eligible Purchases in Class Period | 294528 | 530752806 | No Eligible Purchases in Class Period |
| 61289 | 530156315 | No Eligible Purchases in Class Period | 177909 | 530409249 | No Eligible Purchases in Class Period | 294529 | 530752807 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61290 | 530156316 | No Eligible Purchases in Class Period | 177910 | 530409250 | No Eligible Purchases in Class Period | 294530 | 530752808 | No Eligible Purchases in Class Period |
| 61291 | 530156317 | No Eligible Purchases in Class Period | 177911 | 530409251 | No Eligible Purchases in Class Period | 294531 | 530752809 | No Eligible Purchases in Class Period |
| 61292 | 530156318 | No Eligible Purchases in Class Period | 177912 | 530409252 | No Eligible Purchases in Class Period | 294532 | 530752810 | No Eligible Purchases in Class Period |
| 61293 | 530156319 | No Eligible Purchases in Class Period | 177913 | 530409253 | No Eligible Purchases in Class Period | 294533 | 530752811 | No Eligible Purchases in Class Period |
| 61294 | 530156320 | No Eligible Purchases in Class Period | 177914 | 530409254 | No Eligible Purchases in Class Period | 294534 | 530752812 | No Eligible Purchases in Class Period |
| 61295 | 530156321 | No Eligible Purchases in Class Period | 177915 | 530409257 | No Eligible Purchases in Class Period | 294535 | 530752813 | No Eligible Purchases in Class Period |
| 61296 | 530156323 | No Eligible Purchases in Class Period | 177916 | 530409258 | No Eligible Purchases in Class Period | 294536 | 530752814 | No Eligible Purchases in Class Period |
| 61297 | 530156324 | No Recognized Claim | 177917 | 530409259 | No Eligible Purchases in Class Period | 294537 | 530752815 | No Eligible Purchases in Class Period |
| 61298 | 530156327 | No Eligible Purchases in Class Period | 177918 | 530409260 | No Eligible Purchases in Class Period | 294538 | 530752816 | No Eligible Purchases in Class Period |
| 61299 | 530156330 | No Eligible Purchases in Class Period | 177919 | 530409262 | No Eligible Purchases in Class Period | 294539 | 530752817 | No Eligible Purchases in Class Period |
| 61300 | 530156347 | No Eligible Purchases in Class Period | 177920 | 530409263 | No Eligible Purchases in Class Period | 294540 | 530752818 | No Eligible Purchases in Class Period |
| 61301 | 530156368 | No Eligible Purchases in Class Period | 177921 | 530409264 | No Eligible Purchases in Class Period | 294541 | 530752819 | No Eligible Purchases in Class Period |
| 61302 | 530156369 | No Eligible Purchases in Class Period | 177922 | 530409265 | No Recognized Claim | 294542 | 530752820 | No Eligible Purchases in Class Period |
| 61303 | 530156381 | No Recognized Claim | 177923 | 530409266 | No Eligible Purchases in Class Period | 294543 | 530752821 | No Eligible Purchases in Class Period |
| 61304 | 530156393 | No Eligible Purchases in Class Period | 177924 | 530409267 | No Eligible Purchases in Class Period | 294544 | 530752822 | No Eligible Purchases in Class Period |
| 61305 | 530156401 | No Eligible Purchases in Class Period | 177925 | 530409268 | No Eligible Purchases in Class Period | 294545 | 530752823 | No Eligible Purchases in Class Period |
| 61306 | 530156402 | No Eligible Purchases in Class Period | 177926 | 530409269 | No Eligible Purchases in Class Period | 294546 | 530752824 | No Eligible Purchases in Class Period |
| 61307 | 530156404 | No Eligible Purchases in Class Period | 177927 | 530409270 | No Eligible Purchases in Class Period | 294547 | 530752825 | No Eligible Purchases in Class Period |
| 61308 | 530156410 | No Eligible Purchases in Class Period | 177928 | 530409271 | No Eligible Purchases in Class Period | 294548 | 530752826 | No Eligible Purchases in Class Period |
| 61309 | 530156430 | No Eligible Purchases in Class Period | 177929 | 530409272 | No Eligible Purchases in Class Period | 294549 | 530752827 | No Eligible Purchases in Class Period |
| 61310 | 530156436 | No Eligible Purchases in Class Period | 177930 | 530409274 | No Eligible Purchases in Class Period | 294550 | 530752828 | No Eligible Purchases in Class Period |
| 61311 | 530156438 | No Eligible Purchases in Class Period | 177931 | 530409276 | No Eligible Purchases in Class Period | 294551 | 530752829 | No Eligible Purchases in Class Period |
| 61312 | 530156439 | No Eligible Purchases in Class Period | 177932 | 530409277 | No Eligible Purchases in Class Period | 294552 | 530752830 | No Eligible Purchases in Class Period |
| 61313 | 530156445 | No Recognized Claim | 177933 | 530409278 | No Eligible Purchases in Class Period | 294553 | 530752831 | No Eligible Purchases in Class Period |
| 61314 | 530156449 | No Eligible Purchases in Class Period | 177934 | 530409279 | No Eligible Purchases in Class Period | 294554 | 530752832 | No Eligible Purchases in Class Period |
| 61315 | 530156450 | No Eligible Purchases in Class Period | 177935 | 530409281 | No Eligible Purchases in Class Period | 294555 | 530752833 | No Eligible Purchases in Class Period |
| 61316 | 530156461 | No Eligible Purchases in Class Period | 177936 | 530409282 | No Eligible Purchases in Class Period | 294556 | 530752834 | No Eligible Purchases in Class Period |
| 61317 | 530156465 | No Eligible Purchases in Class Period | 177937 | 530409283 | No Eligible Purchases in Class Period | 294557 | 530752835 | No Eligible Purchases in Class Period |
| 61318 | 530156471 | No Eligible Purchases in Class Period | 177938 | 530409284 | No Eligible Purchases in Class Period | 294558 | 530752836 | No Eligible Purchases in Class Period |
| 61319 | 530156472 | No Eligible Purchases in Class Period | 177939 | 530409288 | No Eligible Purchases in Class Period | 294559 | 530752837 | No Eligible Purchases in Class Period |
| 61320 | 530156473 | No Recognized Claim | 177940 | 530409289 | No Eligible Purchases in Class Period | 294560 | 530752838 | No Eligible Purchases in Class Period |
| 61321 | 530156484 | No Eligible Purchases in Class Period | 177941 | 530409290 | No Eligible Purchases in Class Period | 294561 | 530752839 | No Eligible Purchases in Class Period |
| 61322 | 530156494 | No Recognized Claim | 177942 | 530409291 | No Eligible Purchases in Class Period | 294562 | 530752840 | No Eligible Purchases in Class Period |
| 61323 | 530156496 | No Eligible Purchases in Class Period | 177943 | 530409293 | No Eligible Purchases in Class Period | 294563 | 530752841 | No Eligible Purchases in Class Period |
| 61324 | 530156501 | No Eligible Purchases in Class Period | 177944 | 530409294 | No Eligible Purchases in Class Period | 294564 | 530752842 | No Eligible Purchases in Class Period |
| 61325 | 530156505 | No Eligible Purchases in Class Period | 177945 | 530409296 | No Eligible Purchases in Class Period | 294565 | 530752843 | No Eligible Purchases in Class Period |
| 61326 | 530156506 | No Eligible Purchases in Class Period | 177946 | 530409297 | No Eligible Purchases in Class Period | 294566 | 530752844 | No Eligible Purchases in Class Period |
| 61327 | 530156509 | No Eligible Purchases in Class Period | 177947 | 530409298 | No Eligible Purchases in Class Period | 294567 | 530752845 | No Eligible Purchases in Class Period |
| 61328 | 530156510 | No Recognized Claim | 177948 | 530409299 | No Recognized Claim | 294568 | 530752847 | No Eligible Purchases in Class Period |
| 61329 | 530156513 | No Eligible Purchases in Class Period | 177949 | 530409300 | No Eligible Purchases in Class Period | 294569 | 530752848 | No Eligible Purchases in Class Period |
| 61330 | 530156516 | No Recognized Claim | 177950 | 530409302 | No Recognized Claim | 294570 | 530752849 | No Eligible Purchases in Class Period |
| 61331 | 530156530 | No Eligible Purchases in Class Period | 177951 | 530409303 | No Recognized Claim | 294571 | 530752850 | No Eligible Purchases in Class Period |
| 61332 | 530156541 | No Recognized Claim | 177952 | 530409304 | No Eligible Purchases in Class Period | 294572 | 530752852 | No Eligible Purchases in Class Period |
| 61333 | 530156542 | No Eligible Purchases in Class Period | 177953 | 530409305 | No Recognized Claim | 294573 | 530752853 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61334 | 530156543 | No Eligible Purchases in Class Period | 177954 | 530409306 | No Eligible Purchases in Class Period | 294574 | 530752854 | No Eligible Purchases in Class Period |
| 61335 | 530156544 | No Eligible Purchases in Class Period | 177955 | 530409307 | No Eligible Purchases in Class Period | 294575 | 530752855 | No Eligible Purchases in Class Period |
| 61336 | 530156545 | No Eligible Purchases in Class Period | 177956 | 530409308 | No Eligible Purchases in Class Period | 294576 | 530752856 | No Eligible Purchases in Class Period |
| 61337 | 530156547 | No Eligible Purchases in Class Period | 177957 | 530409309 | No Eligible Purchases in Class Period | 294577 | 530752857 | No Eligible Purchases in Class Period |
| 61338 | 530156548 | No Eligible Purchases in Class Period | 177958 | 530409310 | No Eligible Purchases in Class Period | 294578 | 530752858 | No Eligible Purchases in Class Period |
| 61339 | 530156549 | No Eligible Purchases in Class Period | 177959 | 530409311 | No Eligible Purchases in Class Period | 294579 | 530752859 | No Eligible Purchases in Class Period |
| 61340 | 530156552 | No Eligible Purchases in Class Period | 177960 | 530409313 | No Eligible Purchases in Class Period | 294580 | 530752860 | No Eligible Purchases in Class Period |
| 61341 | 530156554 | No Eligible Purchases in Class Period | 177961 | 530409314 | No Eligible Purchases in Class Period | 294581 | 530752861 | No Eligible Purchases in Class Period |
| 61342 | 530156555 | No Eligible Purchases in Class Period | 177962 | 530409315 | No Eligible Purchases in Class Period | 294582 | 530752862 | No Eligible Purchases in Class Period |
| 61343 | 530156556 | No Recognized Claim | 177963 | 530409316 | No Eligible Purchases in Class Period | 294583 | 530752863 | No Eligible Purchases in Class Period |
| 61344 | 530156558 | No Recognized Claim | 177964 | 530409317 | No Eligible Purchases in Class Period | 294584 | 530752864 | No Eligible Purchases in Class Period |
| 61345 | 530156559 | No Recognized Claim | 177965 | 530409318 | No Eligible Purchases in Class Period | 294585 | 530752865 | No Eligible Purchases in Class Period |
| 61346 | 530156561 | No Recognized Claim | 177966 | 530409319 | No Eligible Purchases in Class Period | 294586 | 530752866 | No Eligible Purchases in Class Period |
| 61347 | 530156562 | No Eligible Purchases in Class Period | 177967 | 530409320 | No Eligible Purchases in Class Period | 294587 | 530752867 | No Eligible Purchases in Class Period |
| 61348 | 530156563 | No Recognized Claim | 177968 | 530409321 | No Eligible Purchases in Class Period | 294588 | 530752868 | No Eligible Purchases in Class Period |
| 61349 | 530156564 | No Recognized Claim | 177969 | 530409322 | No Eligible Purchases in Class Period | 294589 | 530752869 | No Eligible Purchases in Class Period |
| 61350 | 530156565 | No Recognized Claim | 177970 | 530409323 | No Eligible Purchases in Class Period | 294590 | 530752870 | No Eligible Purchases in Class Period |
| 61351 | 530156566 | No Eligible Purchases in Class Period | 177971 | 530409324 | No Eligible Purchases in Class Period | 294591 | 530752871 | No Eligible Purchases in Class Period |
| 61352 | 530156567 | No Eligible Purchases in Class Period | 177972 | 530409326 | No Eligible Purchases in Class Period | 294592 | 530752872 | No Eligible Purchases in Class Period |
| 61353 | 530156568 | No Eligible Purchases in Class Period | 177973 | 530409327 | No Eligible Purchases in Class Period | 294593 | 530752873 | No Eligible Purchases in Class Period |
| 61354 | 530156569 | No Eligible Purchases in Class Period | 177974 | 530409328 | No Eligible Purchases in Class Period | 294594 | 530752876 | No Eligible Purchases in Class Period |
| 61355 | 530156570 | No Eligible Purchases in Class Period | 177975 | 530409329 | No Eligible Purchases in Class Period | 294595 | 530752877 | No Eligible Purchases in Class Period |
| 61356 | 530156574 | No Recognized Claim | 177976 | 530409330 | No Eligible Purchases in Class Period | 294596 | 530752878 | No Eligible Purchases in Class Period |
| 61357 | 530156575 | No Eligible Purchases in Class Period | 177977 | 530409331 | No Eligible Purchases in Class Period | 294597 | 530752879 | No Eligible Purchases in Class Period |
| 61358 | 530156576 | No Recognized Claim | 177978 | 530409332 | No Eligible Purchases in Class Period | 294598 | 530752880 | No Eligible Purchases in Class Period |
| 61359 | 530156577 | No Eligible Purchases in Class Period | 177979 | 530409333 | No Eligible Purchases in Class Period | 294599 | 530752881 | No Eligible Purchases in Class Period |
| 61360 | 530156578 | No Eligible Purchases in Class Period | 177980 | 530409334 | No Eligible Purchases in Class Period | 294600 | 530752882 | No Eligible Purchases in Class Period |
| 61361 | 530156579 | No Recognized Claim | 177981 | 530409335 | No Eligible Purchases in Class Period | 294601 | 530752883 | No Eligible Purchases in Class Period |
| 61362 | 530156580 | No Recognized Claim | 177982 | 530409338 | No Eligible Purchases in Class Period | 294602 | 530752884 | No Eligible Purchases in Class Period |
| 61363 | 530156581 | No Recognized Claim | 177983 | 530409339 | No Eligible Purchases in Class Period | 294603 | 530752885 | No Eligible Purchases in Class Period |
| 61364 | 530156582 | No Recognized Claim | 177984 | 530409340 | No Eligible Purchases in Class Period | 294604 | 530752886 | No Eligible Purchases in Class Period |
| 61365 | 530156583 | No Recognized Claim | 177985 | 530409341 | No Eligible Purchases in Class Period | 294605 | 530752887 | No Eligible Purchases in Class Period |
| 61366 | 530156584 | No Eligible Purchases in Class Period | 177986 | 530409343 | No Eligible Purchases in Class Period | 294606 | 530752888 | No Eligible Purchases in Class Period |
| 61367 | 530156585 | No Recognized Claim | 177987 | 530409344 | No Eligible Purchases in Class Period | 294607 | 530752889 | No Eligible Purchases in Class Period |
| 61368 | 530156586 | No Recognized Claim | 177988 | 530409345 | No Eligible Purchases in Class Period | 294608 | 530752890 | No Eligible Purchases in Class Period |
| 61369 | 530156587 | No Recognized Claim | 177989 | 530409346 | No Eligible Purchases in Class Period | 294609 | 530752891 | No Eligible Purchases in Class Period |
| 61370 | 530156588 | No Recognized Claim | 177990 | 530409348 | No Eligible Purchases in Class Period | 294610 | 530752892 | No Eligible Purchases in Class Period |
| 61371 | 530156589 | No Eligible Purchases in Class Period | 177991 | 530409350 | No Eligible Purchases in Class Period | 294611 | 530752894 | No Eligible Purchases in Class Period |
| 61372 | 530156590 | No Eligible Purchases in Class Period | 177992 | 530409351 | No Eligible Purchases in Class Period | 294612 | 530752895 | No Eligible Purchases in Class Period |
| 61373 | 530156591 | No Recognized Claim | 177993 | 530409352 | No Recognized Claim | 294613 | 530752896 | No Eligible Purchases in Class Period |
| 61374 | 530156595 | No Eligible Purchases in Class Period | 177994 | 530409353 | No Eligible Purchases in Class Period | 294614 | 530752897 | No Eligible Purchases in Class Period |
| 61375 | 530156596 | No Eligible Purchases in Class Period | 177995 | 530409354 | No Eligible Purchases in Class Period | 294615 | 530752898 | No Eligible Purchases in Class Period |
| 61376 | 530156599 | Condition of Ineligiblity Never Cured | 177996 | 530409355 | No Eligible Purchases in Class Period | 294616 | 530752900 | No Eligible Purchases in Class Period |
| 61377 | 530156600 | No Eligible Purchases in Class Period | 177997 | 530409357 | No Eligible Purchases in Class Period | 294617 | 530752901 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61378 | 530156601 | No Eligible Purchases in Class Period | 177998 | 530409358 | No Eligible Purchases in Class Period | 294618 | 530752902 | No Eligible Purchases in Class Period |
| 61379 | 530156603 | Condition of Ineligiblity Never Cured | 177999 | 530409359 | No Eligible Purchases in Class Period | 294619 | 530752903 | No Eligible Purchases in Class Period |
| 61380 | 530156604 | No Recognized Claim | 178000 | 530409360 | No Eligible Purchases in Class Period | 294620 | 530752904 | No Eligible Purchases in Class Period |
| 61381 | 530156607 | Condition of Ineligiblity Never Cured | 178001 | 530409361 | No Recognized Claim | 294621 | 530752905 | No Eligible Purchases in Class Period |
| 61382 | 530156608 | Condition of Ineligiblity Never Cured | 178002 | 530409362 | No Eligible Purchases in Class Period | 294622 | 530752906 | No Eligible Purchases in Class Period |
| 61383 | 530156610 | Condition of Ineligiblity Never Cured | 178003 | 530409363 | No Eligible Purchases in Class Period | 294623 | 530752907 | No Eligible Purchases in Class Period |
| 61384 | 530156612 | Condition of Ineligiblity Never Cured | 178004 | 530409364 | No Eligible Purchases in Class Period | 294624 | 530752908 | No Eligible Purchases in Class Period |
| 61385 | 530156613 | No Eligible Purchases in Class Period | 178005 | 530409365 | No Eligible Purchases in Class Period | 294625 | 530752909 | No Eligible Purchases in Class Period |
| 61386 | 530156614 | Condition of Ineligiblity Never Cured | 178006 | 530409371 | No Eligible Purchases in Class Period | 294626 | 530752910 | No Eligible Purchases in Class Period |
| 61387 | 530156617 | Condition of Ineligiblity Never Cured | 178007 | 530409375 | No Recognized Claim | 294627 | 530752912 | No Eligible Purchases in Class Period |
| 61388 | 530156619 | No Eligible Purchases in Class Period | 178008 | 530409377 | No Eligible Purchases in Class Period | 294628 | 530752913 | No Eligible Purchases in Class Period |
| 61389 | 530156620 | No Eligible Purchases in Class Period | 178009 | 530409378 | No Eligible Purchases in Class Period | 294629 | 530752914 | No Eligible Purchases in Class Period |
| 61390 | 530156621 | No Eligible Purchases in Class Period | 178010 | 530409379 | No Recognized Claim | 294630 | 530752915 | No Eligible Purchases in Class Period |
| 61391 | 530156623 | No Eligible Purchases in Class Period | 178011 | 530409380 | No Eligible Purchases in Class Period | 294631 | 530752916 | No Eligible Purchases in Class Period |
| 61392 | 530156629 | No Eligible Purchases in Class Period | 178012 | 530409381 | No Eligible Purchases in Class Period | 294632 | 530752917 | No Eligible Purchases in Class Period |
| 61393 | 530156631 | No Recognized Claim | 178013 | 530409383 | No Recognized Claim | 294633 | 530752918 | No Eligible Purchases in Class Period |
| 61394 | 530156637 | No Eligible Purchases in Class Period | 178014 | 530409386 | No Eligible Purchases in Class Period | 294634 | 530752919 | No Eligible Purchases in Class Period |
| 61395 | 530156642 | No Eligible Purchases in Class Period | 178015 | 530409387 | No Eligible Purchases in Class Period | 294635 | 530752920 | No Eligible Purchases in Class Period |
| 61396 | 530156646 | No Recognized Claim | 178016 | 530409389 | No Eligible Purchases in Class Period | 294636 | 530752921 | No Eligible Purchases in Class Period |
| 61397 | 530156650 | No Eligible Purchases in Class Period | 178017 | 530409390 | No Recognized Claim | 294637 | 530752922 | No Eligible Purchases in Class Period |
| 61398 | 530156651 | No Eligible Purchases in Class Period | 178018 | 530409391 | No Eligible Purchases in Class Period | 294638 | 530752923 | No Eligible Purchases in Class Period |
| 61399 | 530156652 | No Recognized Claim | 178019 | 530409392 | No Eligible Purchases in Class Period | 294639 | 530752924 | No Eligible Purchases in Class Period |
| 61400 | 530156653 | No Recognized Claim | 178020 | 530409393 | No Eligible Purchases in Class Period | 294640 | 530752925 | No Eligible Purchases in Class Period |
| 61401 | 530156654 | No Recognized Claim | 178021 | 530409394 | No Eligible Purchases in Class Period | 294641 | 530752926 | No Eligible Purchases in Class Period |
| 61402 | 530156657 | No Recognized Claim | 178022 | 530409397 | No Eligible Purchases in Class Period | 294642 | 530752927 | No Eligible Purchases in Class Period |
| 61403 | 530156658 | No Eligible Purchases in Class Period | 178023 | 530409399 | No Eligible Purchases in Class Period | 294643 | 530752928 | No Eligible Purchases in Class Period |
| 61404 | 530156659 | No Recognized Claim | 178024 | 530409400 | No Eligible Purchases in Class Period | 294644 | 530752929 | No Eligible Purchases in Class Period |
| 61405 | 530156660 | No Recognized Claim | 178025 | 530409401 | No Recognized Claim | 294645 | 530752930 | No Eligible Purchases in Class Period |
| 61406 | 530156662 | No Eligible Purchases in Class Period | 178026 | 530409402 | No Eligible Purchases in Class Period | 294646 | 530752931 | No Eligible Purchases in Class Period |
| 61407 | 530156663 | No Eligible Purchases in Class Period | 178027 | 530409403 | No Eligible Purchases in Class Period | 294647 | 530752932 | No Eligible Purchases in Class Period |
| 61408 | 530156664 | No Eligible Purchases in Class Period | 178028 | 530409404 | No Eligible Purchases in Class Period | 294648 | 530752933 | No Eligible Purchases in Class Period |
| 61409 | 530156665 | No Eligible Purchases in Class Period | 178029 | 530409405 | No Eligible Purchases in Class Period | 294649 | 530752934 | No Eligible Purchases in Class Period |
| 61410 | 530156668 | No Recognized Claim | 178030 | 530409407 | No Eligible Purchases in Class Period | 294650 | 530752935 | No Eligible Purchases in Class Period |
| 61411 | 530156671 | No Eligible Purchases in Class Period | 178031 | 530409408 | No Recognized Claim | 294651 | 530752936 | No Eligible Purchases in Class Period |
| 61412 | 530156672 | No Eligible Purchases in Class Period | 178032 | 530409409 | No Eligible Purchases in Class Period | 294652 | 530752937 | No Eligible Purchases in Class Period |
| 61413 | 530156674 | No Eligible Purchases in Class Period | 178033 | 530409410 | No Eligible Purchases in Class Period | 294653 | 530752938 | No Eligible Purchases in Class Period |
| 61414 | 530156675 | No Eligible Purchases in Class Period | 178034 | 530409411 | No Eligible Purchases in Class Period | 294654 | 530752939 | No Eligible Purchases in Class Period |
| 61415 | 530156676 | No Eligible Purchases in Class Period | 178035 | 530409412 | No Recognized Claim | 294655 | 530752940 | No Eligible Purchases in Class Period |
| 61416 | 530156677 | No Eligible Purchases in Class Period | 178036 | 530409413 | No Recognized Claim | 294656 | 530752941 | No Eligible Purchases in Class Period |
| 61417 | 530156678 | No Eligible Purchases in Class Period | 178037 | 530409414 | No Eligible Purchases in Class Period | 294657 | 530752942 | No Eligible Purchases in Class Period |
| 61418 | 530156682 | No Recognized Claim | 178038 | 530409415 | No Recognized Claim | 294658 | 530752943 | No Eligible Purchases in Class Period |
| 61419 | 530156683 | No Eligible Purchases in Class Period | 178039 | 530409416 | No Eligible Purchases in Class Period | 294659 | 530752944 | No Eligible Purchases in Class Period |
| 61420 | 530156685 | No Recognized Claim | 178040 | 530409417 | No Eligible Purchases in Class Period | 294660 | 530752945 | No Eligible Purchases in Class Period |
| 61421 | 530156690 | No Eligible Purchases in Class Period | 178041 | 530409418 | No Eligible Purchases in Class Period | 294661 | 530752946 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61422 | 530156691 | No Recognized Claim | 178042 | 530409420 | No Eligible Purchases in Class Period | 294662 | 530752947 | No Eligible Purchases in Class Period |
| 61423 | 530156692 | No Recognized Claim | 178043 | 530409421 | No Eligible Purchases in Class Period | 294663 | 530752948 | No Eligible Purchases in Class Period |
| 61424 | 530156694 | No Eligible Purchases in Class Period | 178044 | 530409422 | No Recognized Claim | 294664 | 530752949 | No Eligible Purchases in Class Period |
| 61425 | 530156701 | No Eligible Purchases in Class Period | 178045 | 530409423 | No Eligible Purchases in Class Period | 294665 | 530752950 | No Eligible Purchases in Class Period |
| 61426 | 530156705 | No Eligible Purchases in Class Period | 178046 | 530409425 | No Eligible Purchases in Class Period | 294666 | 530752951 | No Eligible Purchases in Class Period |
| 61427 | 530156708 | No Recognized Claim | 178047 | 530409426 | No Eligible Purchases in Class Period | 294667 | 530752952 | No Eligible Purchases in Class Period |
| 61428 | 530156710 | No Recognized Claim | 178048 | 530409427 | No Eligible Purchases in Class Period | 294668 | 530752953 | No Eligible Purchases in Class Period |
| 61429 | 530156711 | No Eligible Purchases in Class Period | 178049 | 530409430 | No Recognized Claim | 294669 | 530752954 | No Eligible Purchases in Class Period |
| 61430 | 530156717 | No Eligible Purchases in Class Period | 178050 | 530409431 | No Eligible Purchases in Class Period | 294670 | 530752955 | No Eligible Purchases in Class Period |
| 61431 | 530156720 | No Recognized Claim | 178051 | 530409432 | No Eligible Purchases in Class Period | 294671 | 530752956 | No Eligible Purchases in Class Period |
| 61432 | 530156721 | No Eligible Purchases in Class Period | 178052 | 530409433 | No Eligible Purchases in Class Period | 294672 | 530752957 | No Eligible Purchases in Class Period |
| 61433 | 530156726 | No Recognized Claim | 178053 | 530409434 | No Eligible Purchases in Class Period | 294673 | 530752958 | No Eligible Purchases in Class Period |
| 61434 | 530156731 | No Eligible Purchases in Class Period | 178054 | 530409435 | No Eligible Purchases in Class Period | 294674 | 530752959 | No Eligible Purchases in Class Period |
| 61435 | 530156733 | No Recognized Claim | 178055 | 530409436 | No Eligible Purchases in Class Period | 294675 | 530752960 | No Eligible Purchases in Class Period |
| 61436 | 530156734 | No Recognized Claim | 178056 | 530409437 | No Eligible Purchases in Class Period | 294676 | 530752961 | No Eligible Purchases in Class Period |
| 61437 | 530156736 | No Eligible Purchases in Class Period | 178057 | 530409439 | No Eligible Purchases in Class Period | 294677 | 530752962 | No Eligible Purchases in Class Period |
| 61438 | 530156737 | No Eligible Purchases in Class Period | 178058 | 530409440 | No Eligible Purchases in Class Period | 294678 | 530752963 | No Eligible Purchases in Class Period |
| 61439 | 530156738 | No Eligible Purchases in Class Period | 178059 | 530409441 | No Eligible Purchases in Class Period | 294679 | 530752964 | No Eligible Purchases in Class Period |
| 61440 | 530156739 | No Eligible Purchases in Class Period | 178060 | 530409442 | No Eligible Purchases in Class Period | 294680 | 530752965 | No Eligible Purchases in Class Period |
| 61441 | 530156740 | No Eligible Purchases in Class Period | 178061 | 530409443 | No Eligible Purchases in Class Period | 294681 | 530752966 | No Eligible Purchases in Class Period |
| 61442 | 530156742 | No Eligible Purchases in Class Period | 178062 | 530409446 | No Eligible Purchases in Class Period | 294682 | 530752969 | No Eligible Purchases in Class Period |
| 61443 | 530156743 | No Eligible Purchases in Class Period | 178063 | 530409447 | No Eligible Purchases in Class Period | 294683 | 530752970 | No Eligible Purchases in Class Period |
| 61444 | 530156745 | No Eligible Purchases in Class Period | 178064 | 530409448 | No Eligible Purchases in Class Period | 294684 | 530752972 | No Eligible Purchases in Class Period |
| 61445 | 530156746 | No Eligible Purchases in Class Period | 178065 | 530409449 | No Eligible Purchases in Class Period | 294685 | 530752975 | No Recognized Claim |
| 61446 | 530156747 | No Eligible Purchases in Class Period | 178066 | 530409450 | No Eligible Purchases in Class Period | 294686 | 530752978 | No Eligible Purchases in Class Period |
| 61447 | 530156748 | No Eligible Purchases in Class Period | 178067 | 530409451 | No Eligible Purchases in Class Period | 294687 | 530752979 | No Eligible Purchases in Class Period |
| 61448 | 530156749 | No Eligible Purchases in Class Period | 178068 | 530409452 | No Eligible Purchases in Class Period | 294688 | 530752980 | No Eligible Purchases in Class Period |
| 61449 | 530156750 | No Eligible Purchases in Class Period | 178069 | 530409453 | No Eligible Purchases in Class Period | 294689 | 530752981 | No Eligible Purchases in Class Period |
| 61450 | 530156752 | No Eligible Purchases in Class Period | 178070 | 530409455 | No Eligible Purchases in Class Period | 294690 | 530752982 | No Eligible Purchases in Class Period |
| 61451 | 530156753 | No Eligible Purchases in Class Period | 178071 | 530409456 | No Eligible Purchases in Class Period | 294691 | 530752984 | No Eligible Purchases in Class Period |
| 61452 | 530156754 | No Eligible Purchases in Class Period | 178072 | 530409458 | No Eligible Purchases in Class Period | 294692 | 530752985 | No Eligible Purchases in Class Period |
| 61453 | 530156755 | No Eligible Purchases in Class Period | 178073 | 530409459 | No Eligible Purchases in Class Period | 294693 | 530752986 | No Eligible Purchases in Class Period |
| 61454 | 530156756 | No Eligible Purchases in Class Period | 178074 | 530409460 | No Eligible Purchases in Class Period | 294694 | 530752987 | No Eligible Purchases in Class Period |
| 61455 | 530156757 | No Recognized Claim | 178075 | 530409461 | No Recognized Claim | 294695 | 530752988 | No Eligible Purchases in Class Period |
| 61456 | 530156758 | No Eligible Purchases in Class Period | 178076 | 530409462 | No Eligible Purchases in Class Period | 294696 | 530752992 | No Eligible Purchases in Class Period |
| 61457 | 530156759 | No Recognized Claim | 178077 | 530409463 | No Eligible Purchases in Class Period | 294697 | 530752993 | No Eligible Purchases in Class Period |
| 61458 | 530156760 | No Eligible Purchases in Class Period | 178078 | 530409466 | No Eligible Purchases in Class Period | 294698 | 530752998 | No Eligible Purchases in Class Period |
| 61459 | 530156762 | No Eligible Purchases in Class Period | 178079 | 530409467 | No Eligible Purchases in Class Period | 294699 | 530752999 | No Eligible Purchases in Class Period |
| 61460 | 530156764 | No Recognized Claim | 178080 | 530409468 | No Eligible Purchases in Class Period | 294700 | 530753000 | No Eligible Purchases in Class Period |
| 61461 | 530156766 | No Eligible Purchases in Class Period | 178081 | 530409469 | No Eligible Purchases in Class Period | 294701 | 530753001 | No Eligible Purchases in Class Period |
| 61462 | 530156767 | No Eligible Purchases in Class Period | 178082 | 530409470 | No Eligible Purchases in Class Period | 294702 | 530753002 | No Eligible Purchases in Class Period |
| 61463 | 530156768 | No Eligible Purchases in Class Period | 178083 | 530409471 | No Eligible Purchases in Class Period | 294703 | 530753003 | No Eligible Purchases in Class Period |
| 61464 | 530156769 | No Recognized Claim | 178084 | 530409472 | No Eligible Purchases in Class Period | 294704 | 530753004 | No Eligible Purchases in Class Period |
| 61465 | 530156770 | No Eligible Purchases in Class Period | 178085 | 530409474 | No Eligible Purchases in Class Period | 294705 | 530753006 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61466 | 530156771 | No Eligible Purchases in Class Period | 178086 | 530409476 | No Eligible Purchases in Class Period | 294706 | 530753007 | No Eligible Purchases in Class Period |
| 61467 | 530156772 | No Eligible Purchases in Class Period | 178087 | 530409477 | No Eligible Purchases in Class Period | 294707 | 530753008 | No Eligible Purchases in Class Period |
| 61468 | 530156773 | No Eligible Purchases in Class Period | 178088 | 530409478 | No Eligible Purchases in Class Period | 294708 | 530753009 | No Eligible Purchases in Class Period |
| 61469 | 530156774 | No Eligible Purchases in Class Period | 178089 | 530409479 | No Eligible Purchases in Class Period | 294709 | 530753010 | No Eligible Purchases in Class Period |
| 61470 | 530156775 | No Eligible Purchases in Class Period | 178090 | 530409480 | No Eligible Purchases in Class Period | 294710 | 530753011 | No Eligible Purchases in Class Period |
| 61471 | 530156776 | No Eligible Purchases in Class Period | 178091 | 530409481 | No Eligible Purchases in Class Period | 294711 | 530753012 | No Eligible Purchases in Class Period |
| 61472 | 530156777 | No Eligible Purchases in Class Period | 178092 | 530409482 | No Eligible Purchases in Class Period | 294712 | 530753013 | No Eligible Purchases in Class Period |
| 61473 | 530156778 | No Eligible Purchases in Class Period | 178093 | 530409483 | No Eligible Purchases in Class Period | 294713 | 530753014 | No Eligible Purchases in Class Period |
| 61474 | 530156779 | No Eligible Purchases in Class Period | 178094 | 530409484 | No Eligible Purchases in Class Period | 294714 | 530753015 | No Eligible Purchases in Class Period |
| 61475 | 530156780 | No Eligible Purchases in Class Period | 178095 | 530409485 | No Eligible Purchases in Class Period | 294715 | 530753016 | No Eligible Purchases in Class Period |
| 61476 | 530156781 | No Eligible Purchases in Class Period | 178096 | 530409486 | No Eligible Purchases in Class Period | 294716 | 530753017 | No Eligible Purchases in Class Period |
| 61477 | 530156782 | No Eligible Purchases in Class Period | 178097 | 530409487 | No Eligible Purchases in Class Period | 294717 | 530753018 | No Eligible Purchases in Class Period |
| 61478 | 530156784 | No Eligible Purchases in Class Period | 178098 | 530409488 | No Eligible Purchases in Class Period | 294718 | 530753019 | No Eligible Purchases in Class Period |
| 61479 | 530156785 | No Eligible Purchases in Class Period | 178099 | 530409489 | No Eligible Purchases in Class Period | 294719 | 530753020 | No Eligible Purchases in Class Period |
| 61480 | 530156786 | No Eligible Purchases in Class Period | 178100 | 530409491 | No Eligible Purchases in Class Period | 294720 | 530753021 | No Eligible Purchases in Class Period |
| 61481 | 530156787 | No Eligible Purchases in Class Period | 178101 | 530409492 | No Eligible Purchases in Class Period | 294721 | 530753022 | No Eligible Purchases in Class Period |
| 61482 | 530156788 | No Eligible Purchases in Class Period | 178102 | 530409493 | No Eligible Purchases in Class Period | 294722 | 530753023 | No Eligible Purchases in Class Period |
| 61483 | 530156789 | No Eligible Purchases in Class Period | 178103 | 530409494 | No Recognized Claim | 294723 | 530753024 | No Eligible Purchases in Class Period |
| 61484 | 530156790 | No Eligible Purchases in Class Period | 178104 | 530409495 | No Eligible Purchases in Class Period | 294724 | 530753025 | No Eligible Purchases in Class Period |
| 61485 | 530156791 | No Eligible Purchases in Class Period | 178105 | 530409496 | No Recognized Claim | 294725 | 530753026 | No Eligible Purchases in Class Period |
| 61486 | 530156792 | No Eligible Purchases in Class Period | 178106 | 530409497 | No Eligible Purchases in Class Period | 294726 | 530753027 | No Eligible Purchases in Class Period |
| 61487 | 530156793 | No Eligible Purchases in Class Period | 178107 | 530409498 | No Eligible Purchases in Class Period | 294727 | 530753028 | No Eligible Purchases in Class Period |
| 61488 | 530156795 | No Eligible Purchases in Class Period | 178108 | 530409499 | No Eligible Purchases in Class Period | 294728 | 530753029 | No Eligible Purchases in Class Period |
| 61489 | 530156796 | No Eligible Purchases in Class Period | 178109 | 530409500 | No Eligible Purchases in Class Period | 294729 | 530753030 | No Eligible Purchases in Class Period |
| 61490 | 530156797 | No Eligible Purchases in Class Period | 178110 | 530409501 | No Eligible Purchases in Class Period | 294730 | 530753031 | No Eligible Purchases in Class Period |
| 61491 | 530156798 | No Eligible Purchases in Class Period | 178111 | 530409502 | No Eligible Purchases in Class Period | 294731 | 530753032 | No Eligible Purchases in Class Period |
| 61492 | 530156799 | No Eligible Purchases in Class Period | 178112 | 530409503 | No Eligible Purchases in Class Period | 294732 | 530753034 | No Eligible Purchases in Class Period |
| 61493 | 530156800 | No Eligible Purchases in Class Period | 178113 | 530409504 | No Eligible Purchases in Class Period | 294733 | 530753035 | No Eligible Purchases in Class Period |
| 61494 | 530156801 | No Eligible Purchases in Class Period | 178114 | 530409505 | No Eligible Purchases in Class Period | 294734 | 530753036 | No Eligible Purchases in Class Period |
| 61495 | 530156802 | No Eligible Purchases in Class Period | 178115 | 530409506 | No Eligible Purchases in Class Period | 294735 | 530753037 | No Eligible Purchases in Class Period |
| 61496 | 530156803 | No Eligible Purchases in Class Period | 178116 | 530409507 | No Eligible Purchases in Class Period | 294736 | 530753038 | No Eligible Purchases in Class Period |
| 61497 | 530156805 | No Eligible Purchases in Class Period | 178117 | 530409508 | No Eligible Purchases in Class Period | 294737 | 530753039 | No Eligible Purchases in Class Period |
| 61498 | 530156806 | No Eligible Purchases in Class Period | 178118 | 530409510 | No Eligible Purchases in Class Period | 294738 | 530753040 | No Eligible Purchases in Class Period |
| 61499 | 530156807 | No Recognized Claim | 178119 | 530409512 | No Eligible Purchases in Class Period | 294739 | 530753041 | No Eligible Purchases in Class Period |
| 61500 | 530156808 | No Eligible Purchases in Class Period | 178120 | 530409514 | No Recognized Claim | 294740 | 530753042 | No Eligible Purchases in Class Period |
| 61501 | 530156809 | No Eligible Purchases in Class Period | 178121 | 530409515 | No Eligible Purchases in Class Period | 294741 | 530753043 | No Eligible Purchases in Class Period |
| 61502 | 530156810 | No Recognized Claim | 178122 | 530409517 | No Recognized Claim | 294742 | 530753044 | No Eligible Purchases in Class Period |
| 61503 | 530156813 | No Eligible Purchases in Class Period | 178123 | 530409518 | No Eligible Purchases in Class Period | 294743 | 530753045 | No Eligible Purchases in Class Period |
| 61504 | 530156814 | No Eligible Purchases in Class Period | 178124 | 530409519 | No Eligible Purchases in Class Period | 294744 | 530753046 | No Eligible Purchases in Class Period |
| 61505 | 530156815 | No Eligible Purchases in Class Period | 178125 | 530409523 | No Eligible Purchases in Class Period | 294745 | 530753047 | No Eligible Purchases in Class Period |
| 61506 | 530156816 | No Eligible Purchases in Class Period | 178126 | 530409524 | No Eligible Purchases in Class Period | 294746 | 530753048 | No Eligible Purchases in Class Period |
| 61507 | 530156817 | No Eligible Purchases in Class Period | 178127 | 530409526 | No Eligible Purchases in Class Period | 294747 | 530753049 | No Eligible Purchases in Class Period |
| 61508 | 530156818 | No Eligible Purchases in Class Period | 178128 | 530409528 | No Eligible Purchases in Class Period | 294748 | 530753050 | No Eligible Purchases in Class Period |
| 61509 | 530156819 | No Eligible Purchases in Class Period | 178129 | 530409529 | No Eligible Purchases in Class Period | 294749 | 530753051 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61510 | 530156820 | No Eligible Purchases in Class Period | 178130 | 530409531 | No Eligible Purchases in Class Period | 294750 | 530753052 | No Eligible Purchases in Class Period |
| 61511 | 530156822 | No Eligible Purchases in Class Period | 178131 | 530409532 | No Eligible Purchases in Class Period | 294751 | 530753053 | No Eligible Purchases in Class Period |
| 61512 | 530156823 | No Eligible Purchases in Class Period | 178132 | 530409533 | No Eligible Purchases in Class Period | 294752 | 530753054 | No Eligible Purchases in Class Period |
| 61513 | 530156824 | No Eligible Purchases in Class Period | 178133 | 530409535 | No Eligible Purchases in Class Period | 294753 | 530753055 | No Eligible Purchases in Class Period |
| 61514 | 530156825 | No Eligible Purchases in Class Period | 178134 | 530409536 | No Eligible Purchases in Class Period | 294754 | 530753056 | No Eligible Purchases in Class Period |
| 61515 | 530156826 | No Eligible Purchases in Class Period | 178135 | 530409538 | No Eligible Purchases in Class Period | 294755 | 530753057 | No Eligible Purchases in Class Period |
| 61516 | 530156827 | No Eligible Purchases in Class Period | 178136 | 530409540 | No Eligible Purchases in Class Period | 294756 | 530753058 | No Eligible Purchases in Class Period |
| 61517 | 530156829 | No Eligible Purchases in Class Period | 178137 | 530409541 | No Eligible Purchases in Class Period | 294757 | 530753059 | No Eligible Purchases in Class Period |
| 61518 | 530156830 | No Eligible Purchases in Class Period | 178138 | 530409542 | No Eligible Purchases in Class Period | 294758 | 530753060 | No Eligible Purchases in Class Period |
| 61519 | 530156833 | No Eligible Purchases in Class Period | 178139 | 530409543 | No Eligible Purchases in Class Period | 294759 | 530753061 | No Eligible Purchases in Class Period |
| 61520 | 530156834 | No Recognized Claim | 178140 | 530409544 | No Eligible Purchases in Class Period | 294760 | 530753062 | No Eligible Purchases in Class Period |
| 61521 | 530156835 | No Eligible Purchases in Class Period | 178141 | 530409546 | No Eligible Purchases in Class Period | 294761 | 530753063 | No Eligible Purchases in Class Period |
| 61522 | 530156836 | No Eligible Purchases in Class Period | 178142 | 530409547 | No Eligible Purchases in Class Period | 294762 | 530753080 | No Eligible Purchases in Class Period |
| 61523 | 530156837 | No Eligible Purchases in Class Period | 178143 | 530409548 | No Eligible Purchases in Class Period | 294763 | 530753081 | No Recognized Claim |
| 61524 | 530156838 | No Eligible Purchases in Class Period | 178144 | 530409549 | No Eligible Purchases in Class Period | 294764 | 530753082 | No Recognized Claim |
| 61525 | 530156842 | No Recognized Claim | 178145 | 530409550 | No Eligible Purchases in Class Period | 294765 | 530753085 | No Eligible Purchases in Class Period |
| 61526 | 530156843 | No Eligible Purchases in Class Period | 178146 | 530409551 | No Eligible Purchases in Class Period | 294766 | 530753086 | No Eligible Purchases in Class Period |
| 61527 | 530156844 | No Eligible Purchases in Class Period | 178147 | 530409552 | No Eligible Purchases in Class Period | 294767 | 530753087 | No Eligible Purchases in Class Period |
| 61528 | 530156845 | No Eligible Purchases in Class Period | 178148 | 530409553 | No Eligible Purchases in Class Period | 294768 | 530753088 | No Eligible Purchases in Class Period |
| 61529 | 530156846 | No Eligible Purchases in Class Period | 178149 | 530409554 | No Eligible Purchases in Class Period | 294769 | 530753089 | No Eligible Purchases in Class Period |
| 61530 | 530156847 | No Eligible Purchases in Class Period | 178150 | 530409555 | No Eligible Purchases in Class Period | 294770 | 530753090 | No Eligible Purchases in Class Period |
| 61531 | 530156848 | No Eligible Purchases in Class Period | 178151 | 530409556 | No Eligible Purchases in Class Period | 294771 | 530753091 | No Eligible Purchases in Class Period |
| 61532 | 530156852 | No Recognized Claim | 178152 | 530409559 | No Eligible Purchases in Class Period | 294772 | 530753092 | No Eligible Purchases in Class Period |
| 61533 | 530156853 | No Eligible Purchases in Class Period | 178153 | 530409560 | No Eligible Purchases in Class Period | 294773 | 530753093 | No Eligible Purchases in Class Period |
| 61534 | 530156855 | No Eligible Purchases in Class Period | 178154 | 530409564 | No Eligible Purchases in Class Period | 294774 | 530753094 | No Eligible Purchases in Class Period |
| 61535 | 530156856 | No Eligible Purchases in Class Period | 178155 | 530409565 | No Eligible Purchases in Class Period | 294775 | 530753095 | No Eligible Purchases in Class Period |
| 61536 | 530156857 | No Eligible Purchases in Class Period | 178156 | 530409567 | No Eligible Purchases in Class Period | 294776 | 530753096 | No Eligible Purchases in Class Period |
| 61537 | 530156859 | No Eligible Purchases in Class Period | 178157 | 530409568 | No Eligible Purchases in Class Period | 294777 | 530753097 | No Eligible Purchases in Class Period |
| 61538 | 530156860 | No Eligible Purchases in Class Period | 178158 | 530409570 | No Eligible Purchases in Class Period | 294778 | 530753098 | No Eligible Purchases in Class Period |
| 61539 | 530156861 | No Recognized Claim | 178159 | 530409571 | No Eligible Purchases in Class Period | 294779 | 530753099 | No Eligible Purchases in Class Period |
| 61540 | 530156862 | No Eligible Purchases in Class Period | 178160 | 530409572 | No Recognized Claim | 294780 | 530753100 | No Eligible Purchases in Class Period |
| 61541 | 530156864 | No Eligible Purchases in Class Period | 178161 | 530409573 | No Eligible Purchases in Class Period | 294781 | 530753101 | No Eligible Purchases in Class Period |
| 61542 | 530156865 | No Recognized Claim | 178162 | 530409575 | No Eligible Purchases in Class Period | 294782 | 530753102 | No Eligible Purchases in Class Period |
| 61543 | 530156866 | No Recognized Claim | 178163 | 530409578 | No Eligible Purchases in Class Period | 294783 | 530753104 | No Recognized Claim |
| 61544 | 530156868 | No Recognized Claim | 178164 | 530409579 | No Eligible Purchases in Class Period | 294784 | 530753105 | No Eligible Purchases in Class Period |
| 61545 | 530156872 | No Eligible Purchases in Class Period | 178165 | 530409580 | No Eligible Purchases in Class Period | 294785 | 530753106 | No Eligible Purchases in Class Period |
| 61546 | 530156874 | No Eligible Purchases in Class Period | 178166 | 530409583 | No Eligible Purchases in Class Period | 294786 | 530753107 | No Eligible Purchases in Class Period |
| 61547 | 530156878 | No Recognized Claim | 178167 | 530409586 | No Eligible Purchases in Class Period | 294787 | 530753108 | No Eligible Purchases in Class Period |
| 61548 | 530156879 | No Recognized Claim | 178168 | 530409588 | No Eligible Purchases in Class Period | 294788 | 530753109 | No Eligible Purchases in Class Period |
| 61549 | 530156881 | No Eligible Purchases in Class Period | 178169 | 530409590 | No Eligible Purchases in Class Period | 294789 | 530753110 | No Eligible Purchases in Class Period |
| 61550 | 530156882 | No Eligible Purchases in Class Period | 178170 | 530409591 | No Eligible Purchases in Class Period | 294790 | 530753111 | No Eligible Purchases in Class Period |
| 61551 | 530156884 | No Eligible Purchases in Class Period | 178171 | 530409593 | No Eligible Purchases in Class Period | 294791 | 530753112 | No Eligible Purchases in Class Period |
| 61552 | 530156885 | No Eligible Purchases in Class Period | 178172 | 530409595 | No Eligible Purchases in Class Period | 294792 | 530753113 | No Eligible Purchases in Class Period |
| 61553 | 530156888 | No Recognized Claim | 178173 | 530409596 | No Eligible Purchases in Class Period | 294793 | 530753114 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61554 | 530156890 | No Eligible Purchases in Class Period | 178174 | 530409597 | No Eligible Purchases in Class Period | 294794 | 530753115 | No Eligible Purchases in Class Period |
| 61555 | 530156895 | No Eligible Purchases in Class Period | 178175 | 530409598 | No Eligible Purchases in Class Period | 294795 | 530753116 | No Eligible Purchases in Class Period |
| 61556 | 530156896 | No Eligible Purchases in Class Period | 178176 | 530409600 | No Eligible Purchases in Class Period | 294796 | 530753117 | No Eligible Purchases in Class Period |
| 61557 | 530156899 | No Recognized Claim | 178177 | 530409601 | No Eligible Purchases in Class Period | 294797 | 530753118 | No Eligible Purchases in Class Period |
| 61558 | 530156901 | No Eligible Purchases in Class Period | 178178 | 530409602 | No Eligible Purchases in Class Period | 294798 | 530753119 | No Eligible Purchases in Class Period |
| 61559 | 530156902 | No Recognized Claim | 178179 | 530409603 | No Eligible Purchases in Class Period | 294799 | 530753120 | No Eligible Purchases in Class Period |
| 61560 | 530156904 | No Eligible Purchases in Class Period | 178180 | 530409604 | No Eligible Purchases in Class Period | 294800 | 530753121 | No Eligible Purchases in Class Period |
| 61561 | 530156905 | No Eligible Purchases in Class Period | 178181 | 530409605 | No Eligible Purchases in Class Period | 294801 | 530753122 | No Eligible Purchases in Class Period |
| 61562 | 530156907 | No Eligible Purchases in Class Period | 178182 | 530409606 | No Eligible Purchases in Class Period | 294802 | 530753123 | No Eligible Purchases in Class Period |
| 61563 | 530156908 | No Eligible Purchases in Class Period | 178183 | 530409607 | No Eligible Purchases in Class Period | 294803 | 530753124 | No Eligible Purchases in Class Period |
| 61564 | 530156909 | No Recognized Claim | 178184 | 530409608 | No Recognized Claim | 294804 | 530753125 | No Eligible Purchases in Class Period |
| 61565 | 530156911 | No Eligible Purchases in Class Period | 178185 | 530409609 | No Eligible Purchases in Class Period | 294805 | 530753126 | No Eligible Purchases in Class Period |
| 61566 | 530156912 | No Eligible Purchases in Class Period | 178186 | 530409611 | No Eligible Purchases in Class Period | 294806 | 530753127 | No Eligible Purchases in Class Period |
| 61567 | 530156914 | No Eligible Purchases in Class Period | 178187 | 530409612 | No Eligible Purchases in Class Period | 294807 | 530753128 | No Eligible Purchases in Class Period |
| 61568 | 530156923 | No Recognized Claim | 178188 | 530409614 | No Eligible Purchases in Class Period | 294808 | 530753129 | No Eligible Purchases in Class Period |
| 61569 | 530156924 | No Recognized Claim | 178189 | 530409615 | No Eligible Purchases in Class Period | 294809 | 530753130 | No Eligible Purchases in Class Period |
| 61570 | 530156926 | No Eligible Purchases in Class Period | 178190 | 530409616 | No Eligible Purchases in Class Period | 294810 | 530753131 | No Eligible Purchases in Class Period |
| 61571 | 530156928 | No Eligible Purchases in Class Period | 178191 | 530409617 | No Eligible Purchases in Class Period | 294811 | 530753132 | No Eligible Purchases in Class Period |
| 61572 | 530156931 | No Eligible Purchases in Class Period | 178192 | 530409618 | No Eligible Purchases in Class Period | 294812 | 530753133 | No Eligible Purchases in Class Period |
| 61573 | 530156933 | No Eligible Purchases in Class Period | 178193 | 530409619 | No Eligible Purchases in Class Period | 294813 | 530753134 | No Eligible Purchases in Class Period |
| 61574 | 530156934 | No Eligible Purchases in Class Period | 178194 | 530409621 | No Eligible Purchases in Class Period | 294814 | 530753136 | No Eligible Purchases in Class Period |
| 61575 | 530156935 | No Eligible Purchases in Class Period | 178195 | 530409622 | No Eligible Purchases in Class Period | 294815 | 530753137 | No Eligible Purchases in Class Period |
| 61576 | 530156937 | No Eligible Purchases in Class Period | 178196 | 530409623 | No Eligible Purchases in Class Period | 294816 | 530753138 | No Eligible Purchases in Class Period |
| 61577 | 530156938 | No Eligible Purchases in Class Period | 178197 | 530409624 | No Eligible Purchases in Class Period | 294817 | 530753139 | No Eligible Purchases in Class Period |
| 61578 | 530156941 | No Recognized Claim | 178198 | 530409625 | No Eligible Purchases in Class Period | 294818 | 530753140 | No Eligible Purchases in Class Period |
| 61579 | 530156942 | No Recognized Claim | 178199 | 530409626 | No Eligible Purchases in Class Period | 294819 | 530753142 | No Eligible Purchases in Class Period |
| 61580 | 530156944 | No Eligible Purchases in Class Period | 178200 | 530409627 | No Eligible Purchases in Class Period | 294820 | 530753144 | No Recognized Claim |
| 61581 | 530156946 | No Eligible Purchases in Class Period | 178201 | 530409628 | No Eligible Purchases in Class Period | 294821 | 530753145 | No Recognized Claim |
| 61582 | 530156947 | No Eligible Purchases in Class Period | 178202 | 530409629 | No Eligible Purchases in Class Period | 294822 | 530753146 | No Recognized Claim |
| 61583 | 530156949 | No Eligible Purchases in Class Period | 178203 | 530409630 | No Eligible Purchases in Class Period | 294823 | 530753148 | No Eligible Purchases in Class Period |
| 61584 | 530156953 | No Eligible Purchases in Class Period | 178204 | 530409632 | No Eligible Purchases in Class Period | 294824 | 530753149 | No Eligible Purchases in Class Period |
| 61585 | 530156957 | No Eligible Purchases in Class Period | 178205 | 530409633 | No Eligible Purchases in Class Period | 294825 | 530753152 | No Eligible Purchases in Class Period |
| 61586 | 530156959 | No Eligible Purchases in Class Period | 178206 | 530409634 | No Eligible Purchases in Class Period | 294826 | 530753153 | No Eligible Purchases in Class Period |
| 61587 | 530156960 | No Recognized Claim | 178207 | 530409635 | No Eligible Purchases in Class Period | 294827 | 530753154 | No Eligible Purchases in Class Period |
| 61588 | 530156961 | No Eligible Purchases in Class Period | 178208 | 530409636 | No Eligible Purchases in Class Period | 294828 | 530753155 | No Eligible Purchases in Class Period |
| 61589 | 530156962 | No Eligible Purchases in Class Period | 178209 | 530409637 | No Eligible Purchases in Class Period | 294829 | 530753156 | No Eligible Purchases in Class Period |
| 61590 | 530156963 | No Eligible Purchases in Class Period | 178210 | 530409638 | No Eligible Purchases in Class Period | 294830 | 530753157 | No Eligible Purchases in Class Period |
| 61591 | 530156964 | No Recognized Claim | 178211 | 530409639 | No Eligible Purchases in Class Period | 294831 | 530753158 | No Eligible Purchases in Class Period |
| 61592 | 530156965 | No Eligible Purchases in Class Period | 178212 | 530409640 | No Eligible Purchases in Class Period | 294832 | 530753159 | No Eligible Purchases in Class Period |
| 61593 | 530156968 | No Recognized Claim | 178213 | 530409641 | No Eligible Purchases in Class Period | 294833 | 530753160 | No Eligible Purchases in Class Period |
| 61594 | 530156969 | No Recognized Claim | 178214 | 530409642 | No Eligible Purchases in Class Period | 294834 | 530753161 | No Eligible Purchases in Class Period |
| 61595 | 530156971 | No Eligible Purchases in Class Period | 178215 | 530409643 | No Eligible Purchases in Class Period | 294835 | 530753162 | No Eligible Purchases in Class Period |
| 61596 | 530156972 | No Eligible Purchases in Class Period | 178216 | 530409644 | No Eligible Purchases in Class Period | 294836 | 530753163 | No Eligible Purchases in Class Period |
| 61597 | 530156973 | No Eligible Purchases in Class Period | 178217 | 530409645 | No Eligible Purchases in Class Period | 294837 | 530753164 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61598 | 530156974 | No Eligible Purchases in Class Period | 178218 | 530409647 | No Eligible Purchases in Class Period | 294838 | 530753165 | No Eligible Purchases in Class Period |
| 61599 | 530156975 | No Eligible Purchases in Class Period | 178219 | 530409648 | No Eligible Purchases in Class Period | 294839 | 530753166 | No Eligible Purchases in Class Period |
| 61600 | 530156976 | No Eligible Purchases in Class Period | 178220 | 530409650 | No Eligible Purchases in Class Period | 294840 | 530753167 | No Eligible Purchases in Class Period |
| 61601 | 530156982 | No Recognized Claim | 178221 | 530409651 | No Eligible Purchases in Class Period | 294841 | 530753168 | No Eligible Purchases in Class Period |
| 61602 | 530156983 | No Eligible Purchases in Class Period | 178222 | 530409652 | No Eligible Purchases in Class Period | 294842 | 530753169 | No Eligible Purchases in Class Period |
| 61603 | 530156985 | No Eligible Purchases in Class Period | 178223 | 530409653 | No Eligible Purchases in Class Period | 294843 | 530753170 | No Eligible Purchases in Class Period |
| 61604 | 530156986 | No Recognized Claim | 178224 | 530409655 | No Eligible Purchases in Class Period | 294844 | 530753171 | No Eligible Purchases in Class Period |
| 61605 | 530156987 | No Eligible Purchases in Class Period | 178225 | 530409657 | No Eligible Purchases in Class Period | 294845 | 530753172 | No Eligible Purchases in Class Period |
| 61606 | 530156991 | No Eligible Purchases in Class Period | 178226 | 530409658 | No Eligible Purchases in Class Period | 294846 | 530753173 | No Eligible Purchases in Class Period |
| 61607 | 530156992 | No Recognized Claim | 178227 | 530409661 | No Eligible Purchases in Class Period | 294847 | 530753174 | No Eligible Purchases in Class Period |
| 61608 | 530156995 | No Recognized Claim | 178228 | 530409664 | No Eligible Purchases in Class Period | 294848 | 530753175 | No Eligible Purchases in Class Period |
| 61609 | 530156996 | No Eligible Purchases in Class Period | 178229 | 530409665 | No Eligible Purchases in Class Period | 294849 | 530753176 | No Eligible Purchases in Class Period |
| 61610 | 530156997 | No Recognized Claim | 178230 | 530409666 | No Eligible Purchases in Class Period | 294850 | 530753177 | No Eligible Purchases in Class Period |
| 61611 | 530157000 | No Eligible Purchases in Class Period | 178231 | 530409667 | No Eligible Purchases in Class Period | 294851 | 530753178 | No Eligible Purchases in Class Period |
| 61612 | 530157001 | No Eligible Purchases in Class Period | 178232 | 530409668 | No Eligible Purchases in Class Period | 294852 | 530753179 | No Eligible Purchases in Class Period |
| 61613 | 530157002 | No Eligible Purchases in Class Period | 178233 | 530409669 | No Eligible Purchases in Class Period | 294853 | 530753180 | No Eligible Purchases in Class Period |
| 61614 | 530157003 | No Eligible Purchases in Class Period | 178234 | 530409670 | No Eligible Purchases in Class Period | 294854 | 530753181 | No Eligible Purchases in Class Period |
| 61615 | 530157004 | No Recognized Claim | 178235 | 530409671 | No Eligible Purchases in Class Period | 294855 | 530753182 | No Eligible Purchases in Class Period |
| 61616 | 530157005 | No Eligible Purchases in Class Period | 178236 | 530409672 | No Eligible Purchases in Class Period | 294856 | 530753183 | No Eligible Purchases in Class Period |
| 61617 | 530157006 | No Eligible Purchases in Class Period | 178237 | 530409673 | No Eligible Purchases in Class Period | 294857 | 530753184 | No Eligible Purchases in Class Period |
| 61618 | 530157007 | No Eligible Purchases in Class Period | 178238 | 530409675 | No Eligible Purchases in Class Period | 294858 | 530753185 | No Eligible Purchases in Class Period |
| 61619 | 530157008 | No Recognized Claim | 178239 | 530409676 | No Eligible Purchases in Class Period | 294859 | 530753186 | No Eligible Purchases in Class Period |
| 61620 | 530157011 | No Recognized Claim | 178240 | 530409677 | No Eligible Purchases in Class Period | 294860 | 530753187 | No Eligible Purchases in Class Period |
| 61621 | 530157013 | No Recognized Claim | 178241 | 530409680 | No Recognized Claim | 294861 | 530753188 | No Eligible Purchases in Class Period |
| 61622 | 530157015 | No Eligible Purchases in Class Period | 178242 | 530409682 | No Eligible Purchases in Class Period | 294862 | 530753189 | No Eligible Purchases in Class Period |
| 61623 | 530157017 | No Eligible Purchases in Class Period | 178243 | 530409683 | No Eligible Purchases in Class Period | 294863 | 530753190 | No Eligible Purchases in Class Period |
| 61624 | 530157018 | No Eligible Purchases in Class Period | 178244 | 530409684 | No Eligible Purchases in Class Period | 294864 | 530753191 | No Eligible Purchases in Class Period |
| 61625 | 530157020 | No Recognized Claim | 178245 | 530409685 | No Eligible Purchases in Class Period | 294865 | 530753192 | No Eligible Purchases in Class Period |
| 61626 | 530157021 | No Recognized Claim | 178246 | 530409686 | No Eligible Purchases in Class Period | 294866 | 530753193 | No Eligible Purchases in Class Period |
| 61627 | 530157022 | No Eligible Purchases in Class Period | 178247 | 530409687 | No Eligible Purchases in Class Period | 294867 | 530753194 | No Eligible Purchases in Class Period |
| 61628 | 530157023 | No Eligible Purchases in Class Period | 178248 | 530409688 | No Eligible Purchases in Class Period | 294868 | 530753195 | No Eligible Purchases in Class Period |
| 61629 | 530157025 | No Eligible Purchases in Class Period | 178249 | 530409689 | No Eligible Purchases in Class Period | 294869 | 530753196 | No Eligible Purchases in Class Period |
| 61630 | 530157026 | No Eligible Purchases in Class Period | 178250 | 530409690 | No Eligible Purchases in Class Period | 294870 | 530753197 | No Eligible Purchases in Class Period |
| 61631 | 530157027 | No Recognized Claim | 178251 | 530409691 | No Eligible Purchases in Class Period | 294871 | 530753198 | No Eligible Purchases in Class Period |
| 61632 | 530157031 | No Recognized Claim | 178252 | 530409692 | No Eligible Purchases in Class Period | 294872 | 530753200 | No Eligible Purchases in Class Period |
| 61633 | 530157033 | No Eligible Purchases in Class Period | 178253 | 530409693 | No Eligible Purchases in Class Period | 294873 | 530753201 | No Eligible Purchases in Class Period |
| 61634 | 530157034 | No Eligible Purchases in Class Period | 178254 | 530409694 | No Eligible Purchases in Class Period | 294874 | 530753202 | No Eligible Purchases in Class Period |
| 61635 | 530157036 | No Eligible Purchases in Class Period | 178255 | 530409695 | No Recognized Claim | 294875 | 530753203 | No Eligible Purchases in Class Period |
| 61636 | 530157037 | No Eligible Purchases in Class Period | 178256 | 530409698 | No Eligible Purchases in Class Period | 294876 | 530753204 | No Eligible Purchases in Class Period |
| 61637 | 530157039 | No Eligible Purchases in Class Period | 178257 | 530409699 | No Eligible Purchases in Class Period | 294877 | 530753205 | No Eligible Purchases in Class Period |
| 61638 | 530157041 | No Recognized Claim | 178258 | 530409700 | No Eligible Purchases in Class Period | 294878 | 530753206 | No Eligible Purchases in Class Period |
| 61639 | 530157042 | No Eligible Purchases in Class Period | 178259 | 530409701 | No Eligible Purchases in Class Period | 294879 | 530753207 | No Eligible Purchases in Class Period |
| 61640 | 530157045 | No Recognized Claim | 178260 | 530409702 | No Eligible Purchases in Class Period | 294880 | 530753208 | No Eligible Purchases in Class Period |
| 61641 | 530157046 | No Recognized Claim | 178261 | 530409705 | No Eligible Purchases in Class Period | 294881 | 530753209 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61642 | 530157048 | No Recognized Claim | 178262 | 530409706 | No Eligible Purchases in Class Period | 294882 | 530753212 | No Eligible Purchases in Class Period |
| 61643 | 530157049 | No Eligible Purchases in Class Period | 178263 | 530409707 | No Recognized Claim | 294883 | 530753213 | No Eligible Purchases in Class Period |
| 61644 | 530157050 | No Eligible Purchases in Class Period | 178264 | 530409708 | No Eligible Purchases in Class Period | 294884 | 530753214 | No Eligible Purchases in Class Period |
| 61645 | 530157051 | No Eligible Purchases in Class Period | 178265 | 530409710 | No Eligible Purchases in Class Period | 294885 | 530753215 | No Eligible Purchases in Class Period |
| 61646 | 530157052 | No Recognized Claim | 178266 | 530409711 | No Eligible Purchases in Class Period | 294886 | 530753216 | No Eligible Purchases in Class Period |
| 61647 | 530157053 | No Eligible Purchases in Class Period | 178267 | 530409714 | No Eligible Purchases in Class Period | 294887 | 530753217 | No Eligible Purchases in Class Period |
| 61648 | 530157055 | No Recognized Claim | 178268 | 530409715 | No Eligible Purchases in Class Period | 294888 | 530753218 | No Eligible Purchases in Class Period |
| 61649 | 530157058 | No Recognized Claim | 178269 | 530409716 | No Eligible Purchases in Class Period | 294889 | 530753219 | No Eligible Purchases in Class Period |
| 61650 | 530157059 | No Eligible Purchases in Class Period | 178270 | 530409717 | No Eligible Purchases in Class Period | 294890 | 530753220 | No Eligible Purchases in Class Period |
| 61651 | 530157060 | No Eligible Purchases in Class Period | 178271 | 530409719 | No Eligible Purchases in Class Period | 294891 | 530753221 | No Eligible Purchases in Class Period |
| 61652 | 530157063 | No Eligible Purchases in Class Period | 178272 | 530409720 | No Eligible Purchases in Class Period | 294892 | 530753222 | No Eligible Purchases in Class Period |
| 61653 | 530157068 | No Eligible Purchases in Class Period | 178273 | 530409721 | No Eligible Purchases in Class Period | 294893 | 530753223 | No Eligible Purchases in Class Period |
| 61654 | 530157070 | No Eligible Purchases in Class Period | 178274 | 530409722 | No Eligible Purchases in Class Period | 294894 | 530753224 | No Eligible Purchases in Class Period |
| 61655 | 530157071 | No Eligible Purchases in Class Period | 178275 | 530409723 | No Eligible Purchases in Class Period | 294895 | 530753225 | No Eligible Purchases in Class Period |
| 61656 | 530157072 | No Eligible Purchases in Class Period | 178276 | 530409724 | No Eligible Purchases in Class Period | 294896 | 530753226 | No Eligible Purchases in Class Period |
| 61657 | 530157074 | No Eligible Purchases in Class Period | 178277 | 530409725 | No Eligible Purchases in Class Period | 294897 | 530753227 | No Eligible Purchases in Class Period |
| 61658 | 530157079 | No Eligible Purchases in Class Period | 178278 | 530409726 | No Eligible Purchases in Class Period | 294898 | 530753228 | No Eligible Purchases in Class Period |
| 61659 | 530157081 | No Eligible Purchases in Class Period | 178279 | 530409728 | No Recognized Claim | 294899 | 530753229 | No Eligible Purchases in Class Period |
| 61660 | 530157082 | No Eligible Purchases in Class Period | 178280 | 530409729 | No Eligible Purchases in Class Period | 294900 | 530753230 | No Eligible Purchases in Class Period |
| 61661 | 530157083 | No Eligible Purchases in Class Period | 178281 | 530409730 | No Eligible Purchases in Class Period | 294901 | 530753231 | No Eligible Purchases in Class Period |
| 61662 | 530157084 | No Eligible Purchases in Class Period | 178282 | 530409732 | No Eligible Purchases in Class Period | 294902 | 530753233 | No Eligible Purchases in Class Period |
| 61663 | 530157087 | No Recognized Claim | 178283 | 530409733 | No Eligible Purchases in Class Period | 294903 | 530753234 | No Eligible Purchases in Class Period |
| 61664 | 530157089 | No Eligible Purchases in Class Period | 178284 | 530409734 | No Eligible Purchases in Class Period | 294904 | 530753235 | No Eligible Purchases in Class Period |
| 61665 | 530157090 | No Eligible Purchases in Class Period | 178285 | 530409735 | No Eligible Purchases in Class Period | 294905 | 530753236 | No Eligible Purchases in Class Period |
| 61666 | 530157094 | No Eligible Purchases in Class Period | 178286 | 530409737 | No Eligible Purchases in Class Period | 294906 | 530753240 | No Eligible Purchases in Class Period |
| 61667 | 530157097 | No Eligible Purchases in Class Period | 178287 | 530409739 | No Eligible Purchases in Class Period | 294907 | 530753241 | No Eligible Purchases in Class Period |
| 61668 | 530157099 | No Eligible Purchases in Class Period | 178288 | 530409741 | No Eligible Purchases in Class Period | 294908 | 530753242 | No Eligible Purchases in Class Period |
| 61669 | 530157100 | No Recognized Claim | 178289 | 530409745 | No Eligible Purchases in Class Period | 294909 | 530753243 | No Recognized Claim |
| 61670 | 530157101 | No Recognized Claim | 178290 | 530409747 | No Eligible Purchases in Class Period | 294910 | 530753244 | No Eligible Purchases in Class Period |
| 61671 | 530157102 | No Recognized Claim | 178291 | 530409749 | No Eligible Purchases in Class Period | 294911 | 530753245 | No Eligible Purchases in Class Period |
| 61672 | 530157105 | No Recognized Claim | 178292 | 530409750 | No Eligible Purchases in Class Period | 294912 | 530753246 | No Eligible Purchases in Class Period |
| 61673 | 530157106 | No Eligible Purchases in Class Period | 178293 | 530409751 | No Eligible Purchases in Class Period | 294913 | 530753249 | No Eligible Purchases in Class Period |
| 61674 | 530157107 | No Recognized Claim | 178294 | 530409752 | No Eligible Purchases in Class Period | 294914 | 530753250 | No Recognized Claim |
| 61675 | 530157108 | No Recognized Claim | 178295 | 530409753 | No Eligible Purchases in Class Period | 294915 | 530753253 | No Eligible Purchases in Class Period |
| 61676 | 530157109 | No Eligible Purchases in Class Period | 178296 | 530409754 | No Eligible Purchases in Class Period | 294916 | 530753254 | No Eligible Purchases in Class Period |
| 61677 | 530157110 | No Eligible Purchases in Class Period | 178297 | 530409755 | No Eligible Purchases in Class Period | 294917 | 530753256 | No Eligible Purchases in Class Period |
| 61678 | 530157114 | No Recognized Claim | 178298 | 530409756 | No Eligible Purchases in Class Period | 294918 | 530753257 | No Eligible Purchases in Class Period |
| 61679 | 530157115 | No Eligible Purchases in Class Period | 178299 | 530409760 | No Eligible Purchases in Class Period | 294919 | 530753258 | No Eligible Purchases in Class Period |
| 61680 | 530157116 | No Eligible Purchases in Class Period | 178300 | 530409766 | No Eligible Purchases in Class Period | 294920 | 530753260 | No Eligible Purchases in Class Period |
| 61681 | 530157117 | No Eligible Purchases in Class Period | 178301 | 530409768 | No Recognized Claim | 294921 | 530753261 | No Eligible Purchases in Class Period |
| 61682 | 530157119 | No Eligible Purchases in Class Period | 178302 | 530409773 | No Recognized Claim | 294922 | 530753262 | No Eligible Purchases in Class Period |
| 61683 | 530157121 | No Eligible Purchases in Class Period | 178303 | 530409775 | No Eligible Purchases in Class Period | 294923 | 530753263 | No Eligible Purchases in Class Period |
| 61684 | 530157122 | No Eligible Purchases in Class Period | 178304 | 530409776 | No Eligible Purchases in Class Period | 294924 | 530753266 | No Recognized Claim |
| 61685 | 530157123 | No Eligible Purchases in Class Period | 178305 | 530409777 | No Eligible Purchases in Class Period | 294925 | 530753267 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61686 | 530157127 | No Eligible Purchases in Class Period | 178306 | 530409778 | No Eligible Purchases in Class Period | 294926 | 530753268 | No Eligible Purchases in Class Period |
| 61687 | 530157128 | No Eligible Purchases in Class Period | 178307 | 530409780 | No Eligible Purchases in Class Period | 294927 | 530753269 | No Eligible Purchases in Class Period |
| 61688 | 530157135 | No Eligible Purchases in Class Period | 178308 | 530409782 | No Eligible Purchases in Class Period | 294928 | 530753270 | No Eligible Purchases in Class Period |
| 61689 | 530157141 | No Recognized Claim | 178309 | 530409785 | No Eligible Purchases in Class Period | 294929 | 530753271 | No Eligible Purchases in Class Period |
| 61690 | 530157143 | No Eligible Purchases in Class Period | 178310 | 530409786 | No Eligible Purchases in Class Period | 294930 | 530753272 | No Eligible Purchases in Class Period |
| 61691 | 530157150 | No Recognized Claim | 178311 | 530409789 | No Recognized Claim | 294931 | 530753275 | No Eligible Purchases in Class Period |
| 61692 | 530157152 | No Recognized Claim | 178312 | 530409791 | No Eligible Purchases in Class Period | 294932 | 530753278 | No Eligible Purchases in Class Period |
| 61693 | 530157153 | No Recognized Claim | 178313 | 530409792 | No Eligible Purchases in Class Period | 294933 | 530753279 | No Eligible Purchases in Class Period |
| 61694 | 530157154 | No Eligible Purchases in Class Period | 178314 | 530409793 | No Eligible Purchases in Class Period | 294934 | 530753280 | No Eligible Purchases in Class Period |
| 61695 | 530157159 | No Eligible Purchases in Class Period | 178315 | 530409794 | No Recognized Claim | 294935 | 530753281 | No Eligible Purchases in Class Period |
| 61696 | 530157160 | No Eligible Purchases in Class Period | 178316 | 530409795 | No Eligible Purchases in Class Period | 294936 | 530753282 | No Eligible Purchases in Class Period |
| 61697 | 530157161 | No Eligible Purchases in Class Period | 178317 | 530409796 | No Eligible Purchases in Class Period | 294937 | 530753283 | No Eligible Purchases in Class Period |
| 61698 | 530157162 | No Recognized Claim | 178318 | 530409797 | No Eligible Purchases in Class Period | 294938 | 530753284 | No Eligible Purchases in Class Period |
| 61699 | 530157163 | No Eligible Purchases in Class Period | 178319 | 530409798 | No Eligible Purchases in Class Period | 294939 | 530753285 | No Eligible Purchases in Class Period |
| 61700 | 530157165 | No Eligible Purchases in Class Period | 178320 | 530409799 | No Eligible Purchases in Class Period | 294940 | 530753286 | No Eligible Purchases in Class Period |
| 61701 | 530157166 | No Recognized Claim | 178321 | 530409800 | No Eligible Purchases in Class Period | 294941 | 530753287 | No Recognized Claim |
| 61702 | 530157167 | No Recognized Claim | 178322 | 530409801 | No Eligible Purchases in Class Period | 294942 | 530753288 | No Eligible Purchases in Class Period |
| 61703 | 530157168 | No Recognized Claim | 178323 | 530409802 | No Eligible Purchases in Class Period | 294943 | 530753289 | No Eligible Purchases in Class Period |
| 61704 | 530157169 | No Eligible Purchases in Class Period | 178324 | 530409803 | No Eligible Purchases in Class Period | 294944 | 530753290 | No Eligible Purchases in Class Period |
| 61705 | 530157170 | No Recognized Claim | 178325 | 530409804 | No Eligible Purchases in Class Period | 294945 | 530753292 | No Eligible Purchases in Class Period |
| 61706 | 530157172 | No Eligible Purchases in Class Period | 178326 | 530409805 | No Eligible Purchases in Class Period | 294946 | 530753297 | No Eligible Purchases in Class Period |
| 61707 | 530157173 | No Eligible Purchases in Class Period | 178327 | 530409806 | No Recognized Claim | 294947 | 530753299 | No Eligible Purchases in Class Period |
| 61708 | 530157176 | No Eligible Purchases in Class Period | 178328 | 530409807 | No Eligible Purchases in Class Period | 294948 | 530753301 | No Eligible Purchases in Class Period |
| 61709 | 530157178 | No Eligible Purchases in Class Period | 178329 | 530409808 | No Eligible Purchases in Class Period | 294949 | 530753303 | No Eligible Purchases in Class Period |
| 61710 | 530157181 | No Eligible Purchases in Class Period | 178330 | 530409809 | No Eligible Purchases in Class Period | 294950 | 530753304 | No Eligible Purchases in Class Period |
| 61711 | 530157182 | No Eligible Purchases in Class Period | 178331 | 530409810 | No Recognized Claim | 294951 | 530753305 | No Eligible Purchases in Class Period |
| 61712 | 530157183 | No Eligible Purchases in Class Period | 178332 | 530409811 | No Eligible Purchases in Class Period | 294952 | 530753306 | No Eligible Purchases in Class Period |
| 61713 | 530157184 | No Eligible Purchases in Class Period | 178333 | 530409812 | No Eligible Purchases in Class Period | 294953 | 530753310 | No Eligible Purchases in Class Period |
| 61714 | 530157186 | No Recognized Claim | 178334 | 530409813 | No Eligible Purchases in Class Period | 294954 | 530753311 | No Eligible Purchases in Class Period |
| 61715 | 530157187 | No Eligible Purchases in Class Period | 178335 | 530409814 | No Eligible Purchases in Class Period | 294955 | 530753315 | No Recognized Claim |
| 61716 | 530157194 | No Eligible Purchases in Class Period | 178336 | 530409815 | No Eligible Purchases in Class Period | 294956 | 530753316 | No Eligible Purchases in Class Period |
| 61717 | 530157199 | No Eligible Purchases in Class Period | 178337 | 530409817 | No Eligible Purchases in Class Period | 294957 | 530753317 | No Eligible Purchases in Class Period |
| 61718 | 530157203 | No Recognized Claim | 178338 | 530409818 | No Recognized Claim | 294958 | 530753318 | No Eligible Purchases in Class Period |
| 61719 | 530157206 | No Eligible Purchases in Class Period | 178339 | 530409819 | No Eligible Purchases in Class Period | 294959 | 530753319 | No Eligible Purchases in Class Period |
| 61720 | 530157207 | No Recognized Claim | 178340 | 530409821 | No Eligible Purchases in Class Period | 294960 | 530753320 | No Eligible Purchases in Class Period |
| 61721 | 530157208 | No Recognized Claim | 178341 | 530409822 | No Eligible Purchases in Class Period | 294961 | 530753321 | No Eligible Purchases in Class Period |
| 61722 | 530157212 | No Eligible Purchases in Class Period | 178342 | 530409823 | No Recognized Claim | 294962 | 530753323 | No Eligible Purchases in Class Period |
| 61723 | 530157213 | No Eligible Purchases in Class Period | 178343 | 530409825 | No Recognized Claim | 294963 | 530753328 | No Recognized Claim |
| 61724 | 530157215 | No Eligible Purchases in Class Period | 178344 | 530409826 | No Eligible Purchases in Class Period | 294964 | 530753329 | No Eligible Purchases in Class Period |
| 61725 | 530157217 | No Eligible Purchases in Class Period | 178345 | 530409828 | No Eligible Purchases in Class Period | 294965 | 530753330 | No Eligible Purchases in Class Period |
| 61726 | 530157218 | No Eligible Purchases in Class Period | 178346 | 530409829 | No Eligible Purchases in Class Period | 294966 | 530753331 | No Eligible Purchases in Class Period |
| 61727 | 530157219 | No Eligible Purchases in Class Period | 178347 | 530409831 | No Eligible Purchases in Class Period | 294967 | 530753332 | No Recognized Claim |
| 61728 | 530157223 | No Eligible Purchases in Class Period | 178348 | 530409833 | No Eligible Purchases in Class Period | 294968 | 530753333 | No Eligible Purchases in Class Period |
| 61729 | 530157224 | No Eligible Purchases in Class Period | 178349 | 530409834 | No Eligible Purchases in Class Period | 294969 | 530753336 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61730 | 530157225 | No Eligible Purchases in Class Period | 178350 | 530409836 | No Eligible Purchases in Class Period | 294970 | 530753337 | No Eligible Purchases in Class Period |
| 61731 | 530157226 | No Eligible Purchases in Class Period | 178351 | 530409837 | No Eligible Purchases in Class Period | 294971 | 530753338 | No Eligible Purchases in Class Period |
| 61732 | 530157228 | No Eligible Purchases in Class Period | 178352 | 530409838 | No Eligible Purchases in Class Period | 294972 | 530753341 | No Eligible Purchases in Class Period |
| 61733 | 530157230 | No Eligible Purchases in Class Period | 178353 | 530409839 | No Eligible Purchases in Class Period | 294973 | 530753344 | No Eligible Purchases in Class Period |
| 61734 | 530157231 | No Eligible Purchases in Class Period | 178354 | 530409840 | No Eligible Purchases in Class Period | 294974 | 530753345 | No Eligible Purchases in Class Period |
| 61735 | 530157232 | No Eligible Purchases in Class Period | 178355 | 530409842 | No Recognized Claim | 294975 | 530753346 | No Eligible Purchases in Class Period |
| 61736 | 530157234 | No Eligible Purchases in Class Period | 178356 | 530409843 | No Recognized Claim | 294976 | 530753347 | No Eligible Purchases in Class Period |
| 61737 | 530157235 | No Recognized Claim | 178357 | 530409844 | No Eligible Purchases in Class Period | 294977 | 530753350 | No Eligible Purchases in Class Period |
| 61738 | 530157236 | No Eligible Purchases in Class Period | 178358 | 530409846 | No Eligible Purchases in Class Period | 294978 | 530753351 | No Eligible Purchases in Class Period |
| 61739 | 530157238 | No Eligible Purchases in Class Period | 178359 | 530409847 | No Recognized Claim | 294979 | 530753353 | No Eligible Purchases in Class Period |
| 61740 | 530157239 | No Eligible Purchases in Class Period | 178360 | 530409850 | No Recognized Claim | 294980 | 530753354 | No Eligible Purchases in Class Period |
| 61741 | 530157240 | No Eligible Purchases in Class Period | 178361 | 530409851 | No Eligible Purchases in Class Period | 294981 | 530753355 | No Recognized Claim |
| 61742 | 530157241 | No Eligible Purchases in Class Period | 178362 | 530409853 | No Recognized Claim | 294982 | 530753356 | No Eligible Purchases in Class Period |
| 61743 | 530157242 | No Eligible Purchases in Class Period | 178363 | 530409854 | No Eligible Purchases in Class Period | 294983 | 530753357 | No Eligible Purchases in Class Period |
| 61744 | 530157243 | No Eligible Purchases in Class Period | 178364 | 530409856 | No Eligible Purchases in Class Period | 294984 | 530753358 | No Eligible Purchases in Class Period |
| 61745 | 530157244 | No Eligible Purchases in Class Period | 178365 | 530409861 | No Eligible Purchases in Class Period | 294985 | 530753359 | No Eligible Purchases in Class Period |
| 61746 | 530157245 | No Eligible Purchases in Class Period | 178366 | 530409862 | No Recognized Claim | 294986 | 530753360 | No Eligible Purchases in Class Period |
| 61747 | 530157246 | No Eligible Purchases in Class Period | 178367 | 530409865 | No Eligible Purchases in Class Period | 294987 | 530753361 | No Recognized Claim |
| 61748 | 530157247 | No Eligible Purchases in Class Period | 178368 | 530409866 | No Eligible Purchases in Class Period | 294988 | 530753362 | No Eligible Purchases in Class Period |
| 61749 | 530157248 | No Eligible Purchases in Class Period | 178369 | 530409867 | No Eligible Purchases in Class Period | 294989 | 530753367 | No Eligible Purchases in Class Period |
| 61750 | 530157249 | No Eligible Purchases in Class Period | 178370 | 530409868 | No Recognized Claim | 294990 | 530753370 | No Eligible Purchases in Class Period |
| 61751 | 530157250 | No Eligible Purchases in Class Period | 178371 | 530409869 | No Eligible Purchases in Class Period | 294991 | 530753371 | No Eligible Purchases in Class Period |
| 61752 | 530157252 | No Eligible Purchases in Class Period | 178372 | 530409870 | No Eligible Purchases in Class Period | 294992 | 530753372 | No Eligible Purchases in Class Period |
| 61753 | 530157253 | No Eligible Purchases in Class Period | 178373 | 530409872 | No Eligible Purchases in Class Period | 294993 | 530753376 | No Eligible Purchases in Class Period |
| 61754 | 530157254 | No Eligible Purchases in Class Period | 178374 | 530409873 | No Eligible Purchases in Class Period | 294994 | 530753377 | No Eligible Purchases in Class Period |
| 61755 | 530157255 | No Recognized Claim | 178375 | 530409874 | No Eligible Purchases in Class Period | 294995 | 530753378 | No Eligible Purchases in Class Period |
| 61756 | 530157256 | No Recognized Claim | 178376 | 530409876 | No Eligible Purchases in Class Period | 294996 | 530753380 | No Eligible Purchases in Class Period |
| 61757 | 530157257 | No Eligible Purchases in Class Period | 178377 | 530409879 | No Recognized Claim | 294997 | 530753382 | No Eligible Purchases in Class Period |
| 61758 | 530157259 | No Eligible Purchases in Class Period | 178378 | 530409881 | No Eligible Purchases in Class Period | 294998 | 530753383 | No Eligible Purchases in Class Period |
| 61759 | 530157262 | No Recognized Claim | 178379 | 530409882 | No Eligible Purchases in Class Period | 294999 | 530753386 | No Eligible Purchases in Class Period |
| 61760 | 530157263 | No Eligible Purchases in Class Period | 178380 | 530409883 | No Eligible Purchases in Class Period | 295000 | 530753387 | No Recognized Claim |
| 61761 | 530157264 | No Eligible Purchases in Class Period | 178381 | 530409886 | No Eligible Purchases in Class Period | 295001 | 530753388 | No Eligible Purchases in Class Period |
| 61762 | 530157266 | No Eligible Purchases in Class Period | 178382 | 530409889 | No Eligible Purchases in Class Period | 295002 | 530753389 | No Eligible Purchases in Class Period |
| 61763 | 530157267 | No Eligible Purchases in Class Period | 178383 | 530409890 | No Eligible Purchases in Class Period | 295003 | 530753392 | No Eligible Purchases in Class Period |
| 61764 | 530157268 | No Eligible Purchases in Class Period | 178384 | 530409891 | No Eligible Purchases in Class Period | 295004 | 530753393 | No Eligible Purchases in Class Period |
| 61765 | 530157269 | No Eligible Purchases in Class Period | 178385 | 530409892 | No Eligible Purchases in Class Period | 295005 | 530753398 | No Eligible Purchases in Class Period |
| 61766 | 530157270 | No Eligible Purchases in Class Period | 178386 | 530409894 | No Recognized Claim | 295006 | 530753409 | No Eligible Purchases in Class Period |
| 61767 | 530157271 | No Eligible Purchases in Class Period | 178387 | 530409896 | No Eligible Purchases in Class Period | 295007 | 530753410 | No Eligible Purchases in Class Period |
| 61768 | 530157272 | No Eligible Purchases in Class Period | 178388 | 530409898 | No Eligible Purchases in Class Period | 295008 | 530753411 | No Recognized Claim |
| 61769 | 530157273 | No Recognized Claim | 178389 | 530409899 | No Eligible Purchases in Class Period | 295009 | 530753414 | No Eligible Purchases in Class Period |
| 61770 | 530157274 | No Eligible Purchases in Class Period | 178390 | 530409900 | No Eligible Purchases in Class Period | 295010 | 530753415 | No Eligible Purchases in Class Period |
| 61771 | 530157275 | No Eligible Purchases in Class Period | 178391 | 530409901 | No Eligible Purchases in Class Period | 295011 | 530753419 | No Eligible Purchases in Class Period |
| 61772 | 530157277 | No Eligible Purchases in Class Period | 178392 | 530409905 | No Eligible Purchases in Class Period | 295012 | 530753420 | No Eligible Purchases in Class Period |
| 61773 | 530157278 | No Eligible Purchases in Class Period | 178393 | 530409907 | No Eligible Purchases in Class Period | 295013 | 530753421 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61774 | 530157279 | No Eligible Purchases in Class Period | 178394 | 530409908 | No Eligible Purchases in Class Period | 295014 | 530753422 | No Eligible Purchases in Class Period |
| 61775 | 530157281 | No Eligible Purchases in Class Period | 178395 | 530409909 | No Eligible Purchases in Class Period | 295015 | 530753423 | No Eligible Purchases in Class Period |
| 61776 | 530157282 | No Eligible Purchases in Class Period | 178396 | 530409910 | No Eligible Purchases in Class Period | 295016 | 530753424 | No Eligible Purchases in Class Period |
| 61777 | 530157283 | No Eligible Purchases in Class Period | 178397 | 530409911 | No Eligible Purchases in Class Period | 295017 | 530753425 | No Eligible Purchases in Class Period |
| 61778 | 530157285 | No Eligible Purchases in Class Period | 178398 | 530409914 | No Eligible Purchases in Class Period | 295018 | 530753426 | No Eligible Purchases in Class Period |
| 61779 | 530157287 | No Eligible Purchases in Class Period | 178399 | 530409915 | No Eligible Purchases in Class Period | 295019 | 530753427 | No Eligible Purchases in Class Period |
| 61780 | 530157288 | No Eligible Purchases in Class Period | 178400 | 530409916 | No Eligible Purchases in Class Period | 295020 | 530753428 | No Eligible Purchases in Class Period |
| 61781 | 530157289 | No Eligible Purchases in Class Period | 178401 | 530409921 | No Recognized Claim | 295021 | 530753429 | No Eligible Purchases in Class Period |
| 61782 | 530157290 | No Eligible Purchases in Class Period | 178402 | 530409922 | No Recognized Claim | 295022 | 530753430 | No Eligible Purchases in Class Period |
| 61783 | 530157291 | No Recognized Claim | 178403 | 530409923 | No Eligible Purchases in Class Period | 295023 | 530753431 | No Eligible Purchases in Class Period |
| 61784 | 530157293 | No Eligible Purchases in Class Period | 178404 | 530409925 | No Eligible Purchases in Class Period | 295024 | 530753432 | No Eligible Purchases in Class Period |
| 61785 | 530157294 | No Eligible Purchases in Class Period | 178405 | 530409926 | No Eligible Purchases in Class Period | 295025 | 530753434 | No Eligible Purchases in Class Period |
| 61786 | 530157296 | No Eligible Purchases in Class Period | 178406 | 530409927 | No Eligible Purchases in Class Period | 295026 | 530753435 | No Eligible Purchases in Class Period |
| 61787 | 530157298 | No Recognized Claim | 178407 | 530409928 | No Eligible Purchases in Class Period | 295027 | 530753436 | No Eligible Purchases in Class Period |
| 61788 | 530157300 | No Eligible Purchases in Class Period | 178408 | 530409929 | No Eligible Purchases in Class Period | 295028 | 530753437 | No Eligible Purchases in Class Period |
| 61789 | 530157301 | No Eligible Purchases in Class Period | 178409 | 530409931 | No Eligible Purchases in Class Period | 295029 | 530753438 | No Eligible Purchases in Class Period |
| 61790 | 530157302 | No Recognized Claim | 178410 | 530409932 | No Eligible Purchases in Class Period | 295030 | 530753439 | No Eligible Purchases in Class Period |
| 61791 | 530157303 | No Eligible Purchases in Class Period | 178411 | 530409934 | No Eligible Purchases in Class Period | 295031 | 530753440 | No Eligible Purchases in Class Period |
| 61792 | 530157304 | No Eligible Purchases in Class Period | 178412 | 530409935 | No Eligible Purchases in Class Period | 295032 | 530753441 | No Eligible Purchases in Class Period |
| 61793 | 530157305 | No Eligible Purchases in Class Period | 178413 | 530409937 | No Eligible Purchases in Class Period | 295033 | 530753442 | No Eligible Purchases in Class Period |
| 61794 | 530157306 | No Eligible Purchases in Class Period | 178414 | 530409939 | No Eligible Purchases in Class Period | 295034 | 530753443 | No Eligible Purchases in Class Period |
| 61795 | 530157307 | No Eligible Purchases in Class Period | 178415 | 530409940 | No Eligible Purchases in Class Period | 295035 | 530753444 | No Eligible Purchases in Class Period |
| 61796 | 530157308 | No Eligible Purchases in Class Period | 178416 | 530409941 | No Eligible Purchases in Class Period | 295036 | 530753445 | No Eligible Purchases in Class Period |
| 61797 | 530157309 | No Eligible Purchases in Class Period | 178417 | 530409942 | No Eligible Purchases in Class Period | 295037 | 530753446 | No Eligible Purchases in Class Period |
| 61798 | 530157311 | No Eligible Purchases in Class Period | 178418 | 530409950 | No Recognized Claim | 295038 | 530753447 | No Eligible Purchases in Class Period |
| 61799 | 530157312 | No Eligible Purchases in Class Period | 178419 | 530409952 | No Eligible Purchases in Class Period | 295039 | 530753448 | No Eligible Purchases in Class Period |
| 61800 | 530157313 | No Eligible Purchases in Class Period | 178420 | 530409953 | No Eligible Purchases in Class Period | 295040 | 530753449 | No Eligible Purchases in Class Period |
| 61801 | 530157314 | No Eligible Purchases in Class Period | 178421 | 530409955 | No Eligible Purchases in Class Period | 295041 | 530753450 | No Eligible Purchases in Class Period |
| 61802 | 530157315 | No Eligible Purchases in Class Period | 178422 | 530409956 | No Eligible Purchases in Class Period | 295042 | 530753452 | No Eligible Purchases in Class Period |
| 61803 | 530157316 | No Eligible Purchases in Class Period | 178423 | 530409958 | No Eligible Purchases in Class Period | 295043 | 530753453 | No Eligible Purchases in Class Period |
| 61804 | 530157317 | No Eligible Purchases in Class Period | 178424 | 530409959 | No Eligible Purchases in Class Period | 295044 | 530753455 | No Eligible Purchases in Class Period |
| 61805 | 530157318 | No Eligible Purchases in Class Period | 178425 | 530409961 | No Eligible Purchases in Class Period | 295045 | 530753456 | No Eligible Purchases in Class Period |
| 61806 | 530157319 | No Eligible Purchases in Class Period | 178426 | 530409962 | No Eligible Purchases in Class Period | 295046 | 530753457 | No Eligible Purchases in Class Period |
| 61807 | 530157320 | No Eligible Purchases in Class Period | 178427 | 530409963 | No Eligible Purchases in Class Period | 295047 | 530753459 | No Eligible Purchases in Class Period |
| 61808 | 530157321 | No Recognized Claim | 178428 | 530409964 | No Eligible Purchases in Class Period | 295048 | 530753460 | No Eligible Purchases in Class Period |
| 61809 | 530157322 | No Eligible Purchases in Class Period | 178429 | 530409965 | No Eligible Purchases in Class Period | 295049 | 530753461 | No Eligible Purchases in Class Period |
| 61810 | 530157323 | No Eligible Purchases in Class Period | 178430 | 530409967 | No Eligible Purchases in Class Period | 295050 | 530753462 | No Eligible Purchases in Class Period |
| 61811 | 530157325 | No Eligible Purchases in Class Period | 178431 | 530409968 | No Eligible Purchases in Class Period | 295051 | 530753463 | No Eligible Purchases in Class Period |
| 61812 | 530157327 | No Eligible Purchases in Class Period | 178432 | 530409969 | No Eligible Purchases in Class Period | 295052 | 530753464 | No Eligible Purchases in Class Period |
| 61813 | 530157328 | No Eligible Purchases in Class Period | 178433 | 530409970 | No Eligible Purchases in Class Period | 295053 | 530753465 | No Eligible Purchases in Class Period |
| 61814 | 530157329 | No Eligible Purchases in Class Period | 178434 | 530409971 | No Eligible Purchases in Class Period | 295054 | 530753466 | No Eligible Purchases in Class Period |
| 61815 | 530157330 | No Eligible Purchases in Class Period | 178435 | 530409972 | No Eligible Purchases in Class Period | 295055 | 530753467 | No Eligible Purchases in Class Period |
| 61816 | 530157331 | No Eligible Purchases in Class Period | 178436 | 530409975 | No Eligible Purchases in Class Period | 295056 | 530753468 | No Eligible Purchases in Class Period |
| 61817 | 530157332 | No Eligible Purchases in Class Period | 178437 | 530409978 | No Eligible Purchases in Class Period | 295057 | 530753469 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61818 | 530157333 | No Eligible Purchases in Class Period | 178438 | 530409980 | No Eligible Purchases in Class Period | 295058 | 530753475 | No Eligible Purchases in Class Period |
| 61819 | 530157334 | No Recognized Claim | 178439 | 530409981 | No Eligible Purchases in Class Period | 295059 | 530753476 | No Eligible Purchases in Class Period |
| 61820 | 530157339 | No Recognized Claim | 178440 | 530409984 | No Eligible Purchases in Class Period | 295060 | 530753483 | No Eligible Purchases in Class Period |
| 61821 | 530157340 | No Recognized Claim | 178441 | 530409987 | No Eligible Purchases in Class Period | 295061 | 530753484 | No Eligible Purchases in Class Period |
| 61822 | 530157341 | No Eligible Purchases in Class Period | 178442 | 530409988 | No Eligible Purchases in Class Period | 295062 | 530753485 | No Eligible Purchases in Class Period |
| 61823 | 530157342 | No Eligible Purchases in Class Period | 178443 | 530409989 | No Eligible Purchases in Class Period | 295063 | 530753486 | No Eligible Purchases in Class Period |
| 61824 | 530157345 | No Eligible Purchases in Class Period | 178444 | 530409990 | No Eligible Purchases in Class Period | 295064 | 530753487 | No Eligible Purchases in Class Period |
| 61825 | 530157347 | No Eligible Purchases in Class Period | 178445 | 530409991 | No Eligible Purchases in Class Period | 295065 | 530753488 | No Eligible Purchases in Class Period |
| 61826 | 530157348 | No Recognized Claim | 178446 | 530409992 | No Eligible Purchases in Class Period | 295066 | 530753489 | No Eligible Purchases in Class Period |
| 61827 | 530157349 | No Eligible Purchases in Class Period | 178447 | 530409993 | No Eligible Purchases in Class Period | 295067 | 530753490 | No Eligible Purchases in Class Period |
| 61828 | 530157350 | No Eligible Purchases in Class Period | 178448 | 530409994 | No Eligible Purchases in Class Period | 295068 | 530753491 | No Eligible Purchases in Class Period |
| 61829 | 530157351 | No Eligible Purchases in Class Period | 178449 | 530409996 | No Eligible Purchases in Class Period | 295069 | 530753492 | No Eligible Purchases in Class Period |
| 61830 | 530157352 | No Eligible Purchases in Class Period | 178450 | 530409997 | No Eligible Purchases in Class Period | 295070 | 530753493 | No Recognized Claim |
| 61831 | 530157353 | No Eligible Purchases in Class Period | 178451 | 530409999 | No Eligible Purchases in Class Period | 295071 | 530753494 | No Recognized Claim |
| 61832 | 530157355 | No Recognized Claim | 178452 | 530410001 | No Recognized Claim | 295072 | 530753495 | No Recognized Claim |
| 61833 | 530157357 | No Eligible Purchases in Class Period | 178453 | 530410003 | No Eligible Purchases in Class Period | 295073 | 530753498 | No Eligible Purchases in Class Period |
| 61834 | 530157360 | No Eligible Purchases in Class Period | 178454 | 530410004 | No Eligible Purchases in Class Period | 295074 | 530753500 | No Eligible Purchases in Class Period |
| 61835 | 530157361 | No Eligible Purchases in Class Period | 178455 | 530410006 | No Eligible Purchases in Class Period | 295075 | 530753501 | No Eligible Purchases in Class Period |
| 61836 | 530157362 | No Eligible Purchases in Class Period | 178456 | 530410007 | No Eligible Purchases in Class Period | 295076 | 530753502 | No Eligible Purchases in Class Period |
| 61837 | 530157363 | No Eligible Purchases in Class Period | 178457 | 530410009 | No Eligible Purchases in Class Period | 295077 | 530753503 | No Eligible Purchases in Class Period |
| 61838 | 530157364 | No Eligible Purchases in Class Period | 178458 | 530410010 | No Eligible Purchases in Class Period | 295078 | 530753504 | No Eligible Purchases in Class Period |
| 61839 | 530157365 | No Eligible Purchases in Class Period | 178459 | 530410014 | No Eligible Purchases in Class Period | 295079 | 530753505 | No Eligible Purchases in Class Period |
| 61840 | 530157367 | No Eligible Purchases in Class Period | 178460 | 530410016 | No Recognized Claim | 295080 | 530753506 | No Eligible Purchases in Class Period |
| 61841 | 530157368 | No Recognized Claim | 178461 | 530410018 | No Eligible Purchases in Class Period | 295081 | 530753507 | No Eligible Purchases in Class Period |
| 61842 | 530157369 | No Eligible Purchases in Class Period | 178462 | 530410019 | No Eligible Purchases in Class Period | 295082 | 530753508 | No Eligible Purchases in Class Period |
| 61843 | 530157370 | No Eligible Purchases in Class Period | 178463 | 530410023 | No Eligible Purchases in Class Period | 295083 | 530753511 | No Recognized Claim |
| 61844 | 530157371 | No Recognized Claim | 178464 | 530410026 | No Eligible Purchases in Class Period | 295084 | 530753514 | No Recognized Claim |
| 61845 | 530157373 | No Recognized Claim | 178465 | 530410030 | No Eligible Purchases in Class Period | 295085 | 530753522 | No Recognized Claim |
| 61846 | 530157374 | No Eligible Purchases in Class Period | 178466 | 530410032 | No Eligible Purchases in Class Period | 295086 | 530753524 | No Recognized Claim |
| 61847 | 530157377 | No Eligible Purchases in Class Period | 178467 | 530410033 | No Eligible Purchases in Class Period | 295087 | 530753531 | No Eligible Purchases in Class Period |
| 61848 | 530157378 | No Eligible Purchases in Class Period | 178468 | 530410034 | No Eligible Purchases in Class Period | 295088 | 530753532 | No Eligible Purchases in Class Period |
| 61849 | 530157380 | No Eligible Purchases in Class Period | 178469 | 530410035 | No Eligible Purchases in Class Period | 295089 | 530753533 | No Eligible Purchases in Class Period |
| 61850 | 530157384 | No Recognized Claim | 178470 | 530410036 | No Eligible Purchases in Class Period | 295090 | 530753534 | No Eligible Purchases in Class Period |
| 61851 | 530157385 | No Recognized Claim | 178471 | 530410038 | No Eligible Purchases in Class Period | 295091 | 530753535 | No Eligible Purchases in Class Period |
| 61852 | 530157386 | No Eligible Purchases in Class Period | 178472 | 530410039 | No Eligible Purchases in Class Period | 295092 | 530753536 | No Eligible Purchases in Class Period |
| 61853 | 530157387 | No Eligible Purchases in Class Period | 178473 | 530410040 | No Eligible Purchases in Class Period | 295093 | 530753537 | No Eligible Purchases in Class Period |
| 61854 | 530157391 | No Eligible Purchases in Class Period | 178474 | 530410044 | No Eligible Purchases in Class Period | 295094 | 530753538 | No Eligible Purchases in Class Period |
| 61855 | 530157397 | No Recognized Claim | 178475 | 530410046 | No Eligible Purchases in Class Period | 295095 | 530753539 | No Eligible Purchases in Class Period |
| 61856 | 530157399 | No Eligible Purchases in Class Period | 178476 | 530410048 | No Eligible Purchases in Class Period | 295096 | 530753544 | No Eligible Purchases in Class Period |
| 61857 | 530157401 | No Recognized Claim | 178477 | 530410052 | No Eligible Purchases in Class Period | 295097 | 530753547 | No Eligible Purchases in Class Period |
| 61858 | 530157402 | No Eligible Purchases in Class Period | 178478 | 530410054 | No Eligible Purchases in Class Period | 295098 | 530753548 | No Eligible Purchases in Class Period |
| 61859 | 530157404 | No Eligible Purchases in Class Period | 178479 | 530410055 | No Eligible Purchases in Class Period | 295099 | 530753549 | No Eligible Purchases in Class Period |
| 61860 | 530157406 | No Recognized Claim | 178480 | 530410058 | No Eligible Purchases in Class Period | 295100 | 530753550 | No Eligible Purchases in Class Period |
| 61861 | 530157407 | No Recognized Claim | 178481 | 530410061 | No Eligible Purchases in Class Period | 295101 | 530753551 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61862 | 530157408 | No Recognized Claim | 178482 | 530410063 | No Eligible Purchases in Class Period | 295102 | 530753552 | No Eligible Purchases in Class Period |
| 61863 | 530157409 | No Eligible Purchases in Class Period | 178483 | 530410064 | No Eligible Purchases in Class Period | 295103 | 530753553 | No Eligible Purchases in Class Period |
| 61864 | 530157411 | No Recognized Claim | 178484 | 530410065 | No Eligible Purchases in Class Period | 295104 | 530753554 | No Eligible Purchases in Class Period |
| 61865 | 530157413 | No Eligible Purchases in Class Period | 178485 | 530410066 | No Eligible Purchases in Class Period | 295105 | 530753555 | No Eligible Purchases in Class Period |
| 61866 | 530157415 | No Recognized Claim | 178486 | 530410067 | No Eligible Purchases in Class Period | 295106 | 530753556 | No Eligible Purchases in Class Period |
| 61867 | 530157416 | No Eligible Purchases in Class Period | 178487 | 530410068 | No Eligible Purchases in Class Period | 295107 | 530753557 | No Eligible Purchases in Class Period |
| 61868 | 530157418 | No Eligible Purchases in Class Period | 178488 | 530410069 | No Eligible Purchases in Class Period | 295108 | 530753558 | No Eligible Purchases in Class Period |
| 61869 | 530157420 | No Eligible Purchases in Class Period | 178489 | 530410070 | No Eligible Purchases in Class Period | 295109 | 530753559 | No Eligible Purchases in Class Period |
| 61870 | 530157421 | No Eligible Purchases in Class Period | 178490 | 530410071 | No Eligible Purchases in Class Period | 295110 | 530753560 | No Eligible Purchases in Class Period |
| 61871 | 530157422 | No Eligible Purchases in Class Period | 178491 | 530410072 | No Eligible Purchases in Class Period | 295111 | 530753561 | No Eligible Purchases in Class Period |
| 61872 | 530157423 | No Eligible Purchases in Class Period | 178492 | 530410074 | No Eligible Purchases in Class Period | 295112 | 530753565 | No Eligible Purchases in Class Period |
| 61873 | 530157424 | No Recognized Claim | 178493 | 530410075 | No Eligible Purchases in Class Period | 295113 | 530753566 | No Eligible Purchases in Class Period |
| 61874 | 530157427 | No Eligible Purchases in Class Period | 178494 | 530410077 | No Eligible Purchases in Class Period | 295114 | 530753567 | No Eligible Purchases in Class Period |
| 61875 | 530157428 | No Recognized Claim | 178495 | 530410078 | No Eligible Purchases in Class Period | 295115 | 530753568 | No Eligible Purchases in Class Period |
| 61876 | 530157431 | No Eligible Purchases in Class Period | 178496 | 530410079 | No Eligible Purchases in Class Period | 295116 | 530753570 | No Eligible Purchases in Class Period |
| 61877 | 530157432 | No Eligible Purchases in Class Period | 178497 | 530410080 | No Eligible Purchases in Class Period | 295117 | 530753572 | No Eligible Purchases in Class Period |
| 61878 | 530157433 | No Eligible Purchases in Class Period | 178498 | 530410081 | No Eligible Purchases in Class Period | 295118 | 530753573 | No Eligible Purchases in Class Period |
| 61879 | 530157434 | No Recognized Claim | 178499 | 530410082 | No Eligible Purchases in Class Period | 295119 | 530753574 | No Eligible Purchases in Class Period |
| 61880 | 530157442 | No Recognized Claim | 178500 | 530410085 | No Eligible Purchases in Class Period | 295120 | 530753575 | No Eligible Purchases in Class Period |
| 61881 | 530157443 | No Eligible Purchases in Class Period | 178501 | 530410089 | No Eligible Purchases in Class Period | 295121 | 530753576 | No Eligible Purchases in Class Period |
| 61882 | 530157444 | No Recognized Claim | 178502 | 530410090 | No Eligible Purchases in Class Period | 295122 | 530753577 | No Eligible Purchases in Class Period |
| 61883 | 530157447 | No Eligible Purchases in Class Period | 178503 | 530410091 | No Eligible Purchases in Class Period | 295123 | 530753578 | No Eligible Purchases in Class Period |
| 61884 | 530157448 | No Recognized Claim | 178504 | 530410092 | No Recognized Claim | 295124 | 530753579 | No Eligible Purchases in Class Period |
| 61885 | 530157449 | No Eligible Purchases in Class Period | 178505 | 530410093 | No Recognized Claim | 295125 | 530753580 | No Eligible Purchases in Class Period |
| 61886 | 530157450 | No Eligible Purchases in Class Period | 178506 | 530410094 | No Recognized Claim | 295126 | 530753581 | No Eligible Purchases in Class Period |
| 61887 | 530157451 | No Eligible Purchases in Class Period | 178507 | 530410098 | No Eligible Purchases in Class Period | 295127 | 530753582 | No Eligible Purchases in Class Period |
| 61888 | 530157452 | No Eligible Purchases in Class Period | 178508 | 530410099 | No Eligible Purchases in Class Period | 295128 | 530753583 | No Eligible Purchases in Class Period |
| 61889 | 530157453 | No Eligible Purchases in Class Period | 178509 | 530410100 | No Recognized Claim | 295129 | 530753584 | No Eligible Purchases in Class Period |
| 61890 | 530157454 | No Eligible Purchases in Class Period | 178510 | 530410101 | No Recognized Claim | 295130 | 530753585 | No Eligible Purchases in Class Period |
| 61891 | 530157456 | No Eligible Purchases in Class Period | 178511 | 530410103 | No Recognized Claim | 295131 | 530753586 | No Eligible Purchases in Class Period |
| 61892 | 530157457 | No Eligible Purchases in Class Period | 178512 | 530410105 | No Recognized Claim | 295132 | 530753587 | No Eligible Purchases in Class Period |
| 61893 | 530157459 | No Eligible Purchases in Class Period | 178513 | 530410106 | No Eligible Purchases in Class Period | 295133 | 530753588 | No Eligible Purchases in Class Period |
| 61894 | 530157462 | No Eligible Purchases in Class Period | 178514 | 530410107 | No Eligible Purchases in Class Period | 295134 | 530753589 | No Eligible Purchases in Class Period |
| 61895 | 530157467 | No Eligible Purchases in Class Period | 178515 | 530410113 | No Eligible Purchases in Class Period | 295135 | 530753590 | No Eligible Purchases in Class Period |
| 61896 | 530157468 | No Eligible Purchases in Class Period | 178516 | 530410114 | No Recognized Claim | 295136 | 530753591 | No Eligible Purchases in Class Period |
| 61897 | 530157470 | No Eligible Purchases in Class Period | 178517 | 530410115 | No Eligible Purchases in Class Period | 295137 | 530753592 | No Eligible Purchases in Class Period |
| 61898 | 530157472 | No Recognized Claim | 178518 | 530410116 | No Eligible Purchases in Class Period | 295138 | 530753593 | No Eligible Purchases in Class Period |
| 61899 | 530157473 | No Eligible Purchases in Class Period | 178519 | 530410117 | No Recognized Claim | 295139 | 530753594 | No Eligible Purchases in Class Period |
| 61900 | 530157475 | No Eligible Purchases in Class Period | 178520 | 530410118 | No Eligible Purchases in Class Period | 295140 | 530753595 | No Eligible Purchases in Class Period |
| 61901 | 530157477 | No Eligible Purchases in Class Period | 178521 | 530410121 | No Eligible Purchases in Class Period | 295141 | 530753596 | No Eligible Purchases in Class Period |
| 61902 | 530157481 | No Eligible Purchases in Class Period | 178522 | 530410124 | No Eligible Purchases in Class Period | 295142 | 530753597 | No Eligible Purchases in Class Period |
| 61903 | 530157482 | No Recognized Claim | 178523 | 530410125 | No Eligible Purchases in Class Period | 295143 | 530753598 | No Eligible Purchases in Class Period |
| 61904 | 530157485 | No Eligible Purchases in Class Period | 178524 | 530410126 | No Eligible Purchases in Class Period | 295144 | 530753599 | No Eligible Purchases in Class Period |
| 61905 | 530157486 | No Recognized Claim | 178525 | 530410127 | No Eligible Purchases in Class Period | 295145 | 530753600 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61906 | 530157487 | No Eligible Purchases in Class Period | 178526 | 530410128 | No Eligible Purchases in Class Period | 295146 | 530753601 | No Eligible Purchases in Class Period |
| 61907 | 530157488 | No Eligible Purchases in Class Period | 178527 | 530410129 | No Eligible Purchases in Class Period | 295147 | 530753602 | No Eligible Purchases in Class Period |
| 61908 | 530157490 | No Eligible Purchases in Class Period | 178528 | 530410130 | No Eligible Purchases in Class Period | 295148 | 530753603 | No Eligible Purchases in Class Period |
| 61909 | 530157492 | No Recognized Claim | 178529 | 530410131 | No Eligible Purchases in Class Period | 295149 | 530753604 | No Recognized Claim |
| 61910 | 530157493 | No Recognized Claim | 178530 | 530410132 | No Eligible Purchases in Class Period | 295150 | 530753605 | No Eligible Purchases in Class Period |
| 61911 | 530157494 | No Eligible Purchases in Class Period | 178531 | 530410133 | No Eligible Purchases in Class Period | 295151 | 530753606 | No Eligible Purchases in Class Period |
| 61912 | 530157495 | No Eligible Purchases in Class Period | 178532 | 530410137 | No Eligible Purchases in Class Period | 295152 | 530753607 | No Eligible Purchases in Class Period |
| 61913 | 530157496 | No Eligible Purchases in Class Period | 178533 | 530410138 | No Eligible Purchases in Class Period | 295153 | 530753608 | No Eligible Purchases in Class Period |
| 61914 | 530157498 | No Eligible Purchases in Class Period | 178534 | 530410140 | No Recognized Claim | 295154 | 530753609 | No Eligible Purchases in Class Period |
| 61915 | 530157499 | No Eligible Purchases in Class Period | 178535 | 530410141 | No Recognized Claim | 295155 | 530753610 | No Eligible Purchases in Class Period |
| 61916 | 530157501 | No Eligible Purchases in Class Period | 178536 | 530410142 | No Recognized Claim | 295156 | 530753611 | No Eligible Purchases in Class Period |
| 61917 | 530157502 | No Eligible Purchases in Class Period | 178537 | 530410144 | No Eligible Purchases in Class Period | 295157 | 530753612 | No Eligible Purchases in Class Period |
| 61918 | 530157503 | No Eligible Purchases in Class Period | 178538 | 530410146 | No Recognized Claim | 295158 | 530753613 | No Eligible Purchases in Class Period |
| 61919 | 530157504 | No Eligible Purchases in Class Period | 178539 | 530410149 | No Eligible Purchases in Class Period | 295159 | 530753614 | No Eligible Purchases in Class Period |
| 61920 | 530157506 | No Eligible Purchases in Class Period | 178540 | 530410151 | No Eligible Purchases in Class Period | 295160 | 530753615 | No Eligible Purchases in Class Period |
| 61921 | 530157507 | No Recognized Claim | 178541 | 530410153 | No Eligible Purchases in Class Period | 295161 | 530753619 | No Eligible Purchases in Class Period |
| 61922 | 530157508 | No Eligible Purchases in Class Period | 178542 | 530410154 | No Recognized Claim | 295162 | 530753621 | No Eligible Purchases in Class Period |
| 61923 | 530157509 | No Eligible Purchases in Class Period | 178543 | 530410155 | No Eligible Purchases in Class Period | 295163 | 530753623 | No Eligible Purchases in Class Period |
| 61924 | 530157513 | No Eligible Purchases in Class Period | 178544 | 530410156 | No Eligible Purchases in Class Period | 295164 | 530753624 | No Eligible Purchases in Class Period |
| 61925 | 530157514 | No Eligible Purchases in Class Period | 178545 | 530410157 | No Recognized Claim | 295165 | 530753625 | No Eligible Purchases in Class Period |
| 61926 | 530157516 | No Recognized Claim | 178546 | 530410158 | No Recognized Claim | 295166 | 530753626 | No Eligible Purchases in Class Period |
| 61927 | 530157518 | No Eligible Purchases in Class Period | 178547 | 530410159 | No Recognized Claim | 295167 | 530753627 | No Eligible Purchases in Class Period |
| 61928 | 530157522 | No Eligible Purchases in Class Period | 178548 | 530410160 | No Eligible Purchases in Class Period | 295168 | 530753628 | No Eligible Purchases in Class Period |
| 61929 | 530157524 | No Eligible Purchases in Class Period | 178549 | 530410161 | No Eligible Purchases in Class Period | 295169 | 530753634 | No Eligible Purchases in Class Period |
| 61930 | 530157525 | No Eligible Purchases in Class Period | 178550 | 530410162 | No Eligible Purchases in Class Period | 295170 | 530753635 | No Eligible Purchases in Class Period |
| 61931 | 530157527 | No Eligible Purchases in Class Period | 178551 | 530410163 | No Eligible Purchases in Class Period | 295171 | 530753636 | No Eligible Purchases in Class Period |
| 61932 | 530157528 | No Recognized Claim | 178552 | 530410164 | No Eligible Purchases in Class Period | 295172 | 530753637 | No Eligible Purchases in Class Period |
| 61933 | 530157531 | No Eligible Purchases in Class Period | 178553 | 530410166 | No Eligible Purchases in Class Period | 295173 | 530753639 | No Eligible Purchases in Class Period |
| 61934 | 530157533 | No Eligible Purchases in Class Period | 178554 | 530410168 | No Eligible Purchases in Class Period | 295174 | 530753640 | No Eligible Purchases in Class Period |
| 61935 | 530157535 | No Eligible Purchases in Class Period | 178555 | 530410169 | No Eligible Purchases in Class Period | 295175 | 530753641 | No Eligible Purchases in Class Period |
| 61936 | 530157536 | No Eligible Purchases in Class Period | 178556 | 530410170 | No Eligible Purchases in Class Period | 295176 | 530753642 | No Eligible Purchases in Class Period |
| 61937 | 530157537 | No Eligible Purchases in Class Period | 178557 | 530410172 | No Eligible Purchases in Class Period | 295177 | 530753646 | No Eligible Purchases in Class Period |
| 61938 | 530157538 | No Recognized Claim | 178558 | 530410173 | No Eligible Purchases in Class Period | 295178 | 530753647 | No Eligible Purchases in Class Period |
| 61939 | 530157539 | No Eligible Purchases in Class Period | 178559 | 530410174 | No Eligible Purchases in Class Period | 295179 | 530753649 | No Eligible Purchases in Class Period |
| 61940 | 530157540 | No Recognized Claim | 178560 | 530410175 | No Eligible Purchases in Class Period | 295180 | 530753651 | No Recognized Claim |
| 61941 | 530157541 | No Eligible Purchases in Class Period | 178561 | 530410176 | No Eligible Purchases in Class Period | 295181 | 530753652 | No Eligible Purchases in Class Period |
| 61942 | 530157542 | No Recognized Claim | 178562 | 530410177 | No Eligible Purchases in Class Period | 295182 | 530753653 | No Eligible Purchases in Class Period |
| 61943 | 530157543 | No Eligible Purchases in Class Period | 178563 | 530410178 | No Eligible Purchases in Class Period | 295183 | 530753654 | No Recognized Claim |
| 61944 | 530157544 | No Eligible Purchases in Class Period | 178564 | 530410179 | No Eligible Purchases in Class Period | 295184 | 530753655 | No Eligible Purchases in Class Period |
| 61945 | 530157548 | No Eligible Purchases in Class Period | 178565 | 530410180 | No Eligible Purchases in Class Period | 295185 | 530753656 | No Recognized Claim |
| 61946 | 530157552 | No Eligible Purchases in Class Period | 178566 | 530410181 | No Eligible Purchases in Class Period | 295186 | 530753657 | No Recognized Claim |
| 61947 | 530157553 | No Eligible Purchases in Class Period | 178567 | 530410182 | No Eligible Purchases in Class Period | 295187 | 530753658 | No Eligible Purchases in Class Period |
| 61948 | 530157554 | No Eligible Purchases in Class Period | 178568 | 530410183 | No Eligible Purchases in Class Period | 295188 | 530753659 | No Eligible Purchases in Class Period |
| 61949 | 530157555 | No Eligible Purchases in Class Period | 178569 | 530410184 | No Recognized Claim | 295189 | 530753660 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61950 | 530157557 | No Eligible Purchases in Class Period | 178570 | 530410185 | No Eligible Purchases in Class Period | 295190 | 530753661 | No Eligible Purchases in Class Period |
| 61951 | 530157558 | No Eligible Purchases in Class Period | 178571 | 530410186 | No Eligible Purchases in Class Period | 295191 | 530753662 | No Eligible Purchases in Class Period |
| 61952 | 530157561 | No Eligible Purchases in Class Period | 178572 | 530410188 | No Eligible Purchases in Class Period | 295192 | 530753665 | No Eligible Purchases in Class Period |
| 61953 | 530157564 | No Eligible Purchases in Class Period | 178573 | 530410189 | No Eligible Purchases in Class Period | 295193 | 530753666 | No Eligible Purchases in Class Period |
| 61954 | 530157565 | No Eligible Purchases in Class Period | 178574 | 530410191 | No Eligible Purchases in Class Period | 295194 | 530753667 | No Eligible Purchases in Class Period |
| 61955 | 530157566 | No Eligible Purchases in Class Period | 178575 | 530410192 | No Eligible Purchases in Class Period | 295195 | 530753670 | No Eligible Purchases in Class Period |
| 61956 | 530157567 | No Eligible Purchases in Class Period | 178576 | 530410193 | No Eligible Purchases in Class Period | 295196 | 530753675 | No Eligible Purchases in Class Period |
| 61957 | 530157568 | No Recognized Claim | 178577 | 530410195 | No Eligible Purchases in Class Period | 295197 | 530753676 | No Eligible Purchases in Class Period |
| 61958 | 530157569 | No Recognized Claim | 178578 | 530410196 | No Eligible Purchases in Class Period | 295198 | 530753682 | No Recognized Claim |
| 61959 | 530157573 | No Eligible Purchases in Class Period | 178579 | 530410198 | No Eligible Purchases in Class Period | 295199 | 530753693 | No Eligible Purchases in Class Period |
| 61960 | 530157574 | No Eligible Purchases in Class Period | 178580 | 530410201 | No Eligible Purchases in Class Period | 295200 | 530753696 | No Eligible Purchases in Class Period |
| 61961 | 530157575 | No Eligible Purchases in Class Period | 178581 | 530410204 | No Recognized Claim | 295201 | 530753697 | No Eligible Purchases in Class Period |
| 61962 | 530157576 | No Recognized Claim | 178582 | 530410205 | No Eligible Purchases in Class Period | 295202 | 530753698 | No Eligible Purchases in Class Period |
| 61963 | 530157577 | No Eligible Purchases in Class Period | 178583 | 530410207 | No Eligible Purchases in Class Period | 295203 | 530753699 | No Eligible Purchases in Class Period |
| 61964 | 530157578 | No Recognized Claim | 178584 | 530410208 | No Eligible Purchases in Class Period | 295204 | 530753700 | No Eligible Purchases in Class Period |
| 61965 | 530157581 | No Eligible Purchases in Class Period | 178585 | 530410212 | No Eligible Purchases in Class Period | 295205 | 530753702 | No Eligible Purchases in Class Period |
| 61966 | 530157582 | No Recognized Claim | 178586 | 530410213 | No Eligible Purchases in Class Period | 295206 | 530753703 | No Eligible Purchases in Class Period |
| 61967 | 530157583 | No Eligible Purchases in Class Period | 178587 | 530410214 | No Recognized Claim | 295207 | 530753704 | No Eligible Purchases in Class Period |
| 61968 | 530157588 | No Recognized Claim | 178588 | 530410215 | No Eligible Purchases in Class Period | 295208 | 530753705 | No Eligible Purchases in Class Period |
| 61969 | 530157589 | No Eligible Purchases in Class Period | 178589 | 530410216 | No Eligible Purchases in Class Period | 295209 | 530753706 | No Eligible Purchases in Class Period |
| 61970 | 530157590 | No Eligible Purchases in Class Period | 178590 | 530410218 | No Eligible Purchases in Class Period | 295210 | 530753708 | No Eligible Purchases in Class Period |
| 61971 | 530157592 | No Eligible Purchases in Class Period | 178591 | 530410221 | No Eligible Purchases in Class Period | 295211 | 530753709 | No Eligible Purchases in Class Period |
| 61972 | 530157595 | No Eligible Purchases in Class Period | 178592 | 530410222 | No Eligible Purchases in Class Period | 295212 | 530753712 | No Eligible Purchases in Class Period |
| 61973 | 530157598 | No Eligible Purchases in Class Period | 178593 | 530410223 | No Eligible Purchases in Class Period | 295213 | 530753714 | No Eligible Purchases in Class Period |
| 61974 | 530157603 | No Eligible Purchases in Class Period | 178594 | 530410224 | No Eligible Purchases in Class Period | 295214 | 530753717 | No Eligible Purchases in Class Period |
| 61975 | 530157615 | No Eligible Purchases in Class Period | 178595 | 530410225 | No Eligible Purchases in Class Period | 295215 | 530753718 | No Eligible Purchases in Class Period |
| 61976 | 530157617 | No Eligible Purchases in Class Period | 178596 | 530410226 | No Eligible Purchases in Class Period | 295216 | 530753720 | No Eligible Purchases in Class Period |
| 61977 | 530157619 | No Eligible Purchases in Class Period | 178597 | 530410229 | No Eligible Purchases in Class Period | 295217 | 530753723 | No Eligible Purchases in Class Period |
| 61978 | 530157620 | No Recognized Claim | 178598 | 530410230 | No Eligible Purchases in Class Period | 295218 | 530753725 | No Eligible Purchases in Class Period |
| 61979 | 530157621 | No Recognized Claim | 178599 | 530410231 | No Eligible Purchases in Class Period | 295219 | 530753726 | No Eligible Purchases in Class Period |
| 61980 | 530157623 | No Eligible Purchases in Class Period | 178600 | 530410232 | No Eligible Purchases in Class Period | 295220 | 530753727 | No Eligible Purchases in Class Period |
| 61981 | 530157631 | No Eligible Purchases in Class Period | 178601 | 530410233 | No Eligible Purchases in Class Period | 295221 | 530753728 | No Eligible Purchases in Class Period |
| 61982 | 530157632 | No Eligible Purchases in Class Period | 178602 | 530410234 | No Eligible Purchases in Class Period | 295222 | 530753729 | No Eligible Purchases in Class Period |
| 61983 | 530157633 | No Eligible Purchases in Class Period | 178603 | 530410235 | No Eligible Purchases in Class Period | 295223 | 530753730 | No Eligible Purchases in Class Period |
| 61984 | 530157634 | No Eligible Purchases in Class Period | 178604 | 530410237 | No Recognized Claim | 295224 | 530753731 | No Eligible Purchases in Class Period |
| 61985 | 530157635 | No Eligible Purchases in Class Period | 178605 | 530410239 | No Eligible Purchases in Class Period | 295225 | 530753733 | No Recognized Claim |
| 61986 | 530157642 | No Eligible Purchases in Class Period | 178606 | 530410240 | No Eligible Purchases in Class Period | 295226 | 530753735 | No Eligible Purchases in Class Period |
| 61987 | 530157643 | No Recognized Claim | 178607 | 530410241 | No Eligible Purchases in Class Period | 295227 | 530753737 | No Eligible Purchases in Class Period |
| 61988 | 530157646 | No Recognized Claim | 178608 | 530410244 | No Eligible Purchases in Class Period | 295228 | 530753738 | No Eligible Purchases in Class Period |
| 61989 | 530157647 | No Eligible Purchases in Class Period | 178609 | 530410245 | No Eligible Purchases in Class Period | 295229 | 530753739 | No Eligible Purchases in Class Period |
| 61990 | 530157653 | No Eligible Purchases in Class Period | 178610 | 530410246 | No Eligible Purchases in Class Period | 295230 | 530753740 | No Eligible Purchases in Class Period |
| 61991 | 530157655 | No Recognized Claim | 178611 | 530410248 | No Eligible Purchases in Class Period | 295231 | 530753741 | No Eligible Purchases in Class Period |
| 61992 | 530157657 | No Eligible Purchases in Class Period | 178612 | 530410249 | No Eligible Purchases in Class Period | 295232 | 530753743 | No Eligible Purchases in Class Period |
| 61993 | 530157660 | No Recognized Claim | 178613 | 530410250 | No Eligible Purchases in Class Period | 295233 | 530753744 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61994 | 530157662 | No Eligible Purchases in Class Period | 178614 | 530410251 | No Eligible Purchases in Class Period | 295234 | 530753745 | No Eligible Purchases in Class Period |
| 61995 | 530157663 | No Eligible Purchases in Class Period | 178615 | 530410253 | No Eligible Purchases in Class Period | 295235 | 530753746 | No Eligible Purchases in Class Period |
| 61996 | 530157664 | No Recognized Claim | 178616 | 530410254 | No Eligible Purchases in Class Period | 295236 | 530753747 | No Eligible Purchases in Class Period |
| 61997 | 530157665 | No Eligible Purchases in Class Period | 178617 | 530410255 | No Eligible Purchases in Class Period | 295237 | 530753749 | No Eligible Purchases in Class Period |
| 61998 | 530157666 | No Eligible Purchases in Class Period | 178618 | 530410256 | No Eligible Purchases in Class Period | 295238 | 530753750 | No Eligible Purchases in Class Period |
| 61999 | 530157667 | No Eligible Purchases in Class Period | 178619 | 530410257 | No Eligible Purchases in Class Period | 295239 | 530753751 | No Eligible Purchases in Class Period |
| 62000 | 530157668 | No Recognized Claim | 178620 | 530410258 | No Eligible Purchases in Class Period | 295240 | 530753752 | No Eligible Purchases in Class Period |
| 62001 | 530157669 | No Recognized Claim | 178621 | 530410260 | No Eligible Purchases in Class Period | 295241 | 530753754 | No Eligible Purchases in Class Period |
| 62002 | 530157670 | No Eligible Purchases in Class Period | 178622 | 530410261 | No Eligible Purchases in Class Period | 295242 | 530753756 | No Eligible Purchases in Class Period |
| 62003 | 530157672 | No Eligible Purchases in Class Period | 178623 | 530410262 | No Eligible Purchases in Class Period | 295243 | 530753757 | No Eligible Purchases in Class Period |
| 62004 | 530157678 | No Eligible Purchases in Class Period | 178624 | 530410263 | No Eligible Purchases in Class Period | 295244 | 530753758 | No Eligible Purchases in Class Period |
| 62005 | 530157679 | No Eligible Purchases in Class Period | 178625 | 530410265 | No Recognized Claim | 295245 | 530753759 | No Eligible Purchases in Class Period |
| 62006 | 530157681 | No Eligible Purchases in Class Period | 178626 | 530410266 | No Eligible Purchases in Class Period | 295246 | 530753760 | No Eligible Purchases in Class Period |
| 62007 | 530157683 | No Eligible Purchases in Class Period | 178627 | 530410267 | No Recognized Claim | 295247 | 530753761 | No Eligible Purchases in Class Period |
| 62008 | 530157690 | No Eligible Purchases in Class Period | 178628 | 530410268 | No Eligible Purchases in Class Period | 295248 | 530753762 | No Eligible Purchases in Class Period |
| 62009 | 530157691 | No Eligible Purchases in Class Period | 178629 | 530410269 | No Eligible Purchases in Class Period | 295249 | 530753763 | No Eligible Purchases in Class Period |
| 62010 | 530157692 | No Eligible Purchases in Class Period | 178630 | 530410270 | No Eligible Purchases in Class Period | 295250 | 530753764 | No Eligible Purchases in Class Period |
| 62011 | 530157693 | No Eligible Purchases in Class Period | 178631 | 530410271 | No Eligible Purchases in Class Period | 295251 | 530753765 | No Eligible Purchases in Class Period |
| 62012 | 530157695 | No Eligible Purchases in Class Period | 178632 | 530410272 | No Eligible Purchases in Class Period | 295252 | 530753766 | No Eligible Purchases in Class Period |
| 62013 | 530157696 | No Eligible Purchases in Class Period | 178633 | 530410273 | No Recognized Claim | 295253 | 530753767 | No Eligible Purchases in Class Period |
| 62014 | 530157697 | No Eligible Purchases in Class Period | 178634 | 530410275 | No Eligible Purchases in Class Period | 295254 | 530753768 | No Eligible Purchases in Class Period |
| 62015 | 530157698 | No Eligible Purchases in Class Period | 178635 | 530410277 | No Eligible Purchases in Class Period | 295255 | 530753769 | No Eligible Purchases in Class Period |
| 62016 | 530157699 | No Eligible Purchases in Class Period | 178636 | 530410278 | No Eligible Purchases in Class Period | 295256 | 530753770 | No Eligible Purchases in Class Period |
| 62017 | 530157700 | No Eligible Purchases in Class Period | 178637 | 530410279 | No Eligible Purchases in Class Period | 295257 | 530753771 | No Eligible Purchases in Class Period |
| 62018 | 530157701 | No Eligible Purchases in Class Period | 178638 | 530410280 | No Eligible Purchases in Class Period | 295258 | 530753772 | No Eligible Purchases in Class Period |
| 62019 | 530157702 | No Eligible Purchases in Class Period | 178639 | 530410281 | No Eligible Purchases in Class Period | 295259 | 530753773 | No Eligible Purchases in Class Period |
| 62020 | 530157703 | No Eligible Purchases in Class Period | 178640 | 530410282 | No Eligible Purchases in Class Period | 295260 | 530753774 | No Eligible Purchases in Class Period |
| 62021 | 530157704 | No Eligible Purchases in Class Period | 178641 | 530410283 | No Eligible Purchases in Class Period | 295261 | 530753775 | No Eligible Purchases in Class Period |
| 62022 | 530157705 | No Eligible Purchases in Class Period | 178642 | 530410284 | No Eligible Purchases in Class Period | 295262 | 530753776 | No Eligible Purchases in Class Period |
| 62023 | 530157706 | No Eligible Purchases in Class Period | 178643 | 530410285 | No Eligible Purchases in Class Period | 295263 | 530753777 | No Eligible Purchases in Class Period |
| 62024 | 530157707 | No Recognized Claim | 178644 | 530410286 | No Eligible Purchases in Class Period | 295264 | 530753778 | No Eligible Purchases in Class Period |
| 62025 | 530157708 | No Eligible Purchases in Class Period | 178645 | 530410287 | No Recognized Claim | 295265 | 530753782 | No Eligible Purchases in Class Period |
| 62026 | 530157709 | No Eligible Purchases in Class Period | 178646 | 530410288 | No Eligible Purchases in Class Period | 295266 | 530753783 | No Eligible Purchases in Class Period |
| 62027 | 530157710 | No Eligible Purchases in Class Period | 178647 | 530410289 | No Eligible Purchases in Class Period | 295267 | 530753785 | No Eligible Purchases in Class Period |
| 62028 | 530157711 | No Eligible Purchases in Class Period | 178648 | 530410290 | No Eligible Purchases in Class Period | 295268 | 530753787 | No Eligible Purchases in Class Period |
| 62029 | 530157712 | No Recognized Claim | 178649 | 530410291 | No Eligible Purchases in Class Period | 295269 | 530753789 | No Eligible Purchases in Class Period |
| 62030 | 530157713 | No Eligible Purchases in Class Period | 178650 | 530410292 | No Recognized Claim | 295270 | 530753791 | No Eligible Purchases in Class Period |
| 62031 | 530157714 | No Eligible Purchases in Class Period | 178651 | 530410294 | No Eligible Purchases in Class Period | 295271 | 530753792 | No Eligible Purchases in Class Period |
| 62032 | 530157715 | No Eligible Purchases in Class Period | 178652 | 530410295 | No Recognized Claim | 295272 | 530753793 | No Eligible Purchases in Class Period |
| 62033 | 530157716 | No Eligible Purchases in Class Period | 178653 | 530410298 | No Eligible Purchases in Class Period | 295273 | 530753794 | No Eligible Purchases in Class Period |
| 62034 | 530157717 | No Eligible Purchases in Class Period | 178654 | 530410299 | No Eligible Purchases in Class Period | 295274 | 530753795 | No Recognized Claim |
| 62035 | 530157718 | No Eligible Purchases in Class Period | 178655 | 530410300 | No Eligible Purchases in Class Period | 295275 | 530753797 | No Eligible Purchases in Class Period |
| 62036 | 530157719 | No Recognized Claim | 178656 | 530410301 | No Eligible Purchases in Class Period | 295276 | 530753807 | No Eligible Purchases in Class Period |
| 62037 | 530157721 | No Eligible Purchases in Class Period | 178657 | 530410302 | No Eligible Purchases in Class Period | 295277 | 530753811 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62038 | 530157722 | No Eligible Purchases in Class Period | 178658 | 530410303 | No Eligible Purchases in Class Period | 295278 | 530753820 | No Recognized Claim |
| 62039 | 530157724 | No Eligible Purchases in Class Period | 178659 | 530410306 | No Eligible Purchases in Class Period | 295279 | 530753824 | No Recognized Claim |
| 62040 | 530157725 | No Eligible Purchases in Class Period | 178660 | 530410308 | No Eligible Purchases in Class Period | 295280 | 530753827 | No Eligible Purchases in Class Period |
| 62041 | 530157726 | No Eligible Purchases in Class Period | 178661 | 530410310 | No Eligible Purchases in Class Period | 295281 | 530753828 | No Eligible Purchases in Class Period |
| 62042 | 530157727 | No Eligible Purchases in Class Period | 178662 | 530410311 | No Eligible Purchases in Class Period | 295282 | 530753829 | No Eligible Purchases in Class Period |
| 62043 | 530157728 | No Eligible Purchases in Class Period | 178663 | 530410312 | No Eligible Purchases in Class Period | 295283 | 530753830 | No Eligible Purchases in Class Period |
| 62044 | 530157729 | No Eligible Purchases in Class Period | 178664 | 530410313 | No Eligible Purchases in Class Period | 295284 | 530753832 | No Eligible Purchases in Class Period |
| 62045 | 530157730 | No Eligible Purchases in Class Period | 178665 | 530410314 | No Eligible Purchases in Class Period | 295285 | 530753833 | No Eligible Purchases in Class Period |
| 62046 | 530157732 | No Eligible Purchases in Class Period | 178666 | 530410315 | No Eligible Purchases in Class Period | 295286 | 530753834 | No Eligible Purchases in Class Period |
| 62047 | 530157734 | No Eligible Purchases in Class Period | 178667 | 530410316 | No Eligible Purchases in Class Period | 295287 | 530753835 | No Eligible Purchases in Class Period |
| 62048 | 530157735 | No Eligible Purchases in Class Period | 178668 | 530410318 | No Eligible Purchases in Class Period | 295288 | 530753836 | No Eligible Purchases in Class Period |
| 62049 | 530157736 | No Eligible Purchases in Class Period | 178669 | 530410319 | No Eligible Purchases in Class Period | 295289 | 530753839 | No Eligible Purchases in Class Period |
| 62050 | 530157738 | No Eligible Purchases in Class Period | 178670 | 530410320 | No Eligible Purchases in Class Period | 295290 | 530753840 | No Eligible Purchases in Class Period |
| 62051 | 530157739 | No Eligible Purchases in Class Period | 178671 | 530410321 | No Eligible Purchases in Class Period | 295291 | 530753841 | No Eligible Purchases in Class Period |
| 62052 | 530157740 | No Eligible Purchases in Class Period | 178672 | 530410322 | No Eligible Purchases in Class Period | 295292 | 530753842 | No Eligible Purchases in Class Period |
| 62053 | 530157741 | No Eligible Purchases in Class Period | 178673 | 530410323 | No Eligible Purchases in Class Period | 295293 | 530753843 | No Eligible Purchases in Class Period |
| 62054 | 530157742 | No Eligible Purchases in Class Period | 178674 | 530410324 | No Eligible Purchases in Class Period | 295294 | 530753844 | No Eligible Purchases in Class Period |
| 62055 | 530157743 | No Eligible Purchases in Class Period | 178675 | 530410325 | No Recognized Claim | 295295 | 530753845 | No Eligible Purchases in Class Period |
| 62056 | 530157744 | No Eligible Purchases in Class Period | 178676 | 530410326 | No Eligible Purchases in Class Period | 295296 | 530753846 | No Eligible Purchases in Class Period |
| 62057 | 530157745 | No Eligible Purchases in Class Period | 178677 | 530410327 | No Eligible Purchases in Class Period | 295297 | 530753847 | No Eligible Purchases in Class Period |
| 62058 | 530157746 | No Eligible Purchases in Class Period | 178678 | 530410328 | No Eligible Purchases in Class Period | 295298 | 530753848 | No Eligible Purchases in Class Period |
| 62059 | 530157747 | No Eligible Purchases in Class Period | 178679 | 530410329 | No Eligible Purchases in Class Period | 295299 | 530753849 | No Eligible Purchases in Class Period |
| 62060 | 530157748 | No Eligible Purchases in Class Period | 178680 | 530410330 | No Eligible Purchases in Class Period | 295300 | 530753851 | No Eligible Purchases in Class Period |
| 62061 | 530157750 | No Eligible Purchases in Class Period | 178681 | 530410331 | No Eligible Purchases in Class Period | 295301 | 530753852 | No Eligible Purchases in Class Period |
| 62062 | 530157751 | No Eligible Purchases in Class Period | 178682 | 530410332 | No Recognized Claim | 295302 | 530753853 | No Eligible Purchases in Class Period |
| 62063 | 530157752 | No Eligible Purchases in Class Period | 178683 | 530410333 | No Recognized Claim | 295303 | 530753854 | No Eligible Purchases in Class Period |
| 62064 | 530157753 | No Eligible Purchases in Class Period | 178684 | 530410334 | No Eligible Purchases in Class Period | 295304 | 530753855 | No Eligible Purchases in Class Period |
| 62065 | 530157756 | No Eligible Purchases in Class Period | 178685 | 530410335 | No Recognized Claim | 295305 | 530753856 | No Eligible Purchases in Class Period |
| 62066 | 530157757 | No Eligible Purchases in Class Period | 178686 | 530410337 | No Recognized Claim | 295306 | 530753857 | No Eligible Purchases in Class Period |
| 62067 | 530157759 | No Eligible Purchases in Class Period | 178687 | 530410338 | No Eligible Purchases in Class Period | 295307 | 530753858 | No Eligible Purchases in Class Period |
| 62068 | 530157760 | No Recognized Claim | 178688 | 530410339 | No Recognized Claim | 295308 | 530753859 | No Eligible Purchases in Class Period |
| 62069 | 530157761 | No Recognized Claim | 178689 | 530410340 | No Recognized Claim | 295309 | 530753861 | No Eligible Purchases in Class Period |
| 62070 | 530157762 | No Eligible Purchases in Class Period | 178690 | 530410342 | No Recognized Claim | 295310 | 530753862 | No Eligible Purchases in Class Period |
| 62071 | 530157763 | No Eligible Purchases in Class Period | 178691 | 530410345 | No Eligible Purchases in Class Period | 295311 | 530753863 | No Eligible Purchases in Class Period |
| 62072 | 530157764 | No Eligible Purchases in Class Period | 178692 | 530410351 | No Eligible Purchases in Class Period | 295312 | 530753865 | No Eligible Purchases in Class Period |
| 62073 | 530157765 | No Eligible Purchases in Class Period | 178693 | 530410361 | No Eligible Purchases in Class Period | 295313 | 530753866 | No Eligible Purchases in Class Period |
| 62074 | 530157766 | No Eligible Purchases in Class Period | 178694 | 530410362 | No Eligible Purchases in Class Period | 295314 | 530753868 | No Eligible Purchases in Class Period |
| 62075 | 530157767 | No Eligible Purchases in Class Period | 178695 | 530410363 | No Eligible Purchases in Class Period | 295315 | 530753869 | No Eligible Purchases in Class Period |
| 62076 | 530157768 | No Eligible Purchases in Class Period | 178696 | 530410364 | No Eligible Purchases in Class Period | 295316 | 530753870 | No Eligible Purchases in Class Period |
| 62077 | 530157769 | No Eligible Purchases in Class Period | 178697 | 530410366 | No Eligible Purchases in Class Period | 295317 | 530753871 | No Eligible Purchases in Class Period |
| 62078 | 530157770 | No Eligible Purchases in Class Period | 178698 | 530410367 | No Eligible Purchases in Class Period | 295318 | 530753872 | No Eligible Purchases in Class Period |
| 62079 | 530157771 | No Eligible Purchases in Class Period | 178699 | 530410368 | No Eligible Purchases in Class Period | 295319 | 530753875 | No Eligible Purchases in Class Period |
| 62080 | 530157772 | No Eligible Purchases in Class Period | 178700 | 530410370 | No Eligible Purchases in Class Period | 295320 | 530753878 | No Eligible Purchases in Class Period |
| 62081 | 530157773 | No Eligible Purchases in Class Period | 178701 | 530410371 | No Eligible Purchases in Class Period | 295321 | 530753879 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62082 | 530157774 | No Eligible Purchases in Class Period | 178702 | 530410372 | No Eligible Purchases in Class Period | 295322 | 530753880 | No Eligible Purchases in Class Period |
| 62083 | 530157775 | No Eligible Purchases in Class Period | 178703 | 530410373 | No Eligible Purchases in Class Period | 295323 | 530753883 | No Eligible Purchases in Class Period |
| 62084 | 530157776 | No Eligible Purchases in Class Period | 178704 | 530410374 | No Eligible Purchases in Class Period | 295324 | 530753886 | No Eligible Purchases in Class Period |
| 62085 | 530157777 | No Recognized Claim | 178705 | 530410375 | No Eligible Purchases in Class Period | 295325 | 530753887 | No Eligible Purchases in Class Period |
| 62086 | 530157778 | No Recognized Claim | 178706 | 530410378 | No Eligible Purchases in Class Period | 295326 | 530753888 | No Eligible Purchases in Class Period |
| 62087 | 530157780 | No Eligible Purchases in Class Period | 178707 | 530410379 | No Eligible Purchases in Class Period | 295327 | 530753889 | No Eligible Purchases in Class Period |
| 62088 | 530157781 | No Eligible Purchases in Class Period | 178708 | 530410380 | No Eligible Purchases in Class Period | 295328 | 530753890 | No Eligible Purchases in Class Period |
| 62089 | 530157782 | No Eligible Purchases in Class Period | 178709 | 530410381 | No Recognized Claim | 295329 | 530753892 | No Eligible Purchases in Class Period |
| 62090 | 530157783 | No Eligible Purchases in Class Period | 178710 | 530410382 | No Eligible Purchases in Class Period | 295330 | 530753894 | No Eligible Purchases in Class Period |
| 62091 | 530157785 | No Eligible Purchases in Class Period | 178711 | 530410383 | No Eligible Purchases in Class Period | 295331 | 530753895 | No Eligible Purchases in Class Period |
| 62092 | 530157786 | No Recognized Claim | 178712 | 530410384 | No Eligible Purchases in Class Period | 295332 | 530753896 | No Eligible Purchases in Class Period |
| 62093 | 530157787 | No Eligible Purchases in Class Period | 178713 | 530410386 | No Eligible Purchases in Class Period | 295333 | 530753897 | No Eligible Purchases in Class Period |
| 62094 | 530157788 | No Recognized Claim | 178714 | 530410387 | No Eligible Purchases in Class Period | 295334 | 530753899 | No Eligible Purchases in Class Period |
| 62095 | 530157793 | No Eligible Purchases in Class Period | 178715 | 530410388 | No Eligible Purchases in Class Period | 295335 | 530753900 | No Eligible Purchases in Class Period |
| 62096 | 530157794 | No Eligible Purchases in Class Period | 178716 | 530410389 | No Eligible Purchases in Class Period | 295336 | 530753901 | No Eligible Purchases in Class Period |
| 62097 | 530157795 | No Eligible Purchases in Class Period | 178717 | 530410391 | No Eligible Purchases in Class Period | 295337 | 530753902 | No Eligible Purchases in Class Period |
| 62098 | 530157799 | No Eligible Purchases in Class Period | 178718 | 530410393 | No Eligible Purchases in Class Period | 295338 | 530753903 | No Eligible Purchases in Class Period |
| 62099 | 530157800 | No Eligible Purchases in Class Period | 178719 | 530410394 | No Eligible Purchases in Class Period | 295339 | 530753904 | No Eligible Purchases in Class Period |
| 62100 | 530157802 | No Eligible Purchases in Class Period | 178720 | 530410395 | No Eligible Purchases in Class Period | 295340 | 530753905 | No Eligible Purchases in Class Period |
| 62101 | 530157805 | No Recognized Claim | 178721 | 530410396 | No Eligible Purchases in Class Period | 295341 | 530753908 | No Eligible Purchases in Class Period |
| 62102 | 530157806 | No Eligible Purchases in Class Period | 178722 | 530410397 | No Eligible Purchases in Class Period | 295342 | 530753909 | No Eligible Purchases in Class Period |
| 62103 | 530157807 | No Recognized Claim | 178723 | 530410398 | No Eligible Purchases in Class Period | 295343 | 530753910 | No Eligible Purchases in Class Period |
| 62104 | 530157808 | No Eligible Purchases in Class Period | 178724 | 530410401 | No Eligible Purchases in Class Period | 295344 | 530753911 | No Eligible Purchases in Class Period |
| 62105 | 530157809 | No Recognized Claim | 178725 | 530410402 | No Eligible Purchases in Class Period | 295345 | 530753913 | No Eligible Purchases in Class Period |
| 62106 | 530157813 | No Recognized Claim | 178726 | 530410403 | No Eligible Purchases in Class Period | 295346 | 530753915 | No Eligible Purchases in Class Period |
| 62107 | 530157814 | No Eligible Purchases in Class Period | 178727 | 530410404 | No Eligible Purchases in Class Period | 295347 | 530753916 | No Recognized Claim |
| 62108 | 530157815 | No Recognized Claim | 178728 | 530410405 | No Eligible Purchases in Class Period | 295348 | 530753917 | No Eligible Purchases in Class Period |
| 62109 | 530157816 | No Eligible Purchases in Class Period | 178729 | 530410406 | No Eligible Purchases in Class Period | 295349 | 530753918 | No Eligible Purchases in Class Period |
| 62110 | 530157817 | No Eligible Purchases in Class Period | 178730 | 530410407 | No Eligible Purchases in Class Period | 295350 | 530753919 | No Eligible Purchases in Class Period |
| 62111 | 530157818 | No Eligible Purchases in Class Period | 178731 | 530410408 | No Eligible Purchases in Class Period | 295351 | 530753921 | No Eligible Purchases in Class Period |
| 62112 | 530157819 | No Eligible Purchases in Class Period | 178732 | 530410410 | No Eligible Purchases in Class Period | 295352 | 530753922 | No Eligible Purchases in Class Period |
| 62113 | 530157820 | No Eligible Purchases in Class Period | 178733 | 530410411 | No Eligible Purchases in Class Period | 295353 | 530753923 | No Eligible Purchases in Class Period |
| 62114 | 530157824 | No Recognized Claim | 178734 | 530410412 | No Eligible Purchases in Class Period | 295354 | 530753924 | No Eligible Purchases in Class Period |
| 62115 | 530157827 | No Recognized Claim | 178735 | 530410413 | No Eligible Purchases in Class Period | 295355 | 530754058 | No Eligible Purchases in Class Period |
| 62116 | 530157828 | No Recognized Claim | 178736 | 530410415 | No Eligible Purchases in Class Period | 295356 | 530754059 | No Recognized Claim |
| 62117 | 530157829 | No Recognized Claim | 178737 | 530410416 | No Eligible Purchases in Class Period | 295357 | 530754060 | No Recognized Claim |
| 62118 | 530157830 | No Recognized Claim | 178738 | 530410417 | No Eligible Purchases in Class Period | 295358 | 530754062 | No Eligible Purchases in Class Period |
| 62119 | 530157834 | No Recognized Claim | 178739 | 530410418 | No Eligible Purchases in Class Period | 295359 | 530754063 | No Eligible Purchases in Class Period |
| 62120 | 530157835 | No Eligible Purchases in Class Period | 178740 | 530410419 | No Eligible Purchases in Class Period | 295360 | 530754064 | No Recognized Claim |
| 62121 | 530157836 | No Eligible Purchases in Class Period | 178741 | 530410420 | No Eligible Purchases in Class Period | 295361 | 530754072 | No Eligible Purchases in Class Period |
| 62122 | 530157837 | No Eligible Purchases in Class Period | 178742 | 530410421 | No Eligible Purchases in Class Period | 295362 | 530754073 | No Recognized Claim |
| 62123 | 530157838 | No Eligible Purchases in Class Period | 178743 | 530410422 | No Eligible Purchases in Class Period | 295363 | 530754074 | No Eligible Purchases in Class Period |
| 62124 | 530157841 | No Recognized Claim | 178744 | 530410423 | No Eligible Purchases in Class Period | 295364 | 530754075 | No Eligible Purchases in Class Period |
| 62125 | 530157843 | No Eligible Purchases in Class Period | 178745 | 530410424 | No Eligible Purchases in Class Period | 295365 | 530754080 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62126 | 530157847 | No Eligible Purchases in Class Period | 178746 | 530410425 | No Eligible Purchases in Class Period | 295366 | 530754088 | No Eligible Purchases in Class Period |
| 62127 | 530157849 | No Eligible Purchases in Class Period | 178747 | 530410426 | No Recognized Claim | 295367 | 530754089 | No Eligible Purchases in Class Period |
| 62128 | 530157850 | No Eligible Purchases in Class Period | 178748 | 530410427 | No Eligible Purchases in Class Period | 295368 | 530754091 | No Eligible Purchases in Class Period |
| 62129 | 530157851 | No Recognized Claim | 178749 | 530410429 | No Eligible Purchases in Class Period | 295369 | 530754101 | No Eligible Purchases in Class Period |
| 62130 | 530157852 | No Eligible Purchases in Class Period | 178750 | 530410430 | No Eligible Purchases in Class Period | 295370 | 530754103 | No Eligible Purchases in Class Period |
| 62131 | 530157853 | No Recognized Claim | 178751 | 530410431 | No Eligible Purchases in Class Period | 295371 | 530754107 | No Recognized Claim |
| 62132 | 530157855 | No Eligible Purchases in Class Period | 178752 | 530410432 | No Eligible Purchases in Class Period | 295372 | 530754109 | No Recognized Claim |
| 62133 | 530157856 | No Recognized Claim | 178753 | 530410433 | No Eligible Purchases in Class Period | 295373 | 530754118 | No Eligible Purchases in Class Period |
| 62134 | 530157857 | No Recognized Claim | 178754 | 530410434 | No Recognized Claim | 295374 | 530754124 | No Recognized Claim |
| 62135 | 530157858 | No Eligible Purchases in Class Period | 178755 | 530410435 | No Eligible Purchases in Class Period | 295375 | 530754125 | No Eligible Purchases in Class Period |
| 62136 | 530157859 | No Eligible Purchases in Class Period | 178756 | 530410436 | No Recognized Claim | 295376 | 530754131 | No Eligible Purchases in Class Period |
| 62137 | 530157860 | No Recognized Claim | 178757 | 530410437 | No Eligible Purchases in Class Period | 295377 | 530754134 | No Recognized Claim |
| 62138 | 530157861 | No Eligible Purchases in Class Period | 178758 | 530410438 | No Eligible Purchases in Class Period | 295378 | 530754135 | No Eligible Purchases in Class Period |
| 62139 | 530157863 | No Recognized Claim | 178759 | 530410439 | No Eligible Purchases in Class Period | 295379 | 530754141 | No Eligible Purchases in Class Period |
| 62140 | 530157865 | No Eligible Purchases in Class Period | 178760 | 530410440 | No Eligible Purchases in Class Period | 295380 | 530754142 | No Eligible Purchases in Class Period |
| 62141 | 530157866 | No Recognized Claim | 178761 | 530410441 | No Eligible Purchases in Class Period | 295381 | 530754144 | No Recognized Claim |
| 62142 | 530157870 | No Eligible Purchases in Class Period | 178762 | 530410443 | No Recognized Claim | 295382 | 530754150 | No Eligible Purchases in Class Period |
| 62143 | 530157874 | No Recognized Claim | 178763 | 530410444 | No Eligible Purchases in Class Period | 295383 | 530754152 | No Eligible Purchases in Class Period |
| 62144 | 530157875 | No Eligible Purchases in Class Period | 178764 | 530410445 | No Eligible Purchases in Class Period | 295384 | 530754160 | No Eligible Purchases in Class Period |
| 62145 | 530157880 | No Eligible Purchases in Class Period | 178765 | 530410446 | No Eligible Purchases in Class Period | 295385 | 530754168 | No Eligible Purchases in Class Period |
| 62146 | 530157882 | No Recognized Claim | 178766 | 530410447 | No Eligible Purchases in Class Period | 295386 | 530754173 | No Eligible Purchases in Class Period |
| 62147 | 530157883 | No Eligible Purchases in Class Period | 178767 | 530410448 | No Eligible Purchases in Class Period | 295387 | 530754179 | No Eligible Purchases in Class Period |
| 62148 | 530157885 | No Eligible Purchases in Class Period | 178768 | 530410449 | No Eligible Purchases in Class Period | 295388 | 530754180 | No Eligible Purchases in Class Period |
| 62149 | 530157888 | No Eligible Purchases in Class Period | 178769 | 530410454 | No Eligible Purchases in Class Period | 295389 | 530754184 | No Eligible Purchases in Class Period |
| 62150 | 530157890 | No Eligible Purchases in Class Period | 178770 | 530410456 | No Eligible Purchases in Class Period | 295390 | 530754192 | No Eligible Purchases in Class Period |
| 62151 | 530157893 | No Recognized Claim | 178771 | 530410457 | No Eligible Purchases in Class Period | 295391 | 530754194 | No Eligible Purchases in Class Period |
| 62152 | 530157895 | No Eligible Purchases in Class Period | 178772 | 530410459 | No Eligible Purchases in Class Period | 295392 | 530754196 | No Eligible Purchases in Class Period |
| 62153 | 530157896 | No Eligible Purchases in Class Period | 178773 | 530410460 | No Eligible Purchases in Class Period | 295393 | 530754198 | No Eligible Purchases in Class Period |
| 62154 | 530157899 | No Eligible Purchases in Class Period | 178774 | 530410461 | No Eligible Purchases in Class Period | 295394 | 530754203 | No Eligible Purchases in Class Period |
| 62155 | 530157900 | No Recognized Claim | 178775 | 530410464 | No Eligible Purchases in Class Period | 295395 | 530754206 | No Eligible Purchases in Class Period |
| 62156 | 530157901 | No Eligible Purchases in Class Period | 178776 | 530410468 | No Eligible Purchases in Class Period | 295396 | 530754208 | No Recognized Claim |
| 62157 | 530157903 | No Recognized Claim | 178777 | 530410469 | No Eligible Purchases in Class Period | 295397 | 530754218 | No Eligible Purchases in Class Period |
| 62158 | 530157905 | No Eligible Purchases in Class Period | 178778 | 530410470 | No Eligible Purchases in Class Period | 295398 | 530754221 | No Recognized Claim |
| 62159 | 530157906 | No Eligible Purchases in Class Period | 178779 | 530410471 | No Eligible Purchases in Class Period | 295399 | 530754232 | No Eligible Purchases in Class Period |
| 62160 | 530157908 | No Eligible Purchases in Class Period | 178780 | 530410472 | No Eligible Purchases in Class Period | 295400 | 530754236 | No Eligible Purchases in Class Period |
| 62161 | 530157909 | No Eligible Purchases in Class Period | 178781 | 530410473 | No Eligible Purchases in Class Period | 295401 | 530754240 | No Eligible Purchases in Class Period |
| 62162 | 530157910 | No Eligible Purchases in Class Period | 178782 | 530410474 | No Eligible Purchases in Class Period | 295402 | 530754242 | No Eligible Purchases in Class Period |
| 62163 | 530157911 | No Recognized Claim | 178783 | 530410476 | No Eligible Purchases in Class Period | 295403 | 530754243 | No Eligible Purchases in Class Period |
| 62164 | 530157912 | No Eligible Purchases in Class Period | 178784 | 530410477 | No Eligible Purchases in Class Period | 295404 | 530754246 | No Eligible Purchases in Class Period |
| 62165 | 530157913 | No Eligible Purchases in Class Period | 178785 | 530410478 | No Eligible Purchases in Class Period | 295405 | 530754251 | No Eligible Purchases in Class Period |
| 62166 | 530157919 | No Eligible Purchases in Class Period | 178786 | 530410480 | No Recognized Claim | 295406 | 530754254 | No Eligible Purchases in Class Period |
| 62167 | 530157920 | No Recognized Claim | 178787 | 530410482 | No Recognized Claim | 295407 | 530754257 | No Eligible Purchases in Class Period |
| 62168 | 530157921 | No Eligible Purchases in Class Period | 178788 | 530410483 | No Recognized Claim | 295408 | 530754265 | No Recognized Claim |
| 62169 | 530157923 | No Eligible Purchases in Class Period | 178789 | 530410484 | No Eligible Purchases in Class Period | 295409 | 530754269 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62170 | 530157924 | No Recognized Claim | 178790 | 530410486 | No Eligible Purchases in Class Period | 295410 | 530754275 | No Eligible Purchases in Class Period |
| 62171 | 530157925 | No Recognized Claim | 178791 | 530410489 | No Eligible Purchases in Class Period | 295411 | 530754285 | No Eligible Purchases in Class Period |
| 62172 | 530157926 | No Recognized Claim | 178792 | 530410490 | No Eligible Purchases in Class Period | 295412 | 530754288 | No Eligible Purchases in Class Period |
| 62173 | 530157927 | No Eligible Purchases in Class Period | 178793 | 530410491 | No Eligible Purchases in Class Period | 295413 | 530754291 | No Eligible Purchases in Class Period |
| 62174 | 530157928 | No Recognized Claim | 178794 | 530410492 | No Eligible Purchases in Class Period | 295414 | 530754292 | No Recognized Claim |
| 62175 | 530157929 | No Eligible Purchases in Class Period | 178795 | 530410493 | No Eligible Purchases in Class Period | 295415 | 530754309 | No Eligible Purchases in Class Period |
| 62176 | 530157932 | No Eligible Purchases in Class Period | 178796 | 530410494 | No Eligible Purchases in Class Period | 295416 | 530754319 | No Eligible Purchases in Class Period |
| 62177 | 530157934 | No Recognized Claim | 178797 | 530410495 | No Eligible Purchases in Class Period | 295417 | 530754324 | No Eligible Purchases in Class Period |
| 62178 | 530157935 | No Recognized Claim | 178798 | 530410496 | No Eligible Purchases in Class Period | 295418 | 530754328 | No Eligible Purchases in Class Period |
| 62179 | 530157937 | No Recognized Claim | 178799 | 530410497 | No Eligible Purchases in Class Period | 295419 | 530754345 | No Eligible Purchases in Class Period |
| 62180 | 530157939 | No Eligible Purchases in Class Period | 178800 | 530410499 | No Eligible Purchases in Class Period | 295420 | 530754346 | No Eligible Purchases in Class Period |
| 62181 | 530157941 | No Eligible Purchases in Class Period | 178801 | 530410500 | No Eligible Purchases in Class Period | 295421 | 530754368 | No Eligible Purchases in Class Period |
| 62182 | 530157943 | No Recognized Claim | 178802 | 530410501 | No Recognized Claim | 295422 | 530754373 | No Eligible Purchases in Class Period |
| 62183 | 530157944 | No Recognized Claim | 178803 | 530410502 | No Eligible Purchases in Class Period | 295423 | 530754376 | No Recognized Claim |
| 62184 | 530157948 | No Recognized Claim | 178804 | 530410503 | No Eligible Purchases in Class Period | 295424 | 530754381 | No Recognized Claim |
| 62185 | 530157949 | No Eligible Purchases in Class Period | 178805 | 530410511 | No Eligible Purchases in Class Period | 295425 | 530754382 | No Recognized Claim |
| 62186 | 530157951 | No Eligible Purchases in Class Period | 178806 | 530410512 | No Eligible Purchases in Class Period | 295426 | 530754388 | No Recognized Claim |
| 62187 | 530157952 | No Eligible Purchases in Class Period | 178807 | 530410513 | No Eligible Purchases in Class Period | 295427 | 530754390 | No Eligible Purchases in Class Period |
| 62188 | 530157953 | No Eligible Purchases in Class Period | 178808 | 530410514 | No Eligible Purchases in Class Period | 295428 | 530754391 | No Eligible Purchases in Class Period |
| 62189 | 530157955 | No Recognized Claim | 178809 | 530410515 | No Eligible Purchases in Class Period | 295429 | 530754401 | No Eligible Purchases in Class Period |
| 62190 | 530157956 | No Eligible Purchases in Class Period | 178810 | 530410516 | No Eligible Purchases in Class Period | 295430 | 530754404 | No Eligible Purchases in Class Period |
| 62191 | 530157957 | No Eligible Purchases in Class Period | 178811 | 530410520 | No Eligible Purchases in Class Period | 295431 | 530754419 | No Eligible Purchases in Class Period |
| 62192 | 530157959 | No Eligible Purchases in Class Period | 178812 | 530410521 | No Eligible Purchases in Class Period | 295432 | 530754420 | No Recognized Claim |
| 62193 | 530157962 | No Eligible Purchases in Class Period | 178813 | 530410522 | No Recognized Claim | 295433 | 530754433 | No Eligible Purchases in Class Period |
| 62194 | 530157964 | No Eligible Purchases in Class Period | 178814 | 530410523 | No Recognized Claim | 295434 | 530754440 | No Eligible Purchases in Class Period |
| 62195 | 530157966 | No Eligible Purchases in Class Period | 178815 | 530410524 | No Eligible Purchases in Class Period | 295435 | 530754444 | No Recognized Claim |
| 62196 | 530157968 | No Recognized Claim | 178816 | 530410526 | No Eligible Purchases in Class Period | 295436 | 530754445 | No Eligible Purchases in Class Period |
| 62197 | 530157969 | No Eligible Purchases in Class Period | 178817 | 530410527 | No Eligible Purchases in Class Period | 295437 | 530754447 | No Recognized Claim |
| 62198 | 530157970 | No Eligible Purchases in Class Period | 178818 | 530410528 | No Eligible Purchases in Class Period | 295438 | 530754453 | No Eligible Purchases in Class Period |
| 62199 | 530157971 | No Eligible Purchases in Class Period | 178819 | 530410529 | No Eligible Purchases in Class Period | 295439 | 530754458 | No Eligible Purchases in Class Period |
| 62200 | 530157972 | No Eligible Purchases in Class Period | 178820 | 530410532 | No Recognized Claim | 295440 | 530754459 | No Eligible Purchases in Class Period |
| 62201 | 530157973 | No Eligible Purchases in Class Period | 178821 | 530410533 | No Eligible Purchases in Class Period | 295441 | 530754467 | No Recognized Claim |
| 62202 | 530157974 | No Eligible Purchases in Class Period | 178822 | 530410534 | No Eligible Purchases in Class Period | 295442 | 530754469 | No Recognized Claim |
| 62203 | 530157976 | No Eligible Purchases in Class Period | 178823 | 530410535 | No Eligible Purchases in Class Period | 295443 | 530754470 | No Eligible Purchases in Class Period |
| 62204 | 530157978 | No Recognized Claim | 178824 | 530410536 | No Recognized Claim | 295444 | 530754472 | No Eligible Purchases in Class Period |
| 62205 | 530157979 | No Eligible Purchases in Class Period | 178825 | 530410538 | No Recognized Claim | 295445 | 530754483 | No Eligible Purchases in Class Period |
| 62206 | 530157982 | No Eligible Purchases in Class Period | 178826 | 530410539 | No Recognized Claim | 295446 | 530754486 | No Eligible Purchases in Class Period |
| 62207 | 530157984 | No Eligible Purchases in Class Period | 178827 | 530410540 | No Eligible Purchases in Class Period | 295447 | 530754493 | No Eligible Purchases in Class Period |
| 62208 | 530157985 | No Eligible Purchases in Class Period | 178828 | 530410541 | No Eligible Purchases in Class Period | 295448 | 530754497 | No Eligible Purchases in Class Period |
| 62209 | 530157986 | No Eligible Purchases in Class Period | 178829 | 530410542 | No Recognized Claim | 295449 | 530754499 | No Eligible Purchases in Class Period |
| 62210 | 530157987 | No Eligible Purchases in Class Period | 178830 | 530410543 | No Eligible Purchases in Class Period | 295450 | 530754501 | No Eligible Purchases in Class Period |
| 62211 | 530157988 | No Recognized Claim | 178831 | 530410547 | No Eligible Purchases in Class Period | 295451 | 530754503 | No Eligible Purchases in Class Period |
| 62212 | 530157989 | No Eligible Purchases in Class Period | 178832 | 530410548 | No Eligible Purchases in Class Period | 295452 | 530754504 | No Eligible Purchases in Class Period |
| 62213 | 530157990 | No Eligible Purchases in Class Period | 178833 | 530410549 | No Eligible Purchases in Class Period | 295453 | 530754508 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62214 | 530157991 | No Eligible Purchases in Class Period | 178834 | 530410550 | No Eligible Purchases in Class Period | 295454 | 530754513 | No Eligible Purchases in Class Period |
| 62215 | 530157992 | No Eligible Purchases in Class Period | 178835 | 530410551 | No Eligible Purchases in Class Period | 295455 | 530754522 | No Eligible Purchases in Class Period |
| 62216 | 530157993 | No Eligible Purchases in Class Period | 178836 | 530410552 | No Eligible Purchases in Class Period | 295456 | 530754525 | No Eligible Purchases in Class Period |
| 62217 | 530157994 | No Eligible Purchases in Class Period | 178837 | 530410553 | No Eligible Purchases in Class Period | 295457 | 530754526 | No Eligible Purchases in Class Period |
| 62218 | 530157996 | No Eligible Purchases in Class Period | 178838 | 530410554 | No Eligible Purchases in Class Period | 295458 | 530754528 | No Recognized Claim |
| 62219 | 530157997 | No Eligible Purchases in Class Period | 178839 | 530410555 | No Eligible Purchases in Class Period | 295459 | 530754529 | No Eligible Purchases in Class Period |
| 62220 | 530157998 | No Eligible Purchases in Class Period | 178840 | 530410556 | No Eligible Purchases in Class Period | 295460 | 530754544 | No Eligible Purchases in Class Period |
| 62221 | 530158002 | No Eligible Purchases in Class Period | 178841 | 530410557 | No Eligible Purchases in Class Period | 295461 | 530754554 | No Eligible Purchases in Class Period |
| 62222 | 530158003 | No Eligible Purchases in Class Period | 178842 | 530410558 | No Eligible Purchases in Class Period | 295462 | 530754559 | No Eligible Purchases in Class Period |
| 62223 | 530158004 | No Eligible Purchases in Class Period | 178843 | 530410559 | No Eligible Purchases in Class Period | 295463 | 530754561 | No Eligible Purchases in Class Period |
| 62224 | 530158005 | No Eligible Purchases in Class Period | 178844 | 530410560 | No Eligible Purchases in Class Period | 295464 | 530754566 | No Eligible Purchases in Class Period |
| 62225 | 530158008 | No Eligible Purchases in Class Period | 178845 | 530410561 | No Eligible Purchases in Class Period | 295465 | 530754567 | No Eligible Purchases in Class Period |
| 62226 | 530158011 | No Eligible Purchases in Class Period | 178846 | 530410562 | No Eligible Purchases in Class Period | 295466 | 530754568 | No Eligible Purchases in Class Period |
| 62227 | 530158012 | No Eligible Purchases in Class Period | 178847 | 530410563 | No Eligible Purchases in Class Period | 295467 | 530754570 | No Eligible Purchases in Class Period |
| 62228 | 530158018 | No Eligible Purchases in Class Period | 178848 | 530410564 | No Eligible Purchases in Class Period | 295468 | 530754576 | No Eligible Purchases in Class Period |
| 62229 | 530158019 | No Eligible Purchases in Class Period | 178849 | 530410565 | No Eligible Purchases in Class Period | 295469 | 530754578 | No Eligible Purchases in Class Period |
| 62230 | 530158023 | No Eligible Purchases in Class Period | 178850 | 530410566 | No Eligible Purchases in Class Period | 295470 | 530754579 | No Eligible Purchases in Class Period |
| 62231 | 530158028 | No Eligible Purchases in Class Period | 178851 | 530410567 | No Eligible Purchases in Class Period | 295471 | 530754583 | No Eligible Purchases in Class Period |
| 62232 | 530158030 | No Recognized Claim | 178852 | 530410569 | No Eligible Purchases in Class Period | 295472 | 530754588 | No Eligible Purchases in Class Period |
| 62233 | 530158031 | No Recognized Claim | 178853 | 530410570 | No Eligible Purchases in Class Period | 295473 | 530754591 | No Eligible Purchases in Class Period |
| 62234 | 530158033 | No Eligible Purchases in Class Period | 178854 | 530410572 | No Recognized Claim | 295474 | 530754596 | No Eligible Purchases in Class Period |
| 62235 | 530158035 | No Eligible Purchases in Class Period | 178855 | 530410573 | No Eligible Purchases in Class Period | 295475 | 530754597 | No Eligible Purchases in Class Period |
| 62236 | 530158038 | No Eligible Purchases in Class Period | 178856 | 530410575 | No Eligible Purchases in Class Period | 295476 | 530754598 | No Eligible Purchases in Class Period |
| 62237 | 530158043 | No Eligible Purchases in Class Period | 178857 | 530410576 | No Eligible Purchases in Class Period | 295477 | 530754613 | No Eligible Purchases in Class Period |
| 62238 | 530158045 | No Eligible Purchases in Class Period | 178858 | 530410577 | No Eligible Purchases in Class Period | 295478 | 530754619 | No Eligible Purchases in Class Period |
| 62239 | 530158048 | No Eligible Purchases in Class Period | 178859 | 530410578 | No Eligible Purchases in Class Period | 295479 | 530754620 | No Eligible Purchases in Class Period |
| 62240 | 530158049 | No Eligible Purchases in Class Period | 178860 | 530410579 | No Eligible Purchases in Class Period | 295480 | 530754621 | No Eligible Purchases in Class Period |
| 62241 | 530158051 | No Recognized Claim | 178861 | 530410580 | No Recognized Claim | 295481 | 530754624 | No Eligible Purchases in Class Period |
| 62242 | 530158054 | No Eligible Purchases in Class Period | 178862 | 530410581 | No Recognized Claim | 295482 | 530754626 | No Eligible Purchases in Class Period |
| 62243 | 530158055 | No Eligible Purchases in Class Period | 178863 | 530410582 | No Eligible Purchases in Class Period | 295483 | 530754630 | No Eligible Purchases in Class Period |
| 62244 | 530158059 | No Eligible Purchases in Class Period | 178864 | 530410583 | No Eligible Purchases in Class Period | 295484 | 530754644 | No Recognized Claim |
| 62245 | 530158060 | No Eligible Purchases in Class Period | 178865 | 530410585 | No Eligible Purchases in Class Period | 295485 | 530754652 | No Recognized Claim |
| 62246 | 530158061 | No Eligible Purchases in Class Period | 178866 | 530410586 | No Eligible Purchases in Class Period | 295486 | 530754653 | No Eligible Purchases in Class Period |
| 62247 | 530158062 | No Eligible Purchases in Class Period | 178867 | 530410587 | No Eligible Purchases in Class Period | 295487 | 530754661 | No Eligible Purchases in Class Period |
| 62248 | 530158063 | No Eligible Purchases in Class Period | 178868 | 530410590 | No Eligible Purchases in Class Period | 295488 | 530754662 | No Eligible Purchases in Class Period |
| 62249 | 530158064 | No Eligible Purchases in Class Period | 178869 | 530410591 | No Eligible Purchases in Class Period | 295489 | 530754665 | No Eligible Purchases in Class Period |
| 62250 | 530158065 | No Eligible Purchases in Class Period | 178870 | 530410593 | No Eligible Purchases in Class Period | 295490 | 530754667 | No Eligible Purchases in Class Period |
| 62251 | 530158066 | No Eligible Purchases in Class Period | 178871 | 530410594 | No Eligible Purchases in Class Period | 295491 | 530754668 | No Eligible Purchases in Class Period |
| 62252 | 530158067 | No Eligible Purchases in Class Period | 178872 | 530410595 | No Eligible Purchases in Class Period | 295492 | 530754669 | No Eligible Purchases in Class Period |
| 62253 | 530158068 | No Eligible Purchases in Class Period | 178873 | 530410596 | No Eligible Purchases in Class Period | 295493 | 530754671 | No Eligible Purchases in Class Period |
| 62254 | 530158069 | No Eligible Purchases in Class Period | 178874 | 530410597 | No Recognized Claim | 295494 | 530754675 | No Eligible Purchases in Class Period |
| 62255 | 530158070 | No Eligible Purchases in Class Period | 178875 | 530410598 | No Eligible Purchases in Class Period | 295495 | 530754678 | No Eligible Purchases in Class Period |
| 62256 | 530158071 | No Eligible Purchases in Class Period | 178876 | 530410599 | No Eligible Purchases in Class Period | 295496 | 530754691 | No Eligible Purchases in Class Period |
| 62257 | 530158073 | No Eligible Purchases in Class Period | 178877 | 530410600 | No Eligible Purchases in Class Period | 295497 | 530754710 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62258 | 530158075 | No Eligible Purchases in Class Period | 178878 | 530410601 | No Eligible Purchases in Class Period | 295498 | 530754730 | No Recognized Claim |
| 62259 | 530158077 | No Eligible Purchases in Class Period | 178879 | 530410602 | No Eligible Purchases in Class Period | 295499 | 530754735 | No Recognized Claim |
| 62260 | 530158078 | No Eligible Purchases in Class Period | 178880 | 530410605 | No Eligible Purchases in Class Period | 295500 | 530754747 | No Eligible Purchases in Class Period |
| 62261 | 530158079 | No Eligible Purchases in Class Period | 178881 | 530410606 | No Eligible Purchases in Class Period | 295501 | 530754759 | No Eligible Purchases in Class Period |
| 62262 | 530158080 | No Eligible Purchases in Class Period | 178882 | 530410607 | No Eligible Purchases in Class Period | 295502 | 530754769 | No Eligible Purchases in Class Period |
| 62263 | 530158081 | No Eligible Purchases in Class Period | 178883 | 530410609 | No Eligible Purchases in Class Period | 295503 | 530754771 | No Eligible Purchases in Class Period |
| 62264 | 530158082 | No Eligible Purchases in Class Period | 178884 | 530410610 | No Eligible Purchases in Class Period | 295504 | 530754773 | No Eligible Purchases in Class Period |
| 62265 | 530158083 | No Eligible Purchases in Class Period | 178885 | 530410611 | No Eligible Purchases in Class Period | 295505 | 530754778 | No Eligible Purchases in Class Period |
| 62266 | 530158084 | No Eligible Purchases in Class Period | 178886 | 530410612 | No Eligible Purchases in Class Period | 295506 | 530754785 | No Recognized Claim |
| 62267 | 530158086 | No Eligible Purchases in Class Period | 178887 | 530410614 | No Eligible Purchases in Class Period | 295507 | 530754789 | No Eligible Purchases in Class Period |
| 62268 | 530158087 | No Eligible Purchases in Class Period | 178888 | 530410615 | No Eligible Purchases in Class Period | 295508 | 530754803 | No Recognized Claim |
| 62269 | 530158088 | No Eligible Purchases in Class Period | 178889 | 530410616 | No Eligible Purchases in Class Period | 295509 | 530754814 | No Eligible Purchases in Class Period |
| 62270 | 530158089 | No Eligible Purchases in Class Period | 178890 | 530410621 | No Eligible Purchases in Class Period | 295510 | 530754820 | No Recognized Claim |
| 62271 | 530158090 | No Eligible Purchases in Class Period | 178891 | 530410622 | No Eligible Purchases in Class Period | 295511 | 530754824 | No Recognized Claim |
| 62272 | 530158091 | No Eligible Purchases in Class Period | 178892 | 530410623 | No Eligible Purchases in Class Period | 295512 | 530754825 | No Recognized Claim |
| 62273 | 530158092 | No Eligible Purchases in Class Period | 178893 | 530410624 | No Eligible Purchases in Class Period | 295513 | 530754828 | No Eligible Purchases in Class Period |
| 62274 | 530158093 | No Eligible Purchases in Class Period | 178894 | 530410626 | No Eligible Purchases in Class Period | 295514 | 530754829 | No Eligible Purchases in Class Period |
| 62275 | 530158095 | No Eligible Purchases in Class Period | 178895 | 530410627 | No Recognized Claim | 295515 | 530754835 | No Eligible Purchases in Class Period |
| 62276 | 530158096 | No Eligible Purchases in Class Period | 178896 | 530410628 | No Eligible Purchases in Class Period | 295516 | 530754849 | No Eligible Purchases in Class Period |
| 62277 | 530158097 | No Eligible Purchases in Class Period | 178897 | 530410632 | No Eligible Purchases in Class Period | 295517 | 530754851 | No Recognized Claim |
| 62278 | 530158098 | No Eligible Purchases in Class Period | 178898 | 530410633 | No Eligible Purchases in Class Period | 295518 | 530754853 | No Eligible Purchases in Class Period |
| 62279 | 530158099 | No Eligible Purchases in Class Period | 178899 | 530410635 | No Eligible Purchases in Class Period | 295519 | 530754856 | No Recognized Claim |
| 62280 | 530158100 | No Eligible Purchases in Class Period | 178900 | 530410636 | No Eligible Purchases in Class Period | 295520 | 530754857 | No Eligible Purchases in Class Period |
| 62281 | 530158102 | No Eligible Purchases in Class Period | 178901 | 530410637 | No Eligible Purchases in Class Period | 295521 | 530754866 | No Eligible Purchases in Class Period |
| 62282 | 530158104 | No Eligible Purchases in Class Period | 178902 | 530410639 | No Eligible Purchases in Class Period | 295522 | 530754875 | No Eligible Purchases in Class Period |
| 62283 | 530158105 | No Eligible Purchases in Class Period | 178903 | 530410640 | No Recognized Claim | 295523 | 530754878 | No Eligible Purchases in Class Period |
| 62284 | 530158108 | No Eligible Purchases in Class Period | 178904 | 530410643 | No Eligible Purchases in Class Period | 295524 | 530754884 | No Eligible Purchases in Class Period |
| 62285 | 530158109 | No Recognized Claim | 178905 | 530410644 | No Eligible Purchases in Class Period | 295525 | 530754909 | No Eligible Purchases in Class Period |
| 62286 | 530158110 | No Recognized Claim | 178906 | 530410646 | No Eligible Purchases in Class Period | 295526 | 530754915 | No Eligible Purchases in Class Period |
| 62287 | 530158111 | No Eligible Purchases in Class Period | 178907 | 530410647 | No Eligible Purchases in Class Period | 295527 | 530754920 | No Eligible Purchases in Class Period |
| 62288 | 530158113 | No Eligible Purchases in Class Period | 178908 | 530410648 | No Eligible Purchases in Class Period | 295528 | 530754925 | No Eligible Purchases in Class Period |
| 62289 | 530158114 | No Eligible Purchases in Class Period | 178909 | 530410649 | No Eligible Purchases in Class Period | 295529 | 530754932 | No Recognized Claim |
| 62290 | 530158115 | No Eligible Purchases in Class Period | 178910 | 530410650 | No Eligible Purchases in Class Period | 295530 | 530754965 | No Eligible Purchases in Class Period |
| 62291 | 530158116 | No Eligible Purchases in Class Period | 178911 | 530410651 | No Eligible Purchases in Class Period | 295531 | 530754968 | No Recognized Claim |
| 62292 | 530158117 | No Eligible Purchases in Class Period | 178912 | 530410652 | No Eligible Purchases in Class Period | 295532 | 530754970 | No Eligible Purchases in Class Period |
| 62293 | 530158118 | No Eligible Purchases in Class Period | 178913 | 530410654 | No Eligible Purchases in Class Period | 295533 | 530754979 | No Eligible Purchases in Class Period |
| 62294 | 530158119 | No Eligible Purchases in Class Period | 178914 | 530410662 | No Recognized Claim | 295534 | 530754984 | No Eligible Purchases in Class Period |
| 62295 | 530158120 | No Eligible Purchases in Class Period | 178915 | 530410663 | No Recognized Claim | 295535 | 530754986 | No Eligible Purchases in Class Period |
| 62296 | 530158121 | No Eligible Purchases in Class Period | 178916 | 530410664 | No Eligible Purchases in Class Period | 295536 | 530754991 | No Eligible Purchases in Class Period |
| 62297 | 530158122 | No Eligible Purchases in Class Period | 178917 | 530410665 | No Recognized Claim | 295537 | 530754994 | No Eligible Purchases in Class Period |
| 62298 | 530158124 | No Eligible Purchases in Class Period | 178918 | 530410666 | No Recognized Claim | 295538 | 530755011 | No Eligible Purchases in Class Period |
| 62299 | 530158125 | No Eligible Purchases in Class Period | 178919 | 530410667 | No Eligible Purchases in Class Period | 295539 | 530755012 | No Recognized Claim |
| 62300 | 530158126 | No Eligible Purchases in Class Period | 178920 | 530410669 | No Eligible Purchases in Class Period | 295540 | 530755014 | No Eligible Purchases in Class Period |
| 62301 | 530158127 | No Eligible Purchases in Class Period | 178921 | 530410671 | No Eligible Purchases in Class Period | 295541 | 530755015 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62302 | 530158128 | No Eligible Purchases in Class Period | 178922 | 530410672 | No Eligible Purchases in Class Period | 295542 | 530755017 | No Recognized Claim |
| 62303 | 530158129 | No Eligible Purchases in Class Period | 178923 | 530410673 | No Eligible Purchases in Class Period | 295543 | 530755023 | No Recognized Claim |
| 62304 | 530158130 | No Eligible Purchases in Class Period | 178924 | 530410674 | No Eligible Purchases in Class Period | 295544 | 530755042 | No Recognized Claim |
| 62305 | 530158131 | No Eligible Purchases in Class Period | 178925 | 530410675 | No Recognized Claim | 295545 | 530755046 | No Eligible Purchases in Class Period |
| 62306 | 530158132 | No Eligible Purchases in Class Period | 178926 | 530410677 | No Eligible Purchases in Class Period | 295546 | 530755055 | No Recognized Claim |
| 62307 | 530158133 | No Eligible Purchases in Class Period | 178927 | 530410679 | No Eligible Purchases in Class Period | 295547 | 530755057 | No Eligible Purchases in Class Period |
| 62308 | 530158134 | No Recognized Claim | 178928 | 530410680 | No Eligible Purchases in Class Period | 295548 | 530755066 | No Eligible Purchases in Class Period |
| 62309 | 530158135 | No Eligible Purchases in Class Period | 178929 | 530410681 | No Eligible Purchases in Class Period | 295549 | 530755071 | No Eligible Purchases in Class Period |
| 62310 | 530158137 | No Eligible Purchases in Class Period | 178930 | 530410682 | No Recognized Claim | 295550 | 530755073 | No Recognized Claim |
| 62311 | 530158140 | No Eligible Purchases in Class Period | 178931 | 530410683 | No Eligible Purchases in Class Period | 295551 | 530755074 | No Recognized Claim |
| 62312 | 530158141 | No Recognized Claim | 178932 | 530410684 | No Eligible Purchases in Class Period | 295552 | 530755075 | No Recognized Claim |
| 62313 | 530158142 | No Recognized Claim | 178933 | 530410685 | No Eligible Purchases in Class Period | 295553 | 530755077 | No Recognized Claim |
| 62314 | 530158143 | No Recognized Claim | 178934 | 530410686 | No Eligible Purchases in Class Period | 295554 | 530755079 | No Recognized Claim |
| 62315 | 530158144 | No Eligible Purchases in Class Period | 178935 | 530410687 | No Eligible Purchases in Class Period | 295555 | 530755081 | No Recognized Claim |
| 62316 | 530158148 | No Eligible Purchases in Class Period | 178936 | 530410688 | No Eligible Purchases in Class Period | 295556 | 530755082 | No Recognized Claim |
| 62317 | 530158149 | No Eligible Purchases in Class Period | 178937 | 530410689 | No Eligible Purchases in Class Period | 295557 | 530755089 | No Eligible Purchases in Class Period |
| 62318 | 530158150 | No Eligible Purchases in Class Period | 178938 | 530410690 | No Eligible Purchases in Class Period | 295558 | 530755095 | No Eligible Purchases in Class Period |
| 62319 | 530158151 | No Eligible Purchases in Class Period | 178939 | 530410691 | No Eligible Purchases in Class Period | 295559 | 530755100 | No Eligible Purchases in Class Period |
| 62320 | 530158152 | No Eligible Purchases in Class Period | 178940 | 530410692 | No Eligible Purchases in Class Period | 295560 | 530755104 | No Eligible Purchases in Class Period |
| 62321 | 530158153 | No Recognized Claim | 178941 | 530410693 | No Eligible Purchases in Class Period | 295561 | 530755109 | No Recognized Claim |
| 62322 | 530158154 | No Eligible Purchases in Class Period | 178942 | 530410694 | No Eligible Purchases in Class Period | 295562 | 530755110 | No Eligible Purchases in Class Period |
| 62323 | 530158155 | No Recognized Claim | 178943 | 530410695 | No Eligible Purchases in Class Period | 295563 | 530755111 | No Eligible Purchases in Class Period |
| 62324 | 530158157 | No Eligible Purchases in Class Period | 178944 | 530410696 | No Eligible Purchases in Class Period | 295564 | 530755112 | No Eligible Purchases in Class Period |
| 62325 | 530158160 | No Eligible Purchases in Class Period | 178945 | 530410711 | No Eligible Purchases in Class Period | 295565 | 530755113 | No Eligible Purchases in Class Period |
| 62326 | 530158162 | No Eligible Purchases in Class Period | 178946 | 530410712 | No Eligible Purchases in Class Period | 295566 | 530755115 | No Eligible Purchases in Class Period |
| 62327 | 530158163 | No Eligible Purchases in Class Period | 178947 | 530410714 | No Eligible Purchases in Class Period | 295567 | 530755117 | No Eligible Purchases in Class Period |
| 62328 | 530158164 | No Eligible Purchases in Class Period | 178948 | 530410715 | No Eligible Purchases in Class Period | 295568 | 530755118 | No Eligible Purchases in Class Period |
| 62329 | 530158166 | No Eligible Purchases in Class Period | 178949 | 530410717 | No Eligible Purchases in Class Period | 295569 | 530755119 | No Eligible Purchases in Class Period |
| 62330 | 530158172 | No Eligible Purchases in Class Period | 178950 | 530410718 | No Eligible Purchases in Class Period | 295570 | 530755122 | No Eligible Purchases in Class Period |
| 62331 | 530158174 | No Eligible Purchases in Class Period | 178951 | 530410719 | No Eligible Purchases in Class Period | 295571 | 530755123 | No Recognized Claim |
| 62332 | 530158177 | No Recognized Claim | 178952 | 530410720 | No Eligible Purchases in Class Period | 295572 | 530755125 | No Eligible Purchases in Class Period |
| 62333 | 530158178 | No Eligible Purchases in Class Period | 178953 | 530410721 | No Eligible Purchases in Class Period | 295573 | 530755126 | No Recognized Claim |
| 62334 | 530158180 | No Eligible Purchases in Class Period | 178954 | 530410722 | No Eligible Purchases in Class Period | 295574 | 530755127 | No Recognized Claim |
| 62335 | 530158182 | No Recognized Claim | 178955 | 530410724 | No Recognized Claim | 295575 | 530755128 | No Eligible Purchases in Class Period |
| 62336 | 530158187 | No Eligible Purchases in Class Period | 178956 | 530410726 | No Eligible Purchases in Class Period | 295576 | 530755131 | No Eligible Purchases in Class Period |
| 62337 | 530158189 | No Recognized Claim | 178957 | 530410727 | No Eligible Purchases in Class Period | 295577 | 530755142 | No Eligible Purchases in Class Period |
| 62338 | 530158190 | No Eligible Purchases in Class Period | 178958 | 530410728 | No Eligible Purchases in Class Period | 295578 | 530755145 | No Eligible Purchases in Class Period |
| 62339 | 530158193 | No Eligible Purchases in Class Period | 178959 | 530410729 | No Eligible Purchases in Class Period | 295579 | 530755147 | No Eligible Purchases in Class Period |
| 62340 | 530158196 | No Eligible Purchases in Class Period | 178960 | 530410730 | No Eligible Purchases in Class Period | 295580 | 530755149 | No Recognized Claim |
| 62341 | 530158197 | No Eligible Purchases in Class Period | 178961 | 530410732 | No Eligible Purchases in Class Period | 295581 | 530755150 | No Eligible Purchases in Class Period |
| 62342 | 530158198 | No Recognized Claim | 178962 | 530410733 | No Eligible Purchases in Class Period | 295582 | 530755156 | No Eligible Purchases in Class Period |
| 62343 | 530158199 | No Eligible Purchases in Class Period | 178963 | 530410734 | No Recognized Claim | 295583 | 530755157 | No Recognized Claim |
| 62344 | 530158205 | No Recognized Claim | 178964 | 530410735 | No Eligible Purchases in Class Period | 295584 | 530755158 | No Recognized Claim |
| 62345 | 530158208 | No Eligible Purchases in Class Period | 178965 | 530410736 | No Recognized Claim | 295585 | 530755159 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62346 | 530158214 | No Recognized Claim | 178966 | 530410738 | No Eligible Purchases in Class Period | 295586 | 530755160 | No Recognized Claim |
| 62347 | 530158215 | No Eligible Purchases in Class Period | 178967 | 530410740 | No Eligible Purchases in Class Period | 295587 | 530755171 | No Recognized Claim |
| 62348 | 530158217 | No Eligible Purchases in Class Period | 178968 | 530410741 | No Eligible Purchases in Class Period | 295588 | 530755177 | No Eligible Purchases in Class Period |
| 62349 | 530158219 | No Eligible Purchases in Class Period | 178969 | 530410742 | No Eligible Purchases in Class Period | 295589 | 530755183 | No Eligible Purchases in Class Period |
| 62350 | 530158221 | No Eligible Purchases in Class Period | 178970 | 530410745 | No Eligible Purchases in Class Period | 295590 | 530755185 | No Eligible Purchases in Class Period |
| 62351 | 530158222 | No Eligible Purchases in Class Period | 178971 | 530410746 | No Recognized Claim | 295591 | 530755187 | No Eligible Purchases in Class Period |
| 62352 | 530158223 | No Recognized Claim | 178972 | 530410750 | No Recognized Claim | 295592 | 530755190 | No Recognized Claim |
| 62353 | 530158224 | No Eligible Purchases in Class Period | 178973 | 530410751 | No Recognized Claim | 295593 | 530755192 | No Recognized Claim |
| 62354 | 530158225 | No Eligible Purchases in Class Period | 178974 | 530410752 | No Recognized Claim | 295594 | 530755193 | No Eligible Purchases in Class Period |
| 62355 | 530158226 | No Eligible Purchases in Class Period | 178975 | 530410754 | No Eligible Purchases in Class Period | 295595 | 530755197 | No Recognized Claim |
| 62356 | 530158227 | No Eligible Purchases in Class Period | 178976 | 530410755 | No Eligible Purchases in Class Period | 295596 | 530755200 | No Recognized Claim |
| 62357 | 530158229 | No Eligible Purchases in Class Period | 178977 | 530410756 | No Eligible Purchases in Class Period | 295597 | 530755202 | No Eligible Purchases in Class Period |
| 62358 | 530158230 | No Eligible Purchases in Class Period | 178978 | 530410757 | No Eligible Purchases in Class Period | 295598 | 530755206 | No Recognized Claim |
| 62359 | 530158231 | No Recognized Claim | 178979 | 530410758 | No Eligible Purchases in Class Period | 295599 | 530755208 | No Eligible Purchases in Class Period |
| 62360 | 530158233 | No Eligible Purchases in Class Period | 178980 | 530410759 | No Recognized Claim | 295600 | 530755209 | No Recognized Claim |
| 62361 | 530158236 | No Eligible Purchases in Class Period | 178981 | 530410761 | No Recognized Claim | 295601 | 530755213 | No Recognized Claim |
| 62362 | 530158237 | No Eligible Purchases in Class Period | 178982 | 530410762 | No Eligible Purchases in Class Period | 295602 | 530755215 | No Recognized Claim |
| 62363 | 530158238 | No Recognized Claim | 178983 | 530410763 | No Eligible Purchases in Class Period | 295603 | 530755218 | No Recognized Claim |
| 62364 | 530158239 | No Recognized Claim | 178984 | 530410764 | No Eligible Purchases in Class Period | 295604 | 530755219 | No Recognized Claim |
| 62365 | 530158241 | No Eligible Purchases in Class Period | 178985 | 530410765 | No Eligible Purchases in Class Period | 295605 | 530755222 | No Eligible Purchases in Class Period |
| 62366 | 530158242 | No Eligible Purchases in Class Period | 178986 | 530410766 | No Recognized Claim | 295606 | 530755225 | No Eligible Purchases in Class Period |
| 62367 | 530158244 | No Eligible Purchases in Class Period | 178987 | 530410767 | No Eligible Purchases in Class Period | 295607 | 530755228 | No Recognized Claim |
| 62368 | 530158250 | No Eligible Purchases in Class Period | 178988 | 530410768 | No Eligible Purchases in Class Period | 295608 | 530755231 | No Eligible Purchases in Class Period |
| 62369 | 530158251 | No Eligible Purchases in Class Period | 178989 | 530410769 | No Eligible Purchases in Class Period | 295609 | 530755234 | No Eligible Purchases in Class Period |
| 62370 | 530158253 | No Eligible Purchases in Class Period | 178990 | 530410772 | No Recognized Claim | 295610 | 530755238 | No Eligible Purchases in Class Period |
| 62371 | 530158254 | No Recognized Claim | 178991 | 530410773 | No Recognized Claim | 295611 | 530755240 | No Eligible Purchases in Class Period |
| 62372 | 530158256 | No Eligible Purchases in Class Period | 178992 | 530410774 | No Recognized Claim | 295612 | 530755242 | No Recognized Claim |
| 62373 | 530158258 | No Recognized Claim | 178993 | 530410775 | No Eligible Purchases in Class Period | 295613 | 530755244 | No Eligible Purchases in Class Period |
| 62374 | 530158259 | No Recognized Claim | 178994 | 530410776 | No Recognized Claim | 295614 | 530755245 | No Eligible Purchases in Class Period |
| 62375 | 530158260 | No Eligible Purchases in Class Period | 178995 | 530410777 | No Eligible Purchases in Class Period | 295615 | 530755246 | No Recognized Claim |
| 62376 | 530158261 | No Eligible Purchases in Class Period | 178996 | 530410779 | No Recognized Claim | 295616 | 530755252 | No Recognized Claim |
| 62377 | 530158262 | No Eligible Purchases in Class Period | 178997 | 530410780 | No Eligible Purchases in Class Period | 295617 | 530755254 | No Eligible Purchases in Class Period |
| 62378 | 530158263 | No Eligible Purchases in Class Period | 178998 | 530410782 | No Eligible Purchases in Class Period | 295618 | 530755255 | No Recognized Claim |
| 62379 | 530158264 | No Eligible Purchases in Class Period | 178999 | 530410783 | No Eligible Purchases in Class Period | 295619 | 530755257 | No Eligible Purchases in Class Period |
| 62380 | 530158265 | No Eligible Purchases in Class Period | 179000 | 530410789 | No Eligible Purchases in Class Period | 295620 | 530755258 | No Eligible Purchases in Class Period |
| 62381 | 530158266 | No Eligible Purchases in Class Period | 179001 | 530410790 | No Eligible Purchases in Class Period | 295621 | 530755259 | No Eligible Purchases in Class Period |
| 62382 | 530158267 | No Eligible Purchases in Class Period | 179002 | 530410791 | No Eligible Purchases in Class Period | 295622 | 530755263 | No Recognized Claim |
| 62383 | 530158269 | No Eligible Purchases in Class Period | 179003 | 530410793 | No Eligible Purchases in Class Period | 295623 | 530755271 | No Recognized Claim |
| 62384 | 530158271 | No Eligible Purchases in Class Period | 179004 | 530410794 | No Eligible Purchases in Class Period | 295624 | 530755278 | No Recognized Claim |
| 62385 | 530158272 | No Eligible Purchases in Class Period | 179005 | 530410795 | No Eligible Purchases in Class Period | 295625 | 530755283 | No Recognized Claim |
| 62386 | 530158274 | No Recognized Claim | 179006 | 530410798 | No Eligible Purchases in Class Period | 295626 | 530755284 | No Recognized Claim |
| 62387 | 530158275 | No Eligible Purchases in Class Period | 179007 | 530410799 | No Eligible Purchases in Class Period | 295627 | 530755285 | No Eligible Purchases in Class Period |
| 62388 | 530158279 | No Eligible Purchases in Class Period | 179008 | 530410801 | No Eligible Purchases in Class Period | 295628 | 530755293 | No Eligible Purchases in Class Period |
| 62389 | 530158283 | No Eligible Purchases in Class Period | 179009 | 530410802 | No Eligible Purchases in Class Period | 295629 | 530755303 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62390 | 530158286 | No Eligible Purchases in Class Period | 179010 | 530410803 | No Eligible Purchases in Class Period | 295630 | 530755304 | No Recognized Claim |
| 62391 | 530158287 | No Eligible Purchases in Class Period | 179011 | 530410804 | No Eligible Purchases in Class Period | 295631 | 530755305 | No Recognized Claim |
| 62392 | 530158289 | No Recognized Claim | 179012 | 530410807 | No Eligible Purchases in Class Period | 295632 | 530755306 | No Recognized Claim |
| 62393 | 530158290 | No Eligible Purchases in Class Period | 179013 | 530410808 | No Eligible Purchases in Class Period | 295633 | 530755308 | No Recognized Claim |
| 62394 | 530158292 | No Eligible Purchases in Class Period | 179014 | 530410809 | No Recognized Claim | 295634 | 530755309 | No Recognized Claim |
| 62395 | 530158293 | No Eligible Purchases in Class Period | 179015 | 530410810 | No Eligible Purchases in Class Period | 295635 | 530755312 | No Eligible Purchases in Class Period |
| 62396 | 530158295 | No Recognized Claim | 179016 | 530410811 | No Recognized Claim | 295636 | 530755316 | No Recognized Claim |
| 62397 | 530158296 | No Eligible Purchases in Class Period | 179017 | 530410812 | No Eligible Purchases in Class Period | 295637 | 530755317 | No Recognized Claim |
| 62398 | 530158300 | No Recognized Claim | 179018 | 530410813 | No Eligible Purchases in Class Period | 295638 | 530755319 | No Recognized Claim |
| 62399 | 530158302 | No Eligible Purchases in Class Period | 179019 | 530410815 | No Recognized Claim | 295639 | 530755320 | No Recognized Claim |
| 62400 | 530158305 | No Eligible Purchases in Class Period | 179020 | 530410816 | No Eligible Purchases in Class Period | 295640 | 530755321 | No Recognized Claim |
| 62401 | 530158306 | No Recognized Claim | 179021 | 530410817 | No Eligible Purchases in Class Period | 295641 | 530755322 | No Eligible Purchases in Class Period |
| 62402 | 530158309 | No Eligible Purchases in Class Period | 179022 | 530410818 | No Eligible Purchases in Class Period | 295642 | 530755325 | No Recognized Claim |
| 62403 | 530158310 | No Eligible Purchases in Class Period | 179023 | 530410820 | No Eligible Purchases in Class Period | 295643 | 530755326 | No Recognized Claim |
| 62404 | 530158312 | No Recognized Claim | 179024 | 530410822 | No Eligible Purchases in Class Period | 295644 | 530755332 | No Recognized Claim |
| 62405 | 530158313 | No Recognized Claim | 179025 | 530410823 | No Eligible Purchases in Class Period | 295645 | 530755333 | No Recognized Claim |
| 62406 | 530158314 | No Eligible Purchases in Class Period | 179026 | 530410826 | No Eligible Purchases in Class Period | 295646 | 530755335 | No Recognized Claim |
| 62407 | 530158316 | No Eligible Purchases in Class Period | 179027 | 530410827 | No Eligible Purchases in Class Period | 295647 | 530755338 | No Recognized Claim |
| 62408 | 530158317 | No Eligible Purchases in Class Period | 179028 | 530410828 | No Eligible Purchases in Class Period | 295648 | 530755344 | No Recognized Claim |
| 62409 | 530158318 | No Eligible Purchases in Class Period | 179029 | 530410829 | No Eligible Purchases in Class Period | 295649 | 530755364 | No Recognized Claim |
| 62410 | 530158321 | No Eligible Purchases in Class Period | 179030 | 530410830 | No Recognized Claim | 295650 | 530755371 | No Eligible Purchases in Class Period |
| 62411 | 530158324 | No Eligible Purchases in Class Period | 179031 | 530410831 | No Eligible Purchases in Class Period | 295651 | 530755372 | No Recognized Claim |
| 62412 | 530158328 | No Recognized Claim | 179032 | 530410833 | No Eligible Purchases in Class Period | 295652 | 530755404 | No Eligible Purchases in Class Period |
| 62413 | 530158329 | No Eligible Purchases in Class Period | 179033 | 530410835 | No Eligible Purchases in Class Period | 295653 | 530755413 | No Recognized Claim |
| 62414 | 530158331 | No Eligible Purchases in Class Period | 179034 | 530410836 | No Recognized Claim | 295654 | 530755417 | No Recognized Claim |
| 62415 | 530158334 | No Eligible Purchases in Class Period | 179035 | 530410837 | No Eligible Purchases in Class Period | 295655 | 530755421 | No Eligible Purchases in Class Period |
| 62416 | 530158335 | No Eligible Purchases in Class Period | 179036 | 530410838 | No Eligible Purchases in Class Period | 295656 | 530755422 | No Eligible Purchases in Class Period |
| 62417 | 530158336 | No Eligible Purchases in Class Period | 179037 | 530410839 | No Eligible Purchases in Class Period | 295657 | 530755423 | No Eligible Purchases in Class Period |
| 62418 | 530158337 | No Eligible Purchases in Class Period | 179038 | 530410840 | No Eligible Purchases in Class Period | 295658 | 530755424 | No Eligible Purchases in Class Period |
| 62419 | 530158344 | No Eligible Purchases in Class Period | 179039 | 530410842 | No Recognized Claim | 295659 | 530755425 | No Eligible Purchases in Class Period |
| 62420 | 530158345 | No Recognized Claim | 179040 | 530410843 | No Eligible Purchases in Class Period | 295660 | 530755426 | No Eligible Purchases in Class Period |
| 62421 | 530158346 | No Eligible Purchases in Class Period | 179041 | 530410845 | No Eligible Purchases in Class Period | 295661 | 530755427 | No Eligible Purchases in Class Period |
| 62422 | 530158348 | No Recognized Claim | 179042 | 530410846 | No Eligible Purchases in Class Period | 295662 | 530755428 | No Eligible Purchases in Class Period |
| 62423 | 530158350 | No Recognized Claim | 179043 | 530410848 | No Eligible Purchases in Class Period | 295663 | 530755429 | No Eligible Purchases in Class Period |
| 62424 | 530158351 | No Eligible Purchases in Class Period | 179044 | 530410849 | No Recognized Claim | 295664 | 530755430 | No Eligible Purchases in Class Period |
| 62425 | 530158354 | No Eligible Purchases in Class Period | 179045 | 530410850 | No Recognized Claim | 295665 | 530755435 | No Eligible Purchases in Class Period |
| 62426 | 530158355 | No Eligible Purchases in Class Period | 179046 | 530410851 | No Eligible Purchases in Class Period | 295666 | 530755436 | No Recognized Claim |
| 62427 | 530158356 | No Eligible Purchases in Class Period | 179047 | 530410852 | No Eligible Purchases in Class Period | 295667 | 530755437 | No Eligible Purchases in Class Period |
| 62428 | 530158357 | No Eligible Purchases in Class Period | 179048 | 530410853 | No Eligible Purchases in Class Period | 295668 | 530755438 | No Eligible Purchases in Class Period |
| 62429 | 530158359 | No Eligible Purchases in Class Period | 179049 | 530410856 | No Eligible Purchases in Class Period | 295669 | 530755445 | No Recognized Claim |
| 62430 | 530158360 | No Eligible Purchases in Class Period | 179050 | 530410858 | No Eligible Purchases in Class Period | 295670 | 530755446 | No Eligible Purchases in Class Period |
| 62431 | 530158361 | No Eligible Purchases in Class Period | 179051 | 530410859 | No Eligible Purchases in Class Period | 295671 | 530755451 | No Eligible Purchases in Class Period |
| 62432 | 530158363 | No Eligible Purchases in Class Period | 179052 | 530410863 | No Eligible Purchases in Class Period | 295672 | 530755454 | No Recognized Claim |
| 62433 | 530158364 | No Eligible Purchases in Class Period | 179053 | 530410864 | No Eligible Purchases in Class Period | 295673 | 530755455 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 62434 | 530158365 | No Eligible Purchases in Class Period | 179054 | 530410865 | No Eligible Purchases in Class Period | 295674 | 530755458 | No Eligible Purchases in Class Period |
| 62435 | 530158366 | No Eligible Purchases in Class Period | 179055 | 530410866 | No Eligible Purchases in Class Period | 295675 | 530755459 | No Eligible Purchases in Class Period |
| 62436 | 530158367 | No Eligible Purchases in Class Period | 179056 | 530410868 | No Eligible Purchases in Class Period | 295676 | 530755460 | No Eligible Purchases in Class Period |
| 62437 | 530158368 | No Eligible Purchases in Class Period | 179057 | 530410870 | No Eligible Purchases in Class Period | 295677 | 530755461 | No Recognized Claim |
| 62438 | 530158369 | No Eligible Purchases in Class Period | 179058 | 530410871 | No Eligible Purchases in Class Period | 295678 | 530755462 | No Recognized Claim |
| 62439 | 530158370 | No Eligible Purchases in Class Period | 179059 | 530410872 | No Eligible Purchases in Class Period | 295679 | 530755470 | No Eligible Purchases in Class Period |
| 62440 | 530158372 | No Eligible Purchases in Class Period | 179060 | 530410876 | No Eligible Purchases in Class Period | 295680 | 530755474 | No Eligible Purchases in Class Period |
| 62441 | 530158373 | No Eligible Purchases in Class Period | 179061 | 530410881 | No Eligible Purchases in Class Period | 295681 | 530755478 | No Eligible Purchases in Class Period |
| 62442 | 530158374 | No Eligible Purchases in Class Period | 179062 | 530410882 | No Eligible Purchases in Class Period | 295682 | 530755480 | No Eligible Purchases in Class Period |
| 62443 | 530158375 | No Eligible Purchases in Class Period | 179063 | 530410884 | No Eligible Purchases in Class Period | 295683 | 530755482 | No Eligible Purchases in Class Period |
| 62444 | 530158376 | No Recognized Claim | 179064 | 530410885 | No Eligible Purchases in Class Period | 295684 | 530755485 | No Eligible Purchases in Class Period |
| 62445 | 530158377 | No Eligible Purchases in Class Period | 179065 | 530410886 | No Recognized Claim | 295685 | 530755486 | No Eligible Purchases in Class Period |
| 62446 | 530158378 | No Eligible Purchases in Class Period | 179066 | 530410887 | No Eligible Purchases in Class Period | 295686 | 530755488 | No Eligible Purchases in Class Period |
| 62447 | 530158379 | No Eligible Purchases in Class Period | 179067 | 530410888 | No Eligible Purchases in Class Period | 295687 | 530755489 | No Eligible Purchases in Class Period |
| 62448 | 530158380 | No Eligible Purchases in Class Period | 179068 | 530410889 | No Eligible Purchases in Class Period | 295688 | 530755491 | No Recognized Claim |
| 62449 | 530158381 | No Eligible Purchases in Class Period | 179069 | 530410892 | No Eligible Purchases in Class Period | 295689 | 530755492 | No Recognized Claim |
| 62450 | 530158382 | No Eligible Purchases in Class Period | 179070 | 530410893 | No Eligible Purchases in Class Period | 295690 | 530755493 | No Eligible Purchases in Class Period |
| 62451 | 530158383 | No Eligible Purchases in Class Period | 179071 | 530410894 | No Recognized Claim | 295691 | 530755494 | No Eligible Purchases in Class Period |
| 62452 | 530158384 | No Eligible Purchases in Class Period | 179072 | 530410899 | No Eligible Purchases in Class Period | 295692 | 530755495 | No Eligible Purchases in Class Period |
| 62453 | 530158386 | No Eligible Purchases in Class Period | 179073 | 530410900 | No Eligible Purchases in Class Period | 295693 | 530755496 | No Recognized Claim |
| 62454 | 530158387 | No Eligible Purchases in Class Period | 179074 | 530410901 | No Eligible Purchases in Class Period | 295694 | 530755497 | No Recognized Claim |
| 62455 | 530158388 | No Eligible Purchases in Class Period | 179075 | 530410903 | No Eligible Purchases in Class Period | 295695 | 530755499 | No Recognized Claim |
| 62456 | 530158389 | No Eligible Purchases in Class Period | 179076 | 530410904 | No Eligible Purchases in Class Period | 295696 | 530755501 | No Eligible Purchases in Class Period |
| 62457 | 530158390 | No Eligible Purchases in Class Period | 179077 | 530410905 | No Eligible Purchases in Class Period | 295697 | 530755502 | No Eligible Purchases in Class Period |
| 62458 | 530158391 | No Eligible Purchases in Class Period | 179078 | 530410906 | No Eligible Purchases in Class Period | 295698 | 530755503 | No Eligible Purchases in Class Period |
| 62459 | 530158392 | No Eligible Purchases in Class Period | 179079 | 530410908 | No Eligible Purchases in Class Period | 295699 | 530755504 | No Eligible Purchases in Class Period |
| 62460 | 530158393 | No Eligible Purchases in Class Period | 179080 | 530410909 | No Eligible Purchases in Class Period | 295700 | 530755509 | No Eligible Purchases in Class Period |
| 62461 | 530158394 | No Eligible Purchases in Class Period | 179081 | 530410911 | No Eligible Purchases in Class Period | 295701 | 530755510 | No Eligible Purchases in Class Period |
| 62462 | 530158395 | No Eligible Purchases in Class Period | 179082 | 530410912 | No Eligible Purchases in Class Period | 295702 | 530755511 | No Eligible Purchases in Class Period |
| 62463 | 530158396 | No Eligible Purchases in Class Period | 179083 | 530410913 | No Eligible Purchases in Class Period | 295703 | 530755512 | No Eligible Purchases in Class Period |
| 62464 | 530158397 | No Eligible Purchases in Class Period | 179084 | 530410914 | No Eligible Purchases in Class Period | 295704 | 530755513 | No Eligible Purchases in Class Period |
| 62465 | 530158398 | No Recognized Claim | 179085 | 530410916 | No Eligible Purchases in Class Period | 295705 | 530755514 | No Eligible Purchases in Class Period |
| 62466 | 530158399 | No Eligible Purchases in Class Period | 179086 | 530410917 | No Eligible Purchases in Class Period | 295706 | 530755517 | No Eligible Purchases in Class Period |
| 62467 | 530158401 | No Recognized Claim | 179087 | 530410918 | No Eligible Purchases in Class Period | 295707 | 530755518 | No Recognized Claim |
| 62468 | 530158402 | No Eligible Purchases in Class Period | 179088 | 530410920 | No Eligible Purchases in Class Period | 295708 | 530755519 | No Eligible Purchases in Class Period |
| 62469 | 530158403 | No Eligible Purchases in Class Period | 179089 | 530410921 | No Eligible Purchases in Class Period | 295709 | 530755520 | No Eligible Purchases in Class Period |
| 62470 | 530158404 | No Eligible Purchases in Class Period | 179090 | 530410922 | No Eligible Purchases in Class Period | 295710 | 530755521 | No Recognized Claim |
| 62471 | 530158405 | No Eligible Purchases in Class Period | 179091 | 530410924 | No Eligible Purchases in Class Period | 295711 | 530755522 | No Eligible Purchases in Class Period |
| 62472 | 530158409 | No Eligible Purchases in Class Period | 179092 | 530410925 | No Eligible Purchases in Class Period | 295712 | 530755523 | No Recognized Claim |
| 62473 | 530158411 | No Eligible Purchases in Class Period | 179093 | 530410926 | No Recognized Claim | 295713 | 530755524 | No Eligible Purchases in Class Period |
| 62474 | 530158412 | No Eligible Purchases in Class Period | 179094 | 530410927 | No Eligible Purchases in Class Period | 295714 | 530755525 | No Eligible Purchases in Class Period |
| 62475 | 530158415 | No Eligible Purchases in Class Period | 179095 | 530410928 | No Eligible Purchases in Class Period | 295715 | 530755526 | No Eligible Purchases in Class Period |
| 62476 | 530158416 | No Eligible Purchases in Class Period | 179096 | 530410931 | No Eligible Purchases in Class Period | 295716 | 530755528 | No Eligible Purchases in Class Period |
| 62477 | 530158417 | No Eligible Purchases in Class Period | 179097 | 530410932 | No Recognized Claim | 295717 | 530755529 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62478 | 530158418 | No Eligible Purchases in Class Period | 179098 | 530410933 | No Recognized Claim | 295718 | 530755531 | No Eligible Purchases in Class Period |
| 62479 | 530158419 | No Eligible Purchases in Class Period | 179099 | 530410934 | No Eligible Purchases in Class Period | 295719 | 530755535 | No Eligible Purchases in Class Period |
| 62480 | 530158420 | No Eligible Purchases in Class Period | 179100 | 530410935 | No Eligible Purchases in Class Period | 295720 | 530755536 | No Eligible Purchases in Class Period |
| 62481 | 530158421 | No Eligible Purchases in Class Period | 179101 | 530410936 | No Eligible Purchases in Class Period | 295721 | 530755538 | No Eligible Purchases in Class Period |
| 62482 | 530158422 | No Eligible Purchases in Class Period | 179102 | 530410937 | No Eligible Purchases in Class Period | 295722 | 530755539 | No Eligible Purchases in Class Period |
| 62483 | 530158423 | No Eligible Purchases in Class Period | 179103 | 530410938 | No Eligible Purchases in Class Period | 295723 | 530755540 | No Eligible Purchases in Class Period |
| 62484 | 530158424 | No Eligible Purchases in Class Period | 179104 | 530410940 | No Eligible Purchases in Class Period | 295724 | 530755542 | No Eligible Purchases in Class Period |
| 62485 | 530158425 | No Eligible Purchases in Class Period | 179105 | 530410941 | No Eligible Purchases in Class Period | 295725 | 530755544 | No Eligible Purchases in Class Period |
| 62486 | 530158427 | No Eligible Purchases in Class Period | 179106 | 530410943 | No Eligible Purchases in Class Period | 295726 | 530755547 | No Eligible Purchases in Class Period |
| 62487 | 530158431 | No Eligible Purchases in Class Period | 179107 | 530410945 | No Recognized Claim | 295727 | 530755548 | No Recognized Claim |
| 62488 | 530158432 | No Eligible Purchases in Class Period | 179108 | 530410946 | No Eligible Purchases in Class Period | 295728 | 530755551 | No Eligible Purchases in Class Period |
| 62489 | 530158433 | No Eligible Purchases in Class Period | 179109 | 530410947 | No Eligible Purchases in Class Period | 295729 | 530755553 | No Eligible Purchases in Class Period |
| 62490 | 530158434 | No Recognized Claim | 179110 | 530410949 | No Recognized Claim | 295730 | 530755556 | No Eligible Purchases in Class Period |
| 62491 | 530158435 | No Eligible Purchases in Class Period | 179111 | 530410950 | No Eligible Purchases in Class Period | 295731 | 530755557 | No Eligible Purchases in Class Period |
| 62492 | 530158437 | No Eligible Purchases in Class Period | 179112 | 530410951 | No Recognized Claim | 295732 | 530755558 | No Recognized Claim |
| 62493 | 530158438 | No Eligible Purchases in Class Period | 179113 | 530410953 | No Eligible Purchases in Class Period | 295733 | 530755559 | No Eligible Purchases in Class Period |
| 62494 | 530158439 | No Eligible Purchases in Class Period | 179114 | 530410954 | No Eligible Purchases in Class Period | 295734 | 530755564 | No Eligible Purchases in Class Period |
| 62495 | 530158440 | No Eligible Purchases in Class Period | 179115 | 530410955 | No Eligible Purchases in Class Period | 295735 | 530755565 | No Eligible Purchases in Class Period |
| 62496 | 530158441 | No Eligible Purchases in Class Period | 179116 | 530410956 | No Eligible Purchases in Class Period | 295736 | 530755568 | No Recognized Claim |
| 62497 | 530158442 | No Eligible Purchases in Class Period | 179117 | 530410958 | No Eligible Purchases in Class Period | 295737 | 530755569 | No Eligible Purchases in Class Period |
| 62498 | 530158443 | No Eligible Purchases in Class Period | 179118 | 530410959 | No Eligible Purchases in Class Period | 295738 | 530755573 | No Eligible Purchases in Class Period |
| 62499 | 530158444 | No Eligible Purchases in Class Period | 179119 | 530410960 | No Recognized Claim | 295739 | 530755574 | No Eligible Purchases in Class Period |
| 62500 | 530158445 | No Eligible Purchases in Class Period | 179120 | 530410961 | No Eligible Purchases in Class Period | 295740 | 530755587 | No Eligible Purchases in Class Period |
| 62501 | 530158446 | No Eligible Purchases in Class Period | 179121 | 530410963 | No Recognized Claim | 295741 | 530755588 | No Eligible Purchases in Class Period |
| 62502 | 530158447 | No Eligible Purchases in Class Period | 179122 | 530410966 | No Eligible Purchases in Class Period | 295742 | 530755589 | No Eligible Purchases in Class Period |
| 62503 | 530158449 | No Eligible Purchases in Class Period | 179123 | 530410967 | No Eligible Purchases in Class Period | 295743 | 530755590 | No Eligible Purchases in Class Period |
| 62504 | 530158450 | No Eligible Purchases in Class Period | 179124 | 530410969 | No Eligible Purchases in Class Period | 295744 | 530755591 | No Recognized Claim |
| 62505 | 530158451 | No Eligible Purchases in Class Period | 179125 | 530410970 | No Eligible Purchases in Class Period | 295745 | 530755592 | No Eligible Purchases in Class Period |
| 62506 | 530158453 | No Eligible Purchases in Class Period | 179126 | 530410973 | No Eligible Purchases in Class Period | 295746 | 530755594 | No Eligible Purchases in Class Period |
| 62507 | 530158454 | No Eligible Purchases in Class Period | 179127 | 530410974 | No Eligible Purchases in Class Period | 295747 | 530755595 | No Eligible Purchases in Class Period |
| 62508 | 530158456 | No Eligible Purchases in Class Period | 179128 | 530410975 | No Eligible Purchases in Class Period | 295748 | 530755596 | No Eligible Purchases in Class Period |
| 62509 | 530158458 | No Eligible Purchases in Class Period | 179129 | 530410976 | No Eligible Purchases in Class Period | 295749 | 530755598 | No Eligible Purchases in Class Period |
| 62510 | 530158461 | No Eligible Purchases in Class Period | 179130 | 530410977 | No Eligible Purchases in Class Period | 295750 | 530755599 | No Eligible Purchases in Class Period |
| 62511 | 530158463 | No Eligible Purchases in Class Period | 179131 | 530410978 | No Eligible Purchases in Class Period | 295751 | 530755600 | No Eligible Purchases in Class Period |
| 62512 | 530158464 | No Eligible Purchases in Class Period | 179132 | 530410979 | No Recognized Claim | 295752 | 530755609 | No Eligible Purchases in Class Period |
| 62513 | 530158468 | No Eligible Purchases in Class Period | 179133 | 530410980 | No Eligible Purchases in Class Period | 295753 | 530755610 | No Eligible Purchases in Class Period |
| 62514 | 530158469 | No Eligible Purchases in Class Period | 179134 | 530410981 | No Eligible Purchases in Class Period | 295754 | 530755611 | No Eligible Purchases in Class Period |
| 62515 | 530158470 | No Eligible Purchases in Class Period | 179135 | 530410982 | No Recognized Claim | 295755 | 530755612 | No Eligible Purchases in Class Period |
| 62516 | 530158471 | No Eligible Purchases in Class Period | 179136 | 530410983 | No Eligible Purchases in Class Period | 295756 | 530755613 | No Eligible Purchases in Class Period |
| 62517 | 530158474 | No Eligible Purchases in Class Period | 179137 | 530410984 | No Eligible Purchases in Class Period | 295757 | 530755614 | No Eligible Purchases in Class Period |
| 62518 | 530158475 | No Eligible Purchases in Class Period | 179138 | 530410985 | No Eligible Purchases in Class Period | 295758 | 530755615 | No Eligible Purchases in Class Period |
| 62519 | 530158477 | No Recognized Claim | 179139 | 530410986 | No Recognized Claim | 295759 | 530755616 | No Eligible Purchases in Class Period |
| 62520 | 530158478 | No Recognized Claim | 179140 | 530410988 | No Eligible Purchases in Class Period | 295760 | 530755618 | No Eligible Purchases in Class Period |
| 62521 | 530158480 | No Eligible Purchases in Class Period | 179141 | 530410989 | No Eligible Purchases in Class Period | 295761 | 530755619 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62522 | 530158481 | No Eligible Purchases in Class Period | 179142 | 530410990 | No Recognized Claim | 295762 | 530755620 | No Eligible Purchases in Class Period |
| 62523 | 530158482 | No Eligible Purchases in Class Period | 179143 | 530410991 | No Eligible Purchases in Class Period | 295763 | 530755621 | No Eligible Purchases in Class Period |
| 62524 | 530158484 | No Recognized Claim | 179144 | 530410993 | No Eligible Purchases in Class Period | 295764 | 530755622 | No Eligible Purchases in Class Period |
| 62525 | 530158485 | No Eligible Purchases in Class Period | 179145 | 530410994 | No Eligible Purchases in Class Period | 295765 | 530755623 | No Eligible Purchases in Class Period |
| 62526 | 530158490 | No Recognized Claim | 179146 | 530410995 | No Recognized Claim | 295766 | 530755624 | No Eligible Purchases in Class Period |
| 62527 | 530158496 | No Recognized Claim | 179147 | 530410999 | No Eligible Purchases in Class Period | 295767 | 530755625 | No Eligible Purchases in Class Period |
| 62528 | 530158501 | No Recognized Claim | 179148 | 530411000 | No Eligible Purchases in Class Period | 295768 | 530755626 | No Eligible Purchases in Class Period |
| 62529 | 530158502 | No Eligible Purchases in Class Period | 179149 | 530411001 | No Recognized Claim | 295769 | 530755627 | No Eligible Purchases in Class Period |
| 62530 | 530158503 | No Eligible Purchases in Class Period | 179150 | 530411003 | No Recognized Claim | 295770 | 530755628 | No Eligible Purchases in Class Period |
| 62531 | 530158507 | No Eligible Purchases in Class Period | 179151 | 530411004 | No Eligible Purchases in Class Period | 295771 | 530755629 | No Eligible Purchases in Class Period |
| 62532 | 530158509 | No Eligible Purchases in Class Period | 179152 | 530411005 | No Eligible Purchases in Class Period | 295772 | 530755630 | No Eligible Purchases in Class Period |
| 62533 | 530158510 | No Eligible Purchases in Class Period | 179153 | 530411007 | No Eligible Purchases in Class Period | 295773 | 530755631 | No Eligible Purchases in Class Period |
| 62534 | 530158512 | No Recognized Claim | 179154 | 530411008 | No Eligible Purchases in Class Period | 295774 | 530755632 | No Eligible Purchases in Class Period |
| 62535 | 530158513 | No Eligible Purchases in Class Period | 179155 | 530411009 | No Eligible Purchases in Class Period | 295775 | 530755633 | No Eligible Purchases in Class Period |
| 62536 | 530158517 | No Recognized Claim | 179156 | 530411010 | No Eligible Purchases in Class Period | 295776 | 530755634 | No Eligible Purchases in Class Period |
| 62537 | 530158520 | No Recognized Claim | 179157 | 530411012 | No Eligible Purchases in Class Period | 295777 | 530755635 | No Eligible Purchases in Class Period |
| 62538 | 530158521 | No Eligible Purchases in Class Period | 179158 | 530411013 | No Recognized Claim | 295778 | 530755636 | No Eligible Purchases in Class Period |
| 62539 | 530158522 | No Eligible Purchases in Class Period | 179159 | 530411016 | No Eligible Purchases in Class Period | 295779 | 530755637 | No Eligible Purchases in Class Period |
| 62540 | 530158523 | No Eligible Purchases in Class Period | 179160 | 530411017 | No Recognized Claim | 295780 | 530755638 | No Eligible Purchases in Class Period |
| 62541 | 530158530 | No Recognized Claim | 179161 | 530411018 | No Eligible Purchases in Class Period | 295781 | 530755639 | No Eligible Purchases in Class Period |
| 62542 | 530158531 | No Eligible Purchases in Class Period | 179162 | 530411019 | No Recognized Claim | 295782 | 530755640 | No Eligible Purchases in Class Period |
| 62543 | 530158533 | No Recognized Claim | 179163 | 530411021 | No Eligible Purchases in Class Period | 295783 | 530755641 | No Eligible Purchases in Class Period |
| 62544 | 530158534 | No Recognized Claim | 179164 | 530411022 | No Eligible Purchases in Class Period | 295784 | 530755643 | No Eligible Purchases in Class Period |
| 62545 | 530158537 | No Eligible Purchases in Class Period | 179165 | 530411023 | No Recognized Claim | 295785 | 530755644 | No Eligible Purchases in Class Period |
| 62546 | 530158538 | No Recognized Claim | 179166 | 530411024 | No Eligible Purchases in Class Period | 295786 | 530755645 | No Recognized Claim |
| 62547 | 530158539 | No Recognized Claim | 179167 | 530411025 | No Recognized Claim | 295787 | 530755646 | No Eligible Purchases in Class Period |
| 62548 | 530158540 | No Recognized Claim | 179168 | 530411027 | No Eligible Purchases in Class Period | 295788 | 530755647 | No Recognized Claim |
| 62549 | 530158542 | No Eligible Purchases in Class Period | 179169 | 530411028 | No Eligible Purchases in Class Period | 295789 | 530755648 | No Eligible Purchases in Class Period |
| 62550 | 530158545 | No Eligible Purchases in Class Period | 179170 | 530411029 | No Eligible Purchases in Class Period | 295790 | 530755650 | No Eligible Purchases in Class Period |
| 62551 | 530158546 | No Recognized Claim | 179171 | 530411030 | No Eligible Purchases in Class Period | 295791 | 530755651 | No Eligible Purchases in Class Period |
| 62552 | 530158547 | No Eligible Purchases in Class Period | 179172 | 530411031 | No Eligible Purchases in Class Period | 295792 | 530755652 | No Eligible Purchases in Class Period |
| 62553 | 530158550 | No Eligible Purchases in Class Period | 179173 | 530411037 | No Eligible Purchases in Class Period | 295793 | 530755653 | No Eligible Purchases in Class Period |
| 62554 | 530158552 | No Recognized Claim | 179174 | 530411041 | No Eligible Purchases in Class Period | 295794 | 530755654 | No Eligible Purchases in Class Period |
| 62555 | 530158553 | No Eligible Purchases in Class Period | 179175 | 530411044 | No Eligible Purchases in Class Period | 295795 | 530755655 | No Eligible Purchases in Class Period |
| 62556 | 530158555 | No Eligible Purchases in Class Period | 179176 | 530411045 | No Eligible Purchases in Class Period | 295796 | 530755656 | No Eligible Purchases in Class Period |
| 62557 | 530158557 | No Eligible Purchases in Class Period | 179177 | 530411048 | No Eligible Purchases in Class Period | 295797 | 530755657 | No Eligible Purchases in Class Period |
| 62558 | 530158558 | No Eligible Purchases in Class Period | 179178 | 530411049 | No Recognized Claim | 295798 | 530755658 | No Eligible Purchases in Class Period |
| 62559 | 530158560 | No Eligible Purchases in Class Period | 179179 | 530411051 | No Eligible Purchases in Class Period | 295799 | 530755659 | No Eligible Purchases in Class Period |
| 62560 | 530158562 | No Recognized Claim | 179180 | 530411055 | No Recognized Claim | 295800 | 530755661 | No Eligible Purchases in Class Period |
| 62561 | 530158564 | No Eligible Purchases in Class Period | 179181 | 530411056 | No Eligible Purchases in Class Period | 295801 | 530755662 | No Recognized Claim |
| 62562 | 530158565 | No Eligible Purchases in Class Period | 179182 | 530411057 | No Eligible Purchases in Class Period | 295802 | 530755667 | No Eligible Purchases in Class Period |
| 62563 | 530158566 | No Eligible Purchases in Class Period | 179183 | 530411058 | No Eligible Purchases in Class Period | 295803 | 530755668 | No Eligible Purchases in Class Period |
| 62564 | 530158568 | No Eligible Purchases in Class Period | 179184 | 530411059 | No Eligible Purchases in Class Period | 295804 | 530755669 | No Eligible Purchases in Class Period |
| 62565 | 530158571 | No Eligible Purchases in Class Period | 179185 | 530411060 | No Eligible Purchases in Class Period | 295805 | 530755671 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62566 | 530158572 | No Recognized Claim | 179186 | 530411061 | No Eligible Purchases in Class Period | 295806 | 530755673 | No Eligible Purchases in Class Period |
| 62567 | 530158575 | No Eligible Purchases in Class Period | 179187 | 530411062 | No Eligible Purchases in Class Period | 295807 | 530755674 | No Eligible Purchases in Class Period |
| 62568 | 530158576 | No Eligible Purchases in Class Period | 179188 | 530411064 | No Eligible Purchases in Class Period | 295808 | 530755676 | No Eligible Purchases in Class Period |
| 62569 | 530158579 | No Eligible Purchases in Class Period | 179189 | 530411066 | No Recognized Claim | 295809 | 530755677 | No Eligible Purchases in Class Period |
| 62570 | 530158580 | No Eligible Purchases in Class Period | 179190 | 530411067 | No Eligible Purchases in Class Period | 295810 | 530755678 | No Eligible Purchases in Class Period |
| 62571 | 530158581 | No Eligible Purchases in Class Period | 179191 | 530411068 | No Eligible Purchases in Class Period | 295811 | 530755679 | No Eligible Purchases in Class Period |
| 62572 | 530158584 | No Eligible Purchases in Class Period | 179192 | 530411073 | No Eligible Purchases in Class Period | 295812 | 530755680 | No Eligible Purchases in Class Period |
| 62573 | 530158585 | No Recognized Claim | 179193 | 530411076 | No Eligible Purchases in Class Period | 295813 | 530755681 | No Eligible Purchases in Class Period |
| 62574 | 530158586 | No Eligible Purchases in Class Period | 179194 | 530411077 | No Eligible Purchases in Class Period | 295814 | 530755682 | No Eligible Purchases in Class Period |
| 62575 | 530158587 | No Eligible Purchases in Class Period | 179195 | 530411078 | No Eligible Purchases in Class Period | 295815 | 530755683 | No Eligible Purchases in Class Period |
| 62576 | 530158588 | No Eligible Purchases in Class Period | 179196 | 530411079 | No Eligible Purchases in Class Period | 295816 | 530755684 | No Eligible Purchases in Class Period |
| 62577 | 530158589 | No Eligible Purchases in Class Period | 179197 | 530411081 | No Eligible Purchases in Class Period | 295817 | 530755685 | No Eligible Purchases in Class Period |
| 62578 | 530158591 | No Eligible Purchases in Class Period | 179198 | 530411092 | No Eligible Purchases in Class Period | 295818 | 530755686 | No Eligible Purchases in Class Period |
| 62579 | 530158593 | No Eligible Purchases in Class Period | 179199 | 530411094 | No Eligible Purchases in Class Period | 295819 | 530755687 | No Eligible Purchases in Class Period |
| 62580 | 530158594 | No Eligible Purchases in Class Period | 179200 | 530411097 | No Eligible Purchases in Class Period | 295820 | 530755694 | No Recognized Claim |
| 62581 | 530158600 | No Eligible Purchases in Class Period | 179201 | 530411098 | No Eligible Purchases in Class Period | 295821 | 530755695 | No Eligible Purchases in Class Period |
| 62582 | 530158601 | No Recognized Claim | 179202 | 530411099 | No Eligible Purchases in Class Period | 295822 | 530755700 | No Eligible Purchases in Class Period |
| 62583 | 530158604 | No Eligible Purchases in Class Period | 179203 | 530411101 | No Recognized Claim | 295823 | 530755702 | No Eligible Purchases in Class Period |
| 62584 | 530158606 | No Eligible Purchases in Class Period | 179204 | 530411108 | No Eligible Purchases in Class Period | 295824 | 530755709 | No Eligible Purchases in Class Period |
| 62585 | 530158607 | No Eligible Purchases in Class Period | 179205 | 530411109 | No Recognized Claim | 295825 | 530755710 | No Eligible Purchases in Class Period |
| 62586 | 530158608 | No Eligible Purchases in Class Period | 179206 | 530411110 | No Recognized Claim | 295826 | 530755713 | No Eligible Purchases in Class Period |
| 62587 | 530158610 | No Eligible Purchases in Class Period | 179207 | 530411111 | No Eligible Purchases in Class Period | 295827 | 530755718 | No Eligible Purchases in Class Period |
| 62588 | 530158612 | No Recognized Claim | 179208 | 530411112 | No Eligible Purchases in Class Period | 295828 | 530755720 | No Eligible Purchases in Class Period |
| 62589 | 530158614 | No Eligible Purchases in Class Period | 179209 | 530411115 | No Eligible Purchases in Class Period | 295829 | 530755734 | No Eligible Purchases in Class Period |
| 62590 | 530158617 | No Eligible Purchases in Class Period | 179210 | 530411117 | No Eligible Purchases in Class Period | 295830 | 530755736 | No Recognized Claim |
| 62591 | 530158619 | No Eligible Purchases in Class Period | 179211 | 530411118 | No Eligible Purchases in Class Period | 295831 | 530755740 | No Eligible Purchases in Class Period |
| 62592 | 530158620 | No Eligible Purchases in Class Period | 179212 | 530411120 | No Eligible Purchases in Class Period | 295832 | 530755741 | No Eligible Purchases in Class Period |
| 62593 | 530158621 | No Eligible Purchases in Class Period | 179213 | 530411122 | No Eligible Purchases in Class Period | 295833 | 530755744 | No Eligible Purchases in Class Period |
| 62594 | 530158623 | No Eligible Purchases in Class Period | 179214 | 530411123 | No Eligible Purchases in Class Period | 295834 | 530755745 | No Eligible Purchases in Class Period |
| 62595 | 530158627 | No Eligible Purchases in Class Period | 179215 | 530411124 | No Eligible Purchases in Class Period | 295835 | 530755746 | No Eligible Purchases in Class Period |
| 62596 | 530158629 | No Recognized Claim | 179216 | 530411129 | No Eligible Purchases in Class Period | 295836 | 530755747 | No Eligible Purchases in Class Period |
| 62597 | 530158630 | No Eligible Purchases in Class Period | 179217 | 530411134 | No Eligible Purchases in Class Period | 295837 | 530755748 | No Eligible Purchases in Class Period |
| 62598 | 530158634 | No Eligible Purchases in Class Period | 179218 | 530411135 | No Eligible Purchases in Class Period | 295838 | 530755755 | No Eligible Purchases in Class Period |
| 62599 | 530158635 | No Eligible Purchases in Class Period | 179219 | 530411136 | No Eligible Purchases in Class Period | 295839 | 530755756 | No Eligible Purchases in Class Period |
| 62600 | 530158636 | No Eligible Purchases in Class Period | 179220 | 530411137 | No Eligible Purchases in Class Period | 295840 | 530755758 | No Eligible Purchases in Class Period |
| 62601 | 530158637 | No Eligible Purchases in Class Period | 179221 | 530411139 | No Eligible Purchases in Class Period | 295841 | 530755766 | No Eligible Purchases in Class Period |
| 62602 | 530158638 | No Eligible Purchases in Class Period | 179222 | 530411140 | No Eligible Purchases in Class Period | 295842 | 530755769 | No Eligible Purchases in Class Period |
| 62603 | 530158639 | No Eligible Purchases in Class Period | 179223 | 530411141 | No Eligible Purchases in Class Period | 295843 | 530755775 | No Eligible Purchases in Class Period |
| 62604 | 530158640 | No Eligible Purchases in Class Period | 179224 | 530411142 | No Eligible Purchases in Class Period | 295844 | 530755780 | No Eligible Purchases in Class Period |
| 62605 | 530158642 | No Eligible Purchases in Class Period | 179225 | 530411143 | No Recognized Claim | 295845 | 530755786 | No Eligible Purchases in Class Period |
| 62606 | 530158643 | No Eligible Purchases in Class Period | 179226 | 530411144 | No Eligible Purchases in Class Period | 295846 | 530755788 | No Eligible Purchases in Class Period |
| 62607 | 530158644 | No Eligible Purchases in Class Period | 179227 | 530411145 | No Eligible Purchases in Class Period | 295847 | 530755790 | No Eligible Purchases in Class Period |
| 62608 | 530158645 | No Eligible Purchases in Class Period | 179228 | 530411146 | No Eligible Purchases in Class Period | 295848 | 530755792 | No Eligible Purchases in Class Period |
| 62609 | 530158646 | No Eligible Purchases in Class Period | 179229 | 530411147 | No Eligible Purchases in Class Period | 295849 | 530755797 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62610 | 530158647 | No Eligible Purchases in Class Period | 179230 | 530411148 | No Eligible Purchases in Class Period | 295850 | 530755800 | No Eligible Purchases in Class Period |
| 62611 | 530158648 | No Eligible Purchases in Class Period | 179231 | 530411150 | No Eligible Purchases in Class Period | 295851 | 530755804 | No Eligible Purchases in Class Period |
| 62612 | 530158649 | No Eligible Purchases in Class Period | 179232 | 530411151 | No Recognized Claim | 295852 | 530755809 | No Recognized Claim |
| 62613 | 530158651 | No Eligible Purchases in Class Period | 179233 | 530411158 | No Eligible Purchases in Class Period | 295853 | 530755813 | No Eligible Purchases in Class Period |
| 62614 | 530158652 | No Eligible Purchases in Class Period | 179234 | 530411159 | No Recognized Claim | 295854 | 530755815 | No Eligible Purchases in Class Period |
| 62615 | 530158654 | No Eligible Purchases in Class Period | 179235 | 530411161 | No Eligible Purchases in Class Period | 295855 | 530755817 | No Eligible Purchases in Class Period |
| 62616 | 530158655 | No Eligible Purchases in Class Period | 179236 | 530411162 | No Recognized Claim | 295856 | 530755818 | No Eligible Purchases in Class Period |
| 62617 | 530158657 | No Eligible Purchases in Class Period | 179237 | 530411164 | No Recognized Claim | 295857 | 530755820 | No Eligible Purchases in Class Period |
| 62618 | 530158658 | No Eligible Purchases in Class Period | 179238 | 530411170 | No Recognized Claim | 295858 | 530755821 | No Eligible Purchases in Class Period |
| 62619 | 530158659 | No Eligible Purchases in Class Period | 179239 | 530411176 | No Recognized Claim | 295859 | 530755823 | No Eligible Purchases in Class Period |
| 62620 | 530158660 | No Eligible Purchases in Class Period | 179240 | 530411180 | No Recognized Claim | 295860 | 530755835 | No Eligible Purchases in Class Period |
| 62621 | 530158661 | No Eligible Purchases in Class Period | 179241 | 530411189 | No Recognized Claim | 295861 | 530755836 | No Eligible Purchases in Class Period |
| 62622 | 530158662 | No Eligible Purchases in Class Period | 179242 | 530411190 | No Recognized Claim | 295862 | 530755844 | No Eligible Purchases in Class Period |
| 62623 | 530158665 | No Eligible Purchases in Class Period | 179243 | 530411195 | No Eligible Purchases in Class Period | 295863 | 530755845 | No Recognized Claim |
| 62624 | 530158666 | No Eligible Purchases in Class Period | 179244 | 530411200 | No Eligible Purchases in Class Period | 295864 | 530755846 | No Eligible Purchases in Class Period |
| 62625 | 530158667 | No Eligible Purchases in Class Period | 179245 | 530411201 | No Eligible Purchases in Class Period | 295865 | 530755847 | No Eligible Purchases in Class Period |
| 62626 | 530158668 | No Eligible Purchases in Class Period | 179246 | 530411203 | No Eligible Purchases in Class Period | 295866 | 530755852 | No Eligible Purchases in Class Period |
| 62627 | 530158669 | No Eligible Purchases in Class Period | 179247 | 530411205 | No Eligible Purchases in Class Period | 295867 | 530755853 | No Eligible Purchases in Class Period |
| 62628 | 530158670 | No Eligible Purchases in Class Period | 179248 | 530411207 | No Eligible Purchases in Class Period | 295868 | 530755855 | No Eligible Purchases in Class Period |
| 62629 | 530158671 | No Eligible Purchases in Class Period | 179249 | 530411208 | No Eligible Purchases in Class Period | 295869 | 530755861 | No Eligible Purchases in Class Period |
| 62630 | 530158672 | No Eligible Purchases in Class Period | 179250 | 530411209 | No Eligible Purchases in Class Period | 295870 | 530755862 | No Eligible Purchases in Class Period |
| 62631 | 530158673 | No Eligible Purchases in Class Period | 179251 | 530411210 | No Eligible Purchases in Class Period | 295871 | 530755866 | No Eligible Purchases in Class Period |
| 62632 | 530158674 | No Eligible Purchases in Class Period | 179252 | 530411215 | No Recognized Claim | 295872 | 530755876 | No Eligible Purchases in Class Period |
| 62633 | 530158676 | No Eligible Purchases in Class Period | 179253 | 530411216 | No Eligible Purchases in Class Period | 295873 | 530755877 | No Eligible Purchases in Class Period |
| 62634 | 530158677 | No Recognized Claim | 179254 | 530411217 | No Eligible Purchases in Class Period | 295874 | 530755878 | No Eligible Purchases in Class Period |
| 62635 | 530158678 | No Eligible Purchases in Class Period | 179255 | 530411220 | No Eligible Purchases in Class Period | 295875 | 530755879 | No Eligible Purchases in Class Period |
| 62636 | 530158680 | No Eligible Purchases in Class Period | 179256 | 530411221 | No Eligible Purchases in Class Period | 295876 | 530755880 | No Eligible Purchases in Class Period |
| 62637 | 530158681 | No Eligible Purchases in Class Period | 179257 | 530411222 | No Eligible Purchases in Class Period | 295877 | 530755882 | No Eligible Purchases in Class Period |
| 62638 | 530158682 | No Eligible Purchases in Class Period | 179258 | 530411228 | No Eligible Purchases in Class Period | 295878 | 530755883 | No Eligible Purchases in Class Period |
| 62639 | 530158683 | No Eligible Purchases in Class Period | 179259 | 530411229 | No Eligible Purchases in Class Period | 295879 | 530755884 | No Eligible Purchases in Class Period |
| 62640 | 530158684 | No Eligible Purchases in Class Period | 179260 | 530411230 | No Eligible Purchases in Class Period | 295880 | 530755885 | No Eligible Purchases in Class Period |
| 62641 | 530158685 | No Eligible Purchases in Class Period | 179261 | 530411231 | No Eligible Purchases in Class Period | 295881 | 530755889 | No Eligible Purchases in Class Period |
| 62642 | 530158686 | No Eligible Purchases in Class Period | 179262 | 530411233 | No Eligible Purchases in Class Period | 295882 | 530755892 | No Eligible Purchases in Class Period |
| 62643 | 530158687 | No Eligible Purchases in Class Period | 179263 | 530411235 | No Eligible Purchases in Class Period | 295883 | 530755893 | No Eligible Purchases in Class Period |
| 62644 | 530158689 | No Eligible Purchases in Class Period | 179264 | 530411236 | No Eligible Purchases in Class Period | 295884 | 530755894 | No Eligible Purchases in Class Period |
| 62645 | 530158690 | No Eligible Purchases in Class Period | 179265 | 530411237 | No Eligible Purchases in Class Period | 295885 | 530755896 | No Recognized Claim |
| 62646 | 530158691 | No Eligible Purchases in Class Period | 179266 | 530411240 | No Eligible Purchases in Class Period | 295886 | 530755898 | No Eligible Purchases in Class Period |
| 62647 | 530158692 | No Eligible Purchases in Class Period | 179267 | 530411241 | No Eligible Purchases in Class Period | 295887 | 530755901 | No Eligible Purchases in Class Period |
| 62648 | 530158693 | No Eligible Purchases in Class Period | 179268 | 530411244 | No Eligible Purchases in Class Period | 295888 | 530755904 | No Eligible Purchases in Class Period |
| 62649 | 530158694 | No Eligible Purchases in Class Period | 179269 | 530411246 | No Eligible Purchases in Class Period | 295889 | 530755905 | No Eligible Purchases in Class Period |
| 62650 | 530158695 | No Recognized Claim | 179270 | 530411247 | No Eligible Purchases in Class Period | 295890 | 530755906 | No Eligible Purchases in Class Period |
| 62651 | 530158696 | No Eligible Purchases in Class Period | 179271 | 530411248 | No Eligible Purchases in Class Period | 295891 | 530755911 | No Eligible Purchases in Class Period |
| 62652 | 530158697 | No Eligible Purchases in Class Period | 179272 | 530411249 | No Eligible Purchases in Class Period | 295892 | 530755912 | No Eligible Purchases in Class Period |
| 62653 | 530158698 | No Eligible Purchases in Class Period | 179273 | 530411250 | No Eligible Purchases in Class Period | 295893 | 530755915 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62654 | 530158699 | No Eligible Purchases in Class Period | 179274 | 530411251 | No Eligible Purchases in Class Period | 295894 | 530755916 | No Eligible Purchases in Class Period |
| 62655 | 530158700 | No Eligible Purchases in Class Period | 179275 | 530411254 | No Eligible Purchases in Class Period | 295895 | 530755921 | No Eligible Purchases in Class Period |
| 62656 | 530158701 | No Eligible Purchases in Class Period | 179276 | 530411255 | No Eligible Purchases in Class Period | 295896 | 530755922 | No Eligible Purchases in Class Period |
| 62657 | 530158702 | No Eligible Purchases in Class Period | 179277 | 530411256 | No Eligible Purchases in Class Period | 295897 | 530755928 | No Eligible Purchases in Class Period |
| 62658 | 530158703 | No Recognized Claim | 179278 | 530411257 | No Eligible Purchases in Class Period | 295898 | 530755931 | No Eligible Purchases in Class Period |
| 62659 | 530158704 | No Eligible Purchases in Class Period | 179279 | 530411258 | No Eligible Purchases in Class Period | 295899 | 530755933 | No Eligible Purchases in Class Period |
| 62660 | 530158705 | No Eligible Purchases in Class Period | 179280 | 530411259 | No Recognized Claim | 295900 | 530755937 | No Eligible Purchases in Class Period |
| 62661 | 530158706 | No Eligible Purchases in Class Period | 179281 | 530411260 | No Eligible Purchases in Class Period | 295901 | 530755938 | No Eligible Purchases in Class Period |
| 62662 | 530158709 | No Eligible Purchases in Class Period | 179282 | 530411261 | No Recognized Claim | 295902 | 530755939 | No Eligible Purchases in Class Period |
| 62663 | 530158710 | No Recognized Claim | 179283 | 530411262 | No Eligible Purchases in Class Period | 295903 | 530755944 | No Eligible Purchases in Class Period |
| 62664 | 530158711 | No Eligible Purchases in Class Period | 179284 | 530411263 | No Eligible Purchases in Class Period | 295904 | 530755946 | No Eligible Purchases in Class Period |
| 62665 | 530158712 | No Eligible Purchases in Class Period | 179285 | 530411264 | No Eligible Purchases in Class Period | 295905 | 530755947 | No Recognized Claim |
| 62666 | 530158713 | No Eligible Purchases in Class Period | 179286 | 530411267 | No Eligible Purchases in Class Period | 295906 | 530755954 | No Eligible Purchases in Class Period |
| 62667 | 530158716 | No Eligible Purchases in Class Period | 179287 | 530411268 | No Eligible Purchases in Class Period | 295907 | 530755959 | No Eligible Purchases in Class Period |
| 62668 | 530158717 | No Eligible Purchases in Class Period | 179288 | 530411269 | No Eligible Purchases in Class Period | 295908 | 530755962 | No Eligible Purchases in Class Period |
| 62669 | 530158718 | No Recognized Claim | 179289 | 530411272 | No Eligible Purchases in Class Period | 295909 | 530755965 | No Eligible Purchases in Class Period |
| 62670 | 530158719 | No Recognized Claim | 179290 | 530411273 | No Recognized Claim | 295910 | 530755971 | No Eligible Purchases in Class Period |
| 62671 | 530158723 | No Eligible Purchases in Class Period | 179291 | 530411274 | No Eligible Purchases in Class Period | 295911 | 530755972 | No Eligible Purchases in Class Period |
| 62672 | 530158727 | No Eligible Purchases in Class Period | 179292 | 530411275 | No Eligible Purchases in Class Period | 295912 | 530755978 | No Eligible Purchases in Class Period |
| 62673 | 530158728 | No Recognized Claim | 179293 | 530411276 | No Eligible Purchases in Class Period | 295913 | 530755985 | No Eligible Purchases in Class Period |
| 62674 | 530158729 | No Recognized Claim | 179294 | 530411277 | No Eligible Purchases in Class Period | 295914 | 530755987 | No Eligible Purchases in Class Period |
| 62675 | 530158737 | No Recognized Claim | 179295 | 530411281 | No Eligible Purchases in Class Period | 295915 | 530755990 | No Eligible Purchases in Class Period |
| 62676 | 530158738 | No Eligible Purchases in Class Period | 179296 | 530411282 | No Eligible Purchases in Class Period | 295916 | 530755991 | No Eligible Purchases in Class Period |
| 62677 | 530158739 | No Eligible Purchases in Class Period | 179297 | 530411283 | No Eligible Purchases in Class Period | 295917 | 530755997 | No Eligible Purchases in Class Period |
| 62678 | 530158740 | No Recognized Claim | 179298 | 530411284 | No Eligible Purchases in Class Period | 295918 | 530755998 | No Eligible Purchases in Class Period |
| 62679 | 530158741 | No Eligible Purchases in Class Period | 179299 | 530411285 | No Eligible Purchases in Class Period | 295919 | 530755999 | No Eligible Purchases in Class Period |
| 62680 | 530158742 | No Recognized Claim | 179300 | 530411286 | No Eligible Purchases in Class Period | 295920 | 530756000 | No Eligible Purchases in Class Period |
| 62681 | 530158743 | No Eligible Purchases in Class Period | 179301 | 530411287 | No Recognized Claim | 295921 | 530756009 | No Eligible Purchases in Class Period |
| 62682 | 530158744 | No Eligible Purchases in Class Period | 179302 | 530411288 | No Eligible Purchases in Class Period | 295922 | 530756010 | No Eligible Purchases in Class Period |
| 62683 | 530158745 | No Eligible Purchases in Class Period | 179303 | 530411289 | No Eligible Purchases in Class Period | 295923 | 530756013 | No Eligible Purchases in Class Period |
| 62684 | 530158746 | No Eligible Purchases in Class Period | 179304 | 530411290 | No Eligible Purchases in Class Period | 295924 | 530756014 | No Eligible Purchases in Class Period |
| 62685 | 530158747 | No Eligible Purchases in Class Period | 179305 | 530411291 | No Eligible Purchases in Class Period | 295925 | 530756018 | No Recognized Claim |
| 62686 | 530158753 | No Eligible Purchases in Class Period | 179306 | 530411293 | No Recognized Claim | 295926 | 530756019 | No Eligible Purchases in Class Period |
| 62687 | 530158754 | No Recognized Claim | 179307 | 530411295 | No Recognized Claim | 295927 | 530756027 | No Eligible Purchases in Class Period |
| 62688 | 530158755 | No Recognized Claim | 179308 | 530411296 | No Recognized Claim | 295928 | 530756033 | No Eligible Purchases in Class Period |
| 62689 | 530158756 | No Eligible Purchases in Class Period | 179309 | 530411298 | No Eligible Purchases in Class Period | 295929 | 530756039 | No Eligible Purchases in Class Period |
| 62690 | 530158759 | No Eligible Purchases in Class Period | 179310 | 530411300 | No Eligible Purchases in Class Period | 295930 | 530756040 | No Eligible Purchases in Class Period |
| 62691 | 530158760 | No Eligible Purchases in Class Period | 179311 | 530411301 | No Eligible Purchases in Class Period | 295931 | 530756041 | No Eligible Purchases in Class Period |
| 62692 | 530158761 | No Recognized Claim | 179312 | 530411304 | No Eligible Purchases in Class Period | 295932 | 530756042 | No Eligible Purchases in Class Period |
| 62693 | 530158763 | No Recognized Claim | 179313 | 530411305 | No Eligible Purchases in Class Period | 295933 | 530756043 | No Eligible Purchases in Class Period |
| 62694 | 530158764 | No Eligible Purchases in Class Period | 179314 | 530411306 | No Eligible Purchases in Class Period | 295934 | 530756044 | No Eligible Purchases in Class Period |
| 62695 | 530158766 | No Recognized Claim | 179315 | 530411307 | No Recognized Claim | 295935 | 530756045 | No Eligible Purchases in Class Period |
| 62696 | 530158767 | No Eligible Purchases in Class Period | 179316 | 530411310 | No Recognized Claim | 295936 | 530756046 | No Eligible Purchases in Class Period |
| 62697 | 530158769 | No Eligible Purchases in Class Period | 179317 | 530411311 | No Eligible Purchases in Class Period | 295937 | 530756047 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62698 | 530158770 | No Eligible Purchases in Class Period | 179318 | 530411312 | No Eligible Purchases in Class Period | 295938 | 530756048 | No Eligible Purchases in Class Period |
| 62699 | 530158772 | No Eligible Purchases in Class Period | 179319 | 530411313 | No Eligible Purchases in Class Period | 295939 | 530756049 | No Eligible Purchases in Class Period |
| 62700 | 530158773 | No Eligible Purchases in Class Period | 179320 | 530411315 | No Eligible Purchases in Class Period | 295940 | 530756050 | No Eligible Purchases in Class Period |
| 62701 | 530158775 | No Eligible Purchases in Class Period | 179321 | 530411316 | No Eligible Purchases in Class Period | 295941 | 530756051 | No Eligible Purchases in Class Period |
| 62702 | 530158776 | No Eligible Purchases in Class Period | 179322 | 530411317 | No Eligible Purchases in Class Period | 295942 | 530756052 | No Eligible Purchases in Class Period |
| 62703 | 530158777 | No Recognized Claim | 179323 | 530411320 | No Eligible Purchases in Class Period | 295943 | 530756053 | No Eligible Purchases in Class Period |
| 62704 | 530158778 | No Eligible Purchases in Class Period | 179324 | 530411321 | No Eligible Purchases in Class Period | 295944 | 530756054 | No Eligible Purchases in Class Period |
| 62705 | 530158780 | No Eligible Purchases in Class Period | 179325 | 530411322 | No Eligible Purchases in Class Period | 295945 | 530756055 | No Eligible Purchases in Class Period |
| 62706 | 530158781 | No Recognized Claim | 179326 | 530411324 | No Eligible Purchases in Class Period | 295946 | 530756056 | No Eligible Purchases in Class Period |
| 62707 | 530158782 | No Recognized Claim | 179327 | 530411325 | No Eligible Purchases in Class Period | 295947 | 530756057 | No Eligible Purchases in Class Period |
| 62708 | 530158784 | No Eligible Purchases in Class Period | 179328 | 530411326 | No Eligible Purchases in Class Period | 295948 | 530756058 | No Recognized Claim |
| 62709 | 530158785 | No Eligible Purchases in Class Period | 179329 | 530411327 | No Eligible Purchases in Class Period | 295949 | 530756059 | No Eligible Purchases in Class Period |
| 62710 | 530158786 | No Eligible Purchases in Class Period | 179330 | 530411328 | No Eligible Purchases in Class Period | 295950 | 530756060 | No Eligible Purchases in Class Period |
| 62711 | 530158787 | No Eligible Purchases in Class Period | 179331 | 530411329 | No Eligible Purchases in Class Period | 295951 | 530756061 | No Eligible Purchases in Class Period |
| 62712 | 530158788 | No Eligible Purchases in Class Period | 179332 | 530411330 | No Eligible Purchases in Class Period | 295952 | 530756062 | No Eligible Purchases in Class Period |
| 62713 | 530158791 | No Eligible Purchases in Class Period | 179333 | 530411332 | No Eligible Purchases in Class Period | 295953 | 530756063 | No Eligible Purchases in Class Period |
| 62714 | 530158792 | No Eligible Purchases in Class Period | 179334 | 530411333 | No Recognized Claim | 295954 | 530756064 | No Eligible Purchases in Class Period |
| 62715 | 530158793 | No Eligible Purchases in Class Period | 179335 | 530411334 | No Recognized Claim | 295955 | 530756065 | No Eligible Purchases in Class Period |
| 62716 | 530158794 | No Recognized Claim | 179336 | 530411336 | No Eligible Purchases in Class Period | 295956 | 530756066 | No Eligible Purchases in Class Period |
| 62717 | 530158797 | No Eligible Purchases in Class Period | 179337 | 530411337 | No Eligible Purchases in Class Period | 295957 | 530756067 | No Eligible Purchases in Class Period |
| 62718 | 530158798 | No Eligible Purchases in Class Period | 179338 | 530411338 | No Eligible Purchases in Class Period | 295958 | 530756068 | No Eligible Purchases in Class Period |
| 62719 | 530158799 | No Eligible Purchases in Class Period | 179339 | 530411339 | No Eligible Purchases in Class Period | 295959 | 530756069 | No Eligible Purchases in Class Period |
| 62720 | 530158800 | No Recognized Claim | 179340 | 530411340 | No Eligible Purchases in Class Period | 295960 | 530756070 | No Eligible Purchases in Class Period |
| 62721 | 530158804 | No Eligible Purchases in Class Period | 179341 | 530411341 | No Eligible Purchases in Class Period | 295961 | 530756071 | No Eligible Purchases in Class Period |
| 62722 | 530158807 | No Eligible Purchases in Class Period | 179342 | 530411342 | No Eligible Purchases in Class Period | 295962 | 530756072 | No Eligible Purchases in Class Period |
| 62723 | 530158810 | No Eligible Purchases in Class Period | 179343 | 530411344 | No Eligible Purchases in Class Period | 295963 | 530756079 | No Recognized Claim |
| 62724 | 530158811 | No Eligible Purchases in Class Period | 179344 | 530411346 | No Eligible Purchases in Class Period | 295964 | 530756080 | No Eligible Purchases in Class Period |
| 62725 | 530158812 | No Eligible Purchases in Class Period | 179345 | 530411347 | No Eligible Purchases in Class Period | 295965 | 530756083 | No Eligible Purchases in Class Period |
| 62726 | 530158813 | No Eligible Purchases in Class Period | 179346 | 530411348 | No Eligible Purchases in Class Period | 295966 | 530756084 | No Eligible Purchases in Class Period |
| 62727 | 530158819 | No Recognized Claim | 179347 | 530411349 | No Recognized Claim | 295967 | 530756089 | No Eligible Purchases in Class Period |
| 62728 | 530158821 | No Eligible Purchases in Class Period | 179348 | 530411351 | No Eligible Purchases in Class Period | 295968 | 530756090 | No Eligible Purchases in Class Period |
| 62729 | 530158823 | No Recognized Claim | 179349 | 530411352 | No Eligible Purchases in Class Period | 295969 | 530756091 | No Recognized Claim |
| 62730 | 530158824 | No Eligible Purchases in Class Period | 179350 | 530411353 | No Eligible Purchases in Class Period | 295970 | 530756092 | No Recognized Claim |
| 62731 | 530158828 | No Eligible Purchases in Class Period | 179351 | 530411354 | No Eligible Purchases in Class Period | 295971 | 530756093 | No Eligible Purchases in Class Period |
| 62732 | 530158829 | No Eligible Purchases in Class Period | 179352 | 530411355 | No Eligible Purchases in Class Period | 295972 | 530756095 | No Eligible Purchases in Class Period |
| 62733 | 530158831 | No Eligible Purchases in Class Period | 179353 | 530411356 | No Eligible Purchases in Class Period | 295973 | 530756097 | No Recognized Claim |
| 62734 | 530158832 | No Eligible Purchases in Class Period | 179354 | 530411357 | No Eligible Purchases in Class Period | 295974 | 530756101 | No Eligible Purchases in Class Period |
| 62735 | 530158838 | No Eligible Purchases in Class Period | 179355 | 530411358 | No Recognized Claim | 295975 | 530756102 | No Recognized Claim |
| 62736 | 530158839 | No Eligible Purchases in Class Period | 179356 | 530411359 | No Eligible Purchases in Class Period | 295976 | 530756105 | No Eligible Purchases in Class Period |
| 62737 | 530158844 | No Eligible Purchases in Class Period | 179357 | 530411360 | No Eligible Purchases in Class Period | 295977 | 530756111 | No Eligible Purchases in Class Period |
| 62738 | 530158845 | No Recognized Claim | 179358 | 530411361 | No Recognized Claim | 295978 | 530756113 | No Recognized Claim |
| 62739 | 530158846 | No Recognized Claim | 179359 | 530411362 | No Eligible Purchases in Class Period | 295979 | 530756115 | No Eligible Purchases in Class Period |
| 62740 | 530158848 | No Eligible Purchases in Class Period | 179360 | 530411363 | No Eligible Purchases in Class Period | 295980 | 530756124 | No Eligible Purchases in Class Period |
| 62741 | 530158849 | No Recognized Claim | 179361 | 530411364 | No Eligible Purchases in Class Period | 295981 | 530756130 | No Recognized Claim |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62742 | 530158851 | No Eligible Purchases in Class Period | 179362 | 530411366 | No Eligible Purchases in Class Period | 295982 | 530756132 | No Eligible Purchases in Class Period |
| 62743 | 530158855 | No Eligible Purchases in Class Period | 179363 | 530411367 | No Eligible Purchases in Class Period | 295983 | 530756133 | No Eligible Purchases in Class Period |
| 62744 | 530158857 | No Eligible Purchases in Class Period | 179364 | 530411368 | No Eligible Purchases in Class Period | 295984 | 530756139 | No Recognized Claim |
| 62745 | 530158858 | No Eligible Purchases in Class Period | 179365 | 530411369 | No Eligible Purchases in Class Period | 295985 | 530756143 | No Recognized Claim |
| 62746 | 530158859 | No Eligible Purchases in Class Period | 179366 | 530411371 | No Eligible Purchases in Class Period | 295986 | 530756144 | No Eligible Purchases in Class Period |
| 62747 | 530158860 | No Eligible Purchases in Class Period | 179367 | 530411372 | No Eligible Purchases in Class Period | 295987 | 530756145 | No Recognized Claim |
| 62748 | 530158861 | No Recognized Claim | 179368 | 530411373 | No Eligible Purchases in Class Period | 295988 | 530756147 | No Recognized Claim |
| 62749 | 530158862 | No Eligible Purchases in Class Period | 179369 | 530411374 | No Eligible Purchases in Class Period | 295989 | 530756153 | No Eligible Purchases in Class Period |
| 62750 | 530158865 | No Eligible Purchases in Class Period | 179370 | 530411375 | No Eligible Purchases in Class Period | 295990 | 530756158 | No Recognized Claim |
| 62751 | 530158868 | No Recognized Claim | 179371 | 530411376 | No Eligible Purchases in Class Period | 295991 | 530756160 | No Eligible Purchases in Class Period |
| 62752 | 530158869 | No Eligible Purchases in Class Period | 179372 | 530411377 | No Eligible Purchases in Class Period | 295992 | 530756168 | No Eligible Purchases in Class Period |
| 62753 | 530158870 | No Recognized Claim | 179373 | 530411378 | No Eligible Purchases in Class Period | 295993 | 530756169 | No Eligible Purchases in Class Period |
| 62754 | 530158874 | No Recognized Claim | 179374 | 530411379 | No Eligible Purchases in Class Period | 295994 | 530756170 | No Eligible Purchases in Class Period |
| 62755 | 530158875 | No Recognized Claim | 179375 | 530411382 | No Eligible Purchases in Class Period | 295995 | 530756171 | No Recognized Claim |
| 62756 | 530158876 | No Recognized Claim | 179376 | 530411383 | No Eligible Purchases in Class Period | 295996 | 530756172 | No Recognized Claim |
| 62757 | 530158878 | No Eligible Purchases in Class Period | 179377 | 530411384 | No Eligible Purchases in Class Period | 295997 | 530756183 | No Recognized Claim |
| 62758 | 530158881 | No Eligible Purchases in Class Period | 179378 | 530411385 | No Eligible Purchases in Class Period | 295998 | 530756184 | No Recognized Claim |
| 62759 | 530158883 | No Eligible Purchases in Class Period | 179379 | 530411386 | No Eligible Purchases in Class Period | 295999 | 530756185 | No Recognized Claim |
| 62760 | 530158885 | No Recognized Claim | 179380 | 530411387 | No Eligible Purchases in Class Period | 296000 | 530756186 | No Recognized Claim |
| 62761 | 530158890 | No Eligible Purchases in Class Period | 179381 | 530411388 | No Recognized Claim | 296001 | 530756187 | No Recognized Claim |
| 62762 | 530158891 | No Eligible Purchases in Class Period | 179382 | 530411389 | No Eligible Purchases in Class Period | 296002 | 530756188 | No Recognized Claim |
| 62763 | 530158892 | No Eligible Purchases in Class Period | 179383 | 530411390 | No Recognized Claim | 296003 | 530756190 | No Eligible Purchases in Class Period |
| 62764 | 530158894 | No Eligible Purchases in Class Period | 179384 | 530411391 | No Eligible Purchases in Class Period | 296004 | 530756193 | No Recognized Claim |
| 62765 | 530158895 | No Eligible Purchases in Class Period | 179385 | 530411392 | No Eligible Purchases in Class Period | 296005 | 530756194 | No Eligible Purchases in Class Period |
| 62766 | 530158896 | No Eligible Purchases in Class Period | 179386 | 530411393 | No Eligible Purchases in Class Period | 296006 | 530756195 | No Eligible Purchases in Class Period |
| 62767 | 530158897 | No Eligible Purchases in Class Period | 179387 | 530411394 | No Eligible Purchases in Class Period | 296007 | 530756197 | No Recognized Claim |
| 62768 | 530158900 | No Eligible Purchases in Class Period | 179388 | 530411396 | No Eligible Purchases in Class Period | 296008 | 530756198 | No Recognized Claim |
| 62769 | 530158901 | No Eligible Purchases in Class Period | 179389 | 530411397 | No Eligible Purchases in Class Period | 296009 | 530756203 | No Eligible Purchases in Class Period |
| 62770 | 530158902 | No Eligible Purchases in Class Period | 179390 | 530411398 | No Eligible Purchases in Class Period | 296010 | 530756204 | No Recognized Claim |
| 62771 | 530158903 | No Eligible Purchases in Class Period | 179391 | 530411399 | No Eligible Purchases in Class Period | 296011 | 530756208 | No Recognized Claim |
| 62772 | 530158904 | No Eligible Purchases in Class Period | 179392 | 530411400 | No Eligible Purchases in Class Period | 296012 | 530756209 | No Recognized Claim |
| 62773 | 530158905 | No Eligible Purchases in Class Period | 179393 | 530411401 | No Eligible Purchases in Class Period | 296013 | 530756216 | No Eligible Purchases in Class Period |
| 62774 | 530158906 | No Eligible Purchases in Class Period | 179394 | 530411402 | No Eligible Purchases in Class Period | 296014 | 530756219 | No Recognized Claim |
| 62775 | 530158907 | No Eligible Purchases in Class Period | 179395 | 530411403 | No Eligible Purchases in Class Period | 296015 | 530756234 | No Recognized Claim |
| 62776 | 530158908 | No Eligible Purchases in Class Period | 179396 | 530411404 | No Eligible Purchases in Class Period | 296016 | 530756239 | No Recognized Claim |
| 62777 | 530158909 | No Eligible Purchases in Class Period | 179397 | 530411405 | No Eligible Purchases in Class Period | 296017 | 530756242 | No Recognized Claim |
| 62778 | 530158910 | No Eligible Purchases in Class Period | 179398 | 530411406 | No Eligible Purchases in Class Period | 296018 | 530756246 | No Eligible Purchases in Class Period |
| 62779 | 530158911 | No Eligible Purchases in Class Period | 179399 | 530411407 | No Eligible Purchases in Class Period | 296019 | 530756247 | No Recognized Claim |
| 62780 | 530158912 | No Eligible Purchases in Class Period | 179400 | 530411408 | No Eligible Purchases in Class Period | 296020 | 530756248 | No Eligible Purchases in Class Period |
| 62781 | 530158913 | No Eligible Purchases in Class Period | 179401 | 530411409 | No Eligible Purchases in Class Period | 296021 | 530756249 | No Eligible Purchases in Class Period |
| 62782 | 530158914 | No Eligible Purchases in Class Period | 179402 | 530411410 | No Eligible Purchases in Class Period | 296022 | 530756257 | No Eligible Purchases in Class Period |
| 62783 | 530158915 | No Recognized Claim | 179403 | 530411411 | No Eligible Purchases in Class Period | 296023 | 530756260 | No Eligible Purchases in Class Period |
| 62784 | 530158916 | No Eligible Purchases in Class Period | 179404 | 530411412 | No Eligible Purchases in Class Period | 296024 | 530756263 | No Recognized Claim |
| 62785 | 530158917 | No Eligible Purchases in Class Period | 179405 | 530411414 | No Eligible Purchases in Class Period | 296025 | 530756264 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62786 | 530158918 | No Eligible Purchases in Class Period | 179406 | 530411415 | No Recognized Claim | 296026 | 530756271 | No Eligible Purchases in Class Period |
| 62787 | 530158919 | No Eligible Purchases in Class Period | 179407 | 530411418 | No Eligible Purchases in Class Period | 296027 | 530756272 | No Eligible Purchases in Class Period |
| 62788 | 530158920 | No Recognized Claim | 179408 | 530411419 | No Eligible Purchases in Class Period | 296028 | 530756273 | No Eligible Purchases in Class Period |
| 62789 | 530158921 | No Eligible Purchases in Class Period | 179409 | 530411420 | No Recognized Claim | 296029 | 530756274 | No Recognized Claim |
| 62790 | 530158922 | No Recognized Claim | 179410 | 530411421 | No Eligible Purchases in Class Period | 296030 | 530756275 | No Eligible Purchases in Class Period |
| 62791 | 530158923 | No Recognized Claim | 179411 | 530411422 | No Eligible Purchases in Class Period | 296031 | 530756276 | No Eligible Purchases in Class Period |
| 62792 | 530158924 | No Eligible Purchases in Class Period | 179412 | 530411423 | No Eligible Purchases in Class Period | 296032 | 530756278 | No Recognized Claim |
| 62793 | 530158925 | No Eligible Purchases in Class Period | 179413 | 530411424 | No Recognized Claim | 296033 | 530756282 | No Recognized Claim |
| 62794 | 530158926 | No Eligible Purchases in Class Period | 179414 | 530411425 | No Eligible Purchases in Class Period | 296034 | 530756287 | No Eligible Purchases in Class Period |
| 62795 | 530158927 | No Eligible Purchases in Class Period | 179415 | 530411426 | No Eligible Purchases in Class Period | 296035 | 530756288 | No Eligible Purchases in Class Period |
| 62796 | 530158928 | No Eligible Purchases in Class Period | 179416 | 530411427 | No Eligible Purchases in Class Period | 296036 | 530756293 | No Recognized Claim |
| 62797 | 530158929 | No Eligible Purchases in Class Period | 179417 | 530411428 | No Eligible Purchases in Class Period | 296037 | 530756296 | No Eligible Purchases in Class Period |
| 62798 | 530158930 | No Eligible Purchases in Class Period | 179418 | 530411429 | No Recognized Claim | 296038 | 530756297 | No Eligible Purchases in Class Period |
| 62799 | 530158931 | No Eligible Purchases in Class Period | 179419 | 530411430 | No Recognized Claim | 296039 | 530756298 | No Eligible Purchases in Class Period |
| 62800 | 530158932 | No Eligible Purchases in Class Period | 179420 | 530411431 | No Eligible Purchases in Class Period | 296040 | 530756300 | No Eligible Purchases in Class Period |
| 62801 | 530158933 | No Eligible Purchases in Class Period | 179421 | 530411432 | No Eligible Purchases in Class Period | 296041 | 530756301 | No Eligible Purchases in Class Period |
| 62802 | 530158935 | No Eligible Purchases in Class Period | 179422 | 530411433 | No Eligible Purchases in Class Period | 296042 | 530756304 | No Recognized Claim |
| 62803 | 530158936 | No Eligible Purchases in Class Period | 179423 | 530411434 | No Eligible Purchases in Class Period | 296043 | 530756306 | No Eligible Purchases in Class Period |
| 62804 | 530158937 | No Eligible Purchases in Class Period | 179424 | 530411435 | No Eligible Purchases in Class Period | 296044 | 530756307 | No Recognized Claim |
| 62805 | 530158939 | No Eligible Purchases in Class Period | 179425 | 530411436 | No Eligible Purchases in Class Period | 296045 | 530756309 | No Recognized Claim |
| 62806 | 530158942 | No Eligible Purchases in Class Period | 179426 | 530411439 | No Eligible Purchases in Class Period | 296046 | 530756310 | No Recognized Claim |
| 62807 | 530158943 | No Eligible Purchases in Class Period | 179427 | 530411442 | No Eligible Purchases in Class Period | 296047 | 530756312 | No Recognized Claim |
| 62808 | 530158944 | No Eligible Purchases in Class Period | 179428 | 530411443 | No Eligible Purchases in Class Period | 296048 | 530756314 | No Eligible Purchases in Class Period |
| 62809 | 530158945 | No Eligible Purchases in Class Period | 179429 | 530411444 | No Eligible Purchases in Class Period | 296049 | 530756318 | No Recognized Claim |
| 62810 | 530158946 | No Recognized Claim | 179430 | 530411445 | No Eligible Purchases in Class Period | 296050 | 530756319 | No Eligible Purchases in Class Period |
| 62811 | 530158947 | No Recognized Claim | 179431 | 530411446 | No Eligible Purchases in Class Period | 296051 | 530756320 | No Recognized Claim |
| 62812 | 530158948 | No Recognized Claim | 179432 | 530411450 | No Eligible Purchases in Class Period | 296052 | 530756322 | No Recognized Claim |
| 62813 | 530158949 | No Eligible Purchases in Class Period | 179433 | 530411451 | No Eligible Purchases in Class Period | 296053 | 530756328 | No Eligible Purchases in Class Period |
| 62814 | 530158950 | No Eligible Purchases in Class Period | 179434 | 530411452 | No Eligible Purchases in Class Period | 296054 | 530756329 | No Eligible Purchases in Class Period |
| 62815 | 530158951 | No Eligible Purchases in Class Period | 179435 | 530411453 | No Eligible Purchases in Class Period | 296055 | 530756330 | No Eligible Purchases in Class Period |
| 62816 | 530158954 | No Eligible Purchases in Class Period | 179436 | 530411454 | No Eligible Purchases in Class Period | 296056 | 530756331 | No Eligible Purchases in Class Period |
| 62817 | 530158955 | No Eligible Purchases in Class Period | 179437 | 530411455 | No Eligible Purchases in Class Period | 296057 | 530756332 | No Eligible Purchases in Class Period |
| 62818 | 530158956 | No Eligible Purchases in Class Period | 179438 | 530411456 | No Eligible Purchases in Class Period | 296058 | 530756333 | No Eligible Purchases in Class Period |
| 62819 | 530158957 | No Eligible Purchases in Class Period | 179439 | 530411457 | No Recognized Claim | 296059 | 530756334 | No Eligible Purchases in Class Period |
| 62820 | 530158958 | No Eligible Purchases in Class Period | 179440 | 530411458 | No Eligible Purchases in Class Period | 296060 | 530756335 | No Eligible Purchases in Class Period |
| 62821 | 530158959 | No Eligible Purchases in Class Period | 179441 | 530411459 | No Eligible Purchases in Class Period | 296061 | 530756337 | No Eligible Purchases in Class Period |
| 62822 | 530158960 | No Recognized Claim | 179442 | 530411462 | No Eligible Purchases in Class Period | 296062 | 530756338 | No Eligible Purchases in Class Period |
| 62823 | 530158961 | No Eligible Purchases in Class Period | 179443 | 530411463 | No Eligible Purchases in Class Period | 296063 | 530756339 | No Eligible Purchases in Class Period |
| 62824 | 530158962 | No Eligible Purchases in Class Period | 179444 | 530411464 | No Eligible Purchases in Class Period | 296064 | 530756340 | No Eligible Purchases in Class Period |
| 62825 | 530158964 | No Eligible Purchases in Class Period | 179445 | 530411465 | No Eligible Purchases in Class Period | 296065 | 530756341 | No Eligible Purchases in Class Period |
| 62826 | 530158965 | No Eligible Purchases in Class Period | 179446 | 530411466 | No Eligible Purchases in Class Period | 296066 | 530756342 | No Eligible Purchases in Class Period |
| 62827 | 530158966 | No Eligible Purchases in Class Period | 179447 | 530411469 | No Eligible Purchases in Class Period | 296067 | 530756343 | No Eligible Purchases in Class Period |
| 62828 | 530158967 | No Eligible Purchases in Class Period | 179448 | 530411471 | No Eligible Purchases in Class Period | 296068 | 530756344 | No Eligible Purchases in Class Period |
| 62829 | 530158968 | No Eligible Purchases in Class Period | 179449 | 530411472 | No Eligible Purchases in Class Period | 296069 | 530756345 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62830 | 530158970 | No Eligible Purchases in Class Period | 179450 | 530411473 | No Eligible Purchases in Class Period | 296070 | 530756346 | No Eligible Purchases in Class Period |
| 62831 | 530158971 | No Recognized Claim | 179451 | 530411474 | No Eligible Purchases in Class Period | 296071 | 530756347 | No Eligible Purchases in Class Period |
| 62832 | 530158974 | No Recognized Claim | 179452 | 530411475 | No Eligible Purchases in Class Period | 296072 | 530756348 | No Eligible Purchases in Class Period |
| 62833 | 530158977 | No Eligible Purchases in Class Period | 179453 | 530411478 | No Eligible Purchases in Class Period | 296073 | 530756349 | No Eligible Purchases in Class Period |
| 62834 | 530158978 | No Eligible Purchases in Class Period | 179454 | 530411482 | No Eligible Purchases in Class Period | 296074 | 530756350 | No Eligible Purchases in Class Period |
| 62835 | 530158979 | No Eligible Purchases in Class Period | 179455 | 530411483 | No Recognized Claim | 296075 | 530756351 | No Eligible Purchases in Class Period |
| 62836 | 530158981 | No Eligible Purchases in Class Period | 179456 | 530411484 | No Recognized Claim | 296076 | 530756352 | No Recognized Claim |
| 62837 | 530158988 | No Recognized Claim | 179457 | 530411486 | No Eligible Purchases in Class Period | 296077 | 530756356 | No Eligible Purchases in Class Period |
| 62838 | 530158990 | No Eligible Purchases in Class Period | 179458 | 530411488 | No Eligible Purchases in Class Period | 296078 | 530756357 | No Eligible Purchases in Class Period |
| 62839 | 530158991 | No Eligible Purchases in Class Period | 179459 | 530411489 | No Eligible Purchases in Class Period | 296079 | 530756358 | No Eligible Purchases in Class Period |
| 62840 | 530158992 | No Eligible Purchases in Class Period | 179460 | 530411490 | No Eligible Purchases in Class Period | 296080 | 530756359 | No Eligible Purchases in Class Period |
| 62841 | 530158993 | No Recognized Claim | 179461 | 530411491 | No Eligible Purchases in Class Period | 296081 | 530756362 | No Eligible Purchases in Class Period |
| 62842 | 530158995 | No Recognized Claim | 179462 | 530411492 | No Eligible Purchases in Class Period | 296082 | 530756363 | No Eligible Purchases in Class Period |
| 62843 | 530158999 | No Recognized Claim | 179463 | 530411493 | No Eligible Purchases in Class Period | 296083 | 530756364 | No Eligible Purchases in Class Period |
| 62844 | 530159000 | No Eligible Purchases in Class Period | 179464 | 530411494 | No Eligible Purchases in Class Period | 296084 | 530756366 | No Eligible Purchases in Class Period |
| 62845 | 530159001 | No Eligible Purchases in Class Period | 179465 | 530411495 | No Eligible Purchases in Class Period | 296085 | 530756368 | No Eligible Purchases in Class Period |
| 62846 | 530159002 | No Eligible Purchases in Class Period | 179466 | 530411496 | No Eligible Purchases in Class Period | 296086 | 530756369 | No Eligible Purchases in Class Period |
| 62847 | 530159006 | No Eligible Purchases in Class Period | 179467 | 530411497 | No Eligible Purchases in Class Period | 296087 | 530756370 | No Recognized Claim |
| 62848 | 530159009 | No Eligible Purchases in Class Period | 179468 | 530411498 | No Eligible Purchases in Class Period | 296088 | 530756371 | No Eligible Purchases in Class Period |
| 62849 | 530159011 | No Eligible Purchases in Class Period | 179469 | 530411500 | No Eligible Purchases in Class Period | 296089 | 530756372 | No Eligible Purchases in Class Period |
| 62850 | 530159012 | No Eligible Purchases in Class Period | 179470 | 530411501 | No Eligible Purchases in Class Period | 296090 | 530756373 | No Eligible Purchases in Class Period |
| 62851 | 530159017 | No Eligible Purchases in Class Period | 179471 | 530411502 | No Eligible Purchases in Class Period | 296091 | 530756374 | No Eligible Purchases in Class Period |
| 62852 | 530159018 | No Eligible Purchases in Class Period | 179472 | 530411503 | No Eligible Purchases in Class Period | 296092 | 530756375 | No Eligible Purchases in Class Period |
| 62853 | 530159019 | No Eligible Purchases in Class Period | 179473 | 530411504 | No Eligible Purchases in Class Period | 296093 | 530756376 | No Eligible Purchases in Class Period |
| 62854 | 530159020 | No Eligible Purchases in Class Period | 179474 | 530411505 | No Eligible Purchases in Class Period | 296094 | 530756377 | No Eligible Purchases in Class Period |
| 62855 | 530159021 | No Eligible Purchases in Class Period | 179475 | 530411506 | No Eligible Purchases in Class Period | 296095 | 530756378 | No Eligible Purchases in Class Period |
| 62856 | 530159023 | No Eligible Purchases in Class Period | 179476 | 530411509 | No Eligible Purchases in Class Period | 296096 | 530756379 | No Eligible Purchases in Class Period |
| 62857 | 530159024 | No Eligible Purchases in Class Period | 179477 | 530411510 | No Eligible Purchases in Class Period | 296097 | 530756380 | No Eligible Purchases in Class Period |
| 62858 | 530159025 | No Eligible Purchases in Class Period | 179478 | 530411511 | No Eligible Purchases in Class Period | 296098 | 530756381 | No Eligible Purchases in Class Period |
| 62859 | 530159027 | No Eligible Purchases in Class Period | 179479 | 530411512 | No Eligible Purchases in Class Period | 296099 | 530756383 | No Eligible Purchases in Class Period |
| 62860 | 530159028 | No Eligible Purchases in Class Period | 179480 | 530411515 | No Eligible Purchases in Class Period | 296100 | 530756384 | No Eligible Purchases in Class Period |
| 62861 | 530159030 | No Eligible Purchases in Class Period | 179481 | 530411516 | No Eligible Purchases in Class Period | 296101 | 530756385 | No Eligible Purchases in Class Period |
| 62862 | 530159032 | No Eligible Purchases in Class Period | 179482 | 530411518 | No Eligible Purchases in Class Period | 296102 | 530756388 | No Eligible Purchases in Class Period |
| 62863 | 530159035 | No Recognized Claim | 179483 | 530411519 | No Eligible Purchases in Class Period | 296103 | 530756389 | No Eligible Purchases in Class Period |
| 62864 | 530159036 | No Eligible Purchases in Class Period | 179484 | 530411520 | No Eligible Purchases in Class Period | 296104 | 530756390 | No Eligible Purchases in Class Period |
| 62865 | 530159038 | No Eligible Purchases in Class Period | 179485 | 530411521 | No Eligible Purchases in Class Period | 296105 | 530756391 | No Eligible Purchases in Class Period |
| 62866 | 530159041 | No Recognized Claim | 179486 | 530411522 | No Eligible Purchases in Class Period | 296106 | 530756393 | No Eligible Purchases in Class Period |
| 62867 | 530159042 | No Recognized Claim | 179487 | 530411524 | No Eligible Purchases in Class Period | 296107 | 530756394 | No Eligible Purchases in Class Period |
| 62868 | 530159043 | No Recognized Claim | 179488 | 530411526 | No Eligible Purchases in Class Period | 296108 | 530756395 | No Eligible Purchases in Class Period |
| 62869 | 530159046 | No Eligible Purchases in Class Period | 179489 | 530411528 | No Eligible Purchases in Class Period | 296109 | 530756396 | No Eligible Purchases in Class Period |
| 62870 | 530159048 | No Eligible Purchases in Class Period | 179490 | 530411537 | No Eligible Purchases in Class Period | 296110 | 530756397 | No Eligible Purchases in Class Period |
| 62871 | 530159049 | No Eligible Purchases in Class Period | 179491 | 530411538 | No Eligible Purchases in Class Period | 296111 | 530756398 | No Eligible Purchases in Class Period |
| 62872 | 530159050 | No Eligible Purchases in Class Period | 179492 | 530411539 | No Eligible Purchases in Class Period | 296112 | 530756399 | No Recognized Claim |
| 62873 | 530159051 | No Eligible Purchases in Class Period | 179493 | 530411540 | No Eligible Purchases in Class Period | 296113 | 530756400 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62874 | 530159053 | No Eligible Purchases in Class Period | 179494 | 530411545 | No Eligible Purchases in Class Period | 296114 | 530756401 | No Eligible Purchases in Class Period |
| 62875 | 530159054 | No Eligible Purchases in Class Period | 179495 | 530411547 | No Recognized Claim | 296115 | 530756402 | No Eligible Purchases in Class Period |
| 62876 | 530159056 | No Eligible Purchases in Class Period | 179496 | 530411550 | No Eligible Purchases in Class Period | 296116 | 530756404 | No Eligible Purchases in Class Period |
| 62877 | 530159057 | No Eligible Purchases in Class Period | 179497 | 530411551 | No Eligible Purchases in Class Period | 296117 | 530756405 | No Eligible Purchases in Class Period |
| 62878 | 530159059 | No Eligible Purchases in Class Period | 179498 | 530411552 | No Eligible Purchases in Class Period | 296118 | 530756406 | No Eligible Purchases in Class Period |
| 62879 | 530159060 | No Recognized Claim | 179499 | 530411553 | No Eligible Purchases in Class Period | 296119 | 530756407 | No Eligible Purchases in Class Period |
| 62880 | 530159062 | No Eligible Purchases in Class Period | 179500 | 530411554 | No Eligible Purchases in Class Period | 296120 | 530756409 | No Eligible Purchases in Class Period |
| 62881 | 530159063 | No Eligible Purchases in Class Period | 179501 | 530411556 | No Eligible Purchases in Class Period | 296121 | 530756410 | No Eligible Purchases in Class Period |
| 62882 | 530159066 | No Eligible Purchases in Class Period | 179502 | 530411557 | No Eligible Purchases in Class Period | 296122 | 530756411 | No Eligible Purchases in Class Period |
| 62883 | 530159067 | No Eligible Purchases in Class Period | 179503 | 530411559 | No Eligible Purchases in Class Period | 296123 | 530756412 | No Eligible Purchases in Class Period |
| 62884 | 530159071 | No Eligible Purchases in Class Period | 179504 | 530411560 | No Eligible Purchases in Class Period | 296124 | 530756413 | No Eligible Purchases in Class Period |
| 62885 | 530159072 | No Eligible Purchases in Class Period | 179505 | 530411562 | No Eligible Purchases in Class Period | 296125 | 530756414 | No Eligible Purchases in Class Period |
| 62886 | 530159075 | No Eligible Purchases in Class Period | 179506 | 530411563 | No Eligible Purchases in Class Period | 296126 | 530756415 | No Eligible Purchases in Class Period |
| 62887 | 530159076 | No Recognized Claim | 179507 | 530411564 | No Eligible Purchases in Class Period | 296127 | 530756416 | No Eligible Purchases in Class Period |
| 62888 | 530159078 | No Eligible Purchases in Class Period | 179508 | 530411567 | No Eligible Purchases in Class Period | 296128 | 530756417 | No Eligible Purchases in Class Period |
| 62889 | 530159081 | No Eligible Purchases in Class Period | 179509 | 530411568 | No Eligible Purchases in Class Period | 296129 | 530756418 | No Eligible Purchases in Class Period |
| 62890 | 530159082 | No Eligible Purchases in Class Period | 179510 | 530411569 | No Eligible Purchases in Class Period | 296130 | 530756419 | No Eligible Purchases in Class Period |
| 62891 | 530159083 | No Eligible Purchases in Class Period | 179511 | 530411570 | No Eligible Purchases in Class Period | 296131 | 530756421 | No Eligible Purchases in Class Period |
| 62892 | 530159084 | No Eligible Purchases in Class Period | 179512 | 530411571 | No Eligible Purchases in Class Period | 296132 | 530756422 | No Eligible Purchases in Class Period |
| 62893 | 530159085 | No Recognized Claim | 179513 | 530411572 | No Eligible Purchases in Class Period | 296133 | 530756423 | No Recognized Claim |
| 62894 | 530159087 | No Recognized Claim | 179514 | 530411573 | No Eligible Purchases in Class Period | 296134 | 530756425 | No Eligible Purchases in Class Period |
| 62895 | 530159088 | No Recognized Claim | 179515 | 530411575 | No Eligible Purchases in Class Period | 296135 | 530756426 | No Eligible Purchases in Class Period |
| 62896 | 530159090 | No Recognized Claim | 179516 | 530411576 | No Eligible Purchases in Class Period | 296136 | 530756427 | No Eligible Purchases in Class Period |
| 62897 | 530159091 | No Recognized Claim | 179517 | 530411577 | No Eligible Purchases in Class Period | 296137 | 530756428 | No Eligible Purchases in Class Period |
| 62898 | 530159094 | No Recognized Claim | 179518 | 530411578 | No Recognized Claim | 296138 | 530756429 | No Eligible Purchases in Class Period |
| 62899 | 530159095 | No Eligible Purchases in Class Period | 179519 | 530411579 | No Eligible Purchases in Class Period | 296139 | 530756430 | No Eligible Purchases in Class Period |
| 62900 | 530159097 | No Eligible Purchases in Class Period | 179520 | 530411580 | No Recognized Claim | 296140 | 530756431 | No Eligible Purchases in Class Period |
| 62901 | 530159098 | No Recognized Claim | 179521 | 530411581 | No Eligible Purchases in Class Period | 296141 | 530756432 | No Eligible Purchases in Class Period |
| 62902 | 530159100 | No Recognized Claim | 179522 | 530411582 | No Eligible Purchases in Class Period | 296142 | 530756433 | No Eligible Purchases in Class Period |
| 62903 | 530159101 | No Eligible Purchases in Class Period | 179523 | 530411584 | No Eligible Purchases in Class Period | 296143 | 530756434 | No Eligible Purchases in Class Period |
| 62904 | 530159102 | No Eligible Purchases in Class Period | 179524 | 530411585 | No Eligible Purchases in Class Period | 296144 | 530756435 | No Eligible Purchases in Class Period |
| 62905 | 530159103 | No Eligible Purchases in Class Period | 179525 | 530411586 | No Eligible Purchases in Class Period | 296145 | 530756436 | No Eligible Purchases in Class Period |
| 62906 | 530159105 | No Eligible Purchases in Class Period | 179526 | 530411587 | No Eligible Purchases in Class Period | 296146 | 530756437 | No Recognized Claim |
| 62907 | 530159107 | No Eligible Purchases in Class Period | 179527 | 530411588 | No Eligible Purchases in Class Period | 296147 | 530756438 | No Eligible Purchases in Class Period |
| 62908 | 530159108 | No Eligible Purchases in Class Period | 179528 | 530411589 | No Eligible Purchases in Class Period | 296148 | 530756439 | No Eligible Purchases in Class Period |
| 62909 | 530159111 | No Recognized Claim | 179529 | 530411590 | No Eligible Purchases in Class Period | 296149 | 530756440 | No Eligible Purchases in Class Period |
| 62910 | 530159112 | No Eligible Purchases in Class Period | 179530 | 530411592 | No Eligible Purchases in Class Period | 296150 | 530756441 | No Eligible Purchases in Class Period |
| 62911 | 530159114 | No Eligible Purchases in Class Period | 179531 | 530411593 | No Eligible Purchases in Class Period | 296151 | 530756442 | No Eligible Purchases in Class Period |
| 62912 | 530159117 | No Eligible Purchases in Class Period | 179532 | 530411594 | No Eligible Purchases in Class Period | 296152 | 530756443 | No Eligible Purchases in Class Period |
| 62913 | 530159118 | No Eligible Purchases in Class Period | 179533 | 530411595 | No Eligible Purchases in Class Period | 296153 | 530756445 | No Eligible Purchases in Class Period |
| 62914 | 530159119 | No Recognized Claim | 179534 | 530411596 | No Eligible Purchases in Class Period | 296154 | 530756446 | No Eligible Purchases in Class Period |
| 62915 | 530159120 | No Eligible Purchases in Class Period | 179535 | 530411597 | No Eligible Purchases in Class Period | 296155 | 530756447 | No Eligible Purchases in Class Period |
| 62916 | 530159121 | No Eligible Purchases in Class Period | 179536 | 530411598 | No Eligible Purchases in Class Period | 296156 | 530756448 | No Eligible Purchases in Class Period |
| 62917 | 530159122 | No Eligible Purchases in Class Period | 179537 | 530411600 | No Eligible Purchases in Class Period | 296157 | 530756450 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62918 | 530159123 | No Eligible Purchases in Class Period | 179538 | 530411601 | No Eligible Purchases in Class Period | 296158 | 530756452 | No Eligible Purchases in Class Period |
| 62919 | 530159124 | No Eligible Purchases in Class Period | 179539 | 530411602 | No Eligible Purchases in Class Period | 296159 | 530756453 | No Recognized Claim |
| 62920 | 530159125 | No Eligible Purchases in Class Period | 179540 | 530411603 | No Eligible Purchases in Class Period | 296160 | 530756454 | No Recognized Claim |
| 62921 | 530159126 | No Eligible Purchases in Class Period | 179541 | 530411604 | No Eligible Purchases in Class Period | 296161 | 530756455 | No Eligible Purchases in Class Period |
| 62922 | 530159127 | No Recognized Claim | 179542 | 530411605 | No Eligible Purchases in Class Period | 296162 | 530756456 | No Eligible Purchases in Class Period |
| 62923 | 530159128 | No Eligible Purchases in Class Period | 179543 | 530411606 | No Recognized Claim | 296163 | 530756457 | No Eligible Purchases in Class Period |
| 62924 | 530159129 | No Eligible Purchases in Class Period | 179544 | 530411607 | No Eligible Purchases in Class Period | 296164 | 530756458 | No Eligible Purchases in Class Period |
| 62925 | 530159130 | No Eligible Purchases in Class Period | 179545 | 530411608 | No Eligible Purchases in Class Period | 296165 | 530756459 | No Recognized Claim |
| 62926 | 530159131 | No Eligible Purchases in Class Period | 179546 | 530411609 | No Eligible Purchases in Class Period | 296166 | 530756462 | No Eligible Purchases in Class Period |
| 62927 | 530159132 | No Eligible Purchases in Class Period | 179547 | 530411610 | No Eligible Purchases in Class Period | 296167 | 530756464 | No Recognized Claim |
| 62928 | 530159133 | No Eligible Purchases in Class Period | 179548 | 530411612 | No Eligible Purchases in Class Period | 296168 | 530756465 | No Recognized Claim |
| 62929 | 530159134 | No Eligible Purchases in Class Period | 179549 | 530411613 | No Eligible Purchases in Class Period | 296169 | 530756466 | No Recognized Claim |
| 62930 | 530159135 | No Eligible Purchases in Class Period | 179550 | 530411614 | No Eligible Purchases in Class Period | 296170 | 530756467 | No Eligible Purchases in Class Period |
| 62931 | 530159136 | No Eligible Purchases in Class Period | 179551 | 530411615 | No Eligible Purchases in Class Period | 296171 | 530756468 | No Eligible Purchases in Class Period |
| 62932 | 530159137 | No Eligible Purchases in Class Period | 179552 | 530411616 | No Eligible Purchases in Class Period | 296172 | 530756469 | No Eligible Purchases in Class Period |
| 62933 | 530159138 | No Eligible Purchases in Class Period | 179553 | 530411617 | No Eligible Purchases in Class Period | 296173 | 530756470 | No Eligible Purchases in Class Period |
| 62934 | 530159140 | No Eligible Purchases in Class Period | 179554 | 530411618 | No Eligible Purchases in Class Period | 296174 | 530756471 | No Eligible Purchases in Class Period |
| 62935 | 530159142 | No Eligible Purchases in Class Period | 179555 | 530411619 | No Recognized Claim | 296175 | 530756472 | No Eligible Purchases in Class Period |
| 62936 | 530159143 | No Eligible Purchases in Class Period | 179556 | 530411620 | No Eligible Purchases in Class Period | 296176 | 530756474 | No Eligible Purchases in Class Period |
| 62937 | 530159144 | No Eligible Purchases in Class Period | 179557 | 530411621 | No Eligible Purchases in Class Period | 296177 | 530756475 | No Eligible Purchases in Class Period |
| 62938 | 530159145 | No Eligible Purchases in Class Period | 179558 | 530411622 | No Eligible Purchases in Class Period | 296178 | 530756476 | No Eligible Purchases in Class Period |
| 62939 | 530159146 | No Eligible Purchases in Class Period | 179559 | 530411623 | No Recognized Claim | 296179 | 530756477 | No Eligible Purchases in Class Period |
| 62940 | 530159147 | No Eligible Purchases in Class Period | 179560 | 530411624 | No Eligible Purchases in Class Period | 296180 | 530756478 | No Eligible Purchases in Class Period |
| 62941 | 530159148 | No Eligible Purchases in Class Period | 179561 | 530411625 | No Eligible Purchases in Class Period | 296181 | 530756479 | No Eligible Purchases in Class Period |
| 62942 | 530159149 | No Eligible Purchases in Class Period | 179562 | 530411626 | No Eligible Purchases in Class Period | 296182 | 530756480 | No Eligible Purchases in Class Period |
| 62943 | 530159150 | No Eligible Purchases in Class Period | 179563 | 530411627 | No Eligible Purchases in Class Period | 296183 | 530756481 | No Eligible Purchases in Class Period |
| 62944 | 530159151 | No Eligible Purchases in Class Period | 179564 | 530411628 | No Eligible Purchases in Class Period | 296184 | 530756482 | No Eligible Purchases in Class Period |
| 62945 | 530159152 | No Eligible Purchases in Class Period | 179565 | 530411630 | No Eligible Purchases in Class Period | 296185 | 530756484 | No Eligible Purchases in Class Period |
| 62946 | 530159153 | No Recognized Claim | 179566 | 530411631 | No Eligible Purchases in Class Period | 296186 | 530756486 | No Eligible Purchases in Class Period |
| 62947 | 530159154 | No Eligible Purchases in Class Period | 179567 | 530411632 | No Eligible Purchases in Class Period | 296187 | 530756487 | No Eligible Purchases in Class Period |
| 62948 | 530159155 | No Eligible Purchases in Class Period | 179568 | 530411633 | No Recognized Claim | 296188 | 530756489 | No Eligible Purchases in Class Period |
| 62949 | 530159158 | No Eligible Purchases in Class Period | 179569 | 530411634 | No Recognized Claim | 296189 | 530756490 | No Eligible Purchases in Class Period |
| 62950 | 530159159 | No Eligible Purchases in Class Period | 179570 | 530411635 | No Eligible Purchases in Class Period | 296190 | 530756491 | No Eligible Purchases in Class Period |
| 62951 | 530159160 | No Eligible Purchases in Class Period | 179571 | 530411636 | No Eligible Purchases in Class Period | 296191 | 530756492 | No Eligible Purchases in Class Period |
| 62952 | 530159161 | No Recognized Claim | 179572 | 530411638 | No Recognized Claim | 296192 | 530756493 | No Eligible Purchases in Class Period |
| 62953 | 530159162 | No Eligible Purchases in Class Period | 179573 | 530411639 | No Eligible Purchases in Class Period | 296193 | 530756494 | No Eligible Purchases in Class Period |
| 62954 | 530159163 | No Eligible Purchases in Class Period | 179574 | 530411640 | No Eligible Purchases in Class Period | 296194 | 530756495 | No Eligible Purchases in Class Period |
| 62955 | 530159164 | No Eligible Purchases in Class Period | 179575 | 530411641 | No Eligible Purchases in Class Period | 296195 | 530756496 | No Eligible Purchases in Class Period |
| 62956 | 530159165 | No Eligible Purchases in Class Period | 179576 | 530411643 | No Recognized Claim | 296196 | 530756497 | No Eligible Purchases in Class Period |
| 62957 | 530159166 | No Recognized Claim | 179577 | 530411644 | No Eligible Purchases in Class Period | 296197 | 530756498 | No Eligible Purchases in Class Period |
| 62958 | 530159167 | No Eligible Purchases in Class Period | 179578 | 530411645 | No Eligible Purchases in Class Period | 296198 | 530756499 | No Eligible Purchases in Class Period |
| 62959 | 530159168 | No Eligible Purchases in Class Period | 179579 | 530411646 | No Eligible Purchases in Class Period | 296199 | 530756500 | No Eligible Purchases in Class Period |
| 62960 | 530159169 | No Eligible Purchases in Class Period | 179580 | 530411647 | No Recognized Claim | 296200 | 530756501 | No Eligible Purchases in Class Period |
| 62961 | 530159170 | No Eligible Purchases in Class Period | 179581 | 530411649 | No Eligible Purchases in Class Period | 296201 | 530756502 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 62962 | 530159171 | No Eligible Purchases in Class Period | 179582 | 530411651 | No Eligible Purchases in Class Period | 296202 | 530756503 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 62963 | 530159173 | No Eligible Purchases in Class Period | 179583 | 530411654 | No Eligible Purchases in Class Period | 296203 | 530756504 | No Eligible Purchases in Class Period |
| 62964 | 530159174 | No Eligible Purchases in Class Period | 179584 | 530411655 | No Eligible Purchases in Class Period | 296204 | 530756505 | No Eligible Purchases in Class Period |
| 62965 | 530159175 | No Eligible Purchases in Class Period | 179585 | 530411656 | No Recognized Claim | 296205 | 530756506 | No Eligible Purchases in Class Period |
| 62966 | 530159176 | No Eligible Purchases in Class Period | 179586 | 530411659 | No Eligible Purchases in Class Period | 296206 | 530756507 | No Recognized Claim |
| 62967 | 530159177 | No Eligible Purchases in Class Period | 179587 | 530411661 | No Eligible Purchases in Class Period | 296207 | 530756508 | No Eligible Purchases in Class Period |
| 62968 | 530159178 | No Eligible Purchases in Class Period | 179588 | 530411662 | No Eligible Purchases in Class Period | 296208 | 530756509 | No Eligible Purchases in Class Period |
| 62969 | 530159180 | No Eligible Purchases in Class Period | 179589 | 530411663 | No Eligible Purchases in Class Period | 296209 | 530756510 | No Eligible Purchases in Class Period |
| 62970 | 530159181 | No Eligible Purchases in Class Period | 179590 | 530411666 | No Eligible Purchases in Class Period | 296210 | 530756511 | No Eligible Purchases in Class Period |
| 62971 | 530159182 | No Recognized Claim | 179591 | 530411667 | No Recognized Claim | 296211 | 530756512 | No Recognized Claim |
| 62972 | 530159183 | No Eligible Purchases in Class Period | 179592 | 530411670 | No Eligible Purchases in Class Period | 296212 | 530756513 | No Eligible Purchases in Class Period |
| 62973 | 530159184 | No Eligible Purchases in Class Period | 179593 | 530411671 | No Eligible Purchases in Class Period | 296213 | 530756514 | No Eligible Purchases in Class Period |
| 62974 | 530159185 | No Eligible Purchases in Class Period | 179594 | 530411672 | No Recognized Claim | 296214 | 530756515 | No Eligible Purchases in Class Period |
| 62975 | 530159186 | No Eligible Purchases in Class Period | 179595 | 530411673 | No Eligible Purchases in Class Period | 296215 | 530756517 | No Eligible Purchases in Class Period |
| 62976 | 530159187 | No Eligible Purchases in Class Period | 179596 | 530411674 | No Eligible Purchases in Class Period | 296216 | 530756520 | No Eligible Purchases in Class Period |
| 62977 | 530159189 | No Recognized Claim | 179597 | 530411675 | No Eligible Purchases in Class Period | 296217 | 530756521 | No Recognized Claim |
| 62978 | 530159190 | No Eligible Purchases in Class Period | 179598 | 530411676 | No Recognized Claim | 296218 | 530756522 | No Eligible Purchases in Class Period |
| 62979 | 530159192 | No Eligible Purchases in Class Period | 179599 | 530411677 | No Eligible Purchases in Class Period | 296219 | 530756523 | No Eligible Purchases in Class Period |
| 62980 | 530159193 | No Eligible Purchases in Class Period | 179600 | 530411678 | No Eligible Purchases in Class Period | 296220 | 530756524 | No Eligible Purchases in Class Period |
| 62981 | 530159194 | No Recognized Claim | 179601 | 530411680 | No Eligible Purchases in Class Period | 296221 | 530756525 | No Eligible Purchases in Class Period |
| 62982 | 530159195 | No Eligible Purchases in Class Period | 179602 | 530411681 | No Eligible Purchases in Class Period | 296222 | 530756526 | No Eligible Purchases in Class Period |
| 62983 | 530159197 | No Eligible Purchases in Class Period | 179603 | 530411682 | No Eligible Purchases in Class Period | 296223 | 530756528 | No Eligible Purchases in Class Period |
| 62984 | 530159206 | No Eligible Purchases in Class Period | 179604 | 530411683 | No Recognized Claim | 296224 | 530756530 | No Eligible Purchases in Class Period |
| 62985 | 530159209 | No Recognized Claim | 179605 | 530411684 | No Eligible Purchases in Class Period | 296225 | 530756533 | No Eligible Purchases in Class Period |
| 62986 | 530159210 | No Eligible Purchases in Class Period | 179606 | 530411686 | No Eligible Purchases in Class Period | 296226 | 530756534 | No Eligible Purchases in Class Period |
| 62987 | 530159211 | No Eligible Purchases in Class Period | 179607 | 530411687 | No Eligible Purchases in Class Period | 296227 | 530756535 | No Eligible Purchases in Class Period |
| 62988 | 530159212 | No Eligible Purchases in Class Period | 179608 | 530411689 | No Eligible Purchases in Class Period | 296228 | 530756536 | No Eligible Purchases in Class Period |
| 62989 | 530159213 | No Eligible Purchases in Class Period | 179609 | 530411690 | No Eligible Purchases in Class Period | 296229 | 530756537 | No Eligible Purchases in Class Period |
| 62990 | 530159216 | No Recognized Claim | 179610 | 530411692 | No Eligible Purchases in Class Period | 296230 | 530756538 | No Eligible Purchases in Class Period |
| 62991 | 530159218 | No Eligible Purchases in Class Period | 179611 | 530411696 | No Eligible Purchases in Class Period | 296231 | 530756539 | No Eligible Purchases in Class Period |
| 62992 | 530159219 | No Eligible Purchases in Class Period | 179612 | 530411697 | No Eligible Purchases in Class Period | 296232 | 530756540 | No Eligible Purchases in Class Period |
| 62993 | 530159221 | No Recognized Claim | 179613 | 530411698 | No Eligible Purchases in Class Period | 296233 | 530756541 | No Eligible Purchases in Class Period |
| 62994 | 530159225 | No Recognized Claim | 179614 | 530411699 | No Eligible Purchases in Class Period | 296234 | 530756542 | No Eligible Purchases in Class Period |
| 62995 | 530159226 | No Eligible Purchases in Class Period | 179615 | 530411700 | No Eligible Purchases in Class Period | 296235 | 530756543 | No Eligible Purchases in Class Period |
| 62996 | 530159228 | No Eligible Purchases in Class Period | 179616 | 530411701 | No Eligible Purchases in Class Period | 296236 | 530756544 | No Eligible Purchases in Class Period |
| 62997 | 530159231 | No Eligible Purchases in Class Period | 179617 | 530411702 | No Eligible Purchases in Class Period | 296237 | 530756545 | No Eligible Purchases in Class Period |
| 62998 | 530159232 | No Eligible Purchases in Class Period | 179618 | 530411703 | No Eligible Purchases in Class Period | 296238 | 530756546 | No Eligible Purchases in Class Period |
| 62999 | 530159235 | No Recognized Claim | 179619 | 530411704 | No Eligible Purchases in Class Period | 296239 | 530756547 | No Eligible Purchases in Class Period |
| 63000 | 530159236 | No Eligible Purchases in Class Period | 179620 | 530411705 | No Recognized Claim | 296240 | 530756548 | No Eligible Purchases in Class Period |
| 63001 | 530159238 | No Recognized Claim | 179621 | 530411708 | No Eligible Purchases in Class Period | 296241 | 530756550 | No Eligible Purchases in Class Period |
| 63002 | 530159239 | No Eligible Purchases in Class Period | 179622 | 530411713 | No Recognized Claim | 296242 | 530756551 | No Eligible Purchases in Class Period |
| 63003 | 530159240 | No Eligible Purchases in Class Period | 179623 | 530411715 | No Eligible Purchases in Class Period | 296243 | 530756552 | No Eligible Purchases in Class Period |
| 63004 | 530159242 | No Eligible Purchases in Class Period | 179624 | 530411716 | No Eligible Purchases in Class Period | 296244 | 530756553 | No Eligible Purchases in Class Period |
| 63005 | 530159245 | No Eligible Purchases in Class Period | 179625 | 530411717 | No Eligible Purchases in Class Period | 296245 | 530756554 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63006 | 530159250 | No Eligible Purchases in Class Period | 179626 | 530411719 | No Eligible Purchases in Class Period | 296246 | 530756555 | No Recognized Claim |
| 63007 | 530159251 | No Eligible Purchases in Class Period | 179627 | 530411720 | No Eligible Purchases in Class Period | 296247 | 530756557 | No Eligible Purchases in Class Period |
| 63008 | 530159252 | No Eligible Purchases in Class Period | 179628 | 530411721 | No Eligible Purchases in Class Period | 296248 | 530756559 | No Eligible Purchases in Class Period |
| 63009 | 530159253 | No Recognized Claim | 179629 | 530411722 | No Eligible Purchases in Class Period | 296249 | 530756562 | No Eligible Purchases in Class Period |
| 63010 | 530159254 | No Recognized Claim | 179630 | 530411723 | No Eligible Purchases in Class Period | 296250 | 530756563 | No Eligible Purchases in Class Period |
| 63011 | 530159255 | No Eligible Purchases in Class Period | 179631 | 530411725 | No Eligible Purchases in Class Period | 296251 | 530756564 | No Eligible Purchases in Class Period |
| 63012 | 530159256 | No Eligible Purchases in Class Period | 179632 | 530411726 | No Eligible Purchases in Class Period | 296252 | 530756565 | No Eligible Purchases in Class Period |
| 63013 | 530159258 | No Recognized Claim | 179633 | 530411727 | No Eligible Purchases in Class Period | 296253 | 530756566 | No Eligible Purchases in Class Period |
| 63014 | 530159259 | No Eligible Purchases in Class Period | 179634 | 530411728 | No Eligible Purchases in Class Period | 296254 | 530756567 | No Eligible Purchases in Class Period |
| 63015 | 530159260 | No Recognized Claim | 179635 | 530411729 | No Eligible Purchases in Class Period | 296255 | 530756569 | No Eligible Purchases in Class Period |
| 63016 | 530159262 | No Recognized Claim | 179636 | 530411730 | No Eligible Purchases in Class Period | 296256 | 530756570 | No Eligible Purchases in Class Period |
| 63017 | 530159263 | No Eligible Purchases in Class Period | 179637 | 530411731 | No Eligible Purchases in Class Period | 296257 | 530756571 | No Eligible Purchases in Class Period |
| 63018 | 530159264 | No Eligible Purchases in Class Period | 179638 | 530411732 | No Eligible Purchases in Class Period | 296258 | 530756572 | No Eligible Purchases in Class Period |
| 63019 | 530159265 | No Eligible Purchases in Class Period | 179639 | 530411733 | No Recognized Claim | 296259 | 530756573 | No Eligible Purchases in Class Period |
| 63020 | 530159267 | No Recognized Claim | 179640 | 530411734 | No Recognized Claim | 296260 | 530756574 | No Eligible Purchases in Class Period |
| 63021 | 530159269 | No Recognized Claim | 179641 | 530411735 | No Eligible Purchases in Class Period | 296261 | 530756575 | No Eligible Purchases in Class Period |
| 63022 | 530159271 | No Eligible Purchases in Class Period | 179642 | 530411736 | No Eligible Purchases in Class Period | 296262 | 530756576 | No Eligible Purchases in Class Period |
| 63023 | 530159272 | No Eligible Purchases in Class Period | 179643 | 530411737 | No Eligible Purchases in Class Period | 296263 | 530756577 | No Eligible Purchases in Class Period |
| 63024 | 530159273 | No Eligible Purchases in Class Period | 179644 | 530411738 | No Eligible Purchases in Class Period | 296264 | 530756578 | No Eligible Purchases in Class Period |
| 63025 | 530159274 | No Recognized Claim | 179645 | 530411739 | No Eligible Purchases in Class Period | 296265 | 530756579 | No Eligible Purchases in Class Period |
| 63026 | 530159276 | No Eligible Purchases in Class Period | 179646 | 530411740 | No Eligible Purchases in Class Period | 296266 | 530756581 | No Eligible Purchases in Class Period |
| 63027 | 530159279 | No Recognized Claim | 179647 | 530411741 | No Recognized Claim | 296267 | 530756582 | No Eligible Purchases in Class Period |
| 63028 | 530159280 | No Eligible Purchases in Class Period | 179648 | 530411742 | No Recognized Claim | 296268 | 530756583 | No Eligible Purchases in Class Period |
| 63029 | 530159281 | No Eligible Purchases in Class Period | 179649 | 530411744 | No Eligible Purchases in Class Period | 296269 | 530756584 | No Eligible Purchases in Class Period |
| 63030 | 530159287 | No Eligible Purchases in Class Period | 179650 | 530411745 | No Eligible Purchases in Class Period | 296270 | 530756585 | No Eligible Purchases in Class Period |
| 63031 | 530159290 | No Eligible Purchases in Class Period | 179651 | 530411746 | No Eligible Purchases in Class Period | 296271 | 530756588 | No Eligible Purchases in Class Period |
| 63032 | 530159291 | No Recognized Claim | 179652 | 530411747 | No Eligible Purchases in Class Period | 296272 | 530756589 | No Eligible Purchases in Class Period |
| 63033 | 530159293 | No Eligible Purchases in Class Period | 179653 | 530411748 | No Eligible Purchases in Class Period | 296273 | 530756590 | No Recognized Claim |
| 63034 | 530159295 | No Eligible Purchases in Class Period | 179654 | 530411750 | No Eligible Purchases in Class Period | 296274 | 530756591 | No Recognized Claim |
| 63035 | 530159296 | No Recognized Claim | 179655 | 530411751 | No Eligible Purchases in Class Period | 296275 | 530756592 | No Eligible Purchases in Class Period |
| 63036 | 530159297 | No Eligible Purchases in Class Period | 179656 | 530411752 | No Eligible Purchases in Class Period | 296276 | 530756594 | No Eligible Purchases in Class Period |
| 63037 | 530159300 | No Eligible Purchases in Class Period | 179657 | 530411754 | No Recognized Claim | 296277 | 530756595 | No Eligible Purchases in Class Period |
| 63038 | 530159301 | No Eligible Purchases in Class Period | 179658 | 530411755 | No Eligible Purchases in Class Period | 296278 | 530756596 | No Eligible Purchases in Class Period |
| 63039 | 530159302 | No Eligible Purchases in Class Period | 179659 | 530411756 | No Eligible Purchases in Class Period | 296279 | 530756598 | No Eligible Purchases in Class Period |
| 63040 | 530159303 | No Eligible Purchases in Class Period | 179660 | 530411757 | No Eligible Purchases in Class Period | 296280 | 530756599 | No Recognized Claim |
| 63041 | 530159304 | No Eligible Purchases in Class Period | 179661 | 530411758 | No Recognized Claim | 296281 | 530756600 | No Eligible Purchases in Class Period |
| 63042 | 530159308 | No Eligible Purchases in Class Period | 179662 | 530411760 | No Eligible Purchases in Class Period | 296282 | 530756601 | No Eligible Purchases in Class Period |
| 63043 | 530159309 | No Recognized Claim | 179663 | 530411762 | No Eligible Purchases in Class Period | 296283 | 530756602 | No Recognized Claim |
| 63044 | 530159310 | No Eligible Purchases in Class Period | 179664 | 530411763 | No Eligible Purchases in Class Period | 296284 | 530756603 | No Eligible Purchases in Class Period |
| 63045 | 530159311 | No Eligible Purchases in Class Period | 179665 | 530411764 | No Eligible Purchases in Class Period | 296285 | 530756605 | No Eligible Purchases in Class Period |
| 63046 | 530159313 | No Eligible Purchases in Class Period | 179666 | 530411765 | No Recognized Claim | 296286 | 530756606 | No Eligible Purchases in Class Period |
| 63047 | 530159314 | No Eligible Purchases in Class Period | 179667 | 530411766 | No Eligible Purchases in Class Period | 296287 | 530756607 | No Eligible Purchases in Class Period |
| 63048 | 530159315 | No Recognized Claim | 179668 | 530411767 | No Eligible Purchases in Class Period | 296288 | 530756608 | No Eligible Purchases in Class Period |
| 63049 | 530159317 | No Eligible Purchases in Class Period | 179669 | 530411768 | No Eligible Purchases in Class Period | 296289 | 530756609 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63050 | 530159318 | No Eligible Purchases in Class Period | 179670 | 530411769 | No Eligible Purchases in Class Period | 296290 | 530756610 | No Eligible Purchases in Class Period |
| 63051 | 530159319 | No Eligible Purchases in Class Period | 179671 | 530411770 | No Eligible Purchases in Class Period | 296291 | 530756611 | No Eligible Purchases in Class Period |
| 63052 | 530159320 | No Recognized Claim | 179672 | 530411771 | No Recognized Claim | 296292 | 530756612 | No Eligible Purchases in Class Period |
| 63053 | 530159323 | No Eligible Purchases in Class Period | 179673 | 530411772 | No Eligible Purchases in Class Period | 296293 | 530756613 | No Eligible Purchases in Class Period |
| 63054 | 530159324 | No Eligible Purchases in Class Period | 179674 | 530411777 | No Eligible Purchases in Class Period | 296294 | 530756614 | No Eligible Purchases in Class Period |
| 63055 | 530159326 | No Eligible Purchases in Class Period | 179675 | 530411778 | No Eligible Purchases in Class Period | 296295 | 530756615 | No Eligible Purchases in Class Period |
| 63056 | 530159328 | No Eligible Purchases in Class Period | 179676 | 530411782 | No Eligible Purchases in Class Period | 296296 | 530756616 | No Eligible Purchases in Class Period |
| 63057 | 530159329 | No Eligible Purchases in Class Period | 179677 | 530411785 | No Eligible Purchases in Class Period | 296297 | 530756617 | No Eligible Purchases in Class Period |
| 63058 | 530159330 | No Eligible Purchases in Class Period | 179678 | 530411788 | No Eligible Purchases in Class Period | 296298 | 530756618 | No Recognized Claim |
| 63059 | 530159332 | No Eligible Purchases in Class Period | 179679 | 530411789 | No Eligible Purchases in Class Period | 296299 | 530756619 | No Recognized Claim |
| 63060 | 530159334 | No Eligible Purchases in Class Period | 179680 | 530411794 | No Eligible Purchases in Class Period | 296300 | 530756620 | No Eligible Purchases in Class Period |
| 63061 | 530159335 | No Eligible Purchases in Class Period | 179681 | 530411795 | No Eligible Purchases in Class Period | 296301 | 530756621 | No Eligible Purchases in Class Period |
| 63062 | 530159336 | No Eligible Purchases in Class Period | 179682 | 530411796 | No Eligible Purchases in Class Period | 296302 | 530756622 | No Eligible Purchases in Class Period |
| 63063 | 530159337 | No Eligible Purchases in Class Period | 179683 | 530411797 | No Eligible Purchases in Class Period | 296303 | 530756623 | No Eligible Purchases in Class Period |
| 63064 | 530159338 | No Eligible Purchases in Class Period | 179684 | 530411799 | No Eligible Purchases in Class Period | 296304 | 530756624 | No Eligible Purchases in Class Period |
| 63065 | 530159339 | No Eligible Purchases in Class Period | 179685 | 530411802 | No Recognized Claim | 296305 | 530756625 | No Eligible Purchases in Class Period |
| 63066 | 530159340 | No Eligible Purchases in Class Period | 179686 | 530411803 | No Recognized Claim | 296306 | 530756626 | No Eligible Purchases in Class Period |
| 63067 | 530159341 | No Recognized Claim | 179687 | 530411804 | No Recognized Claim | 296307 | 530756627 | No Eligible Purchases in Class Period |
| 63068 | 530159342 | No Eligible Purchases in Class Period | 179688 | 530411805 | No Eligible Purchases in Class Period | 296308 | 530756628 | No Eligible Purchases in Class Period |
| 63069 | 530159343 | No Eligible Purchases in Class Period | 179689 | 530411806 | No Eligible Purchases in Class Period | 296309 | 530756629 | No Eligible Purchases in Class Period |
| 63070 | 530159344 | No Eligible Purchases in Class Period | 179690 | 530411808 | No Recognized Claim | 296310 | 530756630 | No Eligible Purchases in Class Period |
| 63071 | 530159346 | No Recognized Claim | 179691 | 530411809 | No Recognized Claim | 296311 | 530756631 | No Eligible Purchases in Class Period |
| 63072 | 530159347 | No Recognized Claim | 179692 | 530411811 | No Eligible Purchases in Class Period | 296312 | 530756632 | No Eligible Purchases in Class Period |
| 63073 | 530159348 | No Eligible Purchases in Class Period | 179693 | 530411812 | No Eligible Purchases in Class Period | 296313 | 530756633 | No Eligible Purchases in Class Period |
| 63074 | 530159349 | No Eligible Purchases in Class Period | 179694 | 530411815 | No Recognized Claim | 296314 | 530756636 | No Eligible Purchases in Class Period |
| 63075 | 530159351 | No Eligible Purchases in Class Period | 179695 | 530411817 | No Recognized Claim | 296315 | 530756637 | No Eligible Purchases in Class Period |
| 63076 | 530159352 | No Eligible Purchases in Class Period | 179696 | 530411818 | No Recognized Claim | 296316 | 530756638 | No Eligible Purchases in Class Period |
| 63077 | 530159353 | No Eligible Purchases in Class Period | 179697 | 530411820 | No Eligible Purchases in Class Period | 296317 | 530756639 | No Eligible Purchases in Class Period |
| 63078 | 530159355 | No Eligible Purchases in Class Period | 179698 | 530411821 | No Eligible Purchases in Class Period | 296318 | 530756640 | No Eligible Purchases in Class Period |
| 63079 | 530159356 | No Eligible Purchases in Class Period | 179699 | 530411822 | No Eligible Purchases in Class Period | 296319 | 530756642 | No Eligible Purchases in Class Period |
| 63080 | 530159357 | No Eligible Purchases in Class Period | 179700 | 530411823 | No Recognized Claim | 296320 | 530756643 | No Recognized Claim |
| 63081 | 530159358 | No Eligible Purchases in Class Period | 179701 | 530411824 | No Eligible Purchases in Class Period | 296321 | 530756644 | No Recognized Claim |
| 63082 | 530159359 | No Eligible Purchases in Class Period | 179702 | 530411826 | No Eligible Purchases in Class Period | 296322 | 530756645 | No Recognized Claim |
| 63083 | 530159360 | No Eligible Purchases in Class Period | 179703 | 530411827 | No Eligible Purchases in Class Period | 296323 | 530756646 | No Eligible Purchases in Class Period |
| 63084 | 530159361 | No Eligible Purchases in Class Period | 179704 | 530411828 | No Recognized Claim | 296324 | 530756647 | No Eligible Purchases in Class Period |
| 63085 | 530159362 | No Eligible Purchases in Class Period | 179705 | 530411830 | No Eligible Purchases in Class Period | 296325 | 530756648 | No Eligible Purchases in Class Period |
| 63086 | 530159363 | No Eligible Purchases in Class Period | 179706 | 530411831 | No Eligible Purchases in Class Period | 296326 | 530756649 | No Eligible Purchases in Class Period |
| 63087 | 530159364 | No Eligible Purchases in Class Period | 179707 | 530411832 | No Recognized Claim | 296327 | 530756650 | No Eligible Purchases in Class Period |
| 63088 | 530159365 | No Eligible Purchases in Class Period | 179708 | 530411833 | No Eligible Purchases in Class Period | 296328 | 530756653 | No Eligible Purchases in Class Period |
| 63089 | 530159366 | No Eligible Purchases in Class Period | 179709 | 530411834 | No Eligible Purchases in Class Period | 296329 | 530756654 | No Recognized Claim |
| 63090 | 530159367 | No Eligible Purchases in Class Period | 179710 | 530411836 | No Recognized Claim | 296330 | 530756655 | No Eligible Purchases in Class Period |
| 63091 | 530159368 | No Eligible Purchases in Class Period | 179711 | 530411837 | No Eligible Purchases in Class Period | 296331 | 530756656 | No Eligible Purchases in Class Period |
| 63092 | 530159369 | No Eligible Purchases in Class Period | 179712 | 530411838 | No Eligible Purchases in Class Period | 296332 | 530756657 | No Eligible Purchases in Class Period |
| 63093 | 530159370 | No Eligible Purchases in Class Period | 179713 | 530411839 | No Eligible Purchases in Class Period | 296333 | 530756658 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63094 | 530159371 | No Eligible Purchases in Class Period | 179714 | 530411840 | No Eligible Purchases in Class Period | 296334 | 530756659 | No Eligible Purchases in Class Period |
| 63095 | 530159372 | No Eligible Purchases in Class Period | 179715 | 530411841 | No Eligible Purchases in Class Period | 296335 | 530756660 | No Eligible Purchases in Class Period |
| 63096 | 530159373 | No Recognized Claim | 179716 | 530411842 | No Eligible Purchases in Class Period | 296336 | 530756663 | No Eligible Purchases in Class Period |
| 63097 | 530159374 | No Eligible Purchases in Class Period | 179717 | 530411843 | No Recognized Claim | 296337 | 530756664 | No Eligible Purchases in Class Period |
| 63098 | 530159375 | No Eligible Purchases in Class Period | 179718 | 530411844 | No Eligible Purchases in Class Period | 296338 | 530756665 | No Eligible Purchases in Class Period |
| 63099 | 530159376 | No Recognized Claim | 179719 | 530411845 | No Eligible Purchases in Class Period | 296339 | 530756666 | No Eligible Purchases in Class Period |
| 63100 | 530159377 | No Eligible Purchases in Class Period | 179720 | 530411846 | No Eligible Purchases in Class Period | 296340 | 530756667 | No Eligible Purchases in Class Period |
| 63101 | 530159379 | No Eligible Purchases in Class Period | 179721 | 530411847 | No Recognized Claim | 296341 | 530756668 | No Eligible Purchases in Class Period |
| 63102 | 530159380 | No Eligible Purchases in Class Period | 179722 | 530411851 | No Eligible Purchases in Class Period | 296342 | 530756669 | No Eligible Purchases in Class Period |
| 63103 | 530159381 | No Eligible Purchases in Class Period | 179723 | 530411852 | No Eligible Purchases in Class Period | 296343 | 530756670 | No Eligible Purchases in Class Period |
| 63104 | 530159383 | No Recognized Claim | 179724 | 530411853 | No Eligible Purchases in Class Period | 296344 | 530756671 | No Recognized Claim |
| 63105 | 530159384 | No Eligible Purchases in Class Period | 179725 | 530411854 | No Eligible Purchases in Class Period | 296345 | 530756672 | No Eligible Purchases in Class Period |
| 63106 | 530159386 | No Eligible Purchases in Class Period | 179726 | 530411855 | No Eligible Purchases in Class Period | 296346 | 530756673 | No Eligible Purchases in Class Period |
| 63107 | 530159387 | No Recognized Claim | 179727 | 530411858 | No Eligible Purchases in Class Period | 296347 | 530756674 | No Eligible Purchases in Class Period |
| 63108 | 530159389 | No Eligible Purchases in Class Period | 179728 | 530411859 | No Eligible Purchases in Class Period | 296348 | 530756675 | No Eligible Purchases in Class Period |
| 63109 | 530159392 | No Recognized Claim | 179729 | 530411860 | No Eligible Purchases in Class Period | 296349 | 530756676 | No Recognized Claim |
| 63110 | 530159393 | No Recognized Claim | 179730 | 530411862 | No Eligible Purchases in Class Period | 296350 | 530756677 | No Eligible Purchases in Class Period |
| 63111 | 530159397 | No Recognized Claim | 179731 | 530411863 | No Eligible Purchases in Class Period | 296351 | 530756679 | No Eligible Purchases in Class Period |
| 63112 | 530159398 | No Recognized Claim | 179732 | 530411864 | No Recognized Claim | 296352 | 530756680 | No Eligible Purchases in Class Period |
| 63113 | 530159399 | No Eligible Purchases in Class Period | 179733 | 530411866 | No Recognized Claim | 296353 | 530756681 | No Recognized Claim |
| 63114 | 530159400 | No Recognized Claim | 179734 | 530411867 | No Recognized Claim | 296354 | 530756682 | No Recognized Claim |
| 63115 | 530159404 | No Eligible Purchases in Class Period | 179735 | 530411868 | No Eligible Purchases in Class Period | 296355 | 530756683 | No Recognized Claim |
| 63116 | 530159405 | No Recognized Claim | 179736 | 530411869 | No Eligible Purchases in Class Period | 296356 | 530756684 | No Eligible Purchases in Class Period |
| 63117 | 530159408 | No Eligible Purchases in Class Period | 179737 | 530411870 | No Eligible Purchases in Class Period | 296357 | 530756685 | No Eligible Purchases in Class Period |
| 63118 | 530159421 | No Eligible Purchases in Class Period | 179738 | 530411871 | No Recognized Claim | 296358 | 530756686 | No Eligible Purchases in Class Period |
| 63119 | 530159422 | No Eligible Purchases in Class Period | 179739 | 530411873 | No Recognized Claim | 296359 | 530756687 | No Eligible Purchases in Class Period |
| 63120 | 530159424 | No Eligible Purchases in Class Period | 179740 | 530411874 | No Eligible Purchases in Class Period | 296360 | 530756688 | No Eligible Purchases in Class Period |
| 63121 | 530159425 | No Eligible Purchases in Class Period | 179741 | 530411875 | No Eligible Purchases in Class Period | 296361 | 530756689 | No Eligible Purchases in Class Period |
| 63122 | 530159429 | No Recognized Claim | 179742 | 530411876 | No Eligible Purchases in Class Period | 296362 | 530756690 | No Eligible Purchases in Class Period |
| 63123 | 530159432 | No Eligible Purchases in Class Period | 179743 | 530411877 | No Eligible Purchases in Class Period | 296363 | 530756691 | No Eligible Purchases in Class Period |
| 63124 | 530159434 | No Eligible Purchases in Class Period | 179744 | 530411878 | No Eligible Purchases in Class Period | 296364 | 530756692 | No Recognized Claim |
| 63125 | 530159436 | No Eligible Purchases in Class Period | 179745 | 530411879 | No Eligible Purchases in Class Period | 296365 | 530756693 | No Eligible Purchases in Class Period |
| 63126 | 530159437 | No Eligible Purchases in Class Period | 179746 | 530411881 | No Eligible Purchases in Class Period | 296366 | 530756695 | No Eligible Purchases in Class Period |
| 63127 | 530159439 | No Eligible Purchases in Class Period | 179747 | 530411882 | No Eligible Purchases in Class Period | 296367 | 530756696 | No Eligible Purchases in Class Period |
| 63128 | 530159441 | No Eligible Purchases in Class Period | 179748 | 530411883 | No Eligible Purchases in Class Period | 296368 | 530756697 | No Eligible Purchases in Class Period |
| 63129 | 530159442 | No Eligible Purchases in Class Period | 179749 | 530411884 | No Eligible Purchases in Class Period | 296369 | 530756698 | No Eligible Purchases in Class Period |
| 63130 | 530159444 | No Eligible Purchases in Class Period | 179750 | 530411885 | No Eligible Purchases in Class Period | 296370 | 530756699 | No Eligible Purchases in Class Period |
| 63131 | 530159445 | No Eligible Purchases in Class Period | 179751 | 530411887 | No Eligible Purchases in Class Period | 296371 | 530756700 | No Recognized Claim |
| 63132 | 530159446 | No Eligible Purchases in Class Period | 179752 | 530411888 | No Eligible Purchases in Class Period | 296372 | 530756701 | No Eligible Purchases in Class Period |
| 63133 | 530159447 | No Eligible Purchases in Class Period | 179753 | 530411889 | No Recognized Claim | 296373 | 530756702 | No Eligible Purchases in Class Period |
| 63134 | 530159450 | No Recognized Claim | 179754 | 530411890 | No Eligible Purchases in Class Period | 296374 | 530756703 | No Eligible Purchases in Class Period |
| 63135 | 530159452 | No Eligible Purchases in Class Period | 179755 | 530411891 | No Eligible Purchases in Class Period | 296375 | 530756704 | No Eligible Purchases in Class Period |
| 63136 | 530159454 | No Recognized Claim | 179756 | 530411892 | No Eligible Purchases in Class Period | 296376 | 530756705 | No Eligible Purchases in Class Period |
| 63137 | 530159455 | No Recognized Claim | 179757 | 530411893 | No Eligible Purchases in Class Period | 296377 | 530756706 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63138 | 530159456 | No Eligible Purchases in Class Period | 179758 | 530411894 | No Eligible Purchases in Class Period | 296378 | 530756707 | No Eligible Purchases in Class Period |
| 63139 | 530159457 | No Recognized Claim | 179759 | 530411895 | No Eligible Purchases in Class Period | 296379 | 530756708 | No Eligible Purchases in Class Period |
| 63140 | 530159458 | No Eligible Purchases in Class Period | 179760 | 530411898 | No Eligible Purchases in Class Period | 296380 | 530756709 | No Eligible Purchases in Class Period |
| 63141 | 530159463 | No Eligible Purchases in Class Period | 179761 | 530411901 | No Eligible Purchases in Class Period | 296381 | 530756710 | No Eligible Purchases in Class Period |
| 63142 | 530159464 | No Eligible Purchases in Class Period | 179762 | 530411902 | No Eligible Purchases in Class Period | 296382 | 530756711 | No Eligible Purchases in Class Period |
| 63143 | 530159467 | No Eligible Purchases in Class Period | 179763 | 530411903 | No Eligible Purchases in Class Period | 296383 | 530756714 | No Recognized Claim |
| 63144 | 530159468 | No Eligible Purchases in Class Period | 179764 | 530411904 | No Eligible Purchases in Class Period | 296384 | 530756715 | No Eligible Purchases in Class Period |
| 63145 | 530159470 | No Eligible Purchases in Class Period | 179765 | 530411907 | No Recognized Claim | 296385 | 530756716 | No Eligible Purchases in Class Period |
| 63146 | 530159471 | No Eligible Purchases in Class Period | 179766 | 530411908 | No Eligible Purchases in Class Period | 296386 | 530756717 | No Eligible Purchases in Class Period |
| 63147 | 530159472 | No Eligible Purchases in Class Period | 179767 | 530411909 | No Eligible Purchases in Class Period | 296387 | 530756718 | No Eligible Purchases in Class Period |
| 63148 | 530159473 | No Recognized Claim | 179768 | 530411910 | No Eligible Purchases in Class Period | 296388 | 530756719 | No Eligible Purchases in Class Period |
| 63149 | 530159476 | No Eligible Purchases in Class Period | 179769 | 530411913 | No Eligible Purchases in Class Period | 296389 | 530756720 | No Eligible Purchases in Class Period |
| 63150 | 530159477 | No Eligible Purchases in Class Period | 179770 | 530411914 | No Eligible Purchases in Class Period | 296390 | 530756721 | No Eligible Purchases in Class Period |
| 63151 | 530159479 | No Eligible Purchases in Class Period | 179771 | 530411917 | No Eligible Purchases in Class Period | 296391 | 530756722 | No Eligible Purchases in Class Period |
| 63152 | 530159480 | No Eligible Purchases in Class Period | 179772 | 530411919 | No Eligible Purchases in Class Period | 296392 | 530756723 | No Eligible Purchases in Class Period |
| 63153 | 530159481 | No Eligible Purchases in Class Period | 179773 | 530411922 | No Eligible Purchases in Class Period | 296393 | 530756724 | No Eligible Purchases in Class Period |
| 63154 | 530159482 | No Eligible Purchases in Class Period | 179774 | 530411924 | No Eligible Purchases in Class Period | 296394 | 530756725 | No Eligible Purchases in Class Period |
| 63155 | 530159484 | No Eligible Purchases in Class Period | 179775 | 530411925 | No Eligible Purchases in Class Period | 296395 | 530756726 | No Eligible Purchases in Class Period |
| 63156 | 530159485 | No Eligible Purchases in Class Period | 179776 | 530411927 | No Eligible Purchases in Class Period | 296396 | 530756727 | No Eligible Purchases in Class Period |
| 63157 | 530159486 | No Eligible Purchases in Class Period | 179777 | 530411929 | No Recognized Claim | 296397 | 530756729 | No Eligible Purchases in Class Period |
| 63158 | 530159488 | No Eligible Purchases in Class Period | 179778 | 530411930 | No Recognized Claim | 296398 | 530756730 | No Eligible Purchases in Class Period |
| 63159 | 530159491 | No Eligible Purchases in Class Period | 179779 | 530411936 | No Eligible Purchases in Class Period | 296399 | 530756731 | No Eligible Purchases in Class Period |
| 63160 | 530159492 | No Eligible Purchases in Class Period | 179780 | 530411937 | No Eligible Purchases in Class Period | 296400 | 530756732 | No Eligible Purchases in Class Period |
| 63161 | 530159493 | No Recognized Claim | 179781 | 530411938 | No Eligible Purchases in Class Period | 296401 | 530756733 | No Eligible Purchases in Class Period |
| 63162 | 530159494 | No Eligible Purchases in Class Period | 179782 | 530411939 | No Eligible Purchases in Class Period | 296402 | 530756734 | No Eligible Purchases in Class Period |
| 63163 | 530159495 | No Eligible Purchases in Class Period | 179783 | 530411940 | No Recognized Claim | 296403 | 530756736 | No Eligible Purchases in Class Period |
| 63164 | 530159497 | No Eligible Purchases in Class Period | 179784 | 530411945 | No Eligible Purchases in Class Period | 296404 | 530756737 | No Eligible Purchases in Class Period |
| 63165 | 530159501 | No Eligible Purchases in Class Period | 179785 | 530411946 | No Eligible Purchases in Class Period | 296405 | 530756738 | No Recognized Claim |
| 63166 | 530159502 | No Eligible Purchases in Class Period | 179786 | 530411947 | No Recognized Claim | 296406 | 530756739 | No Eligible Purchases in Class Period |
| 63167 | 530159503 | No Eligible Purchases in Class Period | 179787 | 530411951 | No Eligible Purchases in Class Period | 296407 | 530756740 | No Eligible Purchases in Class Period |
| 63168 | 530159505 | No Eligible Purchases in Class Period | 179788 | 530411954 | No Eligible Purchases in Class Period | 296408 | 530756741 | No Eligible Purchases in Class Period |
| 63169 | 530159507 | No Eligible Purchases in Class Period | 179789 | 530411956 | No Recognized Claim | 296409 | 530756742 | No Eligible Purchases in Class Period |
| 63170 | 530159508 | No Eligible Purchases in Class Period | 179790 | 530411957 | No Eligible Purchases in Class Period | 296410 | 530756743 | No Eligible Purchases in Class Period |
| 63171 | 530159509 | No Eligible Purchases in Class Period | 179791 | 530411961 | No Eligible Purchases in Class Period | 296411 | 530756744 | No Eligible Purchases in Class Period |
| 63172 | 530159510 | No Eligible Purchases in Class Period | 179792 | 530411963 | No Eligible Purchases in Class Period | 296412 | 530756745 | No Eligible Purchases in Class Period |
| 63173 | 530159511 | No Eligible Purchases in Class Period | 179793 | 530411966 | No Eligible Purchases in Class Period | 296413 | 530756746 | No Eligible Purchases in Class Period |
| 63174 | 530159512 | No Eligible Purchases in Class Period | 179794 | 530411968 | No Eligible Purchases in Class Period | 296414 | 530756747 | No Eligible Purchases in Class Period |
| 63175 | 530159513 | No Eligible Purchases in Class Period | 179795 | 530411970 | No Eligible Purchases in Class Period | 296415 | 530756748 | No Eligible Purchases in Class Period |
| 63176 | 530159514 | No Eligible Purchases in Class Period | 179796 | 530411973 | No Eligible Purchases in Class Period | 296416 | 530756749 | No Eligible Purchases in Class Period |
| 63177 | 530159515 | No Eligible Purchases in Class Period | 179797 | 530411976 | No Eligible Purchases in Class Period | 296417 | 530756750 | No Eligible Purchases in Class Period |
| 63178 | 530159516 | No Eligible Purchases in Class Period | 179798 | 530411977 | No Eligible Purchases in Class Period | 296418 | 530756751 | No Eligible Purchases in Class Period |
| 63179 | 530159517 | No Eligible Purchases in Class Period | 179799 | 530411980 | No Eligible Purchases in Class Period | 296419 | 530756752 | No Eligible Purchases in Class Period |
| 63180 | 530159518 | No Eligible Purchases in Class Period | 179800 | 530411981 | No Recognized Claim | 296420 | 530756753 | No Eligible Purchases in Class Period |
| 63181 | 530159520 | No Eligible Purchases in Class Period | 179801 | 530411982 | No Eligible Purchases in Class Period | 296421 | 530756754 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63182 | 530159521 | No Eligible Purchases in Class Period | 179802 | 530411983 | No Eligible Purchases in Class Period | 296422 | 530756755 | No Eligible Purchases in Class Period |
| 63183 | 530159522 | No Eligible Purchases in Class Period | 179803 | 530411984 | No Eligible Purchases in Class Period | 296423 | 530756756 | No Eligible Purchases in Class Period |
| 63184 | 530159523 | No Eligible Purchases in Class Period | 179804 | 530411985 | No Eligible Purchases in Class Period | 296424 | 530756757 | No Eligible Purchases in Class Period |
| 63185 | 530159524 | No Recognized Claim | 179805 | 530411986 | No Eligible Purchases in Class Period | 296425 | 530756758 | No Eligible Purchases in Class Period |
| 63186 | 530159525 | No Eligible Purchases in Class Period | 179806 | 530411987 | No Eligible Purchases in Class Period | 296426 | 530756759 | No Eligible Purchases in Class Period |
| 63187 | 530159526 | No Eligible Purchases in Class Period | 179807 | 530411990 | No Eligible Purchases in Class Period | 296427 | 530756761 | No Eligible Purchases in Class Period |
| 63188 | 530159528 | No Eligible Purchases in Class Period | 179808 | 530411991 | No Eligible Purchases in Class Period | 296428 | 530756762 | No Eligible Purchases in Class Period |
| 63189 | 530159529 | No Eligible Purchases in Class Period | 179809 | 530411992 | No Eligible Purchases in Class Period | 296429 | 530756763 | No Eligible Purchases in Class Period |
| 63190 | 530159530 | No Eligible Purchases in Class Period | 179810 | 530411993 | No Eligible Purchases in Class Period | 296430 | 530756764 | No Eligible Purchases in Class Period |
| 63191 | 530159531 | No Eligible Purchases in Class Period | 179811 | 530411996 | No Eligible Purchases in Class Period | 296431 | 530756765 | No Eligible Purchases in Class Period |
| 63192 | 530159532 | No Eligible Purchases in Class Period | 179812 | 530411997 | No Eligible Purchases in Class Period | 296432 | 530756766 | No Eligible Purchases in Class Period |
| 63193 | 530159533 | No Eligible Purchases in Class Period | 179813 | 530411998 | No Eligible Purchases in Class Period | 296433 | 530756767 | No Recognized Claim |
| 63194 | 530159534 | No Eligible Purchases in Class Period | 179814 | 530412006 | No Eligible Purchases in Class Period | 296434 | 530756768 | No Recognized Claim |
| 63195 | 530159535 | No Eligible Purchases in Class Period | 179815 | 530412007 | No Eligible Purchases in Class Period | 296435 | 530756769 | No Recognized Claim |
| 63196 | 530159536 | No Eligible Purchases in Class Period | 179816 | 530412008 | No Eligible Purchases in Class Period | 296436 | 530756770 | No Eligible Purchases in Class Period |
| 63197 | 530159537 | No Eligible Purchases in Class Period | 179817 | 530412009 | No Eligible Purchases in Class Period | 296437 | 530756771 | No Recognized Claim |
| 63198 | 530159538 | No Eligible Purchases in Class Period | 179818 | 530412011 | No Eligible Purchases in Class Period | 296438 | 530756772 | No Eligible Purchases in Class Period |
| 63199 | 530159539 | No Eligible Purchases in Class Period | 179819 | 530412012 | No Eligible Purchases in Class Period | 296439 | 530756773 | No Eligible Purchases in Class Period |
| 63200 | 530159540 | No Eligible Purchases in Class Period | 179820 | 530412015 | No Eligible Purchases in Class Period | 296440 | 530756774 | No Eligible Purchases in Class Period |
| 63201 | 530159541 | No Eligible Purchases in Class Period | 179821 | 530412016 | No Recognized Claim | 296441 | 530756775 | No Eligible Purchases in Class Period |
| 63202 | 530159542 | No Eligible Purchases in Class Period | 179822 | 530412017 | No Recognized Claim | 296442 | 530756776 | No Eligible Purchases in Class Period |
| 63203 | 530159543 | No Eligible Purchases in Class Period | 179823 | 530412018 | No Eligible Purchases in Class Period | 296443 | 530756777 | No Eligible Purchases in Class Period |
| 63204 | 530159545 | No Eligible Purchases in Class Period | 179824 | 530412019 | No Eligible Purchases in Class Period | 296444 | 530756778 | No Eligible Purchases in Class Period |
| 63205 | 530159546 | No Eligible Purchases in Class Period | 179825 | 530412020 | No Eligible Purchases in Class Period | 296445 | 530756779 | No Eligible Purchases in Class Period |
| 63206 | 530159547 | No Eligible Purchases in Class Period | 179826 | 530412021 | No Eligible Purchases in Class Period | 296446 | 530756780 | No Eligible Purchases in Class Period |
| 63207 | 530159548 | No Eligible Purchases in Class Period | 179827 | 530412023 | No Eligible Purchases in Class Period | 296447 | 530756781 | No Eligible Purchases in Class Period |
| 63208 | 530159549 | No Recognized Claim | 179828 | 530412025 | No Eligible Purchases in Class Period | 296448 | 530756782 | No Eligible Purchases in Class Period |
| 63209 | 530159550 | No Eligible Purchases in Class Period | 179829 | 530412026 | No Recognized Claim | 296449 | 530756784 | No Eligible Purchases in Class Period |
| 63210 | 530159551 | No Eligible Purchases in Class Period | 179830 | 530412027 | No Eligible Purchases in Class Period | 296450 | 530756785 | No Eligible Purchases in Class Period |
| 63211 | 530159552 | No Eligible Purchases in Class Period | 179831 | 530412029 | No Recognized Claim | 296451 | 530756786 | No Eligible Purchases in Class Period |
| 63212 | 530159553 | No Eligible Purchases in Class Period | 179832 | 530412030 | No Eligible Purchases in Class Period | 296452 | 530756787 | No Eligible Purchases in Class Period |
| 63213 | 530159554 | No Eligible Purchases in Class Period | 179833 | 530412033 | No Eligible Purchases in Class Period | 296453 | 530756788 | No Eligible Purchases in Class Period |
| 63214 | 530159555 | No Eligible Purchases in Class Period | 179834 | 530412035 | No Eligible Purchases in Class Period | 296454 | 530756789 | No Eligible Purchases in Class Period |
| 63215 | 530159557 | No Eligible Purchases in Class Period | 179835 | 530412038 | No Eligible Purchases in Class Period | 296455 | 530756790 | No Eligible Purchases in Class Period |
| 63216 | 530159560 | No Recognized Claim | 179836 | 530412039 | No Recognized Claim | 296456 | 530756793 | No Eligible Purchases in Class Period |
| 63217 | 530159561 | No Eligible Purchases in Class Period | 179837 | 530412040 | No Eligible Purchases in Class Period | 296457 | 530756794 | No Recognized Claim |
| 63218 | 530159562 | No Eligible Purchases in Class Period | 179838 | 530412041 | No Eligible Purchases in Class Period | 296458 | 530756796 | No Eligible Purchases in Class Period |
| 63219 | 530159564 | No Eligible Purchases in Class Period | 179839 | 530412042 | No Eligible Purchases in Class Period | 296459 | 530756797 | No Eligible Purchases in Class Period |
| 63220 | 530159565 | No Eligible Purchases in Class Period | 179840 | 530412043 | No Eligible Purchases in Class Period | 296460 | 530756798 | No Eligible Purchases in Class Period |
| 63221 | 530159569 | No Eligible Purchases in Class Period | 179841 | 530412045 | No Eligible Purchases in Class Period | 296461 | 530756799 | No Eligible Purchases in Class Period |
| 63222 | 530159570 | No Eligible Purchases in Class Period | 179842 | 530412046 | No Eligible Purchases in Class Period | 296462 | 530756800 | No Eligible Purchases in Class Period |
| 63223 | 530159572 | No Eligible Purchases in Class Period | 179843 | 530412050 | No Eligible Purchases in Class Period | 296463 | 530756801 | No Eligible Purchases in Class Period |
| 63224 | 530159573 | No Recognized Claim | 179844 | 530412052 | No Eligible Purchases in Class Period | 296464 | 530756802 | No Eligible Purchases in Class Period |
| 63225 | 530159574 | No Eligible Purchases in Class Period | 179845 | 530412053 | No Eligible Purchases in Class Period | 296465 | 530756803 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63226 | 530159575 | No Eligible Purchases in Class Period | 179846 | 530412054 | No Eligible Purchases in Class Period | 296466 | 530756804 | No Eligible Purchases in Class Period |
| 63227 | 530159576 | No Eligible Purchases in Class Period | 179847 | 530412055 | No Eligible Purchases in Class Period | 296467 | 530756805 | No Recognized Claim |
| 63228 | 530159577 | No Recognized Claim | 179848 | 530412056 | No Eligible Purchases in Class Period | 296468 | 530756806 | No Eligible Purchases in Class Period |
| 63229 | 530159579 | No Eligible Purchases in Class Period | 179849 | 530412057 | No Eligible Purchases in Class Period | 296469 | 530756807 | No Eligible Purchases in Class Period |
| 63230 | 530159582 | No Recognized Claim | 179850 | 530412058 | No Eligible Purchases in Class Period | 296470 | 530756808 | No Eligible Purchases in Class Period |
| 63231 | 530159583 | No Recognized Claim | 179851 | 530412059 | No Eligible Purchases in Class Period | 296471 | 530756809 | No Eligible Purchases in Class Period |
| 63232 | 530159585 | No Recognized Claim | 179852 | 530412060 | No Eligible Purchases in Class Period | 296472 | 530756810 | No Eligible Purchases in Class Period |
| 63233 | 530159589 | No Eligible Purchases in Class Period | 179853 | 530412061 | No Eligible Purchases in Class Period | 296473 | 530756811 | No Recognized Claim |
| 63234 | 530159590 | No Recognized Claim | 179854 | 530412062 | No Eligible Purchases in Class Period | 296474 | 530756812 | No Eligible Purchases in Class Period |
| 63235 | 530159592 | No Eligible Purchases in Class Period | 179855 | 530412063 | No Eligible Purchases in Class Period | 296475 | 530756813 | No Eligible Purchases in Class Period |
| 63236 | 530159593 | No Eligible Purchases in Class Period | 179856 | 530412064 | No Eligible Purchases in Class Period | 296476 | 530756814 | No Eligible Purchases in Class Period |
| 63237 | 530159597 | No Eligible Purchases in Class Period | 179857 | 530412065 | No Eligible Purchases in Class Period | 296477 | 530756815 | No Eligible Purchases in Class Period |
| 63238 | 530159598 | No Eligible Purchases in Class Period | 179858 | 530412066 | No Eligible Purchases in Class Period | 296478 | 530756816 | No Eligible Purchases in Class Period |
| 63239 | 530159599 | No Recognized Claim | 179859 | 530412067 | No Eligible Purchases in Class Period | 296479 | 530756817 | No Recognized Claim |
| 63240 | 530159600 | No Eligible Purchases in Class Period | 179860 | 530412068 | No Eligible Purchases in Class Period | 296480 | 530756818 | No Eligible Purchases in Class Period |
| 63241 | 530159601 | No Eligible Purchases in Class Period | 179861 | 530412069 | No Eligible Purchases in Class Period | 296481 | 530756819 | No Eligible Purchases in Class Period |
| 63242 | 530159602 | No Recognized Claim | 179862 | 530412071 | No Eligible Purchases in Class Period | 296482 | 530756820 | No Recognized Claim |
| 63243 | 530159606 | No Eligible Purchases in Class Period | 179863 | 530412072 | No Eligible Purchases in Class Period | 296483 | 530756821 | No Eligible Purchases in Class Period |
| 63244 | 530159608 | No Eligible Purchases in Class Period | 179864 | 530412073 | No Eligible Purchases in Class Period | 296484 | 530756822 | No Eligible Purchases in Class Period |
| 63245 | 530159609 | No Eligible Purchases in Class Period | 179865 | 530412074 | No Eligible Purchases in Class Period | 296485 | 530756823 | No Eligible Purchases in Class Period |
| 63246 | 530159610 | No Recognized Claim | 179866 | 530412075 | No Eligible Purchases in Class Period | 296486 | 530756824 | No Eligible Purchases in Class Period |
| 63247 | 530159612 | No Recognized Claim | 179867 | 530412076 | No Eligible Purchases in Class Period | 296487 | 530756825 | No Recognized Claim |
| 63248 | 530159615 | No Eligible Purchases in Class Period | 179868 | 530412078 | No Eligible Purchases in Class Period | 296488 | 530756826 | No Eligible Purchases in Class Period |
| 63249 | 530159616 | No Eligible Purchases in Class Period | 179869 | 530412079 | No Eligible Purchases in Class Period | 296489 | 530756827 | No Eligible Purchases in Class Period |
| 63250 | 530159617 | No Eligible Purchases in Class Period | 179870 | 530412080 | No Eligible Purchases in Class Period | 296490 | 530756828 | No Eligible Purchases in Class Period |
| 63251 | 530159618 | No Eligible Purchases in Class Period | 179871 | 530412081 | No Eligible Purchases in Class Period | 296491 | 530756829 | No Recognized Claim |
| 63252 | 530159624 | No Eligible Purchases in Class Period | 179872 | 530412082 | No Eligible Purchases in Class Period | 296492 | 530756830 | No Recognized Claim |
| 63253 | 530159626 | No Eligible Purchases in Class Period | 179873 | 530412083 | No Eligible Purchases in Class Period | 296493 | 530756831 | No Eligible Purchases in Class Period |
| 63254 | 530159627 | No Eligible Purchases in Class Period | 179874 | 530412084 | No Eligible Purchases in Class Period | 296494 | 530756833 | No Eligible Purchases in Class Period |
| 63255 | 530159628 | No Eligible Purchases in Class Period | 179875 | 530412085 | No Eligible Purchases in Class Period | 296495 | 530756834 | No Recognized Claim |
| 63256 | 530159630 | No Recognized Claim | 179876 | 530412086 | No Eligible Purchases in Class Period | 296496 | 530756835 | No Eligible Purchases in Class Period |
| 63257 | 530159633 | No Eligible Purchases in Class Period | 179877 | 530412087 | No Eligible Purchases in Class Period | 296497 | 530756836 | No Eligible Purchases in Class Period |
| 63258 | 530159634 | No Eligible Purchases in Class Period | 179878 | 530412088 | No Eligible Purchases in Class Period | 296498 | 530756837 | No Eligible Purchases in Class Period |
| 63259 | 530159635 | No Eligible Purchases in Class Period | 179879 | 530412089 | No Eligible Purchases in Class Period | 296499 | 530756838 | No Eligible Purchases in Class Period |
| 63260 | 530159638 | No Eligible Purchases in Class Period | 179880 | 530412090 | No Eligible Purchases in Class Period | 296500 | 530756839 | No Eligible Purchases in Class Period |
| 63261 | 530159639 | No Eligible Purchases in Class Period | 179881 | 530412091 | No Eligible Purchases in Class Period | 296501 | 530756842 | No Eligible Purchases in Class Period |
| 63262 | 530159640 | No Eligible Purchases in Class Period | 179882 | 530412092 | No Eligible Purchases in Class Period | 296502 | 530756843 | No Eligible Purchases in Class Period |
| 63263 | 530159642 | No Eligible Purchases in Class Period | 179883 | 530412093 | No Eligible Purchases in Class Period | 296503 | 530756845 | No Eligible Purchases in Class Period |
| 63264 | 530159646 | No Eligible Purchases in Class Period | 179884 | 530412098 | No Eligible Purchases in Class Period | 296504 | 530756846 | No Recognized Claim |
| 63265 | 530159647 | No Eligible Purchases in Class Period | 179885 | 530412099 | No Eligible Purchases in Class Period | 296505 | 530756847 | No Recognized Claim |
| 63266 | 530159648 | No Eligible Purchases in Class Period | 179886 | 530412101 | No Eligible Purchases in Class Period | 296506 | 530756848 | No Eligible Purchases in Class Period |
| 63267 | 530159649 | No Eligible Purchases in Class Period | 179887 | 530412102 | No Eligible Purchases in Class Period | 296507 | 530756851 | No Eligible Purchases in Class Period |
| 63268 | 530159650 | No Eligible Purchases in Class Period | 179888 | 530412103 | No Eligible Purchases in Class Period | 296508 | 530756853 | No Eligible Purchases in Class Period |
| 63269 | 530159652 | No Eligible Purchases in Class Period | 179889 | 530412104 | No Recognized Claim | 296509 | 530756854 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63270 | 530159653 | No Eligible Purchases in Class Period | 179890 | 530412105 | No Eligible Purchases in Class Period | 296510 | 530756856 | No Eligible Purchases in Class Period |
| 63271 | 530159654 | No Recognized Claim | 179891 | 530412106 | No Eligible Purchases in Class Period | 296511 | 530756860 | No Recognized Claim |
| 63272 | 530159655 | No Eligible Purchases in Class Period | 179892 | 530412108 | No Eligible Purchases in Class Period | 296512 | 530756862 | No Recognized Claim |
| 63273 | 530159656 | No Recognized Claim | 179893 | 530412113 | No Recognized Claim | 296513 | 530756863 | No Eligible Purchases in Class Period |
| 63274 | 530159657 | No Recognized Claim | 179894 | 530412117 | No Recognized Claim | 296514 | 530756864 | No Eligible Purchases in Class Period |
| 63275 | 530159663 | No Eligible Purchases in Class Period | 179895 | 530412118 | No Eligible Purchases in Class Period | 296515 | 530756865 | No Eligible Purchases in Class Period |
| 63276 | 530159664 | No Eligible Purchases in Class Period | 179896 | 530412119 | No Eligible Purchases in Class Period | 296516 | 530756866 | No Eligible Purchases in Class Period |
| 63277 | 530159665 | No Eligible Purchases in Class Period | 179897 | 530412120 | No Recognized Claim | 296517 | 530756867 | No Eligible Purchases in Class Period |
| 63278 | 530159666 | No Eligible Purchases in Class Period | 179898 | 530412121 | No Eligible Purchases in Class Period | 296518 | 530756868 | No Eligible Purchases in Class Period |
| 63279 | 530159667 | No Eligible Purchases in Class Period | 179899 | 530412123 | No Eligible Purchases in Class Period | 296519 | 530756869 | No Eligible Purchases in Class Period |
| 63280 | 530159669 | No Eligible Purchases in Class Period | 179900 | 530412126 | No Eligible Purchases in Class Period | 296520 | 530756870 | No Eligible Purchases in Class Period |
| 63281 | 530159670 | No Eligible Purchases in Class Period | 179901 | 530412127 | No Eligible Purchases in Class Period | 296521 | 530756871 | No Eligible Purchases in Class Period |
| 63282 | 530159672 | No Eligible Purchases in Class Period | 179902 | 530412132 | No Recognized Claim | 296522 | 530756872 | No Eligible Purchases in Class Period |
| 63283 | 530159674 | No Eligible Purchases in Class Period | 179903 | 530412133 | No Eligible Purchases in Class Period | 296523 | 530756873 | No Eligible Purchases in Class Period |
| 63284 | 530159675 | No Eligible Purchases in Class Period | 179904 | 530412134 | No Eligible Purchases in Class Period | 296524 | 530756874 | No Eligible Purchases in Class Period |
| 63285 | 530159678 | No Eligible Purchases in Class Period | 179905 | 530412136 | No Eligible Purchases in Class Period | 296525 | 530756875 | No Eligible Purchases in Class Period |
| 63286 | 530159679 | No Eligible Purchases in Class Period | 179906 | 530412138 | No Eligible Purchases in Class Period | 296526 | 530756876 | No Eligible Purchases in Class Period |
| 63287 | 530159680 | No Eligible Purchases in Class Period | 179907 | 530412140 | No Eligible Purchases in Class Period | 296527 | 530756877 | No Eligible Purchases in Class Period |
| 63288 | 530159681 | No Eligible Purchases in Class Period | 179908 | 530412142 | No Eligible Purchases in Class Period | 296528 | 530756878 | No Eligible Purchases in Class Period |
| 63289 | 530159682 | No Eligible Purchases in Class Period | 179909 | 530412143 | No Eligible Purchases in Class Period | 296529 | 530756879 | No Eligible Purchases in Class Period |
| 63290 | 530159685 | No Eligible Purchases in Class Period | 179910 | 530412146 | No Eligible Purchases in Class Period | 296530 | 530756881 | No Eligible Purchases in Class Period |
| 63291 | 530159686 | No Eligible Purchases in Class Period | 179911 | 530412148 | No Eligible Purchases in Class Period | 296531 | 530756882 | No Eligible Purchases in Class Period |
| 63292 | 530159688 | No Eligible Purchases in Class Period | 179912 | 530412149 | No Eligible Purchases in Class Period | 296532 | 530756883 | No Eligible Purchases in Class Period |
| 63293 | 530159689 | No Recognized Claim | 179913 | 530412150 | No Eligible Purchases in Class Period | 296533 | 530756884 | No Eligible Purchases in Class Period |
| 63294 | 530159690 | No Eligible Purchases in Class Period | 179914 | 530412151 | No Eligible Purchases in Class Period | 296534 | 530756885 | No Eligible Purchases in Class Period |
| 63295 | 530159691 | No Eligible Purchases in Class Period | 179915 | 530412152 | No Eligible Purchases in Class Period | 296535 | 530756886 | No Eligible Purchases in Class Period |
| 63296 | 530159693 | No Eligible Purchases in Class Period | 179916 | 530412153 | No Eligible Purchases in Class Period | 296536 | 530756887 | No Eligible Purchases in Class Period |
| 63297 | 530159696 | No Eligible Purchases in Class Period | 179917 | 530412154 | No Eligible Purchases in Class Period | 296537 | 530756888 | No Eligible Purchases in Class Period |
| 63298 | 530159697 | No Eligible Purchases in Class Period | 179918 | 530412155 | No Recognized Claim | 296538 | 530756889 | No Eligible Purchases in Class Period |
| 63299 | 530159699 | No Eligible Purchases in Class Period | 179919 | 530412157 | No Eligible Purchases in Class Period | 296539 | 530756890 | No Eligible Purchases in Class Period |
| 63300 | 530159700 | No Eligible Purchases in Class Period | 179920 | 530412158 | No Eligible Purchases in Class Period | 296540 | 530756891 | No Eligible Purchases in Class Period |
| 63301 | 530159701 | No Eligible Purchases in Class Period | 179921 | 530412159 | No Eligible Purchases in Class Period | 296541 | 530756892 | No Eligible Purchases in Class Period |
| 63302 | 530159702 | No Eligible Purchases in Class Period | 179922 | 530412161 | No Eligible Purchases in Class Period | 296542 | 530756893 | No Eligible Purchases in Class Period |
| 63303 | 530159703 | No Eligible Purchases in Class Period | 179923 | 530412162 | No Recognized Claim | 296543 | 530756894 | No Eligible Purchases in Class Period |
| 63304 | 530159704 | No Eligible Purchases in Class Period | 179924 | 530412163 | No Eligible Purchases in Class Period | 296544 | 530756895 | No Eligible Purchases in Class Period |
| 63305 | 530159705 | No Eligible Purchases in Class Period | 179925 | 530412164 | No Eligible Purchases in Class Period | 296545 | 530756896 | No Eligible Purchases in Class Period |
| 63306 | 530159706 | No Eligible Purchases in Class Period | 179926 | 530412166 | No Eligible Purchases in Class Period | 296546 | 530756897 | No Eligible Purchases in Class Period |
| 63307 | 530159707 | No Eligible Purchases in Class Period | 179927 | 530412167 | No Eligible Purchases in Class Period | 296547 | 530756898 | No Eligible Purchases in Class Period |
| 63308 | 530159708 | No Eligible Purchases in Class Period | 179928 | 530412168 | No Eligible Purchases in Class Period | 296548 | 530756899 | No Eligible Purchases in Class Period |
| 63309 | 530159710 | No Eligible Purchases in Class Period | 179929 | 530412169 | No Recognized Claim | 296549 | 530756900 | No Eligible Purchases in Class Period |
| 63310 | 530159712 | No Eligible Purchases in Class Period | 179930 | 530412170 | No Eligible Purchases in Class Period | 296550 | 530756903 | No Eligible Purchases in Class Period |
| 63311 | 530159713 | No Eligible Purchases in Class Period | 179931 | 530412171 | No Eligible Purchases in Class Period | 296551 | 530756904 | No Eligible Purchases in Class Period |
| 63312 | 530159714 | No Eligible Purchases in Class Period | 179932 | 530412172 | No Eligible Purchases in Class Period | 296552 | 530756906 | No Recognized Claim |
| 63313 | 530159715 | No Eligible Purchases in Class Period | 179933 | 530412173 | No Eligible Purchases in Class Period | 296553 | 530756916 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63314 | 530159716 | No Eligible Purchases in Class Period | 179934 | 530412174 | No Eligible Purchases in Class Period | 296554 | 530756919 | No Eligible Purchases in Class Period |
| 63315 | 530159717 | No Eligible Purchases in Class Period | 179935 | 530412175 | No Eligible Purchases in Class Period | 296555 | 530756920 | No Eligible Purchases in Class Period |
| 63316 | 530159718 | No Eligible Purchases in Class Period | 179936 | 530412176 | No Eligible Purchases in Class Period | 296556 | 530756921 | No Eligible Purchases in Class Period |
| 63317 | 530159719 | No Recognized Claim | 179937 | 530412177 | No Eligible Purchases in Class Period | 296557 | 530756923 | No Eligible Purchases in Class Period |
| 63318 | 530159720 | No Eligible Purchases in Class Period | 179938 | 530412179 | No Eligible Purchases in Class Period | 296558 | 530756927 | No Eligible Purchases in Class Period |
| 63319 | 530159721 | No Eligible Purchases in Class Period | 179939 | 530412181 | No Eligible Purchases in Class Period | 296559 | 530756931 | No Recognized Claim |
| 63320 | 530159722 | No Eligible Purchases in Class Period | 179940 | 530412184 | No Eligible Purchases in Class Period | 296560 | 530756934 | No Eligible Purchases in Class Period |
| 63321 | 530159723 | No Eligible Purchases in Class Period | 179941 | 530412185 | No Eligible Purchases in Class Period | 296561 | 530756937 | No Eligible Purchases in Class Period |
| 63322 | 530159724 | No Eligible Purchases in Class Period | 179942 | 530412186 | No Eligible Purchases in Class Period | 296562 | 530756938 | No Eligible Purchases in Class Period |
| 63323 | 530159725 | No Eligible Purchases in Class Period | 179943 | 530412188 | No Eligible Purchases in Class Period | 296563 | 530756940 | No Eligible Purchases in Class Period |
| 63324 | 530159726 | No Eligible Purchases in Class Period | 179944 | 530412189 | No Eligible Purchases in Class Period | 296564 | 530756941 | No Eligible Purchases in Class Period |
| 63325 | 530159728 | No Eligible Purchases in Class Period | 179945 | 530412190 | No Eligible Purchases in Class Period | 296565 | 530756946 | No Eligible Purchases in Class Period |
| 63326 | 530159729 | No Eligible Purchases in Class Period | 179946 | 530412191 | No Eligible Purchases in Class Period | 296566 | 530756947 | No Eligible Purchases in Class Period |
| 63327 | 530159730 | No Eligible Purchases in Class Period | 179947 | 530412192 | No Eligible Purchases in Class Period | 296567 | 530756958 | No Eligible Purchases in Class Period |
| 63328 | 530159731 | No Eligible Purchases in Class Period | 179948 | 530412194 | No Eligible Purchases in Class Period | 296568 | 530756960 | No Eligible Purchases in Class Period |
| 63329 | 530159732 | No Eligible Purchases in Class Period | 179949 | 530412195 | No Eligible Purchases in Class Period | 296569 | 530756966 | No Eligible Purchases in Class Period |
| 63330 | 530159733 | No Recognized Claim | 179950 | 530412196 | No Eligible Purchases in Class Period | 296570 | 530756967 | No Eligible Purchases in Class Period |
| 63331 | 530159734 | No Eligible Purchases in Class Period | 179951 | 530412197 | No Eligible Purchases in Class Period | 296571 | 530756973 | No Eligible Purchases in Class Period |
| 63332 | 530159737 | No Eligible Purchases in Class Period | 179952 | 530412198 | No Eligible Purchases in Class Period | 296572 | 530756975 | No Eligible Purchases in Class Period |
| 63333 | 530159738 | No Eligible Purchases in Class Period | 179953 | 530412199 | No Eligible Purchases in Class Period | 296573 | 530756978 | No Eligible Purchases in Class Period |
| 63334 | 530159743 | No Eligible Purchases in Class Period | 179954 | 530412200 | No Eligible Purchases in Class Period | 296574 | 530756984 | No Eligible Purchases in Class Period |
| 63335 | 530159744 | No Recognized Claim | 179955 | 530412201 | No Eligible Purchases in Class Period | 296575 | 530756994 | No Eligible Purchases in Class Period |
| 63336 | 530159746 | No Eligible Purchases in Class Period | 179956 | 530412202 | No Eligible Purchases in Class Period | 296576 | 530756996 | No Eligible Purchases in Class Period |
| 63337 | 530159747 | No Eligible Purchases in Class Period | 179957 | 530412203 | No Eligible Purchases in Class Period | 296577 | 530757007 | No Eligible Purchases in Class Period |
| 63338 | 530159748 | No Eligible Purchases in Class Period | 179958 | 530412205 | No Recognized Claim | 296578 | 530757008 | No Eligible Purchases in Class Period |
| 63339 | 530159753 | No Recognized Claim | 179959 | 530412208 | No Eligible Purchases in Class Period | 296579 | 530757009 | No Eligible Purchases in Class Period |
| 63340 | 530159754 | No Eligible Purchases in Class Period | 179960 | 530412210 | No Eligible Purchases in Class Period | 296580 | 530757010 | No Eligible Purchases in Class Period |
| 63341 | 530159756 | No Eligible Purchases in Class Period | 179961 | 530412215 | No Eligible Purchases in Class Period | 296581 | 530757015 | No Eligible Purchases in Class Period |
| 63342 | 530159757 | No Recognized Claim | 179962 | 530412216 | No Eligible Purchases in Class Period | 296582 | 530757016 | No Eligible Purchases in Class Period |
| 63343 | 530159758 | No Eligible Purchases in Class Period | 179963 | 530412219 | No Eligible Purchases in Class Period | 296583 | 530757017 | No Eligible Purchases in Class Period |
| 63344 | 530159761 | No Eligible Purchases in Class Period | 179964 | 530412220 | No Recognized Claim | 296584 | 530757018 | No Eligible Purchases in Class Period |
| 63345 | 530159764 | No Eligible Purchases in Class Period | 179965 | 530412221 | No Recognized Claim | 296585 | 530757019 | No Eligible Purchases in Class Period |
| 63346 | 530159765 | No Eligible Purchases in Class Period | 179966 | 530412223 | No Recognized Claim | 296586 | 530757020 | No Eligible Purchases in Class Period |
| 63347 | 530159768 | No Recognized Claim | 179967 | 530412225 | No Recognized Claim | 296587 | 530757021 | No Eligible Purchases in Class Period |
| 63348 | 530159769 | No Eligible Purchases in Class Period | 179968 | 530412227 | No Recognized Claim | 296588 | 530757022 | No Eligible Purchases in Class Period |
| 63349 | 530159770 | No Eligible Purchases in Class Period | 179969 | 530412228 | No Recognized Claim | 296589 | 530757023 | No Eligible Purchases in Class Period |
| 63350 | 530159778 | No Eligible Purchases in Class Period | 179970 | 530412230 | No Recognized Claim | 296590 | 530757024 | No Eligible Purchases in Class Period |
| 63351 | 530159779 | No Eligible Purchases in Class Period | 179971 | 530412232 | No Recognized Claim | 296591 | 530757025 | No Eligible Purchases in Class Period |
| 63352 | 530159784 | No Eligible Purchases in Class Period | 179972 | 530412233 | No Recognized Claim | 296592 | 530757026 | No Recognized Claim |
| 63353 | 530159785 | No Eligible Purchases in Class Period | 179973 | 530412234 | No Recognized Claim | 296593 | 530757027 | No Eligible Purchases in Class Period |
| 63354 | 530159787 | No Eligible Purchases in Class Period | 179974 | 530412237 | No Recognized Claim | 296594 | 530757028 | No Eligible Purchases in Class Period |
| 63355 | 530159790 | No Recognized Claim | 179975 | 530412238 | No Recognized Claim | 296595 | 530757029 | No Eligible Purchases in Class Period |
| 63356 | 530159791 | No Eligible Purchases in Class Period | 179976 | 530412239 | No Recognized Claim | 296596 | 530757030 | No Eligible Purchases in Class Period |
| 63357 | 530159792 | No Eligible Purchases in Class Period | 179977 | 530412242 | No Recognized Claim | 296597 | 530757031 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63358 | 530159793 | No Eligible Purchases in Class Period | 179978 | 530412243 | No Eligible Purchases in Class Period | 296598 | 530757032 | No Eligible Purchases in Class Period |
| 63359 | 530159796 | No Recognized Claim | 179979 | 530412246 | No Eligible Purchases in Class Period | 296599 | 530757033 | No Eligible Purchases in Class Period |
| 63360 | 530159797 | No Recognized Claim | 179980 | 530412247 | No Eligible Purchases in Class Period | 296600 | 530757034 | No Eligible Purchases in Class Period |
| 63361 | 530159800 | No Eligible Purchases in Class Period | 179981 | 530412249 | No Eligible Purchases in Class Period | 296601 | 530757035 | No Eligible Purchases in Class Period |
| 63362 | 530159801 | No Eligible Purchases in Class Period | 179982 | 530412252 | No Eligible Purchases in Class Period | 296602 | 530757036 | No Eligible Purchases in Class Period |
| 63363 | 530159802 | No Eligible Purchases in Class Period | 179983 | 530412253 | No Eligible Purchases in Class Period | 296603 | 530757037 | No Eligible Purchases in Class Period |
| 63364 | 530159803 | No Recognized Claim | 179984 | 530412254 | No Eligible Purchases in Class Period | 296604 | 530757038 | No Eligible Purchases in Class Period |
| 63365 | 530159806 | No Eligible Purchases in Class Period | 179985 | 530412256 | No Eligible Purchases in Class Period | 296605 | 530757039 | No Eligible Purchases in Class Period |
| 63366 | 530159809 | No Recognized Claim | 179986 | 530412258 | No Recognized Claim | 296606 | 530757040 | No Eligible Purchases in Class Period |
| 63367 | 530159810 | No Eligible Purchases in Class Period | 179987 | 530412260 | No Recognized Claim | 296607 | 530757041 | No Eligible Purchases in Class Period |
| 63368 | 530159811 | No Eligible Purchases in Class Period | 179988 | 530412261 | No Recognized Claim | 296608 | 530757042 | No Eligible Purchases in Class Period |
| 63369 | 530159813 | No Eligible Purchases in Class Period | 179989 | 530412263 | No Eligible Purchases in Class Period | 296609 | 530757043 | No Eligible Purchases in Class Period |
| 63370 | 530159814 | No Eligible Purchases in Class Period | 179990 | 530412264 | No Eligible Purchases in Class Period | 296610 | 530757044 | No Eligible Purchases in Class Period |
| 63371 | 530159815 | No Recognized Claim | 179991 | 530412267 | No Eligible Purchases in Class Period | 296611 | 530757045 | No Eligible Purchases in Class Period |
| 63372 | 530159820 | No Recognized Claim | 179992 | 530412268 | No Eligible Purchases in Class Period | 296612 | 530757046 | No Eligible Purchases in Class Period |
| 63373 | 530159821 | No Eligible Purchases in Class Period | 179993 | 530412269 | No Eligible Purchases in Class Period | 296613 | 530757047 | No Eligible Purchases in Class Period |
| 63374 | 530159822 | No Eligible Purchases in Class Period | 179994 | 530412271 | No Eligible Purchases in Class Period | 296614 | 530757048 | No Eligible Purchases in Class Period |
| 63375 | 530159826 | No Eligible Purchases in Class Period | 179995 | 530412272 | No Eligible Purchases in Class Period | 296615 | 530757049 | No Eligible Purchases in Class Period |
| 63376 | 530159827 | No Recognized Claim | 179996 | 530412273 | No Eligible Purchases in Class Period | 296616 | 530757050 | No Eligible Purchases in Class Period |
| 63377 | 530159828 | No Eligible Purchases in Class Period | 179997 | 530412274 | No Eligible Purchases in Class Period | 296617 | 530757051 | No Eligible Purchases in Class Period |
| 63378 | 530159829 | No Eligible Purchases in Class Period | 179998 | 530412275 | No Eligible Purchases in Class Period | 296618 | 530757052 | No Eligible Purchases in Class Period |
| 63379 | 530159830 | No Eligible Purchases in Class Period | 179999 | 530412276 | No Eligible Purchases in Class Period | 296619 | 530757053 | No Eligible Purchases in Class Period |
| 63380 | 530159832 | No Eligible Purchases in Class Period | 180000 | 530412277 | No Eligible Purchases in Class Period | 296620 | 530757054 | No Eligible Purchases in Class Period |
| 63381 | 530159834 | No Eligible Purchases in Class Period | 180001 | 530412278 | No Eligible Purchases in Class Period | 296621 | 530757055 | No Eligible Purchases in Class Period |
| 63382 | 530159838 | No Eligible Purchases in Class Period | 180002 | 530412279 | No Eligible Purchases in Class Period | 296622 | 530757056 | No Eligible Purchases in Class Period |
| 63383 | 530159839 | No Eligible Purchases in Class Period | 180003 | 530412280 | No Eligible Purchases in Class Period | 296623 | 530757057 | No Eligible Purchases in Class Period |
| 63384 | 530159840 | No Eligible Purchases in Class Period | 180004 | 530412281 | No Eligible Purchases in Class Period | 296624 | 530757058 | No Eligible Purchases in Class Period |
| 63385 | 530159841 | No Eligible Purchases in Class Period | 180005 | 530412283 | No Recognized Claim | 296625 | 530757059 | No Eligible Purchases in Class Period |
| 63386 | 530159842 | No Eligible Purchases in Class Period | 180006 | 530412293 | No Recognized Claim | 296626 | 530757060 | No Eligible Purchases in Class Period |
| 63387 | 530159843 | No Eligible Purchases in Class Period | 180007 | 530412295 | No Eligible Purchases in Class Period | 296627 | 530757061 | No Eligible Purchases in Class Period |
| 63388 | 530159844 | No Eligible Purchases in Class Period | 180008 | 530412303 | No Eligible Purchases in Class Period | 296628 | 530757062 | No Eligible Purchases in Class Period |
| 63389 | 530159845 | No Eligible Purchases in Class Period | 180009 | 530412306 | No Eligible Purchases in Class Period | 296629 | 530757063 | No Eligible Purchases in Class Period |
| 63390 | 530159846 | No Eligible Purchases in Class Period | 180010 | 530412307 | No Recognized Claim | 296630 | 530757064 | No Eligible Purchases in Class Period |
| 63391 | 530159847 | No Eligible Purchases in Class Period | 180011 | 530412309 | No Eligible Purchases in Class Period | 296631 | 530757065 | No Eligible Purchases in Class Period |
| 63392 | 530159848 | No Eligible Purchases in Class Period | 180012 | 530412310 | No Eligible Purchases in Class Period | 296632 | 530757066 | No Eligible Purchases in Class Period |
| 63393 | 530159850 | No Eligible Purchases in Class Period | 180013 | 530412311 | No Recognized Claim | 296633 | 530757067 | No Eligible Purchases in Class Period |
| 63394 | 530159851 | No Recognized Claim | 180014 | 530412312 | No Recognized Claim | 296634 | 530757068 | No Eligible Purchases in Class Period |
| 63395 | 530159852 | No Eligible Purchases in Class Period | 180015 | 530412316 | No Eligible Purchases in Class Period | 296635 | 530757069 | No Eligible Purchases in Class Period |
| 63396 | 530159854 | No Eligible Purchases in Class Period | 180016 | 530412317 | No Recognized Claim | 296636 | 530757070 | No Eligible Purchases in Class Period |
| 63397 | 530159855 | No Recognized Claim | 180017 | 530412319 | No Eligible Purchases in Class Period | 296637 | 530757072 | No Eligible Purchases in Class Period |
| 63398 | 530159863 | No Eligible Purchases in Class Period | 180018 | 530412320 | No Recognized Claim | 296638 | 530757073 | No Eligible Purchases in Class Period |
| 63399 | 530159864 | No Eligible Purchases in Class Period | 180019 | 530412321 | No Recognized Claim | 296639 | 530757074 | No Recognized Claim |
| 63400 | 530159865 | No Eligible Purchases in Class Period | 180020 | 530412323 | No Eligible Purchases in Class Period | 296640 | 530757075 | No Recognized Claim |
| 63401 | 530159866 | No Eligible Purchases in Class Period | 180021 | 530412326 | No Eligible Purchases in Class Period | 296641 | 530757076 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63402 | 530159867 | No Eligible Purchases in Class Period | 180022 | 530412327 | No Eligible Purchases in Class Period | 296642 | 530757077 | No Eligible Purchases in Class Period |
| 63403 | 530159868 | No Eligible Purchases in Class Period | 180023 | 530412329 | No Eligible Purchases in Class Period | 296643 | 530757079 | No Eligible Purchases in Class Period |
| 63404 | 530159869 | No Eligible Purchases in Class Period | 180024 | 530412330 | No Eligible Purchases in Class Period | 296644 | 530757080 | No Eligible Purchases in Class Period |
| 63405 | 530159870 | No Eligible Purchases in Class Period | 180025 | 530412331 | No Eligible Purchases in Class Period | 296645 | 530757081 | No Eligible Purchases in Class Period |
| 63406 | 530159871 | No Eligible Purchases in Class Period | 180026 | 530412333 | No Recognized Claim | 296646 | 530757082 | No Eligible Purchases in Class Period |
| 63407 | 530159873 | No Eligible Purchases in Class Period | 180027 | 530412334 | No Recognized Claim | 296647 | 530757083 | No Eligible Purchases in Class Period |
| 63408 | 530159874 | No Eligible Purchases in Class Period | 180028 | 530412335 | No Eligible Purchases in Class Period | 296648 | 530757084 | No Eligible Purchases in Class Period |
| 63409 | 530159875 | No Eligible Purchases in Class Period | 180029 | 530412336 | No Eligible Purchases in Class Period | 296649 | 530757085 | No Eligible Purchases in Class Period |
| 63410 | 530159876 | No Eligible Purchases in Class Period | 180030 | 530412337 | No Eligible Purchases in Class Period | 296650 | 530757086 | No Eligible Purchases in Class Period |
| 63411 | 530159878 | No Recognized Claim | 180031 | 530412338 | No Recognized Claim | 296651 | 530757087 | No Eligible Purchases in Class Period |
| 63412 | 530159879 | No Recognized Claim | 180032 | 530412339 | No Eligible Purchases in Class Period | 296652 | 530757088 | No Eligible Purchases in Class Period |
| 63413 | 530159880 | No Eligible Purchases in Class Period | 180033 | 530412340 | No Eligible Purchases in Class Period | 296653 | 530757089 | No Eligible Purchases in Class Period |
| 63414 | 530159883 | No Eligible Purchases in Class Period | 180034 | 530412342 | No Eligible Purchases in Class Period | 296654 | 530757090 | No Eligible Purchases in Class Period |
| 63415 | 530159884 | No Recognized Claim | 180035 | 530412343 | No Eligible Purchases in Class Period | 296655 | 530757091 | No Eligible Purchases in Class Period |
| 63416 | 530159885 | No Eligible Purchases in Class Period | 180036 | 530412345 | No Eligible Purchases in Class Period | 296656 | 530757092 | No Eligible Purchases in Class Period |
| 63417 | 530159886 | No Eligible Purchases in Class Period | 180037 | 530412346 | No Eligible Purchases in Class Period | 296657 | 530757093 | No Eligible Purchases in Class Period |
| 63418 | 530159888 | No Eligible Purchases in Class Period | 180038 | 530412347 | No Eligible Purchases in Class Period | 296658 | 530757094 | No Eligible Purchases in Class Period |
| 63419 | 530159889 | No Eligible Purchases in Class Period | 180039 | 530412348 | No Eligible Purchases in Class Period | 296659 | 530757095 | No Eligible Purchases in Class Period |
| 63420 | 530159890 | No Eligible Purchases in Class Period | 180040 | 530412350 | No Eligible Purchases in Class Period | 296660 | 530757096 | No Eligible Purchases in Class Period |
| 63421 | 530159891 | No Eligible Purchases in Class Period | 180041 | 530412351 | No Eligible Purchases in Class Period | 296661 | 530757097 | No Eligible Purchases in Class Period |
| 63422 | 530159893 | No Eligible Purchases in Class Period | 180042 | 530412352 | No Eligible Purchases in Class Period | 296662 | 530757098 | No Eligible Purchases in Class Period |
| 63423 | 530159894 | No Eligible Purchases in Class Period | 180043 | 530412355 | No Eligible Purchases in Class Period | 296663 | 530757099 | No Eligible Purchases in Class Period |
| 63424 | 530159895 | No Eligible Purchases in Class Period | 180044 | 530412357 | No Eligible Purchases in Class Period | 296664 | 530757100 | No Eligible Purchases in Class Period |
| 63425 | 530159896 | No Eligible Purchases in Class Period | 180045 | 530412359 | No Eligible Purchases in Class Period | 296665 | 530757101 | No Eligible Purchases in Class Period |
| 63426 | 530159897 | No Eligible Purchases in Class Period | 180046 | 530412360 | No Eligible Purchases in Class Period | 296666 | 530757102 | No Eligible Purchases in Class Period |
| 63427 | 530159898 | No Eligible Purchases in Class Period | 180047 | 530412361 | No Eligible Purchases in Class Period | 296667 | 530757103 | No Recognized Claim |
| 63428 | 530159899 | No Eligible Purchases in Class Period | 180048 | 530412363 | No Eligible Purchases in Class Period | 296668 | 530757104 | No Recognized Claim |
| 63429 | 530159900 | No Eligible Purchases in Class Period | 180049 | 530412369 | No Eligible Purchases in Class Period | 296669 | 530757105 | No Recognized Claim |
| 63430 | 530159901 | No Eligible Purchases in Class Period | 180050 | 530412370 | No Eligible Purchases in Class Period | 296670 | 530757106 | No Recognized Claim |
| 63431 | 530159902 | No Eligible Purchases in Class Period | 180051 | 530412371 | No Recognized Claim | 296671 | 530757107 | No Eligible Purchases in Class Period |
| 63432 | 530159904 | No Eligible Purchases in Class Period | 180052 | 530412372 | No Eligible Purchases in Class Period | 296672 | 530757108 | No Recognized Claim |
| 63433 | 530159905 | No Eligible Purchases in Class Period | 180053 | 530412373 | No Eligible Purchases in Class Period | 296673 | 530757109 | No Recognized Claim |
| 63434 | 530159906 | No Recognized Claim | 180054 | 530412374 | No Recognized Claim | 296674 | 530757110 | No Eligible Purchases in Class Period |
| 63435 | 530159908 | No Eligible Purchases in Class Period | 180055 | 530412375 | No Eligible Purchases in Class Period | 296675 | 530757111 | No Eligible Purchases in Class Period |
| 63436 | 530159909 | No Recognized Claim | 180056 | 530412376 | No Recognized Claim | 296676 | 530757112 | No Eligible Purchases in Class Period |
| 63437 | 530159910 | No Recognized Claim | 180057 | 530412378 | No Eligible Purchases in Class Period | 296677 | 530757113 | No Eligible Purchases in Class Period |
| 63438 | 530159911 | No Eligible Purchases in Class Period | 180058 | 530412379 | No Eligible Purchases in Class Period | 296678 | 530757114 | No Eligible Purchases in Class Period |
| 63439 | 530159914 | No Eligible Purchases in Class Period | 180059 | 530412380 | No Eligible Purchases in Class Period | 296679 | 530757115 | No Eligible Purchases in Class Period |
| 63440 | 530159915 | No Eligible Purchases in Class Period | 180060 | 530412381 | No Eligible Purchases in Class Period | 296680 | 530757116 | No Eligible Purchases in Class Period |
| 63441 | 530159916 | No Eligible Purchases in Class Period | 180061 | 530412383 | No Eligible Purchases in Class Period | 296681 | 530757118 | No Eligible Purchases in Class Period |
| 63442 | 530159918 | No Recognized Claim | 180062 | 530412384 | No Eligible Purchases in Class Period | 296682 | 530757119 | No Eligible Purchases in Class Period |
| 63443 | 530159919 | No Eligible Purchases in Class Period | 180063 | 530412386 | No Eligible Purchases in Class Period | 296683 | 530757120 | No Eligible Purchases in Class Period |
| 63444 | 530159920 | No Recognized Claim | 180064 | 530412387 | No Recognized Claim | 296684 | 530757121 | No Eligible Purchases in Class Period |
| 63445 | 530159921 | No Recognized Claim | 180065 | 530412388 | No Eligible Purchases in Class Period | 296685 | 530757122 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63446 | 530159926 | No Recognized Claim | 180066 | 530412389 | No Eligible Purchases in Class Period | 296686 | 530757123 | No Eligible Purchases in Class Period |
| 63447 | 530159930 | No Eligible Purchases in Class Period | 180067 | 530412391 | No Eligible Purchases in Class Period | 296687 | 530757124 | No Eligible Purchases in Class Period |
| 63448 | 530159933 | No Recognized Claim | 180068 | 530412392 | No Eligible Purchases in Class Period | 296688 | 530757125 | No Eligible Purchases in Class Period |
| 63449 | 530159934 | No Eligible Purchases in Class Period | 180069 | 530412393 | No Eligible Purchases in Class Period | 296689 | 530757126 | No Eligible Purchases in Class Period |
| 63450 | 530159935 | No Eligible Purchases in Class Period | 180070 | 530412394 | No Eligible Purchases in Class Period | 296690 | 530757127 | No Eligible Purchases in Class Period |
| 63451 | 530159936 | No Eligible Purchases in Class Period | 180071 | 530412395 | No Recognized Claim | 296691 | 530757128 | No Eligible Purchases in Class Period |
| 63452 | 530159938 | No Recognized Claim | 180072 | 530412396 | No Recognized Claim | 296692 | 530757129 | No Eligible Purchases in Class Period |
| 63453 | 530159942 | No Eligible Purchases in Class Period | 180073 | 530412397 | No Recognized Claim | 296693 | 530757130 | No Eligible Purchases in Class Period |
| 63454 | 530159943 | No Eligible Purchases in Class Period | 180074 | 530412398 | No Recognized Claim | 296694 | 530757131 | No Eligible Purchases in Class Period |
| 63455 | 530159944 | No Eligible Purchases in Class Period | 180075 | 530412399 | No Recognized Claim | 296695 | 530757132 | No Eligible Purchases in Class Period |
| 63456 | 530159946 | No Eligible Purchases in Class Period | 180076 | 530412400 | No Eligible Purchases in Class Period | 296696 | 530757133 | No Eligible Purchases in Class Period |
| 63457 | 530159947 | No Eligible Purchases in Class Period | 180077 | 530412401 | No Eligible Purchases in Class Period | 296697 | 530757134 | No Eligible Purchases in Class Period |
| 63458 | 530159948 | No Eligible Purchases in Class Period | 180078 | 530412404 | No Eligible Purchases in Class Period | 296698 | 530757135 | No Eligible Purchases in Class Period |
| 63459 | 530159949 | No Recognized Claim | 180079 | 530412405 | No Eligible Purchases in Class Period | 296699 | 530757136 | No Eligible Purchases in Class Period |
| 63460 | 530159950 | No Eligible Purchases in Class Period | 180080 | 530412406 | No Eligible Purchases in Class Period | 296700 | 530757137 | No Eligible Purchases in Class Period |
| 63461 | 530159951 | No Recognized Claim | 180081 | 530412407 | No Eligible Purchases in Class Period | 296701 | 530757138 | No Eligible Purchases in Class Period |
| 63462 | 530159952 | No Eligible Purchases in Class Period | 180082 | 530412408 | No Eligible Purchases in Class Period | 296702 | 530757139 | No Eligible Purchases in Class Period |
| 63463 | 530159953 | No Eligible Purchases in Class Period | 180083 | 530412409 | No Eligible Purchases in Class Period | 296703 | 530757140 | No Eligible Purchases in Class Period |
| 63464 | 530159954 | No Eligible Purchases in Class Period | 180084 | 530412410 | No Eligible Purchases in Class Period | 296704 | 530757141 | No Eligible Purchases in Class Period |
| 63465 | 530159957 | No Eligible Purchases in Class Period | 180085 | 530412414 | No Eligible Purchases in Class Period | 296705 | 530757142 | No Eligible Purchases in Class Period |
| 63466 | 530159958 | No Eligible Purchases in Class Period | 180086 | 530412415 | No Eligible Purchases in Class Period | 296706 | 530757143 | No Eligible Purchases in Class Period |
| 63467 | 530159961 | No Eligible Purchases in Class Period | 180087 | 530412416 | No Eligible Purchases in Class Period | 296707 | 530757144 | No Eligible Purchases in Class Period |
| 63468 | 530159965 | No Eligible Purchases in Class Period | 180088 | 530412419 | No Eligible Purchases in Class Period | 296708 | 530757145 | No Eligible Purchases in Class Period |
| 63469 | 530159966 | No Recognized Claim | 180089 | 530412420 | No Eligible Purchases in Class Period | 296709 | 530757146 | No Eligible Purchases in Class Period |
| 63470 | 530159969 | No Eligible Purchases in Class Period | 180090 | 530412421 | No Eligible Purchases in Class Period | 296710 | 530757147 | No Eligible Purchases in Class Period |
| 63471 | 530159970 | No Eligible Purchases in Class Period | 180091 | 530412422 | No Eligible Purchases in Class Period | 296711 | 530757148 | No Eligible Purchases in Class Period |
| 63472 | 530159972 | No Eligible Purchases in Class Period | 180092 | 530412424 | No Eligible Purchases in Class Period | 296712 | 530757150 | No Eligible Purchases in Class Period |
| 63473 | 530159973 | No Eligible Purchases in Class Period | 180093 | 530412425 | No Eligible Purchases in Class Period | 296713 | 530757151 | No Eligible Purchases in Class Period |
| 63474 | 530159974 | No Eligible Purchases in Class Period | 180094 | 530412426 | No Eligible Purchases in Class Period | 296714 | 530757152 | No Eligible Purchases in Class Period |
| 63475 | 530159975 | No Eligible Purchases in Class Period | 180095 | 530412427 | No Eligible Purchases in Class Period | 296715 | 530757153 | No Eligible Purchases in Class Period |
| 63476 | 530159976 | No Eligible Purchases in Class Period | 180096 | 530412428 | No Eligible Purchases in Class Period | 296716 | 530757154 | No Eligible Purchases in Class Period |
| 63477 | 530159978 | No Eligible Purchases in Class Period | 180097 | 530412429 | No Eligible Purchases in Class Period | 296717 | 530757155 | No Eligible Purchases in Class Period |
| 63478 | 530159979 | No Eligible Purchases in Class Period | 180098 | 530412432 | No Eligible Purchases in Class Period | 296718 | 530757156 | No Eligible Purchases in Class Period |
| 63479 | 530159980 | No Eligible Purchases in Class Period | 180099 | 530412433 | No Eligible Purchases in Class Period | 296719 | 530757157 | No Eligible Purchases in Class Period |
| 63480 | 530159981 | No Recognized Claim | 180100 | 530412437 | No Eligible Purchases in Class Period | 296720 | 530757158 | No Eligible Purchases in Class Period |
| 63481 | 530159982 | No Eligible Purchases in Class Period | 180101 | 530412438 | No Recognized Claim | 296721 | 530757159 | No Eligible Purchases in Class Period |
| 63482 | 530159983 | No Eligible Purchases in Class Period | 180102 | 530412439 | No Eligible Purchases in Class Period | 296722 | 530757160 | No Eligible Purchases in Class Period |
| 63483 | 530159984 | No Recognized Claim | 180103 | 530412440 | No Eligible Purchases in Class Period | 296723 | 530757161 | No Eligible Purchases in Class Period |
| 63484 | 530159985 | No Recognized Claim | 180104 | 530412441 | No Eligible Purchases in Class Period | 296724 | 530757162 | No Eligible Purchases in Class Period |
| 63485 | 530159987 | No Eligible Purchases in Class Period | 180105 | 530412442 | No Recognized Claim | 296725 | 530757163 | No Eligible Purchases in Class Period |
| 63486 | 530159988 | No Recognized Claim | 180106 | 530412443 | No Recognized Claim | 296726 | 530757164 | No Eligible Purchases in Class Period |
| 63487 | 530159991 | No Eligible Purchases in Class Period | 180107 | 530412444 | No Eligible Purchases in Class Period | 296727 | 530757165 | No Eligible Purchases in Class Period |
| 63488 | 530159992 | No Eligible Purchases in Class Period | 180108 | 530412445 | No Eligible Purchases in Class Period | 296728 | 530757166 | No Eligible Purchases in Class Period |
| 63489 | 530159993 | No Eligible Purchases in Class Period | 180109 | 530412446 | No Eligible Purchases in Class Period | 296729 | 530757167 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63490 | 530159995 | No Eligible Purchases in Class Period | 180110 | 530412447 | No Eligible Purchases in Class Period | 296730 | 530757168 | No Eligible Purchases in Class Period |
| 63491 | 530159997 | No Eligible Purchases in Class Period | 180111 | 530412448 | No Recognized Claim | 296731 | 530757169 | No Eligible Purchases in Class Period |
| 63492 | 530159998 | No Eligible Purchases in Class Period | 180112 | 530412449 | No Eligible Purchases in Class Period | 296732 | 530757170 | No Eligible Purchases in Class Period |
| 63493 | 530159999 | No Eligible Purchases in Class Period | 180113 | 530412450 | No Recognized Claim | 296733 | 530757171 | No Eligible Purchases in Class Period |
| 63494 | 530160001 | No Eligible Purchases in Class Period | 180114 | 530412451 | No Eligible Purchases in Class Period | 296734 | 530757172 | No Eligible Purchases in Class Period |
| 63495 | 530160002 | No Eligible Purchases in Class Period | 180115 | 530412452 | No Eligible Purchases in Class Period | 296735 | 530757173 | No Eligible Purchases in Class Period |
| 63496 | 530160008 | No Recognized Claim | 180116 | 530412453 | No Eligible Purchases in Class Period | 296736 | 530757174 | No Eligible Purchases in Class Period |
| 63497 | 530160009 | No Eligible Purchases in Class Period | 180117 | 530412454 | No Eligible Purchases in Class Period | 296737 | 530757175 | No Eligible Purchases in Class Period |
| 63498 | 530160010 | No Eligible Purchases in Class Period | 180118 | 530412455 | No Eligible Purchases in Class Period | 296738 | 530757176 | No Eligible Purchases in Class Period |
| 63499 | 530160011 | No Eligible Purchases in Class Period | 180119 | 530412456 | No Eligible Purchases in Class Period | 296739 | 530757177 | No Eligible Purchases in Class Period |
| 63500 | 530160012 | No Eligible Purchases in Class Period | 180120 | 530412458 | No Eligible Purchases in Class Period | 296740 | 530757178 | No Eligible Purchases in Class Period |
| 63501 | 530160013 | No Eligible Purchases in Class Period | 180121 | 530412459 | No Eligible Purchases in Class Period | 296741 | 530757179 | No Eligible Purchases in Class Period |
| 63502 | 530160014 | No Eligible Purchases in Class Period | 180122 | 530412460 | No Recognized Claim | 296742 | 530757182 | No Eligible Purchases in Class Period |
| 63503 | 530160015 | No Eligible Purchases in Class Period | 180123 | 530412461 | No Recognized Claim | 296743 | 530757183 | No Eligible Purchases in Class Period |
| 63504 | 530160017 | No Eligible Purchases in Class Period | 180124 | 530412462 | No Recognized Claim | 296744 | 530757188 | No Eligible Purchases in Class Period |
| 63505 | 530160018 | No Eligible Purchases in Class Period | 180125 | 530412463 | No Eligible Purchases in Class Period | 296745 | 530757189 | No Eligible Purchases in Class Period |
| 63506 | 530160019 | No Eligible Purchases in Class Period | 180126 | 530412464 | No Eligible Purchases in Class Period | 296746 | 530757192 | No Eligible Purchases in Class Period |
| 63507 | 530160020 | No Eligible Purchases in Class Period | 180127 | 530412465 | No Eligible Purchases in Class Period | 296747 | 530757197 | No Eligible Purchases in Class Period |
| 63508 | 530160022 | No Eligible Purchases in Class Period | 180128 | 530412468 | No Eligible Purchases in Class Period | 296748 | 530757198 | No Eligible Purchases in Class Period |
| 63509 | 530160023 | No Eligible Purchases in Class Period | 180129 | 530412469 | No Eligible Purchases in Class Period | 296749 | 530757205 | No Eligible Purchases in Class Period |
| 63510 | 530160024 | No Eligible Purchases in Class Period | 180130 | 530412470 | No Eligible Purchases in Class Period | 296750 | 530757208 | No Recognized Claim |
| 63511 | 530160025 | No Eligible Purchases in Class Period | 180131 | 530412472 | No Eligible Purchases in Class Period | 296751 | 530757212 | No Eligible Purchases in Class Period |
| 63512 | 530160026 | No Eligible Purchases in Class Period | 180132 | 530412473 | No Eligible Purchases in Class Period | 296752 | 530757214 | No Eligible Purchases in Class Period |
| 63513 | 530160027 | No Eligible Purchases in Class Period | 180133 | 530412474 | No Eligible Purchases in Class Period | 296753 | 530757215 | No Eligible Purchases in Class Period |
| 63514 | 530160028 | No Eligible Purchases in Class Period | 180134 | 530412475 | No Eligible Purchases in Class Period | 296754 | 530757216 | No Eligible Purchases in Class Period |
| 63515 | 530160029 | No Eligible Purchases in Class Period | 180135 | 530412476 | No Eligible Purchases in Class Period | 296755 | 530757217 | No Eligible Purchases in Class Period |
| 63516 | 530160030 | No Eligible Purchases in Class Period | 180136 | 530412477 | No Eligible Purchases in Class Period | 296756 | 530757221 | No Eligible Purchases in Class Period |
| 63517 | 530160031 | No Eligible Purchases in Class Period | 180137 | 530412478 | No Eligible Purchases in Class Period | 296757 | 530757223 | No Eligible Purchases in Class Period |
| 63518 | 530160032 | No Eligible Purchases in Class Period | 180138 | 530412479 | No Eligible Purchases in Class Period | 296758 | 530757224 | No Eligible Purchases in Class Period |
| 63519 | 530160033 | No Eligible Purchases in Class Period | 180139 | 530412481 | No Eligible Purchases in Class Period | 296759 | 530757225 | No Eligible Purchases in Class Period |
| 63520 | 530160034 | No Eligible Purchases in Class Period | 180140 | 530412482 | No Eligible Purchases in Class Period | 296760 | 530757226 | No Eligible Purchases in Class Period |
| 63521 | 530160035 | No Eligible Purchases in Class Period | 180141 | 530412483 | No Eligible Purchases in Class Period | 296761 | 530757234 | No Eligible Purchases in Class Period |
| 63522 | 530160036 | No Eligible Purchases in Class Period | 180142 | 530412484 | No Eligible Purchases in Class Period | 296762 | 530757239 | No Eligible Purchases in Class Period |
| 63523 | 530160037 | No Eligible Purchases in Class Period | 180143 | 530412485 | No Eligible Purchases in Class Period | 296763 | 530757244 | No Eligible Purchases in Class Period |
| 63524 | 530160039 | No Eligible Purchases in Class Period | 180144 | 530412486 | No Eligible Purchases in Class Period | 296764 | 530757245 | No Eligible Purchases in Class Period |
| 63525 | 530160041 | No Eligible Purchases in Class Period | 180145 | 530412487 | No Eligible Purchases in Class Period | 296765 | 530757248 | No Eligible Purchases in Class Period |
| 63526 | 530160042 | No Eligible Purchases in Class Period | 180146 | 530412488 | No Eligible Purchases in Class Period | 296766 | 530757250 | No Eligible Purchases in Class Period |
| 63527 | 530160043 | No Recognized Claim | 180147 | 530412489 | No Eligible Purchases in Class Period | 296767 | 530757255 | No Eligible Purchases in Class Period |
| 63528 | 530160044 | No Recognized Claim | 180148 | 530412490 | No Eligible Purchases in Class Period | 296768 | 530757256 | No Eligible Purchases in Class Period |
| 63529 | 530160046 | No Eligible Purchases in Class Period | 180149 | 530412491 | No Eligible Purchases in Class Period | 296769 | 530757262 | No Eligible Purchases in Class Period |
| 63530 | 530160050 | No Recognized Claim | 180150 | 530412492 | No Eligible Purchases in Class Period | 296770 | 530757266 | No Eligible Purchases in Class Period |
| 63531 | 530160051 | No Eligible Purchases in Class Period | 180151 | 530412495 | No Eligible Purchases in Class Period | 296771 | 530757274 | No Eligible Purchases in Class Period |
| 63532 | 530160053 | No Recognized Claim | 180152 | 530412496 | No Eligible Purchases in Class Period | 296772 | 530757275 | No Eligible Purchases in Class Period |
| 63533 | 530160056 | No Eligible Purchases in Class Period | 180153 | 530412498 | No Recognized Claim | 296773 | 530757277 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63534 | 530160057 | No Eligible Purchases in Class Period | 180154 | 530412499 | No Eligible Purchases in Class Period | 296774 | 530757282 | No Eligible Purchases in Class Period |
| 63535 | 530160058 | No Recognized Claim | 180155 | 530412500 | No Eligible Purchases in Class Period | 296775 | 530757286 | No Eligible Purchases in Class Period |
| 63536 | 530160059 | No Eligible Purchases in Class Period | 180156 | 530412501 | No Eligible Purchases in Class Period | 296776 | 530757288 | No Eligible Purchases in Class Period |
| 63537 | 530160060 | No Eligible Purchases in Class Period | 180157 | 530412502 | No Eligible Purchases in Class Period | 296777 | 530757289 | No Eligible Purchases in Class Period |
| 63538 | 530160061 | No Eligible Purchases in Class Period | 180158 | 530412503 | No Eligible Purchases in Class Period | 296778 | 530757291 | No Eligible Purchases in Class Period |
| 63539 | 530160064 | No Recognized Claim | 180159 | 530412504 | No Eligible Purchases in Class Period | 296779 | 530757296 | No Eligible Purchases in Class Period |
| 63540 | 530160065 | No Recognized Claim | 180160 | 530412506 | No Eligible Purchases in Class Period | 296780 | 530757301 | No Eligible Purchases in Class Period |
| 63541 | 530160066 | No Eligible Purchases in Class Period | 180161 | 530412507 | No Eligible Purchases in Class Period | 296781 | 530757307 | No Eligible Purchases in Class Period |
| 63542 | 530160068 | No Recognized Claim | 180162 | 530412508 | No Recognized Claim | 296782 | 530757309 | No Eligible Purchases in Class Period |
| 63543 | 530160069 | No Eligible Purchases in Class Period | 180163 | 530412510 | No Eligible Purchases in Class Period | 296783 | 530757310 | No Eligible Purchases in Class Period |
| 63544 | 530160070 | No Recognized Claim | 180164 | 530412511 | No Recognized Claim | 296784 | 530757323 | No Eligible Purchases in Class Period |
| 63545 | 530160071 | No Eligible Purchases in Class Period | 180165 | 530412512 | No Eligible Purchases in Class Period | 296785 | 530757328 | No Eligible Purchases in Class Period |
| 63546 | 530160072 | No Eligible Purchases in Class Period | 180166 | 530412513 | No Eligible Purchases in Class Period | 296786 | 530757330 | No Eligible Purchases in Class Period |
| 63547 | 530160074 | No Eligible Purchases in Class Period | 180167 | 530412515 | No Eligible Purchases in Class Period | 296787 | 530757332 | No Eligible Purchases in Class Period |
| 63548 | 530160076 | No Recognized Claim | 180168 | 530412516 | No Eligible Purchases in Class Period | 296788 | 530757333 | No Eligible Purchases in Class Period |
| 63549 | 530160078 | No Eligible Purchases in Class Period | 180169 | 530412517 | No Eligible Purchases in Class Period | 296789 | 530757338 | No Recognized Claim |
| 63550 | 530160079 | No Eligible Purchases in Class Period | 180170 | 530412518 | No Eligible Purchases in Class Period | 296790 | 530757341 | No Eligible Purchases in Class Period |
| 63551 | 530160080 | No Eligible Purchases in Class Period | 180171 | 530412519 | No Eligible Purchases in Class Period | 296791 | 530757342 | No Eligible Purchases in Class Period |
| 63552 | 530160082 | No Eligible Purchases in Class Period | 180172 | 530412520 | No Eligible Purchases in Class Period | 296792 | 530757344 | No Eligible Purchases in Class Period |
| 63553 | 530160083 | No Eligible Purchases in Class Period | 180173 | 530412521 | No Eligible Purchases in Class Period | 296793 | 530757346 | No Eligible Purchases in Class Period |
| 63554 | 530160084 | No Recognized Claim | 180174 | 530412522 | No Eligible Purchases in Class Period | 296794 | 530757357 | No Eligible Purchases in Class Period |
| 63555 | 530160085 | No Recognized Claim | 180175 | 530412523 | No Eligible Purchases in Class Period | 296795 | 530757359 | No Eligible Purchases in Class Period |
| 63556 | 530160087 | No Recognized Claim | 180176 | 530412524 | No Eligible Purchases in Class Period | 296796 | 530757362 | No Eligible Purchases in Class Period |
| 63557 | 530160088 | No Eligible Purchases in Class Period | 180177 | 530412525 | No Eligible Purchases in Class Period | 296797 | 530757363 | No Eligible Purchases in Class Period |
| 63558 | 530160089 | No Eligible Purchases in Class Period | 180178 | 530412526 | No Eligible Purchases in Class Period | 296798 | 530757365 | No Eligible Purchases in Class Period |
| 63559 | 530160090 | No Recognized Claim | 180179 | 530412527 | No Eligible Purchases in Class Period | 296799 | 530757367 | No Eligible Purchases in Class Period |
| 63560 | 530160092 | No Eligible Purchases in Class Period | 180180 | 530412528 | No Eligible Purchases in Class Period | 296800 | 530757369 | No Eligible Purchases in Class Period |
| 63561 | 530160093 | No Recognized Claim | 180181 | 530412529 | No Eligible Purchases in Class Period | 296801 | 530757372 | No Recognized Claim |
| 63562 | 530160094 | No Eligible Purchases in Class Period | 180182 | 530412530 | No Eligible Purchases in Class Period | 296802 | 530757374 | No Eligible Purchases in Class Period |
| 63563 | 530160095 | No Eligible Purchases in Class Period | 180183 | 530412531 | No Eligible Purchases in Class Period | 296803 | 530757381 | No Eligible Purchases in Class Period |
| 63564 | 530160096 | No Eligible Purchases in Class Period | 180184 | 530412532 | No Eligible Purchases in Class Period | 296804 | 530757389 | No Eligible Purchases in Class Period |
| 63565 | 530160097 | No Eligible Purchases in Class Period | 180185 | 530412534 | No Eligible Purchases in Class Period | 296805 | 530757390 | No Eligible Purchases in Class Period |
| 63566 | 530160099 | No Eligible Purchases in Class Period | 180186 | 530412536 | No Eligible Purchases in Class Period | 296806 | 530757396 | No Eligible Purchases in Class Period |
| 63567 | 530160100 | No Eligible Purchases in Class Period | 180187 | 530412538 | No Eligible Purchases in Class Period | 296807 | 530757397 | No Eligible Purchases in Class Period |
| 63568 | 530160102 | No Eligible Purchases in Class Period | 180188 | 530412539 | No Eligible Purchases in Class Period | 296808 | 530757401 | No Eligible Purchases in Class Period |
| 63569 | 530160104 | No Eligible Purchases in Class Period | 180189 | 530412541 | No Recognized Claim | 296809 | 530757404 | No Eligible Purchases in Class Period |
| 63570 | 530160106 | No Eligible Purchases in Class Period | 180190 | 530412543 | No Eligible Purchases in Class Period | 296810 | 530757406 | No Eligible Purchases in Class Period |
| 63571 | 530160109 | No Eligible Purchases in Class Period | 180191 | 530412544 | No Eligible Purchases in Class Period | 296811 | 530757408 | No Eligible Purchases in Class Period |
| 63572 | 530160110 | No Eligible Purchases in Class Period | 180192 | 530412545 | No Recognized Claim | 296812 | 530757411 | No Eligible Purchases in Class Period |
| 63573 | 530160111 | No Eligible Purchases in Class Period | 180193 | 530412546 | No Eligible Purchases in Class Period | 296813 | 530757414 | No Eligible Purchases in Class Period |
| 63574 | 530160112 | No Eligible Purchases in Class Period | 180194 | 530412547 | No Eligible Purchases in Class Period | 296814 | 530757417 | No Eligible Purchases in Class Period |
| 63575 | 530160113 | No Eligible Purchases in Class Period | 180195 | 530412548 | No Eligible Purchases in Class Period | 296815 | 530757418 | No Recognized Claim |
| 63576 | 530160116 | No Eligible Purchases in Class Period | 180196 | 530412549 | No Eligible Purchases in Class Period | 296816 | 530757421 | No Eligible Purchases in Class Period |
| 63577 | 530160117 | No Eligible Purchases in Class Period | 180197 | 530412551 | No Eligible Purchases in Class Period | 296817 | 530757422 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63578 | 530160118 | No Eligible Purchases in Class Period | 180198 | 530412552 | No Eligible Purchases in Class Period | 296818 | 530757438 | No Recognized Claim |
| 63579 | 530160119 | No Eligible Purchases in Class Period | 180199 | 530412553 | No Eligible Purchases in Class Period | 296819 | 530757439 | No Eligible Purchases in Class Period |
| 63580 | 530160120 | No Eligible Purchases in Class Period | 180200 | 530412554 | No Eligible Purchases in Class Period | 296820 | 530757443 | No Eligible Purchases in Class Period |
| 63581 | 530160121 | No Eligible Purchases in Class Period | 180201 | 530412556 | No Recognized Claim | 296821 | 530757444 | No Recognized Claim |
| 63582 | 530160122 | No Eligible Purchases in Class Period | 180202 | 530412557 | No Eligible Purchases in Class Period | 296822 | 530757461 | No Eligible Purchases in Class Period |
| 63583 | 530160123 | No Eligible Purchases in Class Period | 180203 | 530412558 | No Eligible Purchases in Class Period | 296823 | 530757462 | No Eligible Purchases in Class Period |
| 63584 | 530160125 | No Eligible Purchases in Class Period | 180204 | 530412559 | No Eligible Purchases in Class Period | 296824 | 530757469 | No Eligible Purchases in Class Period |
| 63585 | 530160126 | No Recognized Claim | 180205 | 530412560 | No Eligible Purchases in Class Period | 296825 | 530757471 | No Eligible Purchases in Class Period |
| 63586 | 530160128 | No Eligible Purchases in Class Period | 180206 | 530412561 | No Eligible Purchases in Class Period | 296826 | 530757472 | No Eligible Purchases in Class Period |
| 63587 | 530160130 | No Eligible Purchases in Class Period | 180207 | 530412562 | No Eligible Purchases in Class Period | 296827 | 530757473 | No Eligible Purchases in Class Period |
| 63588 | 530160131 | No Eligible Purchases in Class Period | 180208 | 530412563 | No Eligible Purchases in Class Period | 296828 | 530757474 | No Eligible Purchases in Class Period |
| 63589 | 530160133 | No Eligible Purchases in Class Period | 180209 | 530412564 | No Eligible Purchases in Class Period | 296829 | 530757475 | No Eligible Purchases in Class Period |
| 63590 | 530160134 | No Eligible Purchases in Class Period | 180210 | 530412566 | No Eligible Purchases in Class Period | 296830 | 530757476 | No Eligible Purchases in Class Period |
| 63591 | 530160135 | No Eligible Purchases in Class Period | 180211 | 530412567 | No Eligible Purchases in Class Period | 296831 | 530757477 | No Eligible Purchases in Class Period |
| 63592 | 530160137 | No Eligible Purchases in Class Period | 180212 | 530412568 | No Eligible Purchases in Class Period | 296832 | 530757478 | No Eligible Purchases in Class Period |
| 63593 | 530160138 | No Eligible Purchases in Class Period | 180213 | 530412569 | No Eligible Purchases in Class Period | 296833 | 530757479 | No Eligible Purchases in Class Period |
| 63594 | 530160139 | No Eligible Purchases in Class Period | 180214 | 530412570 | No Eligible Purchases in Class Period | 296834 | 530757481 | No Eligible Purchases in Class Period |
| 63595 | 530160142 | No Eligible Purchases in Class Period | 180215 | 530412571 | No Eligible Purchases in Class Period | 296835 | 530757482 | No Eligible Purchases in Class Period |
| 63596 | 530160146 | No Eligible Purchases in Class Period | 180216 | 530412573 | No Eligible Purchases in Class Period | 296836 | 530757483 | No Eligible Purchases in Class Period |
| 63597 | 530160147 | No Eligible Purchases in Class Period | 180217 | 530412574 | No Recognized Claim | 296837 | 530757484 | No Eligible Purchases in Class Period |
| 63598 | 530160148 | No Eligible Purchases in Class Period | 180218 | 530412575 | No Eligible Purchases in Class Period | 296838 | 530757485 | No Eligible Purchases in Class Period |
| 63599 | 530160149 | No Eligible Purchases in Class Period | 180219 | 530412576 | No Recognized Claim | 296839 | 530757486 | No Eligible Purchases in Class Period |
| 63600 | 530160150 | No Eligible Purchases in Class Period | 180220 | 530412577 | No Eligible Purchases in Class Period | 296840 | 530757487 | No Eligible Purchases in Class Period |
| 63601 | 530160151 | No Recognized Claim | 180221 | 530412578 | No Eligible Purchases in Class Period | 296841 | 530757488 | No Eligible Purchases in Class Period |
| 63602 | 530160152 | No Eligible Purchases in Class Period | 180222 | 530412580 | No Eligible Purchases in Class Period | 296842 | 530757489 | No Eligible Purchases in Class Period |
| 63603 | 530160153 | No Recognized Claim | 180223 | 530412581 | No Recognized Claim | 296843 | 530757490 | No Eligible Purchases in Class Period |
| 63604 | 530160154 | No Eligible Purchases in Class Period | 180224 | 530412582 | No Eligible Purchases in Class Period | 296844 | 530757491 | No Eligible Purchases in Class Period |
| 63605 | 530160155 | No Eligible Purchases in Class Period | 180225 | 530412583 | No Eligible Purchases in Class Period | 296845 | 530757492 | No Eligible Purchases in Class Period |
| 63606 | 530160156 | No Eligible Purchases in Class Period | 180226 | 530412584 | No Eligible Purchases in Class Period | 296846 | 530757493 | No Eligible Purchases in Class Period |
| 63607 | 530160157 | No Eligible Purchases in Class Period | 180227 | 530412585 | No Eligible Purchases in Class Period | 296847 | 530757494 | No Eligible Purchases in Class Period |
| 63608 | 530160158 | No Eligible Purchases in Class Period | 180228 | 530412586 | No Recognized Claim | 296848 | 530757496 | No Eligible Purchases in Class Period |
| 63609 | 530160159 | No Eligible Purchases in Class Period | 180229 | 530412587 | No Recognized Claim | 296849 | 530757497 | No Eligible Purchases in Class Period |
| 63610 | 530160161 | No Eligible Purchases in Class Period | 180230 | 530412588 | No Eligible Purchases in Class Period | 296850 | 530757498 | No Eligible Purchases in Class Period |
| 63611 | 530160162 | No Eligible Purchases in Class Period | 180231 | 530412589 | No Recognized Claim | 296851 | 530757499 | No Eligible Purchases in Class Period |
| 63612 | 530160163 | No Eligible Purchases in Class Period | 180232 | 530412590 | No Eligible Purchases in Class Period | 296852 | 530757500 | No Eligible Purchases in Class Period |
| 63613 | 530160164 | No Eligible Purchases in Class Period | 180233 | 530412591 | No Eligible Purchases in Class Period | 296853 | 530757501 | No Eligible Purchases in Class Period |
| 63614 | 530160165 | No Eligible Purchases in Class Period | 180234 | 530412592 | No Eligible Purchases in Class Period | 296854 | 530757502 | No Eligible Purchases in Class Period |
| 63615 | 530160166 | No Eligible Purchases in Class Period | 180235 | 530412593 | No Eligible Purchases in Class Period | 296855 | 530757503 | No Eligible Purchases in Class Period |
| 63616 | 530160167 | No Eligible Purchases in Class Period | 180236 | 530412595 | No Eligible Purchases in Class Period | 296856 | 530757504 | No Eligible Purchases in Class Period |
| 63617 | 530160168 | No Recognized Claim | 180237 | 530412596 | No Eligible Purchases in Class Period | 296857 | 530757505 | No Eligible Purchases in Class Period |
| 63618 | 530160169 | No Eligible Purchases in Class Period | 180238 | 530412597 | No Recognized Claim | 296858 | 530757506 | No Recognized Claim |
| 63619 | 530160170 | No Eligible Purchases in Class Period | 180239 | 530412598 | No Eligible Purchases in Class Period | 296859 | 530757507 | No Eligible Purchases in Class Period |
| 63620 | 530160171 | No Eligible Purchases in Class Period | 180240 | 530412599 | No Eligible Purchases in Class Period | 296860 | 530757508 | No Eligible Purchases in Class Period |
| 63621 | 530160172 | No Eligible Purchases in Class Period | 180241 | 530412600 | No Eligible Purchases in Class Period | 296861 | 530757509 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63622 | 530160173 | No Eligible Purchases in Class Period | 180242 | 530412602 | No Eligible Purchases in Class Period | 296862 | 530757510 | No Eligible Purchases in Class Period |
| 63623 | 530160174 | No Eligible Purchases in Class Period | 180243 | 530412603 | No Eligible Purchases in Class Period | 296863 | 530757515 | No Eligible Purchases in Class Period |
| 63624 | 530160175 | No Recognized Claim | 180244 | 530412605 | No Eligible Purchases in Class Period | 296864 | 530757516 | No Eligible Purchases in Class Period |
| 63625 | 530160176 | No Eligible Purchases in Class Period | 180245 | 530412606 | No Eligible Purchases in Class Period | 296865 | 530757517 | No Eligible Purchases in Class Period |
| 63626 | 530160178 | No Eligible Purchases in Class Period | 180246 | 530412607 | No Eligible Purchases in Class Period | 296866 | 530757518 | No Eligible Purchases in Class Period |
| 63627 | 530160183 | No Recognized Claim | 180247 | 530412608 | No Eligible Purchases in Class Period | 296867 | 530757519 | No Eligible Purchases in Class Period |
| 63628 | 530160185 | No Eligible Purchases in Class Period | 180248 | 530412609 | No Eligible Purchases in Class Period | 296868 | 530757521 | No Eligible Purchases in Class Period |
| 63629 | 530160186 | No Eligible Purchases in Class Period | 180249 | 530412610 | No Eligible Purchases in Class Period | 296869 | 530757522 | No Eligible Purchases in Class Period |
| 63630 | 530160190 | No Eligible Purchases in Class Period | 180250 | 530412611 | No Eligible Purchases in Class Period | 296870 | 530757523 | No Eligible Purchases in Class Period |
| 63631 | 530160193 | No Recognized Claim | 180251 | 530412612 | No Eligible Purchases in Class Period | 296871 | 530757524 | No Eligible Purchases in Class Period |
| 63632 | 530160194 | No Recognized Claim | 180252 | 530412616 | No Recognized Claim | 296872 | 530757525 | No Eligible Purchases in Class Period |
| 63633 | 530160196 | No Recognized Claim | 180253 | 530412618 | No Eligible Purchases in Class Period | 296873 | 530757526 | No Eligible Purchases in Class Period |
| 63634 | 530160197 | No Eligible Purchases in Class Period | 180254 | 530412619 | No Eligible Purchases in Class Period | 296874 | 530757527 | No Recognized Claim |
| 63635 | 530160198 | No Eligible Purchases in Class Period | 180255 | 530412621 | No Eligible Purchases in Class Period | 296875 | 530757528 | No Eligible Purchases in Class Period |
| 63636 | 530160199 | No Eligible Purchases in Class Period | 180256 | 530412622 | No Eligible Purchases in Class Period | 296876 | 530757529 | No Eligible Purchases in Class Period |
| 63637 | 530160200 | No Eligible Purchases in Class Period | 180257 | 530412623 | No Eligible Purchases in Class Period | 296877 | 530757530 | No Eligible Purchases in Class Period |
| 63638 | 530160202 | No Eligible Purchases in Class Period | 180258 | 530412624 | No Eligible Purchases in Class Period | 296878 | 530757531 | No Eligible Purchases in Class Period |
| 63639 | 530160203 | No Eligible Purchases in Class Period | 180259 | 530412625 | No Eligible Purchases in Class Period | 296879 | 530757532 | No Eligible Purchases in Class Period |
| 63640 | 530160206 | No Recognized Claim | 180260 | 530412627 | No Eligible Purchases in Class Period | 296880 | 530757533 | No Eligible Purchases in Class Period |
| 63641 | 530160207 | No Recognized Claim | 180261 | 530412628 | No Eligible Purchases in Class Period | 296881 | 530757536 | No Eligible Purchases in Class Period |
| 63642 | 530160209 | No Eligible Purchases in Class Period | 180262 | 530412629 | No Eligible Purchases in Class Period | 296882 | 530757537 | No Eligible Purchases in Class Period |
| 63643 | 530160210 | No Eligible Purchases in Class Period | 180263 | 530412631 | No Eligible Purchases in Class Period | 296883 | 530757538 | No Eligible Purchases in Class Period |
| 63644 | 530160212 | No Eligible Purchases in Class Period | 180264 | 530412632 | No Eligible Purchases in Class Period | 296884 | 530757539 | No Recognized Claim |
| 63645 | 530160214 | No Eligible Purchases in Class Period | 180265 | 530412633 | No Eligible Purchases in Class Period | 296885 | 530757540 | No Eligible Purchases in Class Period |
| 63646 | 530160215 | No Eligible Purchases in Class Period | 180266 | 530412635 | No Eligible Purchases in Class Period | 296886 | 530757541 | No Eligible Purchases in Class Period |
| 63647 | 530160216 | No Eligible Purchases in Class Period | 180267 | 530412636 | No Eligible Purchases in Class Period | 296887 | 530757542 | No Eligible Purchases in Class Period |
| 63648 | 530160217 | No Eligible Purchases in Class Period | 180268 | 530412637 | No Eligible Purchases in Class Period | 296888 | 530757543 | No Eligible Purchases in Class Period |
| 63649 | 530160218 | No Recognized Claim | 180269 | 530412638 | No Eligible Purchases in Class Period | 296889 | 530757545 | No Eligible Purchases in Class Period |
| 63650 | 530160219 | No Recognized Claim | 180270 | 530412639 | No Eligible Purchases in Class Period | 296890 | 530757546 | No Eligible Purchases in Class Period |
| 63651 | 530160220 | No Eligible Purchases in Class Period | 180271 | 530412641 | No Eligible Purchases in Class Period | 296891 | 530757547 | No Eligible Purchases in Class Period |
| 63652 | 530160223 | No Eligible Purchases in Class Period | 180272 | 530412643 | No Eligible Purchases in Class Period | 296892 | 530757548 | No Eligible Purchases in Class Period |
| 63653 | 530160224 | No Recognized Claim | 180273 | 530412644 | No Eligible Purchases in Class Period | 296893 | 530757549 | No Eligible Purchases in Class Period |
| 63654 | 530160226 | No Eligible Purchases in Class Period | 180274 | 530412645 | No Eligible Purchases in Class Period | 296894 | 530757550 | No Eligible Purchases in Class Period |
| 63655 | 530160228 | No Eligible Purchases in Class Period | 180275 | 530412647 | No Eligible Purchases in Class Period | 296895 | 530757551 | No Eligible Purchases in Class Period |
| 63656 | 530160229 | No Eligible Purchases in Class Period | 180276 | 530412648 | No Eligible Purchases in Class Period | 296896 | 530757552 | No Eligible Purchases in Class Period |
| 63657 | 530160230 | No Eligible Purchases in Class Period | 180277 | 530412649 | No Eligible Purchases in Class Period | 296897 | 530757553 | No Eligible Purchases in Class Period |
| 63658 | 530160232 | No Eligible Purchases in Class Period | 180278 | 530412650 | No Eligible Purchases in Class Period | 296898 | 530757554 | No Eligible Purchases in Class Period |
| 63659 | 530160234 | No Eligible Purchases in Class Period | 180279 | 530412651 | No Eligible Purchases in Class Period | 296899 | 530757555 | No Eligible Purchases in Class Period |
| 63660 | 530160239 | No Eligible Purchases in Class Period | 180280 | 530412652 | No Eligible Purchases in Class Period | 296900 | 530757556 | No Eligible Purchases in Class Period |
| 63661 | 530160240 | No Eligible Purchases in Class Period | 180281 | 530412653 | No Eligible Purchases in Class Period | 296901 | 530757557 | No Eligible Purchases in Class Period |
| 63662 | 530160244 | No Recognized Claim | 180282 | 530412654 | No Eligible Purchases in Class Period | 296902 | 530757558 | No Eligible Purchases in Class Period |
| 63663 | 530160245 | No Eligible Purchases in Class Period | 180283 | 530412655 | No Eligible Purchases in Class Period | 296903 | 530757559 | No Eligible Purchases in Class Period |
| 63664 | 530160246 | No Eligible Purchases in Class Period | 180284 | 530412656 | No Eligible Purchases in Class Period | 296904 | 530757560 | No Eligible Purchases in Class Period |
| 63665 | 530160247 | No Eligible Purchases in Class Period | 180285 | 530412657 | No Eligible Purchases in Class Period | 296905 | 530757561 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63666 | 530160248 | No Eligible Purchases in Class Period | 180286 | 530412658 | No Eligible Purchases in Class Period | 296906 | 530757562 | No Eligible Purchases in Class Period |
| 63667 | 530160249 | No Eligible Purchases in Class Period | 180287 | 530412659 | No Eligible Purchases in Class Period | 296907 | 530757563 | No Eligible Purchases in Class Period |
| 63668 | 530160251 | No Eligible Purchases in Class Period | 180288 | 530412660 | No Eligible Purchases in Class Period | 296908 | 530757567 | No Eligible Purchases in Class Period |
| 63669 | 530160252 | No Eligible Purchases in Class Period | 180289 | 530412661 | No Eligible Purchases in Class Period | 296909 | 530757568 | No Eligible Purchases in Class Period |
| 63670 | 530160254 | No Eligible Purchases in Class Period | 180290 | 530412662 | No Eligible Purchases in Class Period | 296910 | 530757570 | No Eligible Purchases in Class Period |
| 63671 | 530160255 | No Recognized Claim | 180291 | 530412665 | No Eligible Purchases in Class Period | 296911 | 530757571 | No Eligible Purchases in Class Period |
| 63672 | 530160256 | No Eligible Purchases in Class Period | 180292 | 530412666 | No Eligible Purchases in Class Period | 296912 | 530757572 | No Eligible Purchases in Class Period |
| 63673 | 530160257 | No Recognized Claim | 180293 | 530412668 | No Eligible Purchases in Class Period | 296913 | 530757573 | No Eligible Purchases in Class Period |
| 63674 | 530160260 | No Eligible Purchases in Class Period | 180294 | 530412669 | No Eligible Purchases in Class Period | 296914 | 530757575 | No Eligible Purchases in Class Period |
| 63675 | 530160261 | No Eligible Purchases in Class Period | 180295 | 530412671 | No Eligible Purchases in Class Period | 296915 | 530757576 | No Eligible Purchases in Class Period |
| 63676 | 530160262 | No Eligible Purchases in Class Period | 180296 | 530412672 | No Recognized Claim | 296916 | 530757577 | No Eligible Purchases in Class Period |
| 63677 | 530160263 | No Eligible Purchases in Class Period | 180297 | 530412673 | No Eligible Purchases in Class Period | 296917 | 530757578 | No Eligible Purchases in Class Period |
| 63678 | 530160264 | No Eligible Purchases in Class Period | 180298 | 530412674 | No Eligible Purchases in Class Period | 296918 | 530757579 | No Eligible Purchases in Class Period |
| 63679 | 530160265 | No Eligible Purchases in Class Period | 180299 | 530412676 | No Eligible Purchases in Class Period | 296919 | 530757580 | No Eligible Purchases in Class Period |
| 63680 | 530160266 | No Recognized Claim | 180300 | 530412677 | No Eligible Purchases in Class Period | 296920 | 530757581 | No Eligible Purchases in Class Period |
| 63681 | 530160267 | No Eligible Purchases in Class Period | 180301 | 530412678 | No Eligible Purchases in Class Period | 296921 | 530757582 | No Eligible Purchases in Class Period |
| 63682 | 530160268 | No Eligible Purchases in Class Period | 180302 | 530412679 | No Eligible Purchases in Class Period | 296922 | 530757583 | No Eligible Purchases in Class Period |
| 63683 | 530160269 | No Eligible Purchases in Class Period | 180303 | 530412680 | No Eligible Purchases in Class Period | 296923 | 530757585 | No Eligible Purchases in Class Period |
| 63684 | 530160270 | No Eligible Purchases in Class Period | 180304 | 530412681 | No Recognized Claim | 296924 | 530757586 | No Eligible Purchases in Class Period |
| 63685 | 530160271 | No Eligible Purchases in Class Period | 180305 | 530412683 | No Eligible Purchases in Class Period | 296925 | 530757587 | No Eligible Purchases in Class Period |
| 63686 | 530160272 | No Eligible Purchases in Class Period | 180306 | 530412684 | No Eligible Purchases in Class Period | 296926 | 530757588 | No Eligible Purchases in Class Period |
| 63687 | 530160273 | No Eligible Purchases in Class Period | 180307 | 530412685 | No Eligible Purchases in Class Period | 296927 | 530757589 | No Eligible Purchases in Class Period |
| 63688 | 530160274 | No Eligible Purchases in Class Period | 180308 | 530412687 | No Eligible Purchases in Class Period | 296928 | 530757590 | No Eligible Purchases in Class Period |
| 63689 | 530160275 | No Eligible Purchases in Class Period | 180309 | 530412688 | No Recognized Claim | 296929 | 530757591 | No Eligible Purchases in Class Period |
| 63690 | 530160276 | No Eligible Purchases in Class Period | 180310 | 530412689 | No Eligible Purchases in Class Period | 296930 | 530757594 | No Eligible Purchases in Class Period |
| 63691 | 530160277 | No Eligible Purchases in Class Period | 180311 | 530412690 | No Eligible Purchases in Class Period | 296931 | 530757595 | No Eligible Purchases in Class Period |
| 63692 | 530160278 | No Eligible Purchases in Class Period | 180312 | 530412691 | No Eligible Purchases in Class Period | 296932 | 530757596 | No Eligible Purchases in Class Period |
| 63693 | 530160279 | No Eligible Purchases in Class Period | 180313 | 530412692 | No Eligible Purchases in Class Period | 296933 | 530757597 | No Eligible Purchases in Class Period |
| 63694 | 530160280 | No Eligible Purchases in Class Period | 180314 | 530412693 | No Eligible Purchases in Class Period | 296934 | 530757598 | No Eligible Purchases in Class Period |
| 63695 | 530160281 | No Eligible Purchases in Class Period | 180315 | 530412694 | No Eligible Purchases in Class Period | 296935 | 530757599 | No Eligible Purchases in Class Period |
| 63696 | 530160282 | No Eligible Purchases in Class Period | 180316 | 530412695 | No Eligible Purchases in Class Period | 296936 | 530757600 | No Eligible Purchases in Class Period |
| 63697 | 530160283 | No Eligible Purchases in Class Period | 180317 | 530412697 | No Eligible Purchases in Class Period | 296937 | 530757601 | No Eligible Purchases in Class Period |
| 63698 | 530160284 | No Eligible Purchases in Class Period | 180318 | 530412698 | No Eligible Purchases in Class Period | 296938 | 530757623 | No Eligible Purchases in Class Period |
| 63699 | 530160285 | No Eligible Purchases in Class Period | 180319 | 530412699 | No Recognized Claim | 296939 | 530757627 | No Recognized Claim |
| 63700 | 530160286 | No Eligible Purchases in Class Period | 180320 | 530412700 | No Eligible Purchases in Class Period | 296940 | 530757628 | No Eligible Purchases in Class Period |
| 63701 | 530160287 | No Eligible Purchases in Class Period | 180321 | 530412701 | No Recognized Claim | 296941 | 530757632 | No Eligible Purchases in Class Period |
| 63702 | 530160288 | No Eligible Purchases in Class Period | 180322 | 530412702 | No Eligible Purchases in Class Period | 296942 | 530757633 | No Eligible Purchases in Class Period |
| 63703 | 530160289 | No Eligible Purchases in Class Period | 180323 | 530412703 | No Eligible Purchases in Class Period | 296943 | 530757636 | No Eligible Purchases in Class Period |
| 63704 | 530160290 | No Eligible Purchases in Class Period | 180324 | 530412704 | No Eligible Purchases in Class Period | 296944 | 530757640 | No Recognized Claim |
| 63705 | 530160291 | No Eligible Purchases in Class Period | 180325 | 530412705 | No Eligible Purchases in Class Period | 296945 | 530757641 | No Recognized Claim |
| 63706 | 530160292 | No Eligible Purchases in Class Period | 180326 | 530412707 | No Eligible Purchases in Class Period | 296946 | 530757645 | No Eligible Purchases in Class Period |
| 63707 | 530160293 | No Eligible Purchases in Class Period | 180327 | 530412708 | No Eligible Purchases in Class Period | 296947 | 530757649 | No Eligible Purchases in Class Period |
| 63708 | 530160294 | No Eligible Purchases in Class Period | 180328 | 530412709 | No Eligible Purchases in Class Period | 296948 | 530757656 | No Eligible Purchases in Class Period |
| 63709 | 530160295 | No Eligible Purchases in Class Period | 180329 | 530412710 | No Eligible Purchases in Class Period | 296949 | 530757657 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63710 | 530160296 | No Eligible Purchases in Class Period | 180330 | 530412711 | No Recognized Claim | 296950 | 530757663 | No Eligible Purchases in Class Period |
| 63711 | 530160302 | No Eligible Purchases in Class Period | 180331 | 530412712 | No Eligible Purchases in Class Period | 296951 | 530757664 | No Eligible Purchases in Class Period |
| 63712 | 530160303 | No Recognized Claim | 180332 | 530412713 | No Eligible Purchases in Class Period | 296952 | 530757666 | No Eligible Purchases in Class Period |
| 63713 | 530160304 | No Eligible Purchases in Class Period | 180333 | 530412715 | No Eligible Purchases in Class Period | 296953 | 530757667 | No Eligible Purchases in Class Period |
| 63714 | 530160305 | No Eligible Purchases in Class Period | 180334 | 530412716 | No Recognized Claim | 296954 | 530757668 | No Eligible Purchases in Class Period |
| 63715 | 530160307 | No Recognized Claim | 180335 | 530412718 | No Eligible Purchases in Class Period | 296955 | 530757669 | No Eligible Purchases in Class Period |
| 63716 | 530160309 | No Eligible Purchases in Class Period | 180336 | 530412719 | No Eligible Purchases in Class Period | 296956 | 530757670 | No Eligible Purchases in Class Period |
| 63717 | 530160310 | No Eligible Purchases in Class Period | 180337 | 530412720 | No Eligible Purchases in Class Period | 296957 | 530757671 | No Eligible Purchases in Class Period |
| 63718 | 530160311 | No Eligible Purchases in Class Period | 180338 | 530412722 | No Eligible Purchases in Class Period | 296958 | 530757672 | No Eligible Purchases in Class Period |
| 63719 | 530160314 | No Recognized Claim | 180339 | 530412723 | No Eligible Purchases in Class Period | 296959 | 530757673 | No Eligible Purchases in Class Period |
| 63720 | 530160317 | No Eligible Purchases in Class Period | 180340 | 530412725 | No Eligible Purchases in Class Period | 296960 | 530757674 | No Eligible Purchases in Class Period |
| 63721 | 530160320 | No Eligible Purchases in Class Period | 180341 | 530412727 | No Eligible Purchases in Class Period | 296961 | 530757677 | No Eligible Purchases in Class Period |
| 63722 | 530160322 | No Eligible Purchases in Class Period | 180342 | 530412728 | No Eligible Purchases in Class Period | 296962 | 530757680 | No Recognized Claim |
| 63723 | 530160325 | No Eligible Purchases in Class Period | 180343 | 530412730 | No Recognized Claim | 296963 | 530757681 | No Recognized Claim |
| 63724 | 530160328 | No Recognized Claim | 180344 | 530412731 | No Eligible Purchases in Class Period | 296964 | 530757684 | No Recognized Claim |
| 63725 | 530160329 | No Eligible Purchases in Class Period | 180345 | 530412732 | No Eligible Purchases in Class Period | 296965 | 530757685 | No Recognized Claim |
| 63726 | 530160331 | No Eligible Purchases in Class Period | 180346 | 530412733 | No Eligible Purchases in Class Period | 296966 | 530757690 | No Eligible Purchases in Class Period |
| 63727 | 530160332 | No Eligible Purchases in Class Period | 180347 | 530412734 | No Eligible Purchases in Class Period | 296967 | 530757691 | No Eligible Purchases in Class Period |
| 63728 | 530160333 | No Eligible Purchases in Class Period | 180348 | 530412735 | No Eligible Purchases in Class Period | 296968 | 530757693 | No Eligible Purchases in Class Period |
| 63729 | 530160334 | No Eligible Purchases in Class Period | 180349 | 530412736 | No Eligible Purchases in Class Period | 296969 | 530757694 | No Eligible Purchases in Class Period |
| 63730 | 530160335 | No Recognized Claim | 180350 | 530412737 | No Eligible Purchases in Class Period | 296970 | 530757695 | No Eligible Purchases in Class Period |
| 63731 | 530160336 | No Eligible Purchases in Class Period | 180351 | 530412738 | No Eligible Purchases in Class Period | 296971 | 530757696 | No Eligible Purchases in Class Period |
| 63732 | 530160337 | No Eligible Purchases in Class Period | 180352 | 530412739 | No Eligible Purchases in Class Period | 296972 | 530757699 | No Eligible Purchases in Class Period |
| 63733 | 530160339 | No Eligible Purchases in Class Period | 180353 | 530412740 | No Eligible Purchases in Class Period | 296973 | 530757700 | No Eligible Purchases in Class Period |
| 63734 | 530160340 | No Eligible Purchases in Class Period | 180354 | 530412741 | No Eligible Purchases in Class Period | 296974 | 530757701 | No Eligible Purchases in Class Period |
| 63735 | 530160342 | No Eligible Purchases in Class Period | 180355 | 530412742 | No Eligible Purchases in Class Period | 296975 | 530757702 | No Eligible Purchases in Class Period |
| 63736 | 530160345 | No Eligible Purchases in Class Period | 180356 | 530412743 | No Eligible Purchases in Class Period | 296976 | 530757820 | No Recognized Claim |
| 63737 | 530160346 | No Recognized Claim | 180357 | 530412744 | No Eligible Purchases in Class Period | 296977 | 530757970 | No Recognized Claim |
| 63738 | 530160348 | No Recognized Claim | 180358 | 530412745 | No Eligible Purchases in Class Period | 296978 | 530757971 | No Recognized Claim |
| 63739 | 530160351 | No Eligible Purchases in Class Period | 180359 | 530412746 | No Eligible Purchases in Class Period | 296979 | 530757974 | No Eligible Purchases in Class Period |
| 63740 | 530160352 | No Eligible Purchases in Class Period | 180360 | 530412748 | No Eligible Purchases in Class Period | 296980 | 530757976 | No Eligible Purchases in Class Period |
| 63741 | 530160353 | No Eligible Purchases in Class Period | 180361 | 530412749 | No Eligible Purchases in Class Period | 296981 | 530757977 | No Eligible Purchases in Class Period |
| 63742 | 530160354 | No Recognized Claim | 180362 | 530412750 | No Eligible Purchases in Class Period | 296982 | 530757978 | No Eligible Purchases in Class Period |
| 63743 | 530160355 | No Eligible Purchases in Class Period | 180363 | 530412751 | No Eligible Purchases in Class Period | 296983 | 530757979 | No Eligible Purchases in Class Period |
| 63744 | 530160356 | No Eligible Purchases in Class Period | 180364 | 530412752 | No Eligible Purchases in Class Period | 296984 | 530757980 | No Eligible Purchases in Class Period |
| 63745 | 530160357 | No Eligible Purchases in Class Period | 180365 | 530412753 | No Eligible Purchases in Class Period | 296985 | 530757981 | No Eligible Purchases in Class Period |
| 63746 | 530160358 | No Eligible Purchases in Class Period | 180366 | 530412754 | No Eligible Purchases in Class Period | 296986 | 530757982 | No Eligible Purchases in Class Period |
| 63747 | 530160359 | No Recognized Claim | 180367 | 530412755 | No Eligible Purchases in Class Period | 296987 | 530757983 | No Eligible Purchases in Class Period |
| 63748 | 530160360 | No Eligible Purchases in Class Period | 180368 | 530412756 | No Eligible Purchases in Class Period | 296988 | 530757984 | No Eligible Purchases in Class Period |
| 63749 | 530160362 | No Eligible Purchases in Class Period | 180369 | 530412757 | No Eligible Purchases in Class Period | 296989 | 530757985 | No Eligible Purchases in Class Period |
| 63750 | 530160363 | No Eligible Purchases in Class Period | 180370 | 530412759 | No Eligible Purchases in Class Period | 296990 | 530757986 | No Eligible Purchases in Class Period |
| 63751 | 530160366 | No Eligible Purchases in Class Period | 180371 | 530412760 | No Eligible Purchases in Class Period | 296991 | 530757987 | No Eligible Purchases in Class Period |
| 63752 | 530160368 | No Recognized Claim | 180372 | 530412761 | No Eligible Purchases in Class Period | 296992 | 530757989 | No Eligible Purchases in Class Period |
| 63753 | 530160369 | No Eligible Purchases in Class Period | 180373 | 530412762 | No Eligible Purchases in Class Period | 296993 | 530757990 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63754 | 530160370 | No Eligible Purchases in Class Period | 180374 | 530412763 | No Eligible Purchases in Class Period | 296994 | 530757991 | No Eligible Purchases in Class Period |
| 63755 | 530160371 | No Eligible Purchases in Class Period | 180375 | 530412764 | No Eligible Purchases in Class Period | 296995 | 530757992 | No Eligible Purchases in Class Period |
| 63756 | 530160373 | No Eligible Purchases in Class Period | 180376 | 530412765 | No Eligible Purchases in Class Period | 296996 | 530757993 | No Eligible Purchases in Class Period |
| 63757 | 530160375 | No Eligible Purchases in Class Period | 180377 | 530412766 | No Eligible Purchases in Class Period | 296997 | 530757994 | No Eligible Purchases in Class Period |
| 63758 | 530160376 | No Eligible Purchases in Class Period | 180378 | 530412767 | No Eligible Purchases in Class Period | 296998 | 530757995 | No Eligible Purchases in Class Period |
| 63759 | 530160377 | No Eligible Purchases in Class Period | 180379 | 530412768 | No Eligible Purchases in Class Period | 296999 | 530757996 | No Eligible Purchases in Class Period |
| 63760 | 530160378 | No Eligible Purchases in Class Period | 180380 | 530412769 | No Eligible Purchases in Class Period | 297000 | 530757997 | No Eligible Purchases in Class Period |
| 63761 | 530160379 | No Eligible Purchases in Class Period | 180381 | 530412770 | No Eligible Purchases in Class Period | 297001 | 530757998 | No Eligible Purchases in Class Period |
| 63762 | 530160380 | No Eligible Purchases in Class Period | 180382 | 530412771 | No Eligible Purchases in Class Period | 297002 | 530757999 | No Eligible Purchases in Class Period |
| 63763 | 530160381 | No Eligible Purchases in Class Period | 180383 | 530412772 | No Eligible Purchases in Class Period | 297003 | 530758000 | No Recognized Claim |
| 63764 | 530160383 | No Eligible Purchases in Class Period | 180384 | 530412773 | No Eligible Purchases in Class Period | 297004 | 530758001 | No Eligible Purchases in Class Period |
| 63765 | 530160384 | No Eligible Purchases in Class Period | 180385 | 530412774 | No Eligible Purchases in Class Period | 297005 | 530758002 | No Eligible Purchases in Class Period |
| 63766 | 530160385 | No Eligible Purchases in Class Period | 180386 | 530412775 | No Eligible Purchases in Class Period | 297006 | 530758003 | No Eligible Purchases in Class Period |
| 63767 | 530160386 | No Eligible Purchases in Class Period | 180387 | 530412776 | No Eligible Purchases in Class Period | 297007 | 530758004 | No Eligible Purchases in Class Period |
| 63768 | 530160387 | No Recognized Claim | 180388 | 530412777 | No Eligible Purchases in Class Period | 297008 | 530758005 | No Eligible Purchases in Class Period |
| 63769 | 530160388 | No Eligible Purchases in Class Period | 180389 | 530412778 | No Eligible Purchases in Class Period | 297009 | 530758006 | No Eligible Purchases in Class Period |
| 63770 | 530160389 | No Eligible Purchases in Class Period | 180390 | 530412779 | No Eligible Purchases in Class Period | 297010 | 530758007 | No Eligible Purchases in Class Period |
| 63771 | 530160390 | No Eligible Purchases in Class Period | 180391 | 530412780 | No Eligible Purchases in Class Period | 297011 | 530758008 | No Eligible Purchases in Class Period |
| 63772 | 530160391 | No Eligible Purchases in Class Period | 180392 | 530412781 | No Recognized Claim | 297012 | 530758009 | No Eligible Purchases in Class Period |
| 63773 | 530160392 | No Eligible Purchases in Class Period | 180393 | 530412782 | No Eligible Purchases in Class Period | 297013 | 530758010 | No Eligible Purchases in Class Period |
| 63774 | 530160393 | No Eligible Purchases in Class Period | 180394 | 530412783 | No Eligible Purchases in Class Period | 297014 | 530758011 | No Eligible Purchases in Class Period |
| 63775 | 530160394 | No Eligible Purchases in Class Period | 180395 | 530412784 | No Eligible Purchases in Class Period | 297015 | 530758012 | No Eligible Purchases in Class Period |
| 63776 | 530160395 | No Eligible Purchases in Class Period | 180396 | 530412785 | No Eligible Purchases in Class Period | 297016 | 530758013 | No Eligible Purchases in Class Period |
| 63777 | 530160396 | No Eligible Purchases in Class Period | 180397 | 530412786 | No Eligible Purchases in Class Period | 297017 | 530758014 | No Eligible Purchases in Class Period |
| 63778 | 530160397 | No Eligible Purchases in Class Period | 180398 | 530412787 | No Eligible Purchases in Class Period | 297018 | 530758015 | No Eligible Purchases in Class Period |
| 63779 | 530160398 | No Eligible Purchases in Class Period | 180399 | 530412788 | No Eligible Purchases in Class Period | 297019 | 530758016 | No Eligible Purchases in Class Period |
| 63780 | 530160399 | No Eligible Purchases in Class Period | 180400 | 530412789 | No Eligible Purchases in Class Period | 297020 | 530758017 | No Eligible Purchases in Class Period |
| 63781 | 530160400 | No Eligible Purchases in Class Period | 180401 | 530412790 | No Eligible Purchases in Class Period | 297021 | 530758018 | No Eligible Purchases in Class Period |
| 63782 | 530160401 | No Eligible Purchases in Class Period | 180402 | 530412791 | No Eligible Purchases in Class Period | 297022 | 530758019 | No Eligible Purchases in Class Period |
| 63783 | 530160403 | No Eligible Purchases in Class Period | 180403 | 530412792 | No Eligible Purchases in Class Period | 297023 | 530758020 | No Eligible Purchases in Class Period |
| 63784 | 530160404 | No Eligible Purchases in Class Period | 180404 | 530412793 | No Eligible Purchases in Class Period | 297024 | 530758021 | No Eligible Purchases in Class Period |
| 63785 | 530160405 | No Eligible Purchases in Class Period | 180405 | 530412794 | No Eligible Purchases in Class Period | 297025 | 530758022 | No Eligible Purchases in Class Period |
| 63786 | 530160406 | No Eligible Purchases in Class Period | 180406 | 530412796 | No Eligible Purchases in Class Period | 297026 | 530758023 | No Eligible Purchases in Class Period |
| 63787 | 530160407 | No Eligible Purchases in Class Period | 180407 | 530412797 | No Eligible Purchases in Class Period | 297027 | 530758024 | No Eligible Purchases in Class Period |
| 63788 | 530160408 | No Eligible Purchases in Class Period | 180408 | 530412798 | No Eligible Purchases in Class Period | 297028 | 530758025 | No Eligible Purchases in Class Period |
| 63789 | 530160410 | No Eligible Purchases in Class Period | 180409 | 530412799 | No Eligible Purchases in Class Period | 297029 | 530758026 | No Eligible Purchases in Class Period |
| 63790 | 530160411 | No Eligible Purchases in Class Period | 180410 | 530412800 | No Eligible Purchases in Class Period | 297030 | 530758027 | No Eligible Purchases in Class Period |
| 63791 | 530160412 | No Eligible Purchases in Class Period | 180411 | 530412803 | No Eligible Purchases in Class Period | 297031 | 530758028 | No Eligible Purchases in Class Period |
| 63792 | 530160414 | No Eligible Purchases in Class Period | 180412 | 530412804 | No Eligible Purchases in Class Period | 297032 | 530758029 | No Eligible Purchases in Class Period |
| 63793 | 530160415 | No Eligible Purchases in Class Period | 180413 | 530412805 | No Eligible Purchases in Class Period | 297033 | 530758030 | No Eligible Purchases in Class Period |
| 63794 | 530160416 | No Eligible Purchases in Class Period | 180414 | 530412807 | No Recognized Claim | 297034 | 530758031 | No Eligible Purchases in Class Period |
| 63795 | 530160417 | No Recognized Claim | 180415 | 530412808 | No Recognized Claim | 297035 | 530758032 | No Eligible Purchases in Class Period |
| 63796 | 530160418 | No Recognized Claim | 180416 | 530412809 | No Eligible Purchases in Class Period | 297036 | 530758033 | No Eligible Purchases in Class Period |
| 63797 | 530160419 | No Eligible Purchases in Class Period | 180417 | 530412812 | No Eligible Purchases in Class Period | 297037 | 530758034 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63798 | 530160420 | No Recognized Claim | 180418 | 530412813 | No Eligible Purchases in Class Period | 297038 | 530758035 | No Eligible Purchases in Class Period |
| 63799 | 530160421 | No Eligible Purchases in Class Period | 180419 | 530412814 | No Eligible Purchases in Class Period | 297039 | 530758036 | No Eligible Purchases in Class Period |
| 63800 | 530160422 | No Eligible Purchases in Class Period | 180420 | 530412815 | No Recognized Claim | 297040 | 530758037 | No Eligible Purchases in Class Period |
| 63801 | 530160424 | No Recognized Claim | 180421 | 530412816 | No Eligible Purchases in Class Period | 297041 | 530758038 | No Eligible Purchases in Class Period |
| 63802 | 530160428 | No Eligible Purchases in Class Period | 180422 | 530412820 | No Recognized Claim | 297042 | 530758039 | No Eligible Purchases in Class Period |
| 63803 | 530160429 | No Eligible Purchases in Class Period | 180423 | 530412821 | No Eligible Purchases in Class Period | 297043 | 530758040 | No Eligible Purchases in Class Period |
| 63804 | 530160432 | No Eligible Purchases in Class Period | 180424 | 530412822 | No Eligible Purchases in Class Period | 297044 | 530758041 | No Eligible Purchases in Class Period |
| 63805 | 530160433 | No Eligible Purchases in Class Period | 180425 | 530412823 | No Recognized Claim | 297045 | 530758042 | No Eligible Purchases in Class Period |
| 63806 | 530160434 | No Eligible Purchases in Class Period | 180426 | 530412824 | No Recognized Claim | 297046 | 530758043 | No Eligible Purchases in Class Period |
| 63807 | 530160436 | No Eligible Purchases in Class Period | 180427 | 530412825 | No Recognized Claim | 297047 | 530758044 | No Eligible Purchases in Class Period |
| 63808 | 530160437 | No Eligible Purchases in Class Period | 180428 | 530412827 | No Eligible Purchases in Class Period | 297048 | 530758045 | No Eligible Purchases in Class Period |
| 63809 | 530160438 | No Eligible Purchases in Class Period | 180429 | 530412829 | No Recognized Claim | 297049 | 530758046 | No Eligible Purchases in Class Period |
| 63810 | 530160440 | No Eligible Purchases in Class Period | 180430 | 530412830 | No Recognized Claim | 297050 | 530758047 | No Eligible Purchases in Class Period |
| 63811 | 530160442 | No Eligible Purchases in Class Period | 180431 | 530412831 | No Eligible Purchases in Class Period | 297051 | 530758048 | No Eligible Purchases in Class Period |
| 63812 | 530160443 | No Eligible Purchases in Class Period | 180432 | 530412832 | No Eligible Purchases in Class Period | 297052 | 530758049 | No Eligible Purchases in Class Period |
| 63813 | 530160445 | No Eligible Purchases in Class Period | 180433 | 530412833 | No Eligible Purchases in Class Period | 297053 | 530758050 | No Eligible Purchases in Class Period |
| 63814 | 530160446 | No Eligible Purchases in Class Period | 180434 | 530412835 | No Eligible Purchases in Class Period | 297054 | 530758051 | No Eligible Purchases in Class Period |
| 63815 | 530160452 | No Eligible Purchases in Class Period | 180435 | 530412836 | No Eligible Purchases in Class Period | 297055 | 530758052 | No Eligible Purchases in Class Period |
| 63816 | 530160453 | No Eligible Purchases in Class Period | 180436 | 530412841 | No Eligible Purchases in Class Period | 297056 | 530758053 | No Eligible Purchases in Class Period |
| 63817 | 530160456 | No Eligible Purchases in Class Period | 180437 | 530412842 | No Eligible Purchases in Class Period | 297057 | 530758054 | No Eligible Purchases in Class Period |
| 63818 | 530160457 | No Eligible Purchases in Class Period | 180438 | 530412843 | No Eligible Purchases in Class Period | 297058 | 530758055 | No Eligible Purchases in Class Period |
| 63819 | 530160458 | No Eligible Purchases in Class Period | 180439 | 530412844 | No Eligible Purchases in Class Period | 297059 | 530758056 | No Eligible Purchases in Class Period |
| 63820 | 530160459 | No Eligible Purchases in Class Period | 180440 | 530412846 | No Eligible Purchases in Class Period | 297060 | 530758057 | No Eligible Purchases in Class Period |
| 63821 | 530160460 | No Eligible Purchases in Class Period | 180441 | 530412847 | No Eligible Purchases in Class Period | 297061 | 530758058 | No Recognized Claim |
| 63822 | 530160462 | No Eligible Purchases in Class Period | 180442 | 530412848 | No Eligible Purchases in Class Period | 297062 | 530758059 | No Eligible Purchases in Class Period |
| 63823 | 530160463 | No Eligible Purchases in Class Period | 180443 | 530412849 | No Recognized Claim | 297063 | 530758060 | No Eligible Purchases in Class Period |
| 63824 | 530160464 | No Eligible Purchases in Class Period | 180444 | 530412852 | No Recognized Claim | 297064 | 530758061 | No Eligible Purchases in Class Period |
| 63825 | 530160465 | No Eligible Purchases in Class Period | 180445 | 530412853 | No Recognized Claim | 297065 | 530758062 | No Eligible Purchases in Class Period |
| 63826 | 530160467 | No Eligible Purchases in Class Period | 180446 | 530412861 | No Eligible Purchases in Class Period | 297066 | 530758063 | No Eligible Purchases in Class Period |
| 63827 | 530160468 | No Eligible Purchases in Class Period | 180447 | 530412862 | No Eligible Purchases in Class Period | 297067 | 530758064 | No Eligible Purchases in Class Period |
| 63828 | 530160470 | No Eligible Purchases in Class Period | 180448 | 530412863 | No Eligible Purchases in Class Period | 297068 | 530758065 | No Eligible Purchases in Class Period |
| 63829 | 530160471 | No Eligible Purchases in Class Period | 180449 | 530412870 | No Eligible Purchases in Class Period | 297069 | 530758066 | No Eligible Purchases in Class Period |
| 63830 | 530160472 | No Eligible Purchases in Class Period | 180450 | 530412871 | No Eligible Purchases in Class Period | 297070 | 530758067 | No Eligible Purchases in Class Period |
| 63831 | 530160473 | No Eligible Purchases in Class Period | 180451 | 530412872 | No Eligible Purchases in Class Period | 297071 | 530758068 | No Eligible Purchases in Class Period |
| 63832 | 530160474 | No Eligible Purchases in Class Period | 180452 | 530412873 | No Eligible Purchases in Class Period | 297072 | 530758069 | No Eligible Purchases in Class Period |
| 63833 | 530160475 | No Eligible Purchases in Class Period | 180453 | 530412875 | No Eligible Purchases in Class Period | 297073 | 530758070 | No Eligible Purchases in Class Period |
| 63834 | 530160476 | No Eligible Purchases in Class Period | 180454 | 530412876 | No Eligible Purchases in Class Period | 297074 | 530758071 | No Eligible Purchases in Class Period |
| 63835 | 530160477 | No Recognized Claim | 180455 | 530412877 | No Recognized Claim | 297075 | 530758072 | No Eligible Purchases in Class Period |
| 63836 | 530160478 | No Eligible Purchases in Class Period | 180456 | 530412878 | No Eligible Purchases in Class Period | 297076 | 530758073 | No Eligible Purchases in Class Period |
| 63837 | 530160479 | No Eligible Purchases in Class Period | 180457 | 530412879 | No Eligible Purchases in Class Period | 297077 | 530758074 | No Eligible Purchases in Class Period |
| 63838 | 530160480 | No Eligible Purchases in Class Period | 180458 | 530412880 | No Recognized Claim | 297078 | 530758075 | No Eligible Purchases in Class Period |
| 63839 | 530160481 | No Eligible Purchases in Class Period | 180459 | 530412881 | No Eligible Purchases in Class Period | 297079 | 530758076 | No Eligible Purchases in Class Period |
| 63840 | 530160482 | No Eligible Purchases in Class Period | 180460 | 530412883 | No Eligible Purchases in Class Period | 297080 | 530758077 | No Eligible Purchases in Class Period |
| 63841 | 530160483 | No Eligible Purchases in Class Period | 180461 | 530412884 | No Eligible Purchases in Class Period | 297081 | 530758078 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 63842 | 530160484 | No Eligible Purchases in Class Period | 180462 | 530412885 | No Eligible Purchases in Class Period | 297082 | 530758079 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 63843 | 530160485 | No Eligible Purchases in Class Period | 180463 | 530412888 | No Eligible Purchases in Class Period | 297083 | 530758080 | No Eligible Purchases in Class Period |
| 63844 | 530160486 | No Eligible Purchases in Class Period | 180464 | 530412889 | No Eligible Purchases in Class Period | 297084 | 530758081 | No Eligible Purchases in Class Period |
| 63845 | 530160487 | No Eligible Purchases in Class Period | 180465 | 530412891 | No Eligible Purchases in Class Period | 297085 | 530758082 | No Eligible Purchases in Class Period |
| 63846 | 530160488 | No Recognized Claim | 180466 | 530412892 | No Eligible Purchases in Class Period | 297086 | 530758083 | No Eligible Purchases in Class Period |
| 63847 | 530160489 | No Eligible Purchases in Class Period | 180467 | 530412893 | No Eligible Purchases in Class Period | 297087 | 530758084 | No Eligible Purchases in Class Period |
| 63848 | 530160490 | No Eligible Purchases in Class Period | 180468 | 530412894 | No Eligible Purchases in Class Period | 297088 | 530758085 | No Eligible Purchases in Class Period |
| 63849 | 530160491 | No Eligible Purchases in Class Period | 180469 | 530412895 | No Eligible Purchases in Class Period | 297089 | 530758086 | No Eligible Purchases in Class Period |
| 63850 | 530160492 | No Eligible Purchases in Class Period | 180470 | 530412897 | No Eligible Purchases in Class Period | 297090 | 530758087 | No Eligible Purchases in Class Period |
| 63851 | 530160493 | No Eligible Purchases in Class Period | 180471 | 530412898 | No Recognized Claim | 297091 | 530758088 | No Recognized Claim |
| 63852 | 530160494 | No Eligible Purchases in Class Period | 180472 | 530412899 | No Eligible Purchases in Class Period | 297092 | 530758089 | No Eligible Purchases in Class Period |
| 63853 | 530160495 | No Eligible Purchases in Class Period | 180473 | 530412900 | No Eligible Purchases in Class Period | 297093 | 530758090 | No Eligible Purchases in Class Period |
| 63854 | 530160496 | No Eligible Purchases in Class Period | 180474 | 530412901 | No Eligible Purchases in Class Period | 297094 | 530758091 | No Eligible Purchases in Class Period |
| 63855 | 530160497 | No Eligible Purchases in Class Period | 180475 | 530412902 | No Eligible Purchases in Class Period | 297095 | 530758092 | No Recognized Claim |
| 63856 | 530160498 | No Eligible Purchases in Class Period | 180476 | 530412903 | No Eligible Purchases in Class Period | 297096 | 530758093 | No Eligible Purchases in Class Period |
| 63857 | 530160499 | No Eligible Purchases in Class Period | 180477 | 530412904 | No Eligible Purchases in Class Period | 297097 | 530758094 | No Eligible Purchases in Class Period |
| 63858 | 530160500 | No Eligible Purchases in Class Period | 180478 | 530412906 | No Eligible Purchases in Class Period | 297098 | 530758095 | No Eligible Purchases in Class Period |
| 63859 | 530160501 | No Eligible Purchases in Class Period | 180479 | 530412907 | No Eligible Purchases in Class Period | 297099 | 530758096 | No Recognized Claim |
| 63860 | 530160502 | No Eligible Purchases in Class Period | 180480 | 530412908 | No Eligible Purchases in Class Period | 297100 | 530758097 | No Eligible Purchases in Class Period |
| 63861 | 530160503 | No Eligible Purchases in Class Period | 180481 | 530412909 | No Eligible Purchases in Class Period | 297101 | 530758098 | No Eligible Purchases in Class Period |
| 63862 | 530160504 | No Eligible Purchases in Class Period | 180482 | 530412910 | No Eligible Purchases in Class Period | 297102 | 530758099 | No Eligible Purchases in Class Period |
| 63863 | 530160505 | No Eligible Purchases in Class Period | 180483 | 530412912 | No Eligible Purchases in Class Period | 297103 | 530758100 | No Eligible Purchases in Class Period |
| 63864 | 530160506 | No Recognized Claim | 180484 | 530412913 | No Eligible Purchases in Class Period | 297104 | 530758101 | No Eligible Purchases in Class Period |
| 63865 | 530160507 | No Recognized Claim | 180485 | 530412914 | No Eligible Purchases in Class Period | 297105 | 530758102 | No Eligible Purchases in Class Period |
| 63866 | 530160508 | No Eligible Purchases in Class Period | 180486 | 530412917 | No Eligible Purchases in Class Period | 297106 | 530758103 | No Eligible Purchases in Class Period |
| 63867 | 530160509 | No Eligible Purchases in Class Period | 180487 | 530412918 | No Eligible Purchases in Class Period | 297107 | 530758104 | No Eligible Purchases in Class Period |
| 63868 | 530160510 | No Eligible Purchases in Class Period | 180488 | 530412919 | No Eligible Purchases in Class Period | 297108 | 530758105 | No Recognized Claim |
| 63869 | 530160511 | No Eligible Purchases in Class Period | 180489 | 530412920 | No Eligible Purchases in Class Period | 297109 | 530758106 | No Eligible Purchases in Class Period |
| 63870 | 530160512 | No Eligible Purchases in Class Period | 180490 | 530412922 | No Eligible Purchases in Class Period | 297110 | 530758107 | No Eligible Purchases in Class Period |
| 63871 | 530160513 | No Eligible Purchases in Class Period | 180491 | 530412923 | No Eligible Purchases in Class Period | 297111 | 530758108 | No Eligible Purchases in Class Period |
| 63872 | 530160514 | No Eligible Purchases in Class Period | 180492 | 530412924 | No Eligible Purchases in Class Period | 297112 | 530758109 | No Eligible Purchases in Class Period |
| 63873 | 530160515 | No Eligible Purchases in Class Period | 180493 | 530412925 | No Eligible Purchases in Class Period | 297113 | 530758110 | No Eligible Purchases in Class Period |
| 63874 | 530160516 | No Eligible Purchases in Class Period | 180494 | 530412926 | No Eligible Purchases in Class Period | 297114 | 530758111 | No Recognized Claim |
| 63875 | 530160517 | No Eligible Purchases in Class Period | 180495 | 530412927 | No Eligible Purchases in Class Period | 297115 | 530758112 | No Recognized Claim |
| 63876 | 530160518 | No Eligible Purchases in Class Period | 180496 | 530412928 | No Eligible Purchases in Class Period | 297116 | 530758113 | No Eligible Purchases in Class Period |
| 63877 | 530160519 | No Eligible Purchases in Class Period | 180497 | 530412929 | No Eligible Purchases in Class Period | 297117 | 530758114 | No Eligible Purchases in Class Period |
| 63878 | 530160520 | No Eligible Purchases in Class Period | 180498 | 530412930 | No Eligible Purchases in Class Period | 297118 | 530758115 | No Eligible Purchases in Class Period |
| 63879 | 530160521 | No Eligible Purchases in Class Period | 180499 | 530412931 | No Eligible Purchases in Class Period | 297119 | 530758116 | No Eligible Purchases in Class Period |
| 63880 | 530160522 | No Eligible Purchases in Class Period | 180500 | 530412932 | No Eligible Purchases in Class Period | 297120 | 530758117 | No Eligible Purchases in Class Period |
| 63881 | 530160523 | No Eligible Purchases in Class Period | 180501 | 530412933 | No Eligible Purchases in Class Period | 297121 | 530758118 | No Eligible Purchases in Class Period |
| 63882 | 530160524 | No Eligible Purchases in Class Period | 180502 | 530412934 | No Eligible Purchases in Class Period | 297122 | 530758119 | No Eligible Purchases in Class Period |
| 63883 | 530160525 | No Eligible Purchases in Class Period | 180503 | 530412935 | No Eligible Purchases in Class Period | 297123 | 530758120 | No Eligible Purchases in Class Period |
| 63884 | 530160526 | No Recognized Claim | 180504 | 530412936 | No Eligible Purchases in Class Period | 297124 | 530758121 | No Eligible Purchases in Class Period |
| 63885 | 530160529 | No Eligible Purchases in Class Period | 180505 | 530412938 | No Eligible Purchases in Class Period | 297125 | 530758122 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63886 | 530160530 | No Eligible Purchases in Class Period | 180506 | 530412939 | No Eligible Purchases in Class Period | 297126 | 530758123 | No Eligible Purchases in Class Period |
| 63887 | 530160540 | No Eligible Purchases in Class Period | 180507 | 530412940 | No Eligible Purchases in Class Period | 297127 | 530758124 | No Eligible Purchases in Class Period |
| 63888 | 530160541 | No Eligible Purchases in Class Period | 180508 | 530412941 | No Eligible Purchases in Class Period | 297128 | 530758125 | No Eligible Purchases in Class Period |
| 63889 | 530160546 | No Eligible Purchases in Class Period | 180509 | 530412942 | No Eligible Purchases in Class Period | 297129 | 530758126 | No Eligible Purchases in Class Period |
| 63890 | 530160547 | No Recognized Claim | 180510 | 530412943 | No Eligible Purchases in Class Period | 297130 | 530758127 | No Eligible Purchases in Class Period |
| 63891 | 530160550 | No Eligible Purchases in Class Period | 180511 | 530412944 | No Eligible Purchases in Class Period | 297131 | 530758128 | No Eligible Purchases in Class Period |
| 63892 | 530160552 | No Eligible Purchases in Class Period | 180512 | 530412945 | No Eligible Purchases in Class Period | 297132 | 530758129 | No Eligible Purchases in Class Period |
| 63893 | 530160554 | No Eligible Purchases in Class Period | 180513 | 530412946 | No Eligible Purchases in Class Period | 297133 | 530758130 | No Eligible Purchases in Class Period |
| 63894 | 530160555 | No Eligible Purchases in Class Period | 180514 | 530412947 | No Eligible Purchases in Class Period | 297134 | 530758131 | No Eligible Purchases in Class Period |
| 63895 | 530160556 | No Eligible Purchases in Class Period | 180515 | 530412948 | No Eligible Purchases in Class Period | 297135 | 530758132 | No Eligible Purchases in Class Period |
| 63896 | 530160557 | No Eligible Purchases in Class Period | 180516 | 530412949 | No Eligible Purchases in Class Period | 297136 | 530758133 | No Eligible Purchases in Class Period |
| 63897 | 530160559 | No Eligible Purchases in Class Period | 180517 | 530412950 | No Eligible Purchases in Class Period | 297137 | 530758134 | No Eligible Purchases in Class Period |
| 63898 | 530160560 | No Recognized Claim | 180518 | 530412951 | No Eligible Purchases in Class Period | 297138 | 530758135 | No Eligible Purchases in Class Period |
| 63899 | 530160561 | No Eligible Purchases in Class Period | 180519 | 530412952 | No Eligible Purchases in Class Period | 297139 | 530758136 | No Eligible Purchases in Class Period |
| 63900 | 530160564 | No Eligible Purchases in Class Period | 180520 | 530412953 | No Eligible Purchases in Class Period | 297140 | 530758137 | No Eligible Purchases in Class Period |
| 63901 | 530160565 | No Eligible Purchases in Class Period | 180521 | 530412954 | No Eligible Purchases in Class Period | 297141 | 530758138 | No Eligible Purchases in Class Period |
| 63902 | 530160566 | No Eligible Purchases in Class Period | 180522 | 530412955 | No Eligible Purchases in Class Period | 297142 | 530758139 | No Eligible Purchases in Class Period |
| 63903 | 530160567 | No Eligible Purchases in Class Period | 180523 | 530412957 | No Eligible Purchases in Class Period | 297143 | 530758140 | No Eligible Purchases in Class Period |
| 63904 | 530160568 | No Recognized Claim | 180524 | 530412958 | No Eligible Purchases in Class Period | 297144 | 530758141 | No Eligible Purchases in Class Period |
| 63905 | 530160569 | No Eligible Purchases in Class Period | 180525 | 530412959 | No Eligible Purchases in Class Period | 297145 | 530758142 | No Recognized Claim |
| 63906 | 530160570 | No Eligible Purchases in Class Period | 180526 | 530412960 | No Eligible Purchases in Class Period | 297146 | 530758143 | No Eligible Purchases in Class Period |
| 63907 | 530160574 | No Eligible Purchases in Class Period | 180527 | 530412962 | No Eligible Purchases in Class Period | 297147 | 530758144 | No Recognized Claim |
| 63908 | 530160575 | No Recognized Claim | 180528 | 530412963 | No Eligible Purchases in Class Period | 297148 | 530758145 | No Eligible Purchases in Class Period |
| 63909 | 530160576 | No Eligible Purchases in Class Period | 180529 | 530412964 | No Eligible Purchases in Class Period | 297149 | 530758146 | No Eligible Purchases in Class Period |
| 63910 | 530160577 | No Eligible Purchases in Class Period | 180530 | 530412965 | No Eligible Purchases in Class Period | 297150 | 530758147 | No Eligible Purchases in Class Period |
| 63911 | 530160578 | No Eligible Purchases in Class Period | 180531 | 530412966 | No Eligible Purchases in Class Period | 297151 | 530758148 | No Recognized Claim |
| 63912 | 530160579 | No Eligible Purchases in Class Period | 180532 | 530412967 | No Eligible Purchases in Class Period | 297152 | 530758149 | No Recognized Claim |
| 63913 | 530160580 | No Eligible Purchases in Class Period | 180533 | 530412968 | No Eligible Purchases in Class Period | 297153 | 530758150 | No Eligible Purchases in Class Period |
| 63914 | 530160581 | No Eligible Purchases in Class Period | 180534 | 530412969 | No Eligible Purchases in Class Period | 297154 | 530758151 | No Eligible Purchases in Class Period |
| 63915 | 530160582 | No Eligible Purchases in Class Period | 180535 | 530412970 | No Eligible Purchases in Class Period | 297155 | 530758152 | No Recognized Claim |
| 63916 | 530160583 | No Eligible Purchases in Class Period | 180536 | 530412971 | No Eligible Purchases in Class Period | 297156 | 530758153 | No Eligible Purchases in Class Period |
| 63917 | 530160584 | No Eligible Purchases in Class Period | 180537 | 530412972 | No Eligible Purchases in Class Period | 297157 | 530758154 | No Eligible Purchases in Class Period |
| 63918 | 530160585 | No Eligible Purchases in Class Period | 180538 | 530412973 | No Eligible Purchases in Class Period | 297158 | 530758155 | No Eligible Purchases in Class Period |
| 63919 | 530160586 | No Eligible Purchases in Class Period | 180539 | 530412974 | No Eligible Purchases in Class Period | 297159 | 530758156 | No Eligible Purchases in Class Period |
| 63920 | 530160587 | No Eligible Purchases in Class Period | 180540 | 530412975 | No Eligible Purchases in Class Period | 297160 | 530758157 | No Eligible Purchases in Class Period |
| 63921 | 530160588 | No Eligible Purchases in Class Period | 180541 | 530412976 | No Eligible Purchases in Class Period | 297161 | 530758158 | No Eligible Purchases in Class Period |
| 63922 | 530160591 | No Eligible Purchases in Class Period | 180542 | 530412977 | No Eligible Purchases in Class Period | 297162 | 530758159 | No Eligible Purchases in Class Period |
| 63923 | 530160592 | No Eligible Purchases in Class Period | 180543 | 530412978 | No Eligible Purchases in Class Period | 297163 | 530758160 | No Eligible Purchases in Class Period |
| 63924 | 530160593 | No Eligible Purchases in Class Period | 180544 | 530412979 | No Eligible Purchases in Class Period | 297164 | 530758161 | No Eligible Purchases in Class Period |
| 63925 | 530160594 | No Eligible Purchases in Class Period | 180545 | 530412980 | No Eligible Purchases in Class Period | 297165 | 530758162 | No Eligible Purchases in Class Period |
| 63926 | 530160595 | No Eligible Purchases in Class Period | 180546 | 530412981 | No Eligible Purchases in Class Period | 297166 | 530758163 | No Eligible Purchases in Class Period |
| 63927 | 530160596 | No Eligible Purchases in Class Period | 180547 | 530412982 | No Eligible Purchases in Class Period | 297167 | 530758164 | No Eligible Purchases in Class Period |
| 63928 | 530160598 | No Eligible Purchases in Class Period | 180548 | 530412983 | No Eligible Purchases in Class Period | 297168 | 530758165 | No Recognized Claim |
| 63929 | 530160599 | No Eligible Purchases in Class Period | 180549 | 530412984 | No Eligible Purchases in Class Period | 297169 | 530758166 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63930 | 530160600 | No Eligible Purchases in Class Period | 180550 | 530412985 | No Eligible Purchases in Class Period | 297170 | 530758167 | No Eligible Purchases in Class Period |
| 63931 | 530160601 | No Eligible Purchases in Class Period | 180551 | 530412986 | No Eligible Purchases in Class Period | 297171 | 530758168 | No Eligible Purchases in Class Period |
| 63932 | 530160602 | No Eligible Purchases in Class Period | 180552 | 530412987 | No Eligible Purchases in Class Period | 297172 | 530758169 | No Eligible Purchases in Class Period |
| 63933 | 530160603 | No Eligible Purchases in Class Period | 180553 | 530412990 | No Eligible Purchases in Class Period | 297173 | 530758170 | No Eligible Purchases in Class Period |
| 63934 | 530160604 | No Eligible Purchases in Class Period | 180554 | 530412991 | No Recognized Claim | 297174 | 530758171 | No Recognized Claim |
| 63935 | 530160605 | No Recognized Claim | 180555 | 530412992 | No Eligible Purchases in Class Period | 297175 | 530758172 | No Recognized Claim |
| 63936 | 530160606 | No Eligible Purchases in Class Period | 180556 | 530412995 | No Recognized Claim | 297176 | 530758173 | No Eligible Purchases in Class Period |
| 63937 | 530160607 | No Eligible Purchases in Class Period | 180557 | 530412996 | No Recognized Claim | 297177 | 530758174 | No Eligible Purchases in Class Period |
| 63938 | 530160608 | No Eligible Purchases in Class Period | 180558 | 530412997 | No Recognized Claim | 297178 | 530758175 | No Eligible Purchases in Class Period |
| 63939 | 530160609 | No Recognized Claim | 180559 | 530412999 | No Recognized Claim | 297179 | 530758176 | No Recognized Claim |
| 63940 | 530160610 | No Eligible Purchases in Class Period | 180560 | 530413002 | No Eligible Purchases in Class Period | 297180 | 530758177 | No Eligible Purchases in Class Period |
| 63941 | 530160611 | No Eligible Purchases in Class Period | 180561 | 530413004 | No Eligible Purchases in Class Period | 297181 | 530758178 | No Eligible Purchases in Class Period |
| 63942 | 530160612 | No Eligible Purchases in Class Period | 180562 | 530413005 | No Eligible Purchases in Class Period | 297182 | 530758179 | No Eligible Purchases in Class Period |
| 63943 | 530160613 | No Eligible Purchases in Class Period | 180563 | 530413007 | No Eligible Purchases in Class Period | 297183 | 530758180 | No Eligible Purchases in Class Period |
| 63944 | 530160614 | No Eligible Purchases in Class Period | 180564 | 530413008 | No Eligible Purchases in Class Period | 297184 | 530758181 | No Recognized Claim |
| 63945 | 530160615 | No Eligible Purchases in Class Period | 180565 | 530413009 | No Recognized Claim | 297185 | 530758182 | No Eligible Purchases in Class Period |
| 63946 | 530160616 | No Eligible Purchases in Class Period | 180566 | 530413011 | No Eligible Purchases in Class Period | 297186 | 530758183 | No Eligible Purchases in Class Period |
| 63947 | 530160617 | No Eligible Purchases in Class Period | 180567 | 530413012 | No Eligible Purchases in Class Period | 297187 | 530758184 | No Eligible Purchases in Class Period |
| 63948 | 530160618 | No Eligible Purchases in Class Period | 180568 | 530413014 | No Eligible Purchases in Class Period | 297188 | 530758185 | No Eligible Purchases in Class Period |
| 63949 | 530160619 | No Eligible Purchases in Class Period | 180569 | 530413016 | No Eligible Purchases in Class Period | 297189 | 530758186 | No Eligible Purchases in Class Period |
| 63950 | 530160620 | No Eligible Purchases in Class Period | 180570 | 530413017 | No Recognized Claim | 297190 | 530758187 | No Eligible Purchases in Class Period |
| 63951 | 530160621 | No Eligible Purchases in Class Period | 180571 | 530413018 | No Eligible Purchases in Class Period | 297191 | 530758188 | No Eligible Purchases in Class Period |
| 63952 | 530160622 | No Eligible Purchases in Class Period | 180572 | 530413019 | No Recognized Claim | 297192 | 530758189 | No Eligible Purchases in Class Period |
| 63953 | 530160623 | No Eligible Purchases in Class Period | 180573 | 530413020 | No Recognized Claim | 297193 | 530758190 | No Eligible Purchases in Class Period |
| 63954 | 530160624 | No Eligible Purchases in Class Period | 180574 | 530413022 | No Eligible Purchases in Class Period | 297194 | 530758191 | No Eligible Purchases in Class Period |
| 63955 | 530160625 | No Eligible Purchases in Class Period | 180575 | 530413023 | No Recognized Claim | 297195 | 530758192 | No Eligible Purchases in Class Period |
| 63956 | 530160626 | No Eligible Purchases in Class Period | 180576 | 530413024 | No Eligible Purchases in Class Period | 297196 | 530758193 | No Eligible Purchases in Class Period |
| 63957 | 530160627 | No Eligible Purchases in Class Period | 180577 | 530413025 | No Eligible Purchases in Class Period | 297197 | 530758194 | No Eligible Purchases in Class Period |
| 63958 | 530160628 | No Eligible Purchases in Class Period | 180578 | 530413026 | No Eligible Purchases in Class Period | 297198 | 530758195 | No Eligible Purchases in Class Period |
| 63959 | 530160629 | No Eligible Purchases in Class Period | 180579 | 530413028 | No Eligible Purchases in Class Period | 297199 | 530758196 | No Eligible Purchases in Class Period |
| 63960 | 530160630 | No Eligible Purchases in Class Period | 180580 | 530413029 | No Eligible Purchases in Class Period | 297200 | 530758197 | No Recognized Claim |
| 63961 | 530160631 | No Eligible Purchases in Class Period | 180581 | 530413030 | No Eligible Purchases in Class Period | 297201 | 530758198 | No Eligible Purchases in Class Period |
| 63962 | 530160632 | No Eligible Purchases in Class Period | 180582 | 530413031 | No Eligible Purchases in Class Period | 297202 | 530758199 | No Eligible Purchases in Class Period |
| 63963 | 530160633 | No Eligible Purchases in Class Period | 180583 | 530413032 | No Eligible Purchases in Class Period | 297203 | 530758200 | No Eligible Purchases in Class Period |
| 63964 | 530160634 | No Eligible Purchases in Class Period | 180584 | 530413034 | No Eligible Purchases in Class Period | 297204 | 530758201 | No Recognized Claim |
| 63965 | 530160637 | No Eligible Purchases in Class Period | 180585 | 530413036 | No Eligible Purchases in Class Period | 297205 | 530758202 | No Recognized Claim |
| 63966 | 530160638 | No Eligible Purchases in Class Period | 180586 | 530413037 | No Eligible Purchases in Class Period | 297206 | 530758203 | No Eligible Purchases in Class Period |
| 63967 | 530160639 | No Eligible Purchases in Class Period | 180587 | 530413038 | No Recognized Claim | 297207 | 530758204 | No Eligible Purchases in Class Period |
| 63968 | 530160642 | No Recognized Claim | 180588 | 530413039 | No Eligible Purchases in Class Period | 297208 | 530758205 | No Eligible Purchases in Class Period |
| 63969 | 530160643 | No Recognized Claim | 180589 | 530413040 | No Eligible Purchases in Class Period | 297209 | 530758206 | No Eligible Purchases in Class Period |
| 63970 | 530160644 | No Eligible Purchases in Class Period | 180590 | 530413041 | No Eligible Purchases in Class Period | 297210 | 530758207 | No Recognized Claim |
| 63971 | 530160645 | No Eligible Purchases in Class Period | 180591 | 530413042 | No Eligible Purchases in Class Period | 297211 | 530758208 | No Recognized Claim |
| 63972 | 530160646 | No Eligible Purchases in Class Period | 180592 | 530413043 | No Eligible Purchases in Class Period | 297212 | 530758209 | No Recognized Claim |
| 63973 | 530160648 | No Recognized Claim | 180593 | 530413044 | No Eligible Purchases in Class Period | 297213 | 530758210 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63974 | 530160649 | No Eligible Purchases in Class Period | 180594 | 530413045 | No Eligible Purchases in Class Period | 297214 | 530758211 | No Recognized Claim |
| 63975 | 530160651 | No Eligible Purchases in Class Period | 180595 | 530413047 | No Eligible Purchases in Class Period | 297215 | 530758212 | No Recognized Claim |
| 63976 | 530160652 | No Eligible Purchases in Class Period | 180596 | 530413048 | No Eligible Purchases in Class Period | 297216 | 530758213 | No Recognized Claim |
| 63977 | 530160653 | No Eligible Purchases in Class Period | 180597 | 530413049 | No Eligible Purchases in Class Period | 297217 | 530758214 | No Eligible Purchases in Class Period |
| 63978 | 530160654 | No Eligible Purchases in Class Period | 180598 | 530413051 | No Recognized Claim | 297218 | 530758215 | No Recognized Claim |
| 63979 | 530160656 | No Eligible Purchases in Class Period | 180599 | 530413052 | No Eligible Purchases in Class Period | 297219 | 530758216 | No Recognized Claim |
| 63980 | 530160659 | No Eligible Purchases in Class Period | 180600 | 530413054 | No Recognized Claim | 297220 | 530758217 | No Eligible Purchases in Class Period |
| 63981 | 530160661 | No Recognized Claim | 180601 | 530413055 | No Eligible Purchases in Class Period | 297221 | 530758218 | No Recognized Claim |
| 63982 | 530160662 | No Recognized Claim | 180602 | 530413056 | No Recognized Claim | 297222 | 530758219 | No Eligible Purchases in Class Period |
| 63983 | 530160664 | No Eligible Purchases in Class Period | 180603 | 530413057 | No Eligible Purchases in Class Period | 297223 | 530758220 | No Eligible Purchases in Class Period |
| 63984 | 530160665 | No Eligible Purchases in Class Period | 180604 | 530413058 | No Eligible Purchases in Class Period | 297224 | 530758221 | No Eligible Purchases in Class Period |
| 63985 | 530160666 | No Eligible Purchases in Class Period | 180605 | 530413059 | No Eligible Purchases in Class Period | 297225 | 530758222 | No Recognized Claim |
| 63986 | 530160667 | No Eligible Purchases in Class Period | 180606 | 530413061 | No Eligible Purchases in Class Period | 297226 | 530758223 | No Recognized Claim |
| 63987 | 530160670 | No Recognized Claim | 180607 | 530413062 | No Eligible Purchases in Class Period | 297227 | 530758224 | No Recognized Claim |
| 63988 | 530160672 | No Eligible Purchases in Class Period | 180608 | 530413063 | No Eligible Purchases in Class Period | 297228 | 530758225 | No Recognized Claim |
| 63989 | 530160673 | No Eligible Purchases in Class Period | 180609 | 530413064 | No Eligible Purchases in Class Period | 297229 | 530758226 | No Recognized Claim |
| 63990 | 530160674 | No Eligible Purchases in Class Period | 180610 | 530413065 | No Eligible Purchases in Class Period | 297230 | 530758227 | No Recognized Claim |
| 63991 | 530160675 | No Eligible Purchases in Class Period | 180611 | 530413066 | No Eligible Purchases in Class Period | 297231 | 530758228 | No Eligible Purchases in Class Period |
| 63992 | 530160676 | No Eligible Purchases in Class Period | 180612 | 530413068 | No Eligible Purchases in Class Period | 297232 | 530758229 | No Eligible Purchases in Class Period |
| 63993 | 530160677 | No Eligible Purchases in Class Period | 180613 | 530413069 | No Eligible Purchases in Class Period | 297233 | 530758230 | No Recognized Claim |
| 63994 | 530160678 | No Eligible Purchases in Class Period | 180614 | 530413070 | No Recognized Claim | 297234 | 530758231 | No Recognized Claim |
| 63995 | 530160679 | No Eligible Purchases in Class Period | 180615 | 530413071 | No Eligible Purchases in Class Period | 297235 | 530758232 | No Recognized Claim |
| 63996 | 530160680 | No Eligible Purchases in Class Period | 180616 | 530413072 | No Eligible Purchases in Class Period | 297236 | 530758233 | No Recognized Claim |
| 63997 | 530160681 | No Eligible Purchases in Class Period | 180617 | 530413073 | No Eligible Purchases in Class Period | 297237 | 530758234 | No Eligible Purchases in Class Period |
| 63998 | 530160683 | No Eligible Purchases in Class Period | 180618 | 530413074 | No Eligible Purchases in Class Period | 297238 | 530758235 | No Recognized Claim |
| 63999 | 530160684 | No Eligible Purchases in Class Period | 180619 | 530413075 | No Eligible Purchases in Class Period | 297239 | 530758236 | No Recognized Claim |
| 64000 | 530160685 | No Eligible Purchases in Class Period | 180620 | 530413076 | No Eligible Purchases in Class Period | 297240 | 530758237 | No Recognized Claim |
| 64001 | 530160687 | No Eligible Purchases in Class Period | 180621 | 530413077 | No Eligible Purchases in Class Period | 297241 | 530758238 | No Recognized Claim |
| 64002 | 530160689 | No Eligible Purchases in Class Period | 180622 | 530413078 | No Eligible Purchases in Class Period | 297242 | 530758239 | No Recognized Claim |
| 64003 | 530160690 | No Eligible Purchases in Class Period | 180623 | 530413079 | No Eligible Purchases in Class Period | 297243 | 530758240 | No Recognized Claim |
| 64004 | 530160691 | No Eligible Purchases in Class Period | 180624 | 530413080 | No Eligible Purchases in Class Period | 297244 | 530758241 | No Recognized Claim |
| 64005 | 530160692 | No Eligible Purchases in Class Period | 180625 | 530413081 | No Eligible Purchases in Class Period | 297245 | 530758242 | No Eligible Purchases in Class Period |
| 64006 | 530160693 | No Eligible Purchases in Class Period | 180626 | 530413082 | No Eligible Purchases in Class Period | 297246 | 530758243 | No Recognized Claim |
| 64007 | 530160695 | No Eligible Purchases in Class Period | 180627 | 530413083 | No Eligible Purchases in Class Period | 297247 | 530758244 | No Recognized Claim |
| 64008 | 530160696 | No Eligible Purchases in Class Period | 180628 | 530413085 | No Eligible Purchases in Class Period | 297248 | 530758245 | No Recognized Claim |
| 64009 | 530160697 | No Eligible Purchases in Class Period | 180629 | 530413086 | No Recognized Claim | 297249 | 530758246 | No Recognized Claim |
| 64010 | 530160698 | No Eligible Purchases in Class Period | 180630 | 530413088 | No Recognized Claim | 297250 | 530758247 | No Recognized Claim |
| 64011 | 530160699 | No Eligible Purchases in Class Period | 180631 | 530413089 | No Recognized Claim | 297251 | 530758248 | No Recognized Claim |
| 64012 | 530160700 | No Eligible Purchases in Class Period | 180632 | 530413090 | No Recognized Claim | 297252 | 530758249 | No Recognized Claim |
| 64013 | 530160701 | No Eligible Purchases in Class Period | 180633 | 530413091 | No Eligible Purchases in Class Period | 297253 | 530758250 | No Recognized Claim |
| 64014 | 530160702 | No Eligible Purchases in Class Period | 180634 | 530413092 | No Eligible Purchases in Class Period | 297254 | 530758251 | No Recognized Claim |
| 64015 | 530160703 | No Eligible Purchases in Class Period | 180635 | 530413094 | No Eligible Purchases in Class Period | 297255 | 530758252 | No Recognized Claim |
| 64016 | 530160704 | No Eligible Purchases in Class Period | 180636 | 530413095 | No Eligible Purchases in Class Period | 297256 | 530758253 | No Recognized Claim |
| 64017 | 530160705 | No Eligible Purchases in Class Period | 180637 | 530413097 | No Recognized Claim | 297257 | 530758254 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64018 | 530160706 | No Eligible Purchases in Class Period | 180638 | 530413098 | No Eligible Purchases in Class Period | 297258 | 530758255 | No Eligible Purchases in Class Period |
| 64019 | 530160707 | No Eligible Purchases in Class Period | 180639 | 530413099 | No Eligible Purchases in Class Period | 297259 | 530758256 | No Recognized Claim |
| 64020 | 530160708 | No Eligible Purchases in Class Period | 180640 | 530413100 | No Recognized Claim | 297260 | 530758257 | No Recognized Claim |
| 64021 | 530160709 | No Eligible Purchases in Class Period | 180641 | 530413101 | No Recognized Claim | 297261 | 530758258 | No Recognized Claim |
| 64022 | 530160710 | No Eligible Purchases in Class Period | 180642 | 530413102 | No Eligible Purchases in Class Period | 297262 | 530758259 | No Recognized Claim |
| 64023 | 530160711 | No Eligible Purchases in Class Period | 180643 | 530413103 | No Eligible Purchases in Class Period | 297263 | 530758266 | No Eligible Purchases in Class Period |
| 64024 | 530160713 | No Eligible Purchases in Class Period | 180644 | 530413104 | No Eligible Purchases in Class Period | 297264 | 530758267 | No Eligible Purchases in Class Period |
| 64025 | 530160714 | No Eligible Purchases in Class Period | 180645 | 530413105 | No Eligible Purchases in Class Period | 297265 | 530758268 | No Eligible Purchases in Class Period |
| 64026 | 530160715 | No Eligible Purchases in Class Period | 180646 | 530413106 | No Eligible Purchases in Class Period | 297266 | 530758269 | No Eligible Purchases in Class Period |
| 64027 | 530160716 | No Eligible Purchases in Class Period | 180647 | 530413107 | No Eligible Purchases in Class Period | 297267 | 530758270 | No Eligible Purchases in Class Period |
| 64028 | 530160717 | No Recognized Claim | 180648 | 530413108 | No Eligible Purchases in Class Period | 297268 | 530758271 | No Eligible Purchases in Class Period |
| 64029 | 530160718 | No Eligible Purchases in Class Period | 180649 | 530413109 | No Eligible Purchases in Class Period | 297269 | 530758272 | No Eligible Purchases in Class Period |
| 64030 | 530160719 | No Eligible Purchases in Class Period | 180650 | 530413110 | No Eligible Purchases in Class Period | 297270 | 530758273 | No Eligible Purchases in Class Period |
| 64031 | 530160720 | No Recognized Claim | 180651 | 530413111 | No Eligible Purchases in Class Period | 297271 | 530758274 | No Eligible Purchases in Class Period |
| 64032 | 530160721 | No Eligible Purchases in Class Period | 180652 | 530413112 | No Eligible Purchases in Class Period | 297272 | 530758275 | No Recognized Claim |
| 64033 | 530160722 | No Eligible Purchases in Class Period | 180653 | 530413113 | No Recognized Claim | 297273 | 530758276 | No Eligible Purchases in Class Period |
| 64034 | 530160723 | No Eligible Purchases in Class Period | 180654 | 530413115 | No Eligible Purchases in Class Period | 297274 | 530758277 | No Recognized Claim |
| 64035 | 530160724 | No Eligible Purchases in Class Period | 180655 | 530413116 | No Eligible Purchases in Class Period | 297275 | 530758278 | No Eligible Purchases in Class Period |
| 64036 | 530160725 | No Eligible Purchases in Class Period | 180656 | 530413117 | No Eligible Purchases in Class Period | 297276 | 530758280 | No Eligible Purchases in Class Period |
| 64037 | 530160728 | No Eligible Purchases in Class Period | 180657 | 530413118 | No Eligible Purchases in Class Period | 297277 | 530758282 | No Eligible Purchases in Class Period |
| 64038 | 530160729 | No Eligible Purchases in Class Period | 180658 | 530413119 | No Eligible Purchases in Class Period | 297278 | 530758283 | No Eligible Purchases in Class Period |
| 64039 | 530160730 | No Eligible Purchases in Class Period | 180659 | 530413120 | No Eligible Purchases in Class Period | 297279 | 530758284 | No Eligible Purchases in Class Period |
| 64040 | 530160731 | No Eligible Purchases in Class Period | 180660 | 530413121 | No Eligible Purchases in Class Period | 297280 | 530758285 | No Eligible Purchases in Class Period |
| 64041 | 530160732 | No Eligible Purchases in Class Period | 180661 | 530413123 | No Eligible Purchases in Class Period | 297281 | 530758286 | No Eligible Purchases in Class Period |
| 64042 | 530160733 | No Eligible Purchases in Class Period | 180662 | 530413124 | No Eligible Purchases in Class Period | 297282 | 530758287 | No Eligible Purchases in Class Period |
| 64043 | 530160735 | No Eligible Purchases in Class Period | 180663 | 530413125 | No Eligible Purchases in Class Period | 297283 | 530758288 | No Eligible Purchases in Class Period |
| 64044 | 530160736 | No Recognized Claim | 180664 | 530413126 | No Eligible Purchases in Class Period | 297284 | 530758289 | No Eligible Purchases in Class Period |
| 64045 | 530160738 | No Eligible Purchases in Class Period | 180665 | 530413128 | No Recognized Claim | 297285 | 530758290 | No Recognized Claim |
| 64046 | 530160739 | No Eligible Purchases in Class Period | 180666 | 530413129 | No Eligible Purchases in Class Period | 297286 | 530758291 | No Eligible Purchases in Class Period |
| 64047 | 530160740 | No Eligible Purchases in Class Period | 180667 | 530413130 | No Eligible Purchases in Class Period | 297287 | 530758292 | No Recognized Claim |
| 64048 | 530160741 | No Recognized Claim | 180668 | 530413131 | No Eligible Purchases in Class Period | 297288 | 530758293 | No Eligible Purchases in Class Period |
| 64049 | 530160743 | No Eligible Purchases in Class Period | 180669 | 530413132 | No Eligible Purchases in Class Period | 297289 | 530758294 | No Recognized Claim |
| 64050 | 530160744 | No Recognized Claim | 180670 | 530413133 | No Eligible Purchases in Class Period | 297290 | 530758296 | No Recognized Claim |
| 64051 | 530160745 | No Eligible Purchases in Class Period | 180671 | 530413134 | No Recognized Claim | 297291 | 530758297 | No Eligible Purchases in Class Period |
| 64052 | 530160748 | No Eligible Purchases in Class Period | 180672 | 530413135 | No Eligible Purchases in Class Period | 297292 | 530758298 | No Eligible Purchases in Class Period |
| 64053 | 530160749 | No Eligible Purchases in Class Period | 180673 | 530413136 | No Eligible Purchases in Class Period | 297293 | 530758299 | No Eligible Purchases in Class Period |
| 64054 | 530160750 | No Eligible Purchases in Class Period | 180674 | 530413138 | No Eligible Purchases in Class Period | 297294 | 530758300 | No Eligible Purchases in Class Period |
| 64055 | 530160751 | No Eligible Purchases in Class Period | 180675 | 530413139 | No Recognized Claim | 297295 | 530758301 | No Eligible Purchases in Class Period |
| 64056 | 530160752 | No Eligible Purchases in Class Period | 180676 | 530413140 | No Eligible Purchases in Class Period | 297296 | 530758302 | No Recognized Claim |
| 64057 | 530160753 | No Eligible Purchases in Class Period | 180677 | 530413141 | No Eligible Purchases in Class Period | 297297 | 530758303 | No Eligible Purchases in Class Period |
| 64058 | 530160754 | No Eligible Purchases in Class Period | 180678 | 530413142 | No Eligible Purchases in Class Period | 297298 | 530758305 | No Eligible Purchases in Class Period |
| 64059 | 530160755 | No Eligible Purchases in Class Period | 180679 | 530413143 | No Eligible Purchases in Class Period | 297299 | 530758306 | No Recognized Claim |
| 64060 | 530160756 | No Eligible Purchases in Class Period | 180680 | 530413144 | No Eligible Purchases in Class Period | 297300 | 530758307 | No Eligible Purchases in Class Period |
| 64061 | 530160757 | No Eligible Purchases in Class Period | 180681 | 530413145 | No Eligible Purchases in Class Period | 297301 | 530758309 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64062 | 530160758 | No Eligible Purchases in Class Period | 180682 | 530413146 | No Eligible Purchases in Class Period | 297302 | 530758310 | No Eligible Purchases in Class Period |
| 64063 | 530160759 | No Eligible Purchases in Class Period | 180683 | 530413147 | No Eligible Purchases in Class Period | 297303 | 530758311 | No Eligible Purchases in Class Period |
| 64064 | 530160760 | No Eligible Purchases in Class Period | 180684 | 530413148 | No Recognized Claim | 297304 | 530758312 | No Recognized Claim |
| 64065 | 530160761 | No Recognized Claim | 180685 | 530413149 | No Recognized Claim | 297305 | 530758313 | No Eligible Purchases in Class Period |
| 64066 | 530160762 | No Eligible Purchases in Class Period | 180686 | 530413150 | No Eligible Purchases in Class Period | 297306 | 530758314 | No Recognized Claim |
| 64067 | 530160763 | No Eligible Purchases in Class Period | 180687 | 530413151 | No Eligible Purchases in Class Period | 297307 | 530758315 | No Eligible Purchases in Class Period |
| 64068 | 530160764 | No Eligible Purchases in Class Period | 180688 | 530413152 | No Recognized Claim | 297308 | 530758318 | No Recognized Claim |
| 64069 | 530160765 | No Eligible Purchases in Class Period | 180689 | 530413155 | No Eligible Purchases in Class Period | 297309 | 530758319 | No Recognized Claim |
| 64070 | 530160766 | No Eligible Purchases in Class Period | 180690 | 530413156 | No Recognized Claim | 297310 | 530758320 | No Eligible Purchases in Class Period |
| 64071 | 530160767 | No Eligible Purchases in Class Period | 180691 | 530413163 | No Eligible Purchases in Class Period | 297311 | 530758321 | No Recognized Claim |
| 64072 | 530160768 | No Eligible Purchases in Class Period | 180692 | 530413166 | No Eligible Purchases in Class Period | 297312 | 530758322 | No Eligible Purchases in Class Period |
| 64073 | 530160769 | No Eligible Purchases in Class Period | 180693 | 530413167 | No Recognized Claim | 297313 | 530758323 | No Eligible Purchases in Class Period |
| 64074 | 530160770 | No Eligible Purchases in Class Period | 180694 | 530413169 | No Eligible Purchases in Class Period | 297314 | 530758325 | No Eligible Purchases in Class Period |
| 64075 | 530160771 | No Eligible Purchases in Class Period | 180695 | 530413170 | No Eligible Purchases in Class Period | 297315 | 530758326 | No Recognized Claim |
| 64076 | 530160773 | No Eligible Purchases in Class Period | 180696 | 530413171 | No Eligible Purchases in Class Period | 297316 | 530758329 | No Eligible Purchases in Class Period |
| 64077 | 530160774 | No Recognized Claim | 180697 | 530413174 | No Eligible Purchases in Class Period | 297317 | 530758330 | No Recognized Claim |
| 64078 | 530160775 | No Eligible Purchases in Class Period | 180698 | 530413177 | No Eligible Purchases in Class Period | 297318 | 530758331 | No Eligible Purchases in Class Period |
| 64079 | 530160776 | No Eligible Purchases in Class Period | 180699 | 530413178 | No Eligible Purchases in Class Period | 297319 | 530758332 | No Eligible Purchases in Class Period |
| 64080 | 530160777 | No Eligible Purchases in Class Period | 180700 | 530413179 | No Eligible Purchases in Class Period | 297320 | 530758334 | No Eligible Purchases in Class Period |
| 64081 | 530160779 | No Eligible Purchases in Class Period | 180701 | 530413180 | No Eligible Purchases in Class Period | 297321 | 530758335 | No Eligible Purchases in Class Period |
| 64082 | 530160780 | No Eligible Purchases in Class Period | 180702 | 530413182 | No Eligible Purchases in Class Period | 297322 | 530758336 | No Recognized Claim |
| 64083 | 530160781 | No Eligible Purchases in Class Period | 180703 | 530413183 | No Eligible Purchases in Class Period | 297323 | 530758337 | No Eligible Purchases in Class Period |
| 64084 | 530160782 | No Eligible Purchases in Class Period | 180704 | 530413184 | No Eligible Purchases in Class Period | 297324 | 530758338 | No Eligible Purchases in Class Period |
| 64085 | 530160783 | No Eligible Purchases in Class Period | 180705 | 530413186 | No Eligible Purchases in Class Period | 297325 | 530758339 | No Eligible Purchases in Class Period |
| 64086 | 530160786 | No Eligible Purchases in Class Period | 180706 | 530413187 | No Eligible Purchases in Class Period | 297326 | 530758340 | No Eligible Purchases in Class Period |
| 64087 | 530160787 | No Eligible Purchases in Class Period | 180707 | 530413190 | No Eligible Purchases in Class Period | 297327 | 530758342 | No Eligible Purchases in Class Period |
| 64088 | 530160788 | No Eligible Purchases in Class Period | 180708 | 530413191 | No Eligible Purchases in Class Period | 297328 | 530758343 | No Eligible Purchases in Class Period |
| 64089 | 530160790 | No Recognized Claim | 180709 | 530413192 | No Eligible Purchases in Class Period | 297329 | 530758345 | No Eligible Purchases in Class Period |
| 64090 | 530160791 | No Eligible Purchases in Class Period | 180710 | 530413193 | No Eligible Purchases in Class Period | 297330 | 530758346 | No Eligible Purchases in Class Period |
| 64091 | 530160792 | No Eligible Purchases in Class Period | 180711 | 530413195 | No Eligible Purchases in Class Period | 297331 | 530758347 | No Eligible Purchases in Class Period |
| 64092 | 530160793 | No Eligible Purchases in Class Period | 180712 | 530413196 | No Eligible Purchases in Class Period | 297332 | 530758348 | No Eligible Purchases in Class Period |
| 64093 | 530160794 | No Recognized Claim | 180713 | 530413198 | No Eligible Purchases in Class Period | 297333 | 530758349 | No Eligible Purchases in Class Period |
| 64094 | 530160795 | No Eligible Purchases in Class Period | 180714 | 530413199 | No Eligible Purchases in Class Period | 297334 | 530758351 | No Recognized Claim |
| 64095 | 530160796 | No Eligible Purchases in Class Period | 180715 | 530413201 | No Eligible Purchases in Class Period | 297335 | 530758352 | No Eligible Purchases in Class Period |
| 64096 | 530160797 | No Eligible Purchases in Class Period | 180716 | 530413203 | No Eligible Purchases in Class Period | 297336 | 530758354 | No Eligible Purchases in Class Period |
| 64097 | 530160800 | No Eligible Purchases in Class Period | 180717 | 530413204 | No Eligible Purchases in Class Period | 297337 | 530758355 | No Eligible Purchases in Class Period |
| 64098 | 530160801 | No Eligible Purchases in Class Period | 180718 | 530413205 | No Eligible Purchases in Class Period | 297338 | 530758356 | No Eligible Purchases in Class Period |
| 64099 | 530160802 | No Eligible Purchases in Class Period | 180719 | 530413206 | No Eligible Purchases in Class Period | 297339 | 530758357 | No Eligible Purchases in Class Period |
| 64100 | 530160803 | No Eligible Purchases in Class Period | 180720 | 530413207 | No Eligible Purchases in Class Period | 297340 | 530758358 | No Eligible Purchases in Class Period |
| 64101 | 530160804 | No Eligible Purchases in Class Period | 180721 | 530413209 | No Eligible Purchases in Class Period | 297341 | 530758359 | No Eligible Purchases in Class Period |
| 64102 | 530160805 | No Eligible Purchases in Class Period | 180722 | 530413210 | No Eligible Purchases in Class Period | 297342 | 530758360 | No Eligible Purchases in Class Period |
| 64103 | 530160806 | No Eligible Purchases in Class Period | 180723 | 530413211 | No Eligible Purchases in Class Period | 297343 | 530758361 | No Eligible Purchases in Class Period |
| 64104 | 530160808 | No Eligible Purchases in Class Period | 180724 | 530413212 | No Eligible Purchases in Class Period | 297344 | 530758362 | No Eligible Purchases in Class Period |
| 64105 | 530160809 | No Recognized Claim | 180725 | 530413213 | No Eligible Purchases in Class Period | 297345 | 530758363 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64106 | 530160810 | No Eligible Purchases in Class Period | 180726 | 530413214 | No Eligible Purchases in Class Period | 297346 | 530758364 | No Eligible Purchases in Class Period |
| 64107 | 530160811 | No Eligible Purchases in Class Period | 180727 | 530413216 | No Eligible Purchases in Class Period | 297347 | 530758366 | No Eligible Purchases in Class Period |
| 64108 | 530160812 | No Eligible Purchases in Class Period | 180728 | 530413218 | No Eligible Purchases in Class Period | 297348 | 530758367 | No Recognized Claim |
| 64109 | 530160813 | No Eligible Purchases in Class Period | 180729 | 530413220 | No Eligible Purchases in Class Period | 297349 | 530758368 | No Eligible Purchases in Class Period |
| 64110 | 530160814 | No Eligible Purchases in Class Period | 180730 | 530413221 | No Eligible Purchases in Class Period | 297350 | 530758372 | No Eligible Purchases in Class Period |
| 64111 | 530160816 | No Eligible Purchases in Class Period | 180731 | 530413222 | No Eligible Purchases in Class Period | 297351 | 530758374 | No Eligible Purchases in Class Period |
| 64112 | 530160817 | No Eligible Purchases in Class Period | 180732 | 530413223 | No Eligible Purchases in Class Period | 297352 | 530758376 | No Eligible Purchases in Class Period |
| 64113 | 530160818 | No Eligible Purchases in Class Period | 180733 | 530413225 | No Eligible Purchases in Class Period | 297353 | 530758377 | No Recognized Claim |
| 64114 | 530160819 | No Eligible Purchases in Class Period | 180734 | 530413226 | No Eligible Purchases in Class Period | 297354 | 530758378 | No Eligible Purchases in Class Period |
| 64115 | 530160820 | No Eligible Purchases in Class Period | 180735 | 530413228 | No Eligible Purchases in Class Period | 297355 | 530758379 | No Recognized Claim |
| 64116 | 530160821 | No Eligible Purchases in Class Period | 180736 | 530413229 | No Eligible Purchases in Class Period | 297356 | 530758380 | No Eligible Purchases in Class Period |
| 64117 | 530160822 | No Eligible Purchases in Class Period | 180737 | 530413230 | No Eligible Purchases in Class Period | 297357 | 530758381 | No Eligible Purchases in Class Period |
| 64118 | 530160823 | No Eligible Purchases in Class Period | 180738 | 530413231 | No Eligible Purchases in Class Period | 297358 | 530758382 | No Eligible Purchases in Class Period |
| 64119 | 530160824 | No Eligible Purchases in Class Period | 180739 | 530413232 | No Eligible Purchases in Class Period | 297359 | 530758383 | No Eligible Purchases in Class Period |
| 64120 | 530160825 | No Eligible Purchases in Class Period | 180740 | 530413233 | No Eligible Purchases in Class Period | 297360 | 530758384 | No Eligible Purchases in Class Period |
| 64121 | 530160826 | No Eligible Purchases in Class Period | 180741 | 530413234 | No Eligible Purchases in Class Period | 297361 | 530758385 | No Eligible Purchases in Class Period |
| 64122 | 530160827 | No Eligible Purchases in Class Period | 180742 | 530413237 | No Eligible Purchases in Class Period | 297362 | 530758387 | No Eligible Purchases in Class Period |
| 64123 | 530160828 | No Eligible Purchases in Class Period | 180743 | 530413238 | No Eligible Purchases in Class Period | 297363 | 530758388 | No Eligible Purchases in Class Period |
| 64124 | 530160830 | No Eligible Purchases in Class Period | 180744 | 530413240 | No Eligible Purchases in Class Period | 297364 | 530758389 | No Eligible Purchases in Class Period |
| 64125 | 530160831 | No Recognized Claim | 180745 | 530413241 | No Eligible Purchases in Class Period | 297365 | 530758391 | No Eligible Purchases in Class Period |
| 64126 | 530160834 | No Eligible Purchases in Class Period | 180746 | 530413242 | No Eligible Purchases in Class Period | 297366 | 530758392 | No Eligible Purchases in Class Period |
| 64127 | 530160835 | No Eligible Purchases in Class Period | 180747 | 530413244 | No Eligible Purchases in Class Period | 297367 | 530758393 | No Eligible Purchases in Class Period |
| 64128 | 530160836 | No Eligible Purchases in Class Period | 180748 | 530413246 | No Eligible Purchases in Class Period | 297368 | 530758394 | No Eligible Purchases in Class Period |
| 64129 | 530160837 | No Eligible Purchases in Class Period | 180749 | 530413247 | No Eligible Purchases in Class Period | 297369 | 530758395 | No Eligible Purchases in Class Period |
| 64130 | 530160838 | No Eligible Purchases in Class Period | 180750 | 530413248 | No Eligible Purchases in Class Period | 297370 | 530758396 | No Eligible Purchases in Class Period |
| 64131 | 530160839 | No Eligible Purchases in Class Period | 180751 | 530413249 | No Eligible Purchases in Class Period | 297371 | 530758397 | No Eligible Purchases in Class Period |
| 64132 | 530160840 | No Recognized Claim | 180752 | 530413251 | No Eligible Purchases in Class Period | 297372 | 530758398 | No Eligible Purchases in Class Period |
| 64133 | 530160841 | No Eligible Purchases in Class Period | 180753 | 530413253 | No Recognized Claim | 297373 | 530758399 | No Eligible Purchases in Class Period |
| 64134 | 530160842 | No Eligible Purchases in Class Period | 180754 | 530413254 | No Eligible Purchases in Class Period | 297374 | 530758400 | No Eligible Purchases in Class Period |
| 64135 | 530160848 | No Eligible Purchases in Class Period | 180755 | 530413255 | No Eligible Purchases in Class Period | 297375 | 530758401 | No Eligible Purchases in Class Period |
| 64136 | 530160851 | No Eligible Purchases in Class Period | 180756 | 530413256 | No Eligible Purchases in Class Period | 297376 | 530758402 | No Eligible Purchases in Class Period |
| 64137 | 530160854 | No Eligible Purchases in Class Period | 180757 | 530413257 | No Eligible Purchases in Class Period | 297377 | 530758403 | No Eligible Purchases in Class Period |
| 64138 | 530160855 | No Eligible Purchases in Class Period | 180758 | 530413258 | No Eligible Purchases in Class Period | 297378 | 530758404 | No Eligible Purchases in Class Period |
| 64139 | 530160856 | No Eligible Purchases in Class Period | 180759 | 530413259 | No Eligible Purchases in Class Period | 297379 | 530758405 | No Eligible Purchases in Class Period |
| 64140 | 530160857 | No Eligible Purchases in Class Period | 180760 | 530413261 | No Eligible Purchases in Class Period | 297380 | 530758406 | No Eligible Purchases in Class Period |
| 64141 | 530160858 | No Eligible Purchases in Class Period | 180761 | 530413262 | No Eligible Purchases in Class Period | 297381 | 530758407 | No Eligible Purchases in Class Period |
| 64142 | 530160859 | No Eligible Purchases in Class Period | 180762 | 530413263 | No Eligible Purchases in Class Period | 297382 | 530758408 | No Eligible Purchases in Class Period |
| 64143 | 530160860 | No Eligible Purchases in Class Period | 180763 | 530413264 | No Eligible Purchases in Class Period | 297383 | 530758410 | No Eligible Purchases in Class Period |
| 64144 | 530160862 | No Eligible Purchases in Class Period | 180764 | 530413266 | No Eligible Purchases in Class Period | 297384 | 530758411 | No Eligible Purchases in Class Period |
| 64145 | 530160863 | No Eligible Purchases in Class Period | 180765 | 530413268 | No Eligible Purchases in Class Period | 297385 | 530758412 | No Eligible Purchases in Class Period |
| 64146 | 530160864 | No Eligible Purchases in Class Period | 180766 | 530413269 | No Eligible Purchases in Class Period | 297386 | 530758413 | No Eligible Purchases in Class Period |
| 64147 | 530160865 | No Eligible Purchases in Class Period | 180767 | 530413270 | No Eligible Purchases in Class Period | 297387 | 530758414 | No Eligible Purchases in Class Period |
| 64148 | 530160866 | No Eligible Purchases in Class Period | 180768 | 530413271 | No Eligible Purchases in Class Period | 297388 | 530758415 | No Eligible Purchases in Class Period |
| 64149 | 530160867 | No Eligible Purchases in Class Period | 180769 | 530413272 | No Eligible Purchases in Class Period | 297389 | 530758416 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64150 | 530160869 | No Eligible Purchases in Class Period | 180770 | 530413273 | No Eligible Purchases in Class Period | 297390 | 530758418 | No Eligible Purchases in Class Period |
| 64151 | 530160870 | No Eligible Purchases in Class Period | 180771 | 530413274 | No Eligible Purchases in Class Period | 297391 | 530758419 | No Eligible Purchases in Class Period |
| 64152 | 530160871 | No Eligible Purchases in Class Period | 180772 | 530413275 | No Eligible Purchases in Class Period | 297392 | 530758420 | No Eligible Purchases in Class Period |
| 64153 | 530160872 | No Eligible Purchases in Class Period | 180773 | 530413276 | No Eligible Purchases in Class Period | 297393 | 530758422 | No Eligible Purchases in Class Period |
| 64154 | 530160873 | No Eligible Purchases in Class Period | 180774 | 530413277 | No Eligible Purchases in Class Period | 297394 | 530758423 | No Eligible Purchases in Class Period |
| 64155 | 530160875 | No Eligible Purchases in Class Period | 180775 | 530413278 | No Eligible Purchases in Class Period | 297395 | 530758424 | No Eligible Purchases in Class Period |
| 64156 | 530160876 | No Eligible Purchases in Class Period | 180776 | 530413279 | No Eligible Purchases in Class Period | 297396 | 530758425 | No Recognized Claim |
| 64157 | 530160878 | No Recognized Claim | 180777 | 530413280 | No Eligible Purchases in Class Period | 297397 | 530758426 | No Eligible Purchases in Class Period |
| 64158 | 530160882 | No Eligible Purchases in Class Period | 180778 | 530413281 | No Eligible Purchases in Class Period | 297398 | 530758427 | No Recognized Claim |
| 64159 | 530160883 | No Eligible Purchases in Class Period | 180779 | 530413282 | No Eligible Purchases in Class Period | 297399 | 530758428 | No Eligible Purchases in Class Period |
| 64160 | 530160884 | No Recognized Claim | 180780 | 530413283 | No Eligible Purchases in Class Period | 297400 | 530758429 | No Recognized Claim |
| 64161 | 530160885 | No Eligible Purchases in Class Period | 180781 | 530413284 | No Recognized Claim | 297401 | 530758433 | No Eligible Purchases in Class Period |
| 64162 | 530160886 | No Eligible Purchases in Class Period | 180782 | 530413287 | No Eligible Purchases in Class Period | 297402 | 530758434 | No Eligible Purchases in Class Period |
| 64163 | 530160887 | No Eligible Purchases in Class Period | 180783 | 530413288 | No Eligible Purchases in Class Period | 297403 | 530758435 | No Eligible Purchases in Class Period |
| 64164 | 530160888 | No Eligible Purchases in Class Period | 180784 | 530413289 | No Eligible Purchases in Class Period | 297404 | 530758436 | No Eligible Purchases in Class Period |
| 64165 | 530160889 | No Eligible Purchases in Class Period | 180785 | 530413291 | No Eligible Purchases in Class Period | 297405 | 530758437 | No Eligible Purchases in Class Period |
| 64166 | 530160892 | No Eligible Purchases in Class Period | 180786 | 530413292 | No Eligible Purchases in Class Period | 297406 | 530758438 | No Eligible Purchases in Class Period |
| 64167 | 530160893 | No Recognized Claim | 180787 | 530413293 | No Eligible Purchases in Class Period | 297407 | 530758439 | No Eligible Purchases in Class Period |
| 64168 | 530160894 | No Eligible Purchases in Class Period | 180788 | 530413294 | No Eligible Purchases in Class Period | 297408 | 530758442 | No Recognized Claim |
| 64169 | 530160895 | No Eligible Purchases in Class Period | 180789 | 530413295 | No Eligible Purchases in Class Period | 297409 | 530758444 | No Recognized Claim |
| 64170 | 530160900 | No Eligible Purchases in Class Period | 180790 | 530413296 | No Eligible Purchases in Class Period | 297410 | 530758446 | No Eligible Purchases in Class Period |
| 64171 | 530160901 | No Eligible Purchases in Class Period | 180791 | 530413297 | No Eligible Purchases in Class Period | 297411 | 530758447 | No Eligible Purchases in Class Period |
| 64172 | 530160902 | No Eligible Purchases in Class Period | 180792 | 530413298 | No Eligible Purchases in Class Period | 297412 | 530758448 | No Eligible Purchases in Class Period |
| 64173 | 530160903 | No Eligible Purchases in Class Period | 180793 | 530413300 | No Eligible Purchases in Class Period | 297413 | 530758451 | No Eligible Purchases in Class Period |
| 64174 | 530160904 | No Eligible Purchases in Class Period | 180794 | 530413301 | No Eligible Purchases in Class Period | 297414 | 530758452 | No Eligible Purchases in Class Period |
| 64175 | 530160905 | No Eligible Purchases in Class Period | 180795 | 530413302 | No Eligible Purchases in Class Period | 297415 | 530758453 | No Eligible Purchases in Class Period |
| 64176 | 530160907 | No Eligible Purchases in Class Period | 180796 | 530413303 | No Eligible Purchases in Class Period | 297416 | 530758454 | No Eligible Purchases in Class Period |
| 64177 | 530160908 | No Eligible Purchases in Class Period | 180797 | 530413304 | No Recognized Claim | 297417 | 530758455 | No Eligible Purchases in Class Period |
| 64178 | 530160909 | No Eligible Purchases in Class Period | 180798 | 530413305 | No Eligible Purchases in Class Period | 297418 | 530758456 | No Eligible Purchases in Class Period |
| 64179 | 530160911 | No Recognized Claim | 180799 | 530413306 | No Eligible Purchases in Class Period | 297419 | 530758457 | No Eligible Purchases in Class Period |
| 64180 | 530160912 | No Eligible Purchases in Class Period | 180800 | 530413308 | No Eligible Purchases in Class Period | 297420 | 530758458 | No Eligible Purchases in Class Period |
| 64181 | 530160913 | No Eligible Purchases in Class Period | 180801 | 530413309 | No Eligible Purchases in Class Period | 297421 | 530758459 | No Eligible Purchases in Class Period |
| 64182 | 530160915 | No Eligible Purchases in Class Period | 180802 | 530413310 | No Eligible Purchases in Class Period | 297422 | 530758460 | No Eligible Purchases in Class Period |
| 64183 | 530160919 | No Eligible Purchases in Class Period | 180803 | 530413311 | No Eligible Purchases in Class Period | 297423 | 530758461 | No Eligible Purchases in Class Period |
| 64184 | 530160920 | No Eligible Purchases in Class Period | 180804 | 530413312 | No Eligible Purchases in Class Period | 297424 | 530758462 | No Eligible Purchases in Class Period |
| 64185 | 530160921 | No Eligible Purchases in Class Period | 180805 | 530413313 | No Eligible Purchases in Class Period | 297425 | 530758463 | No Eligible Purchases in Class Period |
| 64186 | 530160923 | No Eligible Purchases in Class Period | 180806 | 530413314 | No Eligible Purchases in Class Period | 297426 | 530758464 | No Eligible Purchases in Class Period |
| 64187 | 530160924 | No Eligible Purchases in Class Period | 180807 | 530413315 | No Eligible Purchases in Class Period | 297427 | 530758465 | No Eligible Purchases in Class Period |
| 64188 | 530160925 | No Eligible Purchases in Class Period | 180808 | 530413316 | No Recognized Claim | 297428 | 530758466 | No Eligible Purchases in Class Period |
| 64189 | 530160926 | No Eligible Purchases in Class Period | 180809 | 530413317 | No Eligible Purchases in Class Period | 297429 | 530758467 | No Eligible Purchases in Class Period |
| 64190 | 530160927 | No Eligible Purchases in Class Period | 180810 | 530413319 | No Eligible Purchases in Class Period | 297430 | 530758468 | No Eligible Purchases in Class Period |
| 64191 | 530160928 | No Eligible Purchases in Class Period | 180811 | 530413320 | No Eligible Purchases in Class Period | 297431 | 530758469 | No Eligible Purchases in Class Period |
| 64192 | 530160929 | No Eligible Purchases in Class Period | 180812 | 530413321 | No Eligible Purchases in Class Period | 297432 | 530758470 | No Eligible Purchases in Class Period |
| 64193 | 530160930 | No Eligible Purchases in Class Period | 180813 | 530413322 | No Recognized Claim | 297433 | 530758471 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64194 | 530160931 | No Eligible Purchases in Class Period | 180814 | 530413324 | No Eligible Purchases in Class Period | 297434 | 530758474 | No Eligible Purchases in Class Period |
| 64195 | 530160932 | No Eligible Purchases in Class Period | 180815 | 530413325 | No Eligible Purchases in Class Period | 297435 | 530758475 | No Eligible Purchases in Class Period |
| 64196 | 530160933 | No Eligible Purchases in Class Period | 180816 | 530413326 | No Recognized Claim | 297436 | 530758476 | No Eligible Purchases in Class Period |
| 64197 | 530160934 | No Eligible Purchases in Class Period | 180817 | 530413327 | No Eligible Purchases in Class Period | 297437 | 530758477 | No Eligible Purchases in Class Period |
| 64198 | 530160935 | No Eligible Purchases in Class Period | 180818 | 530413328 | No Eligible Purchases in Class Period | 297438 | 530758478 | No Eligible Purchases in Class Period |
| 64199 | 530160936 | No Eligible Purchases in Class Period | 180819 | 530413329 | No Eligible Purchases in Class Period | 297439 | 530758479 | No Eligible Purchases in Class Period |
| 64200 | 530160944 | No Eligible Purchases in Class Period | 180820 | 530413330 | No Eligible Purchases in Class Period | 297440 | 530758480 | No Eligible Purchases in Class Period |
| 64201 | 530160947 | No Recognized Claim | 180821 | 530413332 | No Eligible Purchases in Class Period | 297441 | 530758481 | No Eligible Purchases in Class Period |
| 64202 | 530160948 | No Recognized Claim | 180822 | 530413334 | No Eligible Purchases in Class Period | 297442 | 530758482 | No Eligible Purchases in Class Period |
| 64203 | 530160949 | No Recognized Claim | 180823 | 530413335 | No Eligible Purchases in Class Period | 297443 | 530758484 | No Recognized Claim |
| 64204 | 530160956 | No Eligible Purchases in Class Period | 180824 | 530413336 | No Eligible Purchases in Class Period | 297444 | 530758485 | No Eligible Purchases in Class Period |
| 64205 | 530160957 | No Eligible Purchases in Class Period | 180825 | 530413337 | No Eligible Purchases in Class Period | 297445 | 530758486 | No Eligible Purchases in Class Period |
| 64206 | 530160958 | No Recognized Claim | 180826 | 530413338 | No Eligible Purchases in Class Period | 297446 | 530758487 | No Eligible Purchases in Class Period |
| 64207 | 530160959 | No Recognized Claim | 180827 | 530413340 | No Eligible Purchases in Class Period | 297447 | 530758489 | No Recognized Claim |
| 64208 | 530160961 | No Recognized Claim | 180828 | 530413342 | No Eligible Purchases in Class Period | 297448 | 530758490 | No Recognized Claim |
| 64209 | 530160968 | No Recognized Claim | 180829 | 530413343 | No Eligible Purchases in Class Period | 297449 | 530758491 | No Eligible Purchases in Class Period |
| 64210 | 530160970 | No Recognized Claim | 180830 | 530413344 | No Eligible Purchases in Class Period | 297450 | 530758492 | No Eligible Purchases in Class Period |
| 64211 | 530160975 | No Recognized Claim | 180831 | 530413345 | No Eligible Purchases in Class Period | 297451 | 530758493 | No Eligible Purchases in Class Period |
| 64212 | 530160977 | No Recognized Claim | 180832 | 530413346 | No Eligible Purchases in Class Period | 297452 | 530758494 | No Eligible Purchases in Class Period |
| 64213 | 530160978 | No Recognized Claim | 180833 | 530413347 | No Recognized Claim | 297453 | 530758495 | No Eligible Purchases in Class Period |
| 64214 | 530160979 | No Eligible Purchases in Class Period | 180834 | 530413348 | No Eligible Purchases in Class Period | 297454 | 530758499 | No Eligible Purchases in Class Period |
| 64215 | 530160980 | No Eligible Purchases in Class Period | 180835 | 530413349 | No Eligible Purchases in Class Period | 297455 | 530758500 | No Eligible Purchases in Class Period |
| 64216 | 530160981 | No Eligible Purchases in Class Period | 180836 | 530413350 | No Eligible Purchases in Class Period | 297456 | 530758501 | No Eligible Purchases in Class Period |
| 64217 | 530160985 | No Recognized Claim | 180837 | 530413351 | No Eligible Purchases in Class Period | 297457 | 530758503 | No Eligible Purchases in Class Period |
| 64218 | 530160989 | No Recognized Claim | 180838 | 530413352 | No Recognized Claim | 297458 | 530758504 | No Eligible Purchases in Class Period |
| 64219 | 530160991 | No Recognized Claim | 180839 | 530413355 | No Eligible Purchases in Class Period | 297459 | 530758507 | No Eligible Purchases in Class Period |
| 64220 | 530160994 | No Eligible Purchases in Class Period | 180840 | 530413356 | No Eligible Purchases in Class Period | 297460 | 530758509 | No Recognized Claim |
| 64221 | 530160997 | No Recognized Claim | 180841 | 530413357 | No Eligible Purchases in Class Period | 297461 | 530758510 | No Eligible Purchases in Class Period |
| 64222 | 530161001 | No Recognized Claim | 180842 | 530413358 | No Eligible Purchases in Class Period | 297462 | 530758511 | No Eligible Purchases in Class Period |
| 64223 | 530161003 | No Recognized Claim | 180843 | 530413359 | No Eligible Purchases in Class Period | 297463 | 530758512 | No Eligible Purchases in Class Period |
| 64224 | 530161004 | No Recognized Claim | 180844 | 530413360 | No Eligible Purchases in Class Period | 297464 | 530758514 | No Eligible Purchases in Class Period |
| 64225 | 530161005 | No Recognized Claim | 180845 | 530413361 | No Eligible Purchases in Class Period | 297465 | 530758515 | No Eligible Purchases in Class Period |
| 64226 | 530161007 | No Eligible Purchases in Class Period | 180846 | 530413362 | No Eligible Purchases in Class Period | 297466 | 530758518 | No Eligible Purchases in Class Period |
| 64227 | 530161008 | No Recognized Claim | 180847 | 530413363 | No Eligible Purchases in Class Period | 297467 | 530758519 | No Recognized Claim |
| 64228 | 530161009 | No Eligible Purchases in Class Period | 180848 | 530413364 | No Recognized Claim | 297468 | 530758524 | No Eligible Purchases in Class Period |
| 64229 | 530161011 | No Recognized Claim | 180849 | 530413365 | No Recognized Claim | 297469 | 530758526 | No Eligible Purchases in Class Period |
| 64230 | 530161012 | No Recognized Claim | 180850 | 530413366 | No Eligible Purchases in Class Period | 297470 | 530758527 | No Eligible Purchases in Class Period |
| 64231 | 530161013 | No Recognized Claim | 180851 | 530413367 | No Eligible Purchases in Class Period | 297471 | 530758530 | No Eligible Purchases in Class Period |
| 64232 | 530161016 | No Recognized Claim | 180852 | 530413368 | No Eligible Purchases in Class Period | 297472 | 530758532 | No Eligible Purchases in Class Period |
| 64233 | 530161019 | No Recognized Claim | 180853 | 530413369 | No Eligible Purchases in Class Period | 297473 | 530758534 | No Eligible Purchases in Class Period |
| 64234 | 530161020 | No Recognized Claim | 180854 | 530413370 | No Eligible Purchases in Class Period | 297474 | 530758535 | No Eligible Purchases in Class Period |
| 64235 | 530161023 | No Recognized Claim | 180855 | 530413371 | No Eligible Purchases in Class Period | 297475 | 530758536 | No Eligible Purchases in Class Period |
| 64236 | 530161030 | No Recognized Claim | 180856 | 530413373 | No Eligible Purchases in Class Period | 297476 | 530758537 | No Eligible Purchases in Class Period |
| 64237 | 530161034 | No Recognized Claim | 180857 | 530413375 | No Eligible Purchases in Class Period | 297477 | 530758540 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64238 | 530161058 | No Recognized Claim | 180858 | 530413376 | No Eligible Purchases in Class Period | 297478 | 530758541 | No Eligible Purchases in Class Period |
| 64239 | 530161063 | No Recognized Claim | 180859 | 530413377 | No Eligible Purchases in Class Period | 297479 | 530758543 | No Recognized Claim |
| 64240 | 530161069 | No Recognized Claim | 180860 | 530413378 | No Eligible Purchases in Class Period | 297480 | 530758544 | No Eligible Purchases in Class Period |
| 64241 | 530161073 | No Recognized Claim | 180861 | 530413379 | No Eligible Purchases in Class Period | 297481 | 530758546 | No Eligible Purchases in Class Period |
| 64242 | 530161078 | No Recognized Claim | 180862 | 530413383 | No Eligible Purchases in Class Period | 297482 | 530758547 | No Eligible Purchases in Class Period |
| 64243 | 530161081 | No Recognized Claim | 180863 | 530413385 | No Eligible Purchases in Class Period | 297483 | 530758548 | No Eligible Purchases in Class Period |
| 64244 | 530161085 | No Recognized Claim | 180864 | 530413386 | No Eligible Purchases in Class Period | 297484 | 530758549 | No Eligible Purchases in Class Period |
| 64245 | 530161091 | No Recognized Claim | 180865 | 530413387 | No Recognized Claim | 297485 | 530758550 | No Eligible Purchases in Class Period |
| 64246 | 530161092 | No Recognized Claim | 180866 | 530413388 | No Eligible Purchases in Class Period | 297486 | 530758559 | No Eligible Purchases in Class Period |
| 64247 | 530161093 | No Recognized Claim | 180867 | 530413389 | No Eligible Purchases in Class Period | 297487 | 530758561 | No Eligible Purchases in Class Period |
| 64248 | 530161095 | Condition of Ineligiblity Never Cured | 180868 | 530413390 | No Eligible Purchases in Class Period | 297488 | 530758562 | No Eligible Purchases in Class Period |
| 64249 | 530161097 | No Recognized Claim | 180869 | 530413391 | No Eligible Purchases in Class Period | 297489 | 530758563 | No Eligible Purchases in Class Period |
| 64250 | 530161098 | No Eligible Purchases in Class Period | 180870 | 530413392 | No Eligible Purchases in Class Period | 297490 | 530758566 | No Eligible Purchases in Class Period |
| 64251 | 530161099 | No Recognized Claim | 180871 | 530413396 | No Eligible Purchases in Class Period | 297491 | 530758569 | No Eligible Purchases in Class Period |
| 64252 | 530161100 | No Recognized Claim | 180872 | 530413397 | No Eligible Purchases in Class Period | 297492 | 530758570 | No Eligible Purchases in Class Period |
| 64253 | 530161106 | No Recognized Claim | 180873 | 530413399 | No Eligible Purchases in Class Period | 297493 | 530758571 | No Eligible Purchases in Class Period |
| 64254 | 530161132 | No Recognized Claim | 180874 | 530413402 | No Recognized Claim | 297494 | 530758573 | No Eligible Purchases in Class Period |
| 64255 | 530161133 | No Recognized Claim | 180875 | 530413403 | No Eligible Purchases in Class Period | 297495 | 530758575 | No Eligible Purchases in Class Period |
| 64256 | 530161135 | No Recognized Claim | 180876 | 530413404 | No Eligible Purchases in Class Period | 297496 | 530758576 | No Eligible Purchases in Class Period |
| 64257 | 530161150 | No Recognized Claim | 180877 | 530413405 | No Eligible Purchases in Class Period | 297497 | 530758580 | No Eligible Purchases in Class Period |
| 64258 | 530161159 | No Recognized Claim | 180878 | 530413408 | No Eligible Purchases in Class Period | 297498 | 530758581 | No Eligible Purchases in Class Period |
| 64259 | 530161160 | No Recognized Claim | 180879 | 530413409 | No Eligible Purchases in Class Period | 297499 | 530758582 | No Eligible Purchases in Class Period |
| 64260 | 530161162 | No Recognized Claim | 180880 | 530413410 | No Eligible Purchases in Class Period | 297500 | 530758583 | No Eligible Purchases in Class Period |
| 64261 | 530161164 | No Recognized Claim | 180881 | 530413412 | No Eligible Purchases in Class Period | 297501 | 530758586 | No Eligible Purchases in Class Period |
| 64262 | 530161167 | No Recognized Claim | 180882 | 530413413 | No Recognized Claim | 297502 | 530758589 | No Eligible Purchases in Class Period |
| 64263 | 530161168 | No Recognized Claim | 180883 | 530413414 | No Eligible Purchases in Class Peried | 297503 | 530758590 | No Eligible Purchases in Class Period |
| 64264 | 530161169 | No Recognized Claim | 180884 | 530413415 | No Recognized Claim | 297504 | 530758593 | No Eligible Purchases in Class Period |
| 64265 | 530161171 | No Recognized Claim | 180885 | 530413416 | No Eligible Purchases in Class Period | 297505 | 530758594 | No Eligible Purchases in Class Period |
| 64266 | 530161177 | No Recognized Claim | 180886 | 530413417 | No Eligible Purchases in Class Period | 297506 | 530758595 | No Eligible Purchases in Class Period |
| 64267 | 530161181 | No Recognized Claim | 180887 | 530413418 | No Eligible Purchases in Class Period | 297507 | 530758597 | No Eligible Purchases in Class Period |
| 64268 | 530161182 | No Recognized Claim | 180888 | 530413420 | No Eligible Purchases in Class Period | 297508 | 530758598 | No Eligible Purchases in Class Period |
| 64269 | 530161183 | No Recognized Claim | 180889 | 530413421 | No Eligible Purchases in Class Period | 297509 | 530758599 | No Eligible Purchases in Class Period |
| 64270 | 530161185 | No Recognized Claim | 180890 | 530413422 | No Eligible Purchases in Class Period | 297510 | 530758601 | No Recognized Claim |
| 64271 | 530161186 | No Recognized Claim | 180891 | 530413423 | No Recognized Claim | 297511 | 530758602 | No Recognized Claim |
| 64272 | 530161187 | No Recognized Claim | 180892 | 530413424 | No Eligible Purchases in Class Period | 297512 | 530758605 | No Eligible Purchases in Class Period |
| 64273 | 530161188 | No Recognized Claim | 180893 | 530413428 | No Eligible Purchases in Class Period | 297513 | 530758608 | No Eligible Purchases in Class Period |
| 64274 | 530161198 | No Recognized Claim | 180894 | 530413429 | No Eligible Purchases in Class Period | 297514 | 530758614 | No Eligible Purchases in Class Period |
| 64275 | 530161204 | No Recognized Claim | 180895 | 530413430 | No Eligible Purchases in Class Period | 297515 | 530758619 | No Recognized Claim |
| 64276 | 530161208 | No Recognized Claim | 180896 | 530413431 | No Eligible Purchases in Class Period | 297516 | 530758621 | No Eligible Purchases in Class Period |
| 64277 | 530161210 | No Recognized Claim | 180897 | 530413432 | No Recognized Claim | 297517 | 530758625 | No Eligible Purchases in Class Period |
| 64278 | 530161218 | No Recognized Claim | 180898 | 530413433 | No Eligible Purchases in Class Period | 297518 | 530758626 | No Eligible Purchases in Class Period |
| 64279 | 530161226 | No Recognized Claim | 180899 | 530413434 | No Eligible Purchases in Class Period | 297519 | 530758627 | No Eligible Purchases in Class Period |
| 64280 | 530161227 | No Recognized Claim | 180900 | 530413436 | No Eligible Purchases in Class Period | 297520 | 530758628 | No Eligible Purchases in Class Period |
| 64281 | 530161235 | No Recognized Claim | 180901 | 530413437 | No Eligible Purchases in Class Period | 297521 | 530758631 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64282 | 530161236 | Void or Withdrawn | 180902 | 530413439 | No Eligible Purchases in Class Period | 297522 | 530758632 | No Recognized Claim |
| 64283 | 530161245 | No Recognized Claim | 180903 | 530413441 | No Eligible Purchases in Class Period | 297523 | 530758635 | No Recognized Claim |
| 64284 | 530161246 | No Recognized Claim | 180904 | 530413442 | No Eligible Purchases in Class Period | 297524 | 530758639 | No Recognized Claim |
| 64285 | 530161247 | No Recognized Claim | 180905 | 530413443 | No Recognized Claim | 297525 | 530758641 | No Recognized Claim |
| 64286 | 530161248 | No Recognized Claim | 180906 | 530413446 | No Eligible Purchases in Class Period | 297526 | 530758643 | No Eligible Purchases in Class Period |
| 64287 | 530161257 | No Recognized Claim | 180907 | 530413447 | No Recognized Claim | 297527 | 530758644 | No Recognized Claim |
| 64288 | 530161259 | No Recognized Claim | 180908 | 530413448 | No Recognized Claim | 297528 | 530758648 | No Recognized Claim |
| 64289 | 530161260 | No Recognized Claim | 180909 | 530413450 | No Eligible Purchases in Class Period | 297529 | 530758649 | No Recognized Claim |
| 64290 | 530161264 | No Recognized Claim | 180910 | 530413451 | No Eligible Purchases in Class Period | 297530 | 530758651 | No Recognized Claim |
| 64291 | 530161266 | No Recognized Claim | 180911 | 530413452 | No Eligible Purchases in Class Period | 297531 | 530758656 | No Recognized Claim |
| 64292 | 530161267 | No Recognized Claim | 180912 | 530413453 | No Recognized Claim | 297532 | 530758657 | No Eligible Purchases in Class Period |
| 64293 | 530161268 | No Recognized Claim | 180913 | 530413454 | No Eligible Purchases in Class Period | 297533 | 530758659 | No Recognized Claim |
| 64294 | 530161273 | No Recognized Claim | 180914 | 530413458 | No Eligible Purchases in Class Period | 297534 | 530758661 | No Eligible Purchases in Class Period |
| 64295 | 530161275 | No Recognized Claim | 180915 | 530413460 | No Eligible Purchases in Class Period | 297535 | 530758670 | No Eligible Purchases in Class Period |
| 64296 | 530161278 | No Recognized Claim | 180916 | 530413462 | No Eligible Purchases in Class Period | 297536 | 530758672 | No Eligible Purchases in Class Period |
| 64297 | 530161281 | No Recognized Claim | 180917 | 530413464 | No Eligible Purchases in Class Period | 297537 | 530758674 | No Recognized Claim |
| 64298 | 530161286 | No Recognized Claim | 180918 | 530413465 | No Recognized Claim | 297538 | 530758675 | No Recognized Claim |
| 64299 | 530161288 | Void or Withdrawn | 180919 | 530413467 | No Eligible Purchases in Class Period | 297539 | 530758676 | No Recognized Claim |
| 64300 | 530161289 | No Recognized Claim | 180920 | 530413469 | No Recognized Claim | 297540 | 530758677 | No Eligible Purchases in Class Period |
| 64301 | 530161290 | Void or Withdrawn | 180921 | 530413471 | No Eligible Purchases in Class Period | 297541 | 530758681 | No Eligible Purchases in Class Period |
| 64302 | 530161293 | No Recognized Claim | 180922 | 530413472 | No Eligible Purchases in Class Period | 297542 | 530758683 | No Recognized Claim |
| 64303 | 530161300 | No Recognized Claim | 180923 | 530413473 | No Eligible Purchases in Class Period | 297543 | 530758684 | No Eligible Purchases in Class Period |
| 64304 | 530161307 | No Recognized Claim | 180924 | 530413474 | No Eligible Purchases in Class Period | 297544 | 530758685 | No Eligible Purchases in Class Period |
| 64305 | 530161313 | No Recognized Claim | 180925 | 530413475 | No Eligible Purchases in Class Period | 297545 | 530758686 | No Eligible Purchases in Class Period |
| 64306 | 530161314 | No Recognized Claim | 180926 | 530413476 | No Eligible Purchases in Class Period | 297546 | 530758689 | No Recognized Claim |
| 64307 | 530161327 | No Recognized Claim | 180927 | 530413477 | No Recognized Claim | 297547 | 530758690 | No Recognized Claim |
| 64308 | 530161332 | No Recognized Claim | 180928 | 530413479 | No Eligible Purchases in Class Period | 297548 | 530758692 | No Recognized Claim |
| 64309 | 530161333 | No Recognized Claim | 180929 | 530413480 | No Recognized Claim | 297549 | 530758693 | No Recognized Claim |
| 64310 | 530161334 | No Recognized Claim | 180930 | 530413481 | No Eligible Purchases in Class Period | 297550 | 530758694 | No Recognized Claim |
| 64311 | 530161335 | No Recognized Claim | 180931 | 530413483 | No Eligible Purchases in Class Period | 297551 | 530758696 | No Eligible Purchases in Class Period |
| 64312 | 530161336 | No Recognized Claim | 180932 | 530413485 | No Eligible Purchases in Class Period | 297552 | 530758700 | No Eligible Purchases in Class Period |
| 64313 | 530161337 | No Recognized Claim | 180933 | 530413486 | No Eligible Purchases in Class Period | 297553 | 530758703 | No Eligible Purchases in Class Period |
| 64314 | 530161338 | No Recognized Claim | 180934 | 530413487 | No Eligible Purchases in Class Period | 297554 | 530758705 | No Eligible Purchases in Class Period |
| 64315 | 530161359 | No Recognized Claim | 180935 | 530413488 | No Eligible Purchases in Class Period | 297555 | 530758707 | No Eligible Purchases in Class Period |
| 64316 | 530161369 | No Eligible Purchases in Class Period | 180936 | 530413489 | No Eligible Purchases in Class Period | 297556 | 530758708 | No Eligible Purchases in Class Period |
| 64317 | 530161370 | No Eligible Purchases in Class Period | 180937 | 530413490 | No Eligible Purchases in Class Period | 297557 | 530758710 | No Eligible Purchases in Class Period |
| 64318 | 530161371 | No Eligible Purchases in Class Period | 180938 | 530413491 | No Eligible Purchases in Class Period | 297558 | 530758711 | No Recognized Claim |
| 64319 | 530161372 | No Eligible Purchases in Class Period | 180939 | 530413492 | No Eligible Purchases in Class Period | 297559 | 530758712 | No Recognized Claim |
| 64320 | 530161373 | No Eligible Purchases in Class Period | 180940 | 530413493 | No Eligible Purchases in Class Period | 297560 | 530758713 | No Eligible Purchases in Class Period |
| 64321 | 530161374 | No Eligible Purchases in Class Period | 180941 | 530413494 | No Eligible Purchases in Class Period | 297561 | 530758714 | No Eligible Purchases in Class Period |
| 64322 | 530161376 | No Recognized Claim | 180942 | 530413495 | No Eligible Purchases in Class Period | 297562 | 530758721 | No Recognized Claim |
| 64323 | 530161377 | No Recognized Claim | 180943 | 530413496 | No Eligible Purchases in Class Period | 297563 | 530758723 | No Eligible Purchases in Class Period |
| 64324 | 530161378 | No Eligible Purchases in Class Period | 180944 | 530413498 | No Eligible Purchases in Class Period | 297564 | 530758724 | No Recognized Claim |
| 64325 | 530161380 | No Eligible Purchases in Class Period | 180945 | 530413499 | No Eligible Purchases in Class Period | 297565 | 530758725 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64326 | 530161381 | No Eligible Purchases in Class Period | 180946 | 530413501 | No Eligible Purchases in Class Period | 297566 | 530758726 | No Recognized Claim |
| 64327 | 530161383 | No Eligible Purchases in Class Period | 180947 | 530413502 | No Eligible Purchases in Class Period | 297567 | 530758730 | No Eligible Purchases in Class Period |
| 64328 | 530161384 | No Eligible Purchases in Class Period | 180948 | 530413503 | No Eligible Purchases in Class Period | 297568 | 530758733 | No Eligible Purchases in Class Period |
| 64329 | 530161385 | No Eligible Purchases in Class Period | 180949 | 530413504 | No Eligible Purchases in Class Period | 297569 | 530758734 | No Eligible Purchases in Class Period |
| 64330 | 530161386 | No Eligible Purchases in Class Period | 180950 | 530413505 | No Eligible Purchases in Class Period | 297570 | 530758735 | No Recognized Claim |
| 64331 | 530161387 | No Eligible Purchases in Class Period | 180951 | 530413506 | No Eligible Purchases in Class Period | 297571 | 530758738 | No Recognized Claim |
| 64332 | 530161394 | No Recognized Claim | 180952 | 530413507 | No Eligible Purchases in Class Period | 297572 | 530758743 | No Recognized Claim |
| 64333 | 530161397 | No Recognized Claim | 180953 | 530413508 | No Eligible Purchases in Class Period | 297573 | 530758747 | No Eligible Purchases in Class Period |
| 64334 | 530161408 | No Recognized Claim | 180954 | 530413509 | No Eligible Purchases in Class Period | 297574 | 530758748 | No Eligible Purchases in Class Period |
| 64335 | 530161409 | No Eligible Purchases in Class Period | 180955 | 530413511 | No Eligible Purchases in Class Period | 297575 | 530758749 | No Recognized Claim |
| 64336 | 530161410 | No Eligible Purchases in Class Period | 180956 | 530413512 | No Eligible Purchases in Class Period | 297576 | 530758750 | No Recognized Claim |
| 64337 | 530161415 | No Recognized Claim | 180957 | 530413513 | No Eligible Purchases in Class Period | 297577 | 530758751 | No Recognized Claim |
| 64338 | 530161416 | No Eligible Purchases in Class Period | 180958 | 530413514 | No Eligible Purchases in Class Period | 297578 | 530758753 | No Eligible Purchases in Class Period |
| 64339 | 530161417 | No Eligible Purchases in Class Period | 180959 | 530413515 | No Eligible Purchases in Class Period | 297579 | 530758754 | No Recognized Claim |
| 64340 | 530161418 | No Eligible Purchases in Class Period | 180960 | 530413516 | No Eligible Purchases in Class Period | 297580 | 530758758 | No Recognized Claim |
| 64341 | 530161420 | No Eligible Purchases in Class Period | 180961 | 530413517 | No Eligible Purchases in Class Period | 297581 | 530758759 | No Recognized Claim |
| 64342 | 530161422 | No Eligible Purchases in Class Period | 180962 | 530413518 | No Eligible Purchases in Class Period | 297582 | 530758761 | No Recognized Claim |
| 64343 | 530161423 | No Eligible Purchases in Class Period | 180963 | 530413519 | No Eligible Purchases in Class Period | 297583 | 530758764 | No Recognized Claim |
| 64344 | 530161424 | No Recognized Claim | 180964 | 530413520 | No Eligible Purchases in Class Period | 297584 | 530758765 | No Recognized Claim |
| 64345 | 530161426 | No Recognized Claim | 180965 | 530413521 | No Eligible Purchases in Class Period | 297585 | 530758782 | No Eligible Purchases in Class Period |
| 64346 | 530161429 | No Recognized Claim | 180966 | 530413522 | No Eligible Purchases in Class Period | 297586 | 530758783 | No Eligible Purchases in Class Period |
| 64347 | 530161430 | No Recognized Claim | 180967 | 530413523 | No Eligible Purchases in Class Period | 297587 | 530758785 | No Recognized Claim |
| 64348 | 530161431 | No Recognized Claim | 180968 | 530413524 | No Eligible Purchases in Class Period | 297588 | 530758790 | No Eligible Purchases in Class Period |
| 64349 | 530161433 | No Recognized Claim | 180969 | 530413525 | No Eligible Purchases in Class Period | 297589 | 530758792 | No Eligible Purchases in Class Period |
| 64350 | 530161434 | No Recognized Claim | 180970 | 530413526 | No Eligible Purchases in Class Period | 297590 | 530758796 | No Eligible Purchases in Class Period |
| 64351 | 530161436 | No Recognized Claim | 180971 | 530413527 | No Eligible Purchases in Class Period | 297591 | 530758800 | No Eligible Purchases in Class Period |
| 64352 | 530161437 | No Recognized Claim | 180972 | 530413528 | No Eligible Purchases in Class Period | 297592 | 530758801 | No Recognized Claim |
| 64353 | 530161441 | No Recognized Claim | 180973 | 530413529 | No Eligible Purchases in Class Period | 297593 | 530758802 | No Eligible Purchases in Class Period |
| 64354 | 530161443 | No Recognized Claim | 180974 | 530413530 | No Eligible Purchases in Class Period | 297594 | 530758804 | No Eligible Purchases in Class Period |
| 64355 | 530161448 | No Recognized Claim | 180975 | 530413531 | No Eligible Purchases in Class Period | 297595 | 530758805 | No Recognized Claim |
| 64356 | 530161450 | No Recognized Claim | 180976 | 530413532 | No Eligible Purchases in Class Period | 297596 | 530758807 | No Recognized Claim |
| 64357 | 530161457 | No Recognized Claim | 180977 | 530413533 | No Eligible Purchases in Class Period | 297597 | 530758808 | No Recognized Claim |
| 64358 | 530161458 | No Recognized Claim | 180978 | 530413534 | No Eligible Purchases in Class Period | 297598 | 530758809 | No Eligible Purchases in Class Period |
| 64359 | 530161459 | No Recognized Claim | 180979 | 530413535 | No Eligible Purchases in Class Period | 297599 | 530758811 | No Eligible Purchases in Class Period |
| 64360 | 530161460 | No Recognized Claim | 180980 | 530413536 | No Eligible Purchases in Class Period | 297600 | 530758812 | No Recognized Claim |
| 64361 | 530161461 | No Recognized Claim | 180981 | 530413537 | No Eligible Purchases in Class Period | 297601 | 530758813 | No Recognized Claim |
| 64362 | 530161462 | No Eligible Purchases in Class Period | 180982 | 530413538 | No Eligible Purchases in Class Period | 297602 | 530758814 | No Eligible Purchases in Class Period |
| 64363 | 530161467 | No Recognized Claim | 180983 | 530413539 | No Eligible Purchases in Class Period | 297603 | 530758815 | No Eligible Purchases in Class Period |
| 64364 | 530161469 | No Recognized Claim | 180984 | 530413540 | No Eligible Purchases in Class Period | 297604 | 530758816 | No Eligible Purchases in Class Period |
| 64365 | 530161470 | No Recognized Claim | 180985 | 530413541 | No Eligible Purchases in Class Period | 297605 | 530758818 | No Eligible Purchases in Class Period |
| 64366 | 530161471 | No Eligible Purchases in Class Period | 180986 | 530413542 | No Eligible Purchases in Class Period | 297606 | 530758820 | No Eligible Purchases in Class Period |
| 64367 | 530161472 | No Recognized Claim | 180987 | 530413543 | No Eligible Purchases in Class Period | 297607 | 530758821 | No Eligible Purchases in Class Period |
| 64368 | 530161473 | No Eligible Purchases in Class Period | 180988 | 530413544 | No Eligible Purchases in Class Period | 297608 | 530758822 | No Recognized Claim |
| 64369 | 530161474 | No Recognized Claim | 180989 | 530413545 | No Eligible Purchases in Class Period | 297609 | 530758824 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64370 | 530161475 | No Recognized Claim | 180990 | 530413546 | No Eligible Purchases in Class Period | 297610 | 530758825 | No Eligible Purchases in Class Period |
| 64371 | 530161481 | No Recognized Claim | 180991 | 530413547 | No Eligible Purchases in Class Period | 297611 | 530758826 | No Eligible Purchases in Class Period |
| 64372 | 530161483 | No Recognized Claim | 180992 | 530413548 | No Eligible Purchases in Class Period | 297612 | 530758827 | No Recognized Claim |
| 64373 | 530161485 | No Recognized Claim | 180993 | 530413549 | No Eligible Purchases in Class Period | 297613 | 530758828 | No Recognized Claim |
| 64374 | 530161496 | No Recognized Claim | 180994 | 530413551 | No Eligible Purchases in Class Period | 297614 | 530758829 | No Eligible Purchases in Class Period |
| 64375 | 530161497 | No Recognized Claim | 180995 | 530413552 | No Eligible Purchases in Class Period | 297615 | 530758830 | No Eligible Purchases in Class Period |
| 64376 | 530161498 | No Recognized Claim | 180996 | 530413553 | No Eligible Purchases in Class Period | 297616 | 530758832 | No Recognized Claim |
| 64377 | 530161499 | No Eligible Purchases in Class Period | 180997 | 530413554 | No Eligible Purchases in Class Period | 297617 | 530758835 | No Eligible Purchases in Class Period |
| 64378 | 530161500 | No Recognized Claim | 180998 | 530413555 | No Eligible Purchases in Class Period | 297618 | 530758837 | No Eligible Purchases in Class Period |
| 64379 | 530161505 | No Eligible Purchases in Class Period | 180999 | 530413556 | No Eligible Purchases in Class Period | 297619 | 530758838 | No Recognized Claim |
| 64380 | 530161507 | No Eligible Purchases in Class Period | 181000 | 530413557 | No Eligible Purchases in Class Period | 297620 | 530758839 | No Recognized Claim |
| 64381 | 530161508 | No Eligible Purchases in Class Period | 181001 | 530413558 | No Recognized Claim | 297621 | 530758840 | No Recognized Claim |
| 64382 | 530161510 | No Eligible Purchases in Class Period | 181002 | 530413559 | No Eligible Purchases in Class Period | 297622 | 530758841 | No Eligible Purchases in Class Period |
| 64383 | 530161511 | No Eligible Purchases in Class Period | 181003 | 530413560 | No Eligible Purchases in Class Period | 297623 | 530758842 | No Eligible Purchases in Class Period |
| 64384 | 530161512 | No Eligible Purchases in Class Period | 181004 | 530413561 | No Eligible Purchases in Class Period | 297624 | 530758843 | No Recognized Claim |
| 64385 | 530161513 | No Eligible Purchases in Class Period | 181005 | 530413562 | No Eligible Purchases in Class Period | 297625 | 530758844 | No Recognized Claim |
| 64386 | 530161547 | No Recognized Claim | 181006 | 530413563 | No Eligible Purchases in Class Period | 297626 | 530758846 | No Recognized Claim |
| 64387 | 530161552 | No Eligible Purchases in Class Period | 181007 | 530413564 | No Eligible Purchases in Class Period | 297627 | 530758847 | No Recognized Claim |
| 64388 | 530161554 | No Recognized Claim | 181008 | 530413565 | No Eligible Purchases in Class Period | 297628 | 530758848 | No Eligible Purchases in Class Period |
| 64389 | 530161555 | No Recognized Claim | 181009 | 530413566 | No Eligible Purchases in Class Period | 297629 | 530758849 | No Eligible Purchases in Class Period |
| 64390 | 530161560 | No Eligible Purchases in Class Period | 181010 | 530413567 | No Eligible Purchases in Class Period | 297630 | 530758851 | No Eligible Purchases in Class Period |
| 64391 | 530161561 | No Recognized Claim | 181011 | 530413568 | No Eligible Purchases in Class Period | 297631 | 530758852 | No Recognized Claim |
| 64392 | 530161562 | No Recognized Claim | 181012 | 530413569 | No Eligible Purchases in Class Period | 297632 | 530758853 | No Recognized Claim |
| 64393 | 530161565 | No Recognized Claim | 181013 | 530413570 | No Eligible Purchases in Class Period | 297633 | 530758858 | No Eligible Purchases in Class Period |
| 64394 | 530161566 | No Recognized Claim | 181014 | 530413571 | No Eligible Purchases in Class Period | 297634 | 530758859 | No Eligible Purchases in Class Period |
| 64395 | 530161567 | No Recognized Claim | 181015 | 530413573 | No Eligible Purchases in Class Period | 297635 | 530758862 | No Eligible Purchases in Class Period |
| 64396 | 530161572 | No Eligible Purchases in Class Period | 181016 | 530413574 | No Eligible Purchases in Class Period | 297636 | 530758863 | No Eligible Purchases in Class Period |
| 64397 | 530161573 | No Recognized Claim | 181017 | 530413575 | No Eligible Purchases in Class Period | 297637 | 530758864 | No Recognized Claim |
| 64398 | 530161574 | No Recognized Claim | 181018 | 530413579 | No Eligible Purchases in Class Period | 297638 | 530758866 | No Recognized Claim |
| 64399 | 530161575 | No Recognized Claim | 181019 | 530413580 | No Eligible Purchases in Class Period | 297639 | 530758868 | No Recognized Claim |
| 64400 | 530161579 | No Eligible Purchases in Class Period | 181020 | 530413581 | No Eligible Purchases in Class Period | 297640 | 530758869 | No Eligible Purchases in Class Period |
| 64401 | 530161580 | No Recognized Claim | 181021 | 530413582 | No Eligible Purchases in Class Period | 297641 | 530758871 | No Eligible Purchases in Class Period |
| 64402 | 530161581 | No Eligible Purchases in Class Period | 181022 | 530413583 | No Eligible Purchases in Class Period | 297642 | 530758872 | No Eligible Purchases in Class Period |
| 64403 | 530161582 | No Eligible Purchases in Class Period | 181023 | 530413584 | No Eligible Purchases in Class Period | 297643 | 530758876 | No Eligible Purchases in Class Period |
| 64404 | 530161583 | No Recognized Claim | 181024 | 530413585 | No Eligible Purchases in Class Period | 297644 | 530758877 | No Recognized Claim |
| 64405 | 530161584 | No Eligible Purchases in Class Period | 181025 | 530413586 | No Eligible Purchases in Class Period | 297645 | 530758878 | No Eligible Purchases in Class Period |
| 64406 | 530161586 | No Eligible Purchases in Class Period | 181026 | 530413587 | No Recognized Claim | 297646 | 530758882 | No Recognized Claim |
| 64407 | 530161587 | No Recognized Claim | 181027 | 530413588 | No Eligible Purchases in Class Period | 297647 | 530758884 | No Eligible Purchases in Class Period |
| 64408 | 530161588 | No Eligible Purchases in Class Period | 181028 | 530413590 | No Eligible Purchases in Class Period | 297648 | 530758885 | No Recognized Claim |
| 64409 | 530161590 | No Eligible Purchases in Class Period | 181029 | 530413591 | No Eligible Purchases in Class Period | 297649 | 530758887 | No Eligible Purchases in Class Period |
| 64410 | 530161591 | No Eligible Purchases in Class Period | 181030 | 530413593 | No Eligible Purchases in Class Period | 297650 | 530758890 | No Eligible Purchases in Class Period |
| 64411 | 530161592 | No Recognized Claim | 181031 | 530413594 | No Recognized Claim | 297651 | 530758892 | No Eligible Purchases in Class Period |
| 64412 | 530161593 | No Recognized Claim | 181032 | 530413595 | No Eligible Purchases in Class Period | 297652 | 530758893 | No Recognized Claim |
| 64413 | 530161595 | No Recognized Claim | 181033 | 530413597 | No Eligible Purchases in Class Period | 297653 | 530758895 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64414 | 530161597 | No Recognized Claim | 181034 | 530413598 | No Eligible Purchases in Class Period | 297654 | 530758896 | No Eligible Purchases in Class Period |
| 64415 | 530161598 | No Recognized Claim | 181035 | 530413600 | No Recognized Claim | 297655 | 530758900 | No Eligible Purchases in Class Period |
| 64416 | 530161601 | No Recognized Claim | 181036 | 530413602 | No Eligible Purchases in Class Period | 297656 | 530758901 | No Eligible Purchases in Class Period |
| 64417 | 530161602 | No Recognized Claim | 181037 | 530413603 | No Eligible Purchases in Class Period | 297657 | 530758902 | No Eligible Purchases in Class Period |
| 64418 | 530161603 | No Eligible Purchases in Class Period | 181038 | 530413604 | No Eligible Purchases in Class Period | 297658 | 530758903 | No Recognized Claim |
| 64419 | 530161604 | No Eligible Purchases in Class Period | 181039 | 530413605 | No Eligible Purchases in Class Period | 297659 | 530758904 | No Eligible Purchases in Class Period |
| 64420 | 530161607 | No Recognized Claim | 181040 | 530413606 | No Eligible Purchases in Class Period | 297660 | 530758905 | No Eligible Purchases in Class Period |
| 64421 | 530161608 | No Eligible Purchases in Class Period | 181041 | 530413607 | No Eligible Purchases in Class Period | 297661 | 530758906 | No Eligible Purchases in Class Period |
| 64422 | 530161611 | No Eligible Purchases in Class Period | 181042 | 530413608 | No Eligible Purchases in Class Period | 297662 | 530758907 | No Eligible Purchases in Class Period |
| 64423 | 530161613 | No Recognized Claim | 181043 | 530413609 | No Eligible Purchases in Class Period | 297663 | 530758908 | No Eligible Purchases in Class Period |
| 64424 | 530161614 | No Recognized Claim | 181044 | 530413610 | No Recognized Claim | 297664 | 530758909 | No Eligible Purchases in Class Period |
| 64425 | 530161616 | No Recognized Claim | 181045 | 530413611 | No Recognized Claim | 297665 | 530758913 | No Recognized Claim |
| 64426 | 530161617 | No Eligible Purchases in Class Period | 181046 | 530413612 | No Eligible Purchases in Class Period | 297666 | 530758917 | No Eligible Purchases in Class Period |
| 64427 | 530161618 | No Recognized Claim | 181047 | 530413613 | No Recognized Claim | 297667 | 530758921 | No Eligible Purchases in Class Period |
| 64428 | 530161619 | No Recognized Claim | 181048 | 530413614 | No Eligible Purchases in Class Period | 297668 | 530758922 | No Recognized Claim |
| 64429 | 530161622 | No Recognized Claim | 181049 | 530413616 | No Recognized Claim | 297669 | 530758923 | No Eligible Purchases in Class Period |
| 64430 | 530161623 | No Recognized Claim | 181050 | 530413617 | No Recognized Claim | 297670 | 530758924 | No Recognized Claim |
| 64431 | 530161624 | No Recognized Claim | 181051 | 530413618 | No Eligible Purchases in Class Period | 297671 | 530758925 | No Eligible Purchases in Class Period |
| 64432 | 530161625 | No Eligible Purchases in Class Period | 181052 | 530413620 | No Eligible Purchases in Class Period | 297672 | 530758926 | No Recognized Claim |
| 64433 | 530161626 | No Eligible Purchases in Class Period | 181053 | 530413621 | No Eligible Purchases in Class Period | 297673 | 530758927 | No Eligible Purchases in Class Period |
| 64434 | 530161629 | No Eligible Purchases in Class Period | 181054 | 530413622 | No Eligible Purchases in Class Period | 297674 | 530758928 | No Eligible Purchases in Class Period |
| 64435 | 530161632 | No Eligible Purchases in Class Period | 181055 | 530413623 | No Eligible Purchases in Class Period | 297675 | 530758929 | No Eligible Purchases in Class Period |
| 64436 | 530161633 | No Eligible Purchases in Class Period | 181056 | 530413624 | No Eligible Purchases in Class Period | 297676 | 530758930 | No Eligible Purchases in Class Period |
| 64437 | 530161634 | No Eligible Purchases in Class Period | 181057 | 530413626 | No Eligible Purchases in Class Period | 297677 | 530758932 | No Eligible Purchases in Class Period |
| 64438 | 530161635 | No Recognized Claim | 181058 | 530413629 | No Eligible Purchases in Class Period | 297678 | 530758934 | No Eligible Purchases in Class Period |
| 64439 | 530161636 | No Eligible Purchases in Class Period | 181059 | 530413630 | No Eligible Purchases in Class Period | 297679 | 530758936 | No Eligible Purchases in Class Period |
| 64440 | 530161637 | No Recognized Claim | 181060 | 530413631 | No Eligible Purchases in Class Period | 297680 | 530758937 | No Recognized Claim |
| 64441 | 530161638 | No Eligible Purchases in Class Period | 181061 | 530413632 | No Eligible Purchases in Class Period | 297681 | 530758938 | No Eligible Purchases in Class Period |
| 64442 | 530161639 | No Eligible Purchases in Class Period | 181062 | 530413633 | No Eligible Purchases in Class Period | 297682 | 530758939 | No Recognized Claim |
| 64443 | 530161640 | No Eligible Purchases in Class Period | 181063 | 530413634 | No Eligible Purchases in Class Period | 297683 | 530758940 | No Recognized Claim |
| 64444 | 530161641 | No Eligible Purchases in Class Period | 181064 | 530413636 | No Eligible Purchases in Class Period | 297684 | 530758943 | No Eligible Purchases in Class Period |
| 64445 | 530161643 | No Eligible Purchases in Class Period | 181065 | 530413637 | No Eligible Purchases in Class Period | 297685 | 530758945 | No Eligible Purchases in Class Period |
| 64446 | 530161644 | No Eligible Purchases in Class Period | 181066 | 530413638 | No Eligible Purchases in Class Period | 297686 | 530758946 | No Recognized Claim |
| 64447 | 530161645 | No Eligible Purchases in Class Period | 181067 | 530413639 | No Recognized Claim | 297687 | 530758947 | No Eligible Purchases in Class Period |
| 64448 | 530161649 | No Eligible Purchases in Class Period | 181068 | 530413640 | No Eligible Purchases in Class Period | 297688 | 530758948 | No Eligible Purchases in Class Period |
| 64449 | 530161650 | No Eligible Purchases in Class Period | 181069 | 530413641 | No Recognized Claim | 297689 | 530758949 | No Recognized Claim |
| 64450 | 530161653 | No Recognized Claim | 181070 | 530413642 | No Eligible Purchases in Class Period | 297690 | 530758951 | No Eligible Purchases in Class Period |
| 64451 | 530161654 | No Eligible Purchases in Class Period | 181071 | 530413643 | No Eligible Purchases in Class Period | 297691 | 530758954 | No Eligible Purchases in Class Period |
| 64452 | 530161655 | No Eligible Purchases in Class Period | 181072 | 530413644 | No Eligible Purchases in Class Period | 297692 | 530758955 | No Eligible Purchases in Class Period |
| 64453 | 530161658 | No Eligible Purchases in Class Period | 181073 | 530413645 | No Eligible Purchases in Class Period | 297693 | 530758956 | No Recognized Claim |
| 64454 | 530161659 | No Recognized Claim | 181074 | 530413647 | No Eligible Purchases in Class Period | 297694 | 530758959 | No Eligible Purchases in Class Period |
| 64455 | 530161660 | No Eligible Purchases in Class Period | 181075 | 530413649 | No Eligible Purchases in Class Period | 297695 | 530758960 | No Eligible Purchases in Class Period |
| 64456 | 530161661 | No Eligible Purchases in Class Period | 181076 | 530413650 | No Eligible Purchases in Class Period | 297696 | 530758961 | No Recognized Claim |
| 64457 | 530161662 | No Eligible Purchases in Class Period | 181077 | 530413652 | No Recognized Claim | 297697 | 530758962 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64458 | 530161663 | No Recognized Claim | 181078 | 530413653 | No Recognized Claim | 297698 | 530758963 | No Eligible Purchases in Class Period |
| 64459 | 530161664 | No Eligible Purchases in Class Period | 181079 | 530413654 | No Eligible Purchases in Class Period | 297699 | 530758965 | No Eligible Purchases in Class Period |
| 64460 | 530161665 | No Eligible Purchases in Class Period | 181080 | 530413656 | No Eligible Purchases in Class Period | 297700 | 530758968 | No Eligible Purchases in Class Period |
| 64461 | 530161666 | No Eligible Purchases in Class Period | 181081 | 530413657 | No Eligible Purchases in Class Period | 297701 | 530758969 | No Eligible Purchases in Class Period |
| 64462 | 530161668 | No Eligible Purchases in Class Period | 181082 | 530413658 | No Eligible Purchases in Class Period | 297702 | 530758972 | No Eligible Purchases in Class Period |
| 64463 | 530161670 | No Eligible Purchases in Class Period | 181083 | 530413659 | No Eligible Purchases in Class Period | 297703 | 530758973 | No Eligible Purchases in Class Period |
| 64464 | 530161672 | No Eligible Purchases in Class Period | 181084 | 530413660 | No Eligible Purchases in Class Period | 297704 | 530758975 | No Eligible Purchases in Class Period |
| 64465 | 530161673 | No Eligible Purchases in Class Period | 181085 | 530413661 | No Eligible Purchases in Class Period | 297705 | 530758977 | No Eligible Purchases in Class Period |
| 64466 | 530161674 | No Eligible Purchases in Class Period | 181086 | 530413662 | No Eligible Purchases in Class Period | 297706 | 530758980 | No Eligible Purchases in Class Period |
| 64467 | 530161675 | No Eligible Purchases in Class Period | 181087 | 530413663 | No Eligible Purchases in Class Period | 297707 | 530758981 | No Recognized Claim |
| 64468 | 530161676 | No Eligible Purchases in Class Period | 181088 | 530413664 | No Eligible Purchases in Class Period | 297708 | 530758982 | No Eligible Purchases in Class Period |
| 64469 | 530161686 | No Eligible Purchases in Class Period | 181089 | 530413665 | No Eligible Purchases in Class Period | 297709 | 530758985 | No Eligible Purchases in Class Period |
| 64470 | 530161687 | No Eligible Purchases in Class Period | 181090 | 530413666 | No Eligible Purchases in Class Period | 297710 | 530758986 | No Eligible Purchases in Class Period |
| 64471 | 530161688 | No Eligible Purchases in Class Period | 181091 | 530413667 | No Eligible Purchases in Class Period | 297711 | 530758987 | No Eligible Purchases in Class Period |
| 64472 | 530161689 | No Recognized Claim | 181092 | 530413668 | No Eligible Purchases in Class Period | 297712 | 530758989 | No Eligible Purchases in Class Period |
| 64473 | 530161690 | No Eligible Purchases in Class Period | 181093 | 530413669 | No Eligible Purchases in Class Period | 297713 | 530758990 | No Eligible Purchases in Class Period |
| 64474 | 530161692 | No Eligible Purchases in Class Period | 181094 | 530413670 | No Eligible Purchases in Class Period | 297714 | 530758991 | No Eligible Purchases in Class Period |
| 64475 | 530161693 | No Eligible Purchases in Class Period | 181095 | 530413671 | No Eligible Purchases in Class Period | 297715 | 530758992 | No Eligible Purchases in Class Period |
| 64476 | 530161695 | No Eligible Purchases in Class Period | 181096 | 530413672 | No Eligible Purchases in Class Period | 297716 | 530758994 | No Recognized Claim |
| 64477 | 530161696 | No Eligible Purchases in Class Period | 181097 | 530413673 | No Eligible Purchases in Class Period | 297717 | 530758995 | No Eligible Purchases in Class Period |
| 64478 | 530161697 | No Recognized Claim | 181098 | 530413674 | No Eligible Purchases in Class Period | 297718 | 530758996 | No Eligible Purchases in Class Period |
| 64479 | 530161700 | No Eligible Purchases in Class Period | 181099 | 530413675 | No Eligible Purchases in Class Period | 297719 | 530758998 | No Recognized Claim |
| 64480 | 530161701 | No Recognized Claim | 181100 | 530413676 | No Eligible Purchases in Class Period | 297720 | 530758999 | No Recognized Claim |
| 64481 | 530161702 | No Recognized Claim | 181101 | 530413677 | No Eligible Purchases in Class Period | 297721 | 530759000 | No Eligible Purchases in Class Period |
| 64482 | 530161704 | No Eligible Purchases in Class Period | 181102 | 530413679 | No Eligible Purchases in Class Period | 297722 | 530759002 | No Eligible Purchases in Class Period |
| 64483 | 530161705 | No Eligible Purchases in Class Period | 181103 | 530413680 | No Eligible Purchases in Class Period | 297723 | 530759003 | No Eligible Purchases in Class Period |
| 64484 | 530161706 | No Eligible Purchases in Class Period | 181104 | 530413681 | No Eligible Purchases in Class Period | 297724 | 530759004 | No Eligible Purchases in Class Period |
| 64485 | 530161707 | No Recognized Claim | 181105 | 530413682 | No Eligible Purchases in Class Period | 297725 | 530759005 | No Eligible Purchases in Class Period |
| 64486 | 530161709 | No Eligible Purchases in Class Period | 181106 | 530413683 | No Eligible Purchases in Class Period | 297726 | 530759009 | No Recognized Claim |
| 64487 | 530161710 | No Eligible Purchases in Class Period | 181107 | 530413684 | No Eligible Purchases in Class Period | 297727 | 530759012 | No Eligible Purchases in Class Period |
| 64488 | 530161712 | No Recognized Claim | 181108 | 530413685 | No Eligible Purchases in Class Period | 297728 | 530759013 | No Eligible Purchases in Class Period |
| 64489 | 530161713 | No Eligible Purchases in Class Period | 181109 | 530413688 | No Eligible Purchases in Class Period | 297729 | 530759014 | No Eligible Purchases in Class Period |
| 64490 | 530161714 | No Eligible Purchases in Class Period | 181110 | 530413690 | No Eligible Purchases in Class Period | 297730 | 530759018 | No Eligible Purchases in Class Period |
| 64491 | 530161715 | No Eligible Purchases in Class Period | 181111 | 530413693 | No Eligible Purchases in Class Period | 297731 | 530759019 | No Eligible Purchases in Class Period |
| 64492 | 530161716 | No Eligible Purchases in Class Period | 181112 | 530413694 | No Eligible Purchases in Class Period | 297732 | 530759020 | No Eligible Purchases in Class Period |
| 64493 | 530161717 | No Eligible Purchases in Class Period | 181113 | 530413695 | No Eligible Purchases in Class Period | 297733 | 530759021 | No Eligible Purchases in Class Period |
| 64494 | 530161718 | No Eligible Purchases in Class Period | 181114 | 530413696 | No Eligible Purchases in Class Period | 297734 | 530759022 | No Eligible Purchases in Class Period |
| 64495 | 530161719 | No Recognized Claim | 181115 | 530413697 | No Eligible Purchases in Class Period | 297735 | 530759023 | No Eligible Purchases in Class Period |
| 64496 | 530161721 | No Recognized Claim | 181116 | 530413699 | No Eligible Purchases in Class Period | 297736 | 530759025 | No Eligible Purchases in Class Period |
| 64497 | 530161723 | No Recognized Claim | 181117 | 530413700 | No Eligible Purchases in Class Period | 297737 | 530759027 | No Recognized Claim |
| 64498 | 530161724 | No Eligible Purchases in Class Period | 181118 | 530413701 | No Eligible Purchases in Class Period | 297738 | 530759028 | No Eligible Purchases in Class Period |
| 64499 | 530161728 | No Eligible Purchases in Class Period | 181119 | 530413702 | No Eligible Purchases in Class Period | 297739 | 530759029 | No Eligible Purchases in Class Period |
| 64500 | 530161729 | No Eligible Purchases in Class Period | 181120 | 530413703 | No Eligible Purchases in Class Period | 297740 | 530759030 | No Eligible Purchases in Class Period |
| 64501 | 530161730 | No Eligible Purchases in Class Period | 181121 | 530413704 | No Eligible Purchases in Class Period | 297741 | 530759032 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64502 | 530161731 | No Eligible Purchases in Class Period | 181122 | 530413705 | No Eligible Purchases in Class Period | 297742 | 530759033 | No Eligible Purchases in Class Period |
| 64503 | 530161732 | No Eligible Purchases in Class Period | 181123 | 530413706 | No Eligible Purchases in Class Period | 297743 | 530759034 | No Eligible Purchases in Class Period |
| 64504 | 530161733 | No Eligible Purchases in Class Period | 181124 | 530413707 | No Eligible Purchases in Class Period | 297744 | 530759035 | No Eligible Purchases in Class Period |
| 64505 | 530161734 | No Eligible Purchases in Class Period | 181125 | 530413709 | No Eligible Purchases in Class Period | 297745 | 530759036 | No Eligible Purchases in Class Period |
| 64506 | 530161735 | No Eligible Purchases in Class Period | 181126 | 530413710 | No Eligible Purchases in Class Period | 297746 | 530759037 | No Eligible Purchases in Class Period |
| 64507 | 530161744 | No Eligible Purchases in Class Period | 181127 | 530413711 | No Eligible Purchases in Class Period | 297747 | 530759038 | No Eligible Purchases in Class Period |
| 64508 | 530161747 | No Eligible Purchases in Class Period | 181128 | 530413712 | No Eligible Purchases in Class Period | 297748 | 530759039 | No Eligible Purchases in Class Period |
| 64509 | 530161749 | No Eligible Purchases in Class Period | 181129 | 530413714 | No Eligible Purchases in Class Period | 297749 | 530759040 | No Eligible Purchases in Class Period |
| 64510 | 530161750 | No Eligible Purchases in Class Period | 181130 | 530413715 | No Eligible Purchases in Class Period | 297750 | 530759042 | No Recognized Claim |
| 64511 | 530161753 | No Recognized Claim | 181131 | 530413716 | No Eligible Purchases in Class Period | 297751 | 530759052 | No Eligible Purchases in Class Period |
| 64512 | 530161754 | No Recognized Claim | 181132 | 530413719 | No Eligible Purchases in Class Period | 297752 | 530759053 | No Recognized Claim |
| 64513 | 530161755 | No Eligible Purchases in Class Period | 181133 | 530413720 | No Eligible Purchases in Class Period | 297753 | 530759055 | No Eligible Purchases in Class Period |
| 64514 | 530161756 | No Eligible Purchases in Class Period | 181134 | 530413721 | No Eligible Purchases in Class Period | 297754 | 530759056 | No Recognized Claim |
| 64515 | 530161757 | No Eligible Purchases in Class Period | 181135 | 530413722 | No Recognized Claim | 297755 | 530759059 | No Eligible Purchases in Class Period |
| 64516 | 530161758 | No Eligible Purchases in Class Period | 181136 | 530413723 | No Eligible Purchases in Class Period | 297756 | 530759066 | No Eligible Purchases in Class Period |
| 64517 | 530161759 | No Eligible Purchases in Class Period | 181137 | 530413724 | No Eligible Purchases in Class Period | 297757 | 530759073 | No Eligible Purchases in Class Period |
| 64518 | 530161760 | No Eligible Purchases in Class Period | 181138 | 530413725 | No Eligible Purchases in Class Period | 297758 | 530759074 | No Eligible Purchases in Class Period |
| 64519 | 530161761 | No Recognized Claim | 181139 | 530413726 | No Eligible Purchases in Class Period | 297759 | 530759075 | No Recognized Claim |
| 64520 | 530161763 | No Eligible Purchases in Class Period | 181140 | 530413727 | No Eligible Purchases in Class Period | 297760 | 530759076 | No Recognized Claim |
| 64521 | 530161764 | No Eligible Purchases in Class Period | 181141 | 530413728 | No Eligible Purchases in Class Period | 297761 | 530759077 | No Recognized Claim |
| 64522 | 530161765 | No Eligible Purchases in Class Period | 181142 | 530413729 | No Eligible Purchases in Class Period | 297762 | 530759081 | No Recognized Claim |
| 64523 | 530161766 | No Eligible Purchases in Class Period | 181143 | 530413730 | No Eligible Purchases in Class Period | 297763 | 530759086 | No Eligible Purchases in Class Period |
| 64524 | 530161767 | No Eligible Purchases in Class Period | 181144 | 530413731 | No Eligible Purchases in Class Period | 297764 | 530759090 | No Eligible Purchases in Class Period |
| 64525 | 530161768 | No Eligible Purchases in Class Period | 181145 | 530413732 | No Recognized Claim | 297765 | 530759091 | No Eligible Purchases in Class Period |
| 64526 | 530161769 | No Eligible Purchases in Class Period | 181146 | 530413735 | No Eligible Purchases in Class Period | 297766 | 530759092 | No Eligible Purchases in Class Period |
| 64527 | 530161770 | No Eligible Purchases in Class Period | 181147 | 530413736 | No Eligible Purchases in Class Period | 297767 | 530759093 | No Eligible Purchases in Class Period |
| 64528 | 530161771 | No Eligible Purchases in Class Period | 181148 | 530413737 | No Recognized Claim | 297768 | 530759094 | No Eligible Purchases in Class Period |
| 64529 | 530161772 | No Eligible Purchases in Class Period | 181149 | 530413738 | No Eligible Purchases in Class Period | 297769 | 530759097 | No Eligible Purchases in Class Period |
| 64530 | 530161774 | No Eligible Purchases in Class Period | 181150 | 530413739 | No Eligible Purchases in Class Period | 297770 | 530759098 | No Eligible Purchases in Class Period |
| 64531 | 530161776 | No Eligible Purchases in Class Period | 181151 | 530413740 | No Recognized Claim | 297771 | 530759099 | No Eligible Purchases in Class Period |
| 64532 | 530161777 | No Eligible Purchases in Class Period | 181152 | 530413741 | No Eligible Purchases in Class Period | 297772 | 530759100 | No Eligible Purchases in Class Period |
| 64533 | 530161778 | No Eligible Purchases in Class Period | 181153 | 530413742 | No Eligible Purchases in Class Period | 297773 | 530759113 | No Eligible Purchases in Class Period |
| 64534 | 530161779 | No Eligible Purchases in Class Period | 181154 | 530413743 | No Eligible Purchases in Class Period | 297774 | 530759114 | No Eligible Purchases in Class Period |
| 64535 | 530161782 | No Eligible Purchases in Class Period | 181155 | 530413744 | No Eligible Purchases in Class Period | 297775 | 530759116 | No Eligible Purchases in Class Period |
| 64536 | 530161784 | No Eligible Purchases in Class Period | 181156 | 530413745 | No Eligible Purchases in Class Period | 297776 | 530759120 | No Eligible Purchases in Class Period |
| 64537 | 530161785 | No Recognized Claim | 181157 | 530413746 | No Eligible Purchases in Class Period | 297777 | 530759123 | No Eligible Purchases in Class Period |
| 64538 | 530161787 | No Eligible Purchases in Class Period | 181158 | 530413747 | No Eligible Purchases in Class Period | 297778 | 530759126 | No Recognized Claim |
| 64539 | 530161788 | No Recognized Claim | 181159 | 530413749 | No Eligible Purchases in Class Period | 297779 | 530759132 | No Recognized Claim |
| 64540 | 530161789 | No Recognized Claim | 181160 | 530413752 | No Eligible Purchases in Class Period | 297780 | 530759133 | No Recognized Claim |
| 64541 | 530161791 | No Eligible Purchases in Class Period | 181161 | 530413753 | No Recognized Claim | 297781 | 530759141 | No Recognized Claim |
| 64542 | 530161797 | No Recognized Claim | 181162 | 530413755 | No Eligible Purchases in Class Period | 297782 | 530759144 | No Recognized Claim |
| 64543 | 530161814 | No Recognized Claim | 181163 | 530413756 | No Eligible Purchases in Class Period | 297783 | 530759148 | No Eligible Purchases in Class Period |
| 64544 | 530161816 | No Recognized Claim | 181164 | 530413757 | No Eligible Purchases in Class Period | 297784 | 530759149 | No Eligible Purchases in Class Period |
| 64545 | 530161824 | No Recognized Claim | 181165 | 530413758 | No Eligible Purchases in Class Period | 297785 | 530759150 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64546 | 530161834 | No Recognized Claim | 181166 | 530413760 | No Eligible Purchases in Class Period | 297786 | 530759152 | No Eligible Purchases in Class Period |
| 64547 | 530161835 | No Recognized Claim | 181167 | 530413761 | No Eligible Purchases in Class Period | 297787 | 530759155 | No Eligible Purchases in Class Period |
| 64548 | 530161836 | No Recognized Claim | 181168 | 530413763 | No Eligible Purchases in Class Period | 297788 | 530759156 | No Eligible Purchases in Class Period |
| 64549 | 530161837 | No Recognized Claim | 181169 | 530413765 | No Recognized Claim | 297789 | 530759160 | No Eligible Purchases in Class Period |
| 64550 | 530161839 | No Recognized Claim | 181170 | 530413769 | No Eligible Purchases in Class Period | 297790 | 530759161 | No Eligible Purchases in Class Period |
| 64551 | 530161840 | No Recognized Claim | 181171 | 530413770 | No Eligible Purchases in Class Period | 297791 | 530759163 | No Recognized Claim |
| 64552 | 530161841 | No Recognized Claim | 181172 | 530413772 | No Eligible Purchases in Class Period | 297792 | 530759166 | No Eligible Purchases in Class Period |
| 64553 | 530161872 | No Recognized Claim | 181173 | 530413774 | No Eligible Purchases in Class Period | 297793 | 530759167 | No Eligible Purchases in Class Period |
| 64554 | 530161873 | No Recognized Claim | 181174 | 530413775 | No Eligible Purchases in Class Period | 297794 | 530759170 | No Eligible Purchases in Class Period |
| 64555 | 530161874 | No Recognized Claim | 181175 | 530413776 | No Eligible Purchases in Class Period | 297795 | 530759172 | No Recognized Claim |
| 64556 | 530161875 | No Recognized Claim | 181176 | 530413777 | No Eligible Purchases in Class Period | 297796 | 530759174 | No Eligible Purchases in Class Period |
| 64557 | 530161876 | No Recognized Claim | 181177 | 530413778 | No Eligible Purchases in Class Period | 297797 | 530759175 | No Eligible Purchases in Class Period |
| 64558 | 530161878 | No Recognized Claim | 181178 | 530413779 | No Eligible Purchases in Class Period | 297798 | 530759176 | No Eligible Purchases in Class Period |
| 64559 | 530161882 | No Recognized Claim | 181179 | 530413780 | No Eligible Purchases in Class Period | 297799 | 530759183 | No Eligible Purchases in Class Period |
| 64560 | 530161895 | No Recognized Claim | 181180 | 530413781 | No Eligible Purchases in Class Period | 297800 | 530759185 | No Eligible Purchases in Class Period |
| 64561 | 530161896 | No Recognized Claim | 181181 | 530413782 | No Eligible Purchases in Class Period | 297801 | 530759189 | No Eligible Purchases in Class Period |
| 64562 | 530161897 | No Recognized Claim | 181182 | 530413783 | No Eligible Purchases in Class Period | 297802 | 530759190 | No Eligible Purchases in Class Period |
| 64563 | 530161898 | No Recognized Claim | 181183 | 530413785 | No Eligible Purchases in Class Period | 297803 | 530759191 | No Eligible Purchases in Class Period |
| 64564 | 530161905 | No Recognized Claim | 181184 | 530413786 | No Eligible Purchases in Class Period | 297804 | 530759193 | No Eligible Purchases in Class Period |
| 64565 | 530161923 | No Recognized Claim | 181185 | 530413787 | No Eligible Purchases in Class Period | 297805 | 530759195 | No Eligible Purchases in Class Period |
| 64566 | 530161924 | No Eligible Purchases in Class Period | 181186 | 530413788 | No Eligible Purchases in Class Period | 297806 | 530759196 | No Eligible Purchases in Class Period |
| 64567 | 530161926 | No Eligible Purchases in Class Period | 181187 | 530413789 | No Eligible Purchases in Class Period | 297807 | 530759197 | No Eligible Purchases in Class Period |
| 64568 | 530161927 | No Eligible Purchases in Class Period | 181188 | 530413790 | No Eligible Purchases in Class Period | 297808 | 530759198 | No Eligible Purchases in Class Period |
| 64569 | 530161928 | No Eligible Purchases in Class Period | 181189 | 530413791 | No Eligible Purchases in Class Period | 297809 | 530759199 | No Eligible Purchases in Class Period |
| 64570 | 530161929 | No Eligible Purchases in Class Period | 181190 | 530413792 | No Eligible Purchases in Class Period | 297810 | 530759201 | No Eligible Purchases in Class Period |
| 64571 | 530161930 | No Recognized Claim | 181191 | 530413793 | No Recognized Claim | 297811 | 530759202 | No Eligible Purchases in Class Period |
| 64572 | 530161931 | No Eligible Purchases in Class Period | 181192 | 530413794 | No Eligible Purchases in Class Period | 297812 | 530759203 | No Eligible Purchases in Class Period |
| 64573 | 530161932 | No Eligible Purchases in Class Period | 181193 | 530413796 | No Eligible Purchases in Class Period | 297813 | 530759204 | No Eligible Purchases in Class Period |
| 64574 | 530161934 | No Eligible Purchases in Class Period | 181194 | 530413797 | No Eligible Purchases in Class Period | 297814 | 530759206 | No Eligible Purchases in Class Period |
| 64575 | 530161935 | No Eligible Purchases in Class Period | 181195 | 530413798 | No Eligible Purchases in Class Period | 297815 | 530759207 | No Recognized Claim |
| 64576 | 530161938 | No Recognized Claim | 181196 | 530413799 | No Eligible Purchases in Class Period | 297816 | 530759210 | No Eligible Purchases in Class Period |
| 64577 | 530161939 | No Eligible Purchases in Class Period | 181197 | 530413800 | No Recognized Claim | 297817 | 530759215 | No Eligible Purchases in Class Period |
| 64578 | 530161940 | No Recognized Claim | 181198 | 530413803 | No Eligible Purchases in Class Period | 297818 | 530759216 | No Eligible Purchases in Class Period |
| 64579 | 530161942 | No Recognized Claim | 181199 | 530413806 | No Eligible Purchases in Class Period | 297819 | 530759217 | No Eligible Purchases in Class Period |
| 64580 | 530161944 | No Recognized Claim | 181200 | 530413809 | No Eligible Purchases in Class Period | 297820 | 530759218 | No Eligible Purchases in Class Period |
| 64581 | 530161945 | No Eligible Purchases in Class Period | 181201 | 530413810 | No Recognized Claim | 297821 | 530759219 | No Eligible Purchases in Class Period |
| 64582 | 530161946 | No Recognized Claim | 181202 | 530413811 | No Eligible Purchases in Class Period | 297822 | 530759220 | No Eligible Purchases in Class Period |
| 64583 | 530161949 | No Eligible Purchases in Class Period | 181203 | 530413812 | No Eligible Purchases in Class Period | 297823 | 530759222 | No Eligible Purchases in Class Period |
| 64584 | 530161950 | No Recognized Claim | 181204 | 530413813 | No Eligible Purchases in Class Period | 297824 | 530759224 | No Eligible Purchases in Class Period |
| 64585 | 530161951 | No Eligible Purchases in Class Period | 181205 | 530413814 | No Eligible Purchases in Class Period | 297825 | 530759227 | No Eligible Purchases in Class Period |
| 64586 | 530161952 | Condition of Ineligiblity Never Cured | 181206 | 530413815 | No Eligible Purchases in Class Period | 297826 | 530759230 | No Eligible Purchases in Class Period |
| 64587 | 530161954 | No Recognized Claim | 181207 | 530413816 | No Eligible Purchases in Class Period | 297827 | 530759233 | No Eligible Purchases in Class Period |
| 64588 | 530161955 | No Eligible Purchases in Class Period | 181208 | 530413817 | No Eligible Purchases in Class Period | 297828 | 530759235 | No Eligible Purchases in Class Period |
| 64589 | 530161956 | No Eligible Purchases in Class Period | 181209 | 530413818 | No Eligible Purchases in Class Period | 297829 | 530759236 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64590 | 530161959 | No Recognized Claim | 181210 | 530413819 | No Eligible Purchases in Class Period | 297830 | 530759237 | No Eligible Purchases in Class Period |
| 64591 | 530161960 | No Recognized Claim | 181211 | 530413820 | No Eligible Purchases in Class Period | 297831 | 530759238 | No Eligible Purchases in Class Period |
| 64592 | 530161973 | No Recognized Claim | 181212 | 530413821 | No Eligible Purchases in Class Period | 297832 | 530759239 | No Eligible Purchases in Class Period |
| 64593 | 530161975 | No Recognized Claim | 181213 | 530413822 | No Eligible Purchases in Class Period | 297833 | 530759241 | No Eligible Purchases in Class Period |
| 64594 | 530161978 | No Recognized Claim | 181214 | 530413823 | No Eligible Purchases in Class Period | 297834 | 530759242 | No Recognized Claim |
| 64595 | 530161981 | No Recognized Claim | 181215 | 530413824 | No Eligible Purchases in Class Period | 297835 | 530759255 | No Eligible Purchases in Class Period |
| 64596 | 530161982 | No Recognized Claim | 181216 | 530413825 | No Eligible Purchases in Class Period | 297836 | 530759256 | No Eligible Purchases in Class Period |
| 64597 | 530161983 | No Recognized Claim | 181217 | 530413826 | No Eligible Purchases in Class Period | 297837 | 530759260 | No Eligible Purchases in Class Period |
| 64598 | 530161984 | No Recognized Claim | 181218 | 530413827 | No Eligible Purchases in Class Period | 297838 | 530759261 | No Eligible Purchases in Class Period |
| 64599 | 530161985 | No Recognized Claim | 181219 | 530413828 | No Eligible Purchases in Class Period | 297839 | 530759262 | No Recognized Claim |
| 64600 | 530161987 | No Recognized Claim | 181220 | 530413829 | No Eligible Purchases in Class Period | 297840 | 530759267 | No Recognized Claim |
| 64601 | 530161988 | No Recognized Claim | 181221 | 530413830 | No Eligible Purchases in Class Period | 297841 | 530759268 | No Eligible Purchases in Class Period |
| 64602 | 530161998 | No Recognized Claim | 181222 | 530413831 | No Eligible Purchases in Class Period | 297842 | 530759269 | No Eligible Purchases in Class Period |
| 64603 | 530162004 | No Recognized Claim | 181223 | 530413833 | No Eligible Purchases in Class Period | 297843 | 530759270 | No Eligible Purchases in Class Period |
| 64604 | 530162006 | No Recognized Claim | 181224 | 530413834 | No Eligible Purchases in Class Period | 297844 | 530759271 | No Eligible Purchases in Class Period |
| 64605 | 530162009 | No Recognized Claim | 181225 | 530413835 | No Eligible Purchases in Class Period | 297845 | 530759272 | No Eligible Purchases in Class Period |
| 64606 | 530162012 | No Recognized Claim | 181226 | 530413837 | No Eligible Purchases in Class Period | 297846 | 530759273 | No Eligible Purchases in Class Period |
| 64607 | 530162013 | No Recognized Claim | 181227 | 530413838 | No Eligible Purchases in Class Period | 297847 | 530759274 | No Eligible Purchases in Class Period |
| 64608 | 530162014 | No Recognized Claim | 181228 | 530413839 | No Recognized Claim | 297848 | 530759275 | No Eligible Purchases in Class Period |
| 64609 | 530162034 | No Recognized Claim | 181229 | 530413840 | No Eligible Purchases in Class Period | 297849 | 530759294 | No Eligible Purchases in Class Period |
| 64610 | 530162072 | No Recognized Claim | 181230 | 530413841 | No Eligible Purchases in Class Period | 297850 | 530759297 | No Eligible Purchases in Class Period |
| 64611 | 530162073 | No Recognized Claim | 181231 | 530413842 | No Recognized Claim | 297851 | 530759300 | No Eligible Purchases in Class Period |
| 64612 | 530162087 | No Recognized Claim | 181232 | 530413843 | No Eligible Purchases in Class Period | 297852 | 530759301 | No Eligible Purchases in Class Period |
| 64613 | 530162092 | No Recognized Claim | 181233 | 530413844 | No Eligible Purchases in Class Period | 297853 | 530759302 | No Eligible Purchases in Class Period |
| 64614 | 530162095 | No Recognized Claim | 181234 | 530413845 | No Recognized Claim | 297854 | 530759303 | No Eligible Purchases in Class Period |
| 64615 | 530162104 | No Recognized Claim | 181235 | 530413846 | No Recognized Claim | 297855 | 530759304 | No Eligible Purchases in Class Period |
| 64616 | 530162106 | No Recognized Claim | 181236 | 530413847 | No Eligible Purchases in Class Period | 297856 | 530759305 | No Eligible Purchases in Class Period |
| 64617 | 530162111 | No Recognized Claim | 181237 | 530413848 | No Eligible Purchases in Class Period | 297857 | 530759306 | No Eligible Purchases in Class Period |
| 64618 | 530162116 | No Recognized Claim | 181238 | 530413849 | No Eligible Purchases in Class Period | 297858 | 530759307 | No Eligible Purchases in Class Period |
| 64619 | 530162125 | No Recognized Claim | 181239 | 530413850 | No Eligible Purchases in Class Period | 297859 | 530759308 | No Eligible Purchases in Class Period |
| 64620 | 530162134 | No Recognized Claim | 181240 | 530413851 | No Eligible Purchases in Class Period | 297860 | 530759309 | No Eligible Purchases in Class Period |
| 64621 | 530162141 | No Recognized Claim | 181241 | 530413853 | No Eligible Purchases in Class Period | 297861 | 530759310 | No Eligible Purchases in Class Period |
| 64622 | 530162146 | No Recognized Claim | 181242 | 530413855 | No Eligible Purchases in Class Period | 297862 | 530759311 | No Eligible Purchases in Class Period |
| 64623 | 530162157 | No Recognized Claim | 181243 | 530413856 | No Eligible Purchases in Class Period | 297863 | 530759314 | No Eligible Purchases in Class Period |
| 64624 | 530162159 | No Recognized Claim | 181244 | 530413857 | No Eligible Purchases in Class Period | 297864 | 530759315 | No Eligible Purchases in Class Period |
| 64625 | 530162161 | No Recognized Claim | 181245 | 530413858 | No Eligible Purchases in Class Period | 297865 | 530759316 | No Eligible Purchases in Class Period |
| 64626 | 530162162 | No Recognized Claim | 181246 | 530413859 | No Eligible Purchases in Class Period | 297866 | 530759317 | No Eligible Purchases in Class Period |
| 64627 | 530162196 | No Recognized Claim | 181247 | 530413860 | No Eligible Purchases in Class Period | 297867 | 530759319 | No Eligible Purchases in Class Period |
| 64628 | 530162208 | No Recognized Claim | 181248 | 530413861 | No Recognized Claim | 297868 | 530759320 | No Eligible Purchases in Class Period |
| 64629 | 530162210 | No Recognized Claim | 181249 | 530413862 | No Eligible Purchases in Class Period | 297869 | 530759321 | No Eligible Purchases in Class Period |
| 64630 | 530162211 | No Recognized Claim | 181250 | 530413864 | No Eligible Purchases in Class Period | 297870 | 530759322 | No Eligible Purchases in Class Period |
| 64631 | 530162223 | No Recognized Claim | 181251 | 530413865 | No Eligible Purchases in Class Period | 297871 | 530759323 | No Eligible Purchases in Class Period |
| 64632 | 530162225 | No Recognized Claim | 181252 | 530413866 | No Eligible Purchases in Class Period | 297872 | 530759324 | No Eligible Purchases in Class Period |
| 64633 | 530162234 | No Recognized Claim | 181253 | 530413867 | No Eligible Purchases in Class Period | 297873 | 530759325 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64634 | 530162242 | No Recognized Claim | 181254 | 530413868 | No Eligible Purchases in Class Period | 297874 | 530759326 | No Eligible Purchases in Class Period |
| 64635 | 530162252 | No Recognized Claim | 181255 | 530413869 | No Eligible Purchases in Class Period | 297875 | 530759327 | No Eligible Purchases in Class Period |
| 64636 | 530162254 | No Recognized Claim | 181256 | 530413870 | No Eligible Purchases in Class Period | 297876 | 530759328 | No Eligible Purchases in Class Period |
| 64637 | 530162289 | No Recognized Claim | 181257 | 530413871 | No Eligible Purchases in Class Period | 297877 | 530759329 | No Eligible Purchases in Class Period |
| 64638 | 530162299 | No Recognized Claim | 181258 | 530413872 | No Eligible Purchases in Class Period | 297878 | 530759330 | No Eligible Purchases in Class Period |
| 64639 | 530162347 | No Eligible Purchases in Class Period | 181259 | 530413874 | No Eligible Purchases in Class Period | 297879 | 530759331 | No Eligible Purchases in Class Period |
| 64640 | 530162354 | No Eligible Purchases in Class Period | 181260 | 530413875 | No Eligible Purchases in Class Period | 297880 | 530759332 | No Eligible Purchases in Class Period |
| 64641 | 530162355 | No Eligible Purchases in Class Period | 181261 | 530413876 | No Eligible Purchases in Class Period | 297881 | 530759333 | No Eligible Purchases in Class Period |
| 64642 | 530162358 | No Recognized Claim | 181262 | 530413877 | No Eligible Purchases in Class Period | 297882 | 530759334 | No Eligible Purchases in Class Period |
| 64643 | 530162360 | No Recognized Claim | 181263 | 530413878 | No Eligible Purchases in Class Period | 297883 | 530759335 | No Eligible Purchases in Class Period |
| 64644 | 530162362 | No Recognized Claim | 181264 | 530413879 | No Eligible Purchases in Class Period | 297884 | 530759336 | No Eligible Purchases in Class Period |
| 64645 | 530162383 | No Recognized Claim | 181265 | 530413880 | No Eligible Purchases in Class Period | 297885 | 530759337 | No Eligible Purchases in Class Period |
| 64646 | 530162388 | No Recognized Claim | 181266 | 530413881 | No Eligible Purchases in Class Period | 297886 | 530759338 | No Eligible Purchases in Class Period |
| 64647 | 530162407 | No Recognized Claim | 181267 | 530413882 | No Eligible Purchases in Class Period | 297887 | 530759339 | No Eligible Purchases in Class Period |
| 64648 | 530162409 | No Recognized Claim | 181268 | 530413883 | No Eligible Purchases in Class Period | 297888 | 530759340 | No Eligible Purchases in Class Period |
| 64649 | 530162414 | No Recognized Claim | 181269 | 530413884 | No Eligible Purchases in Class Period | 297889 | 530759341 | No Eligible Purchases in Class Period |
| 64650 | 530162417 | No Recognized Claim | 181270 | 530413885 | No Eligible Purchases in Class Period | 297890 | 530759342 | No Eligible Purchases in Class Period |
| 64651 | 530162423 | No Recognized Claim | 181271 | 530413886 | No Eligible Purchases in Class Period | 297891 | 530759343 | No Eligible Purchases in Class Period |
| 64652 | 530162424 | No Recognized Claim | 181272 | 530413887 | No Eligible Purchases in Class Period | 297892 | 530759344 | No Eligible Purchases in Class Period |
| 64653 | 530162425 | No Recognized Claim | 181273 | 530413888 | No Eligible Purchases in Class Period | 297893 | 530759345 | No Eligible Purchases in Class Period |
| 64654 | 530162436 | No Recognized Claim | 181274 | 530413889 | No Recognized Claim | 297894 | 530759346 | No Eligible Purchases in Class Period |
| 64655 | 530162438 | No Recognized Claim | 181275 | 530413890 | No Eligible Purchases in Class Period | 297895 | 530759347 | No Eligible Purchases in Class Period |
| 64656 | 530162439 | No Recognized Claim | 181276 | 530413891 | No Eligible Purchases in Class Period | 297896 | 530759348 | No Eligible Purchases in Class Period |
| 64657 | 530162450 | No Recognized Claim | 181277 | 530413896 | No Eligible Purchases in Class Period | 297897 | 530759349 | No Eligible Purchases in Class Period |
| 64658 | 530162452 | No Recognized Claim | 181278 | 530413897 | No Eligible Purchases in Class Period | 297898 | 530759350 | No Eligible Purchases in Class Period |
| 64659 | 530162453 | No Recognized Claim | 181279 | 530413898 | No Eligible Purchases in Class Period | 297899 | 530759352 | No Recognized Claim |
| 64660 | 530162456 | No Recognized Claim | 181280 | 530413901 | No Eligible Purchases in Class Period | 297900 | 530759354 | No Eligible Purchases in Class Period |
| 64661 | 530162459 | No Recognized Claim | 181281 | 530413902 | No Eligible Purchases in Class Period | 297901 | 530759355 | No Eligible Purchases in Class Period |
| 64662 | 530162478 | No Recognized Claim | 181282 | 530413903 | No Recognized Claim | 297902 | 530759356 | No Eligible Purchases in Class Period |
| 64663 | 530162485 | No Recognized Claim | 181283 | 530413904 | No Eligible Purchases in Class Period | 297903 | 530759357 | No Eligible Purchases in Class Period |
| 64664 | 530162486 | No Recognized Claim | 181284 | 530413906 | No Recognized Claim | 297904 | 530759358 | No Eligible Purchases in Class Period |
| 64665 | 530162493 | No Recognized Claim | 181285 | 530413907 | No Recognized Claim | 297905 | 530759359 | No Eligible Purchases in Class Period |
| 64666 | 530162506 | No Recognized Claim | 181286 | 530413908 | No Recognized Claim | 297906 | 530759360 | No Eligible Purchases in Class Period |
| 64667 | 530162532 | No Recognized Claim | 181287 | 530413909 | No Eligible Purchases in Class Period | 297907 | 530759361 | No Eligible Purchases in Class Period |
| 64668 | 530162539 | No Recognized Claim | 181288 | 530413911 | No Eligible Purchases in Class Period | 297908 | 530759362 | No Eligible Purchases in Class Period |
| 64669 | 530162540 | No Recognized Claim | 181289 | 530413912 | No Eligible Purchases in Class Period | 297909 | 530759363 | No Eligible Purchases in Class Period |
| 64670 | 530162549 | No Recognized Claim | 181290 | 530413914 | No Recognized Claim | 297910 | 530759364 | No Eligible Purchases in Class Period |
| 64671 | 530162550 | No Recognized Claim | 181291 | 530413915 | No Eligible Purchases in Class Period | 297911 | 530759365 | No Eligible Purchases in Class Period |
| 64672 | 530162563 | No Recognized Claim | 181292 | 530413916 | No Eligible Purchases in Class Period | 297912 | 530759366 | No Eligible Purchases in Class Period |
| 64673 | 530162566 | No Recognized Claim | 181293 | 530413917 | No Eligible Purchases in Class Period | 297913 | 530759367 | No Eligible Purchases in Class Period |
| 64674 | 530162567 | No Recognized Claim | 181294 | 530413918 | No Eligible Purchases in Class Period | 297914 | 530759368 | No Eligible Purchases in Class Period |
| 64675 | 530162622 | No Recognized Claim | 181295 | 530413919 | No Eligible Purchases in Class Period | 297915 | 530759369 | No Eligible Purchases in Class Period |
| 64676 | 530162629 | No Recognized Claim | 181296 | 530413920 | No Eligible Purchases in Class Period | 297916 | 530759370 | No Eligible Purchases in Class Period |
| 64677 | 530162634 | No Recognized Claim | 181297 | 530413922 | No Eligible Purchases in Class Period | 297917 | 530759371 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64678 | 530162637 | No Recognized Claim | 181298 | 530413925 | No Eligible Purchases in Class Period | 297918 | 530759372 | No Eligible Purchases in Class Period |
| 64679 | 530162640 | No Recognized Claim | 181299 | 530413926 | No Eligible Purchases in Class Period | 297919 | 530759373 | No Eligible Purchases in Class Period |
| 64680 | 530162667 | No Recognized Claim | 181300 | 530413927 | No Recognized Claim | 297920 | 530759374 | No Eligible Purchases in Class Period |
| 64681 | 530162670 | No Recognized Claim | 181301 | 530413928 | No Eligible Purchases in Class Period | 297921 | 530759375 | No Eligible Purchases in Class Period |
| 64682 | 530162675 | No Recognized Claim | 181302 | 530413929 | No Eligible Purchases in Class Period | 297922 | 530759376 | No Eligible Purchases in Class Period |
| 64683 | 530162676 | No Recognized Claim | 181303 | 530413930 | No Eligible Purchases in Class Period | 297923 | 530759377 | No Eligible Purchases in Class Period |
| 64684 | 530162684 | No Recognized Claim | 181304 | 530413931 | No Eligible Purchases in Class Period | 297924 | 530759378 | No Eligible Purchases in Class Period |
| 64685 | 530162775 | No Recognized Claim | 181305 | 530413932 | No Eligible Purchases in Class Period | 297925 | 530759379 | No Eligible Purchases in Class Period |
| 64686 | 530162816 | No Eligible Purchases in Class Period | 181306 | 530413933 | No Eligible Purchases in Class Period | 297926 | 530759380 | No Eligible Purchases in Class Period |
| 64687 | 530162819 | No Recognized Claim | 181307 | 530413935 | No Eligible Purchases in Class Period | 297927 | 530759381 | No Eligible Purchases in Class Period |
| 64688 | 530162857 | No Recognized Claim | 181308 | 530413936 | No Eligible Purchases in Class Period | 297928 | 530759382 | No Eligible Purchases in Class Period |
| 64689 | 530162871 | No Recognized Claim | 181309 | 530413937 | No Eligible Purchases in Class Period | 297929 | 530759383 | No Eligible Purchases in Class Period |
| 64690 | 530162902 | No Recognized Claim | 181310 | 530413938 | No Eligible Purchases in Class Period | 297930 | 530759384 | No Eligible Purchases in Class Period |
| 64691 | 530162921 | No Recognized Claim | 181311 | 530413939 | No Eligible Purchases in Class Period | 297931 | 530759385 | No Eligible Purchases in Class Period |
| 64692 | 530162925 | No Recognized Claim | 181312 | 530413940 | No Eligible Purchases in Class Period | 297932 | 530759386 | No Eligible Purchases in Class Period |
| 64693 | 530162926 | No Recognized Claim | 181313 | 530413941 | No Eligible Purchases in Class Period | 297933 | 530759387 | No Eligible Purchases in Class Period |
| 64694 | 530162986 | No Recognized Claim | 181314 | 530413942 | No Eligible Purchases in Class Period | 297934 | 530759388 | No Eligible Purchases in Class Period |
| 64695 | 530163000 | No Recognized Claim | 181315 | 530413943 | No Eligible Purchases in Class Period | 297935 | 530759389 | No Eligible Purchases in Class Period |
| 64696 | 530163046 | No Recognized Claim | 181316 | 530413944 | No Eligible Purchases in Class Period | 297936 | 530759390 | No Eligible Purchases in Class Period |
| 64697 | 530163073 | No Recognized Claim | 181317 | 530413945 | No Recognized Claim | 297937 | 530759391 | No Eligible Purchases in Class Period |
| 64698 | 530163074 | No Recognized Claim | 181318 | 530413947 | No Eligible Purchases in Class Period | 297938 | 530759392 | No Recognized Claim |
| 64699 | 530163092 | No Recognized Claim | 181319 | 530413948 | No Eligible Purchases in Class Period | 297939 | 530759393 | No Eligible Purchases in Class Period |
| 64700 | 530163103 | No Recognized Claim | 181320 | 530413949 | No Eligible Purchases in Class Period | 297940 | 530759394 | No Eligible Purchases in Class Period |
| 64701 | 530163110 | No Recognized Claim | 181321 | 530413950 | No Eligible Purchases in Class Period | 297941 | 530759395 | No Eligible Purchases in Class Period |
| 64702 | 530163115 | No Recognized Claim | 181322 | 530413951 | No Recognized Claim | 297942 | 530759396 | No Eligible Purchases in Class Period |
| 64703 | 530163135 | No Recognized Claim | 181323 | 530413952 | No Eligible Purchases in Class Period | 297943 | 530759397 | No Eligible Purchases in Class Period |
| 64704 | 530163151 | No Eligible Purchases in Class Period | 181324 | 530413953 | No Eligible Purchases in Class Period | 297944 | 530759398 | No Eligible Purchases in Class Period |
| 64705 | 530163161 | No Eligible Purchases in Class Period | 181325 | 530413956 | No Eligible Purchases in Class Period | 297945 | 530759399 | No Eligible Purchases in Class Period |
| 64706 | 530163165 | No Eligible Purchases in Class Period | 181326 | 530413957 | No Eligible Purchases in Class Period | 297946 | 530759400 | No Eligible Purchases in Class Period |
| 64707 | 530163173 | No Recognized Claim | 181327 | 530413958 | No Eligible Purchases in Class Period | 297947 | 530759401 | No Eligible Purchases in Class Period |
| 64708 | 530163174 | No Recognized Claim | 181328 | 530413960 | No Eligible Purchases in Class Period | 297948 | 530759402 | No Eligible Purchases in Class Period |
| 64709 | 530163188 | No Eligible Purchases in Class Period | 181329 | 530413963 | No Eligible Purchases in Class Period | 297949 | 530759403 | No Eligible Purchases in Class Period |
| 64710 | 530163201 | No Recognized Claim | 181330 | 530413966 | No Eligible Purchases in Class Period | 297950 | 530759406 | No Eligible Purchases in Class Period |
| 64711 | 530163208 | No Eligible Purchases in Class Period | 181331 | 530413969 | No Eligible Purchases in Class Period | 297951 | 530759407 | No Eligible Purchases in Class Period |
| 64712 | 530163231 | No Eligible Purchases in Class Period | 181332 | 530413971 | No Eligible Purchases in Class Period | 297952 | 530759408 | No Eligible Purchases in Class Period |
| 64713 | 530163255 | No Eligible Purchases in Class Period | 181333 | 530413973 | No Eligible Purchases in Class Period | 297953 | 530759409 | No Eligible Purchases in Class Period |
| 64714 | 530163279 | No Eligible Purchases in Class Period | 181334 | 530413974 | No Eligible Purchases in Class Period | 297954 | 530759411 | No Eligible Purchases in Class Period |
| 64715 | 530163282 | No Eligible Purchases in Class Period | 181335 | 530413975 | No Eligible Purchases in Class Period | 297955 | 530759412 | No Eligible Purchases in Class Period |
| 64716 | 530163290 | No Recognized Claim | 181336 | 530413976 | No Eligible Purchases in Class Period | 297956 | 530759413 | No Eligible Purchases in Class Period |
| 64717 | 530163296 | No Recognized Claim | 181337 | 530413977 | No Eligible Purchases in Class Period | 297957 | 530759414 | No Eligible Purchases in Class Period |
| 64718 | 530163297 | No Recognized Claim | 181338 | 530413980 | No Eligible Purchases in Class Period | 297958 | 530759415 | No Eligible Purchases in Class Period |
| 64719 | 530163315 | No Recognized Claim | 181339 | 530413981 | No Eligible Purchases in Class Period | 297959 | 530759416 | No Eligible Purchases in Class Period |
| 64720 | 530163367 | No Eligible Purchases in Class Period | 181340 | 530413982 | No Eligible Purchases in Class Period | 297960 | 530759417 | No Eligible Purchases in Class Period |
| 64721 | 530163375 | No Eligible Purchases in Class Period | 181341 | 530413983 | No Eligible Purchases in Class Period | 297961 | 530759418 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64722 | 530163400 | No Eligible Purchases in Class Period | 181342 | 530413984 | No Eligible Purchases in Class Period | 297962 | 530759420 | No Eligible Purchases in Class Period |
| 64723 | 530163408 | No Eligible Purchases in Class Period | 181343 | 530413985 | No Eligible Purchases in Class Period | 297963 | 530759421 | No Eligible Purchases in Class Period |
| 64724 | 530163411 | No Eligible Purchases in Class Period | 181344 | 530413986 | No Eligible Purchases in Class Period | 297964 | 530759423 | No Eligible Purchases in Class Period |
| 64725 | 530163415 | No Recognized Claim | 181345 | 530413988 | No Eligible Purchases in Class Period | 297965 | 530759424 | No Eligible Purchases in Class Period |
| 64726 | 530163416 | No Eligible Purchases in Class Period | 181346 | 530413989 | No Eligible Purchases in Class Period | 297966 | 530759425 | No Eligible Purchases in Class Period |
| 64727 | 530163430 | No Eligible Purchases in Class Period | 181347 | 530413990 | No Eligible Purchases in Class Period | 297967 | 530759426 | No Eligible Purchases in Class Period |
| 64728 | 530163433 | No Eligible Purchases in Class Period | 181348 | 530413991 | No Eligible Purchases in Class Period | 297968 | 530759427 | No Eligible Purchases in Class Period |
| 64729 | 530163434 | No Eligible Purchases in Class Period | 181349 | 530413992 | No Eligible Purchases in Class Period | 297969 | 530759428 | No Eligible Purchases in Class Period |
| 64730 | 530163435 | No Eligible Purchases in Class Period | 181350 | 530413993 | No Recognized Claim | 297970 | 530759429 | No Eligible Purchases in Class Period |
| 64731 | 530163441 | No Recognized Claim | 181351 | 530413995 | No Eligible Purchases in Class Period | 297971 | 530759430 | No Eligible Purchases in Class Period |
| 64732 | 530163449 | No Eligible Purchases in Class Period | 181352 | 530413996 | No Eligible Purchases in Class Period | 297972 | 530759432 | No Eligible Purchases in Class Period |
| 64733 | 530163453 | No Eligible Purchases in Class Period | 181353 | 530413997 | No Eligible Purchases in Class Period | 297973 | 530759433 | No Eligible Purchases in Class Period |
| 64734 | 530163470 | No Eligible Purchases in Class Period | 181354 | 530413998 | No Eligible Purchases in Class Period | 297974 | 530759434 | No Eligible Purchases in Class Period |
| 64735 | 530163502 | No Eligible Purchases in Class Period | 181355 | 530413999 | No Eligible Purchases in Class Period | 297975 | 530759435 | No Eligible Purchases in Class Period |
| 64736 | 530163503 | No Eligible Purchases in Class Period | 181356 | 530414000 | No Eligible Purchases in Class Period | 297976 | 530759436 | No Eligible Purchases in Class Period |
| 64737 | 530163505 | No Eligible Purchases in Class Period | 181357 | 530414002 | No Eligible Purchases in Class Period | 297977 | 530759438 | No Eligible Purchases in Class Period |
| 64738 | 530163507 | No Eligible Purchases in Class Period | 181358 | 530414003 | No Eligible Purchases in Class Period | 297978 | 530759439 | No Eligible Purchases in Class Period |
| 64739 | 530163510 | No Eligible Purchases in Class Period | 181359 | 530414004 | No Eligible Purchases in Class Period | 297979 | 530759440 | No Recognized Claim |
| 64740 | 530163511 | No Recognized Claim | 181360 | 530414005 | No Eligible Purchases in Class Period | 297980 | 530759441 | No Eligible Purchases in Class Period |
| 64741 | 530163512 | No Eligible Purchases in Class Period | 181361 | 530414007 | No Recognized Claim | 297981 | 530759442 | No Eligible Purchases in Class Period |
| 64742 | 530163513 | No Eligible Purchases in Class Period | 181362 | 530414008 | No Recognized Claim | 297982 | 530759444 | No Eligible Purchases in Class Period |
| 64743 | 530163517 | No Eligible Purchases in Class Period | 181363 | 530414009 | No Eligible Purchases in Class Period | 297983 | 530759445 | No Eligible Purchases in Class Period |
| 64744 | 530163518 | No Eligible Purchases in Class Period | 181364 | 530414010 | No Eligible Purchases in Class Period | 297984 | 530759446 | No Eligible Purchases in Class Period |
| 64745 | 530163519 | No Eligible Purchases in Class Period | 181365 | 530414011 | No Eligible Purchases in Class Period | 297985 | 530759448 | No Eligible Purchases in Class Period |
| 64746 | 530163520 | No Eligible Purchases in Class Period | 181366 | 530414012 | No Eligible Purchases in Class Period | 297986 | 530759450 | No Eligible Purchases in Class Period |
| 64747 | 530163521 | No Eligible Purchases in Class Period | 181367 | 530414013 | No Eligible Purchases in Class Period | 297987 | 530759451 | No Eligible Purchases in Class Period |
| 64748 | 530163522 | No Eligible Purchases in Class Period | 181368 | 530414014 | No Eligible Purchases in Class Period | 297988 | 530759452 | No Recognized Claim |
| 64749 | 530163523 | No Eligible Purchases in Class Period | 181369 | 530414015 | No Eligible Purchases in Class Period | 297989 | 530759453 | No Eligible Purchases in Class Period |
| 64750 | 530163536 | No Eligible Purchases in Class Period | 181370 | 530414016 | No Recognized Claim | 297990 | 530759454 | No Eligible Purchases in Class Period |
| 64751 | 530163540 | No Recognized Claim | 181371 | 530414017 | No Eligible Purchases in Class Period | 297991 | 530759455 | No Eligible Purchases in Class Period |
| 64752 | 530163552 | No Recognized Claim | 181372 | 530414018 | No Recognized Claim | 297992 | 530759456 | No Eligible Purchases in Class Period |
| 64753 | 530163556 | No Eligible Purchases in Class Period | 181373 | 530414019 | No Eligible Purchases in Class Period | 297993 | 530759457 | No Eligible Purchases in Class Period |
| 64754 | 530163560 | No Eligible Purchases in Class Period | 181374 | 530414021 | No Eligible Purchases in Class Period | 297994 | 530759458 | No Eligible Purchases in Class Period |
| 64755 | 530163562 | No Eligible Purchases in Class Period | 181375 | 530414022 | No Eligible Purchases in Class Period | 297995 | 530759459 | No Eligible Purchases in Class Period |
| 64756 | 530163563 | No Eligible Purchases in Class Period | 181376 | 530414024 | No Eligible Purchases in Class Period | 297996 | 530759460 | No Eligible Purchases in Class Period |
| 64757 | 530163569 | No Eligible Purchases in Class Period | 181377 | 530414029 | No Eligible Purchases in Class Period | 297997 | 530759461 | No Eligible Purchases in Class Period |
| 64758 | 530163584 | No Eligible Purchases in Class Period | 181378 | 530414030 | No Eligible Purchases in Class Period | 297998 | 530759462 | No Eligible Purchases in Class Period |
| 64759 | 530163585 | No Eligible Purchases in Class Period | 181379 | 530414031 | No Eligible Purchases in Class Period | 297999 | 530759463 | No Eligible Purchases in Class Period |
| 64760 | 530163586 | No Eligible Purchases in Class Period | 181380 | 530414032 | No Eligible Purchases in Class Period | 298000 | 530759466 | No Eligible Purchases in Class Period |
| 64761 | 530163587 | No Eligible Purchases in Class Period | 181381 | 530414033 | No Eligible Purchases in Class Period | 298001 | 530759467 | No Eligible Purchases in Class Period |
| 64762 | 530163588 | No Eligible Purchases in Class Period | 181382 | 530414034 | No Eligible Purchases in Class Period | 298002 | 530759470 | No Eligible Purchases in Class Period |
| 64763 | 530163589 | No Eligible Purchases in Class Period | 181383 | 530414035 | No Eligible Purchases in Class Period | 298003 | 530759472 | No Eligible Purchases in Class Period |
| 64764 | 530163590 | No Eligible Purchases in Class Period | 181384 | 530414036 | No Recognized Claim | 298004 | 530759473 | No Eligible Purchases in Class Period |
| 64765 | 530163592 | No Eligible Purchases in Class Period | 181385 | 530414037 | No Eligible Purchases in Class Period | 298005 | 530759474 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64766 | 530163593 | No Eligible Purchases in Class Period | 181386 | 530414038 | No Eligible Purchases in Class Period | 298006 | 530759475 | No Eligible Purchases in Class Period |
| 64767 | 530163594 | No Eligible Purchases in Class Period | 181387 | 530414039 | No Eligible Purchases in Class Period | 298007 | 530759476 | No Eligible Purchases in Class Period |
| 64768 | 530163595 | No Eligible Purchases in Class Period | 181388 | 530414040 | No Eligible Purchases in Class Period | 298008 | 530759477 | No Eligible Purchases in Class Period |
| 64769 | 530163596 | No Eligible Purchases in Class Period | 181389 | 530414041 | No Eligible Purchases in Class Period | 298009 | 530759478 | No Eligible Purchases in Class Period |
| 64770 | 530163597 | No Eligible Purchases in Class Period | 181390 | 530414042 | No Eligible Purchases in Class Period | 298010 | 530759479 | No Eligible Purchases in Class Period |
| 64771 | 530163599 | No Eligible Purchases in Class Period | 181391 | 530414044 | No Recognized Claim | 298011 | 530759480 | No Eligible Purchases in Class Period |
| 64772 | 530163600 | No Eligible Purchases in Class Period | 181392 | 530414045 | No Eligible Purchases in Class Period | 298012 | 530759481 | No Eligible Purchases in Class Period |
| 64773 | 530163601 | No Eligible Purchases in Class Period | 181393 | 530414046 | No Recognized Claim | 298013 | 530759483 | No Eligible Purchases in Class Period |
| 64774 | 530163602 | No Eligible Purchases in Class Period | 181394 | 530414047 | No Eligible Purchases in Class Period | 298014 | 530759484 | No Eligible Purchases in Class Period |
| 64775 | 530163603 | No Eligible Purchases in Class Period | 181395 | 530414048 | No Eligible Purchases in Class Period | 298015 | 530759485 | No Eligible Purchases in Class Period |
| 64776 | 530163604 | No Eligible Purchases in Class Period | 181396 | 530414049 | No Eligible Purchases in Class Period | 298016 | 530759486 | No Eligible Purchases in Class Period |
| 64777 | 530163605 | No Eligible Purchases in Class Period | 181397 | 530414050 | No Recognized Claim | 298017 | 530759487 | No Eligible Purchases in Class Period |
| 64778 | 530163606 | No Eligible Purchases in Class Period | 181398 | 530414052 | No Eligible Purchases in Class Period | 298018 | 530759488 | No Eligible Purchases in Class Period |
| 64779 | 530163607 | No Eligible Purchases in Class Period | 181399 | 530414053 | No Recognized Claim | 298019 | 530759490 | No Recognized Claim |
| 64780 | 530163608 | No Eligible Purchases in Class Period | 181400 | 530414054 | No Eligible Purchases in Class Period | 298020 | 530759491 | No Eligible Purchases in Class Period |
| 64781 | 530163609 | No Eligible Purchases in Class Period | 181401 | 530414055 | No Eligible Purchases in Class Period | 298021 | 530759492 | No Eligible Purchases in Class Period |
| 64782 | 530163610 | No Eligible Purchases in Class Period | 181402 | 530414056 | No Eligible Purchases in Class Period | 298022 | 530759493 | No Eligible Purchases in Class Period |
| 64783 | 530163611 | No Eligible Purchases in Class Period | 181403 | 530414059 | No Eligible Purchases in Class Period | 298023 | 530759494 | No Eligible Purchases in Class Period |
| 64784 | 530163612 | No Eligible Purchases in Class Period | 181404 | 530414060 | No Eligible Purchases in Class Period | 298024 | 530759495 | No Eligible Purchases in Class Period |
| 64785 | 530163613 | No Eligible Purchases in Class Period | 181405 | 530414062 | No Recognized Claim | 298025 | 530759496 | No Eligible Purchases in Class Period |
| 64786 | 530163614 | No Eligible Purchases in Class Period | 181406 | 530414067 | No Eligible Purchases in Class Period | 298026 | 530759497 | No Recognized Claim |
| 64787 | 530163615 | No Eligible Purchases in Class Period | 181407 | 530414071 | No Eligible Purchases in Class Period | 298027 | 530759499 | No Eligible Purchases in Class Period |
| 64788 | 530163616 | No Eligible Purchases in Class Period | 181408 | 530414079 | No Eligible Purchases in Class Period | 298028 | 530759500 | No Eligible Purchases in Class Period |
| 64789 | 530163617 | No Eligible Purchases in Class Period | 181409 | 530414080 | No Recognized Claim | 298029 | 530759501 | No Eligible Purchases in Class Period |
| 64790 | 530163618 | No Eligible Purchases in Class Period | 181410 | 530414084 | No Eligible Purchases in Class Period | 298030 | 530759502 | No Eligible Purchases in Class Period |
| 64791 | 530163619 | No Recognized Claim | 181411 | 530414085 | No Eligible Purchases in Class Period | 298031 | 530759503 | No Eligible Purchases in Class Period |
| 64792 | 530163620 | No Eligible Purchases in Class Period | 181412 | 530414086 | No Eligible Purchases in Class Period | 298032 | 530759504 | No Eligible Purchases in Class Period |
| 64793 | 530163621 | No Eligible Purchases in Class Period | 181413 | 530414087 | No Eligible Purchases in Class Period | 298033 | 530759506 | No Eligible Purchases in Class Period |
| 64794 | 530163622 | No Eligible Purchases in Class Period | 181414 | 530414088 | No Eligible Purchases in Class Period | 298034 | 530759507 | No Eligible Purchases in Class Period |
| 64795 | 530163623 | No Eligible Purchases in Class Period | 181415 | 530414089 | No Eligible Purchases in Class Period | 298035 | 530759508 | No Recognized Claim |
| 64796 | 530163624 | No Eligible Purchases in Class Period | 181416 | 530414091 | No Recognized Claim | 298036 | 530759509 | No Eligible Purchases in Class Period |
| 64797 | 530163626 | No Eligible Purchases in Class Period | 181417 | 530414092 | No Eligible Purchases in Class Period | 298037 | 530759510 | No Recognized Claim |
| 64798 | 530163628 | No Eligible Purchases in Class Period | 181418 | 530414093 | No Recognized Claim | 298038 | 530759512 | No Eligible Purchases in Class Period |
| 64799 | 530163629 | No Eligible Purchases in Class Period | 181419 | 530414095 | No Eligible Purchases in Class Period | 298039 | 530759513 | No Eligible Purchases in Class Period |
| 64800 | 530163630 | No Eligible Purchases in Class Period | 181420 | 530414096 | No Recognized Claim | 298040 | 530759514 | No Eligible Purchases in Class Period |
| 64801 | 530163631 | No Eligible Purchases in Class Period | 181421 | 530414097 | No Eligible Purchases in Class Period | 298041 | 530759515 | No Eligible Purchases in Class Period |
| 64802 | 530163632 | No Eligible Purchases in Class Period | 181422 | 530414099 | No Eligible Purchases in Class Period | 298042 | 530759516 | No Eligible Purchases in Class Period |
| 64803 | 530163633 | No Eligible Purchases in Class Period | 181423 | 530414100 | No Eligible Purchases in Class Period | 298043 | 530759517 | No Eligible Purchases in Class Period |
| 64804 | 530163634 | No Eligible Purchases in Class Period | 181424 | 530414101 | No Eligible Purchases in Class Period | 298044 | 530759520 | No Recognized Claim |
| 64805 | 530163639 | No Eligible Purchases in Class Period | 181425 | 530414102 | No Eligible Purchases in Class Period | 298045 | 530759521 | No Recognized Claim |
| 64806 | 530163640 | No Eligible Purchases in Class Period | 181426 | 530414104 | No Recognized Claim | 298046 | 530759522 | No Eligible Purchases in Class Period |
| 64807 | 530163641 | No Eligible Purchases in Class Period | 181427 | 530414106 | No Eligible Purchases in Class Period | 298047 | 530759525 | No Eligible Purchases in Class Period |
| 64808 | 530163642 | No Eligible Purchases in Class Period | 181428 | 530414107 | No Eligible Purchases in Class Period | 298048 | 530759526 | No Eligible Purchases in Class Period |
| 64809 | 530163643 | No Eligible Purchases in Class Period | 181429 | 530414108 | No Eligible Purchases in Class Period | 298049 | 530759527 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64810 | 530163644 | No Recognized Claim | 181430 | 530414109 | No Eligible Purchases in Class Period | 298050 | 530759528 | No Eligible Purchases in Class Period |
| 64811 | 530163645 | No Eligible Purchases in Class Period | 181431 | 530414110 | No Eligible Purchases in Class Period | 298051 | 530759529 | No Eligible Purchases in Class Period |
| 64812 | 530163646 | No Eligible Purchases in Class Period | 181432 | 530414111 | No Eligible Purchases in Class Period | 298052 | 530759530 | No Recognized Claim |
| 64813 | 530163647 | No Eligible Purchases in Class Period | 181433 | 530414115 | No Eligible Purchases in Class Period | 298053 | 530759531 | No Eligible Purchases in Class Period |
| 64814 | 530163648 | No Eligible Purchases in Class Period | 181434 | 530414116 | No Eligible Purchases in Class Period | 298054 | 530759532 | No Eligible Purchases in Class Period |
| 64815 | 530163649 | No Eligible Purchases in Class Period | 181435 | 530414117 | No Eligible Purchases in Class Period | 298055 | 530759533 | No Eligible Purchases in Class Period |
| 64816 | 530163650 | No Eligible Purchases in Class Period | 181436 | 530414121 | No Eligible Purchases in Class Period | 298056 | 530759534 | No Eligible Purchases in Class Period |
| 64817 | 530163651 | No Eligible Purchases in Class Period | 181437 | 530414122 | No Eligible Purchases in Class Period | 298057 | 530759535 | No Eligible Purchases in Class Period |
| 64818 | 530163652 | No Eligible Purchases in Class Period | 181438 | 530414123 | No Eligible Purchases in Class Period | 298058 | 530759536 | No Eligible Purchases in Class Period |
| 64819 | 530163661 | No Eligible Purchases in Class Period | 181439 | 530414124 | No Eligible Purchases in Class Period | 298059 | 530759537 | No Eligible Purchases in Class Period |
| 64820 | 530163676 | No Eligible Purchases in Class Period | 181440 | 530414125 | No Eligible Purchases in Class Period | 298060 | 530759538 | No Eligible Purchases in Class Period |
| 64821 | 530163683 | No Eligible Purchases in Class Period | 181441 | 530414126 | No Recognized Claim | 298061 | 530759539 | No Eligible Purchases in Class Period |
| 64822 | 530163695 | No Eligible Purchases in Class Period | 181442 | 530414127 | No Eligible Purchases in Class Period | 298062 | 530759540 | No Eligible Purchases in Class Period |
| 64823 | 530163699 | No Recognized Claim | 181443 | 530414128 | No Eligible Purchases in Class Period | 298063 | 530759541 | No Eligible Purchases in Class Period |
| 64824 | 530163701 | No Recognized Claim | 181444 | 530414129 | No Eligible Purchases in Class Period | 298064 | 530759542 | No Eligible Purchases in Class Period |
| 64825 | 530163702 | No Recognized Claim | 181445 | 530414130 | No Eligible Purchases in Class Period | 298065 | 530759544 | No Eligible Purchases in Class Period |
| 64826 | 530163712 | No Eligible Purchases in Class Period | 181446 | 530414131 | No Recognized Claim | 298066 | 530759545 | No Eligible Purchases in Class Period |
| 64827 | 530163713 | No Recognized Claim | 181447 | 530414133 | No Eligible Purchases in Class Period | 298067 | 530759546 | No Eligible Purchases in Class Period |
| 64828 | 530163724 | No Recognized Claim | 181448 | 530414134 | No Eligible Purchases in Class Period | 298068 | 530759547 | No Eligible Purchases in Class Period |
| 64829 | 530163747 | No Recognized Claim | 181449 | 530414136 | No Eligible Purchases in Class Period | 298069 | 530759548 | No Eligible Purchases in Class Period |
| 64830 | 530163788 | No Recognized Claim | 181450 | 530414138 | No Recognized Claim | 298070 | 530759549 | No Eligible Purchases in Class Period |
| 64831 | 530163794 | No Eligible Purchases in Class Period | 181451 | 530414139 | No Eligible Purchases in Class Period | 298071 | 530759551 | No Eligible Purchases in Class Period |
| 64832 | 530163802 | No Recognized Claim | 181452 | 530414140 | No Eligible Purchases in Class Period | 298072 | 530759552 | No Eligible Purchases in Class Period |
| 64833 | 530163804 | No Recognized Claim | 181453 | 530414141 | No Eligible Purchases in Class Period | 298073 | 530759553 | No Eligible Purchases in Class Period |
| 64834 | 530163810 | No Recognized Claim | 181454 | 530414142 | No Eligible Purchases in Class Period | 298074 | 530759554 | No Eligible Purchases in Class Period |
| 64835 | 530163820 | No Eligible Purchases in Class Period | 181455 | 530414143 | No Eligible Purchases in Class Period | 298075 | 530759555 | No Eligible Purchases in Class Period |
| 64836 | 530163854 | No Recognized Claim | 181456 | 530414144 | No Eligible Purchases in Class Period | 298076 | 530759556 | No Eligible Purchases in Class Period |
| 64837 | 530163860 | No Recognized Claim | 181457 | 530414145 | No Eligible Purchases in Class Period | 298077 | 530759557 | No Eligible Purchases in Class Period |
| 64838 | 530163892 | No Eligible Purchases in Class Period | 181458 | 530414147 | No Eligible Purchases in Class Period | 298078 | 530759558 | No Eligible Purchases in Class Period |
| 64839 | 530163894 | No Recognized Claim | 181459 | 530414148 | No Recognized Claim | 298079 | 530759559 | No Eligible Purchases in Class Period |
| 64840 | 530163896 | No Recognized Claim | 181460 | 530414149 | No Recognized Claim | 298080 | 530759560 | No Eligible Purchases in Class Period |
| 64841 | 530163897 | No Recognized Claim | 181461 | 530414150 | No Eligible Purchases in Class Period | 298081 | 530759561 | No Eligible Purchases in Class Period |
| 64842 | 530163955 | No Eligible Purchases in Class Period | 181462 | 530414151 | No Eligible Purchases in Class Period | 298082 | 530759562 | No Eligible Purchases in Class Period |
| 64843 | 530163956 | No Eligible Purchases in Class Period | 181463 | 530414152 | No Eligible Purchases in Class Period | 298083 | 530759563 | No Eligible Purchases in Class Period |
| 64844 | 530164015 | No Recognized Claim | 181464 | 530414153 | No Eligible Purchases in Class Period | 298084 | 530759564 | No Eligible Purchases in Class Period |
| 64845 | 530164055 | No Recognized Claim | 181465 | 530414154 | No Eligible Purchases in Class Period | 298085 | 530759565 | No Eligible Purchases in Class Period |
| 64846 | 530164070 | No Recognized Claim | 181466 | 530414155 | No Eligible Purchases in Class Period | 298086 | 530759566 | No Eligible Purchases in Class Period |
| 64847 | 530164085 | No Recognized Claim | 181467 | 530414157 | No Recognized Claim | 298087 | 530759567 | No Eligible Purchases in Class Period |
| 64848 | 530164099 | No Recognized Claim | 181468 | 530414158 | No Eligible Purchases in Class Period | 298088 | 530759568 | No Eligible Purchases in Class Period |
| 64849 | 530164128 | No Recognized Claim | 181469 | 530414160 | No Recognized Claim | 298089 | 530759569 | No Eligible Purchases in Class Period |
| 64850 | 530164135 | No Recognized Claim | 181470 | 530414162 | No Eligible Purchases in Class Period | 298090 | 530759570 | No Eligible Purchases in Class Period |
| 64851 | 530164151 | No Recognized Claim | 181471 | 530414163 | No Eligible Purchases in Class Period | 298091 | 530759571 | No Eligible Purchases in Class Period |
| 64852 | 530164153 | No Eligible Purchases in Class Period | 181472 | 530414164 | No Recognized Claim | 298092 | 530759572 | No Eligible Purchases in Class Period |
| 64853 | 530164163 | No Recognized Claim | 181473 | 530414165 | No Eligible Purchases in Class Period | 298093 | 530759573 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64854 | 530164183 | No Recognized Claim | 181474 | 530414166 | No Recognized Claim | 298094 | 530759574 | No Eligible Purchases in Class Period |
| 64855 | 530164194 | No Recognized Claim | 181475 | 530414167 | No Eligible Purchases in Class Period | 298095 | 530759575 | No Eligible Purchases in Class Period |
| 64856 | 530164201 | No Recognized Claim | 181476 | 530414168 | No Eligible Purchases in Class Period | 298096 | 530759576 | No Eligible Purchases in Class Period |
| 64857 | 530164232 | No Recognized Claim | 181477 | 530414170 | No Eligible Purchases in Class Period | 298097 | 530759577 | No Eligible Purchases in Class Period |
| 64858 | 530164254 | No Recognized Claim | 181478 | 530414171 | No Recognized Claim | 298098 | 530759578 | No Eligible Purchases in Class Period |
| 64859 | 530164279 | No Eligible Purchases in Class Period | 181479 | 530414173 | No Eligible Purchases in Class Period | 298099 | 530759579 | No Eligible Purchases in Class Period |
| 64860 | 530164325 | No Eligible Purchases in Class Period | 181480 | 530414174 | No Eligible Purchases in Class Period | 298100 | 530759580 | No Eligible Purchases in Class Period |
| 64861 | 530164326 | No Eligible Purchases in Class Period | 181481 | 530414175 | No Recognized Claim | 298101 | 530759581 | No Eligible Purchases in Class Period |
| 64862 | 530164327 | No Eligible Purchases in Class Period | 181482 | 530414176 | No Eligible Purchases in Class Period | 298102 | 530759582 | No Eligible Purchases in Class Period |
| 64863 | 530164329 | No Eligible Purchases in Class Period | 181483 | 530414177 | No Eligible Purchases in Class Period | 298103 | 530759583 | No Eligible Purchases in Class Period |
| 64864 | 530164330 | No Eligible Purchases in Class Period | 181484 | 530414178 | No Eligible Purchases in Class Period | 298104 | 530759584 | No Eligible Purchases in Class Period |
| 64865 | 530164331 | No Eligible Purchases in Class Period | 181485 | 530414179 | No Recognized Claim | 298105 | 530759585 | No Eligible Purchases in Class Period |
| 64866 | 530164336 | No Eligible Purchases in Class Period | 181486 | 530414181 | No Eligible Purchases in Class Period | 298106 | 530759586 | No Eligible Purchases in Class Period |
| 64867 | 530164337 | No Eligible Purchases in Class Period | 181487 | 530414183 | No Eligible Purchases in Class Period | 298107 | 530759587 | No Eligible Purchases in Class Period |
| 64868 | 530164351 | No Eligible Purchases in Class Period | 181488 | 530414185 | No Eligible Purchases in Class Period | 298108 | 530759588 | No Eligible Purchases in Class Period |
| 64869 | 530164352 | No Eligible Purchases in Class Period | 181489 | 530414186 | No Eligible Purchases in Class Period | 298109 | 530759589 | No Eligible Purchases in Class Period |
| 64870 | 530164357 | No Recognized Claim | 181490 | 530414187 | No Eligible Purchases in Class Period | 298110 | 530759590 | No Eligible Purchases in Class Period |
| 64871 | 530164359 | No Recognized Claim | 181491 | 530414188 | No Eligible Purchases in Class Period | 298111 | 530759591 | No Eligible Purchases in Class Period |
| 64872 | 530164365 | No Eligible Purchases in Class Period | 181492 | 530414189 | No Recognized Claim | 298112 | 530759592 | No Eligible Purchases in Class Period |
| 64873 | 530164368 | No Eligible Purchases in Class Period | 181493 | 530414192 | No Eligible Purchases in Class Period | 298113 | 530759593 | No Eligible Purchases in Class Period |
| 64874 | 530164369 | No Eligible Purchases in Class Period | 181494 | 530414193 | No Eligible Purchases in Class Period | 298114 | 530759594 | No Eligible Purchases in Class Period |
| 64875 | 530164370 | No Eligible Purchases in Class Period | 181495 | 530414194 | No Eligible Purchases in Class Period | 298115 | 530759595 | No Eligible Purchases in Class Period |
| 64876 | 530164372 | No Eligible Purchases in Class Period | 181496 | 530414195 | No Eligible Purchases in Class Period | 298116 | 530759596 | No Eligible Purchases in Class Period |
| 64877 | 530164373 | No Eligible Purchases in Class Period | 181497 | 530414196 | No Eligible Purchases in Class Period | 298117 | 530759597 | No Eligible Purchases in Class Period |
| 64878 | 530164374 | No Eligible Purchases in Class Period | 181498 | 530414199 | No Eligible Purchases in Class Period | 298118 | 530759598 | No Eligible Purchases in Class Period |
| 64879 | 530164375 | No Eligible Purchases in Class Period | 181499 | 530414200 | No Eligible Purchases in Class Period | 298119 | 530759599 | No Eligible Purchases in Class Period |
| 64880 | 530164376 | No Eligible Purchases in Class Period | 181500 | 530414201 | No Eligible Purchases in Class Period | 298120 | 530759600 | No Eligible Purchases in Class Period |
| 64881 | 530164377 | No Eligible Purchases in Class Period | 181501 | 530414202 | No Eligible Purchases in Class Period | 298121 | 530759601 | No Eligible Purchases in Class Period |
| 64882 | 530164378 | No Eligible Purchases in Class Period | 181502 | 530414203 | No Eligible Purchases in Class Period | 298122 | 530759602 | No Eligible Purchases in Class Period |
| 64883 | 530164379 | No Eligible Purchases in Class Period | 181503 | 530414205 | No Eligible Purchases in Class Period | 298123 | 530759603 | No Eligible Purchases in Class Period |
| 64884 | 530164380 | No Eligible Purchases in Class Period | 181504 | 530414208 | No Eligible Purchases in Class Period | 298124 | 530759604 | No Eligible Purchases in Class Period |
| 64885 | 530164381 | No Eligible Purchases in Class Period | 181505 | 530414209 | No Eligible Purchases in Class Period | 298125 | 530759605 | No Eligible Purchases in Class Period |
| 64886 | 530164384 | No Eligible Purchases in Class Period | 181506 | 530414210 | No Eligible Purchases in Class Period | 298126 | 530759608 | No Eligible Purchases in Class Period |
| 64887 | 530164387 | No Eligible Purchases in Class Period | 181507 | 530414211 | No Eligible Purchases in Class Period | 298127 | 530759609 | No Eligible Purchases in Class Period |
| 64888 | 530164388 | No Eligible Purchases in Class Period | 181508 | 530414212 | No Recognized Claim | 298128 | 530759610 | No Eligible Purchases in Class Period |
| 64889 | 530164389 | No Eligible Purchases in Class Period | 181509 | 530414215 | No Eligible Purchases in Class Period | 298129 | 530759611 | No Eligible Purchases in Class Period |
| 64890 | 530164390 | No Recognized Claim | 181510 | 530414216 | No Recognized Claim | 298130 | 530759612 | No Eligible Purchases in Class Period |
| 64891 | 530164391 | No Recognized Claim | 181511 | 530414217 | No Eligible Purchases in Class Period | 298131 | 530759613 | No Eligible Purchases in Class Period |
| 64892 | 530164392 | No Eligible Purchases in Class Period | 181512 | 530414218 | No Eligible Purchases in Class Period | 298132 | 530759614 | No Eligible Purchases in Class Period |
| 64893 | 530164393 | No Eligible Purchases in Class Period | 181513 | 530414219 | No Eligible Purchases in Class Period | 298133 | 530759615 | No Eligible Purchases in Class Period |
| 64894 | 530164394 | No Eligible Purchases in Class Period | 181514 | 530414220 | No Eligible Purchases in Class Period | 298134 | 530759616 | No Eligible Purchases in Class Period |
| 64895 | 530164399 | No Recognized Claim | 181515 | 530414221 | No Eligible Purchases in Class Period | 298135 | 530759617 | No Eligible Purchases in Class Period |
| 64896 | 530164401 | No Recognized Claim | 181516 | 530414222 | No Eligible Purchases in Class Period | 298136 | 530759618 | No Eligible Purchases in Class Period |
| 64897 | 530164402 | No Eligible Purchases in Class Period | 181517 | 530414223 | No Eligible Purchases in Class Period | 298137 | 530759619 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64898 | 530164408 | No Recognized Claim | 181518 | 530414224 | No Eligible Purchases in Class Period | 298138 | 530759620 | No Eligible Purchases in Class Period |
| 64899 | 530164409 | No Recognized Claim | 181519 | 530414225 | No Eligible Purchases in Class Period | 298139 | 530759621 | No Eligible Purchases in Class Period |
| 64900 | 530164411 | Condition of Ineligiblity Never Cured | 181520 | 530414226 | No Eligible Purchases in Class Period | 298140 | 530759622 | No Eligible Purchases in Class Period |
| 64901 | 530164412 | No Eligible Purchases in Class Period | 181521 | 530414227 | No Recognized Claim | 298141 | 530759623 | No Eligible Purchases in Class Period |
| 64902 | 530164413 | No Recognized Claim | 181522 | 530414228 | No Eligible Purchases in Class Period | 298142 | 530759624 | No Eligible Purchases in Class Period |
| 64903 | 530164416 | No Recognized Claim | 181523 | 530414229 | No Eligible Purchases in Class Period | 298143 | 530759625 | No Eligible Purchases in Class Period |
| 64904 | 530164420 | No Recognized Claim | 181524 | 530414230 | No Eligible Purchases in Class Period | 298144 | 530759626 | No Eligible Purchases in Class Period |
| 64905 | 530164424 | No Recognized Claim | 181525 | 530414231 | No Eligible Purchases in Class Period | 298145 | 530759627 | No Eligible Purchases in Class Period |
| 64906 | 530164425 | No Eligible Purchases in Class Period | 181526 | 530414234 | No Eligible Purchases in Class Period | 298146 | 530759628 | No Eligible Purchases in Class Period |
| 64907 | 530164426 | No Recognized Claim | 181527 | 530414235 | No Eligible Purchases in Class Period | 298147 | 530759629 | No Eligible Purchases in Class Period |
| 64908 | 530164430 | No Recognized Claim | 181528 | 530414239 | No Eligible Purchases in Class Period | 298148 | 530759630 | No Eligible Purchases in Class Period |
| 64909 | 530164432 | No Recognized Claim | 181529 | 530414240 | No Eligible Purchases in Class Period | 298149 | 530759631 | No Eligible Purchases in Class Period |
| 64910 | 530164434 | No Recognized Claim | 181530 | 530414242 | No Recognized Claim | 298150 | 530759632 | No Eligible Purchases in Class Period |
| 64911 | 530164435 | No Eligible Purchases in Class Period | 181531 | 530414244 | No Eligible Purchases in Class Period | 298151 | 530759633 | No Eligible Purchases in Class Period |
| 64912 | 530164436 | No Eligible Purchases in Class Period | 181532 | 530414245 | No Eligible Purchases in Class Period | 298152 | 530759634 | No Eligible Purchases in Class Period |
| 64913 | 530164437 | No Recognized Claim | 181533 | 530414248 | No Eligible Purchases in Class Period | 298153 | 530759635 | No Eligible Purchases in Class Period |
| 64914 | 530164438 | No Eligible Purchases in Class Period | 181534 | 530414249 | No Eligible Purchases in Class Period | 298154 | 530759636 | No Eligible Purchases in Class Period |
| 64915 | 530164442 | No Eligible Purchases in Class Period | 181535 | 530414252 | No Eligible Purchases in Class Period | 298155 | 530759637 | No Eligible Purchases in Class Period |
| 64916 | 530164443 | No Recognized Claim | 181536 | 530414253 | No Eligible Purchases in Class Period | 298156 | 530759638 | No Eligible Purchases in Class Period |
| 64917 | 530164445 | No Recognized Claim | 181537 | 530414254 | No Eligible Purchases in Class Period | 298157 | 530759639 | No Eligible Purchases in Class Period |
| 64918 | 530164446 | No Recognized Claim | 181538 | 530414255 | No Eligible Purchases in Class Period | 298158 | 530759640 | No Eligible Purchases in Class Period |
| 64919 | 530164447 | No Recognized Claim | 181539 | 530414258 | No Eligible Purchases in Class Period | 298159 | 530759641 | No Eligible Purchases in Class Period |
| 64920 | 530164449 | No Recognized Claim | 181540 | 530414259 | No Eligible Purchases in Class Period | 298160 | 530759642 | No Eligible Purchases in Class Period |
| 64921 | 530164450 | No Eligible Purchases in Class Period | 181541 | 530414260 | No Eligible Purchases in Class Period | 298161 | 530759643 | No Eligible Purchases in Class Period |
| 64922 | 530164451 | No Eligible Purchases in Class Period | 181542 | 530414261 | No Eligible Purchases in Class Period | 298162 | 530759644 | No Eligible Purchases in Class Period |
| 64923 | 530164452 | No Recognized Claim | 181543 | 530414262 | No Eligible Purchases in Class Period | 298163 | 530759645 | No Eligible Purchases in Class Period |
| 64924 | 530164453 | No Eligible Purchases in Class Period | 181544 | 530414263 | No Eligible Purchases in Class Period | 298164 | 530759646 | No Eligible Purchases in Class Period |
| 64925 | 530164455 | No Eligible Purchases in Class Period | 181545 | 530414266 | No Eligible Purchases in Class Period | 298165 | 530759647 | No Eligible Purchases in Class Period |
| 64926 | 530164456 | No Eligible Purchases in Class Period | 181546 | 530414267 | No Eligible Purchases in Class Period | 298166 | 530759648 | No Eligible Purchases in Class Period |
| 64927 | 530164460 | No Eligible Purchases in Class Period | 181547 | 530414272 | No Eligible Purchases in Class Period | 298167 | 530759649 | No Eligible Purchases in Class Period |
| 64928 | 530164461 | No Eligible Purchases in Class Period | 181548 | 530414274 | No Eligible Purchases in Class Period | 298168 | 530759650 | No Eligible Purchases in Class Period |
| 64929 | 530164468 | No Eligible Purchases in Class Period | 181549 | 530414275 | No Eligible Purchases in Class Period | 298169 | 530759651 | No Eligible Purchases in Class Period |
| 64930 | 530164470 | No Eligible Purchases in Class Period | 181550 | 530414277 | No Eligible Purchases in Class Period | 298170 | 530759652 | No Eligible Purchases in Class Period |
| 64931 | 530164474 | No Eligible Purchases in Class Period | 181551 | 530414278 | No Eligible Purchases in Class Period | 298171 | 530759653 | No Eligible Purchases in Class Period |
| 64932 | 530164476 | No Eligible Purchases in Class Period | 181552 | 530414279 | No Eligible Purchases in Class Period | 298172 | 530759654 | No Eligible Purchases in Class Period |
| 64933 | 530164485 | No Eligible Purchases in Class Period | 181553 | 530414281 | No Recognized Claim | 298173 | 530759655 | No Eligible Purchases in Class Period |
| 64934 | 530164487 | No Eligible Purchases in Class Period | 181554 | 530414283 | No Eligible Purchases in Class Period | 298174 | 530759656 | No Eligible Purchases in Class Period |
| 64935 | 530164492 | No Eligible Purchases in Class Period | 181555 | 530414285 | No Recognized Claim | 298175 | 530759657 | No Eligible Purchases in Class Period |
| 64936 | 530164497 | No Eligible Purchases in Class Period | 181556 | 530414290 | No Eligible Purchases in Class Period | 298176 | 530759658 | No Eligible Purchases in Class Period |
| 64937 | 530164498 | No Eligible Purchases in Class Period | 181557 | 530414291 | No Eligible Purchases in Class Period | 298177 | 530759659 | No Eligible Purchases in Class Period |
| 64938 | 530164499 | No Eligible Purchases in Class Period | 181558 | 530414292 | No Eligible Purchases in Class Period | 298178 | 530759660 | No Eligible Purchases in Class Period |
| 64939 | 530164502 | No Eligible Purchases in Class Period | 181559 | 530414293 | No Eligible Purchases in Class Period | 298179 | 530759661 | No Eligible Purchases in Class Period |
| 64940 | 530164503 | No Eligible Purchases in Class Period | 181560 | 530414295 | No Eligible Purchases in Class Period | 298180 | 530759662 | No Eligible Purchases in Class Period |
| 64941 | 530164504 | No Eligible Purchases in Class Period | 181561 | 530414297 | No Eligible Purchases in Class Period | 298181 | 530759663 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64942 | 530164505 | No Eligible Purchases in Class Period | 181562 | 530414299 | No Eligible Purchases in Class Period | 298182 | 530759664 | No Eligible Purchases in Class Period |
| 64943 | 530164506 | No Eligible Purchases in Class Period | 181563 | 530414300 | No Eligible Purchases in Class Period | 298183 | 530759665 | No Eligible Purchases in Class Period |
| 64944 | 530164508 | No Eligible Purchases in Class Period | 181564 | 530414301 | No Eligible Purchases in Class Period | 298184 | 530759666 | No Eligible Purchases in Class Period |
| 64945 | 530164511 | No Eligible Purchases in Class Period | 181565 | 530414302 | No Eligible Purchases in Class Period | 298185 | 530759667 | No Eligible Purchases in Class Period |
| 64946 | 530164513 | No Eligible Purchases in Class Period | 181566 | 530414306 | No Eligible Purchases in Class Period | 298186 | 530759668 | No Eligible Purchases in Class Period |
| 64947 | 530164516 | No Eligible Purchases in Class Period | 181567 | 530414308 | No Recognized Claim | 298187 | 530759669 | No Eligible Purchases in Class Period |
| 64948 | 530164517 | No Eligible Purchases in Class Period | 181568 | 530414309 | No Recognized Claim | 298188 | 530759670 | No Eligible Purchases in Class Period |
| 64949 | 530164519 | No Eligible Purchases in Class Period | 181569 | 530414311 | No Eligible Purchases in Class Period | 298189 | 530759671 | No Eligible Purchases in Class Period |
| 64950 | 530164521 | No Eligible Purchases in Class Period | 181570 | 530414312 | No Recognized Claim | 298190 | 530759672 | No Eligible Purchases in Class Period |
| 64951 | 530164523 | No Eligible Purchases in Class Period | 181571 | 530414313 | No Eligible Purchases in Class Period | 298191 | 530759673 | No Eligible Purchases in Class Period |
| 64952 | 530164524 | No Eligible Purchases in Class Period | 181572 | 530414314 | No Eligible Purchases in Class Period | 298192 | 530759674 | No Eligible Purchases in Class Period |
| 64953 | 530164525 | No Eligible Purchases in Class Period | 181573 | 530414316 | No Eligible Purchases in Class Period | 298193 | 530759675 | No Eligible Purchases in Class Period |
| 64954 | 530164527 | No Eligible Purchases in Class Period | 181574 | 530414317 | No Eligible Purchases in Class Period | 298194 | 530759676 | No Eligible Purchases in Class Period |
| 64955 | 530164541 | No Eligible Purchases in Class Period | 181575 | 530414319 | No Recognized Claim | 298195 | 530759677 | No Eligible Purchases in Class Period |
| 64956 | 530164542 | No Eligible Purchases in Class Period | 181576 | 530414323 | No Eligible Purchases in Class Period | 298196 | 530759678 | No Eligible Purchases in Class Period |
| 64957 | 530164543 | No Recognized Claim | 181577 | 530414325 | No Eligible Purchases in Class Period | 298197 | 530759679 | No Eligible Purchases in Class Period |
| 64958 | 530164547 | No Eligible Purchases in Class Period | 181578 | 530414326 | No Eligible Purchases in Class Period | 298198 | 530759680 | No Eligible Purchases in Class Period |
| 64959 | 530164548 | No Eligible Purchases in Class Period | 181579 | 530414327 | No Eligible Purchases in Class Period | 298199 | 530759681 | No Eligible Purchases in Class Period |
| 64960 | 530164554 | No Eligible Purchases in Class Period | 181580 | 530414328 | No Eligible Purchases in Class Period | 298200 | 530759682 | No Eligible Purchases in Class Period |
| 64961 | 530164558 | No Eligible Purchases in Class Period | 181581 | 530414329 | No Eligible Purchases in Class Period | 298201 | 530759683 | No Eligible Purchases in Class Period |
| 64962 | 530164559 | No Eligible Purchases in Class Period | 181582 | 530414330 | No Eligible Purchases in Class Period | 298202 | 530759684 | No Eligible Purchases in Class Period |
| 64963 | 530164564 | No Eligible Purchases in Class Period | 181583 | 530414331 | No Eligible Purchases in Class Period | 298203 | 530759685 | No Eligible Purchases in Class Period |
| 64964 | 530164565 | No Eligible Purchases in Class Period | 181584 | 530414332 | No Eligible Purchases in Class Period | 298204 | 530759686 | No Eligible Purchases in Class Period |
| 64965 | 530164567 | No Eligible Purchases in Class Period | 181585 | 530414333 | No Recognized Claim | 298205 | 530759687 | No Eligible Purchases in Class Period |
| 64966 | 530164568 | No Eligible Purchases in Class Period | 181586 | 530414335 | No Eligible Purchases in Class Period | 298206 | 530759688 | No Eligible Purchases in Class Period |
| 64967 | 530164570 | No Eligible Purchases in Class Period | 181587 | 530414336 | No Eligible Purchases in Class Period | 298207 | 530759689 | No Eligible Purchases in Class Period |
| 64968 | 530164576 | No Eligible Purchases in Class Period | 181588 | 530414337 | No Recognized Claim | 298208 | 530759690 | No Eligible Purchases in Class Period |
| 64969 | 530164578 | No Eligible Purchases in Class Period | 181589 | 530414338 | No Eligible Purchases in Class Period | 298209 | 530759692 | No Eligible Purchases in Class Period |
| 64970 | 530164582 | No Eligible Purchases in Class Period | 181590 | 530414339 | No Eligible Purchases in Class Period | 298210 | 530759693 | No Eligible Purchases in Class Period |
| 64971 | 530164583 | No Recognized Claim | 181591 | 530414340 | No Eligible Purchases in Class Period | 298211 | 530759694 | No Eligible Purchases in Class Period |
| 64972 | 530164585 | No Eligible Purchases in Class Period | 181592 | 530414342 | No Eligible Purchases in Class Period | 298212 | 530759695 | No Eligible Purchases in Class Period |
| 64973 | 530164587 | No Eligible Purchases in Class Period | 181593 | 530414344 | No Recognized Claim | 298213 | 530759696 | No Eligible Purchases in Class Period |
| 64974 | 530164589 | No Eligible Purchases in Class Period | 181594 | 530414347 | No Eligible Purchases in Class Period | 298214 | 530759697 | No Eligible Purchases in Class Period |
| 64975 | 530164590 | No Eligible Purchases in Class Period | 181595 | 530414348 | No Eligible Purchases in Class Period | 298215 | 530759698 | No Eligible Purchases in Class Period |
| 64976 | 530164594 | No Eligible Purchases in Class Period | 181596 | 530414349 | No Eligible Purchases in Class Period | 298216 | 530759699 | No Eligible Purchases in Class Period |
| 64977 | 530164597 | No Eligible Purchases in Class Period | 181597 | 530414350 | No Eligible Purchases in Class Period | 298217 | 530759700 | No Eligible Purchases in Class Period |
| 64978 | 530164598 | No Eligible Purchases in Class Period | 181598 | 530414352 | No Eligible Purchases in Class Period | 298218 | 530759701 | No Eligible Purchases in Class Period |
| 64979 | 530164602 | No Eligible Purchases in Class Period | 181599 | 530414354 | No Eligible Purchases in Class Period | 298219 | 530759702 | No Eligible Purchases in Class Period |
| 64980 | 530164607 | No Eligible Purchases in Class Period | 181600 | 530414355 | No Eligible Purchases in Class Period | 298220 | 530759703 | No Eligible Purchases in Class Period |
| 64981 | 530164608 | No Eligible Purchases in Class Period | 181601 | 530414357 | No Eligible Purchases in Class Period | 298221 | 530759704 | No Eligible Purchases in Class Period |
| 64982 | 530164610 | No Eligible Purchases in Class Period | 181602 | 530414359 | No Eligible Purchases in Class Period | 298222 | 530759705 | No Eligible Purchases in Class Period |
| 64983 | 530164615 | No Eligible Purchases in Class Period | 181603 | 530414360 | No Eligible Purchases in Class Period | 298223 | 530759706 | No Eligible Purchases in Class Period |
| 64984 | 530164617 | No Eligible Purchases in Class Period | 181604 | 530414362 | No Eligible Purchases in Class Period | 298224 | 530759707 | No Eligible Purchases in Class Period |
| 64985 | 530164619 | No Eligible Purchases in Class Period | 181605 | 530414363 | No Eligible Purchases in Class Period | 298225 | 530759708 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64986 | 530164622 | No Eligible Purchases in Class Period | 181606 | 530414364 | No Eligible Purchases in Class Period | 298226 | 530759709 | No Eligible Purchases in Class Period |
| 64987 | 530164628 | No Recognized Claim | 181607 | 530414366 | No Eligible Purchases in Class Period | 298227 | 530759710 | No Eligible Purchases in Class Period |
| 64988 | 530164630 | No Eligible Purchases in Class Period | 181608 | 530414367 | No Eligible Purchases in Class Period | 298228 | 530759711 | No Eligible Purchases in Class Period |
| 64989 | 530164631 | No Eligible Purchases in Class Period | 181609 | 530414368 | No Eligible Purchases in Class Period | 298229 | 530759712 | No Eligible Purchases in Class Period |
| 64990 | 530164633 | No Eligible Purchases in Class Period | 181610 | 530414369 | No Eligible Purchases in Class Period | 298230 | 530759713 | No Eligible Purchases in Class Period |
| 64991 | 530164634 | No Recognized Claim | 181611 | 530414370 | No Eligible Purchases in Class Period | 298231 | 530759714 | No Eligible Purchases in Class Period |
| 64992 | 530164638 | No Eligible Purchases in Class Period | 181612 | 530414371 | No Eligible Purchases in Class Period | 298232 | 530759715 | No Eligible Purchases in Class Period |
| 64993 | 530164640 | No Eligible Purchases in Class Period | 181613 | 530414373 | No Eligible Purchases in Class Period | 298233 | 530759716 | No Eligible Purchases in Class Period |
| 64994 | 530164641 | No Eligible Purchases in Class Period | 181614 | 530414374 | No Eligible Purchases in Class Period | 298234 | 530759717 | No Eligible Purchases in Class Period |
| 64995 | 530164643 | No Eligible Purchases in Class Period | 181615 | 530414375 | No Eligible Purchases in Class Period | 298235 | 530759718 | No Eligible Purchases in Class Period |
| 64996 | 530164644 | No Eligible Purchases in Class Period | 181616 | 530414376 | No Eligible Purchases in Class Period | 298236 | 530759719 | No Eligible Purchases in Class Period |
| 64997 | 530164648 | No Eligible Purchases in Class Period | 181617 | 530414377 | No Eligible Purchases in Class Period | 298237 | 530759720 | No Eligible Purchases in Class Period |
| 64998 | 530164654 | No Eligible Purchases in Class Period | 181618 | 530414378 | No Eligible Purchases in Class Period | 298238 | 530759721 | No Eligible Purchases in Class Period |
| 64999 | 530164656 | No Eligible Purchases in Class Period | 181619 | 530414379 | No Eligible Purchases in Class Period | 298239 | 530759722 | No Eligible Purchases in Class Period |
| 65000 | 530164659 | No Eligible Purchases in Class Period | 181620 | 530414380 | No Eligible Purchases in Class Period | 298240 | 530759723 | No Eligible Purchases in Class Period |
| 65001 | 530164661 | No Eligible Purchases in Class Period | 181621 | 530414381 | No Eligible Purchases in Class Period | 298241 | 530759724 | No Eligible Purchases in Class Period |
| 65002 | 530164662 | No Eligible Purchases in Class Period | 181622 | 530414385 | No Eligible Purchases in Class Period | 298242 | 530759725 | No Eligible Purchases in Class Period |
| 65003 | 530164664 | No Eligible Purchases in Class Period | 181623 | 530414387 | No Eligible Purchases in Class Period | 298243 | 530759726 | No Eligible Purchases in Class Period |
| 65004 | 530164667 | No Eligible Purchases in Class Period | 181624 | 530414388 | No Eligible Purchases in Class Period | 298244 | 530759727 | No Eligible Purchases in Class Period |
| 65005 | 530164674 | No Eligible Purchases in Class Period | 181625 | 530414389 | No Eligible Purchases in Class Period | 298245 | 530759728 | No Eligible Purchases in Class Period |
| 65006 | 530164681 | No Eligible Purchases in Class Period | 181626 | 530414390 | No Eligible Purchases in Class Period | 298246 | 530759729 | No Eligible Purchases in Class Period |
| 65007 | 530164689 | No Eligible Purchases in Class Period | 181627 | 530414391 | No Eligible Purchases in Class Period | 298247 | 530759730 | No Eligible Purchases in Class Period |
| 65008 | 530164690 | No Eligible Purchases in Class Period | 181628 | 530414392 | No Eligible Purchases in Class Period | 298248 | 530759731 | No Eligible Purchases in Class Period |
| 65009 | 530164691 | No Eligible Purchases in Class Period | 181629 | 530414393 | No Eligible Purchases in Class Period | 298249 | 530759732 | No Eligible Purchases in Class Period |
| 65010 | 530164693 | No Recognized Claim | 181630 | 530414394 | No Eligible Purchases in Class Period | 298250 | 530759733 | No Eligible Purchases in Class Period |
| 65011 | 530164694 | No Recognized Claim | 181631 | 530414396 | No Eligible Purchases in Class Period | 298251 | 530759734 | No Eligible Purchases in Class Period |
| 65012 | 530164695 | No Recognized Claim | 181632 | 530414397 | No Eligible Purchases in Class Period | 298252 | 530759735 | No Eligible Purchases in Class Period |
| 65013 | 530164696 | No Eligible Purchases in Class Period | 181633 | 530414398 | No Eligible Purchases in Class Period | 298253 | 530759736 | No Eligible Purchases in Class Period |
| 65014 | 530164699 | No Recognized Claim | 181634 | 530414399 | No Eligible Purchases in Class Period | 298254 | 530759737 | No Eligible Purchases in Class Period |
| 65015 | 530164703 | No Eligible Purchases in Class Period | 181635 | 530414400 | No Eligible Purchases in Class Period | 298255 | 530759738 | No Eligible Purchases in Class Period |
| 65016 | 530164722 | No Eligible Purchases in Class Period | 181636 | 530414402 | No Eligible Purchases in Class Period | 298256 | 530759739 | No Eligible Purchases in Class Period |
| 65017 | 530164723 | No Recognized Claim | 181637 | 530414404 | No Eligible Purchases in Class Period | 298257 | 530759740 | No Eligible Purchases in Class Period |
| 65018 | 530164727 | No Recognized Claim | 181638 | 530414405 | No Eligible Purchases in Class Period | 298258 | 530759741 | No Eligible Purchases in Class Period |
| 65019 | 530164729 | No Recognized Claim | 181639 | 530414406 | No Eligible Purchases in Class Period | 298259 | 530759742 | No Eligible Purchases in Class Period |
| 65020 | 530164732 | No Eligible Purchases in Class Period | 181640 | 530414407 | No Eligible Purchases in Class Period | 298260 | 530759743 | No Eligible Purchases in Class Period |
| 65021 | 530164733 | No Eligible Purchases in Class Period | 181641 | 530414409 | No Eligible Purchases in Class Period | 298261 | 530759744 | No Eligible Purchases in Class Period |
| 65022 | 530164734 | No Eligible Purchases in Class Period | 181642 | 530414412 | No Eligible Purchases in Class Period | 298262 | 530759745 | No Eligible Purchases in Class Period |
| 65023 | 530164735 | Void or Withdrawn | 181643 | 530414414 | No Eligible Purchases in Class Period | 298263 | 530759746 | No Eligible Purchases in Class Period |
| 65024 | 530164736 | Void or Withdrawn | 181644 | 530414416 | No Eligible Purchases in Class Period | 298264 | 530759747 | No Eligible Purchases in Class Period |
| 65025 | 530164737 | Void or Withdrawn | 181645 | 530414417 | No Eligible Purchases in Class Period | 298265 | 530759748 | No Eligible Purchases in Class Period |
| 65026 | 530164738 | Void or Withdrawn | 181646 | 530414418 | No Eligible Purchases in Class Period | 298266 | 530759749 | No Eligible Purchases in Class Period |
| 65027 | 530164739 | Void or Withdrawn | 181647 | 530414419 | No Eligible Purchases in Class Period | 298267 | 530759750 | No Eligible Purchases in Class Period |
| 65028 | 530164740 | Void or Withdrawn | 181648 | 530414420 | No Eligible Purchases in Class Period | 298268 | 530759751 | No Eligible Purchases in Class Period |
| 65029 | 530164741 | Void or Withdrawn | 181649 | 530414421 | No Eligible Purchases in Class Period | 298269 | 530759752 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65030 | 530164749 | No Eligible Purchases in Class Period | 181650 | 530414422 | No Eligible Purchases in Class Period | 298270 | 530759753 | No Eligible Purchases in Class Period |
| 65031 | 530164750 | No Eligible Purchases in Class Period | 181651 | 530414423 | No Eligible Purchases in Class Period | 298271 | 530759754 | No Eligible Purchases in Class Period |
| 65032 | 530164751 | No Eligible Purchases in Class Period | 181652 | 530414424 | No Eligible Purchases in Class Period | 298272 | 530759755 | No Eligible Purchases in Class Period |
| 65033 | 530164752 | No Eligible Purchases in Class Period | 181653 | 530414425 | No Eligible Purchases in Class Period | 298273 | 530759756 | No Eligible Purchases in Class Period |
| 65034 | 530164753 | No Eligible Purchases in Class Period | 181654 | 530414426 | No Eligible Purchases in Class Period | 298274 | 530759757 | No Eligible Purchases in Class Period |
| 65035 | 530164754 | No Recognized Claim | 181655 | 530414427 | No Eligible Purchases in Class Period | 298275 | 530759758 | No Eligible Purchases in Class Period |
| 65036 | 530164755 | No Eligible Purchases in Class Period | 181656 | 530414428 | No Eligible Purchases in Class Period | 298276 | 530759759 | No Eligible Purchases in Class Period |
| 65037 | 530164756 | No Eligible Purchases in Class Period | 181657 | 530414429 | No Eligible Purchases in Class Period | 298277 | 530759760 | No Eligible Purchases in Class Period |
| 65038 | 530164757 | No Eligible Purchases in Class Period | 181658 | 530414430 | No Eligible Purchases in Class Period | 298278 | 530759761 | No Eligible Purchases in Class Period |
| 65039 | 530164759 | No Eligible Purchases in Class Period | 181659 | 530414431 | No Eligible Purchases in Class Period | 298279 | 530759762 | No Eligible Purchases in Class Period |
| 65040 | 530164761 | No Recognized Claim | 181660 | 530414433 | No Eligible Purchases in Class Period | 298280 | 530759763 | No Eligible Purchases in Class Period |
| 65041 | 530164762 | No Eligible Purchases in Class Period | 181661 | 530414434 | No Eligible Purchases in Class Period | 298281 | 530759764 | No Eligible Purchases in Class Period |
| 65042 | 530164763 | No Eligible Purchases in Class Period | 181662 | 530414436 | No Recognized Claim | 298282 | 530759765 | No Eligible Purchases in Class Period |
| 65043 | 530164764 | No Eligible Purchases in Class Period | 181663 | 530414437 | No Eligible Purchases in Class Period | 298283 | 530759766 | No Eligible Purchases in Class Period |
| 65044 | 530164766 | No Eligible Purchases in Class Period | 181664 | 530414438 | No Eligible Purchases in Class Period | 298284 | 530759767 | No Eligible Purchases in Class Period |
| 65045 | 530164770 | No Eligible Purchases in Class Period | 181665 | 530414439 | No Recognized Claim | 298285 | 530759768 | No Eligible Purchases in Class Period |
| 65046 | 530164774 | No Recognized Claim | 181666 | 530414440 | No Eligible Purchases in Class Period | 298286 | 530759769 | No Eligible Purchases in Class Period |
| 65047 | 530164775 | No Recognized Claim | 181667 | 530414441 | No Eligible Purchases in Class Period | 298287 | 530759770 | No Eligible Purchases in Class Period |
| 65048 | 530164777 | No Eligible Purchases in Class Period | 181668 | 530414445 | No Recognized Claim | 298288 | 530759771 | No Eligible Purchases in Class Period |
| 65049 | 530164778 | No Recognized Claim | 181669 | 530414446 | No Eligible Purchases in Class Period | 298289 | 530759772 | No Eligible Purchases in Class Period |
| 65050 | 530164779 | No Recognized Claim | 181670 | 530414447 | No Eligible Purchases in Class Period | 298290 | 530759773 | No Eligible Purchases in Class Period |
| 65051 | 530164780 | No Eligible Purchases in Class Period | 181671 | 530414450 | No Eligible Purchases in Class Period | 298291 | 530759774 | No Eligible Purchases in Class Period |
| 65052 | 530164781 | No Recognized Claim | 181672 | 530414453 | No Recognized Claim | 298292 | 530759775 | No Eligible Purchases in Class Period |
| 65053 | 530164782 | No Recognized Claim | 181673 | 530414454 | No Eligible Purchases in Class Period | 298293 | 530759776 | No Eligible Purchases in Class Period |
| 65054 | 530164783 | No Eligible Purchases in Class Period | 181674 | 530414457 | No Eligible Purchases in Class Period | 298294 | 530759777 | No Eligible Purchases in Class Period |
| 65055 | 530164785 | No Eligible Purchases in Class Period | 181675 | 530414461 | No Eligible Purchases in Class Period | 298295 | 530759778 | No Eligible Purchases in Class Period |
| 65056 | 530164786 | No Eligible Purchases in Class Period | 181676 | 530414462 | No Eligible Purchases in Class Period | 298296 | 530759779 | No Eligible Purchases in Class Period |
| 65057 | 530164787 | No Eligible Purchases in Class Period | 181677 | 530414464 | No Eligible Purchases in Class Period | 298297 | 530759780 | No Eligible Purchases in Class Period |
| 65058 | 530164788 | No Eligible Purchases in Class Period | 181678 | 530414468 | No Eligible Purchases in Class Period | 298298 | 530759781 | No Eligible Purchases in Class Period |
| 65059 | 530164789 | No Eligible Purchases in Class Period | 181679 | 530414469 | No Eligible Purchases in Class Period | 298299 | 530759782 | No Eligible Purchases in Class Period |
| 65060 | 530164790 | No Eligible Purchases in Class Period | 181680 | 530414471 | No Eligible Purchases in Class Period | 298300 | 530759783 | No Eligible Purchases in Class Period |
| 65061 | 530164791 | No Eligible Purchases in Class Period | 181681 | 530414472 | No Eligible Purchases in Class Period | 298301 | 530759784 | No Eligible Purchases in Class Period |
| 65062 | 530164793 | No Recognized Claim | 181682 | 530414473 | No Eligible Purchases in Class Period | 298302 | 530759785 | No Eligible Purchases in Class Period |
| 65063 | 530164795 | No Recognized Claim | 181683 | 530414474 | No Eligible Purchases in Class Period | 298303 | 530759786 | No Eligible Purchases in Class Period |
| 65064 | 530164796 | No Recognized Claim | 181684 | 530414475 | No Eligible Purchases in Class Period | 298304 | 530759787 | No Eligible Purchases in Class Period |
| 65065 | 530164797 | No Eligible Purchases in Class Period | 181685 | 530414477 | No Eligible Purchases in Class Period | 298305 | 530759788 | No Eligible Purchases in Class Period |
| 65066 | 530164798 | No Eligible Purchases in Class Period | 181686 | 530414481 | No Eligible Purchases in Class Period | 298306 | 530759789 | No Eligible Purchases in Class Period |
| 65067 | 530164799 | No Recognized Claim | 181687 | 530414482 | No Recognized Claim | 298307 | 530759790 | No Eligible Purchases in Class Period |
| 65068 | 530164800 | No Eligible Purchases in Class Period | 181688 | 530414486 | No Eligible Purchases in Class Period | 298308 | 530759791 | No Eligible Purchases in Class Period |
| 65069 | 530164993 | No Recognized Claim | 181689 | 530414487 | No Recognized Claim | 298309 | 530759792 | No Eligible Purchases in Class Period |
| 65070 | 530165044 | No Recognized Claim | 181690 | 530414489 | No Eligible Purchases in Class Period | 298310 | 530759793 | No Eligible Purchases in Class Period |
| 65071 | 530165271 | No Eligible Purchases in Class Period | 181691 | 530414493 | No Recognized Claim | 298311 | 530759794 | No Eligible Purchases in Class Period |
| 65072 | 530165278 | No Eligible Purchases in Class Period | 181692 | 530414495 | No Eligible Purchases in Class Period | 298312 | 530759795 | No Eligible Purchases in Class Period |
| 65073 | 530165284 | No Eligible Purchases in Class Period | 181693 | 530414496 | No Eligible Purchases in Class Period | 298313 | 530759796 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65074 | 530165292 | No Eligible Purchases in Class Period | 181694 | 530414498 | No Eligible Purchases in Class Period | 298314 | 530759797 | No Eligible Purchases in Class Period |
| 65075 | 530165296 | No Eligible Purchases in Class Period | 181695 | 530414500 | No Eligible Purchases in Class Period | 298315 | 530759798 | No Eligible Purchases in Class Period |
| 65076 | 530165304 | No Recognized Claim | 181696 | 530414507 | No Eligible Purchases in Class Period | 298316 | 530759799 | No Eligible Purchases in Class Period |
| 65077 | 530165312 | No Eligible Purchases in Class Period | 181697 | 530414508 | No Eligible Purchases in Class Period | 298317 | 530759800 | No Eligible Purchases in Class Period |
| 65078 | 530165318 | No Eligible Purchases in Class Period | 181698 | 530414509 | No Eligible Purchases in Class Period | 298318 | 530759801 | No Eligible Purchases in Class Period |
| 65079 | 530165324 | No Recognized Claim | 181699 | 530414510 | No Eligible Purchases in Class Period | 298319 | 530759802 | No Eligible Purchases in Class Period |
| 65080 | 530165328 | No Eligible Purchases in Class Period | 181700 | 530414511 | No Eligible Purchases in Class Period | 298320 | 530759803 | No Eligible Purchases in Class Period |
| 65081 | 530165330 | No Eligible Purchases in Class Period | 181701 | 530414512 | No Eligible Purchases in Class Period | 298321 | 530759804 | No Eligible Purchases in Class Period |
| 65082 | 530165337 | No Eligible Purchases in Class Period | 181702 | 530414514 | No Recognized Claim | 298322 | 530759805 | No Eligible Purchases in Class Period |
| 65083 | 530165347 | No Eligible Purchases in Class Period | 181703 | 530414515 | No Recognized Claim | 298323 | 530759806 | No Eligible Purchases in Class Period |
| 65084 | 530165348 | No Eligible Purchases in Class Period | 181704 | 530414516 | No Eligible Purchases in Class Period | 298324 | 530759807 | No Eligible Purchases in Class Period |
| 65085 | 530165349 | No Eligible Purchases in Class Period | 181705 | 530414517 | No Eligible Purchases in Class Period | 298325 | 530759808 | No Eligible Purchases in Class Period |
| 65086 | 530165350 | No Eligible Purchases in Class Period | 181706 | 530414518 | No Eligible Purchases in Class Period | 298326 | 530759809 | No Eligible Purchases in Class Period |
| 65087 | 530165360 | No Eligible Purchases in Class Period | 181707 | 530414519 | No Eligible Purchases in Class Period | 298327 | 530759810 | No Eligible Purchases in Class Period |
| 65088 | 530165363 | No Recognized Claim | 181708 | 530414521 | No Eligible Purchases in Class Period | 298328 | 530759811 | No Eligible Purchases in Class Period |
| 65089 | 530165364 | No Eligible Purchases in Class Period | 181709 | 530414522 | No Eligible Purchases in Class Period | 298329 | 530759812 | No Eligible Purchases in Class Period |
| 65090 | 530165370 | No Eligible Purchases in Class Period | 181710 | 530414523 | No Eligible Purchases in Class Period | 298330 | 530759813 | No Eligible Purchases in Class Period |
| 65091 | 530165372 | No Eligible Purchases in Class Period | 181711 | 530414524 | No Eligible Purchases in Class Period | 298331 | 530759814 | No Eligible Purchases in Class Period |
| 65092 | 530165373 | No Recognized Claim | 181712 | 530414526 | No Eligible Purchases in Class Period | 298332 | 530759815 | No Eligible Purchases in Class Period |
| 65093 | 530165374 | No Eligible Purchases in Class Period | 181713 | 530414528 | No Eligible Purchases in Class Period | 298333 | 530759816 | No Eligible Purchases in Class Period |
| 65094 | 530165375 | No Eligible Purchases in Class Period | 181714 | 530414529 | No Eligible Purchases in Class Period | 298334 | 530759817 | No Eligible Purchases in Class Period |
| 65095 | 530165377 | No Eligible Purchases in Class Period | 181715 | 530414530 | No Eligible Purchases in Class Period | 298335 | 530759818 | No Eligible Purchases in Class Period |
| 65096 | 530165378 | No Eligible Purchases in Class Period | 181716 | 530414531 | No Eligible Purchases in Class Period | 298336 | 530759819 | No Eligible Purchases in Class Period |
| 65097 | 530165394 | No Eligible Purchases in Class Period | 181717 | 530414532 | No Eligible Purchases in Class Period | 298337 | 530759820 | No Eligible Purchases in Class Period |
| 65098 | 530165398 | No Recognized Claim | 181718 | 530414533 | No Eligible Purchases in Class Period | 298338 | 530759821 | No Eligible Purchases in Class Period |
| 65099 | 530165402 | No Eligible Purchases in Class Period | 181719 | 530414534 | No Eligible Purchases in Class Period | 298339 | 530759822 | No Eligible Purchases in Class Period |
| 65100 | 530165405 | No Eligible Purchases in Class Period | 181720 | 530414536 | No Eligible Purchases in Class Period | 298340 | 530759823 | No Eligible Purchases in Class Period |
| 65101 | 530165406 | No Eligible Purchases in Class Period | 181721 | 530414537 | No Eligible Purchases in Class Period | 298341 | 530759824 | No Eligible Purchases in Class Period |
| 65102 | 530165418 | No Eligible Purchases in Class Period | 181722 | 530414538 | No Eligible Purchases in Class Period | 298342 | 530759825 | No Eligible Purchases in Class Period |
| 65103 | 530165425 | No Eligible Purchases in Class Period | 181723 | 530414539 | No Eligible Purchases in Class Period | 298343 | 530759826 | No Eligible Purchases in Class Period |
| 65104 | 530165431 | No Recognized Claim | 181724 | 530414541 | No Eligible Purchases in Class Period | 298344 | 530759827 | No Eligible Purchases in Class Period |
| 65105 | 530165436 | No Recognized Claim | 181725 | 530414542 | No Eligible Purchases in Class Period | 298345 | 530759828 | No Eligible Purchases in Class Period |
| 65106 | 530165437 | No Recognized Claim | 181726 | 530414543 | No Eligible Purchases in Class Period | 298346 | 530759829 | No Eligible Purchases in Class Period |
| 65107 | 530165441 | No Eligible Purchases in Class Period | 181727 | 530414544 | No Eligible Purchases in Class Period | 298347 | 530759830 | No Eligible Purchases in Class Period |
| 65108 | 530165443 | No Eligible Purchases in Class Period | 181728 | 530414546 | No Eligible Purchases in Class Period | 298348 | 530759831 | No Eligible Purchases in Class Period |
| 65109 | 530165445 | No Eligible Purchases in Class Period | 181729 | 530414547 | No Eligible Purchases in Class Period | 298349 | 530759832 | No Eligible Purchases in Class Period |
| 65110 | 530165449 | No Eligible Purchases in Class Period | 181730 | 530414551 | No Eligible Purchases in Class Period | 298350 | 530759834 | No Eligible Purchases in Class Period |
| 65111 | 530165453 | No Recognized Claim | 181731 | 530414552 | No Eligible Purchases in Class Period | 298351 | 530759835 | No Eligible Purchases in Class Period |
| 65112 | 530165458 | No Eligible Purchases in Class Period | 181732 | 530414553 | No Eligible Purchases in Class Period | 298352 | 530759838 | No Eligible Purchases in Class Period |
| 65113 | 530165484 | No Eligible Purchases in Class Period | 181733 | 530414554 | No Eligible Purchases in Class Period | 298353 | 530759839 | No Eligible Purchases in Class Period |
| 65114 | 530165486 | No Eligible Purchases in Class Period | 181734 | 530414555 | No Eligible Purchases in Class Period | 298354 | 530759841 | No Recognized Claim |
| 65115 | 530165504 | No Eligible Purchases in Class Period | 181735 | 530414556 | No Eligible Purchases in Class Period | 298355 | 530759843 | No Eligible Purchases in Class Period |
| 65116 | 530165505 | No Eligible Purchases in Class Period | 181736 | 530414557 | No Recognized Claim | 298356 | 530759844 | No Eligible Purchases in Class Period |
| 65117 | 530165509 | No Eligible Purchases in Class Period | 181737 | 530414558 | No Recognized Claim | 298357 | 530759846 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65118 | 530165510 | No Eligible Purchases in Class Period | 181738 | 530414559 | No Recognized Claim | 298358 | 530759848 | No Eligible Purchases in Class Period |
| 65119 | 530165519 | No Recognized Claim | 181739 | 530414561 | No Recognized Claim | 298359 | 530759849 | No Eligible Purchases in Class Period |
| 65120 | 530165520 | No Eligible Purchases in Class Period | 181740 | 530414562 | No Recognized Claim | 298360 | 530759853 | No Eligible Purchases in Class Period |
| 65121 | 530165523 | No Eligible Purchases in Class Period | 181741 | 530414564 | No Eligible Purchases in Class Period | 298361 | 530759854 | No Eligible Purchases in Class Period |
| 65122 | 530165528 | No Eligible Purchases in Class Period | 181742 | 530414565 | No Eligible Purchases in Class Period | 298362 | 530759855 | No Eligible Purchases in Class Period |
| 65123 | 530165534 | No Eligible Purchases in Class Period | 181743 | 530414566 | No Recognized Claim | 298363 | 530759856 | No Eligible Purchases in Class Period |
| 65124 | 530165538 | No Recognized Claim | 181744 | 530414567 | No Recognized Claim | 298364 | 530759857 | No Eligible Purchases in Class Period |
| 65125 | 530165540 | No Eligible Purchases in Class Period | 181745 | 530414568 | No Recognized Claim | 298365 | 530759858 | No Eligible Purchases in Class Period |
| 65126 | 530165541 | No Eligible Purchases in Class Period | 181746 | 530414569 | No Recognized Claim | 298366 | 530759859 | No Eligible Purchases in Class Period |
| 65127 | 530165543 | No Eligible Purchases in Class Period | 181747 | 530414570 | No Recognized Claim | 298367 | 530759860 | No Eligible Purchases in Class Period |
| 65128 | 530165544 | No Eligible Purchases in Class Period | 181748 | 530414572 | No Recognized Claim | 298368 | 530759861 | No Eligible Purchases in Class Period |
| 65129 | 530165549 | No Eligible Purchases in Class Period | 181749 | 530414573 | No Recognized Claim | 298369 | 530759862 | No Eligible Purchases in Class Period |
| 65130 | 530165550 | No Eligible Purchases in Class Period | 181750 | 530414574 | No Recognized Claim | 298370 | 530759864 | No Eligible Purchases in Class Period |
| 65131 | 530165553 | No Recognized Claim | 181751 | 530414575 | No Recognized Claim | 298371 | 530759867 | No Eligible Purchases in Class Period |
| 65132 | 530165554 | No Eligible Purchases in Class Period | 181752 | 530414577 | No Recognized Claim | 298372 | 530759868 | No Eligible Purchases in Class Period |
| 65133 | 530165555 | No Eligible Purchases in Class Period | 181753 | 530414578 | No Recognized Claim | 298373 | 530759869 | No Eligible Purchases in Class Period |
| 65134 | 530165557 | No Eligible Purchases in Class Period | 181754 | 530414580 | No Eligible Purchases in Class Period | 298374 | 530759870 | No Eligible Purchases in Class Period |
| 65135 | 530165562 | No Recognized Claim | 181755 | 530414582 | No Recognized Claim | 298375 | 530759872 | No Eligible Purchases in Class Period |
| 65136 | 530165563 | No Eligible Purchases in Class Period | 181756 | 530414585 | No Eligible Purchases in Class Period | 298376 | 530759873 | No Eligible Purchases in Class Period |
| 65137 | 530165566 | No Recognized Claim | 181757 | 530414586 | No Recognized Claim | 298377 | 530759874 | No Eligible Purchases in Class Period |
| 65138 | 530165575 | No Recognized Claim | 181758 | 530414587 | No Recognized Claim | 298378 | 530759875 | No Eligible Purchases in Class Period |
| 65139 | 530165577 | No Eligible Purchases in Class Period | 181759 | 530414588 | No Recognized Claim | 298379 | 530759876 | No Eligible Purchases in Class Period |
| 65140 | 530165581 | No Recognized Claim | 181760 | 530414589 | No Recognized Claim | 298380 | 530759877 | No Recognized Claim |
| 65141 | 530165582 | No Eligible Purchases in Class Period | 181761 | 530414590 | No Recognized Claim | 298381 | 530759878 | No Recognized Claim |
| 65142 | 530165590 | No Eligible Purchases in Class Period | 181762 | 530414591 | No Recognized Claim | 298382 | 530759879 | No Recognized Claim |
| 65143 | 530165591 | No Eligible Purchases in Class Period | 181763 | 530414595 | No Recognized Claim | 298383 | 530759880 | No Recognized Claim |
| 65144 | 530165595 | No Eligible Purchases in Class Period | 181764 | 530414604 | No Eligible Purchases in Class Period | 298384 | 530759881 | No Recognized Claim |
| 65145 | 530165596 | No Eligible Purchases in Class Period | 181765 | 530414606 | No Eligible Purchases in Class Period | 298385 | 530759882 | No Eligible Purchases in Class Period |
| 65146 | 530165600 | No Eligible Purchases in Class Period | 181766 | 530414607 | No Eligible Purchases in Class Period | 298386 | 530759883 | No Eligible Purchases in Class Period |
| 65147 | 530165602 | No Recognized Claim | 181767 | 530414610 | No Eligible Purchases in Class Period | 298387 | 530759884 | No Eligible Purchases in Class Period |
| 65148 | 530165607 | No Recognized Claim | 181768 | 530414611 | No Recognized Claim | 298388 | 530759885 | No Eligible Purchases in Class Period |
| 65149 | 530165611 | No Eligible Purchases in Class Period | 181769 | 530414612 | No Eligible Purchases in Class Period | 298389 | 530759886 | No Eligible Purchases in Class Period |
| 65150 | 530165613 | No Eligible Purchases in Class Period | 181770 | 530414614 | No Eligible Purchases in Class Period | 298390 | 530759887 | No Eligible Purchases in Class Period |
| 65151 | 530165619 | No Eligible Purchases in Class Period | 181771 | 530414615 | No Recognized Claim | 298391 | 530759888 | No Eligible Purchases in Class Period |
| 65152 | 530165625 | No Eligible Purchases in Class Period | 181772 | 530414618 | No Eligible Purchases in Class Period | 298392 | 530759889 | No Eligible Purchases in Class Period |
| 65153 | 530165631 | No Eligible Purchases in Class Period | 181773 | 530414619 | No Eligible Purchases in Class Period | 298393 | 530759890 | No Eligible Purchases in Class Period |
| 65154 | 530165635 | No Eligible Purchases in Class Period | 181774 | 530414620 | No Eligible Purchases in Class Period | 298394 | 530759891 | No Eligible Purchases in Class Period |
| 65155 | 530165646 | No Eligible Purchases in Class Period | 181775 | 530414621 | No Eligible Purchases in Class Period | 298395 | 530759893 | No Eligible Purchases in Class Period |
| 65156 | 530165649 | No Eligible Purchases in Class Period | 181776 | 530414622 | No Eligible Purchases in Class Period | 298396 | 530759894 | No Eligible Purchases in Class Period |
| 65157 | 530165651 | No Eligible Purchases in Class Period | 181777 | 530414623 | No Eligible Purchases in Class Period | 298397 | 530759895 | No Eligible Purchases in Class Period |
| 65158 | 530165659 | No Eligible Purchases in Class Period | 181778 | 530414624 | No Eligible Purchases in Class Period | 298398 | 530759896 | No Eligible Purchases in Class Period |
| 65159 | 530165660 | No Eligible Purchases in Class Period | 181779 | 530414625 | No Eligible Purchases in Class Period | 298399 | 530759897 | No Eligible Purchases in Class Period |
| 65160 | 530165662 | No Recognized Claim | 181780 | 530414626 | No Eligible Purchases in Class Period | 298400 | 530759898 | No Eligible Purchases in Class Period |
| 65161 | 530165674 | No Eligible Purchases in Class Period | 181781 | 530414627 | No Eligible Purchases in Class Period | 298401 | 530759899 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65162 | 530165693 | No Eligible Purchases in Class Period | 181782 | 530414628 | No Eligible Purchases in Class Period | 298402 | 530759900 | No Eligible Purchases in Class Period |
| 65163 | 530165696 | No Eligible Purchases in Class Period | 181783 | 530414629 | No Eligible Purchases in Class Period | 298403 | 530759901 | No Eligible Purchases in Class Period |
| 65164 | 530165704 | No Eligible Purchases in Class Period | 181784 | 530414630 | No Eligible Purchases in Class Period | 298404 | 530759902 | No Eligible Purchases in Class Period |
| 65165 | 530165705 | No Eligible Purchases in Class Period | 181785 | 530414631 | No Eligible Purchases in Class Period | 298405 | 530759903 | No Eligible Purchases in Class Period |
| 65166 | 530165713 | No Recognized Claim | 181786 | 530414632 | No Eligible Purchases in Class Period | 298406 | 530759904 | No Recognized Claim |
| 65167 | 530165717 | No Eligible Purchases in Class Period | 181787 | 530414633 | No Eligible Purchases in Class Period | 298407 | 530759905 | No Eligible Purchases in Class Period |
| 65168 | 530165728 | No Eligible Purchases in Class Period | 181788 | 530414634 | No Eligible Purchases in Class Period | 298408 | 530759906 | No Eligible Purchases in Class Period |
| 65169 | 530165736 | No Eligible Purchases in Class Period | 181789 | 530414635 | No Eligible Purchases in Class Period | 298409 | 530759907 | No Recognized Claim |
| 65170 | 530165737 | No Eligible Purchases in Class Period | 181790 | 530414636 | No Eligible Purchases in Class Period | 298410 | 530759908 | No Eligible Purchases in Class Period |
| 65171 | 530165739 | No Eligible Purchases in Class Period | 181791 | 530414637 | No Eligible Purchases in Class Period | 298411 | 530759909 | No Recognized Claim |
| 65172 | 530165745 | No Eligible Purchases in Class Period | 181792 | 530414638 | No Eligible Purchases in Class Period | 298412 | 530759910 | No Eligible Purchases in Class Period |
| 65173 | 530165748 | No Eligible Purchases in Class Period | 181793 | 530414639 | No Eligible Purchases in Class Period | 298413 | 530759911 | No Recognized Claim |
| 65174 | 530165752 | No Eligible Purchases in Class Period | 181794 | 530414641 | No Eligible Purchases in Class Period | 298414 | 530759912 | No Eligible Purchases in Class Period |
| 65175 | 530165756 | No Recognized Claim | 181795 | 530414643 | No Eligible Purchases in Class Period | 298415 | 530759913 | No Recognized Claim |
| 65176 | 530165757 | No Eligible Purchases in Class Period | 181796 | 530414645 | No Eligible Purchases in Class Period | 298416 | 530759914 | No Recognized Claim |
| 65177 | 530165761 | No Eligible Purchases in Class Period | 181797 | 530414646 | No Eligible Purchases in Class Period | 298417 | 530759916 | No Eligible Purchases in Class Period |
| 65178 | 530165767 | No Eligible Purchases in Class Period | 181798 | 530414647 | No Eligible Purchases in Class Period | 298418 | 530759917 | No Eligible Purchases in Class Period |
| 65179 | 530165771 | No Eligible Purchases in Class Period | 181799 | 530414648 | No Eligible Purchases in Class Period | 298419 | 530759918 | No Eligible Purchases in Class Period |
| 65180 | 530165777 | No Eligible Purchases in Class Period | 181800 | 530414649 | No Eligible Purchases in Class Period | 298420 | 530759919 | No Eligible Purchases in Class Period |
| 65181 | 530165778 | No Eligible Purchases in Class Period | 181801 | 530414651 | No Eligible Purchases in Class Period | 298421 | 530759920 | No Eligible Purchases in Class Period |
| 65182 | 530165779 | No Eligible Purchases in Class Period | 181802 | 530414652 | No Recognized Claim | 298422 | 530759921 | No Eligible Purchases in Class Period |
| 65183 | 530165780 | No Eligible Purchases in Class Period | 181803 | 530414659 | No Recognized Claim | 298423 | 530759922 | No Recognized Claim |
| 65184 | 530165781 | No Eligible Purchases in Class Period | 181804 | 530414663 | No Recognized Claim | 298424 | 530759923 | No Eligible Purchases in Class Period |
| 65185 | 530165782 | No Eligible Purchases in Class Period | 181805 | 530414668 | No Recognized Claim | 298425 | 530759924 | No Eligible Purchases in Class Period |
| 65186 | 530165783 | No Eligible Purchases in Class Period | 181806 | 530414673 | No Recognized Claim | 298426 | 530759925 | No Recognized Claim |
| 65187 | 530165784 | No Eligible Purchases in Class Period | 181807 | 530414679 | No Recognized Claim | 298427 | 530759926 | No Eligible Purchases in Class Period |
| 65188 | 530165785 | No Eligible Purchases in Class Period | 181808 | 530414680 | No Eligible Purchases in Class Period | 298428 | 530759927 | No Eligible Purchases in Class Period |
| 65189 | 530165786 | No Eligible Purchases in Class Period | 181809 | 530414681 | No Eligible Purchases in Class Period | 298429 | 530759928 | No Eligible Purchases in Class Period |
| 65190 | 530165787 | No Eligible Purchases in Class Period | 181810 | 530414687 | No Eligible Purchases in Class Period | 298430 | 530759929 | No Recognized Claim |
| 65191 | 530165788 | No Eligible Purchases in Class Period | 181811 | 530414689 | No Eligible Purchases in Class Period | 298431 | 530759930 | No Eligible Purchases in Class Period |
| 65192 | 530165789 | No Eligible Purchases in Class Period | 181812 | 530414690 | No Eligible Purchases in Class Period | 298432 | 530759931 | No Recognized Claim |
| 65193 | 530165790 | No Eligible Purchases in Class Period | 181813 | 530414691 | No Eligible Purchases in Class Period | 298433 | 530759932 | No Eligible Purchases in Class Period |
| 65194 | 530165791 | No Eligible Purchases in Class Period | 181814 | 530414692 | No Eligible Purchases in Class Period | 298434 | 530759933 | No Recognized Claim |
| 65195 | 530165792 | No Eligible Purchases in Class Period | 181815 | 530414693 | No Recognized Claim | 298435 | 530759935 | No Eligible Purchases in Class Period |
| 65196 | 530165793 | No Eligible Purchases in Class Period | 181816 | 530414694 | No Eligible Purchases in Class Period | 298436 | 530759936 | No Recognized Claim |
| 65197 | 530165794 | No Eligible Purchases in Class Period | 181817 | 530414697 | No Eligible Purchases in Class Period | 298437 | 530759937 | No Eligible Purchases in Class Period |
| 65198 | 530165795 | No Eligible Purchases in Class Period | 181818 | 530414699 | No Eligible Purchases in Class Period | 298438 | 530759938 | No Recognized Claim |
| 65199 | 530165796 | No Eligible Purchases in Class Period | 181819 | 530414700 | No Eligible Purchases in Class Period | 298439 | 530759939 | No Recognized Claim |
| 65200 | 530165797 | No Eligible Purchases in Class Period | 181820 | 530414701 | No Eligible Purchases in Class Period | 298440 | 530759940 | No Eligible Purchases in Class Period |
| 65201 | 530165798 | No Eligible Purchases in Class Period | 181821 | 530414702 | No Eligible Purchases in Class Period | 298441 | 530759941 | No Eligible Purchases in Class Period |
| 65202 | 530165799 | No Eligible Purchases in Class Period | 181822 | 530414703 | No Eligible Purchases in Class Period | 298442 | 530759942 | No Eligible Purchases in Class Period |
| 65203 | 530165800 | No Eligible Purchases in Class Period | 181823 | 530414704 | No Eligible Purchases in Class Period | 298443 | 530759943 | No Eligible Purchases in Class Period |
| 65204 | 530165802 | No Eligible Purchases in Class Period | 181824 | 530414706 | No Eligible Purchases in Class Period | 298444 | 530759944 | No Eligible Purchases in Class Period |
| 65205 | 530165808 | No Eligible Purchases in Class Period | 181825 | 530414707 | No Recognized Claim | 298445 | 530759945 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65206 | 530165815 | No Eligible Purchases in Class Period | 181826 | 530414708 | No Eligible Purchases in Class Period | 298446 | 530759946 | No Eligible Purchases in Class Period |
| 65207 | 530165816 | No Eligible Purchases in Class Period | 181827 | 530414709 | No Eligible Purchases in Class Period | 298447 | 530759947 | No Recognized Claim |
| 65208 | 530165822 | No Eligible Purchases in Class Period | 181828 | 530414710 | No Eligible Purchases in Class Period | 298448 | 530759948 | No Recognized Claim |
| 65209 | 530165823 | No Recognized Claim | 181829 | 530414711 | No Eligible Purchases in Class Period | 298449 | 530759949 | No Recognized Claim |
| 65210 | 530165826 | No Eligible Purchases in Class Period | 181830 | 530414714 | No Eligible Purchases in Class Period | 298450 | 530759950 | No Eligible Purchases in Class Period |
| 65211 | 530165827 | No Eligible Purchases in Class Period | 181831 | 530414715 | No Eligible Purchases in Class Period | 298451 | 530759953 | No Eligible Purchases in Class Period |
| 65212 | 530165829 | No Eligible Purchases in Class Period | 181832 | 530414717 | No Eligible Purchases in Class Period | 298452 | 530759954 | No Recognized Claim |
| 65213 | 530165830 | No Eligible Purchases in Class Period | 181833 | 530414719 | No Eligible Purchases in Class Period | 298453 | 530759955 | No Eligible Purchases in Class Period |
| 65214 | 530165831 | No Recognized Claim | 181834 | 530414720 | No Eligible Purchases in Class Period | 298454 | 530759956 | No Eligible Purchases in Class Period |
| 65215 | 530165833 | No Eligible Purchases in Class Period | 181835 | 530414721 | No Eligible Purchases in Class Period | 298455 | 530759957 | No Eligible Purchases in Class Period |
| 65216 | 530165835 | No Eligible Purchases in Class Period | 181836 | 530414725 | No Recognized Claim | 298456 | 530759958 | No Eligible Purchases in Class Period |
| 65217 | 530165838 | No Eligible Purchases in Class Period | 181837 | 530414728 | No Eligible Purchases in Class Period | 298457 | 530759959 | No Eligible Purchases in Class Period |
| 65218 | 530165839 | No Eligible Purchases in Class Period | 181838 | 530414729 | No Recognized Claim | 298458 | 530759961 | No Eligible Purchases in Class Period |
| 65219 | 530165840 | No Eligible Purchases in Class Period | 181839 | 530414731 | No Recognized Claim | 298459 | 530759963 | No Eligible Purchases in Class Period |
| 65220 | 530165841 | No Recognized Claim | 181840 | 530414736 | No Recognized Claim | 298460 | 530759964 | No Eligible Purchases in Class Period |
| 65221 | 530165843 | No Recognized Claim | 181841 | 530414737 | No Eligible Purchases in Class Period | 298461 | 530759965 | No Eligible Purchases in Class Period |
| 65222 | 530165844 | No Eligible Purchases in Class Period | 181842 | 530414739 | No Recognized Claim | 298462 | 530759966 | No Eligible Purchases in Class Period |
| 65223 | 530165845 | No Eligible Purchases in Class Period | 181843 | 530414740 | No Recognized Claim | 298463 | 530759967 | No Recognized Claim |
| 65224 | 530165847 | No Eligible Purchases in Class Period | 181844 | 530414741 | No Recognized Claim | 298464 | 530759968 | No Eligible Purchases in Class Period |
| 65225 | 530165848 | No Eligible Purchases in Class Period | 181845 | 530414742 | No Recognized Claim | 298465 | 530759969 | No Recognized Claim |
| 65226 | 530165850 | No Eligible Purchases in Class Period | 181846 | 530414743 | No Recognized Claim | 298466 | 530759970 | No Eligible Purchases in Class Period |
| 65227 | 530165857 | No Eligible Purchases in Class Period | 181847 | 530414744 | No Eligible Purchases in Class Period | 298467 | 530759971 | No Eligible Purchases in Class Period |
| 65228 | 530165858 | No Eligible Purchases in Class Period | 181848 | 530414745 | No Eligible Purchases in Class Period | 298468 | 530759972 | No Eligible Purchases in Class Period |
| 65229 | 530165861 | No Recognized Claim | 181849 | 530414746 | No Recognized Claim | 298469 | 530759973 | No Eligible Purchases in Class Period |
| 65230 | 530165863 | No Eligible Purchases in Class Period | 181850 | 530414748 | No Eligible Purchases in Class Period | 298470 | 530759974 | No Eligible Purchases in Class Period |
| 65231 | 530165865 | No Eligible Purchases in Class Period | 181851 | 530414750 | No Eligible Purchases in Class Period | 298471 | 530759975 | No Recognized Claim |
| 65232 | 530165867 | No Eligible Purchases in Class Period | 181852 | 530414752 | No Eligible Purchases in Class Period | 298472 | 530759976 | No Eligible Purchases in Class Period |
| 65233 | 530165868 | No Eligible Purchases in Class Period | 181853 | 530414754 | No Eligible Purchases in Class Period | 298473 | 530759977 | No Eligible Purchases in Class Period |
| 65234 | 530165879 | No Eligible Purchases in Class Period | 181854 | 530414757 | No Eligible Purchases in Class Period | 298474 | 530759978 | No Recognized Claim |
| 65235 | 530165881 | No Eligible Purchases in Class Period | 181855 | 530414758 | No Eligible Purchases in Class Period | 298475 | 530759979 | No Eligible Purchases in Class Period |
| 65236 | 530165883 | No Eligible Purchases in Class Period | 181856 | 530414759 | No Eligible Purchases in Class Period | 298476 | 530759980 | No Eligible Purchases in Class Period |
| 65237 | 530165886 | No Eligible Purchases in Class Period | 181857 | 530414760 | No Eligible Purchases in Class Period | 298477 | 530759981 | No Eligible Purchases in Class Period |
| 65238 | 530165888 | No Eligible Purchases in Class Period | 181858 | 530414761 | No Eligible Purchases in Class Period | 298478 | 530759983 | No Eligible Purchases in Class Period |
| 65239 | 530165892 | No Eligible Purchases in Class Period | 181859 | 530414762 | No Eligible Purchases in Class Period | 298479 | 530759984 | No Eligible Purchases in Class Period |
| 65240 | 530165895 | No Eligible Purchases in Class Period | 181860 | 530414763 | No Recognized Claim | 298480 | 530759985 | No Eligible Purchases in Class Period |
| 65241 | 530165896 | No Eligible Purchases in Class Period | 181861 | 530414764 | No Recognized Claim | 298481 | 530759987 | No Eligible Purchases in Class Period |
| 65242 | 530165897 | No Eligible Purchases in Class Period | 181862 | 530414767 | No Eligible Purchases in Class Period | 298482 | 530759988 | No Eligible Purchases in Class Period |
| 65243 | 530165899 | No Eligible Purchases in Class Period | 181863 | 530414770 | No Eligible Purchases in Class Period | 298483 | 530759989 | No Recognized Claim |
| 65244 | 530165900 | No Eligible Purchases in Class Period | 181864 | 530414771 | No Eligible Purchases in Class Period | 298484 | 530759991 | No Eligible Purchases in Class Period |
| 65245 | 530165902 | No Eligible Purchases in Class Period | 181865 | 530414773 | No Eligible Purchases in Class Period | 298485 | 530759992 | No Eligible Purchases in Class Period |
| 65246 | 530165903 | No Eligible Purchases in Class Period | 181866 | 530414774 | No Eligible Purchases in Class Period | 298486 | 530759993 | No Eligible Purchases in Class Period |
| 65247 | 530165904 | No Recognized Claim | 181867 | 530414775 | No Eligible Purchases in Class Period | 298487 | 530759994 | No Recognized Claim |
| 65248 | 530165907 | No Recognized Claim | 181868 | 530414776 | No Eligible Purchases in Class Period | 298488 | 530759996 | No Recognized Claim |
| 65249 | 530165908 | No Eligible Purchases in Class Period | 181869 | 530414777 | No Eligible Purchases in Class Period | 298489 | 530759997 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65250 | 530165910 | No Eligible Purchases in Class Period | 181870 | 530414778 | No Eligible Purchases in Class Period | 298490 | 530759998 | No Recognized Claim |
| 65251 | 530165911 | No Eligible Purchases in Class Period | 181871 | 530414779 | No Recognized Claim | 298491 | 530759999 | No Eligible Purchases in Class Period |
| 65252 | 530165912 | No Eligible Purchases in Class Period | 181872 | 530414780 | No Eligible Purchases in Class Period | 298492 | 530760000 | No Eligible Purchases in Class Period |
| 65253 | 530165914 | No Eligible Purchases in Class Period | 181873 | 530414781 | No Eligible Purchases in Class Period | 298493 | 530760001 | No Eligible Purchases in Class Period |
| 65254 | 530165915 | No Eligible Purchases in Class Period | 181874 | 530414783 | No Eligible Purchases in Class Period | 298494 | 530760002 | No Eligible Purchases in Class Period |
| 65255 | 530165916 | No Recognized Claim | 181875 | 530414784 | No Eligible Purchases in Class Period | 298495 | 530760003 | No Recognized Claim |
| 65256 | 530165917 | No Eligible Purchases in Class Period | 181876 | 530414785 | No Eligible Purchases in Class Period | 298496 | 530760004 | No Eligible Purchases in Class Period |
| 65257 | 530165920 | No Recognized Claim | 181877 | 530414786 | No Eligible Purchases in Class Period | 298497 | 530760005 | No Eligible Purchases in Class Period |
| 65258 | 530165921 | No Eligible Purchases in Class Period | 181878 | 530414788 | No Eligible Purchases in Class Period | 298498 | 530760006 | No Eligible Purchases in Class Period |
| 65259 | 530165922 | No Eligible Purchases in Class Period | 181879 | 530414790 | No Recognized Claim | 298499 | 530760007 | No Eligible Purchases in Class Period |
| 65260 | 530165924 | No Eligible Purchases in Class Period | 181880 | 530414792 | No Recognized Claim | 298500 | 530760008 | No Eligible Purchases in Class Period |
| 65261 | 530165926 | No Eligible Purchases in Class Period | 181881 | 530414793 | No Recognized Claim | 298501 | 530760009 | No Eligible Purchases in Class Period |
| 65262 | 530165927 | No Eligible Purchases in Class Period | 181882 | 530414794 | No Eligible Purchases in Class Period | 298502 | 530760010 | No Eligible Purchases in Class Period |
| 65263 | 530165928 | No Eligible Purchases in Class Period | 181883 | 530414795 | No Recognized Claim | 298503 | 530760011 | No Eligible Purchases in Class Period |
| 65264 | 530165929 | No Eligible Purchases in Class Period | 181884 | 530414796 | No Eligible Purchases in Class Period | 298504 | 530760012 | No Eligible Purchases in Class Period |
| 65265 | 530165930 | No Recognized Claim | 181885 | 530414797 | No Recognized Claim | 298505 | 530760013 | No Recognized Claim |
| 65266 | 530165931 | No Recognized Claim | 181886 | 530414798 | No Recognized Claim | 298506 | 530760014 | No Eligible Purchases in Class Period |
| 65267 | 530165936 | No Eligible Purchases in Class Period | 181887 | 530414799 | No Recognized Claim | 298507 | 530760015 | No Eligible Purchases in Class Period |
| 65268 | 530165938 | No Eligible Purchases in Class Period | 181888 | 530414800 | No Eligible Purchases in Class Period | 298508 | 530760016 | No Recognized Claim |
| 65269 | 530165939 | No Eligible Purchases in Class Period | 181889 | 530414801 | No Eligible Purchases in Class Period | 298509 | 530760017 | No Eligible Purchases in Class Period |
| 65270 | 530165940 | No Eligible Purchases in Class Period | 181890 | 530414802 | No Eligible Purchases in Class Period | 298510 | 530760018 | No Recognized Claim |
| 65271 | 530165942 | No Eligible Purchases in Class Period | 181891 | 530414803 | No Recognized Claim | 298511 | 530760019 | No Eligible Purchases in Class Period |
| 65272 | 530165943 | No Eligible Purchases in Class Period | 181892 | 530414806 | No Recognized Claim | 298512 | 530760020 | No Recognized Claim |
| 65273 | 530165944 | No Eligible Purchases in Class Period | 181893 | 530414807 | No Eligible Purchases in Class Period | 298513 | 530760021 | No Eligible Purchases in Class Period |
| 65274 | 530165946 | No Eligible Purchases in Class Period | 181894 | 530414809 | No Eligible Purchases in Class Period | 298514 | 530760022 | No Eligible Purchases in Class Period |
| 65275 | 530165950 | No Eligible Purchases in Class Period | 181895 | 530414811 | No Eligible Purchases in Class Period | 298515 | 530760024 | No Eligible Purchases in Class Period |
| 65276 | 530165951 | No Eligible Purchases in Class Period | 181896 | 530414812 | No Eligible Purchases in Class Period | 298516 | 530760025 | No Eligible Purchases in Class Period |
| 65277 | 530165952 | No Recognized Claim | 181897 | 530414813 | No Eligible Purchases in Class Period | 298517 | 530760026 | No Eligible Purchases in Class Period |
| 65278 | 530165953 | No Eligible Purchases in Class Period | 181898 | 530414814 | No Eligible Purchases in Class Period | 298518 | 530760027 | No Eligible Purchases in Class Period |
| 65279 | 530165954 | No Eligible Purchases in Class Period | 181899 | 530414815 | No Eligible Purchases in Class Period | 298519 | 530760029 | No Eligible Purchases in Class Period |
| 65280 | 530165955 | No Eligible Purchases in Class Period | 181900 | 530414816 | No Eligible Purchases in Class Period | 298520 | 530760030 | No Eligible Purchases in Class Period |
| 65281 | 530165957 | No Eligible Purchases in Class Period | 181901 | 530414817 | No Eligible Purchases in Class Period | 298521 | 530760031 | No Eligible Purchases in Class Period |
| 65282 | 530165959 | No Eligible Purchases in Class Period | 181902 | 530414818 | No Recognized Claim | 298522 | 530760032 | No Eligible Purchases in Class Period |
| 65283 | 530165960 | No Eligible Purchases in Class Period | 181903 | 530414819 | No Eligible Purchases in Class Period | 298523 | 530760033 | No Eligible Purchases in Class Period |
| 65284 | 530165961 | No Eligible Purchases in Class Period | 181904 | 530414821 | No Eligible Purchases in Class Period | 298524 | 530760034 | No Eligible Purchases in Class Period |
| 65285 | 530165962 | No Eligible Purchases in Class Period | 181905 | 530414822 | No Eligible Purchases in Class Period | 298525 | 530760035 | No Eligible Purchases in Class Period |
| 65286 | 530165964 | No Eligible Purchases in Class Period | 181906 | 530414823 | No Recognized Claim | 298526 | 530760036 | No Eligible Purchases in Class Period |
| 65287 | 530165965 | No Eligible Purchases in Class Period | 181907 | 530414826 | No Eligible Purchases in Class Period | 298527 | 530760037 | No Eligible Purchases in Class Period |
| 65288 | 530165966 | No Recognized Claim | 181908 | 530414827 | No Eligible Purchases in Class Period | 298528 | 530760039 | No Eligible Purchases in Class Period |
| 65289 | 530165969 | No Recognized Claim | 181909 | 530414828 | No Eligible Purchases in Class Period | 298529 | 530760041 | No Eligible Purchases in Class Period |
| 65290 | 530165970 | No Eligible Purchases in Class Period | 181910 | 530414829 | No Eligible Purchases in Class Period | 298530 | 530760043 | No Eligible Purchases in Class Period |
| 65291 | 530165972 | No Eligible Purchases in Class Period | 181911 | 530414830 | No Eligible Purchases in Class Period | 298531 | 530760044 | No Eligible Purchases in Class Period |
| 65292 | 530165973 | No Recognized Claim | 181912 | 530414831 | No Eligible Purchases in Class Period | 298532 | 530760045 | No Eligible Purchases in Class Period |
| 65293 | 530165976 | No Eligible Purchases in Class Period | 181913 | 530414833 | No Eligible Purchases in Class Period | 298533 | 530760046 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65294 | 530165977 | No Eligible Purchases in Class Period | 181914 | 530414834 | No Eligible Purchases in Class Period | 298534 | 530760047 | No Eligible Purchases in Class Period |
| 65295 | 530165978 | No Eligible Purchases in Class Period | 181915 | 530414835 | No Eligible Purchases in Class Period | 298535 | 530760048 | No Eligible Purchases in Class Period |
| 65296 | 530165979 | No Eligible Purchases in Class Period | 181916 | 530414836 | No Eligible Purchases in Class Period | 298536 | 530760049 | No Recognized Claim |
| 65297 | 530165982 | No Recognized Claim | 181917 | 530414837 | No Eligible Purchases in Class Period | 298537 | 530760050 | No Eligible Purchases in Class Period |
| 65298 | 530165983 | No Eligible Purchases in Class Period | 181918 | 530414838 | No Eligible Purchases in Class Period | 298538 | 530760051 | No Eligible Purchases in Class Period |
| 65299 | 530165985 | No Eligible Purchases in Class Period | 181919 | 530414839 | No Recognized Claim | 298539 | 530760052 | No Eligible Purchases in Class Period |
| 65300 | 530165988 | No Eligible Purchases in Class Period | 181920 | 530414840 | No Recognized Claim | 298540 | 530760053 | No Eligible Purchases in Class Period |
| 65301 | 530165989 | No Eligible Purchases in Class Period | 181921 | 530414841 | No Recognized Claim | 298541 | 530760054 | No Recognized Claim |
| 65302 | 530165990 | No Eligible Purchases in Class Period | 181922 | 530414843 | No Eligible Purchases in Class Period | 298542 | 530760055 | No Eligible Purchases in Class Period |
| 65303 | 530165991 | No Recognized Claim | 181923 | 530414844 | No Recognized Claim | 298543 | 530760056 | No Eligible Purchases in Class Period |
| 65304 | 530165994 | No Eligible Purchases in Class Period | 181924 | 530414845 | No Eligible Purchases in Class Period | 298544 | 530760057 | No Recognized Claim |
| 65305 | 530165995 | No Eligible Purchases in Class Period | 181925 | 530414847 | No Eligible Purchases in Class Period | 298545 | 530760058 | No Eligible Purchases in Class Period |
| 65306 | 530165997 | No Eligible Purchases in Class Period | 181926 | 530414849 | No Eligible Purchases in Class Period | 298546 | 530760059 | No Eligible Purchases in Class Period |
| 65307 | 530165999 | No Eligible Purchases in Class Period | 181927 | 530414851 | No Eligible Purchases in Class Period | 298547 | 530760060 | No Eligible Purchases in Class Period |
| 65308 | 530166004 | No Eligible Purchases in Class Period | 181928 | 530414853 | No Eligible Purchases in Class Period | 298548 | 530760061 | No Eligible Purchases in Class Period |
| 65309 | 530166009 | No Eligible Purchases in Class Period | 181929 | 530414855 | No Eligible Purchases in Class Period | 298549 | 530760062 | No Eligible Purchases in Class Period |
| 65310 | 530166011 | No Eligible Purchases in Class Period | 181930 | 530414856 | No Eligible Purchases in Class Period | 298550 | 530760063 | No Eligible Purchases in Class Period |
| 65311 | 530166014 | No Eligible Purchases in Class Period | 181931 | 530414857 | No Eligible Purchases in Class Period | 298551 | 530760064 | No Eligible Purchases in Class Period |
| 65312 | 530166015 | No Eligible Purchases in Class Period | 181932 | 530414859 | No Eligible Purchases in Class Period | 298552 | 530760065 | No Eligible Purchases in Class Period |
| 65313 | 530166017 | No Eligible Purchases in Class Period | 181933 | 530414860 | No Eligible Purchases in Class Period | 298553 | 530760066 | No Eligible Purchases in Class Period |
| 65314 | 530166019 | No Eligible Purchases in Class Period | 181934 | 530414861 | No Eligible Purchases in Class Period | 298554 | 530760067 | No Eligible Purchases in Class Period |
| 65315 | 530166021 | No Recognized Claim | 181935 | 530414863 | No Eligible Purchases in Class Period | 298555 | 530760068 | No Eligible Purchases in Class Period |
| 65316 | 530166022 | No Eligible Purchases in Class Period | 181936 | 530414864 | No Recognized Claim | 298556 | 530760069 | No Eligible Purchases in Class Period |
| 65317 | 530166025 | No Recognized Claim | 181937 | 530414865 | No Eligible Purchases in Class Period | 298557 | 530760070 | No Eligible Purchases in Class Period |
| 65318 | 530166028 | No Eligible Purchases in Class Period | 181938 | 530414866 | No Eligible Purchases in Class Period | 298558 | 530760071 | No Eligible Purchases in Class Period |
| 65319 | 530166029 | No Eligible Purchases in Class Period | 181939 | 530414867 | No Eligible Purchases in Class Period | 298559 | 530760072 | No Eligible Purchases in Class Period |
| 65320 | 530166030 | No Eligible Purchases in Class Period | 181940 | 530414869 | No Eligible Purchases in Class Period | 298560 | 530760073 | No Recognized Claim |
| 65321 | 530166031 | No Eligible Purchases in Class Period | 181941 | 530414871 | No Eligible Purchases in Class Period | 298561 | 530760074 | No Eligible Purchases in Class Period |
| 65322 | 530166032 | No Eligible Purchases in Class Period | 181942 | 530414872 | No Eligible Purchases in Class Period | 298562 | 530760075 | No Eligible Purchases in Class Period |
| 65323 | 530166033 | No Eligible Purchases in Class Period | 181943 | 530414874 | No Eligible Purchases in Class Period | 298563 | 530760076 | No Eligible Purchases in Class Period |
| 65324 | 530166034 | No Eligible Purchases in Class Period | 181944 | 530414877 | No Eligible Purchases in Class Period | 298564 | 530760077 | No Eligible Purchases in Class Period |
| 65325 | 530166035 | No Eligible Purchases in Class Period | 181945 | 530414879 | No Eligible Purchases in Class Period | 298565 | 530760078 | No Eligible Purchases in Class Period |
| 65326 | 530166037 | No Eligible Purchases in Class Period | 181946 | 530414880 | No Eligible Purchases in Class Period | 298566 | 530760081 | No Eligible Purchases in Class Period |
| 65327 | 530166039 | No Eligible Purchases in Class Period | 181947 | 530414881 | No Eligible Purchases in Class Period | 298567 | 530760082 | No Recognized Claim |
| 65328 | 530166041 | No Eligible Purchases in Class Period | 181948 | 530414882 | No Eligible Purchases in Class Period | 298568 | 530760083 | No Eligible Purchases in Class Period |
| 65329 | 530166043 | No Eligible Purchases in Class Period | 181949 | 530414883 | No Eligible Purchases in Class Period | 298569 | 530760084 | No Eligible Purchases in Class Period |
| 65330 | 530166046 | No Recognized Claim | 181950 | 530414884 | No Eligible Purchases in Class Period | 298570 | 530760085 | No Eligible Purchases in Class Period |
| 65331 | 530166050 | No Eligible Purchases in Class Period | 181951 | 530414886 | No Eligible Purchases in Class Period | 298571 | 530760086 | No Recognized Claim |
| 65332 | 530166051 | No Recognized Claim | 181952 | 530414889 | No Eligible Purchases in Class Period | 298572 | 530760087 | No Eligible Purchases in Class Period |
| 65333 | 530166052 | No Eligible Purchases in Class Period | 181953 | 530414890 | No Eligible Purchases in Class Period | 298573 | 530760088 | No Eligible Purchases in Class Period |
| 65334 | 530166054 | No Eligible Purchases in Class Period | 181954 | 530414891 | No Eligible Purchases in Class Period | 298574 | 530760089 | No Eligible Purchases in Class Period |
| 65335 | 530166055 | No Eligible Purchases in Class Period | 181955 | 530414892 | No Eligible Purchases in Class Period | 298575 | 530760090 | No Recognized Claim |
| 65336 | 530166056 | No Eligible Purchases in Class Period | 181956 | 530414893 | No Eligible Purchases in Class Period | 298576 | 530760091 | No Eligible Purchases in Class Period |
| 65337 | 530166058 | No Eligible Purchases in Class Period | 181957 | 530414894 | No Eligible Purchases in Class Period | 298577 | 530760093 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65338 | 530166059 | No Eligible Purchases in Class Period | 181958 | 530414895 | No Eligible Purchases in Class Period | 298578 | 530760094 | No Eligible Purchases in Class Period |
| 65339 | 530166060 | No Eligible Purchases in Class Period | 181959 | 530414896 | No Eligible Purchases in Class Period | 298579 | 530760095 | No Eligible Purchases in Class Period |
| 65340 | 530166062 | No Eligible Purchases in Class Period | 181960 | 530414897 | No Eligible Purchases in Class Period | 298580 | 530760096 | No Eligible Purchases in Class Period |
| 65341 | 530166063 | No Eligible Purchases in Class Period | 181961 | 530414898 | No Eligible Purchases in Class Period | 298581 | 530760097 | No Eligible Purchases in Class Period |
| 65342 | 530166069 | No Eligible Purchases in Class Period | 181962 | 530414899 | No Eligible Purchases in Class Period | 298582 | 530760099 | No Eligible Purchases in Class Period |
| 65343 | 530166073 | No Eligible Purchases in Class Period | 181963 | 530414900 | No Eligible Purchases in Class Period | 298583 | 530760100 | No Eligible Purchases in Class Period |
| 65344 | 530166076 | No Eligible Purchases in Class Period | 181964 | 530414901 | No Eligible Purchases in Class Period | 298584 | 530760101 | No Eligible Purchases in Class Period |
| 65345 | 530166079 | No Eligible Purchases in Class Period | 181965 | 530414902 | No Eligible Purchases in Class Period | 298585 | 530760103 | No Eligible Purchases in Class Period |
| 65346 | 530166084 | No Eligible Purchases in Class Period | 181966 | 530414903 | No Eligible Purchases in Class Period | 298586 | 530760105 | No Eligible Purchases in Class Period |
| 65347 | 530166086 | No Eligible Purchases in Class Period | 181967 | 530414904 | No Eligible Purchases in Class Period | 298587 | 530760107 | No Recognized Claim |
| 65348 | 530166091 | No Recognized Claim | 181968 | 530414905 | No Eligible Purchases in Class Period | 298588 | 530760108 | No Eligible Purchases in Class Period |
| 65349 | 530166092 | No Eligible Purchases in Class Period | 181969 | 530414906 | No Eligible Purchases in Class Period | 298589 | 530760109 | No Eligible Purchases in Class Period |
| 65350 | 530166096 | No Eligible Purchases in Class Period | 181970 | 530414907 | No Eligible Purchases in Class Period | 298590 | 530760110 | No Eligible Purchases in Class Period |
| 65351 | 530166097 | No Recognized Claim | 181971 | 530414908 | No Eligible Purchases in Class Period | 298591 | 530760111 | No Recognized Claim |
| 65352 | 530166098 | No Eligible Purchases in Class Period | 181972 | 530414909 | No Eligible Purchases in Class Period | 298592 | 530760112 | No Eligible Purchases in Class Period |
| 65353 | 530166099 | No Eligible Purchases in Class Period | 181973 | 530414910 | No Eligible Purchases in Class Period | 298593 | 530760113 | No Eligible Purchases in Class Period |
| 65354 | 530166102 | No Eligible Purchases in Class Period | 181974 | 530414913 | No Recognized Claim | 298594 | 530760114 | No Eligible Purchases in Class Period |
| 65355 | 530166103 | No Recognized Claim | 181975 | 530414915 | No Eligible Purchases in Class Period | 298595 | 530760115 | No Eligible Purchases in Class Period |
| 65356 | 530166104 | No Recognized Claim | 181976 | 530414916 | No Eligible Purchases in Class Period | 298596 | 530760116 | No Eligible Purchases in Class Period |
| 65357 | 530166105 | No Eligible Purchases in Class Period | 181977 | 530414917 | No Recognized Claim | 298597 | 530760117 | No Eligible Purchases in Class Period |
| 65358 | 530166106 | No Eligible Purchases in Class Period | 181978 | 530414918 | No Eligible Purchases in Class Period | 298598 | 530760118 | No Eligible Purchases in Class Period |
| 65359 | 530166108 | No Eligible Purchases in Class Period | 181979 | 530414919 | No Eligible Purchases in Class Period | 298599 | 530760119 | No Eligible Purchases in Class Period |
| 65360 | 530166110 | No Eligible Purchases in Class Period | 181980 | 530414920 | No Eligible Purchases in Class Period | 298600 | 530760120 | No Eligible Purchases in Class Period |
| 65361 | 530166114 | No Eligible Purchases in Class Period | 181981 | 530414921 | No Eligible Purchases in Class Period | 298601 | 530760121 | No Eligible Purchases in Class Period |
| 65362 | 530166115 | No Eligible Purchases in Class Period | 181982 | 530414922 | No Recognized Claim | 298602 | 530760122 | No Eligible Purchases in Class Period |
| 65363 | 530166117 | No Eligible Purchases in Class Period | 181983 | 530414923 | No Eligible Purchases in Class Period | 298603 | 530760123 | No Eligible Purchases in Class Period |
| 65364 | 530166119 | No Eligible Purchases in Class Period | 181984 | 530414924 | No Eligible Purchases in Class Period | 298604 | 530760124 | No Eligible Purchases in Class Period |
| 65365 | 530166121 | No Eligible Purchases in Class Period | 181985 | 530414925 | No Eligible Purchases in Class Period | 298605 | 530760125 | No Eligible Purchases in Class Period |
| 65366 | 530166122 | No Eligible Purchases in Class Period | 181986 | 530414926 | No Eligible Purchases in Class Period | 298606 | 530760126 | No Recognized Claim |
| 65367 | 530166123 | No Eligible Purchases in Class Period | 181987 | 530414927 | No Eligible Purchases in Class Period | 298607 | 530760127 | No Eligible Purchases in Class Period |
| 65368 | 530166124 | No Eligible Purchases in Class Period | 181988 | 530414928 | No Eligible Purchases in Class Period | 298608 | 530760128 | No Eligible Purchases in Class Period |
| 65369 | 530166125 | No Eligible Purchases in Class Period | 181989 | 530414929 | No Eligible Purchases in Class Period | 298609 | 530760129 | No Eligible Purchases in Class Period |
| 65370 | 530166129 | No Eligible Purchases in Class Period | 181990 | 530414930 | No Recognized Claim | 298610 | 530760130 | No Eligible Purchases in Class Period |
| 65371 | 530166136 | No Eligible Purchases in Class Period | 181991 | 530414931 | No Eligible Purchases in Class Period | 298611 | 530760131 | No Eligible Purchases in Class Period |
| 65372 | 530166139 | No Recognized Claim | 181992 | 530414932 | No Eligible Purchases in Class Period | 298612 | 530760132 | No Eligible Purchases in Class Period |
| 65373 | 530166141 | No Eligible Purchases in Class Period | 181993 | 530414933 | No Eligible Purchases in Class Period | 298613 | 530760133 | No Eligible Purchases in Class Period |
| 65374 | 530166143 | No Eligible Purchases in Class Period | 181994 | 530414934 | No Eligible Purchases in Class Period | 298614 | 530760134 | No Eligible Purchases in Class Period |
| 65375 | 530166144 | No Eligible Purchases in Class Period | 181995 | 530414935 | No Eligible Purchases in Class Period | 298615 | 530760135 | No Eligible Purchases in Class Period |
| 65376 | 530166145 | No Recognized Claim | 181996 | 530414936 | No Eligible Purchases in Class Period | 298616 | 530760136 | No Eligible Purchases in Class Period |
| 65377 | 530166146 | No Eligible Purchases in Class Period | 181997 | 530414937 | No Eligible Purchases in Class Period | 298617 | 530760137 | No Eligible Purchases in Class Period |
| 65378 | 530166147 | No Eligible Purchases in Class Period | 181998 | 530414938 | No Eligible Purchases in Class Period | 298618 | 530760138 | No Eligible Purchases in Class Period |
| 65379 | 530166148 | No Eligible Purchases in Class Period | 181999 | 530414940 | No Eligible Purchases in Class Period | 298619 | 530760139 | No Eligible Purchases in Class Period |
| 65380 | 530166149 | No Eligible Purchases in Class Period | 182000 | 530414941 | No Eligible Purchases in Class Period | 298620 | 530760141 | No Eligible Purchases in Class Period |
| 65381 | 530166152 | No Eligible Purchases in Class Period | 182001 | 530414942 | No Eligible Purchases in Class Period | 298621 | 530760142 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65382 | 530166153 | No Eligible Purchases in Class Period | 182002 | 530414943 | No Eligible Purchases in Class Period | 298622 | 530760144 | No Recognized Claim |
| 65383 | 530166155 | No Eligible Purchases in Class Period | 182003 | 530414944 | No Eligible Purchases in Class Period | 298623 | 530760145 | No Eligible Purchases in Class Period |
| 65384 | 530166159 | No Recognized Claim | 182004 | 530414945 | No Eligible Purchases in Class Period | 298624 | 530760146 | No Eligible Purchases in Class Period |
| 65385 | 530166161 | No Eligible Purchases in Class Period | 182005 | 530414946 | No Eligible Purchases in Class Period | 298625 | 530760147 | No Eligible Purchases in Class Period |
| 65386 | 530166164 | No Eligible Purchases in Class Period | 182006 | 530414947 | No Eligible Purchases in Class Period | 298626 | 530760148 | No Eligible Purchases in Class Period |
| 65387 | 530166165 | No Recognized Claim | 182007 | 530414948 | No Eligible Purchases in Class Period | 298627 | 530760149 | No Recognized Claim |
| 65388 | 530166166 | No Eligible Purchases in Class Period | 182008 | 530414950 | No Eligible Purchases in Class Period | 298628 | 530760150 | No Recognized Claim |
| 65389 | 530166168 | No Eligible Purchases in Class Period | 182009 | 530414954 | No Eligible Purchases in Class Period | 298629 | 530760151 | No Eligible Purchases in Class Period |
| 65390 | 530166170 | No Eligible Purchases in Class Period | 182010 | 530414955 | No Eligible Purchases in Class Period | 298630 | 530760152 | No Eligible Purchases in Class Period |
| 65391 | 530166171 | No Eligible Purchases in Class Period | 182011 | 530414956 | No Eligible Purchases in Class Period | 298631 | 530760153 | No Eligible Purchases in Class Period |
| 65392 | 530166172 | No Eligible Purchases in Class Period | 182012 | 530414957 | No Eligible Purchases in Class Period | 298632 | 530760154 | No Eligible Purchases in Class Period |
| 65393 | 530166173 | No Eligible Purchases in Class Period | 182013 | 530414958 | No Eligible Purchases in Class Period | 298633 | 530760155 | No Eligible Purchases in Class Period |
| 65394 | 530166174 | No Eligible Purchases in Class Period | 182014 | 530414960 | No Eligible Purchases in Class Period | 298634 | 530760156 | No Eligible Purchases in Class Period |
| 65395 | 530166175 | No Recognized Claim | 182015 | 530414961 | No Eligible Purchases in Class Period | 298635 | 530760157 | No Eligible Purchases in Class Period |
| 65396 | 530166177 | No Eligible Purchases in Class Period | 182016 | 530414962 | No Eligible Purchases in Class Period | 298636 | 530760158 | No Eligible Purchases in Class Period |
| 65397 | 530166178 | No Eligible Purchases in Class Period | 182017 | 530414963 | No Eligible Purchases in Class Period | 298637 | 530760159 | No Eligible Purchases in Class Period |
| 65398 | 530166179 | No Eligible Purchases in Class Period | 182018 | 530414964 | No Eligible Purchases in Class Period | 298638 | 530760161 | No Eligible Purchases in Class Period |
| 65399 | 530166180 | No Recognized Claim | 182019 | 530414965 | No Eligible Purchases in Class Period | 298639 | 530760162 | No Eligible Purchases in Class Period |
| 65400 | 530166181 | No Eligible Purchases in Class Period | 182020 | 530414967 | No Eligible Purchases in Class Period | 298640 | 530760163 | No Eligible Purchases in Class Period |
| 65401 | 530166183 | No Eligible Purchases in Class Period | 182021 | 530414968 | No Eligible Purchases in Class Period | 298641 | 530760164 | No Eligible Purchases in Class Period |
| 65402 | 530166184 | No Eligible Purchases in Class Period | 182022 | 530414969 | No Eligible Purchases in Class Period | 298642 | 530760165 | No Eligible Purchases in Class Period |
| 65403 | 530166185 | No Eligible Purchases in Class Period | 182023 | 530414970 | No Eligible Purchases in Class Period | 298643 | 530760166 | No Eligible Purchases in Class Period |
| 65404 | 530166186 | No Eligible Purchases in Class Period | 182024 | 530414971 | No Eligible Purchases in Class Period | 298644 | 530760167 | No Eligible Purchases in Class Period |
| 65405 | 530166187 | No Eligible Purchases in Class Period | 182025 | 530414972 | No Eligible Purchases in Class Period | 298645 | 530760168 | No Eligible Purchases in Class Period |
| 65406 | 530166188 | No Eligible Purchases in Class Period | 182026 | 530414973 | No Recognized Claim | 298646 | 530760169 | No Recognized Claim |
| 65407 | 530166189 | No Eligible Purchases in Class Period | 182027 | 530414974 | No Eligible Purchases in Class Period | 298647 | 530760170 | No Eligible Purchases in Class Period |
| 65408 | 530166190 | No Eligible Purchases in Class Period | 182028 | 530414975 | No Eligible Purchases in Class Period | 298648 | 530760171 | No Eligible Purchases in Class Period |
| 65409 | 530166191 | No Eligible Purchases in Class Period | 182029 | 530414976 | No Eligible Purchases in Class Period | 298649 | 530760172 | No Eligible Purchases in Class Period |
| 65410 | 530166195 | No Eligible Purchases in Class Period | 182030 | 530414977 | No Eligible Purchases in Class Period | 298650 | 530760173 | No Eligible Purchases in Class Period |
| 65411 | 530166196 | No Eligible Purchases in Class Period | 182031 | 530414978 | No Eligible Purchases in Class Period | 298651 | 530760174 | No Eligible Purchases in Class Period |
| 65412 | 530166199 | No Eligible Purchases in Class Period | 182032 | 530414979 | No Eligible Purchases in Class Period | 298652 | 530760175 | No Eligible Purchases in Class Period |
| 65413 | 530166200 | No Eligible Purchases in Class Period | 182033 | 530414980 | No Eligible Purchases in Class Period | 298653 | 530760176 | No Eligible Purchases in Class Period |
| 65414 | 530166202 | No Eligible Purchases in Class Period | 182034 | 530414981 | No Eligible Purchases in Class Period | 298654 | 530760177 | No Eligible Purchases in Class Period |
| 65415 | 530166203 | No Eligible Purchases in Class Period | 182035 | 530414982 | No Eligible Purchases in Class Period | 298655 | 530760178 | No Recognized Claim |
| 65416 | 530166205 | No Eligible Purchases in Class Period | 182036 | 530414983 | No Eligible Purchases in Class Period | 298656 | 530760179 | No Eligible Purchases in Class Period |
| 65417 | 530166207 | No Recognized Claim | 182037 | 530414984 | No Recognized Claim | 298657 | 530760180 | No Eligible Purchases in Class Period |
| 65418 | 530166208 | No Eligible Purchases in Class Period | 182038 | 530414986 | No Eligible Purchases in Class Period | 298658 | 530760181 | No Eligible Purchases in Class Period |
| 65419 | 530166209 | No Eligible Purchases in Class Period | 182039 | 530414987 | No Eligible Purchases in Class Period | 298659 | 530760182 | No Eligible Purchases in Class Period |
| 65420 | 530166210 | No Eligible Purchases in Class Period | 182040 | 530414988 | No Eligible Purchases in Class Period | 298660 | 530760183 | No Eligible Purchases in Class Period |
| 65421 | 530166211 | No Eligible Purchases in Class Period | 182041 | 530414989 | No Eligible Purchases in Class Period | 298661 | 530760184 | No Eligible Purchases in Class Period |
| 65422 | 530166212 | No Eligible Purchases in Class Period | 182042 | 530414990 | No Eligible Purchases in Class Period | 298662 | 530760185 | No Eligible Purchases in Class Period |
| 65423 | 530166213 | No Eligible Purchases in Class Period | 182043 | 530414991 | No Eligible Purchases in Class Period | 298663 | 530760186 | No Eligible Purchases in Class Period |
| 65424 | 530166215 | No Eligible Purchases in Class Period | 182044 | 530414992 | No Eligible Purchases in Class Period | 298664 | 530760187 | No Eligible Purchases in Class Period |
| 65425 | 530166219 | No Eligible Purchases in Class Period | 182045 | 530414993 | No Eligible Purchases in Class Period | 298665 | 530760189 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65426 | 530166228 | No Eligible Purchases in Class Period | 182046 | 530414994 | No Eligible Purchases in Class Period | 298666 | 530760190 | No Eligible Purchases in Class Period |
| 65427 | 530166235 | No Eligible Purchases in Class Period | 182047 | 530414995 | No Recognized Claim | 298667 | 530760191 | No Eligible Purchases in Class Period |
| 65428 | 530166236 | No Eligible Purchases in Class Period | 182048 | 530414996 | No Eligible Purchases in Class Period | 298668 | 530760192 | No Eligible Purchases in Class Period |
| 65429 | 530166238 | No Eligible Purchases in Class Period | 182049 | 530414997 | No Eligible Purchases in Class Period | 298669 | 530760193 | No Eligible Purchases in Class Period |
| 65430 | 530166239 | No Eligible Purchases in Class Period | 182050 | 530414998 | No Eligible Purchases in Class Period | 298670 | 530760194 | No Eligible Purchases in Class Period |
| 65431 | 530166241 | No Eligible Purchases in Class Period | 182051 | 530415000 | No Eligible Purchases in Class Period | 298671 | 530760195 | No Eligible Purchases in Class Period |
| 65432 | 530166243 | No Eligible Purchases in Class Period | 182052 | 530415001 | No Recognized Claim | 298672 | 530760197 | No Eligible Purchases in Class Period |
| 65433 | 530166244 | No Eligible Purchases in Class Period | 182053 | 530415002 | No Eligible Purchases in Class Period | 298673 | 530760198 | No Eligible Purchases in Class Period |
| 65434 | 530166247 | No Eligible Purchases in Class Period | 182054 | 530415003 | No Recognized Claim | 298674 | 530760199 | No Eligible Purchases in Class Period |
| 65435 | 530166248 | No Eligible Purchases in Class Period | 182055 | 530415004 | No Eligible Purchases in Class Period | 298675 | 530760201 | No Eligible Purchases in Class Period |
| 65436 | 530166250 | No Eligible Purchases in Class Period | 182056 | 530415005 | No Eligible Purchases in Class Period | 298676 | 530760202 | No Eligible Purchases in Class Period |
| 65437 | 530166252 | No Eligible Purchases in Class Period | 182057 | 530415007 | No Eligible Purchases in Class Period | 298677 | 530760204 | No Eligible Purchases in Class Period |
| 65438 | 530166253 | No Eligible Purchases in Class Period | 182058 | 530415008 | No Eligible Purchases in Class Period | 298678 | 530760205 | No Eligible Purchases in Class Period |
| 65439 | 530166255 | No Eligible Purchases in Class Period | 182059 | 530415010 | No Eligible Purchases in Class Period | 298679 | 530760206 | No Eligible Purchases in Class Period |
| 65440 | 530166256 | No Eligible Purchases in Class Period | 182060 | 530415012 | No Eligible Purchases in Class Period | 298680 | 530760208 | No Eligible Purchases in Class Period |
| 65441 | 530166258 | No Eligible Purchases in Class Period | 182061 | 530415013 | No Eligible Purchases in Class Period | 298681 | 530760209 | No Eligible Purchases in Class Period |
| 65442 | 530166261 | No Recognized Claim | 182062 | 530415014 | No Eligible Purchases in Class Period | 298682 | 530760210 | No Eligible Purchases in Class Period |
| 65443 | 530166262 | No Eligible Purchases in Class Period | 182063 | 530415015 | No Eligible Purchases in Class Period | 298683 | 530760211 | No Eligible Purchases in Class Period |
| 65444 | 530166263 | No Recognized Claim | 182064 | 530415016 | No Eligible Purchases in Class Period | 298684 | 530760212 | No Eligible Purchases in Class Period |
| 65445 | 530166266 | No Eligible Purchases in Class Period | 182065 | 530415017 | No Recognized Claim | 298685 | 530760213 | No Eligible Purchases in Class Period |
| 65446 | 530166270 | No Eligible Purchases in Class Period | 182066 | 530415018 | No Eligible Purchases in Class Period | 298686 | 530760214 | No Eligible Purchases in Class Period |
| 65447 | 530166276 | No Eligible Purchases in Class Period | 182067 | 530415019 | No Eligible Purchases in Class Period | 298687 | 530760215 | No Eligible Purchases in Class Period |
| 65448 | 530166277 | No Eligible Purchases in Class Period | 182068 | 530415021 | No Eligible Purchases in Class Period | 298688 | 530760216 | No Eligible Purchases in Class Period |
| 65449 | 530166278 | No Eligible Purchases in Class Period | 182069 | 530415022 | No Eligible Purchases in Class Period | 298689 | 530760217 | No Eligible Purchases in Class Period |
| 65450 | 530166284 | No Eligible Purchases in Class Period | 182070 | 530415025 | No Eligible Purchases in Class Period | 298690 | 530760218 | No Eligible Purchases in Class Period |
| 65451 | 530166286 | No Eligible Purchases in Class Period | 182071 | 530415026 | No Eligible Purchases in Class Period | 298691 | 530760219 | No Eligible Purchases in Class Period |
| 65452 | 530166287 | No Eligible Purchases in Class Period | 182072 | 530415027 | No Recognized Claim | 298692 | 530760220 | No Eligible Purchases in Class Period |
| 65453 | 530166289 | No Eligible Purchases in Class Period | 182073 | 530415028 | No Eligible Purchases in Class Period | 298693 | 530760221 | No Eligible Purchases in Class Period |
| 65454 | 530166291 | No Eligible Purchases in Class Period | 182074 | 530415029 | No Eligible Purchases in Class Period | 298694 | 530760222 | No Eligible Purchases in Class Period |
| 65455 | 530166296 | No Eligible Purchases in Class Period | 182075 | 530415032 | No Eligible Purchases in Class Period | 298695 | 530760223 | No Eligible Purchases in Class Period |
| 65456 | 530166297 | No Eligible Purchases in Class Period | 182076 | 530415033 | No Recognized Claim | 298696 | 530760224 | No Eligible Purchases in Class Period |
| 65457 | 530166299 | No Eligible Purchases in Class Period | 182077 | 530415034 | No Eligible Purchases in Class Period | 298697 | 530760225 | No Eligible Purchases in Class Period |
| 65458 | 530166302 | No Recognized Claim | 182078 | 530415037 | No Eligible Purchases in Class Period | 298698 | 530760226 | No Eligible Purchases in Class Period |
| 65459 | 530166307 | No Eligible Purchases in Class Period | 182079 | 530415038 | No Recognized Claim | 298699 | 530760230 | No Eligible Purchases in Class Period |
| 65460 | 530166308 | No Eligible Purchases in Class Period | 182080 | 530415039 | No Eligible Purchases in Class Period | 298700 | 530760231 | No Eligible Purchases in Class Period |
| 65461 | 530166310 | No Eligible Purchases in Class Period | 182081 | 530415041 | No Eligible Purchases in Class Period | 298701 | 530760233 | No Eligible Purchases in Class Period |
| 65462 | 530166311 | No Eligible Purchases in Class Period | 182082 | 530415042 | No Recognized Claim | 298702 | 530760235 | No Eligible Purchases in Class Period |
| 65463 | 530166313 | No Eligible Purchases in Class Period | 182083 | 530415043 | No Recognized Claim | 298703 | 530760236 | No Recognized Claim |
| 65464 | 530166317 | No Eligible Purchases in Class Period | 182084 | 530415044 | No Eligible Purchases in Class Period | 298704 | 530760237 | No Eligible Purchases in Class Period |
| 65465 | 530166318 | No Eligible Purchases in Class Period | 182085 | 530415045 | No Eligible Purchases in Class Period | 298705 | 530760239 | No Eligible Purchases in Class Period |
| 65466 | 530166319 | No Eligible Purchases in Class Period | 182086 | 530415046 | No Eligible Purchases in Class Period | 298706 | 530760240 | No Eligible Purchases in Class Period |
| 65467 | 530166320 | No Eligible Purchases in Class Period | 182087 | 530415047 | No Eligible Purchases in Class Period | 298707 | 530760241 | No Eligible Purchases in Class Period |
| 65468 | 530166322 | No Eligible Purchases in Class Period | 182088 | 530415048 | No Eligible Purchases in Class Period | 298708 | 530760242 | No Eligible Purchases in Class Period |
| 65469 | 530166323 | No Eligible Purchases in Class Period | 182089 | 530415049 | No Eligible Purchases in Class Period | 298709 | 530760243 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65470 | 530166324 | No Eligible Purchases in Class Period | 182090 | 530415050 | No Eligible Purchases in Class Period | 298710 | 530760245 | No Eligible Purchases in Class Period |
| 65471 | 530166326 | No Eligible Purchases in Class Period | 182091 | 530415051 | No Eligible Purchases in Class Period | 298711 | 530760247 | No Eligible Purchases in Class Period |
| 65472 | 530166327 | No Eligible Purchases in Class Period | 182092 | 530415052 | No Eligible Purchases in Class Period | 298712 | 530760249 | No Eligible Purchases in Class Period |
| 65473 | 530166331 | No Eligible Purchases in Class Period | 182093 | 530415053 | No Recognized Claim | 298713 | 530760250 | No Eligible Purchases in Class Period |
| 65474 | 530166332 | No Eligible Purchases in Class Period | 182094 | 530415054 | No Eligible Purchases in Class Period | 298714 | 530760251 | No Eligible Purchases in Class Period |
| 65475 | 530166336 | No Eligible Purchases in Class Period | 182095 | 530415055 | No Eligible Purchases in Class Period | 298715 | 530760252 | No Eligible Purchases in Class Period |
| 65476 | 530166339 | No Eligible Purchases in Class Period | 182096 | 530415056 | No Eligible Purchases in Class Period | 298716 | 530760253 | No Eligible Purchases in Class Period |
| 65477 | 530166342 | No Eligible Purchases in Class Period | 182097 | 530415057 | No Eligible Purchases in Class Period | 298717 | 530760254 | No Eligible Purchases in Class Period |
| 65478 | 530166347 | No Eligible Purchases in Class Period | 182098 | 530415058 | No Recognized Claim | 298718 | 530760255 | No Eligible Purchases in Class Period |
| 65479 | 530166350 | No Eligible Purchases in Class Period | 182099 | 530415060 | No Recognized Claim | 298719 | 530760257 | No Eligible Purchases in Class Period |
| 65480 | 530166352 | No Eligible Purchases in Class Period | 182100 | 530415061 | No Eligible Purchases in Class Period | 298720 | 530760258 | No Eligible Purchases in Class Period |
| 65481 | 530166355 | No Eligible Purchases in Class Period | 182101 | 530415062 | No Eligible Purchases in Class Period | 298721 | 530760259 | No Eligible Purchases in Class Period |
| 65482 | 530166356 | No Eligible Purchases in Class Period | 182102 | 530415063 | No Eligible Purchases in Class Period | 298722 | 530760260 | No Eligible Purchases in Class Period |
| 65483 | 530166357 | No Eligible Purchases in Class Period | 182103 | 530415064 | No Eligible Purchases in Class Period | 298723 | 530760261 | No Eligible Purchases in Class Period |
| 65484 | 530166359 | No Eligible Purchases in Class Period | 182104 | 530415065 | No Eligible Purchases in Class Period | 298724 | 530760262 | No Recognized Claim |
| 65485 | 530166360 | No Recognized Claim | 182105 | 530415066 | No Eligible Purchases in Class Period | 298725 | 530760263 | No Eligible Purchases in Class Period |
| 65486 | 530166362 | No Eligible Purchases in Class Period | 182106 | 530415068 | No Eligible Purchases in Class Period | 298726 | 530760264 | No Eligible Purchases in Class Period |
| 65487 | 530166363 | No Eligible Purchases in Class Period | 182107 | 530415069 | No Eligible Purchases in Class Period | 298727 | 530760265 | No Eligible Purchases in Class Period |
| 65488 | 530166364 | No Eligible Purchases in Class Period | 182108 | 530415070 | No Recognized Claim | 298728 | 530760266 | No Eligible Purchases in Class Period |
| 65489 | 530166365 | No Eligible Purchases in Class Period | 182109 | 530415071 | No Recognized Claim | 298729 | 530760267 | No Eligible Purchases in Class Period |
| 65490 | 530166371 | No Eligible Purchases in Class Period | 182110 | 530415072 | No Eligible Purchases in Class Period | 298730 | 530760268 | No Eligible Purchases in Class Period |
| 65491 | 530166372 | No Recognized Claim | 182111 | 530415073 | No Eligible Purchases in Class Period | 298731 | 530760269 | No Eligible Purchases in Class Period |
| 65492 | 530166374 | No Eligible Purchases in Class Period | 182112 | 530415074 | No Eligible Purchases in Class Period | 298732 | 530760270 | No Eligible Purchases in Class Period |
| 65493 | 530166375 | No Eligible Purchases in Class Period | 182113 | 530415075 | No Eligible Purchases in Class Period | 298733 | 530760271 | No Eligible Purchases in Class Period |
| 65494 | 530166378 | No Eligible Purchases in Class Period | 182114 | 530415076 | No Eligible Purchases in Class Period | 298734 | 530760272 | No Eligible Purchases in Class Period |
| 65495 | 530166379 | No Eligible Purchases in Class Period | 182115 | 530415077 | No Eligible Purchases in Class Period | 298735 | 530760273 | No Eligible Purchases in Class Period |
| 65496 | 530166380 | No Eligible Purchases in Class Period | 182116 | 530415078 | No Eligible Purchases in Class Period | 298736 | 530760274 | No Eligible Purchases in Class Period |
| 65497 | 530166382 | No Eligible Purchases in Class Period | 182117 | 530415080 | No Eligible Purchases in Class Period | 298737 | 530760275 | No Eligible Purchases in Class Period |
| 65498 | 530166388 | No Eligible Purchases in Class Period | 182118 | 530415081 | No Recognized Claim | 298738 | 530760276 | No Eligible Purchases in Class Period |
| 65499 | 530166390 | No Eligible Purchases in Class Period | 182119 | 530415082 | No Eligible Purchases in Class Period | 298739 | 530760277 | No Eligible Purchases in Class Period |
| 65500 | 530166395 | No Eligible Purchases in Class Period | 182120 | 530415083 | No Eligible Purchases in Class Period | 298740 | 530760278 | No Eligible Purchases in Class Period |
| 65501 | 530166397 | No Eligible Purchases in Class Period | 182121 | 530415085 | No Recognized Claim | 298741 | 530760279 | No Eligible Purchases in Class Period |
| 65502 | 530166398 | No Eligible Purchases in Class Period | 182122 | 530415086 | No Eligible Purchases in Class Period | 298742 | 530760280 | No Eligible Purchases in Class Period |
| 65503 | 530166401 | No Eligible Purchases in Class Period | 182123 | 530415087 | No Eligible Purchases in Class Period | 298743 | 530760281 | No Eligible Purchases in Class Period |
| 65504 | 530166403 | No Eligible Purchases in Class Period | 182124 | 530415088 | No Eligible Purchases in Class Period | 298744 | 530760282 | No Eligible Purchases in Class Period |
| 65505 | 530166404 | No Eligible Purchases in Class Period | 182125 | 530415089 | No Eligible Purchases in Class Period | 298745 | 530760283 | No Eligible Purchases in Class Period |
| 65506 | 530166408 | No Recognized Claim | 182126 | 530415090 | No Eligible Purchases in Class Period | 298746 | 530760284 | No Eligible Purchases in Class Period |
| 65507 | 530166409 | No Eligible Purchases in Class Period | 182127 | 530415091 | No Eligible Purchases in Class Period | 298747 | 530760285 | No Eligible Purchases in Class Period |
| 65508 | 530166411 | No Eligible Purchases in Class Period | 182128 | 530415092 | No Recognized Claim | 298748 | 530760286 | No Eligible Purchases in Class Period |
| 65509 | 530166420 | No Eligible Purchases in Class Period | 182129 | 530415093 | No Eligible Purchases in Class Period | 298749 | 530760287 | No Eligible Purchases in Class Period |
| 65510 | 530166422 | No Eligible Purchases in Class Period | 182130 | 530415094 | No Eligible Purchases in Class Period | 298750 | 530760288 | No Eligible Purchases in Class Period |
| 65511 | 530166423 | No Eligible Purchases in Class Period | 182131 | 530415097 | No Eligible Purchases in Class Period | 298751 | 530760289 | No Eligible Purchases in Class Period |
| 65512 | 530166424 | No Eligible Purchases in Class Period | 182132 | 530415098 | No Eligible Purchases in Class Period | 298752 | 530760290 | No Eligible Purchases in Class Period |
| 65513 | 530166427 | No Eligible Purchases in Class Period | 182133 | 530415099 | No Eligible Purchases in Class Period | 298753 | 530760291 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65514 | 530166428 | No Eligible Purchases in Class Period | 182134 | 530415101 | No Eligible Purchases in Class Period | 298754 | 530760292 | No Eligible Purchases in Class Period |
| 65515 | 530166429 | No Eligible Purchases in Class Period | 182135 | 530415102 | No Eligible Purchases in Class Period | 298755 | 530760293 | No Eligible Purchases in Class Period |
| 65516 | 530166432 | No Eligible Purchases in Class Period | 182136 | 530415103 | No Eligible Purchases in Class Period | 298756 | 530760294 | No Eligible Purchases in Class Period |
| 65517 | 530166434 | No Eligible Purchases in Class Period | 182137 | 530415104 | No Eligible Purchases in Class Period | 298757 | 530760295 | No Eligible Purchases in Class Period |
| 65518 | 530166437 | No Eligible Purchases in Class Period | 182138 | 530415105 | No Eligible Purchases in Class Period | 298758 | 530760296 | No Eligible Purchases in Class Period |
| 65519 | 530166441 | No Eligible Purchases in Class Period | 182139 | 530415107 | No Eligible Purchases in Class Period | 298759 | 530760297 | No Eligible Purchases in Class Period |
| 65520 | 530166442 | No Recognized Claim | 182140 | 530415108 | No Eligible Purchases in Class Period | 298760 | 530760298 | No Eligible Purchases in Class Period |
| 65521 | 530166443 | No Eligible Purchases in Class Period | 182141 | 530415110 | No Eligible Purchases in Class Period | 298761 | 530760299 | No Eligible Purchases in Class Period |
| 65522 | 530166444 | No Eligible Purchases in Class Period | 182142 | 530415111 | No Eligible Purchases in Class Period | 298762 | 530760300 | No Eligible Purchases in Class Period |
| 65523 | 530166445 | No Eligible Purchases in Class Period | 182143 | 530415112 | No Eligible Purchases in Class Period | 298763 | 530760301 | No Eligible Purchases in Class Period |
| 65524 | 530166451 | No Eligible Purchases in Class Period | 182144 | 530415113 | No Eligible Purchases in Class Period | 298764 | 530760302 | No Eligible Purchases in Class Period |
| 65525 | 530166455 | No Eligible Purchases in Class Period | 182145 | 530415114 | No Eligible Purchases in Class Period | 298765 | 530760303 | No Eligible Purchases in Class Period |
| 65526 | 530166456 | No Eligible Purchases in Class Period | 182146 | 530415115 | No Eligible Purchases in Class Period | 298766 | 530760304 | No Eligible Purchases in Class Period |
| 65527 | 530166457 | No Eligible Purchases in Class Period | 182147 | 530415116 | No Eligible Purchases in Class Period | 298767 | 530760305 | No Eligible Purchases in Class Period |
| 65528 | 530166458 | No Eligible Purchases in Class Period | 182148 | 530415117 | No Eligible Purchases in Class Period | 298768 | 530760306 | No Eligible Purchases in Class Period |
| 65529 | 530166460 | No Eligible Purchases in Class Period | 182149 | 530415118 | No Eligible Purchases in Class Period | 298769 | 530760307 | No Eligible Purchases in Class Period |
| 65530 | 530166461 | No Recognized Claim | 182150 | 530415119 | No Recognized Claim | 298770 | 530760308 | No Eligible Purchases in Class Period |
| 65531 | 530166463 | No Eligible Purchases in Class Period | 182151 | 530415120 | No Eligible Purchases in Class Period | 298771 | 530760309 | No Eligible Purchases in Class Period |
| 65532 | 530166464 | No Eligible Purchases in Class Period | 182152 | 530415121 | No Eligible Purchases in Class Period | 298772 | 530760310 | No Eligible Purchases in Class Period |
| 65533 | 530166465 | No Eligible Purchases in Class Period | 182153 | 530415122 | No Eligible Purchases in Class Period | 298773 | 530760311 | No Eligible Purchases in Class Period |
| 65534 | 530166468 | No Eligible Purchases in Class Period | 182154 | 530415124 | No Eligible Purchases in Class Period | 298774 | 530760312 | No Eligible Purchases in Class Period |
| 65535 | 530166470 | No Recognized Claim | 182155 | 530415125 | No Eligible Purchases in Class Period | 298775 | 530760313 | No Eligible Purchases in Class Period |
| 65536 | 530166472 | No Eligible Purchases in Class Period | 182156 | 530415126 | No Eligible Purchases in Class Period | 298776 | 530760314 | No Eligible Purchases in Class Period |
| 65537 | 530166473 | No Recognized Claim | 182157 | 530415127 | No Eligible Purchases in Class Period | 298777 | 530760315 | No Eligible Purchases in Class Period |
| 65538 | 530166474 | No Eligible Purchases in Class Period | 182158 | 530415128 | No Eligible Purchases in Class Period | 298778 | 530760316 | No Eligible Purchases in Class Period |
| 65539 | 530166476 | No Eligible Purchases in Class Period | 182159 | 530415129 | No Eligible Purchases in Class Period | 298779 | 530760317 | No Eligible Purchases in Class Period |
| 65540 | 530166477 | No Eligible Purchases in Class Period | 182160 | 530415130 | No Eligible Purchases in Class Period | 298780 | 530760318 | No Eligible Purchases in Class Period |
| 65541 | 530166480 | No Eligible Purchases in Class Period | 182161 | 530415131 | No Eligible Purchases in Class Period | 298781 | 530760319 | No Eligible Purchases in Class Period |
| 65542 | 530166481 | No Eligible Purchases in Class Period | 182162 | 530415132 | No Eligible Purchases in Class Period | 298782 | 530760320 | No Eligible Purchases in Class Period |
| 65543 | 530166486 | No Eligible Purchases in Class Period | 182163 | 530415134 | No Eligible Purchases in Class Period | 298783 | 530760321 | No Eligible Purchases in Class Period |
| 65544 | 530166488 | No Eligible Purchases in Class Period | 182164 | 530415135 | No Eligible Purchases in Class Period | 298784 | 530760322 | No Eligible Purchases in Class Period |
| 65545 | 530166489 | No Eligible Purchases in Class Period | 182165 | 530415136 | No Eligible Purchases in Class Period | 298785 | 530760323 | No Eligible Purchases in Class Period |
| 65546 | 530166490 | No Eligible Purchases in Class Period | 182166 | 530415137 | No Eligible Purchases in Class Period | 298786 | 530760324 | No Eligible Purchases in Class Period |
| 65547 | 530166491 | No Eligible Purchases in Class Period | 182167 | 530415138 | No Eligible Purchases in Class Period | 298787 | 530760325 | No Eligible Purchases in Class Period |
| 65548 | 530166492 | No Eligible Purchases in Class Period | 182168 | 530415139 | No Eligible Purchases in Class Period | 298788 | 530760326 | No Eligible Purchases in Class Period |
| 65549 | 530166493 | No Eligible Purchases in Class Period | 182169 | 530415141 | No Eligible Purchases in Class Period | 298789 | 530760327 | No Eligible Purchases in Class Period |
| 65550 | 530166494 | No Eligible Purchases in Class Period | 182170 | 530415142 | No Eligible Purchases in Class Period | 298790 | 530760328 | No Recognized Claim |
| 65551 | 530166503 | No Eligible Purchases in Class Period | 182171 | 530415143 | No Eligible Purchases in Class Period | 298791 | 530760330 | No Eligible Purchases in Class Period |
| 65552 | 530166504 | No Eligible Purchases in Class Period | 182172 | 530415144 | No Eligible Purchases in Class Period | 298792 | 530760331 | No Eligible Purchases in Class Period |
| 65553 | 530166505 | No Eligible Purchases in Class Period | 182173 | 530415145 | No Eligible Purchases in Class Period | 298793 | 530760332 | No Eligible Purchases in Class Period |
| 65554 | 530166506 | No Eligible Purchases in Class Period | 182174 | 530415146 | No Eligible Purchases in Class Period | 298794 | 530760333 | No Recognized Claim |
| 65555 | 530166509 | No Eligible Purchases in Class Period | 182175 | 530415147 | No Eligible Purchases in Class Period | 298795 | 530760335 | No Recognized Claim |
| 65556 | 530166511 | No Recognized Claim | 182176 | 530415148 | No Eligible Purchases in Class Period | 298796 | 530760337 | No Eligible Purchases in Class Period |
| 65557 | 530166513 | No Eligible Purchases in Class Period | 182177 | 530415149 | No Eligible Purchases in Class Period | 298797 | 530760339 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65558 | 530166653 | No Recognized Claim | 182178 | 530415150 | No Recognized Claim | 298798 | 530760341 | No Eligible Purchases in Class Period |
| 65559 | 530166661 | No Recognized Claim | 182179 | 530415151 | No Eligible Purchases in Class Period | 298799 | 530760342 | No Eligible Purchases in Class Period |
| 65560 | 530166673 | No Recognized Claim | 182180 | 530415152 | No Eligible Purchases in Class Period | 298800 | 530760343 | No Eligible Purchases in Class Period |
| 65561 | 530166750 | No Recognized Claim | 182181 | 530415153 | No Eligible Purchases in Class Period | 298801 | 530760344 | No Eligible Purchases in Class Period |
| 65562 | 530166799 | No Recognized Claim | 182182 | 530415154 | No Eligible Purchases in Class Period | 298802 | 530760346 | No Eligible Purchases in Class Period |
| 65563 | 530166800 | No Recognized Claim | 182183 | 530415155 | No Eligible Purchases in Class Period | 298803 | 530760347 | No Eligible Purchases in Class Period |
| 65564 | 530166827 | No Recognized Claim | 182184 | 530415156 | No Recognized Claim | 298804 | 530760348 | No Eligible Purchases in Class Period |
| 65565 | 530166895 | No Recognized Claim | 182185 | 530415159 | No Eligible Purchases in Class Period | 298805 | 530760349 | No Eligible Purchases in Class Period |
| 65566 | 530166916 | No Recognized Claim | 182186 | 530415160 | No Eligible Purchases in Class Period | 298806 | 530760350 | No Eligible Purchases in Class Period |
| 65567 | 530166930 | No Recognized Claim | 182187 | 530415161 | No Eligible Purchases in Class Period | 298807 | 530760351 | No Eligible Purchases in Class Period |
| 65568 | 530166938 | No Recognized Claim | 182188 | 530415162 | No Recognized Claim | 298808 | 530760352 | No Eligible Purchases in Class Period |
| 65569 | 530166943 | No Eligible Purchases in Class Period | 182189 | 530415163 | No Recognized Claim | 298809 | 530760353 | No Eligible Purchases in Class Period |
| 65570 | 530167054 | No Recognized Claim | 182190 | 530415164 | No Eligible Purchases in Class Period | 298810 | 530760354 | No Eligible Purchases in Class Period |
| 65571 | 530167061 | No Recognized Claim | 182191 | 530415165 | No Eligible Purchases in Class Period | 298811 | 530760355 | No Eligible Purchases in Class Period |
| 65572 | 530167283 | No Recognized Claim | 182192 | 530415166 | No Eligible Purchases in Class Period | 298812 | 530760358 | No Eligible Purchases in Class Period |
| 65573 | 530167293 | No Recognized Claim | 182193 | 530415168 | No Eligible Purchases in Class Period | 298813 | 530760359 | No Eligible Purchases in Class Period |
| 65574 | 530167319 | No Recognized Claim | 182194 | 530415170 | No Eligible Purchases in Class Period | 298814 | 530760360 | No Eligible Purchases in Class Period |
| 65575 | 530167440 | No Eligible Purchases in Class Period | 182195 | 530415171 | No Eligible Purchases in Class Period | 298815 | 530760361 | No Eligible Purchases in Class Period |
| 65576 | 530167474 | No Recognized Claim | 182196 | 530415172 | No Eligible Purchases in Class Period | 298816 | 530760362 | No Eligible Purchases in Class Period |
| 65577 | 530167488 | No Recognized Claim | 182197 | 530415174 | No Eligible Purchases in Class Period | 298817 | 530760363 | No Eligible Purchases in Class Period |
| 65578 | 530167538 | No Recognized Claim | 182198 | 530415176 | No Eligible Purchases in Class Period | 298818 | 530760364 | No Eligible Purchases in Class Period |
| 65579 | 530167541 | No Recognized Claim | 182199 | 530415177 | No Recognized Claim | 298819 | 530760365 | No Eligible Purchases in Class Period |
| 65580 | 530167562 | No Eligible Purchases in Class Period | 182200 | 530415178 | No Eligible Purchases in Class Period | 298820 | 530760366 | No Eligible Purchases in Class Period |
| 65581 | 530167580 | No Recognized Claim | 182201 | 530415179 | No Eligible Purchases in Class Period | 298821 | 530760367 | No Eligible Purchases in Class Period |
| 65582 | 530167612 | No Recognized Claim | 182202 | 530415181 | No Eligible Purchases in Class Period | 298822 | 530760368 | No Eligible Purchases in Class Period |
| 65583 | 530167672 | No Recognized Claim | 182203 | 530415185 | No Eligible Purchases in Class Period | 298823 | 530760369 | No Eligible Purchases in Class Period |
| 65584 | 530167733 | No Eligible Purchases in Class Period | 182204 | 530415186 | No Eligible Purchases in Class Period | 298824 | 530760370 | No Eligible Purchases in Class Period |
| 65585 | 530167927 | No Recognized Claim | 182205 | 530415188 | No Eligible Purchases in Class Period | 298825 | 530760371 | No Eligible Purchases in Class Period |
| 65586 | 530168040 | No Recognized Claim | 182206 | 530415190 | No Recognized Claim | 298826 | 530760372 | No Eligible Purchases in Class Period |
| 65587 | 530168099 | No Recognized Claim | 182207 | 530415191 | No Recognized Claim | 298827 | 530760373 | No Eligible Purchases in Class Period |
| 65588 | 530168160 | No Recognized Claim | 182208 | 530415193 | No Recognized Claim | 298828 | 530760374 | No Eligible Purchases in Class Period |
| 65589 | 530168190 | No Eligible Purchases in Class Period | 182209 | 530415194 | No Eligible Purchases in Class Period | 298829 | 530760375 | No Eligible Purchases in Class Period |
| 65590 | 530168193 | No Recognized Claim | 182210 | 530415195 | No Eligible Purchases in Class Period | 298830 | 530760376 | No Eligible Purchases in Class Period |
| 65591 | 530168195 | No Eligible Purchases in Class Period | 182211 | 530415196 | No Recognized Claim | 298831 | 530760377 | No Eligible Purchases in Class Period |
| 65592 | 530168197 | No Recognized Claim | 182212 | 530415197 | No Recognized Claim | 298832 | 530760378 | No Eligible Purchases in Class Period |
| 65593 | 530168202 | No Recognized Claim | 182213 | 530415198 | No Recognized Claim | 298833 | 530760379 | No Eligible Purchases in Class Period |
| 65594 | 530168203 | No Recognized Claim | 182214 | 530415200 | No Recognized Claim | 298834 | 530760380 | No Eligible Purchases in Class Period |
| 65595 | 530168204 | No Eligible Purchases in Class Period | 182215 | 530415202 | No Recognized Claim | 298835 | 530760381 | No Eligible Purchases in Class Period |
| 65596 | 530168205 | No Eligible Purchases in Class Period | 182216 | 530415204 | No Eligible Purchases in Class Period | 298836 | 530760382 | No Eligible Purchases in Class Period |
| 65597 | 530168208 | No Eligible Purchases in Class Period | 182217 | 530415205 | No Eligible Purchases in Class Period | 298837 | 530760383 | No Eligible Purchases in Class Period |
| 65598 | 530168211 | No Eligible Purchases in Class Period | 182218 | 530415208 | No Eligible Purchases in Class Period | 298838 | 530760384 | No Eligible Purchases in Class Period |
| 65599 | 530168213 | No Eligible Purchases in Class Period | 182219 | 530415209 | No Recognized Claim | 298839 | 530760385 | No Eligible Purchases in Class Period |
| 65600 | 530168218 | No Eligible Purchases in Class Period | 182220 | 530415211 | No Recognized Claim | 298840 | 530760386 | No Eligible Purchases in Class Period |
| 65601 | 530168219 | No Recognized Claim | 182221 | 530415212 | No Recognized Claim | 298841 | 530760387 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65602 | 530168220 | No Eligible Purchases in Class Period | 182222 | 530415213 | No Recognized Claim | 298842 | 530760388 | No Eligible Purchases in Class Period |
| 65603 | 530168221 | No Eligible Purchases in Class Period | 182223 | 530415215 | No Recognized Claim | 298843 | 530760389 | No Eligible Purchases in Class Period |
| 65604 | 530168222 | No Eligible Purchases in Class Period | 182224 | 530415216 | No Recognized Claim | 298844 | 530760390 | No Eligible Purchases in Class Period |
| 65605 | 530168223 | No Eligible Purchases in Class Period | 182225 | 530415217 | No Recognized Claim | 298845 | 530760391 | No Eligible Purchases in Class Period |
| 65606 | 530168230 | No Recognized Claim | 182226 | 530415218 | No Recognized Claim | 298846 | 530760392 | No Eligible Purchases in Class Period |
| 65607 | 530168231 | No Recognized Claim | 182227 | 530415219 | No Eligible Purchases in Class Period | 298847 | 530760393 | No Eligible Purchases in Class Period |
| 65608 | 530168232 | No Eligible Purchases in Class Period | 182228 | 530415220 | No Recognized Claim | 298848 | 530760394 | No Eligible Purchases in Class Period |
| 65609 | 530168233 | No Recognized Claim | 182229 | 530415221 | No Recognized Claim | 298849 | 530760395 | No Eligible Purchases in Class Period |
| 65610 | 530168234 | No Eligible Purchases in Class Period | 182230 | 530415223 | No Recognized Claim | 298850 | 530760396 | No Eligible Purchases in Class Period |
| 65611 | 530168235 | No Eligible Purchases in Class Period | 182231 | 530415224 | No Recognized Claim | 298851 | 530760397 | No Eligible Purchases in Class Period |
| 65612 | 530168236 | No Eligible Purchases in Class Period | 182232 | 530415225 | No Eligible Purchases in Class Period | 298852 | 530760399 | No Eligible Purchases in Class Period |
| 65613 | 530168237 | No Eligible Purchases in Class Period | 182233 | 530415233 | No Eligible Purchases in Class Period | 298853 | 530760400 | No Recognized Claim |
| 65614 | 530168238 | No Eligible Purchases in Class Period | 182234 | 530415234 | No Eligible Purchases in Class Period | 298854 | 530760401 | No Eligible Purchases in Class Period |
| 65615 | 530168239 | No Recognized Claim | 182235 | 530415235 | No Eligible Purchases in Class Period | 298855 | 530760402 | No Eligible Purchases in Class Period |
| 65616 | 530168242 | No Recognized Claim | 182236 | 530415237 | No Eligible Purchases in Class Period | 298856 | 530760403 | No Eligible Purchases in Class Period |
| 65617 | 530168243 | No Recognized Claim | 182237 | 530415240 | No Eligible Purchases in Class Period | 298857 | 530760404 | No Eligible Purchases in Class Period |
| 65618 | 530168250 | No Recognized Claim | 182238 | 530415241 | No Eligible Purchases in Class Period | 298858 | 530760405 | No Eligible Purchases in Class Period |
| 65619 | 530168253 | No Recognized Claim | 182239 | 530415242 | No Recognized Claim | 298859 | 530760406 | No Eligible Purchases in Class Period |
| 65620 | 530168258 | No Recognized Claim | 182240 | 530415243 | No Eligible Purchases in Class Period | 298860 | 530760407 | No Eligible Purchases in Class Period |
| 65621 | 530168260 | No Recognized Claim | 182241 | 530415244 | No Eligible Purchases in Class Period | 298861 | 530760408 | No Eligible Purchases in Class Period |
| 65622 | 530168263 | No Recognized Claim | 182242 | 530415248 | No Recognized Claim | 298862 | 530760409 | No Eligible Purchases in Class Period |
| 65623 | 530168264 | No Eligible Purchases in Class Period | 182243 | 530415250 | No Eligible Purchases in Class Period | 298863 | 530760410 | No Eligible Purchases in Class Period |
| 65624 | 530168266 | No Recognized Claim | 182244 | 530415251 | No Eligible Purchases in Class Period | 298864 | 530760411 | No Eligible Purchases in Class Period |
| 65625 | 530168267 | No Eligible Purchases in Class Period | 182245 | 530415259 | No Eligible Purchases in Class Period | 298865 | 530760412 | No Eligible Purchases in Class Period |
| 65626 | 530168270 | No Eligible Purchases in Class Period | 182246 | 530415264 | No Recognized Claim | 298866 | 530760413 | No Eligible Purchases in Class Period |
| 65627 | 530168271 | No Recognized Claim | 182247 | 530415266 | No Eligible Purchases in Class Period | 298867 | 530760414 | No Eligible Purchases in Class Period |
| 65628 | 530168274 | No Eligible Purchases in Class Period | 182248 | 530415267 | No Eligible Purchases in Class Period | 298868 | 530760415 | No Eligible Purchases in Class Period |
| 65629 | 530168279 | No Eligible Purchases in Class Period | 182249 | 530415269 | No Eligible Purchases in Class Period | 298869 | 530760416 | No Eligible Purchases in Class Period |
| 65630 | 530168282 | No Eligible Purchases in Class Period | 182250 | 530415272 | No Eligible Purchases in Class Period | 298870 | 530760417 | No Eligible Purchases in Class Period |
| 65631 | 530168283 | No Eligible Purchases in Class Period | 182251 | 530415273 | No Eligible Purchases in Class Period | 298871 | 530760419 | No Eligible Purchases in Class Period |
| 65632 | 530168288 | No Recognized Claim | 182252 | 530415274 | No Eligible Purchases in Class Period | 298872 | 530760420 | No Recognized Claim |
| 65633 | 530168290 | No Recognized Claim | 182253 | 530415275 | No Eligible Purchases in Class Period | 298873 | 530760421 | No Eligible Purchases in Class Period |
| 65634 | 530168292 | No Eligible Purchases in Class Period | 182254 | 530415276 | No Eligible Purchases in Class Period | 298874 | 530760422 | No Eligible Purchases in Class Period |
| 65635 | 530168296 | No Recognized Claim | 182255 | 530415277 | No Eligible Purchases in Class Period | 298875 | 530760423 | No Recognized Claim |
| 65636 | 530168297 | No Recognized Claim | 182256 | 530415278 | No Recognized Claim | 298876 | 530760424 | No Eligible Purchases in Class Period |
| 65637 | 530168298 | No Recognized Claim | 182257 | 530415280 | No Eligible Purchases in Class Period | 298877 | 530760425 | No Eligible Purchases in Class Period |
| 65638 | 530168300 | No Eligible Purchases in Class Period | 182258 | 530415281 | No Eligible Purchases in Class Period | 298878 | 530760426 | No Eligible Purchases in Class Period |
| 65639 | 530168303 | No Eligible Purchases in Class Period | 182259 | 530415283 | No Eligible Purchases in Class Period | 298879 | 530760427 | No Eligible Purchases in Class Period |
| 65640 | 530168304 | No Eligible Purchases in Class Period | 182260 | 530415284 | No Eligible Purchases in Class Period | 298880 | 530760428 | No Eligible Purchases in Class Period |
| 65641 | 530168307 | No Recognized Claim | 182261 | 530415285 | No Eligible Purchases in Class Period | 298881 | 530760429 | No Eligible Purchases in Class Period |
| 65642 | 530168309 | No Recognized Claim | 182262 | 530415286 | No Recognized Claim | 298882 | 530760430 | No Eligible Purchases in Class Period |
| 65643 | 530168311 | No Eligible Purchases in Class Period | 182263 | 530415287 | No Eligible Purchases in Class Period | 298883 | 530760431 | No Recognized Claim |
| 65644 | 530168312 | No Eligible Purchases in Class Period | 182264 | 530415288 | No Eligible Purchases in Class Period | 298884 | 530760432 | No Eligible Purchases in Class Period |
| 65645 | 530168313 | No Eligible Purchases in Class Period | 182265 | 530415290 | No Eligible Purchases in Class Period | 298885 | 530760433 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65646 | 530168316 | No Eligible Purchases in Class Period | 182266 | 530415291 | No Eligible Purchases in Class Period | 298886 | 530760435 | No Eligible Purchases in Class Period |
| 65647 | 530168317 | No Eligible Purchases in Class Period | 182267 | 530415292 | No Eligible Purchases in Class Period | 298887 | 530760437 | No Eligible Purchases in Class Period |
| 65648 | 530168318 | No Eligible Purchases in Class Period | 182268 | 530415293 | No Eligible Purchases in Class Period | 298888 | 530760438 | No Eligible Purchases in Class Period |
| 65649 | 530168321 | No Recognized Claim | 182269 | 530415294 | No Eligible Purchases in Class Period | 298889 | 530760439 | No Eligible Purchases in Class Period |
| 65650 | 530168322 | No Recognized Claim | 182270 | 530415295 | No Eligible Purchases in Class Period | 298890 | 530760440 | No Eligible Purchases in Class Period |
| 65651 | 530168324 | No Eligible Purchases in Class Period | 182271 | 530415297 | No Eligible Purchases in Class Period | 298891 | 530760441 | No Eligible Purchases in Class Period |
| 65652 | 530168325 | No Eligible Purchases in Class Period | 182272 | 530415298 | No Eligible Purchases in Class Period | 298892 | 530760442 | No Eligible Purchases in Class Period |
| 65653 | 530168326 | No Recognized Claim | 182273 | 530415299 | No Eligible Purchases in Class Period | 298893 | 530760443 | No Eligible Purchases in Class Period |
| 65654 | 530168327 | No Eligible Purchases in Class Period | 182274 | 530415300 | No Recognized Claim | 298894 | 530760444 | No Eligible Purchases in Class Period |
| 65655 | 530168328 | No Eligible Purchases in Class Period | 182275 | 530415301 | No Eligible Purchases in Class Period | 298895 | 530760445 | No Eligible Purchases in Class Period |
| 65656 | 530168329 | No Recognized Claim | 182276 | 530415302 | No Eligible Purchases in Class Period | 298896 | 530760446 | No Eligible Purchases in Class Period |
| 65657 | 530168330 | No Recognized Claim | 182277 | 530415303 | No Recognized Claim | 298897 | 530760447 | No Eligible Purchases in Class Period |
| 65658 | 530168331 | No Recognized Claim | 182278 | 530415304 | No Eligible Purchases in Class Period | 298898 | 530760448 | No Eligible Purchases in Class Period |
| 65659 | 530168332 | No Eligible Purchases in Class Period | 182279 | 530415305 | No Eligible Purchases in Class Period | 298899 | 530760449 | No Eligible Purchases in Class Period |
| 65660 | 530168333 | No Eligible Purchases in Class Period | 182280 | 530415306 | No Eligible Purchases in Class Period | 298900 | 530760451 | No Eligible Purchases in Class Period |
| 65661 | 530168334 | No Recognized Claim | 182281 | 530415307 | No Recognized Claim | 298901 | 530760452 | No Eligible Purchases in Class Period |
| 65662 | 530168335 | No Eligible Purchases in Class Period | 182282 | 530415308 | No Eligible Purchases in Class Period | 298902 | 530760453 | No Eligible Purchases in Class Period |
| 65663 | 530168336 | No Eligible Purchases in Class Period | 182283 | 530415309 | No Eligible Purchases in Class Period | 298903 | 530760454 | No Eligible Purchases in Class Period |
| 65664 | 530168338 | No Eligible Purchases in Class Period | 182284 | 530415310 | No Eligible Purchases in Class Period | 298904 | 530760455 | No Eligible Purchases in Class Period |
| 65665 | 530168339 | No Recognized Claim | 182285 | 530415311 | No Eligible Purchases in Class Period | 298905 | 530760456 | No Eligible Purchases in Class Period |
| 65666 | 530168340 | No Recognized Claim | 182286 | 530415312 | No Eligible Purchases in Class Period | 298906 | 530760457 | No Eligible Purchases in Class Period |
| 65667 | 530168342 | No Eligible Purchases in Class Period | 182287 | 530415313 | No Eligible Purchases in Class Period | 298907 | 530760458 | No Eligible Purchases in Class Period |
| 65668 | 530168343 | No Eligible Purchases in Class Period | 182288 | 530415314 | No Eligible Purchases in Class Period | 298908 | 530760460 | No Recognized Claim |
| 65669 | 530168346 | No Recognized Claim | 182289 | 530415315 | No Eligible Purchases in Class Period | 298909 | 530760462 | No Eligible Purchases in Class Period |
| 65670 | 530168347 | No Recognized Claim | 182290 | 530415316 | No Eligible Purchases in Class Period | 298910 | 530760463 | No Eligible Purchases in Class Period |
| 65671 | 530168348 | No Recognized Claim | 182291 | 530415317 | No Eligible Purchases in Class Period | 298911 | 530760464 | No Eligible Purchases in Class Period |
| 65672 | 530168349 | No Eligible Purchases in Class Period | 182292 | 530415318 | No Eligible Purchases in Class Period | 298912 | 530760465 | No Eligible Purchases in Class Period |
| 65673 | 530168351 | No Eligible Purchases in Class Period | 182293 | 530415319 | No Eligible Purchases in Class Period | 298913 | 530760466 | No Eligible Purchases in Class Period |
| 65674 | 530168352 | No Eligible Purchases in Class Period | 182294 | 530415320 | No Eligible Purchases in Class Period | 298914 | 530760467 | No Eligible Purchases in Class Period |
| 65675 | 530168353 | No Eligible Purchases in Class Period | 182295 | 530415321 | No Eligible Purchases in Class Period | 298915 | 530760468 | No Eligible Purchases in Class Period |
| 65676 | 530168363 | No Eligible Purchases in Class Period | 182296 | 530415323 | No Eligible Purchases in Class Period | 298916 | 530760469 | No Eligible Purchases in Class Period |
| 65677 | 530168364 | No Eligible Purchases in Class Period | 182297 | 530415324 | No Eligible Purchases in Class Period | 298917 | 530760470 | No Eligible Purchases in Class Period |
| 65678 | 530168365 | No Eligible Purchases in Class Period | 182298 | 530415325 | No Eligible Purchases in Class Period | 298918 | 530760471 | No Eligible Purchases in Class Period |
| 65679 | 530168368 | No Eligible Purchases in Class Period | 182299 | 530415326 | No Eligible Purchases in Class Period | 298919 | 530760472 | No Eligible Purchases in Class Period |
| 65680 | 530168370 | No Eligible Purchases in Class Period | 182300 | 530415327 | No Eligible Purchases in Class Period | 298920 | 530760473 | No Eligible Purchases in Class Period |
| 65681 | 530168371 | No Eligible Purchases in Class Period | 182301 | 530415328 | No Eligible Purchases in Class Period | 298921 | 530760474 | No Eligible Purchases in Class Period |
| 65682 | 530168373 | No Eligible Purchases in Class Period | 182302 | 530415332 | No Eligible Purchases in Class Period | 298922 | 530760475 | No Eligible Purchases in Class Period |
| 65683 | 530168375 | No Eligible Purchases in Class Period | 182303 | 530415334 | No Eligible Purchases in Class Period | 298923 | 530760476 | No Eligible Purchases in Class Period |
| 65684 | 530168377 | No Eligible Purchases in Class Period | 182304 | 530415335 | No Eligible Purchases in Class Period | 298924 | 530760477 | No Eligible Purchases in Class Period |
| 65685 | 530168378 | No Recognized Claim | 182305 | 530415336 | No Eligible Purchases in Class Period | 298925 | 530760478 | No Eligible Purchases in Class Period |
| 65686 | 530168379 | No Eligible Purchases in Class Period | 182306 | 530415338 | No Eligible Purchases in Class Period | 298926 | 530760479 | No Eligible Purchases in Class Period |
| 65687 | 530168380 | No Recognized Claim | 182307 | 530415339 | No Eligible Purchases in Class Period | 298927 | 530760480 | No Eligible Purchases in Class Period |
| 65688 | 530168385 | No Eligible Purchases in Class Period | 182308 | 530415340 | No Eligible Purchases in Class Period | 298928 | 530760481 | No Eligible Purchases in Class Period |
| 65689 | 530168386 | No Eligible Purchases in Class Period | 182309 | 530415341 | No Eligible Purchases in Class Period | 298929 | 530760482 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65690 | 530168390 | No Recognized Claim | 182310 | 530415342 | No Eligible Purchases in Class Period | 298930 | 530760483 | No Eligible Purchases in Class Period |
| 65691 | 530168393 | No Recognized Claim | 182311 | 530415343 | No Eligible Purchases in Class Period | 298931 | 530760484 | No Eligible Purchases in Class Period |
| 65692 | 530168396 | No Recognized Claim | 182312 | 530415344 | No Eligible Purchases in Class Period | 298932 | 530760485 | No Eligible Purchases in Class Period |
| 65693 | 530168397 | No Eligible Purchases in Class Period | 182313 | 530415345 | No Eligible Purchases in Class Period | 298933 | 530760486 | No Recognized Claim |
| 65694 | 530168399 | No Eligible Purchases in Class Period | 182314 | 530415346 | No Eligible Purchases in Class Period | 298934 | 530760487 | No Eligible Purchases in Class Period |
| 65695 | 530168401 | No Eligible Purchases in Class Period | 182315 | 530415347 | No Eligible Purchases in Class Period | 298935 | 530760488 | No Eligible Purchases in Class Period |
| 65696 | 530168405 | No Recognized Claim | 182316 | 530415349 | No Eligible Purchases in Class Period | 298936 | 530760489 | No Eligible Purchases in Class Period |
| 65697 | 530168407 | No Eligible Purchases in Class Period | 182317 | 530415350 | No Eligible Purchases in Class Period | 298937 | 530760490 | No Eligible Purchases in Class Period |
| 65698 | 530168411 | No Recognized Claim | 182318 | 530415352 | No Eligible Purchases in Class Period | 298938 | 530760492 | No Eligible Purchases in Class Period |
| 65699 | 530168413 | No Recognized Claim | 182319 | 530415353 | No Eligible Purchases in Class Period | 298939 | 530760493 | No Eligible Purchases in Class Period |
| 65700 | 530168415 | No Recognized Claim | 182320 | 530415354 | No Eligible Purchases in Class Period | 298940 | 530760494 | No Eligible Purchases in Class Period |
| 65701 | 530168416 | No Eligible Purchases in Class Period | 182321 | 530415355 | No Eligible Purchases in Class Period | 298941 | 530760495 | No Eligible Purchases in Class Period |
| 65702 | 530168418 | No Eligible Purchases in Class Period | 182322 | 530415356 | No Eligible Purchases in Class Period | 298942 | 530760496 | No Eligible Purchases in Class Period |
| 65703 | 530168420 | No Recognized Claim | 182323 | 530415357 | No Eligible Purchases in Class Period | 298943 | 530760497 | No Eligible Purchases in Class Period |
| 65704 | 530168421 | No Eligible Purchases in Class Period | 182324 | 530415358 | No Eligible Purchases in Class Period | 298944 | 530760498 | No Eligible Purchases in Class Period |
| 65705 | 530168422 | No Recognized Claim | 182325 | 530415359 | No Eligible Purchases in Class Period | 298945 | 530760500 | No Eligible Purchases in Class Period |
| 65706 | 530168424 | No Recognized Claim | 182326 | 530415360 | No Eligible Purchases in Class Period | 298946 | 530760501 | No Eligible Purchases in Class Period |
| 65707 | 530168427 | No Eligible Purchases in Class Period | 182327 | 530415361 | No Eligible Purchases in Class Period | 298947 | 530760502 | No Eligible Purchases in Class Period |
| 65708 | 530168428 | No Recognized Claim | 182328 | 530415362 | No Eligible Purchases in Class Period | 298948 | 530760503 | No Eligible Purchases in Class Period |
| 65709 | 530168429 | No Eligible Purchases in Class Period | 182329 | 530415363 | No Eligible Purchases in Class Period | 298949 | 530760504 | No Recognized Claim |
| 65710 | 530168430 | No Eligible Purchases in Class Period | 182330 | 530415365 | No Eligible Purchases in Class Period | 298950 | 530760505 | No Eligible Purchases in Class Period |
| 65711 | 530168431 | No Eligible Purchases in Class Period | 182331 | 530415367 | No Eligible Purchases in Class Period | 298951 | 530760506 | No Eligible Purchases in Class Period |
| 65712 | 530168436 | No Eligible Purchases in Class Period | 182332 | 530415368 | No Eligible Purchases in Class Period | 298952 | 530760507 | No Eligible Purchases in Class Period |
| 65713 | 530168437 | No Eligible Purchases in Class Period | 182333 | 530415369 | No Eligible Purchases in Class Period | 298953 | 530760508 | No Eligible Purchases in Class Period |
| 65714 | 530168441 | No Recognized Claim | 182334 | 530415370 | No Recognized Claim | 298954 | 530760509 | No Eligible Purchases in Class Period |
| 65715 | 530168443 | No Eligible Purchases in Class Period | 182335 | 530415371 | No Eligible Purchases in Class Period | 298955 | 530760510 | No Eligible Purchases in Class Period |
| 65716 | 530168449 | No Eligible Purchases in Class Period | 182336 | 530415372 | No Eligible Purchases in Class Period | 298956 | 530760511 | No Eligible Purchases in Class Period |
| 65717 | 530168450 | No Recognized Claim | 182337 | 530415373 | No Eligible Purchases in Class Period | 298957 | 530760512 | No Eligible Purchases in Class Period |
| 65718 | 530168452 | No Eligible Purchases in Class Period | 182338 | 530415374 | No Eligible Purchases in Class Period | 298958 | 530760513 | No Eligible Purchases in Class Period |
| 65719 | 530168454 | No Eligible Purchases in Class Period | 182339 | 530415375 | No Eligible Purchases in Class Period | 298959 | 530760514 | No Eligible Purchases in Class Period |
| 65720 | 530168456 | No Eligible Purchases in Class Period | 182340 | 530415376 | No Eligible Purchases in Class Period | 298960 | 530760515 | No Eligible Purchases in Class Period |
| 65721 | 530168457 | No Eligible Purchases in Class Period | 182341 | 530415377 | No Eligible Purchases in Class Period | 298961 | 530760516 | No Eligible Purchases in Class Period |
| 65722 | 530168458 | No Eligible Purchases in Class Period | 182342 | 530415378 | No Eligible Purchases in Class Period | 298962 | 530760517 | No Eligible Purchases in Class Period |
| 65723 | 530168461 | No Eligible Purchases in Class Period | 182343 | 530415379 | No Eligible Purchases in Class Period | 298963 | 530760518 | No Eligible Purchases in Class Period |
| 65724 | 530168463 | No Recognized Claim | 182344 | 530415380 | No Eligible Purchases in Class Period | 298964 | 530760519 | No Eligible Purchases in Class Period |
| 65725 | 530168466 | No Eligible Purchases in Class Period | 182345 | 530415381 | No Eligible Purchases in Class Period | 298965 | 530760520 | No Eligible Purchases in Class Period |
| 65726 | 530168468 | No Recognized Claim | 182346 | 530415382 | No Eligible Purchases in Class Period | 298966 | 530760521 | No Eligible Purchases in Class Period |
| 65727 | 530168469 | No Eligible Purchases in Class Period | 182347 | 530415383 | No Eligible Purchases in Class Period | 298967 | 530760522 | No Eligible Purchases in Class Period |
| 65728 | 530168471 | No Eligible Purchases in Class Period | 182348 | 530415384 | No Eligible Purchases in Class Period | 298968 | 530760523 | No Eligible Purchases in Class Period |
| 65729 | 530168472 | No Eligible Purchases in Class Period | 182349 | 530415385 | No Eligible Purchases in Class Period | 298969 | 530760525 | No Eligible Purchases in Class Period |
| 65730 | 530168475 | No Eligible Purchases in Class Period | 182350 | 530415386 | No Eligible Purchases in Class Period | 298970 | 530760526 | No Eligible Purchases in Class Period |
| 65731 | 530168476 | No Eligible Purchases in Class Period | 182351 | 530415387 | No Eligible Purchases in Class Period | 298971 | 530760527 | No Eligible Purchases in Class Period |
| 65732 | 530168482 | No Recognized Claim | 182352 | 530415388 | No Eligible Purchases in Class Period | 298972 | 530760528 | No Eligible Purchases in Class Period |
| 65733 | 530168485 | No Eligible Purchases in Class Period | 182353 | 530415389 | No Eligible Purchases in Class Period | 298973 | 530760529 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65734 | 530168490 | No Recognized Claim | 182354 | 530415390 | No Eligible Purchases in Class Period | 298974 | 530760530 | No Eligible Purchases in Class Period |
| 65735 | 530168498 | No Eligible Purchases in Class Period | 182355 | 530415391 | No Eligible Purchases in Class Period | 298975 | 530760531 | No Eligible Purchases in Class Period |
| 65736 | 530168499 | No Recognized Claim | 182356 | 530415392 | No Eligible Purchases in Class Period | 298976 | 530760532 | No Eligible Purchases in Class Period |
| 65737 | 530168500 | No Eligible Purchases in Class Period | 182357 | 530415393 | No Eligible Purchases in Class Period | 298977 | 530760533 | No Eligible Purchases in Class Period |
| 65738 | 530168501 | No Eligible Purchases in Class Period | 182358 | 530415394 | No Eligible Purchases in Class Period | 298978 | 530760534 | No Eligible Purchases in Class Period |
| 65739 | 530168502 | No Eligible Purchases in Class Period | 182359 | 530415395 | No Eligible Purchases in Class Period | 298979 | 530760535 | No Eligible Purchases in Class Period |
| 65740 | 530168503 | No Recognized Claim | 182360 | 530415396 | No Eligible Purchases in Class Period | 298980 | 530760536 | No Eligible Purchases in Class Period |
| 65741 | 530168505 | No Eligible Purchases in Class Period | 182361 | 530415397 | No Eligible Purchases in Class Period | 298981 | 530760537 | No Eligible Purchases in Class Period |
| 65742 | 530168506 | No Recognized Claim | 182362 | 530415398 | No Recognized Claim | 298982 | 530760538 | No Eligible Purchases in Class Period |
| 65743 | 530168507 | No Eligible Purchases in Class Period | 182363 | 530415399 | No Eligible Purchases in Class Period | 298983 | 530760539 | No Eligible Purchases in Class Period |
| 65744 | 530168509 | No Eligible Purchases in Class Period | 182364 | 530415400 | No Eligible Purchases in Class Period | 298984 | 530760540 | No Eligible Purchases in Class Period |
| 65745 | 530168510 | No Eligible Purchases in Class Period | 182365 | 530415401 | No Recognized Claim | 298985 | 530760542 | No Eligible Purchases in Class Period |
| 65746 | 530168512 | No Recognized Claim | 182366 | 530415402 | No Eligible Purchases in Class Period | 298986 | 530760543 | No Recognized Claim |
| 65747 | 530168513 | No Recognized Claim | 182367 | 530415403 | No Eligible Purchases in Class Period | 298987 | 530760546 | No Eligible Purchases in Class Period |
| 65748 | 530168514 | No Eligible Purchases in Class Period | 182368 | 530415404 | No Eligible Purchases in Class Period | 298988 | 530760547 | No Eligible Purchases in Class Period |
| 65749 | 530168516 | No Eligible Purchases in Class Period | 182369 | 530415405 | No Recognized Claim | 298989 | 530760548 | No Recognized Claim |
| 65750 | 530168518 | No Recognized Claim | 182370 | 530415406 | No Recognized Claim | 298990 | 530760549 | No Eligible Purchases in Class Period |
| 65751 | 530168519 | No Recognized Claim | 182371 | 530415407 | No Eligible Purchases in Class Period | 298991 | 530760551 | No Eligible Purchases in Class Period |
| 65752 | 530168522 | No Eligible Purchases in Class Period | 182372 | 530415408 | No Eligible Purchases in Class Period | 298992 | 530760552 | No Eligible Purchases in Class Period |
| 65753 | 530168523 | No Eligible Purchases in Class Period | 182373 | 530415409 | No Eligible Purchases in Class Period | 298993 | 530760553 | No Eligible Purchases in Class Period |
| 65754 | 530168528 | No Eligible Purchases in Class Period | 182374 | 530415414 | No Eligible Purchases in Class Period | 298994 | 530760554 | No Eligible Purchases in Class Period |
| 65755 | 530168529 | No Eligible Purchases in Class Period | 182375 | 530415415 | No Eligible Purchases in Class Period | 298995 | 530760555 | No Eligible Purchases in Class Period |
| 65756 | 530168530 | No Recognized Claim | 182376 | 530415416 | No Eligible Purchases in Class Period | 298996 | 530760556 | No Eligible Purchases in Class Period |
| 65757 | 530168531 | No Recognized Claim | 182377 | 530415417 | No Recognized Claim | 298997 | 530760557 | No Eligible Purchases in Class Period |
| 65758 | 530168534 | No Eligible Purchases in Class Period | 182378 | 530415418 | No Eligible Purchases in Class Period | 298998 | 530760558 | No Eligible Purchases in Class Period |
| 65759 | 530168535 | No Eligible Purchases in Class Period | 182379 | 530415419 | No Eligible Purchases in Class Period | 298999 | 530760559 | No Eligible Purchases in Class Period |
| 65760 | 530168537 | No Recognized Claim | 182380 | 530415420 | No Eligible Purchases in Class Period | 299000 | 530760560 | No Eligible Purchases in Class Period |
| 65761 | 530168539 | No Recognized Claim | 182381 | 530415421 | No Eligible Purchases in Class Period | 299001 | 530760561 | No Eligible Purchases in Class Period |
| 65762 | 530168540 | No Recognized Claim | 182382 | 530415422 | No Recognized Claim | 299002 | 530760562 | No Eligible Purchases in Class Period |
| 65763 | 530168542 | No Recognized Claim | 182383 | 530415423 | No Eligible Purchases in Class Period | 299003 | 530760563 | No Eligible Purchases in Class Period |
| 65764 | 530168545 | No Eligible Purchases in Class Period | 182384 | 530415424 | No Eligible Purchases in Class Period | 299004 | 530760564 | No Eligible Purchases in Class Period |
| 65765 | 530168546 | No Eligible Purchases in Class Period | 182385 | 530415426 | No Eligible Purchases in Class Period | 299005 | 530760565 | No Eligible Purchases in Class Period |
| 65766 | 530168548 | No Eligible Purchases in Class Period | 182386 | 530415427 | No Eligible Purchases in Class Period | 299006 | 530760566 | No Eligible Purchases in Class Period |
| 65767 | 530168549 | No Eligible Purchases in Class Period | 182387 | 530415428 | No Eligible Purchases in Class Period | 299007 | 530760567 | No Eligible Purchases in Class Period |
| 65768 | 530168555 | No Eligible Purchases in Class Period | 182388 | 530415429 | No Recognized Claim | 299008 | 530760568 | No Eligible Purchases in Class Period |
| 65769 | 530168556 | No Eligible Purchases in Class Period | 182389 | 530415430 | No Recognized Claim | 299009 | 530760569 | No Eligible Purchases in Class Period |
| 65770 | 530168558 | No Eligible Purchases in Class Period | 182390 | 530415432 | No Eligible Purchases in Class Period | 299010 | 530760570 | No Eligible Purchases in Class Period |
| 65771 | 530168562 | No Recognized Claim | 182391 | 530415433 | No Recognized Claim | 299011 | 530760571 | No Eligible Purchases in Class Period |
| 65772 | 530168563 | No Eligible Purchases in Class Period | 182392 | 530415434 | No Eligible Purchases in Class Period | 299012 | 530760572 | No Recognized Claim |
| 65773 | 530168564 | No Recognized Claim | 182393 | 530415436 | No Eligible Purchases in Class Period | 299013 | 530760573 | No Eligible Purchases in Class Period |
| 65774 | 530168565 | No Eligible Purchases in Class Period | 182394 | 530415438 | No Eligible Purchases in Class Period | 299014 | 530760574 | No Eligible Purchases in Class Period |
| 65775 | 530168566 | No Eligible Purchases in Class Period | 182395 | 530415443 | No Recognized Claim | 299015 | 530760575 | No Eligible Purchases in Class Period |
| 65776 | 530168569 | No Eligible Purchases in Class Period | 182396 | 530415446 | No Eligible Purchases in Class Period | 299016 | 530760576 | No Eligible Purchases in Class Period |
| 65777 | 530168570 | No Recognized Claim | 182397 | 530415451 | No Eligible Purchases in Class Period | 299017 | 530760577 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65778 | 530168572 | No Recognized Claim | 182398 | 530415452 | No Eligible Purchases in Class Period | 299018 | 530760578 | No Eligible Purchases in Class Period |
| 65779 | 530168573 | No Eligible Purchases in Class Period | 182399 | 530415453 | No Eligible Purchases in Class Period | 299019 | 530760580 | No Eligible Purchases in Class Period |
| 65780 | 530168574 | No Eligible Purchases in Class Period | 182400 | 530415454 | No Eligible Purchases in Class Period | 299020 | 530760581 | No Eligible Purchases in Class Period |
| 65781 | 530168576 | No Recognized Claim | 182401 | 530415455 | No Eligible Purchases in Class Period | 299021 | 530760582 | No Eligible Purchases in Class Period |
| 65782 | 530168577 | No Recognized Claim | 182402 | 530415456 | No Eligible Purchases in Class Period | 299022 | 530760583 | No Eligible Purchases in Class Period |
| 65783 | 530168580 | No Recognized Claim | 182403 | 530415459 | No Eligible Purchases in Class Period | 299023 | 530760584 | No Eligible Purchases in Class Period |
| 65784 | 530168581 | No Eligible Purchases in Class Period | 182404 | 530415460 | No Eligible Purchases in Class Period | 299024 | 530760585 | No Eligible Purchases in Class Period |
| 65785 | 530168582 | No Eligible Purchases in Class Period | 182405 | 530415461 | No Recognized Claim | 299025 | 530760586 | No Eligible Purchases in Class Period |
| 65786 | 530168583 | No Recognized Claim | 182406 | 530415462 | No Recognized Claim | 299026 | 530760587 | No Eligible Purchases in Class Period |
| 65787 | 530168587 | No Eligible Purchases in Class Period | 182407 | 530415464 | No Eligible Purchases in Class Period | 299027 | 530760588 | No Eligible Purchases in Class Period |
| 65788 | 530168589 | No Eligible Purchases in Class Period | 182408 | 530415465 | No Eligible Purchases in Class Period | 299028 | 530760589 | No Eligible Purchases in Class Period |
| 65789 | 530168590 | No Eligible Purchases in Class Period | 182409 | 530415466 | No Eligible Purchases in Class Period | 299029 | 530760590 | No Eligible Purchases in Class Period |
| 65790 | 530168592 | No Recognized Claim | 182410 | 530415467 | No Eligible Purchases in Class Period | 299030 | 530760591 | No Eligible Purchases in Class Period |
| 65791 | 530168594 | No Eligible Purchases in Class Period | 182411 | 530415468 | No Eligible Purchases in Class Period | 299031 | 530760593 | No Eligible Purchases in Class Period |
| 65792 | 530168600 | No Eligible Purchases in Class Period | 182412 | 530415470 | No Eligible Purchases in Class Period | 299032 | 530760594 | No Eligible Purchases in Class Period |
| 65793 | 530168608 | No Eligible Purchases in Class Period | 182413 | 530415471 | No Eligible Purchases in Class Period | 299033 | 530760595 | No Eligible Purchases in Class Period |
| 65794 | 530168611 | No Recognized Claim | 182414 | 530415472 | No Eligible Purchases in Class Period | 299034 | 530760596 | No Eligible Purchases in Class Period |
| 65795 | 530168612 | No Recognized Claim | 182415 | 530415473 | No Eligible Purchases in Class Period | 299035 | 530760597 | No Eligible Purchases in Class Period |
| 65796 | 530168614 | No Eligible Purchases in Class Period | 182416 | 530415474 | No Eligible Purchases in Class Period | 299036 | 530760598 | No Eligible Purchases in Class Period |
| 65797 | 530168619 | No Recognized Claim | 182417 | 530415475 | No Eligible Purchases in Class Period | 299037 | 530760599 | No Eligible Purchases in Class Period |
| 65798 | 530168621 | No Recognized Claim | 182418 | 530415476 | No Eligible Purchases in Class Period | 299038 | 530760600 | No Eligible Purchases in Class Period |
| 65799 | 530168623 | No Eligible Purchases in Class Period | 182419 | 530415478 | No Eligible Purchases in Class Period | 299039 | 530760601 | No Eligible Purchases in Class Period |
| 65800 | 530168626 | No Eligible Purchases in Class Period | 182420 | 530415479 | No Eligible Purchases in Class Period | 299040 | 530760603 | No Eligible Purchases in Class Period |
| 65801 | 530168627 | No Eligible Purchases in Class Period | 182421 | 530415480 | No Eligible Purchases in Class Period | 299041 | 530760604 | No Eligible Purchases in Class Period |
| 65802 | 530168628 | No Eligible Purchases in Class Period | 182422 | 530415481 | No Eligible Purchases in Class Period | 299042 | 530760605 | No Eligible Purchases in Class Period |
| 65803 | 530168630 | No Eligible Purchases in Class Period | 182423 | 530415482 | No Eligible Purchases in Class Period | 299043 | 530760606 | No Eligible Purchases in Class Period |
| 65804 | 530168632 | No Recognized Claim | 182424 | 530415483 | No Eligible Purchases in Class Period | 299044 | 530760607 | No Eligible Purchases in Class Period |
| 65805 | 530168633 | No Recognized Claim | 182425 | 530415485 | No Eligible Purchases in Class Period | 299045 | 530760608 | No Eligible Purchases in Class Period |
| 65806 | 530168637 | No Eligible Purchases in Class Period | 182426 | 530415486 | No Eligible Purchases in Class Period | 299046 | 530760609 | No Eligible Purchases in Class Period |
| 65807 | 530168639 | No Eligible Purchases in Class Period | 182427 | 530415487 | No Eligible Purchases in Class Period | 299047 | 530760610 | No Eligible Purchases in Class Period |
| 65808 | 530168643 | No Eligible Purchases in Class Period | 182428 | 530415488 | No Eligible Purchases in Class Period | 299048 | 530760611 | No Eligible Purchases in Class Period |
| 65809 | 530168647 | No Eligible Purchases in Class Period | 182429 | 530415489 | No Eligible Purchases in Class Period | 299049 | 530760612 | No Eligible Purchases in Class Period |
| 65810 | 530168648 | No Eligible Purchases in Class Period | 182430 | 530415490 | No Eligible Purchases in Class Period | 299050 | 530760613 | No Eligible Purchases in Class Period |
| 65811 | 530168650 | No Eligible Purchases in Class Period | 182431 | 530415492 | No Eligible Purchases in Class Period | 299051 | 530760614 | No Eligible Purchases in Class Period |
| 65812 | 530168652 | No Recognized Claim | 182432 | 530415493 | No Eligible Purchases in Class Period | 299052 | 530760615 | No Eligible Purchases in Class Period |
| 65813 | 530168653 | No Eligible Purchases in Class Period | 182433 | 530415494 | No Eligible Purchases in Class Period | 299053 | 530760616 | No Eligible Purchases in Class Period |
| 65814 | 530168655 | No Eligible Purchases in Class Period | 182434 | 530415495 | No Eligible Purchases in Class Period | 299054 | 530760618 | No Eligible Purchases in Class Period |
| 65815 | 530168657 | No Recognized Claim | 182435 | 530415496 | No Eligible Purchases in Class Period | 299055 | 530760619 | No Eligible Purchases in Class Period |
| 65816 | 530168658 | No Eligible Purchases in Class Period | 182436 | 530415497 | No Eligible Purchases in Class Period | 299056 | 530760620 | No Eligible Purchases in Class Period |
| 65817 | 530168660 | No Eligible Purchases in Class Period | 182437 | 530415498 | No Eligible Purchases in Class Period | 299057 | 530760621 | No Eligible Purchases in Class Period |
| 65818 | 530168661 | No Recognized Claim | 182438 | 530415499 | No Eligible Purchases in Class Period | 299058 | 530760622 | No Eligible Purchases in Class Period |
| 65819 | 530168663 | No Eligible Purchases in Class Period | 182439 | 530415500 | No Eligible Purchases in Class Period | 299059 | 530760623 | No Eligible Purchases in Class Period |
| 65820 | 530168665 | No Eligible Purchases in Class Period | 182440 | 530415501 | No Eligible Purchases in Class Period | 299060 | 530760624 | No Eligible Purchases in Class Period |
| 65821 | 530168668 | No Recognized Claim | 182441 | 530415502 | No Eligible Purchases in Class Period | 299061 | 530760625 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65822 | 530168669 | No Recognized Claim | 182442 | 530415503 | No Eligible Purchases in Class Period | 299062 | 530760626 | No Eligible Purchases in Class Period |
| 65823 | 530168670 | No Eligible Purchases in Class Period | 182443 | 530415504 | No Recognized Claim | 299063 | 530760627 | No Eligible Purchases in Class Period |
| 65824 | 530168671 | No Eligible Purchases in Class Period | 182444 | 530415505 | No Eligible Purchases in Class Period | 299064 | 530760629 | No Eligible Purchases in Class Period |
| 65825 | 530168672 | No Recognized Claim | 182445 | 530415506 | No Eligible Purchases in Class Period | 299065 | 530760630 | No Eligible Purchases in Class Period |
| 65826 | 530168673 | No Recognized Claim | 182446 | 530415507 | No Eligible Purchases in Class Period | 299066 | 530760631 | No Eligible Purchases in Class Period |
| 65827 | 530168674 | No Recognized Claim | 182447 | 530415508 | No Eligible Purchases in Class Period | 299067 | 530760632 | No Eligible Purchases in Class Period |
| 65828 | 530168675 | No Recognized Claim | 182448 | 530415509 | No Eligible Purchases in Class Period | 299068 | 530760633 | No Eligible Purchases in Class Period |
| 65829 | 530168676 | No Recognized Claim | 182449 | 530415510 | No Eligible Purchases in Class Period | 299069 | 530760634 | No Eligible Purchases in Class Period |
| 65830 | 530168677 | No Recognized Claim | 182450 | 530415511 | No Eligible Purchases in Class Period | 299070 | 530760635 | No Eligible Purchases in Class Period |
| 65831 | 530168680 | No Eligible Purchases in Class Period | 182451 | 530415512 | No Eligible Purchases in Class Period | 299071 | 530760636 | No Eligible Purchases in Class Period |
| 65832 | 530168683 | No Eligible Purchases in Class Period | 182452 | 530415513 | No Eligible Purchases in Class Period | 299072 | 530760637 | No Eligible Purchases in Class Period |
| 65833 | 530168685 | No Recognized Claim | 182453 | 530415514 | No Eligible Purchases in Class Period | 299073 | 530760639 | No Eligible Purchases in Class Period |
| 65834 | 530168688 | No Eligible Purchases in Class Period | 182454 | 530415515 | No Eligible Purchases in Class Period | 299074 | 530760640 | No Eligible Purchases in Class Period |
| 65835 | 530168693 | No Eligible Purchases in Class Period | 182455 | 530415516 | No Recognized Claim | 299075 | 530760642 | No Eligible Purchases in Class Period |
| 65836 | 530168694 | No Eligible Purchases in Class Period | 182456 | 530415517 | No Eligible Purchases in Class Period | 299076 | 530760643 | No Eligible Purchases in Class Period |
| 65837 | 530168695 | No Recognized Claim | 182457 | 530415518 | No Recognized Claim | 299077 | 530760645 | No Recognized Claim |
| 65838 | 530168697 | No Eligible Purchases in Class Period | 182458 | 530415521 | No Recognized Claim | 299078 | 530760646 | No Eligible Purchases in Class Period |
| 65839 | 530168699 | No Eligible Purchases in Class Period | 182459 | 530415522 | No Eligible Purchases in Class Period | 299079 | 530760648 | No Eligible Purchases in Class Period |
| 65840 | 530168700 | No Eligible Purchases in Class Period | 182460 | 530415523 | No Eligible Purchases in Class Period | 299080 | 530760650 | No Eligible Purchases in Class Period |
| 65841 | 530168701 | No Recognized Claim | 182461 | 530415524 | No Eligible Purchases in Class Period | 299081 | 530760651 | No Eligible Purchases in Class Period |
| 65842 | 530168702 | No Recognized Claim | 182462 | 530415525 | No Eligible Purchases in Class Period | 299082 | 530760652 | No Eligible Purchases in Class Period |
| 65843 | 530168704 | No Eligible Purchases in Class Period | 182463 | 530415526 | No Eligible Purchases in Class Period | 299083 | 530760653 | No Eligible Purchases in Class Period |
| 65844 | 530168705 | No Eligible Purchases in Class Period | 182464 | 530415528 | No Eligible Purchases in Class Period | 299084 | 530760654 | No Eligible Purchases in Class Period |
| 65845 | 530168706 | No Eligible Purchases in Class Period | 182465 | 530415529 | No Eligible Purchases in Class Period | 299085 | 530760655 | No Eligible Purchases in Class Period |
| 65846 | 530168708 | No Recognized Claim | 182466 | 530415531 | No Eligible Purchases in Class Period | 299086 | 530760656 | No Eligible Purchases in Class Period |
| 65847 | 530168710 | No Eligible Purchases in Class Period | 182467 | 530415532 | No Eligible Purchases in Class Period | 299087 | 530760657 | No Eligible Purchases in Class Period |
| 65848 | 530168711 | No Eligible Purchases in Class Period | 182468 | 530415533 | No Eligible Purchases in Class Period | 299088 | 530760658 | No Eligible Purchases in Class Period |
| 65849 | 530168712 | No Eligible Purchases in Class Period | 182469 | 530415534 | No Eligible Purchases in Class Period | 299089 | 530760659 | No Eligible Purchases in Class Period |
| 65850 | 530168713 | No Eligible Purchases in Class Period | 182470 | 530415535 | No Eligible Purchases in Class Period | 299090 | 530760660 | No Eligible Purchases in Class Period |
| 65851 | 530168716 | No Recognized Claim | 182471 | 530415536 | No Eligible Purchases in Class Period | 299091 | 530760661 | No Eligible Purchases in Class Period |
| 65852 | 530168717 | No Eligible Purchases in Class Period | 182472 | 530415537 | No Eligible Purchases in Class Period | 299092 | 530760662 | No Eligible Purchases in Class Period |
| 65853 | 530168719 | No Eligible Purchases in Class Period | 182473 | 530415539 | No Eligible Purchases in Class Period | 299093 | 530760663 | No Eligible Purchases in Class Period |
| 65854 | 530168720 | No Recognized Claim | 182474 | 530415540 | No Eligible Purchases in Class Period | 299094 | 530760665 | No Eligible Purchases in Class Period |
| 65855 | 530168721 | No Eligible Purchases in Class Period | 182475 | 530415541 | No Eligible Purchases in Class Period | 299095 | 530760667 | No Eligible Purchases in Class Period |
| 65856 | 530168723 | No Recognized Claim | 182476 | 530415542 | No Eligible Purchases in Class Period | 299096 | 530760670 | No Eligible Purchases in Class Period |
| 65857 | 530168725 | No Eligible Purchases in Class Period | 182477 | 530415543 | No Recognized Claim | 299097 | 530760671 | No Eligible Purchases in Class Period |
| 65858 | 530168732 | No Recognized Claim | 182478 | 530415544 | No Eligible Purchases in Class Period | 299098 | 530760674 | No Recognized Claim |
| 65859 | 530168733 | No Recognized Claim | 182479 | 530415545 | No Eligible Purchases in Class Period | 299099 | 530760677 | No Eligible Purchases in Class Period |
| 65860 | 530168734 | No Eligible Purchases in Class Period | 182480 | 530415546 | No Recognized Claim | 299100 | 530760678 | No Eligible Purchases in Class Period |
| 65861 | 530168735 | No Eligible Purchases in Class Period | 182481 | 530415547 | No Eligible Purchases in Class Period | 299101 | 530760679 | No Recognized Claim |
| 65862 | 530168736 | No Eligible Purchases in Class Period | 182482 | 530415548 | No Eligible Purchases in Class Period | 299102 | 530760682 | No Eligible Purchases in Class Period |
| 65863 | 530168737 | No Eligible Purchases in Class Period | 182483 | 530415550 | No Eligible Purchases in Class Period | 299103 | 530760683 | No Eligible Purchases in Class Period |
| 65864 | 530168741 | No Eligible Purchases in Class Period | 182484 | 530415551 | No Recognized Claim | 299104 | 530760686 | No Eligible Purchases in Class Period |
| 65865 | 530168742 | No Recognized Claim | 182485 | 530415552 | No Eligible Purchases in Class Period | 299105 | 530760689 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65866 | 530168746 | No Eligible Purchases in Class Period | 182486 | 530415553 | No Eligible Purchases in Class Period | 299106 | 530760690 | No Eligible Purchases in Class Period |
| 65867 | 530168747 | No Recognized Claim | 182487 | 530415555 | No Eligible Purchases in Class Period | 299107 | 530760691 | No Eligible Purchases in Class Period |
| 65868 | 530168748 | No Recognized Claim | 182488 | 530415556 | No Eligible Purchases in Class Period | 299108 | 530760692 | No Eligible Purchases in Class Period |
| 65869 | 530168750 | No Eligible Purchases in Class Period | 182489 | 530415557 | No Recognized Claim | 299109 | 530760693 | No Eligible Purchases in Class Period |
| 65870 | 530168751 | No Eligible Purchases in Class Period | 182490 | 530415558 | No Eligible Purchases in Class Period | 299110 | 530760698 | No Eligible Purchases in Class Period |
| 65871 | 530168755 | No Eligible Purchases in Class Period | 182491 | 530415559 | No Eligible Purchases in Class Period | 299111 | 530760701 | No Eligible Purchases in Class Period |
| 65872 | 530168757 | No Recognized Claim | 182492 | 530415560 | No Eligible Purchases in Class Period | 299112 | 530760702 | No Eligible Purchases in Class Period |
| 65873 | 530168758 | No Eligible Purchases in Class Period | 182493 | 530415561 | No Recognized Claim | 299113 | 530760703 | No Eligible Purchases in Class Period |
| 65874 | 530168759 | No Recognized Claim | 182494 | 530415562 | No Recognized Claim | 299114 | 530760704 | No Eligible Purchases in Class Period |
| 65875 | 530168762 | No Eligible Purchases in Class Period | 182495 | 530415563 | No Eligible Purchases in Class Period | 299115 | 530760705 | No Eligible Purchases in Class Period |
| 65876 | 530168764 | No Recognized Claim | 182496 | 530415564 | No Recognized Claim | 299116 | 530760706 | No Eligible Purchases in Class Period |
| 65877 | 530168768 | No Eligible Purchases in Class Period | 182497 | 530415565 | No Recognized Claim | 299117 | 530760707 | No Eligible Purchases in Class Period |
| 65878 | 530168769 | No Eligible Purchases in Class Period | 182498 | 530415569 | No Eligible Purchases in Class Period | 299118 | 530760708 | No Eligible Purchases in Class Period |
| 65879 | 530168770 | No Eligible Purchases in Class Period | 182499 | 530415570 | No Eligible Purchases in Class Period | 299119 | 530760709 | No Eligible Purchases in Class Period |
| 65880 | 530168772 | No Eligible Purchases in Class Period | 182500 | 530415571 | No Eligible Purchases in Class Period | 299120 | 530760714 | No Eligible Purchases in Class Period |
| 65881 | 530168773 | No Recognized Claim | 182501 | 530415574 | No Eligible Purchases in Class Period | 299121 | 530760715 | No Eligible Purchases in Class Period |
| 65882 | 530168774 | No Eligible Purchases in Class Period | 182502 | 530415575 | No Recognized Claim | 299122 | 530760716 | No Eligible Purchases in Class Period |
| 65883 | 530168776 | No Eligible Purchases in Class Period | 182503 | 530415576 | No Eligible Purchases in Class Period | 299123 | 530760717 | No Eligible Purchases in Class Period |
| 65884 | 530168778 | No Recognized Claim | 182504 | 530415577 | No Eligible Purchases in Class Period | 299124 | 530760718 | No Recognized Claim |
| 65885 | 530168779 | No Recognized Claim | 182505 | 530415578 | No Recognized Claim | 299125 | 530760719 | No Eligible Purchases in Class Period |
| 65886 | 530168784 | No Eligible Purchases in Class Period | 182506 | 530415579 | No Eligible Purchases in Class Period | 299126 | 530760720 | No Recognized Claim |
| 65887 | 530168786 | No Eligible Purchases in Class Period | 182507 | 530415580 | No Eligible Purchases in Class Period | 299127 | 530760757 | No Eligible Purchases in Class Period |
| 65888 | 530168787 | No Eligible Purchases in Class Period | 182508 | 530415581 | No Eligible Purchases in Class Period | 299128 | 530760772 | No Eligible Purchases in Class Period |
| 65889 | 530168789 | No Eligible Purchases in Class Period | 182509 | 530415582 | No Recognized Claim | 299129 | 530760882 | No Recognized Claim |
| 65890 | 530168792 | No Recognized Claim | 182510 | 530415583 | No Eligible Purchases in Class Period | 299130 | 530760973 | No Eligible Purchases in Class Period |
| 65891 | 530168794 | No Eligible Purchases in Class Period | 182511 | 530415584 | No Eligible Purchases in Class Period | 299131 | 530760981 | No Recognized Claim |
| 65892 | 530168795 | No Recognized Claim | 182512 | 530415585 | No Eligible Purchases in Class Period | 299132 | 530761008 | No Eligible Purchases in Class Period |
| 65893 | 530168796 | No Eligible Purchases in Class Period | 182513 | 530415588 | No Eligible Purchases in Class Period | 299133 | 530761066 | No Recognized Claim |
| 65894 | 530168797 | No Recognized Claim | 182514 | 530415593 | No Eligible Purchases in Class Period | 299134 | 530761113 | No Eligible Purchases in Class Period |
| 65895 | 530168798 | No Eligible Purchases in Class Period | 182515 | 530415595 | No Eligible Purchases in Class Period | 299135 | 530761127 | No Eligible Purchases in Class Period |
| 65896 | 530168799 | No Eligible Purchases in Class Period | 182516 | 530415597 | No Eligible Purchases in Class Period | 299136 | 530761136 | No Eligible Purchases in Class Period |
| 65897 | 530168800 | No Eligible Purchases in Class Period | 182517 | 530415598 | No Eligible Purchases in Class Period | 299137 | 530761191 | No Eligible Purchases in Class Period |
| 65898 | 530168801 | No Eligible Purchases in Class Period | 182518 | 530415600 | No Eligible Purchases in Class Period | 299138 | 530761192 | No Eligible Purchases in Class Period |
| 65899 | 530168805 | No Recognized Claim | 182519 | 530415601 | No Eligible Purchases in Class Period | 299139 | 530761193 | No Eligible Purchases in Class Period |
| 65900 | 530168806 | No Eligible Purchases in Class Period | 182520 | 530415602 | No Eligible Purchases in Class Period | 299140 | 530761194 | No Eligible Purchases in Class Period |
| 65901 | 530168807 | No Eligible Purchases in Class Period | 182521 | 530415603 | No Eligible Purchases in Class Period | 299141 | 530761195 | No Recognized Claim |
| 65902 | 530168809 | No Eligible Purchases in Class Period | 182522 | 530415604 | No Eligible Purchases in Class Period | 299142 | 530761196 | No Eligible Purchases in Class Period |
| 65903 | 530168810 | No Eligible Purchases in Class Period | 182523 | 530415605 | No Eligible Purchases in Class Period | 299143 | 530761197 | No Eligible Purchases in Class Period |
| 65904 | 530168826 | No Recognized Claim | 182524 | 530415606 | No Eligible Purchases in Class Period | 299144 | 530761198 | No Eligible Purchases in Class Period |
| 65905 | 530168842 | No Recognized Claim | 182525 | 530415608 | No Eligible Purchases in Class Period | 299145 | 530761199 | No Eligible Purchases in Class Period |
| 65906 | 530168949 | No Recognized Claim | 182526 | 530415610 | No Eligible Purchases in Class Period | 299146 | 530761200 | No Recognized Claim |
| 65907 | 530168992 | No Eligible Purchases in Class Period | 182527 | 530415611 | No Eligible Purchases in Class Period | 299147 | 530761201 | No Eligible Purchases in Class Period |
| 65908 | 530169063 | No Recognized Claim | 182528 | 530415613 | No Eligible Purchases in Class Period | 299148 | 530761202 | No Eligible Purchases in Class Period |
| 65909 | 530169124 | No Recognized Claim | 182529 | 530415614 | No Eligible Purchases in Class Period | 299149 | 530761203 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65910 | 530169134 | No Recognized Claim | 182530 | 530415615 | No Eligible Purchases in Class Period | 299150 | 530761204 | No Eligible Purchases in Class Period |
| 65911 | 530169156 | No Recognized Claim | 182531 | 530415616 | No Eligible Purchases in Class Period | 299151 | 530761205 | No Eligible Purchases in Class Period |
| 65912 | 530169157 | No Recognized Claim | 182532 | 530415618 | No Eligible Purchases in Class Period | 299152 | 530761206 | No Eligible Purchases in Class Period |
| 65913 | 530169269 | No Recognized Claim | 182533 | 530415620 | No Eligible Purchases in Class Period | 299153 | 530761207 | No Eligible Purchases in Class Period |
| 65914 | 530169359 | No Recognized Claim | 182534 | 530415622 | No Eligible Purchases in Class Period | 299154 | 530761208 | No Eligible Purchases in Class Period |
| 65915 | 530169403 | No Eligible Purchases in Class Period | 182535 | 530415624 | No Eligible Purchases in Class Period | 299155 | 530761210 | No Eligible Purchases in Class Period |
| 65916 | 530169462 | No Recognized Claim | 182536 | 530415626 | No Eligible Purchases in Class Period | 299156 | 530761211 | No Eligible Purchases in Class Period |
| 65917 | 530169541 | No Recognized Claim | 182537 | 530415627 | No Eligible Purchases in Class Period | 299157 | 530761212 | No Eligible Purchases in Class Period |
| 65918 | 530169572 | No Recognized Claim | 182538 | 530415628 | No Eligible Purchases in Class Period | 299158 | 530761214 | No Eligible Purchases in Class Period |
| 65919 | 530169649 | No Recognized Claim | 182539 | 530415629 | No Eligible Purchases in Class Period | 299159 | 530761215 | No Eligible Purchases in Class Period |
| 65920 | 530169677 | No Recognized Claim | 182540 | 530415630 | No Eligible Purchases in Class Period | 299160 | 530761216 | No Eligible Purchases in Class Period |
| 65921 | 530169701 | No Recognized Claim | 182541 | 530415631 | No Eligible Purchases in Class Period | 299161 | 530761217 | No Eligible Purchases in Class Period |
| 65922 | 530169806 | No Eligible Purchases in Class Period | 182542 | 530415632 | No Eligible Purchases in Class Period | 299162 | 530761218 | No Recognized Claim |
| 65923 | 530169969 | No Eligible Purchases in Class Period | 182543 | 530415634 | No Eligible Purchases in Class Period | 299163 | 530761219 | No Eligible Purchases in Class Period |
| 65924 | 530170047 | No Recognized Claim | 182544 | 530415635 | No Eligible Purchases in Class Period | 299164 | 530761220 | No Eligible Purchases in Class Period |
| 65925 | 530170088 | No Recognized Claim | 182545 | 530415637 | No Eligible Purchases in Class Period | 299165 | 530761221 | No Eligible Purchases in Class Period |
| 65926 | 530170113 | No Recognized Claim | 182546 | 530415638 | No Eligible Purchases in Class Period | 299166 | 530761222 | No Eligible Purchases in Class Period |
| 65927 | 530170118 | No Recognized Claim | 182547 | 530415639 | No Eligible Purchases in Class Period | 299167 | 530761223 | No Eligible Purchases in Class Period |
| 65928 | 530170265 | No Recognized Claim | 182548 | 530415640 | No Eligible Purchases in Class Period | 299168 | 530761224 | No Recognized Claim |
| 65929 | 530170287 | No Recognized Claim | 182549 | 530415642 | No Eligible Purchases in Class Period | 299169 | 530761225 | No Recognized Claim |
| 65930 | 530170314 | No Recognized Claim | 182550 | 530415643 | No Eligible Purchases in Class Period | 299170 | 530761226 | No Recognized Claim |
| 65931 | 530170367 | No Recognized Claim | 182551 | 530415644 | No Eligible Purchases in Class Period | 299171 | 530761227 | No Eligible Purchases in Class Period |
| 65932 | 530170433 | No Recognized Claim | 182552 | 530415645 | No Eligible Purchases in Class Period | 299172 | 530761228 | No Recognized Claim |
| 65933 | 530170587 | No Recognized Claim | 182553 | 530415646 | No Eligible Purchases in Class Period | 299173 | 530761229 | No Eligible Purchases in Class Period |
| 65934 | 530170645 | No Eligible Purchases in Class Period | 182554 | 530415648 | No Eligible Purchases in Class Period | 299174 | 530761230 | No Eligible Purchases in Class Period |
| 65935 | 530170707 | No Recognized Claim | 182555 | 530415650 | No Eligible Purchases in Class Period | 299175 | 530761231 | No Eligible Purchases in Class Period |
| 65936 | 530170766 | No Recognized Claim | 182556 | 530415651 | No Eligible Purchases in Class Period | 299176 | 530761232 | No Eligible Purchases in Class Period |
| 65937 | 530170799 | No Eligible Purchases in Class Period | 182557 | 530415652 | No Eligible Purchases in Class Period | 299177 | 530761233 | No Eligible Purchases in Class Period |
| 65938 | 530170951 | No Recognized Claim | 182558 | 530415653 | No Eligible Purchases in Class Period | 299178 | 530761234 | No Eligible Purchases in Class Period |
| 65939 | 530170984 | No Eligible Purchases in Class Period | 182559 | 530415654 | No Eligible Purchases in Class Period | 299179 | 530761235 | No Eligible Purchases in Class Period |
| 65940 | 530171063 | No Recognized Claim | 182560 | 530415655 | No Eligible Purchases in Class Period | 299180 | 530761236 | No Eligible Purchases in Class Period |
| 65941 | 530171098 | No Recognized Claim | 182561 | 530415656 | No Eligible Purchases in Class Period | 299181 | 530761237 | No Eligible Purchases in Class Period |
| 65942 | 530171231 | No Recognized Claim | 182562 | 530415657 | No Eligible Purchases in Class Period | 299182 | 530761238 | No Eligible Purchases in Class Period |
| 65943 | 530171237 | No Eligible Purchases in Class Period | 182563 | 530415658 | No Eligible Purchases in Class Period | 299183 | 530761239 | No Recognized Claim |
| 65944 | 530171333 | No Recognized Claim | 182564 | 530415660 | No Eligible Purchases in Class Period | 299184 | 530761240 | No Eligible Purchases in Class Period |
| 65945 | 530171409 | No Recognized Claim | 182565 | 530415661 | No Eligible Purchases in Class Period | 299185 | 530761241 | No Eligible Purchases in Class Period |
| 65946 | 530171413 | Void or Withdrawn | 182566 | 530415662 | No Eligible Purchases in Class Period | 299186 | 530761242 | No Eligible Purchases in Class Period |
| 65947 | 530171425 | No Recognized Claim | 182567 | 530415663 | No Eligible Purchases in Class Period | 299187 | 530761244 | No Recognized Claim |
| 65948 | 530171429 | No Eligible Purchases in Class Period | 182568 | 530415664 | No Eligible Purchases in Class Period | 299188 | 530761245 | No Recognized Claim |
| 65949 | 530171430 | No Eligible Purchases in Class Period | 182569 | 530415665 | No Eligible Purchases in Class Period | 299189 | 530761246 | No Eligible Purchases in Class Period |
| 65950 | 530171431 | No Eligible Purchases in Class Period | 182570 | 530415666 | No Eligible Purchases in Class Period | 299190 | 530761247 | No Eligible Purchases in Class Period |
| 65951 | 530171433 | No Eligible Purchases in Class Period | 182571 | 530415667 | No Eligible Purchases in Class Period | 299191 | 530761248 | No Eligible Purchases in Class Period |
| 65952 | 530171435 | No Recognized Claim | 182572 | 530415668 | No Eligible Purchases in Class Period | 299192 | 530761249 | No Eligible Purchases in Class Period |
| 65953 | 530171436 | No Recognized Claim | 182573 | 530415669 | No Eligible Purchases in Class Period | 299193 | 530761250 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65954 | 530171446 | No Recognized Claim | 182574 | 530415670 | No Eligible Purchases in Class Period | 299194 | 530761252 | No Eligible Purchases in Class Period |
| 65955 | 530171450 | No Eligible Purchases in Class Period | 182575 | 530415671 | No Eligible Purchases in Class Period | 299195 | 530761253 | No Eligible Purchases in Class Period |
| 65956 | 530171451 | No Eligible Purchases in Class Period | 182576 | 530415673 | No Eligible Purchases in Class Period | 299196 | 530761254 | No Eligible Purchases in Class Period |
| 65957 | 530171452 | No Eligible Purchases in Class Period | 182577 | 530415674 | No Eligible Purchases in Class Period | 299197 | 530761255 | No Eligible Purchases in Class Period |
| 65958 | 530171453 | No Eligible Purchases in Class Period | 182578 | 530415676 | No Eligible Purchases in Class Period | 299198 | 530761256 | No Eligible Purchases in Class Period |
| 65959 | 530171454 | No Recognized Claim | 182579 | 530415677 | No Eligible Purchases in Class Period | 299199 | 530761257 | No Eligible Purchases in Class Period |
| 65960 | 530171455 | No Eligible Purchases in Class Period | 182580 | 530415678 | No Eligible Purchases in Class Period | 299200 | 530761258 | No Eligible Purchases in Class Period |
| 65961 | 530171457 | No Eligible Purchases in Class Period | 182581 | 530415679 | No Eligible Purchases in Class Period | 299201 | 530761259 | No Recognized Claim |
| 65962 | 530171458 | No Eligible Purchases in Class Period | 182582 | 530415680 | No Eligible Purchases in Class Period | 299202 | 530761261 | No Eligible Purchases in Class Period |
| 65963 | 530171460 | No Eligible Purchases in Class Period | 182583 | 530415681 | No Eligible Purchases in Class Period | 299203 | 530761262 | No Eligible Purchases in Class Period |
| 65964 | 530171463 | No Recognized Claim | 182584 | 530415682 | No Eligible Purchases in Class Period | 299204 | 530761263 | No Eligible Purchases in Class Period |
| 65965 | 530171464 | No Recognized Claim | 182585 | 530415683 | No Eligible Purchases in Class Period | 299205 | 530761264 | No Eligible Purchases in Class Period |
| 65966 | 530171465 | No Recognized Claim | 182586 | 530415684 | No Eligible Purchases in Class Period | 299206 | 530761265 | No Eligible Purchases in Class Period |
| 65967 | 530171467 | No Recognized Claim | 182587 | 530415685 | No Eligible Purchases in Class Period | 299207 | 530761266 | No Eligible Purchases in Class Period |
| 65968 | 530171468 | No Recognized Claim | 182588 | 530415687 | No Eligible Purchases in Class Period | 299208 | 530761267 | No Eligible Purchases in Class Period |
| 65969 | 530171470 | No Recognized Claim | 182589 | 530415688 | No Eligible Purchases in Class Period | 299209 | 530761268 | No Eligible Purchases in Class Period |
| 65970 | 530171471 | No Recognized Claim | 182590 | 530415690 | No Eligible Purchases in Class Period | 299210 | 530761269 | No Recognized Claim |
| 65971 | 530171472 | No Recognized Claim | 182591 | 530415691 | No Eligible Purchases in Class Period | 299211 | 530761270 | No Eligible Purchases in Class Period |
| 65972 | 530171473 | No Recognized Claim | 182592 | 530415692 | No Eligible Purchases in Class Period | 299212 | 530761271 | No Eligible Purchases in Class Period |
| 65973 | 530171474 | No Recognized Claim | 182593 | 530415693 | No Eligible Purchases in Class Period | 299213 | 530761272 | No Eligible Purchases in Class Period |
| 65974 | 530171478 | No Recognized Claim | 182594 | 530415694 | No Eligible Purchases in Class Period | 299214 | 530761273 | No Eligible Purchases in Class Period |
| 65975 | 530171480 | No Recognized Claim | 182595 | 530415695 | No Eligible Purchases in Class Period | 299215 | 530761275 | No Eligible Purchases in Class Period |
| 65976 | 530171492 | No Recognized Claim | 182596 | 530415696 | No Eligible Purchases in Class Period | 299216 | 530761276 | No Eligible Purchases in Class Period |
| 65977 | 530171494 | No Eligible Purchases in Class Period | 182597 | 530415698 | No Eligible Purchases in Class Period | 299217 | 530761277 | No Eligible Purchases in Class Period |
| 65978 | 530171499 | No Recognized Claim | 182598 | 530415699 | No Eligible Purchases in Class Period | 299218 | 530761278 | No Eligible Purchases in Class Period |
| 65979 | 530171501 | No Eligible Purchases in Class Period | 182599 | 530415700 | No Eligible Purchases in Class Period | 299219 | 530761279 | No Eligible Purchases in Class Period |
| 65980 | 530171502 | No Eligible Purchases in Class Period | 182600 | 530415702 | No Eligible Purchases in Class Period | 299220 | 530761280 | No Eligible Purchases in Class Period |
| 65981 | 530171503 | No Eligible Purchases in Class Period | 182601 | 530415703 | No Recognized Claim | 299221 | 530761281 | No Eligible Purchases in Class Period |
| 65982 | 530171506 | No Recognized Claim | 182602 | 530415704 | No Eligible Purchases in Class Period | 299222 | 530761282 | No Recognized Claim |
| 65983 | 530171507 | No Recognized Claim | 182603 | 530415705 | No Eligible Purchases in Class Period | 299223 | 530761283 | No Eligible Purchases in Class Period |
| 65984 | 530171508 | No Recognized Claim | 182604 | 530415706 | No Eligible Purchases in Class Period | 299224 | 530761284 | No Eligible Purchases in Class Period |
| 65985 | 530171509 | No Recognized Claim | 182605 | 530415707 | No Eligible Purchases in Class Period | 299225 | 530761285 | No Eligible Purchases in Class Period |
| 65986 | 530171513 | No Recognized Claim | 182606 | 530415708 | No Eligible Purchases in Class Period | 299226 | 530761286 | No Eligible Purchases in Class Period |
| 65987 | 530171514 | No Recognized Claim | 182607 | 530415709 | No Eligible Purchases in Class Period | 299227 | 530761287 | No Eligible Purchases in Class Period |
| 65988 | 530171515 | No Recognized Claim | 182608 | 530415710 | No Eligible Purchases in Class Period | 299228 | 530761288 | No Eligible Purchases in Class Period |
| 65989 | 530171517 | No Recognized Claim | 182609 | 530415712 | No Eligible Purchases in Class Period | 299229 | 530761289 | No Recognized Claim |
| 65990 | 530171519 | No Eligible Purchases in Class Period | 182610 | 530415713 | No Eligible Purchases in Class Period | 299230 | 530761290 | No Recognized Claim |
| 65991 | 530171520 | No Eligible Purchases in Class Period | 182611 | 530415714 | No Eligible Purchases in Class Period | 299231 | 530761291 | No Eligible Purchases in Class Period |
| 65992 | 530171522 | No Recognized Claim | 182612 | 530415715 | No Recognized Claim | 299232 | 530761292 | No Eligible Purchases in Class Period |
| 65993 | 530171523 | No Eligible Purchases in Class Period | 182613 | 530415716 | No Eligible Purchases in Class Period | 299233 | 530761293 | No Eligible Purchases in Class Period |
| 65994 | 530171524 | No Recognized Claim | 182614 | 530415717 | No Eligible Purchases in Class Period | 299234 | 530761294 | No Eligible Purchases in Class Period |
| 65995 | 530171525 | No Eligible Purchases in Class Period | 182615 | 530415718 | No Eligible Purchases in Class Period | 299235 | 530761295 | No Eligible Purchases in Class Period |
| 65996 | 530171528 | No Eligible Purchases in Class Period | 182616 | 530415719 | No Eligible Purchases in Class Period | 299236 | 530761296 | No Eligible Purchases in Class Period |
| 65997 | 530171529 | No Eligible Purchases in Class Period | 182617 | 530415720 | No Eligible Purchases in Class Period | 299237 | 530761297 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65998 | 530171531 | No Eligible Purchases in Class Period | 182618 | 530415721 | No Eligible Purchases in Class Period | 299238 | 530761298 | No Eligible Purchases in Class Period |
| 65999 | 530171532 | No Recognized Claim | 182619 | 530415724 | No Recognized Claim | 299239 | 530761299 | No Eligible Purchases in Class Period |
| 66000 | 530171535 | No Eligible Purchases in Class Period | 182620 | 530415725 | No Eligible Purchases in Class Period | 299240 | 530761300 | No Eligible Purchases in Class Period |
| 66001 | 530171545 | No Recognized Claim | 182621 | 530415726 | No Eligible Purchases in Class Period | 299241 | 530761301 | No Eligible Purchases in Class Period |
| 66002 | 530171548 | No Recognized Claim | 182622 | 530415727 | No Eligible Purchases in Class Period | 299242 | 530761302 | No Eligible Purchases in Class Period |
| 66003 | 530171549 | No Eligible Purchases in Class Period | 182623 | 530415728 | No Eligible Purchases in Class Period | 299243 | 530761303 | No Eligible Purchases in Class Period |
| 66004 | 530171553 | No Eligible Purchases in Class Period | 182624 | 530415729 | No Eligible Purchases in Class Period | 299244 | 530761304 | No Eligible Purchases in Class Period |
| 66005 | 530171554 | No Recognized Claim | 182625 | 530415730 | No Eligible Purchases in Class Period | 299245 | 530761306 | No Eligible Purchases in Class Period |
| 66006 | 530171556 | No Eligible Purchases in Class Period | 182626 | 530415731 | No Eligible Purchases in Class Period | 299246 | 530761307 | No Eligible Purchases in Class Period |
| 66007 | 530171557 | No Eligible Purchases in Class Period | 182627 | 530415732 | No Eligible Purchases in Class Period | 299247 | 530761308 | No Eligible Purchases in Class Period |
| 66008 | 530171559 | No Eligible Purchases in Class Period | 182628 | 530415733 | No Eligible Purchases in Class Period | 299248 | 530761309 | No Eligible Purchases in Class Period |
| 66009 | 530171560 | No Eligible Purchases in Class Period | 182629 | 530415734 | No Recognized Claim | 299249 | 530761310 | No Eligible Purchases in Class Period |
| 66010 | 530171561 | No Eligible Purchases in Class Period | 182630 | 530415735 | No Eligible Purchases in Class Period | 299250 | 530761311 | No Eligible Purchases in Class Period |
| 66011 | 530171562 | No Eligible Purchases in Class Period | 182631 | 530415736 | No Eligible Purchases in Class Period | 299251 | 530761312 | No Eligible Purchases in Class Period |
| 66012 | 530171563 | No Eligible Purchases in Class Period | 182632 | 530415737 | No Eligible Purchases in Class Period | 299252 | 530761313 | No Eligible Purchases in Class Period |
| 66013 | 530171564 | No Recognized Claim | 182633 | 530415738 | No Eligible Purchases in Class Period | 299253 | 530761314 | No Eligible Purchases in Class Period |
| 66014 | 530171565 | No Eligible Purchases in Class Period | 182634 | 530415739 | No Eligible Purchases in Class Period | 299254 | 530761315 | No Eligible Purchases in Class Period |
| 66015 | 530171566 | No Eligible Purchases in Class Period | 182635 | 530415740 | No Eligible Purchases in Class Period | 299255 | 530761316 | No Eligible Purchases in Class Period |
| 66016 | 530171568 | No Eligible Purchases in Class Period | 182636 | 530415741 | No Eligible Purchases in Class Period | 299256 | 530761317 | No Eligible Purchases in Class Period |
| 66017 | 530171569 | No Eligible Purchases in Class Period | 182637 | 530415742 | No Eligible Purchases in Class Period | 299257 | 530761318 | No Eligible Purchases in Class Period |
| 66018 | 530171570 | No Recognized Claim | 182638 | 530415743 | No Eligible Purchases in Class Period | 299258 | 530761319 | No Eligible Purchases in Class Period |
| 66019 | 530171572 | No Eligible Purchases in Class Period | 182639 | 530415745 | No Eligible Purchases in Class Period | 299259 | 530761320 | No Eligible Purchases in Class Period |
| 66020 | 530171574 | No Eligible Purchases in Class Period | 182640 | 530415746 | No Eligible Purchases in Class Period | 299260 | 530761321 | No Eligible Purchases in Class Period |
| 66021 | 530171575 | No Recognized Claim | 182641 | 530415747 | No Eligible Purchases in Class Period | 299261 | 530761322 | No Eligible Purchases in Class Period |
| 66022 | 530171577 | No Recognized Claim | 182642 | 530415748 | No Recognized Claim | 299262 | 530761323 | No Eligible Purchases in Class Period |
| 66023 | 530171578 | No Recognized Claim | 182643 | 530415749 | No Eligible Purchases in Class Period | 299263 | 530761324 | No Eligible Purchases in Class Period |
| 66024 | 530171579 | No Recognized Claim | 182644 | 530415750 | No Eligible Purchases in Class Period | 299264 | 530761325 | No Recognized Claim |
| 66025 | 530171580 | No Recognized Claim | 182645 | 530415751 | No Eligible Purchases in Class Period | 299265 | 530761326 | No Recognized Claim |
| 66026 | 530171581 | No Recognized Claim | 182646 | 530415752 | No Eligible Purchases in Class Period | 299266 | 530761327 | No Eligible Purchases in Class Period |
| 66027 | 530171582 | No Eligible Purchases in Class Period | 182647 | 530415753 | No Eligible Purchases in Class Period | 299267 | 530761328 | No Eligible Purchases in Class Period |
| 66028 | 530171584 | No Eligible Purchases in Class Period | 182648 | 530415754 | No Eligible Purchases in Class Period | 299268 | 530761329 | No Eligible Purchases in Class Period |
| 66029 | 530171587 | No Recognized Claim | 182649 | 530415755 | No Eligible Purchases in Class Period | 299269 | 530761330 | No Eligible Purchases in Class Period |
| 66030 | 530171589 | No Eligible Purchases in Class Period | 182650 | 530415756 | No Eligible Purchases in Class Period | 299270 | 530761331 | No Eligible Purchases in Class Period |
| 66031 | 530171590 | No Eligible Purchases in Class Period | 182651 | 530415758 | No Eligible Purchases in Class Period | 299271 | 530761332 | No Eligible Purchases in Class Period |
| 66032 | 530171591 | No Eligible Purchases in Class Period | 182652 | 530415760 | No Eligible Purchases in Class Period | 299272 | 530761333 | No Eligible Purchases in Class Period |
| 66033 | 530171592 | No Eligible Purchases in Class Period | 182653 | 530415761 | No Eligible Purchases in Class Period | 299273 | 530761334 | No Eligible Purchases in Class Period |
| 66034 | 530171594 | No Eligible Purchases in Class Period | 182654 | 530415762 | No Eligible Purchases in Class Period | 299274 | 530761335 | No Eligible Purchases in Class Period |
| 66035 | 530171595 | No Eligible Purchases in Class Period | 182655 | 530415763 | No Eligible Purchases in Class Period | 299275 | 530761336 | No Eligible Purchases in Class Period |
| 66036 | 530171597 | No Eligible Purchases in Class Period | 182656 | 530415764 | No Eligible Purchases in Class Period | 299276 | 530761337 | No Eligible Purchases in Class Period |
| 66037 | 530171601 | No Eligible Purchases in Class Period | 182657 | 530415765 | No Eligible Purchases in Class Period | 299277 | 530761338 | No Eligible Purchases in Class Period |
| 66038 | 530171604 | No Eligible Purchases in Class Period | 182658 | 530415766 | No Eligible Purchases in Class Period | 299278 | 530761339 | No Eligible Purchases in Class Period |
| 66039 | 530171607 | No Eligible Purchases in Class Period | 182659 | 530415767 | No Recognized Claim | 299279 | 530761340 | No Eligible Purchases in Class Period |
| 66040 | 530171608 | No Recognized Claim | 182660 | 530415768 | No Eligible Purchases in Class Period | 299280 | 530761341 | No Eligible Purchases in Class Period |
| 66041 | 530171610 | No Eligible Purchases in Class Period | 182661 | 530415769 | No Eligible Purchases in Class Period | 299281 | 530761342 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66042 | 530171612 | No Eligible Purchases in Class Period | 182662 | 530415770 | No Eligible Purchases in Class Period | 299282 | 530761344 | No Eligible Purchases in Class Period |
| 66043 | 530171617 | No Eligible Purchases in Class Period | 182663 | 530415771 | No Eligible Purchases in Class Period | 299283 | 530761346 | No Eligible Purchases in Class Period |
| 66044 | 530171619 | No Eligible Purchases in Class Period | 182664 | 530415772 | No Eligible Purchases in Class Period | 299284 | 530761347 | No Eligible Purchases in Class Period |
| 66045 | 530171620 | No Eligible Purchases in Class Period | 182665 | 530415774 | No Eligible Purchases in Class Period | 299285 | 530761348 | No Eligible Purchases in Class Period |
| 66046 | 530171623 | No Eligible Purchases in Class Period | 182666 | 530415776 | No Eligible Purchases in Class Period | 299286 | 530761349 | No Eligible Purchases in Class Period |
| 66047 | 530171624 | No Eligible Purchases in Class Period | 182667 | 530415777 | No Recognized Claim | 299287 | 530761350 | No Recognized Claim |
| 66048 | 530171625 | No Eligible Purchases in Class Period | 182668 | 530415778 | No Eligible Purchases in Class Period | 299288 | 530761351 | No Eligible Purchases in Class Period |
| 66049 | 530171626 | No Eligible Purchases in Class Period | 182669 | 530415779 | No Eligible Purchases in Class Period | 299289 | 530761352 | No Eligible Purchases in Class Period |
| 66050 | 530171629 | No Eligible Purchases in Class Period | 182670 | 530415780 | No Eligible Purchases in Class Period | 299290 | 530761353 | No Eligible Purchases in Class Period |
| 66051 | 530171633 | No Eligible Purchases in Class Period | 182671 | 530415782 | No Eligible Purchases in Class Period | 299291 | 530761354 | No Eligible Purchases in Class Period |
| 66052 | 530171634 | No Eligible Purchases in Class Period | 182672 | 530415783 | No Eligible Purchases in Class Period | 299292 | 530761355 | No Eligible Purchases in Class Period |
| 66053 | 530171637 | No Recognized Claim | 182673 | 530415785 | No Recognized Claim | 299293 | 530761356 | No Eligible Purchases in Class Period |
| 66054 | 530171645 | No Eligible Purchases in Class Period | 182674 | 530415786 | No Recognized Claim | 299294 | 530761357 | No Recognized Claim |
| 66055 | 530171653 | No Eligible Purchases in Class Period | 182675 | 530415787 | No Eligible Purchases in Class Period | 299295 | 530761358 | No Eligible Purchases in Class Period |
| 66056 | 530171655 | No Eligible Purchases in Class Period | 182676 | 530415789 | No Eligible Purchases in Class Period | 299296 | 530761359 | No Recognized Claim |
| 66057 | 530171656 | No Eligible Purchases in Class Period | 182677 | 530415790 | No Recognized Claim | 299297 | 530761360 | No Eligible Purchases in Class Period |
| 66058 | 530171659 | No Eligible Purchases in Class Period | 182678 | 530415791 | No Recognized Claim | 299298 | 530761361 | No Eligible Purchases in Class Period |
| 66059 | 530171661 | No Recognized Claim | 182679 | 530415792 | No Eligible Purchases in Class Period | 299299 | 530761382 | No Eligible Purchases in Class Period |
| 66060 | 530171665 | No Recognized Claim | 182680 | 530415793 | No Recognized Claim | 299300 | 530761386 | No Eligible Purchases in Class Period |
| 66061 | 530171667 | No Recognized Claim | 182681 | 530415794 | No Eligible Purchases in Class Period | 299301 | 530761393 | No Eligible Purchases in Class Period |
| 66062 | 530171669 | No Eligible Purchases in Class Period | 182682 | 530415795 | No Eligible Purchases in Class Period | 299302 | 530761395 | No Eligible Purchases in Class Period |
| 66063 | 530171672 | No Eligible Purchases in Class Period | 182683 | 530415796 | No Eligible Purchases in Class Period | 299303 | 530761397 | No Eligible Purchases in Class Period |
| 66064 | 530171674 | No Recognized Claim | 182684 | 530415797 | No Recognized Claim | 299304 | 530761398 | No Eligible Purchases in Class Period |
| 66065 | 530171677 | No Recognized Claim | 182685 | 530415798 | No Recognized Claim | 299305 | 530761400 | No Eligible Purchases in Class Period |
| 66066 | 530171679 | No Recognized Claim | 182686 | 530415801 | No Eligible Purchases in Class Period | 299306 | 530761401 | No Eligible Purchases in Class Period |
| 66067 | 530171680 | No Eligible Purchases in Class Period | 182687 | 530415805 | No Recognized Claim | 299307 | 530761402 | No Eligible Purchases in Class Period |
| 66068 | 530171682 | No Eligible Purchases in Class Period | 182688 | 530415806 | No Eligible Purchases in Class Period | 299308 | 530761403 | No Recognized Claim |
| 66069 | 530171684 | No Recognized Claim | 182689 | 530415808 | No Eligible Purchases in Class Period | 299309 | 530761404 | No Eligible Purchases in Class Period |
| 66070 | 530171685 | No Eligible Purchases in Class Period | 182690 | 530415809 | No Eligible Purchases in Class Period | 299310 | 530761405 | No Eligible Purchases in Class Period |
| 66071 | 530171686 | No Recognized Claim | 182691 | 530415811 | No Eligible Purchases in Class Period | 299311 | 530761406 | No Eligible Purchases in Class Period |
| 66072 | 530171687 | No Eligible Purchases in Class Period | 182692 | 530415814 | No Eligible Purchases in Class Period | 299312 | 530761407 | No Eligible Purchases in Class Period |
| 66073 | 530171689 | No Eligible Purchases in Class Period | 182693 | 530415816 | No Eligible Purchases in Class Period | 299313 | 530761408 | No Eligible Purchases in Class Period |
| 66074 | 530171690 | No Eligible Purchases in Class Period | 182694 | 530415817 | No Eligible Purchases in Class Period | 299314 | 530761409 | No Eligible Purchases in Class Period |
| 66075 | 530171691 | No Recognized Claim | 182695 | 530415818 | No Recognized Claim | 299315 | 530761410 | No Eligible Purchases in Class Period |
| 66076 | 530171692 | No Eligible Purchases in Class Period | 182696 | 530415819 | No Eligible Purchases in Class Period | 299316 | 530761411 | No Eligible Purchases in Class Period |
| 66077 | 530171697 | No Eligible Purchases in Class Period | 182697 | 530415822 | No Eligible Purchases in Class Period | 299317 | 530761412 | No Recognized Claim |
| 66078 | 530171700 | No Recognized Claim | 182698 | 530415823 | No Eligible Purchases in Class Period | 299318 | 530761413 | No Eligible Purchases in Class Period |
| 66079 | 530171702 | No Eligible Purchases in Class Period | 182699 | 530415824 | No Eligible Purchases in Class Period | 299319 | 530761414 | No Recognized Claim |
| 66080 | 530171703 | No Eligible Purchases in Class Period | 182700 | 530415825 | No Eligible Purchases in Class Period | 299320 | 530761415 | No Eligible Purchases in Class Period |
| 66081 | 530171704 | No Eligible Purchases in Class Period | 182701 | 530415828 | No Eligible Purchases in Class Period | 299321 | 530761416 | No Eligible Purchases in Class Period |
| 66082 | 530171705 | No Recognized Claim | 182702 | 530415830 | No Eligible Purchases in Class Period | 299322 | 530761417 | No Recognized Claim |
| 66083 | 530171709 | No Eligible Purchases in Class Period | 182703 | 530415831 | No Eligible Purchases in Class Period | 299323 | 530761418 | No Eligible Purchases in Class Period |
| 66084 | 530171712 | No Recognized Claim | 182704 | 530415834 | No Eligible Purchases in Class Period | 299324 | 530761419 | No Recognized Claim |
| 66085 | 530171713 | No Recognized Claim | 182705 | 530415836 | No Eligible Purchases in Class Period | 299325 | 530761420 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66086 | 530171715 | No Eligible Purchases in Class Period | 182706 | 530415837 | No Eligible Purchases in Class Period | 299326 | 530761421 | No Eligible Purchases in Class Period |
| 66087 | 530171717 | No Recognized Claim | 182707 | 530415839 | No Eligible Purchases in Class Period | 299327 | 530761423 | No Recognized Claim |
| 66088 | 530171721 | No Recognized Claim | 182708 | 530415841 | No Eligible Purchases in Class Period | 299328 | 530761424 | No Eligible Purchases in Class Period |
| 66089 | 530171724 | No Recognized Claim | 182709 | 530415842 | No Eligible Purchases in Class Period | 299329 | 530761425 | No Eligible Purchases in Class Period |
| 66090 | 530171733 | No Eligible Purchases in Class Period | 182710 | 530415843 | No Eligible Purchases in Class Period | 299330 | 530761426 | No Eligible Purchases in Class Period |
| 66091 | 530171734 | No Eligible Purchases in Class Period | 182711 | 530415844 | No Recognized Claim | 299331 | 530761427 | No Eligible Purchases in Class Period |
| 66092 | 530171735 | No Eligible Purchases in Class Period | 182712 | 530415845 | No Eligible Purchases in Class Period | 299332 | 530761428 | No Eligible Purchases in Class Period |
| 66093 | 530171736 | No Eligible Purchases in Class Period | 182713 | 530415846 | No Eligible Purchases in Class Period | 299333 | 530761429 | No Eligible Purchases in Class Period |
| 66094 | 530171739 | No Recognized Claim | 182714 | 530415847 | No Eligible Purchases in Class Period | 299334 | 530761430 | No Eligible Purchases in Class Period |
| 66095 | 530171743 | No Eligible Purchases in Class Period | 182715 | 530415848 | No Recognized Claim | 299335 | 530761432 | No Eligible Purchases in Class Period |
| 66096 | 530171744 | No Eligible Purchases in Class Period | 182716 | 530415849 | No Eligible Purchases in Class Period | 299336 | 530761433 | No Eligible Purchases in Class Period |
| 66097 | 530171748 | No Recognized Claim | 182717 | 530415850 | No Eligible Purchases in Class Period | 299337 | 530761434 | No Eligible Purchases in Class Period |
| 66098 | 530171751 | No Eligible Purchases in Class Period | 182718 | 530415851 | No Eligible Purchases in Class Period | 299338 | 530761435 | No Eligible Purchases in Class Period |
| 66099 | 530171752 | No Eligible Purchases in Class Period | 182719 | 530415856 | No Recognized Claim | 299339 | 530761436 | No Eligible Purchases in Class Period |
| 66100 | 530171758 | No Eligible Purchases in Class Period | 182720 | 530415858 | No Eligible Purchases in Class Period | 299340 | 530761437 | No Eligible Purchases in Class Period |
| 66101 | 530171759 | No Eligible Purchases in Class Period | 182721 | 530415859 | No Eligible Purchases in Class Period | 299341 | 530761438 | No Eligible Purchases in Class Period |
| 66102 | 530171760 | No Eligible Purchases in Class Period | 182722 | 530415860 | No Eligible Purchases in Class Period | 299342 | 530761439 | No Eligible Purchases in Class Period |
| 66103 | 530171761 | No Recognized Claim | 182723 | 530415861 | No Recognized Claim | 299343 | 530761440 | No Eligible Purchases in Class Period |
| 66104 | 530171763 | No Recognized Claim | 182724 | 530415862 | No Recognized Claim | 299344 | 530761441 | No Eligible Purchases in Class Period |
| 66105 | 530171766 | No Eligible Purchases in Class Period | 182725 | 530415863 | No Eligible Purchases in Class Period | 299345 | 530761442 | No Eligible Purchases in Class Period |
| 66106 | 530171767 | No Eligible Purchases in Class Period | 182726 | 530415864 | No Recognized Claim | 299346 | 530761443 | No Eligible Purchases in Class Period |
| 66107 | 530171770 | No Eligible Purchases in Class Period | 182727 | 530415866 | No Eligible Purchases in Class Period | 299347 | 530761444 | No Eligible Purchases in Class Period |
| 66108 | 530171779 | No Recognized Claim | 182728 | 530415867 | No Eligible Purchases in Class Period | 299348 | 530761445 | No Eligible Purchases in Class Period |
| 66109 | 530171786 | No Recognized Claim | 182729 | 530415868 | No Recognized Claim | 299349 | 530761446 | No Eligible Purchases in Class Period |
| 66110 | 530171787 | No Eligible Purchases in Class Period | 182730 | 530415869 | No Recognized Claim | 299350 | 530761447 | No Eligible Purchases in Class Period |
| 66111 | 530171788 | No Eligible Purchases in Class Period | 182731 | 530415870 | No Eligible Purchases in Class Period | 299351 | 530761448 | No Eligible Purchases in Class Period |
| 66112 | 530171789 | No Eligible Purchases in Class Period | 182732 | 530415872 | No Eligible Purchases in Class Period | 299352 | 530761449 | No Eligible Purchases in Class Period |
| 66113 | 530171792 | No Eligible Purchases in Class Period | 182733 | 530415873 | No Eligible Purchases in Class Period | 299353 | 530761450 | No Eligible Purchases in Class Period |
| 66114 | 530171797 | No Recognized Claim | 182734 | 530415874 | No Eligible Purchases in Class Period | 299354 | 530761451 | No Eligible Purchases in Class Period |
| 66115 | 530171798 | No Recognized Claim | 182735 | 530415875 | No Eligible Purchases in Class Period | 299355 | 530761452 | No Recognized Claim |
| 66116 | 530171802 | No Eligible Purchases in Class Period | 182736 | 530415876 | No Eligible Purchases in Class Period | 299356 | 530761453 | No Eligible Purchases in Class Period |
| 66117 | 530171803 | No Recognized Claim | 182737 | 530415877 | No Eligible Purchases in Class Period | 299357 | 530761454 | No Eligible Purchases in Class Period |
| 66118 | 530171809 | No Eligible Purchases in Class Period | 182738 | 530415878 | No Eligible Purchases in Class Period | 299358 | 530761455 | No Eligible Purchases in Class Period |
| 66119 | 530171812 | No Recognized Claim | 182739 | 530415880 | No Eligible Purchases in Class Period | 299359 | 530761456 | No Eligible Purchases in Class Period |
| 66120 | 530171814 | No Recognized Claim | 182740 | 530415881 | No Eligible Purchases in Class Period | 299360 | 530761457 | No Eligible Purchases in Class Period |
| 66121 | 530171817 | No Eligible Purchases in Class Period | 182741 | 530415883 | No Eligible Purchases in Class Period | 299361 | 530761458 | No Eligible Purchases in Class Period |
| 66122 | 530171818 | No Eligible Purchases in Class Period | 182742 | 530415884 | No Eligible Purchases in Class Period | 299362 | 530761459 | No Eligible Purchases in Class Period |
| 66123 | 530171820 | No Eligible Purchases in Class Period | 182743 | 530415886 | No Eligible Purchases in Class Period | 299363 | 530761460 | No Eligible Purchases in Class Period |
| 66124 | 530171824 | No Eligible Purchases in Class Period | 182744 | 530415887 | No Recognized Claim | 299364 | 530761461 | No Eligible Purchases in Class Period |
| 66125 | 530171829 | No Recognized Claim | 182745 | 530415888 | No Eligible Purchases in Class Period | 299365 | 530761462 | No Eligible Purchases in Class Period |
| 66126 | 530171831 | No Eligible Purchases in Class Period | 182746 | 530415890 | No Eligible Purchases in Class Period | 299366 | 530761463 | No Eligible Purchases in Class Period |
| 66127 | 530171832 | No Eligible Purchases in Class Period | 182747 | 530415892 | No Eligible Purchases in Class Period | 299367 | 530761464 | No Eligible Purchases in Class Period |
| 66128 | 530171834 | No Recognized Claim | 182748 | 530415893 | No Eligible Purchases in Class Period | 299368 | 530761465 | No Eligible Purchases in Class Period |
| 66129 | 530171836 | No Eligible Purchases in Class Period | 182749 | 530415894 | No Eligible Purchases in Class Period | 299369 | 530761466 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66130 | 530171837 | No Recognized Claim | 182750 | 530415895 | No Recognized Claim | 299370 | 530761467 | No Eligible Purchases in Class Period |
| 66131 | 530171839 | No Recognized Claim | 182751 | 530415896 | No Eligible Purchases in Class Period | 299371 | 530761468 | No Eligible Purchases in Class Period |
| 66132 | 530171840 | No Recognized Claim | 182752 | 530415897 | No Eligible Purchases in Class Period | 299372 | 530761469 | No Eligible Purchases in Class Period |
| 66133 | 530171842 | No Recognized Claim | 182753 | 530415898 | No Eligible Purchases in Class Period | 299373 | 530761470 | No Eligible Purchases in Class Period |
| 66134 | 530171846 | No Eligible Purchases in Class Period | 182754 | 530415899 | No Eligible Purchases in Class Period | 299374 | 530761471 | No Eligible Purchases in Class Period |
| 66135 | 530171851 | No Eligible Purchases in Class Period | 182755 | 530415900 | No Eligible Purchases in Class Period | 299375 | 530761472 | No Eligible Purchases in Class Period |
| 66136 | 530171852 | No Eligible Purchases in Class Period | 182756 | 530415901 | No Recognized Claim | 299376 | 530761473 | No Eligible Purchases in Class Period |
| 66137 | 530171853 | No Eligible Purchases in Class Period | 182757 | 530415902 | No Eligible Purchases in Class Period | 299377 | 530761474 | No Eligible Purchases in Class Period |
| 66138 | 530171862 | No Eligible Purchases in Class Period | 182758 | 530415905 | No Eligible Purchases in Class Period | 299378 | 530761475 | No Eligible Purchases in Class Period |
| 66139 | 530171864 | No Eligible Purchases in Class Period | 182759 | 530415906 | No Eligible Purchases in Class Period | 299379 | 530761476 | No Eligible Purchases in Class Period |
| 66140 | 530171866 | No Eligible Purchases in Class Period | 182760 | 530415907 | No Eligible Purchases in Class Period | 299380 | 530761477 | No Eligible Purchases in Class Period |
| 66141 | 530171876 | No Eligible Purchases in Class Period | 182761 | 530415908 | No Eligible Purchases in Class Period | 299381 | 530761478 | No Eligible Purchases in Class Period |
| 66142 | 530171877 | No Recognized Claim | 182762 | 530415914 | No Eligible Purchases in Class Period | 299382 | 530761479 | No Eligible Purchases in Class Period |
| 66143 | 530171881 | No Recognized Claim | 182763 | 530415915 | No Eligible Purchases in Class Period | 299383 | 530761480 | No Eligible Purchases in Class Period |
| 66144 | 530171882 | No Eligible Purchases in Class Period | 182764 | 530415916 | No Eligible Purchases in Class Period | 299384 | 530761481 | No Eligible Purchases in Class Period |
| 66145 | 530171884 | No Recognized Claim | 182765 | 530415917 | No Eligible Purchases in Class Period | 299385 | 530761482 | No Eligible Purchases in Class Period |
| 66146 | 530171887 | No Recognized Claim | 182766 | 530415919 | No Eligible Purchases in Class Period | 299386 | 530761483 | No Eligible Purchases in Class Period |
| 66147 | 530171894 | No Eligible Purchases in Class Period | 182767 | 530415920 | No Eligible Purchases in Class Period | 299387 | 530761484 | No Eligible Purchases in Class Period |
| 66148 | 530171903 | No Recognized Claim | 182768 | 530415921 | No Eligible Purchases in Class Period | 299388 | 530761485 | No Eligible Purchases in Class Period |
| 66149 | 530171904 | No Recognized Claim | 182769 | 530415922 | No Eligible Purchases in Class Period | 299389 | 530761486 | No Eligible Purchases in Class Period |
| 66150 | 530171905 | No Eligible Purchases in Class Period | 182770 | 530415923 | No Eligible Purchases in Class Period | 299390 | 530761487 | No Eligible Purchases in Class Period |
| 66151 | 530171910 | No Eligible Purchases in Class Period | 182771 | 530415924 | No Eligible Purchases in Class Period | 299391 | 530761488 | No Eligible Purchases in Class Period |
| 66152 | 530171928 | No Eligible Purchases in Class Period | 182772 | 530415925 | No Eligible Purchases in Class Period | 299392 | 530761489 | No Eligible Purchases in Class Period |
| 66153 | 530171933 | No Recognized Claim | 182773 | 530415927 | No Eligible Purchases in Class Period | 299393 | 530761490 | No Eligible Purchases in Class Period |
| 66154 | 530171935 | No Eligible Purchases in Class Period | 182774 | 530415929 | No Eligible Purchases in Class Period | 299394 | 530761491 | No Eligible Purchases in Class Period |
| 66155 | 530171936 | No Recognized Claim | 182775 | 530415931 | No Eligible Purchases in Class Period | 299395 | 530761492 | No Eligible Purchases in Class Period |
| 66156 | 530171949 | No Eligible Purchases in Class Period | 182776 | 530415932 | No Eligible Purchases in Class Period | 299396 | 530761493 | No Eligible Purchases in Class Period |
| 66157 | 530171950 | No Eligible Purchases in Class Period | 182777 | 530415933 | No Eligible Purchases in Class Period | 299397 | 530761494 | No Eligible Purchases in Class Period |
| 66158 | 530171951 | No Recognized Claim | 182778 | 530415934 | No Eligible Purchases in Class Period | 299398 | 530761495 | No Eligible Purchases in Class Period |
| 66159 | 530171952 | No Recognized Claim | 182779 | 530415935 | No Eligible Purchases in Class Period | 299399 | 530761496 | No Eligible Purchases in Class Period |
| 66160 | 530171959 | No Eligible Purchases in Class Period | 182780 | 530415936 | No Eligible Purchases in Class Period | 299400 | 530761497 | No Eligible Purchases in Class Period |
| 66161 | 530171960 | No Eligible Purchases in Class Period | 182781 | 530415937 | No Eligible Purchases in Class Period | 299401 | 530761498 | No Eligible Purchases in Class Period |
| 66162 | 530171965 | No Eligible Purchases in Class Period | 182782 | 530415938 | No Eligible Purchases in Class Period | 299402 | 530761499 | No Eligible Purchases in Class Period |
| 66163 | 530171966 | No Eligible Purchases in Class Period | 182783 | 530415940 | No Eligible Purchases in Class Period | 299403 | 530761500 | No Eligible Purchases in Class Period |
| 66164 | 530171967 | No Recognized Claim | 182784 | 530415942 | No Eligible Purchases in Class Period | 299404 | 530761501 | No Eligible Purchases in Class Period |
| 66165 | 530171968 | No Eligible Purchases in Class Period | 182785 | 530415945 | No Eligible Purchases in Class Period | 299405 | 530761502 | No Eligible Purchases in Class Period |
| 66166 | 530171969 | No Recognized Claim | 182786 | 530415946 | No Eligible Purchases in Class Period | 299406 | 530761503 | No Eligible Purchases in Class Period |
| 66167 | 530171973 | No Eligible Purchases in Class Period | 182787 | 530415947 | No Recognized Claim | 299407 | 530761504 | No Eligible Purchases in Class Period |
| 66168 | 530171974 | No Eligible Purchases in Class Period | 182788 | 530415948 | No Eligible Purchases in Class Period | 299408 | 530761505 | No Eligible Purchases in Class Period |
| 66169 | 530171975 | No Eligible Purchases in Class Period | 182789 | 530415949 | No Recognized Claim | 299409 | 530761506 | No Eligible Purchases in Class Period |
| 66170 | 530171976 | No Eligible Purchases in Class Period | 182790 | 530415950 | No Eligible Purchases in Class Period | 299410 | 530761507 | No Eligible Purchases in Class Period |
| 66171 | 530171978 | No Eligible Purchases in Class Period | 182791 | 530415951 | No Eligible Purchases in Class Period | 299411 | 530761508 | No Eligible Purchases in Class Period |
| 66172 | 530171979 | No Eligible Purchases in Class Period | 182792 | 530415952 | No Recognized Claim | 299412 | 530761509 | No Eligible Purchases in Class Period |
| 66173 | 530171986 | No Eligible Purchases in Class Period | 182793 | 530415954 | No Recognized Claim | 299413 | 530761510 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66174 | 530171988 | No Eligible Purchases in Class Period | 182794 | 530415955 | No Recognized Claim | 299414 | 530761511 | No Eligible Purchases in Class Period |
| 66175 | 530171989 | No Eligible Purchases in Class Period | 182795 | 530415957 | No Eligible Purchases in Class Period | 299415 | 530761512 | No Eligible Purchases in Class Period |
| 66176 | 530171990 | No Eligible Purchases in Class Period | 182796 | 530415960 | No Eligible Purchases in Class Period | 299416 | 530761513 | No Eligible Purchases in Class Period |
| 66177 | 530171991 | No Eligible Purchases in Class Period | 182797 | 530415961 | No Eligible Purchases in Class Period | 299417 | 530761514 | No Eligible Purchases in Class Period |
| 66178 | 530171992 | No Eligible Purchases in Class Period | 182798 | 530415962 | No Eligible Purchases in Class Period | 299418 | 530761515 | No Eligible Purchases in Class Period |
| 66179 | 530171993 | No Recognized Claim | 182799 | 530415963 | No Eligible Purchases in Class Period | 299419 | 530761516 | No Eligible Purchases in Class Period |
| 66180 | 530171997 | No Eligible Purchases in Class Period | 182800 | 530415964 | No Eligible Purchases in Class Period | 299420 | 530761517 | No Eligible Purchases in Class Period |
| 66181 | 530171998 | No Eligible Purchases in Class Period | 182801 | 530415965 | No Eligible Purchases in Class Period | 299421 | 530761518 | No Eligible Purchases in Class Period |
| 66182 | 530171999 | No Eligible Purchases in Class Period | 182802 | 530415969 | No Eligible Purchases in Class Period | 299422 | 530761519 | No Eligible Purchases in Class Period |
| 66183 | 530172002 | No Eligible Purchases in Class Period | 182803 | 530415973 | No Eligible Purchases in Class Period | 299423 | 530761520 | No Eligible Purchases in Class Period |
| 66184 | 530172003 | No Eligible Purchases in Class Period | 182804 | 530415977 | No Eligible Purchases in Class Period | 299424 | 530761521 | No Eligible Purchases in Class Period |
| 66185 | 530172004 | No Eligible Purchases in Class Period | 182805 | 530415978 | No Eligible Purchases in Class Period | 299425 | 530761522 | No Eligible Purchases in Class Period |
| 66186 | 530172005 | No Eligible Purchases in Class Period | 182806 | 530415979 | No Eligible Purchases in Class Period | 299426 | 530761523 | No Eligible Purchases in Class Period |
| 66187 | 530172008 | No Recognized Claim | 182807 | 530415980 | No Eligible Purchases in Class Period | 299427 | 530761524 | No Eligible Purchases in Class Period |
| 66188 | 530172010 | No Eligible Purchases in Class Period | 182808 | 530415983 | No Eligible Purchases in Class Period | 299428 | 530761525 | No Eligible Purchases in Class Period |
| 66189 | 530172011 | No Eligible Purchases in Class Period | 182809 | 530415984 | No Eligible Purchases in Class Period | 299429 | 530761526 | No Eligible Purchases in Class Period |
| 66190 | 530172012 | No Recognized Claim | 182810 | 530415985 | No Eligible Purchases in Class Period | 299430 | 530761527 | No Eligible Purchases in Class Period |
| 66191 | 530172027 | No Eligible Purchases in Class Period | 182811 | 530415986 | No Eligible Purchases in Class Period | 299431 | 530761528 | No Eligible Purchases in Class Period |
| 66192 | 530172034 | No Eligible Purchases in Class Period | 182812 | 530415987 | No Eligible Purchases in Class Period | 299432 | 530761529 | No Eligible Purchases in Class Period |
| 66193 | 530172035 | No Eligible Purchases in Class Period | 182813 | 530415992 | No Eligible Purchases in Class Period | 299433 | 530761530 | No Eligible Purchases in Class Period |
| 66194 | 530172037 | No Eligible Purchases in Class Period | 182814 | 530415993 | No Eligible Purchases in Class Period | 299434 | 530761531 | No Eligible Purchases in Class Period |
| 66195 | 530172038 | No Eligible Purchases in Class Period | 182815 | 530415994 | No Eligible Purchases in Class Period | 299435 | 530761532 | No Eligible Purchases in Class Period |
| 66196 | 530172040 | No Eligible Purchases in Class Period | 182816 | 530415996 | No Eligible Purchases in Class Period | 299436 | 530761533 | No Eligible Purchases in Class Period |
| 66197 | 530172043 | No Recognized Claim | 182817 | 530415997 | No Eligible Purchases in Class Period | 299437 | 530761534 | No Eligible Purchases in Class Period |
| 66198 | 530172044 | No Recognized Claim | 182818 | 530415998 | No Eligible Purchases in Class Period | 299438 | 530761535 | No Eligible Purchases in Class Period |
| 66199 | 530172049 | No Recognized Claim | 182819 | 530416002 | No Recognized Claim | 299439 | 530761536 | No Eligible Purchases in Class Period |
| 66200 | 530172050 | No Eligible Purchases in Class Period | 182820 | 530416004 | No Eligible Purchases in Class Period | 299440 | 530761537 | No Eligible Purchases in Class Period |
| 66201 | 530172051 | No Eligible Purchases in Class Period | 182821 | 530416005 | No Eligible Purchases in Class Period | 299441 | 530761538 | No Eligible Purchases in Class Period |
| 66202 | 530172052 | No Eligible Purchases in Class Period | 182822 | 530416006 | No Eligible Purchases in Class Period | 299442 | 530761539 | No Eligible Purchases in Class Period |
| 66203 | 530172055 | No Eligible Purchases in Class Period | 182823 | 530416008 | No Eligible Purchases in Class Period | 299443 | 530761540 | No Eligible Purchases in Class Period |
| 66204 | 530172056 | No Recognized Claim | 182824 | 530416009 | No Recognized Claim | 299444 | 530761541 | No Eligible Purchases in Class Period |
| 66205 | 530172057 | No Recognized Claim | 182825 | 530416010 | No Eligible Purchases in Class Period | 299445 | 530761542 | No Eligible Purchases in Class Period |
| 66206 | 530172061 | No Eligible Purchases in Class Period | 182826 | 530416011 | No Recognized Claim | 299446 | 530761543 | No Eligible Purchases in Class Period |
| 66207 | 530172063 | No Eligible Purchases in Class Period | 182827 | 530416013 | No Eligible Purchases in Class Period | 299447 | 530761544 | No Eligible Purchases in Class Period |
| 66208 | 530172064 | No Eligible Purchases in Class Period | 182828 | 530416016 | No Eligible Purchases in Class Period | 299448 | 530761545 | No Eligible Purchases in Class Period |
| 66209 | 530172065 | No Eligible Purchases in Class Period | 182829 | 530416017 | No Eligible Purchases in Class Period | 299449 | 530761546 | No Eligible Purchases in Class Period |
| 66210 | 530172066 | No Eligible Purchases in Class Period | 182830 | 530416018 | No Eligible Purchases in Class Period | 299450 | 530761547 | No Eligible Purchases in Class Period |
| 66211 | 530172068 | No Eligible Purchases in Class Period | 182831 | 530416019 | No Recognized Claim | 299451 | 530761548 | No Eligible Purchases in Class Period |
| 66212 | 530172071 | No Eligible Purchases in Class Period | 182832 | 530416020 | No Eligible Purchases in Class Period | 299452 | 530761549 | No Eligible Purchases in Class Period |
| 66213 | 530172073 | No Eligible Purchases in Class Period | 182833 | 530416021 | No Eligible Purchases in Class Period | 299453 | 530761550 | No Eligible Purchases in Class Period |
| 66214 | 530172084 | No Eligible Purchases in Class Period | 182834 | 530416024 | No Eligible Purchases in Class Period | 299454 | 530761551 | No Eligible Purchases in Class Period |
| 66215 | 530172087 | No Eligible Purchases in Class Period | 182835 | 530416025 | No Eligible Purchases in Class Period | 299455 | 530761552 | No Eligible Purchases in Class Period |
| 66216 | 530172088 | No Eligible Purchases in Class Period | 182836 | 530416026 | No Eligible Purchases in Class Period | 299456 | 530761553 | No Eligible Purchases in Class Period |
| 66217 | 530172089 | No Eligible Purchases in Class Period | 182837 | 530416027 | No Eligible Purchases in Class Period | 299457 | 530761554 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66218 | 530172091 | No Eligible Purchases in Class Period | 182838 | 530416029 | No Eligible Purchases in Class Period | 299458 | 530761555 | No Eligible Purchases in Class Period |
| 66219 | 530172092 | No Eligible Purchases in Class Period | 182839 | 530416030 | No Eligible Purchases in Class Period | 299459 | 530761556 | No Eligible Purchases in Class Period |
| 66220 | 530172097 | No Eligible Purchases in Class Period | 182840 | 530416031 | No Eligible Purchases in Class Period | 299460 | 530761557 | No Eligible Purchases in Class Period |
| 66221 | 530172101 | No Eligible Purchases in Class Period | 182841 | 530416032 | No Eligible Purchases in Class Period | 299461 | 530761558 | No Eligible Purchases in Class Period |
| 66222 | 530172102 | No Eligible Purchases in Class Period | 182842 | 530416033 | No Recognized Claim | 299462 | 530761559 | No Eligible Purchases in Class Period |
| 66223 | 530172103 | No Eligible Purchases in Class Period | 182843 | 530416035 | No Recognized Claim | 299463 | 530761560 | No Eligible Purchases in Class Period |
| 66224 | 530172108 | No Eligible Purchases in Class Period | 182844 | 530416036 | No Eligible Purchases in Class Period | 299464 | 530761561 | No Eligible Purchases in Class Period |
| 66225 | 530172109 | No Eligible Purchases in Class Period | 182845 | 530416037 | No Eligible Purchases in Class Period | 299465 | 530761562 | No Eligible Purchases in Class Period |
| 66226 | 530172110 | No Recognized Claim | 182846 | 530416038 | No Eligible Purchases in Class Period | 299466 | 530761563 | No Eligible Purchases in Class Period |
| 66227 | 530172112 | No Eligible Purchases in Class Period | 182847 | 530416040 | No Recognized Claim | 299467 | 530761564 | No Eligible Purchases in Class Period |
| 66228 | 530172115 | No Eligible Purchases in Class Period | 182848 | 530416041 | No Eligible Purchases in Class Period | 299468 | 530761565 | No Eligible Purchases in Class Period |
| 66229 | 530172116 | No Recognized Claim | 182849 | 530416043 | No Eligible Purchases in Class Period | 299469 | 530761566 | No Eligible Purchases in Class Period |
| 66230 | 530172117 | No Eligible Purchases in Class Period | 182850 | 530416045 | No Recognized Claim | 299470 | 530761567 | No Eligible Purchases in Class Period |
| 66231 | 530172118 | No Eligible Purchases in Class Period | 182851 | 530416046 | No Eligible Purchases in Class Period | 299471 | 530761568 | No Eligible Purchases in Class Period |
| 66232 | 530172119 | No Eligible Purchases in Class Period | 182852 | 530416047 | No Eligible Purchases in Class Period | 299472 | 530761569 | No Eligible Purchases in Class Period |
| 66233 | 530172120 | No Eligible Purchases in Class Period | 182853 | 530416048 | No Eligible Purchases in Class Period | 299473 | 530761570 | No Eligible Purchases in Class Period |
| 66234 | 530172121 | No Eligible Purchases in Class Period | 182854 | 530416050 | No Eligible Purchases in Class Period | 299474 | 530761571 | No Eligible Purchases in Class Period |
| 66235 | 530172124 | No Eligible Purchases in Class Period | 182855 | 530416051 | No Eligible Purchases in Class Period | 299475 | 530761572 | No Eligible Purchases in Class Period |
| 66236 | 530172127 | No Eligible Purchases in Class Period | 182856 | 530416052 | No Eligible Purchases in Class Period | 299476 | 530761573 | No Eligible Purchases in Class Period |
| 66237 | 530172133 | No Recognized Claim | 182857 | 530416053 | No Eligible Purchases in Class Period | 299477 | 530761574 | No Eligible Purchases in Class Period |
| 66238 | 530172134 | No Recognized Claim | 182858 | 530416054 | No Eligible Purchases in Class Period | 299478 | 530761575 | No Eligible Purchases in Class Period |
| 66239 | 530172136 | No Eligible Purchases in Class Period | 182859 | 530416055 | No Eligible Purchases in Class Period | 299479 | 530761576 | No Eligible Purchases in Class Period |
| 66240 | 530172139 | No Eligible Purchases in Class Period | 182860 | 530416056 | No Recognized Claim | 299480 | 530761577 | No Eligible Purchases in Class Period |
| 66241 | 530172147 | No Eligible Purchases in Class Period | 182861 | 530416057 | No Recognized Claim | 299481 | 530761578 | No Eligible Purchases in Class Period |
| 66242 | 530172148 | No Eligible Purchases in Class Period | 182862 | 530416058 | No Eligible Purchases in Class Period | 299482 | 530761579 | No Eligible Purchases in Class Period |
| 66243 | 530172152 | No Recognized Claim | 182863 | 530416059 | No Recognized Claim | 299483 | 530761580 | No Eligible Purchases in Class Period |
| 66244 | 530172154 | No Recognized Claim | 182864 | 530416061 | No Eligible Purchases in Class Period | 299484 | 530761581 | No Eligible Purchases in Class Period |
| 66245 | 530172155 | No Eligible Purchases in Class Period | 182865 | 530416062 | No Eligible Purchases in Class Period | 299485 | 530761582 | No Eligible Purchases in Class Period |
| 66246 | 530172166 | No Eligible Purchases in Class Period | 182866 | 530416063 | No Eligible Purchases in Class Period | 299486 | 530761583 | No Eligible Purchases in Class Period |
| 66247 | 530172176 | No Eligible Purchases in Class Period | 182867 | 530416064 | No Eligible Purchases in Class Period | 299487 | 530761584 | No Eligible Purchases in Class Period |
| 66248 | 530172186 | No Eligible Purchases in Class Period | 182868 | 530416065 | No Eligible Purchases in Class Period | 299488 | 530761585 | No Eligible Purchases in Class Period |
| 66249 | 530172189 | No Eligible Purchases in Class Period | 182869 | 530416066 | No Recognized Claim | 299489 | 530761586 | No Eligible Purchases in Class Period |
| 66250 | 530172191 | No Recognized Claim | 182870 | 530416067 | No Recognized Claim | 299490 | 530761587 | No Eligible Purchases in Class Period |
| 66251 | 530172192 | No Eligible Purchases in Class Period | 182871 | 530416068 | No Eligible Purchases in Class Period | 299491 | 530761588 | No Eligible Purchases in Class Period |
| 66252 | 530172194 | No Eligible Purchases in Class Period | 182872 | 530416069 | No Eligible Purchases in Class Period | 299492 | 530761589 | No Eligible Purchases in Class Period |
| 66253 | 530172196 | No Recognized Claim | 182873 | 530416070 | No Eligible Purchases in Class Period | 299493 | 530761590 | No Eligible Purchases in Class Period |
| 66254 | 530172197 | No Eligible Purchases in Class Period | 182874 | 530416071 | No Eligible Purchases in Class Period | 299494 | 530761591 | No Eligible Purchases in Class Period |
| 66255 | 530172203 | No Recognized Claim | 182875 | 530416072 | No Recognized Claim | 299495 | 530761592 | No Eligible Purchases in Class Period |
| 66256 | 530172204 | No Eligible Purchases in Class Period | 182876 | 530416076 | No Recognized Claim | 299496 | 530761593 | No Eligible Purchases in Class Period |
| 66257 | 530172205 | No Recognized Claim | 182877 | 530416077 | No Eligible Purchases in Class Period | 299497 | 530761594 | No Eligible Purchases in Class Period |
| 66258 | 530172207 | No Recognized Claim | 182878 | 530416078 | No Eligible Purchases in Class Period | 299498 | 530761595 | No Eligible Purchases in Class Period |
| 66259 | 530172208 | No Eligible Purchases in Class Period | 182879 | 530416079 | No Recognized Claim | 299499 | 530761596 | No Recognized Claim |
| 66260 | 530172209 | No Eligible Purchases in Class Period | 182880 | 530416085 | No Eligible Purchases in Class Period | 299500 | 530761597 | No Recognized Claim |
| 66261 | 530172212 | No Eligible Purchases in Class Period | 182881 | 530416088 | No Eligible Purchases in Class Period | 299501 | 530761598 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66262 | 530172213 | No Eligible Purchases in Class Period | 182882 | 530416089 | No Eligible Purchases in Class Period | 299502 | 530761602 | No Eligible Purchases in Class Period |
| 66263 | 530172214 | No Recognized Claim | 182883 | 530416091 | No Recognized Claim | 299503 | 530761603 | No Eligible Purchases in Class Period |
| 66264 | 530172215 | No Eligible Purchases in Class Period | 182884 | 530416092 | No Recognized Claim | 299504 | 530761605 | No Recognized Claim |
| 66265 | 530172217 | No Eligible Purchases in Class Period | 182885 | 530416094 | No Eligible Purchases in Class Period | 299505 | 530761606 | No Eligible Purchases in Class Period |
| 66266 | 530172222 | No Eligible Purchases in Class Period | 182886 | 530416097 | No Eligible Purchases in Class Period | 299506 | 530761607 | No Eligible Purchases in Class Period |
| 66267 | 530172224 | No Recognized Claim | 182887 | 530416098 | No Eligible Purchases in Class Period | 299507 | 530761608 | No Eligible Purchases in Class Period |
| 66268 | 530172225 | No Recognized Claim | 182888 | 530416100 | No Eligible Purchases in Class Period | 299508 | 530761609 | No Recognized Claim |
| 66269 | 530172233 | No Recognized Claim | 182889 | 530416101 | No Eligible Purchases in Class Period | 299509 | 530761610 | No Eligible Purchases in Class Period |
| 66270 | 530172234 | No Eligible Purchases in Class Period | 182890 | 530416102 | No Eligible Purchases in Class Period | 299510 | 530761611 | No Eligible Purchases in Class Period |
| 66271 | 530172235 | No Eligible Purchases in Class Period | 182891 | 530416104 | No Eligible Purchases in Class Period | 299511 | 530761612 | No Eligible Purchases in Class Period |
| 66272 | 530172236 | No Recognized Claim | 182892 | 530416106 | No Eligible Purchases in Class Period | 299512 | 530761614 | No Eligible Purchases in Class Period |
| 66273 | 530172240 | No Eligible Purchases in Class Period | 182893 | 530416107 | No Eligible Purchases in Class Period | 299513 | 530761615 | No Eligible Purchases in Class Period |
| 66274 | 530172241 | No Eligible Purchases in Class Period | 182894 | 530416109 | No Eligible Purchases in Class Period | 299514 | 530761616 | No Eligible Purchases in Class Period |
| 66275 | 530172242 | No Eligible Purchases in Class Period | 182895 | 530416110 | No Eligible Purchases in Class Period | 299515 | 530761617 | No Eligible Purchases in Class Period |
| 66276 | 530172243 | No Eligible Purchases in Class Period | 182896 | 530416111 | No Recognized Claim | 299516 | 530761618 | No Eligible Purchases in Class Period |
| 66277 | 530172244 | No Eligible Purchases in Class Period | 182897 | 530416115 | No Eligible Purchases in Class Period | 299517 | 530761619 | No Eligible Purchases in Class Period |
| 66278 | 530172245 | No Eligible Purchases in Class Period | 182898 | 530416116 | No Eligible Purchases in Class Period | 299518 | 530761620 | No Eligible Purchases in Class Period |
| 66279 | 530172251 | No Eligible Purchases in Class Period | 182899 | 530416117 | No Eligible Purchases in Class Period | 299519 | 530761621 | No Eligible Purchases in Class Period |
| 66280 | 530172253 | No Recognized Claim | 182900 | 530416118 | No Eligible Purchases in Class Period | 299520 | 530761622 | No Eligible Purchases in Class Period |
| 66281 | 530172255 | No Eligible Purchases in Class Period | 182901 | 530416119 | No Eligible Purchases in Class Period | 299521 | 530761623 | No Eligible Purchases in Class Period |
| 66282 | 530172256 | No Eligible Purchases in Class Period | 182902 | 530416120 | No Eligible Purchases in Class Period | 299522 | 530761624 | No Eligible Purchases in Class Period |
| 66283 | 530172257 | No Eligible Purchases in Class Period | 182903 | 530416121 | No Eligible Purchases in Class Period | 299523 | 530761625 | No Eligible Purchases in Class Period |
| 66284 | 530172262 | No Eligible Purchases in Class Period | 182904 | 530416123 | No Eligible Purchases in Class Period | 299524 | 530761626 | No Eligible Purchases in Class Period |
| 66285 | 530172265 | No Recognized Claim | 182905 | 530416124 | No Eligible Purchases in Class Period | 299525 | 530761628 | No Eligible Purchases in Class Period |
| 66286 | 530172269 | No Eligible Purchases in Class Period | 182906 | 530416125 | No Eligible Purchases in Class Period | 299526 | 530761629 | No Eligible Purchases in Class Period |
| 66287 | 530172270 | No Eligible Purchases in Class Period | 182907 | 530416127 | No Eligible Purchases in Class Period | 299527 | 530761630 | No Eligible Purchases in Class Period |
| 66288 | 530172271 | No Eligible Purchases in Class Period | 182908 | 530416129 | No Eligible Purchases in Class Period | 299528 | 530761631 | No Eligible Purchases in Class Period |
| 66289 | 530172272 | No Eligible Purchases in Class Period | 182909 | 530416131 | No Eligible Purchases in Class Period | 299529 | 530761634 | No Eligible Purchases in Class Period |
| 66290 | 530172273 | No Eligible Purchases in Class Period | 182910 | 530416133 | No Eligible Purchases in Class Period | 299530 | 530761636 | No Eligible Purchases in Class Period |
| 66291 | 530172281 | No Eligible Purchases in Class Period | 182911 | 530416134 | No Eligible Purchases in Class Period | 299531 | 530761637 | No Eligible Purchases in Class Period |
| 66292 | 530172285 | No Eligible Purchases in Class Period | 182912 | 530416135 | No Eligible Purchases in Class Period | 299532 | 530761638 | No Eligible Purchases in Class Period |
| 66293 | 530172293 | No Eligible Purchases in Class Period | 182913 | 530416136 | No Eligible Purchases in Class Period | 299533 | 530761639 | No Eligible Purchases in Class Period |
| 66294 | 530172294 | No Eligible Purchases in Class Period | 182914 | 530416137 | No Eligible Purchases in Class Period | 299534 | 530761640 | No Eligible Purchases in Class Period |
| 66295 | 530172297 | No Recognized Claim | 182915 | 530416138 | No Eligible Purchases in Class Period | 299535 | 530761641 | No Eligible Purchases in Class Period |
| 66296 | 530172299 | No Recognized Claim | 182916 | 530416139 | No Eligible Purchases in Class Period | 299536 | 530761642 | No Eligible Purchases in Class Period |
| 66297 | 530172302 | No Eligible Purchases in Class Period | 182917 | 530416140 | No Eligible Purchases in Class Period | 299537 | 530761645 | No Eligible Purchases in Class Period |
| 66298 | 530172303 | No Eligible Purchases in Class Period | 182918 | 530416141 | No Recognized Claim | 299538 | 530761646 | No Eligible Purchases in Class Period |
| 66299 | 530172306 | No Eligible Purchases in Class Period | 182919 | 530416142 | No Eligible Purchases in Class Period | 299539 | 530761647 | No Eligible Purchases in Class Period |
| 66300 | 530172307 | No Eligible Purchases in Class Period | 182920 | 530416143 | No Recognized Claim | 299540 | 530761648 | No Eligible Purchases in Class Period |
| 66301 | 530172308 | No Recognized Claim | 182921 | 530416144 | No Eligible Purchases in Class Period | 299541 | 530761649 | No Eligible Purchases in Class Period |
| 66302 | 530172309 | No Recognized Claim | 182922 | 530416146 | No Recognized Claim | 299542 | 530761650 | No Eligible Purchases in Class Period |
| 66303 | 530172312 | No Recognized Claim | 182923 | 530416148 | No Recognized Claim | 299543 | 530761652 | No Eligible Purchases in Class Period |
| 66304 | 530172313 | No Eligible Purchases in Class Period | 182924 | 530416150 | No Eligible Purchases in Class Period | 299544 | 530761653 | No Eligible Purchases in Class Period |
| 66305 | 530172320 | No Recognized Claim | 182925 | 530416151 | No Eligible Purchases in Class Period | 299545 | 530761654 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66306 | 530172322 | No Eligible Purchases in Class Period | 182926 | 530416152 | No Eligible Purchases in Class Period | 299546 | 530761655 | No Eligible Purchases in Class Period |
| 66307 | 530172323 | No Eligible Purchases in Class Period | 182927 | 530416154 | No Eligible Purchases in Class Period | 299547 | 530761656 | No Eligible Purchases in Class Period |
| 66308 | 530172324 | No Eligible Purchases in Class Period | 182928 | 530416156 | No Eligible Purchases in Class Period | 299548 | 530761657 | No Eligible Purchases in Class Period |
| 66309 | 530172326 | No Eligible Purchases in Class Period | 182929 | 530416157 | No Eligible Purchases in Class Period | 299549 | 530761658 | No Eligible Purchases in Class Period |
| 66310 | 530172327 | No Eligible Purchases in Class Period | 182930 | 530416158 | No Eligible Purchases in Class Period | 299550 | 530761659 | No Eligible Purchases in Class Period |
| 66311 | 530172328 | No Eligible Purchases in Class Period | 182931 | 530416159 | No Eligible Purchases in Class Period | 299551 | 530761660 | No Eligible Purchases in Class Period |
| 66312 | 530172329 | No Eligible Purchases in Class Period | 182932 | 530416160 | No Eligible Purchases in Class Period | 299552 | 530761661 | No Eligible Purchases in Class Period |
| 66313 | 530172330 | No Eligible Purchases in Class Period | 182933 | 530416161 | No Eligible Purchases in Class Period | 299553 | 530761663 | No Eligible Purchases in Class Period |
| 66314 | 530172336 | No Eligible Purchases in Class Period | 182934 | 530416162 | No Recognized Claim | 299554 | 530761664 | No Eligible Purchases in Class Period |
| 66315 | 530172338 | No Recognized Claim | 182935 | 530416164 | No Eligible Purchases in Class Period | 299555 | 530761665 | No Eligible Purchases in Class Period |
| 66316 | 530172341 | No Eligible Purchases in Class Period | 182936 | 530416166 | No Eligible Purchases in Class Period | 299556 | 530761666 | No Eligible Purchases in Class Period |
| 66317 | 530172343 | No Recognized Claim | 182937 | 530416167 | No Eligible Purchases in Class Period | 299557 | 530761668 | No Eligible Purchases in Class Period |
| 66318 | 530172345 | No Eligible Purchases in Class Period | 182938 | 530416168 | No Eligible Purchases in Class Period | 299558 | 530761669 | No Eligible Purchases in Class Period |
| 66319 | 530172348 | No Eligible Purchases in Class Period | 182939 | 530416169 | No Eligible Purchases in Class Period | 299559 | 530761670 | No Eligible Purchases in Class Period |
| 66320 | 530172349 | No Recognized Claim | 182940 | 530416170 | No Eligible Purchases in Class Period | 299560 | 530761671 | No Eligible Purchases in Class Period |
| 66321 | 530172350 | No Recognized Claim | 182941 | 530416172 | No Eligible Purchases in Class Period | 299561 | 530761672 | No Eligible Purchases in Class Period |
| 66322 | 530172352 | No Recognized Claim | 182942 | 530416173 | No Eligible Purchases in Class Period | 299562 | 530761673 | No Eligible Purchases in Class Period |
| 66323 | 530172353 | No Recognized Claim | 182943 | 530416174 | No Eligible Purchases in Class Period | 299563 | 530761674 | No Eligible Purchases in Class Period |
| 66324 | 530172354 | No Recognized Claim | 182944 | 530416176 | No Eligible Purchases in Class Period | 299564 | 530761675 | No Eligible Purchases in Class Period |
| 66325 | 530172357 | No Recognized Claim | 182945 | 530416177 | No Eligible Purchases in Class Period | 299565 | 530761676 | No Eligible Purchases in Class Period |
| 66326 | 530172358 | No Eligible Purchases in Class Period | 182946 | 530416178 | No Eligible Purchases in Class Period | 299566 | 530761678 | No Eligible Purchases in Class Period |
| 66327 | 530172359 | No Eligible Purchases in Class Period | 182947 | 530416179 | No Eligible Purchases in Class Period | 299567 | 530761680 | No Eligible Purchases in Class Period |
| 66328 | 530172361 | No Eligible Purchases in Class Period | 182948 | 530416180 | No Eligible Purchases in Class Period | 299568 | 530761681 | No Eligible Purchases in Class Period |
| 66329 | 530172365 | No Eligible Purchases in Class Period | 182949 | 530416181 | No Eligible Purchases in Class Period | 299569 | 530761682 | No Eligible Purchases in Class Period |
| 66330 | 530172366 | No Eligible Purchases in Class Period | 182950 | 530416182 | No Eligible Purchases in Class Period | 299570 | 530761683 | No Eligible Purchases in Class Period |
| 66331 | 530172370 | No Recognized Claim | 182951 | 530416183 | No Eligible Purchases in Class Period | 299571 | 530761684 | No Eligible Purchases in Class Period |
| 66332 | 530172371 | No Eligible Purchases in Class Period | 182952 | 530416184 | No Eligible Purchases in Class Period | 299572 | 530761685 | No Eligible Purchases in Class Period |
| 66333 | 530172373 | No Eligible Purchases in Class Period | 182953 | 530416186 | No Eligible Purchases in Class Period | 299573 | 530761687 | No Eligible Purchases in Class Period |
| 66334 | 530172374 | No Eligible Purchases in Class Period | 182954 | 530416187 | No Eligible Purchases in Class Period | 299574 | 530761689 | No Eligible Purchases in Class Period |
| 66335 | 530172377 | No Eligible Purchases in Class Period | 182955 | 530416188 | No Eligible Purchases in Class Period | 299575 | 530761690 | No Eligible Purchases in Class Period |
| 66336 | 530172378 | No Recognized Claim | 182956 | 530416189 | No Eligible Purchases in Class Period | 299576 | 530761691 | No Eligible Purchases in Class Period |
| 66337 | 530172383 | No Eligible Purchases in Class Period | 182957 | 530416190 | No Eligible Purchases in Class Period | 299577 | 530761692 | No Eligible Purchases in Class Period |
| 66338 | 530172384 | No Eligible Purchases in Class Period | 182958 | 530416191 | No Eligible Purchases in Class Period | 299578 | 530761693 | No Eligible Purchases in Class Period |
| 66339 | 530172385 | No Recognized Claim | 182959 | 530416192 | No Eligible Purchases in Class Period | 299579 | 530761694 | No Eligible Purchases in Class Period |
| 66340 | 530172389 | No Eligible Purchases in Class Period | 182960 | 530416193 | No Eligible Purchases in Class Period | 299580 | 530761695 | No Eligible Purchases in Class Period |
| 66341 | 530172392 | No Recognized Claim | 182961 | 530416194 | No Eligible Purchases in Class Period | 299581 | 530761696 | No Eligible Purchases in Class Period |
| 66342 | 530172393 | No Eligible Purchases in Class Period | 182962 | 530416195 | No Eligible Purchases in Class Period | 299582 | 530761697 | No Eligible Purchases in Class Period |
| 66343 | 530172395 | No Eligible Purchases in Class Period | 182963 | 530416197 | No Eligible Purchases in Class Period | 299583 | 530761699 | No Recognized Claim |
| 66344 | 530172397 | No Eligible Purchases in Class Period | 182964 | 530416198 | No Eligible Purchases in Class Period | 299584 | 530761700 | No Recognized Claim |
| 66345 | 530172398 | No Eligible Purchases in Class Period | 182965 | 530416199 | No Eligible Purchases in Class Period | 299585 | 530761701 | No Eligible Purchases in Class Period |
| 66346 | 530172399 | No Eligible Purchases in Class Period | 182966 | 530416200 | No Eligible Purchases in Class Period | 299586 | 530761702 | No Recognized Claim |
| 66347 | 530172400 | No Recognized Claim | 182967 | 530416201 | No Recognized Claim | 299587 | 530761703 | No Eligible Purchases in Class Period |
| 66348 | 530172407 | No Eligible Purchases in Class Period | 182968 | 530416202 | No Eligible Purchases in Class Period | 299588 | 530761704 | No Eligible Purchases in Class Period |
| 66349 | 530172408 | No Eligible Purchases in Class Period | 182969 | 530416203 | No Recognized Claim | 299589 | 530761705 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66350 | 530172410 | No Eligible Purchases in Class Period | 182970 | 530416204 | No Eligible Purchases in Class Period | 299590 | 530761707 | No Recognized Claim |
| 66351 | 530172411 | No Eligible Purchases in Class Period | 182971 | 530416206 | No Eligible Purchases in Class Period | 299591 | 530761709 | No Eligible Purchases in Class Period |
| 66352 | 530172412 | No Eligible Purchases in Class Period | 182972 | 530416207 | No Eligible Purchases in Class Period | 299592 | 530761710 | No Eligible Purchases in Class Period |
| 66353 | 530172413 | No Eligible Purchases in Class Period | 182973 | 530416210 | No Eligible Purchases in Class Period | 299593 | 530761711 | No Eligible Purchases in Class Period |
| 66354 | 530172417 | No Eligible Purchases in Class Period | 182974 | 530416211 | No Eligible Purchases in Class Period | 299594 | 530761712 | No Eligible Purchases in Class Period |
| 66355 | 530172420 | No Eligible Purchases in Class Period | 182975 | 530416212 | No Eligible Purchases in Class Period | 299595 | 530761713 | No Eligible Purchases in Class Period |
| 66356 | 530172422 | No Eligible Purchases in Class Period | 182976 | 530416213 | No Eligible Purchases in Class Period | 299596 | 530761714 | No Eligible Purchases in Class Period |
| 66357 | 530172423 | No Eligible Purchases in Class Period | 182977 | 530416214 | No Recognized Claim | 299597 | 530761715 | No Recognized Claim |
| 66358 | 530172424 | No Recognized Claim | 182978 | 530416215 | No Eligible Purchases in Class Period | 299598 | 530761716 | No Eligible Purchases in Class Period |
| 66359 | 530172425 | No Recognized Claim | 182979 | 530416216 | No Eligible Purchases in Class Period | 299599 | 530761717 | No Eligible Purchases in Class Period |
| 66360 | 530172426 | No Eligible Purchases in Class Period | 182980 | 530416217 | No Eligible Purchases in Class Period | 299600 | 530761718 | No Eligible Purchases in Class Period |
| 66361 | 530172430 | No Eligible Purchases in Class Period | 182981 | 530416218 | No Recognized Claim | 299601 | 530761719 | No Eligible Purchases in Class Period |
| 66362 | 530172431 | No Eligible Purchases in Class Period | 182982 | 530416219 | No Eligible Purchases in Class Period | 299602 | 530761720 | No Eligible Purchases in Class Period |
| 66363 | 530172432 | No Eligible Purchases in Class Period | 182983 | 530416221 | No Eligible Purchases in Class Period | 299603 | 530761723 | No Eligible Purchases in Class Period |
| 66364 | 530172434 | No Recognized Claim | 182984 | 530416222 | No Eligible Purchases in Class Period | 299604 | 530761724 | No Eligible Purchases in Class Period |
| 66365 | 530172435 | No Eligible Purchases in Class Period | 182985 | 530416223 | No Recognized Claim | 299605 | 530761725 | No Eligible Purchases in Class Period |
| 66366 | 530172436 | No Eligible Purchases in Class Period | 182986 | 530416224 | No Eligible Purchases in Class Period | 299606 | 530761726 | No Eligible Purchases in Class Period |
| 66367 | 530172437 | No Eligible Purchases in Class Period | 182987 | 530416226 | No Eligible Purchases in Class Period | 299607 | 530761727 | No Eligible Purchases in Class Period |
| 66368 | 530172445 | No Eligible Purchases in Class Period | 182988 | 530416227 | No Eligible Purchases in Class Period | 299608 | 530761729 | No Eligible Purchases in Class Period |
| 66369 | 530172446 | No Eligible Purchases in Class Period | 182989 | 530416229 | No Eligible Purchases in Class Period | 299609 | 530761730 | No Eligible Purchases in Class Period |
| 66370 | 530172449 | No Eligible Purchases in Class Period | 182990 | 530416230 | No Eligible Purchases in Class Period | 299610 | 530761731 | No Eligible Purchases in Class Period |
| 66371 | 530172451 | No Recognized Claim | 182991 | 530416231 | No Eligible Purchases in Class Period | 299611 | 530761732 | No Eligible Purchases in Class Period |
| 66372 | 530172462 | No Eligible Purchases in Class Period | 182992 | 530416235 | No Eligible Purchases in Class Period | 299612 | 530761733 | No Eligible Purchases in Class Period |
| 66373 | 530172464 | No Eligible Purchases in Class Period | 182993 | 530416236 | No Eligible Purchases in Class Period | 299613 | 530761735 | No Eligible Purchases in Class Period |
| 66374 | 530172465 | No Recognized Claim | 182994 | 530416237 | No Eligible Purchases in Class Period | 299614 | 530761738 | No Eligible Purchases in Class Period |
| 66375 | 530172468 | No Eligible Purchases in Class Period | 182995 | 530416238 | No Eligible Purchases in Class Period | 299615 | 530761739 | No Eligible Purchases in Class Period |
| 66376 | 530172471 | No Recognized Claim | 182996 | 530416241 | No Recognized Claim | 299616 | 530761740 | No Eligible Purchases in Class Period |
| 66377 | 530172473 | No Eligible Purchases in Class Period | 182997 | 530416244 | No Eligible Purchases in Class Period | 299617 | 530761741 | No Eligible Purchases in Class Period |
| 66378 | 530172476 | No Eligible Purchases in Class Period | 182998 | 530416245 | No Eligible Purchases in Class Period | 299618 | 530761742 | No Eligible Purchases in Class Period |
| 66379 | 530172478 | No Eligible Purchases in Class Period | 182999 | 530416246 | No Eligible Purchases in Class Period | 299619 | 530761743 | No Eligible Purchases in Class Period |
| 66380 | 530172479 | No Eligible Purchases in Class Period | 183000 | 530416247 | No Eligible Purchases in Class Period | 299620 | 530761744 | No Eligible Purchases in Class Period |
| 66381 | 530172481 | No Eligible Purchases in Class Period | 183001 | 530416248 | No Eligible Purchases in Class Period | 299621 | 530761746 | No Eligible Purchases in Class Period |
| 66382 | 530172488 | No Recognized Claim | 183002 | 530416254 | No Eligible Purchases in Class Period | 299622 | 530761748 | No Eligible Purchases in Class Period |
| 66383 | 530172489 | No Recognized Claim | 183003 | 530416259 | No Eligible Purchases in Class Period | 299623 | 530761749 | No Recognized Claim |
| 66384 | 530172490 | No Recognized Claim | 183004 | 530416260 | No Eligible Purchases in Class Period | 299624 | 530761750 | No Eligible Purchases in Class Period |
| 66385 | 530172492 | No Eligible Purchases in Class Period | 183005 | 530416261 | No Eligible Purchases in Class Period | 299625 | 530761751 | No Eligible Purchases in Class Period |
| 66386 | 530172496 | No Eligible Purchases in Class Period | 183006 | 530416262 | No Eligible Purchases in Class Period | 299626 | 530761752 | No Eligible Purchases in Class Period |
| 66387 | 530172498 | No Eligible Purchases in Class Period | 183007 | 530416264 | No Eligible Purchases in Class Period | 299627 | 530761755 | No Recognized Claim |
| 66388 | 530172499 | No Eligible Purchases in Class Period | 183008 | 530416265 | No Eligible Purchases in Class Period | 299628 | 530761756 | No Eligible Purchases in Class Period |
| 66389 | 530172508 | No Eligible Purchases in Class Period | 183009 | 530416266 | No Recognized Claim | 299629 | 530761757 | No Eligible Purchases in Class Period |
| 66390 | 530172513 | No Eligible Purchases in Class Period | 183010 | 530416267 | No Eligible Purchases in Class Period | 299630 | 530761758 | No Eligible Purchases in Class Period |
| 66391 | 530172522 | No Recognized Claim | 183011 | 530416269 | No Eligible Purchases in Class Period | 299631 | 530761759 | No Eligible Purchases in Class Period |
| 66392 | 530172523 | No Recognized Claim | 183012 | 530416270 | No Eligible Purchases in Class Period | 299632 | 530761760 | No Eligible Purchases in Class Period |
| 66393 | 530172525 | No Eligible Purchases in Class Period | 183013 | 530416272 | No Eligible Purchases in Class Period | 299633 | 530761761 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66394 | 530172529 | No Eligible Purchases in Class Period | 183014 | 530416273 | No Eligible Purchases in Class Period | 299634 | 530761762 | No Eligible Purchases in Class Period |
| 66395 | 530172530 | No Eligible Purchases in Class Period | 183015 | 530416274 | No Eligible Purchases in Class Period | 299635 | 530761763 | No Eligible Purchases in Class Period |
| 66396 | 530172531 | No Eligible Purchases in Class Period | 183016 | 530416275 | No Eligible Purchases in Class Period | 299636 | 530761764 | No Eligible Purchases in Class Period |
| 66397 | 530172537 | No Eligible Purchases in Class Period | 183017 | 530416276 | No Eligible Purchases in Class Period | 299637 | 530761765 | No Eligible Purchases in Class Period |
| 66398 | 530172541 | No Recognized Claim | 183018 | 530416279 | No Eligible Purchases in Class Period | 299638 | 530761766 | No Eligible Purchases in Class Period |
| 66399 | 530172544 | No Eligible Purchases in Class Period | 183019 | 530416280 | No Eligible Purchases in Class Period | 299639 | 530761767 | No Eligible Purchases in Class Period |
| 66400 | 530172545 | No Recognized Claim | 183020 | 530416281 | No Eligible Purchases in Class Period | 299640 | 530761768 | No Eligible Purchases in Class Period |
| 66401 | 530172546 | No Recognized Claim | 183021 | 530416282 | No Eligible Purchases in Class Period | 299641 | 530761769 | No Eligible Purchases in Class Period |
| 66402 | 530172548 | No Eligible Purchases in Class Period | 183022 | 530416283 | No Eligible Purchases in Class Period | 299642 | 530761770 | No Eligible Purchases in Class Period |
| 66403 | 530172550 | No Eligible Purchases in Class Period | 183023 | 530416284 | No Eligible Purchases in Class Period | 299643 | 530761771 | No Eligible Purchases in Class Period |
| 66404 | 530172551 | No Eligible Purchases in Class Period | 183024 | 530416287 | No Eligible Purchases in Class Period | 299644 | 530761772 | No Eligible Purchases in Class Period |
| 66405 | 530172554 | No Eligible Purchases in Class Period | 183025 | 530416288 | No Eligible Purchases in Class Period | 299645 | 530761773 | No Eligible Purchases in Class Period |
| 66406 | 530172555 | No Eligible Purchases in Class Period | 183026 | 530416290 | No Eligible Purchases in Class Period | 299646 | 530761774 | No Eligible Purchases in Class Period |
| 66407 | 530172564 | No Recognized Claim | 183027 | 530416291 | No Eligible Purchases in Class Period | 299647 | 530761775 | No Eligible Purchases in Class Period |
| 66408 | 530172566 | No Eligible Purchases in Class Period | 183028 | 530416293 | No Eligible Purchases in Class Period | 299648 | 530761776 | No Eligible Purchases in Class Period |
| 66409 | 530172577 | No Recognized Claim | 183029 | 530416295 | No Eligible Purchases in Class Period | 299649 | 530761777 | No Eligible Purchases in Class Period |
| 66410 | 530172578 | No Eligible Purchases in Class Period | 183030 | 530416297 | No Eligible Purchases in Class Period | 299650 | 530761778 | No Eligible Purchases in Class Period |
| 66411 | 530172579 | No Eligible Purchases in Class Period | 183031 | 530416298 | No Recognized Claim | 299651 | 530761779 | No Eligible Purchases in Class Period |
| 66412 | 530172581 | No Eligible Purchases in Class Period | 183032 | 530416300 | No Eligible Purchases in Class Period | 299652 | 530761780 | No Eligible Purchases in Class Period |
| 66413 | 530172588 | No Eligible Purchases in Class Period | 183033 | 530416301 | No Eligible Purchases in Class Period | 299653 | 530761782 | No Recognized Claim |
| 66414 | 530172598 | No Recognized Claim | 183034 | 530416303 | No Eligible Purchases in Class Period | 299654 | 530761783 | No Eligible Purchases in Class Period |
| 66415 | 530172608 | No Eligible Purchases in Class Period | 183035 | 530416304 | No Eligible Purchases in Class Period | 299655 | 530761784 | No Eligible Purchases in Class Period |
| 66416 | 530172609 | No Eligible Purchases in Class Period | 183036 | 530416306 | No Eligible Purchases in Class Period | 299656 | 530761785 | No Eligible Purchases in Class Period |
| 66417 | 530172613 | No Eligible Purchases in Class Period | 183037 | 530416307 | No Eligible Purchases in Class Period | 299657 | 530761786 | No Eligible Purchases in Class Period |
| 66418 | 530172614 | No Eligible Purchases in Class Period | 183038 | 530416308 | No Eligible Purchases in Class Period | 299658 | 530761787 | No Eligible Purchases in Class Period |
| 66419 | 530172616 | No Eligible Purchases in Class Period | 183039 | 530416309 | No Eligible Purchases in Class Period | 299659 | 530761789 | No Eligible Purchases in Class Period |
| 66420 | 530172617 | No Eligible Purchases in Class Period | 183040 | 530416310 | No Eligible Purchases in Class Period | 299660 | 530761790 | No Eligible Purchases in Class Period |
| 66421 | 530172619 | No Recognized Claim | 183041 | 530416311 | No Recognized Claim | 299661 | 530761791 | No Recognized Claim |
| 66422 | 530172623 | No Eligible Purchases in Class Period | 183042 | 530416312 | No Eligible Purchases in Class Period | 299662 | 530761792 | No Eligible Purchases in Class Period |
| 66423 | 530172624 | No Eligible Purchases in Class Period | 183043 | 530416313 | No Eligible Purchases in Class Period | 299663 | 530761793 | No Eligible Purchases in Class Period |
| 66424 | 530172626 | No Eligible Purchases in Class Period | 183044 | 530416314 | No Eligible Purchases in Class Period | 299664 | 530761794 | No Eligible Purchases in Class Period |
| 66425 | 530172634 | No Eligible Purchases in Class Period | 183045 | 530416316 | No Recognized Claim | 299665 | 530761795 | No Eligible Purchases in Class Period |
| 66426 | 530172640 | No Recognized Claim | 183046 | 530416317 | No Eligible Purchases in Class Period | 299666 | 530761796 | No Eligible Purchases in Class Period |
| 66427 | 530172641 | No Eligible Purchases in Class Period | 183047 | 530416320 | No Eligible Purchases in Class Period | 299667 | 530761797 | No Eligible Purchases in Class Period |
| 66428 | 530172643 | No Eligible Purchases in Class Period | 183048 | 530416321 | No Eligible Purchases in Class Period | 299668 | 530761798 | No Eligible Purchases in Class Period |
| 66429 | 530172647 | No Eligible Purchases in Class Period | 183049 | 530416322 | No Eligible Purchases in Class Period | 299669 | 530761799 | No Eligible Purchases in Class Period |
| 66430 | 530172648 | No Eligible Purchases in Class Period | 183050 | 530416323 | No Eligible Purchases in Class Period | 299670 | 530761800 | No Eligible Purchases in Class Period |
| 66431 | 530172650 | No Eligible Purchases in Class Period | 183051 | 530416324 | No Eligible Purchases in Class Period | 299671 | 530761801 | No Eligible Purchases in Class Period |
| 66432 | 530172655 | No Eligible Purchases in Class Period | 183052 | 530416325 | No Recognized Claim | 299672 | 530761802 | No Eligible Purchases in Class Period |
| 66433 | 530172657 | No Eligible Purchases in Class Period | 183053 | 530416326 | No Eligible Purchases in Class Period | 299673 | 530761803 | No Eligible Purchases in Class Period |
| 66434 | 530172660 | No Eligible Purchases in Class Period | 183054 | 530416327 | No Eligible Purchases in Class Period | 299674 | 530761804 | No Eligible Purchases in Class Period |
| 66435 | 530172661 | No Eligible Purchases in Class Period | 183055 | 530416328 | No Eligible Purchases in Class Period | 299675 | 530761805 | No Eligible Purchases in Class Period |
| 66436 | 530172667 | No Recognized Claim | 183056 | 530416329 | No Eligible Purchases in Class Period | 299676 | 530761806 | No Eligible Purchases in Class Period |
| 66437 | 530172679 | No Eligible Purchases in Class Period | 183057 | 530416330 | No Eligible Purchases in Class Period | 299677 | 530761807 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66438 | 530172680 | No Eligible Purchases in Class Period | 183058 | 530416331 | No Eligible Purchases in Class Period | 299678 | 530761808 | No Eligible Purchases in Class Period |
| 66439 | 530172681 | No Eligible Purchases in Class Period | 183059 | 530416332 | No Eligible Purchases in Class Period | 299679 | 530761809 | No Eligible Purchases in Class Period |
| 66440 | 530172683 | No Eligible Purchases in Class Period | 183060 | 530416333 | No Eligible Purchases in Class Period | 299680 | 530761810 | No Eligible Purchases in Class Period |
| 66441 | 530172684 | No Eligible Purchases in Class Period | 183061 | 530416335 | No Eligible Purchases in Class Period | 299681 | 530761811 | No Eligible Purchases in Class Period |
| 66442 | 530172689 | No Recognized Claim | 183062 | 530416336 | No Eligible Purchases in Class Period | 299682 | 530761812 | No Eligible Purchases in Class Period |
| 66443 | 530172692 | No Eligible Purchases in Class Period | 183063 | 530416337 | No Eligible Purchases in Class Period | 299683 | 530761814 | No Recognized Claim |
| 66444 | 530172696 | No Eligible Purchases in Class Period | 183064 | 530416338 | No Recognized Claim | 299684 | 530761815 | No Recognized Claim |
| 66445 | 530172697 | No Eligible Purchases in Class Period | 183065 | 530416339 | No Eligible Purchases in Class Period | 299685 | 530761817 | No Recognized Claim |
| 66446 | 530172700 | No Recognized Claim | 183066 | 530416340 | No Eligible Purchases in Class Period | 299686 | 530761818 | No Recognized Claim |
| 66447 | 530172704 | No Recognized Claim | 183067 | 530416341 | No Eligible Purchases in Class Period | 299687 | 530761819 | No Recognized Claim |
| 66448 | 530172706 | No Eligible Purchases in Class Period | 183068 | 530416342 | No Eligible Purchases in Class Period | 299688 | 530761820 | No Recognized Claim |
| 66449 | 530172707 | No Eligible Purchases in Class Period | 183069 | 530416343 | No Eligible Purchases in Class Period | 299689 | 530761821 | No Recognized Claim |
| 66450 | 530172708 | No Eligible Purchases in Class Period | 183070 | 530416344 | No Eligible Purchases in Class Period | 299690 | 530761822 | No Eligible Purchases in Class Period |
| 66451 | 530172709 | No Eligible Purchases in Class Period | 183071 | 530416345 | No Eligible Purchases in Class Period | 299691 | 530761823 | No Eligible Purchases in Class Period |
| 66452 | 530172710 | No Eligible Purchases in Class Period | 183072 | 530416346 | No Eligible Purchases in Class Period | 299692 | 530761824 | No Eligible Purchases in Class Period |
| 66453 | 530172712 | No Eligible Purchases in Class Period | 183073 | 530416347 | No Recognized Claim | 299693 | 530761825 | No Eligible Purchases in Class Period |
| 66454 | 530172713 | No Eligible Purchases in Class Period | 183074 | 530416348 | No Eligible Purchases in Class Period | 299694 | 530761826 | No Eligible Purchases in Class Period |
| 66455 | 530172714 | No Eligible Purchases in Class Period | 183075 | 530416349 | No Eligible Purchases in Class Period | 299695 | 530761827 | No Eligible Purchases in Class Period |
| 66456 | 530172716 | No Recognized Claim | 183076 | 530416350 | No Eligible Purchases in Class Period | 299696 | 530761828 | No Eligible Purchases in Class Period |
| 66457 | 530172723 | No Eligible Purchases in Class Period | 183077 | 530416351 | No Eligible Purchases in Class Period | 299697 | 530761829 | No Eligible Purchases in Class Period |
| 66458 | 530172726 | No Recognized Claim | 183078 | 530416352 | No Eligible Purchases in Class Period | 299698 | 530761830 | No Eligible Purchases in Class Period |
| 66459 | 530172728 | No Eligible Purchases in Class Period | 183079 | 530416355 | No Recognized Claim | 299699 | 530761831 | No Eligible Purchases in Class Period |
| 66460 | 530172730 | No Eligible Purchases in Class Period | 183080 | 530416356 | No Eligible Purchases in Class Period | 299700 | 530761832 | No Eligible Purchases in Class Period |
| 66461 | 530172731 | No Eligible Purchases in Class Period | 183081 | 530416357 | No Eligible Purchases in Class Period | 299701 | 530761833 | No Eligible Purchases in Class Period |
| 66462 | 530172732 | No Eligible Purchases in Class Period | 183082 | 530416358 | No Eligible Purchases in Class Period | 299702 | 530761834 | No Eligible Purchases in Class Period |
| 66463 | 530172733 | No Eligible Purchases in Class Period | 183083 | 530416359 | No Recognized Claim | 299703 | 530761836 | No Eligible Purchases in Class Period |
| 66464 | 530172734 | No Eligible Purchases in Class Period | 183084 | 530416360 | No Eligible Purchases in Class Period | 299704 | 530761837 | No Eligible Purchases in Class Period |
| 66465 | 530172736 | No Eligible Purchases in Class Period | 183085 | 530416361 | No Recognized Claim | 299705 | 530761838 | No Eligible Purchases in Class Period |
| 66466 | 530172747 | No Eligible Purchases in Class Period | 183086 | 530416362 | No Eligible Purchases in Class Period | 299706 | 530761839 | No Eligible Purchases in Class Period |
| 66467 | 530172748 | No Eligible Purchases in Class Period | 183087 | 530416363 | No Eligible Purchases in Class Period | 299707 | 530761840 | No Eligible Purchases in Class Period |
| 66468 | 530172750 | No Eligible Purchases in Class Period | 183088 | 530416364 | No Eligible Purchases in Class Period | 299708 | 530761841 | No Eligible Purchases in Class Period |
| 66469 | 530172752 | No Eligible Purchases in Class Period | 183089 | 530416365 | No Recognized Claim | 299709 | 530761843 | No Recognized Claim |
| 66470 | 530172753 | No Eligible Purchases in Class Period | 183090 | 530416367 | No Eligible Purchases in Class Period | 299710 | 530761844 | No Eligible Purchases in Class Period |
| 66471 | 530172756 | No Eligible Purchases in Class Period | 183091 | 530416369 | No Recognized Claim | 299711 | 530761845 | No Eligible Purchases in Class Period |
| 66472 | 530172758 | No Eligible Purchases in Class Period | 183092 | 530416370 | No Eligible Purchases in Class Period | 299712 | 530761846 | No Eligible Purchases in Class Period |
| 66473 | 530172762 | No Eligible Purchases in Class Period | 183093 | 530416372 | No Eligible Purchases in Class Period | 299713 | 530761847 | No Eligible Purchases in Class Period |
| 66474 | 530172765 | No Eligible Purchases in Class Period | 183094 | 530416373 | No Eligible Purchases in Class Period | 299714 | 530761848 | No Eligible Purchases in Class Period |
| 66475 | 530172766 | No Eligible Purchases in Class Period | 183095 | 530416374 | No Eligible Purchases in Class Period | 299715 | 530761849 | No Eligible Purchases in Class Period |
| 66476 | 530172768 | No Eligible Purchases in Class Period | 183096 | 530416375 | No Eligible Purchases in Class Period | 299716 | 530761850 | No Eligible Purchases in Class Period |
| 66477 | 530172769 | No Eligible Purchases in Class Period | 183097 | 530416377 | No Eligible Purchases in Class Period | 299717 | 530761851 | No Eligible Purchases in Class Period |
| 66478 | 530172770 | No Eligible Purchases in Class Period | 183098 | 530416380 | No Eligible Purchases in Class Period | 299718 | 530761852 | No Eligible Purchases in Class Period |
| 66479 | 530172771 | No Recognized Claim | 183099 | 530416382 | No Eligible Purchases in Class Period | 299719 | 530761853 | No Eligible Purchases in Class Period |
| 66480 | 530172772 | No Recognized Claim | 183100 | 530416383 | No Eligible Purchases in Class Period | 299720 | 530761854 | No Eligible Purchases in Class Period |
| 66481 | 530172774 | No Eligible Purchases in Class Period | 183101 | 530416384 | No Recognized Claim | 299721 | 530761855 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66482 | 530172776 | No Recognized Claim | 183102 | 530416385 | No Eligible Purchases in Class Period | 299722 | 530761856 | No Eligible Purchases in Class Period |
| 66483 | 530172781 | No Eligible Purchases in Class Period | 183103 | 530416388 | No Eligible Purchases in Class Period | 299723 | 530761857 | No Eligible Purchases in Class Period |
| 66484 | 530172782 | No Eligible Purchases in Class Period | 183104 | 530416389 | No Eligible Purchases in Class Period | 299724 | 530761858 | No Eligible Purchases in Class Period |
| 66485 | 530172783 | No Eligible Purchases in Class Period | 183105 | 530416390 | No Eligible Purchases in Class Period | 299725 | 530761859 | No Eligible Purchases in Class Period |
| 66486 | 530172786 | No Eligible Purchases in Class Period | 183106 | 530416391 | No Eligible Purchases in Class Period | 299726 | 530761860 | No Eligible Purchases in Class Period |
| 66487 | 530172788 | No Eligible Purchases in Class Period | 183107 | 530416393 | No Eligible Purchases in Class Period | 299727 | 530761861 | No Eligible Purchases in Class Period |
| 66488 | 530172789 | No Eligible Purchases in Class Period | 183108 | 530416396 | No Eligible Purchases in Class Period | 299728 | 530761862 | No Eligible Purchases in Class Period |
| 66489 | 530172793 | No Eligible Purchases in Class Period | 183109 | 530416397 | No Eligible Purchases in Class Period | 299729 | 530761863 | No Eligible Purchases in Class Period |
| 66490 | 530172797 | No Eligible Purchases in Class Period | 183110 | 530416399 | No Recognized Claim | 299730 | 530761864 | No Eligible Purchases in Class Period |
| 66491 | 530172799 | No Recognized Claim | 183111 | 530416400 | No Eligible Purchases in Class Period | 299731 | 530761865 | No Eligible Purchases in Class Period |
| 66492 | 530172800 | No Eligible Purchases in Class Period | 183112 | 530416401 | No Eligible Purchases in Class Period | 299732 | 530761866 | No Eligible Purchases in Class Period |
| 66493 | 530172802 | No Recognized Claim | 183113 | 530416402 | No Eligible Purchases in Class Period | 299733 | 530761867 | No Eligible Purchases in Class Period |
| 66494 | 530172803 | No Recognized Claim | 183114 | 530416403 | No Eligible Purchases in Class Period | 299734 | 530761868 | No Eligible Purchases in Class Period |
| 66495 | 530172804 | No Eligible Purchases in Class Period | 183115 | 530416404 | No Eligible Purchases in Class Period | 299735 | 530761869 | No Eligible Purchases in Class Period |
| 66496 | 530172805 | No Eligible Purchases in Class Period | 183116 | 530416407 | No Recognized Claim | 299736 | 530761870 | No Eligible Purchases in Class Period |
| 66497 | 530172808 | No Eligible Purchases in Class Period | 183117 | 530416408 | No Eligible Purchases in Class Period | 299737 | 530761871 | No Eligible Purchases in Class Period |
| 66498 | 530172811 | No Eligible Purchases in Class Period | 183118 | 530416409 | No Recognized Claim | 299738 | 530761872 | No Eligible Purchases in Class Period |
| 66499 | 530172812 | No Eligible Purchases in Class Period | 183119 | 530416410 | No Recognized Claim | 299739 | 530761873 | No Eligible Purchases in Class Period |
| 66500 | 530172813 | No Eligible Purchases in Class Period | 183120 | 530416411 | No Eligible Purchases in Class Period | 299740 | 530761876 | No Eligible Purchases in Class Period |
| 66501 | 530172815 | No Eligible Purchases in Class Period | 183121 | 530416412 | No Eligible Purchases in Class Period | 299741 | 530761877 | No Eligible Purchases in Class Period |
| 66502 | 530172818 | No Eligible Purchases in Class Period | 183122 | 530416413 | No Recognized Claim | 299742 | 530761878 | No Eligible Purchases in Class Period |
| 66503 | 530172826 | No Eligible Purchases in Class Period | 183123 | 530416414 | No Recognized Claim | 299743 | 530761879 | No Eligible Purchases in Class Period |
| 66504 | 530172828 | No Recognized Claim | 183124 | 530416416 | No Eligible Purchases in Class Period | 299744 | 530761880 | No Eligible Purchases in Class Period |
| 66505 | 530172832 | No Eligible Purchases in Class Period | 183125 | 530416417 | No Eligible Purchases in Class Period | 299745 | 530761881 | No Eligible Purchases in Class Period |
| 66506 | 530172836 | No Eligible Purchases in Class Period | 183126 | 530416418 | No Eligible Purchases in Class Period | 299746 | 530761882 | No Eligible Purchases in Class Period |
| 66507 | 530172837 | No Recognized Claim | 183127 | 530416419 | No Eligible Purchases in Class Period | 299747 | 530761883 | No Eligible Purchases in Class Period |
| 66508 | 530172838 | No Eligible Purchases in Class Period | 183128 | 530416420 | No Eligible Purchases in Class Period | 299748 | 530761884 | No Eligible Purchases in Class Period |
| 66509 | 530172839 | No Eligible Purchases in Class Period | 183129 | 530416421 | No Eligible Purchases in Class Period | 299749 | 530761885 | No Eligible Purchases in Class Period |
| 66510 | 530172840 | No Eligible Purchases in Class Period | 183130 | 530416423 | No Eligible Purchases in Class Period | 299750 | 530761886 | No Eligible Purchases in Class Period |
| 66511 | 530172841 | No Eligible Purchases in Class Period | 183131 | 530416425 | No Eligible Purchases in Class Period | 299751 | 530761887 | No Eligible Purchases in Class Period |
| 66512 | 530172844 | No Eligible Purchases in Class Period | 183132 | 530416426 | No Eligible Purchases in Class Period | 299752 | 530761888 | No Eligible Purchases in Class Period |
| 66513 | 530172846 | No Eligible Purchases in Class Period | 183133 | 530416427 | No Eligible Purchases in Class Period | 299753 | 530761889 | No Eligible Purchases in Class Period |
| 66514 | 530172847 | No Eligible Purchases in Class Period | 183134 | 530416428 | No Eligible Purchases in Class Period | 299754 | 530761890 | No Eligible Purchases in Class Period |
| 66515 | 530172848 | No Eligible Purchases in Class Period | 183135 | 530416429 | No Eligible Purchases in Class Period | 299755 | 530761891 | No Eligible Purchases in Class Period |
| 66516 | 530172852 | No Eligible Purchases in Class Period | 183136 | 530416430 | No Eligible Purchases in Class Period | 299756 | 530761892 | No Eligible Purchases in Class Period |
| 66517 | 530172857 | No Eligible Purchases in Class Period | 183137 | 530416431 | No Eligible Purchases in Class Period | 299757 | 530761897 | No Recognized Claim |
| 66518 | 530172859 | No Eligible Purchases in Class Period | 183138 | 530416432 | No Eligible Purchases in Class Period | 299758 | 530761898 | No Eligible Purchases in Class Period |
| 66519 | 530172860 | No Recognized Claim | 183139 | 530416434 | No Eligible Purchases in Class Period | 299759 | 530761899 | No Recognized Claim |
| 66520 | 530172862 | No Eligible Purchases in Class Period | 183140 | 530416435 | No Eligible Purchases in Class Period | 299760 | 530761902 | No Eligible Purchases in Class Period |
| 66521 | 530172864 | No Recognized Claim | 183141 | 530416437 | No Eligible Purchases in Class Period | 299761 | 530761906 | No Eligible Purchases in Class Period |
| 66522 | 530172866 | No Eligible Purchases in Class Period | 183142 | 530416438 | No Eligible Purchases in Class Period | 299762 | 530761909 | No Eligible Purchases in Class Period |
| 66523 | 530172870 | No Eligible Purchases in Class Period | 183143 | 530416440 | No Eligible Purchases in Class Period | 299763 | 530761914 | No Recognized Claim |
| 66524 | 530172871 | No Recognized Claim | 183144 | 530416441 | No Eligible Purchases in Class Period | 299764 | 530761916 | No Eligible Purchases in Class Period |
| 66525 | 530172882 | No Eligible Purchases in Class Period | 183145 | 530416442 | No Eligible Purchases in Class Period | 299765 | 530761919 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66526 | 530172883 | No Eligible Purchases in Class Period | 183146 | 530416444 | No Eligible Purchases in Class Period | 299766 | 530761924 | No Eligible Purchases in Class Period |
| 66527 | 530172884 | No Eligible Purchases in Class Period | 183147 | 530416445 | No Eligible Purchases in Class Period | 299767 | 530761926 | No Recognized Claim |
| 66528 | 530172886 | No Recognized Claim | 183148 | 530416447 | No Eligible Purchases in Class Period | 299768 | 530761927 | No Recognized Claim |
| 66529 | 530172889 | No Eligible Purchases in Class Period | 183149 | 530416448 | No Eligible Purchases in Class Period | 299769 | 530761932 | No Eligible Purchases in Class Period |
| 66530 | 530172895 | No Eligible Purchases in Class Period | 183150 | 530416449 | No Eligible Purchases in Class Period | 299770 | 530761933 | No Recognized Claim |
| 66531 | 530172896 | No Eligible Purchases in Class Period | 183151 | 530416450 | No Recognized Claim | 299771 | 530761935 | No Recognized Claim |
| 66532 | 530172899 | No Eligible Purchases in Class Period | 183152 | 530416451 | No Eligible Purchases in Class Period | 299772 | 530761936 | No Recognized Claim |
| 66533 | 530172901 | No Eligible Purchases in Class Period | 183153 | 530416452 | No Eligible Purchases in Class Period | 299773 | 530761937 | No Eligible Purchases in Class Period |
| 66534 | 530172902 | No Eligible Purchases in Class Period | 183154 | 530416453 | No Eligible Purchases in Class Period | 299774 | 530761939 | No Eligible Purchases in Class Period |
| 66535 | 530172906 | No Eligible Purchases in Class Period | 183155 | 530416454 | No Eligible Purchases in Class Period | 299775 | 530761940 | No Recognized Claim |
| 66536 | 530172909 | No Eligible Purchases in Class Period | 183156 | 530416456 | No Eligible Purchases in Class Period | 299776 | 530761945 | No Recognized Claim |
| 66537 | 530172910 | No Eligible Purchases in Class Period | 183157 | 530416457 | No Recognized Claim | 299777 | 530761951 | No Eligible Purchases in Class Period |
| 66538 | 530172912 | No Eligible Purchases in Class Period | 183158 | 530416458 | No Eligible Purchases in Class Period | 299778 | 530761952 | No Recognized Claim |
| 66539 | 530172916 | No Eligible Purchases in Class Period | 183159 | 530416460 | No Recognized Claim | 299779 | 530761954 | No Recognized Claim |
| 66540 | 530172918 | No Eligible Purchases in Class Period | 183160 | 530416461 | No Eligible Purchases in Class Period | 299780 | 530761958 | No Eligible Purchases in Class Period |
| 66541 | 530172919 | No Recognized Claim | 183161 | 530416462 | No Eligible Purchases in Class Period | 299781 | 530761960 | No Eligible Purchases in Class Period |
| 66542 | 530172920 | No Eligible Purchases in Class Period | 183162 | 530416463 | No Eligible Purchases in Class Period | 299782 | 530761962 | No Eligible Purchases in Class Period |
| 66543 | 530172921 | No Eligible Purchases in Class Period | 183163 | 530416464 | No Eligible Purchases in Class Period | 299783 | 530761963 | No Recognized Claim |
| 66544 | 530172922 | No Eligible Purchases in Class Period | 183164 | 530416466 | No Eligible Purchases in Class Period | 299784 | 530761966 | No Recognized Claim |
| 66545 | 530172923 | No Eligible Purchases in Class Period | 183165 | 530416467 | No Eligible Purchases in Class Period | 299785 | 530761967 | No Recognized Claim |
| 66546 | 530172926 | No Eligible Purchases in Class Period | 183166 | 530416469 | No Eligible Purchases in Class Period | 299786 | 530761969 | No Eligible Purchases in Class Period |
| 66547 | 530172927 | No Eligible Purchases in Class Period | 183167 | 530416474 | No Eligible Purchases in Class Period | 299787 | 530761972 | No Eligible Purchases in Class Period |
| 66548 | 530172928 | No Eligible Purchases in Class Period | 183168 | 530416475 | No Recognized Claim | 299788 | 530761973 | No Recognized Claim |
| 66549 | 530172930 | No Eligible Purchases in Class Period | 183169 | 530416476 | No Eligible Purchases in Class Period | 299789 | 530761976 | No Eligible Purchases in Class Period |
| 66550 | 530172932 | No Eligible Purchases in Class Period | 183170 | 530416477 | No Eligible Purchases in Class Period | 299790 | 530761977 | No Recognized Claim |
| 66551 | 530172935 | No Eligible Purchases in Class Period | 183171 | 530416478 | No Eligible Purchases in Class Period | 299791 | 530761978 | No Recognized Claim |
| 66552 | 530172942 | No Recognized Claim | 183172 | 530416479 | No Recognized Claim | 299792 | 530761979 | No Recognized Claim |
| 66553 | 530172943 | No Eligible Purchases in Class Period | 183173 | 530416481 | No Eligible Purchases in Class Period | 299793 | 530761980 | No Recognized Claim |
| 66554 | 530172944 | No Eligible Purchases in Class Period | 183174 | 530416482 | No Eligible Purchases in Class Period | 299794 | 530761984 | No Eligible Purchases in Class Period |
| 66555 | 530172947 | No Eligible Purchases in Class Period | 183175 | 530416483 | No Recognized Claim | 299795 | 530761985 | No Recognized Claim |
| 66556 | 530172956 | No Eligible Purchases in Class Period | 183176 | 530416484 | No Eligible Purchases in Class Period | 299796 | 530761986 | No Recognized Claim |
| 66557 | 530172958 | No Eligible Purchases in Class Period | 183177 | 530416485 | No Eligible Purchases in Class Period | 299797 | 530761989 | No Eligible Purchases in Class Period |
| 66558 | 530172959 | No Eligible Purchases in Class Period | 183178 | 530416486 | No Eligible Purchases in Class Period | 299798 | 530761990 | No Recognized Claim |
| 66559 | 530172960 | No Eligible Purchases in Class Period | 183179 | 530416487 | No Eligible Purchases in Class Period | 299799 | 530761993 | No Eligible Purchases in Class Period |
| 66560 | 530172962 | No Eligible Purchases in Class Period | 183180 | 530416488 | No Eligible Purchases in Class Period | 299800 | 530761995 | No Recognized Claim |
| 66561 | 530172965 | No Eligible Purchases in Class Period | 183181 | 530416490 | No Eligible Purchases in Class Period | 299801 | 530761997 | No Eligible Purchases in Class Period |
| 66562 | 530172967 | No Eligible Purchases in Class Period | 183182 | 530416492 | No Eligible Purchases in Class Period | 299802 | 530761999 | No Recognized Claim |
| 66563 | 530172968 | No Eligible Purchases in Class Period | 183183 | 530416496 | No Eligible Purchases in Class Period | 299803 | 530762000 | No Eligible Purchases in Class Period |
| 66564 | 530172969 | No Eligible Purchases in Class Period | 183184 | 530416497 | No Eligible Purchases in Class Period | 299804 | 530762002 | No Recognized Claim |
| 66565 | 530172971 | No Eligible Purchases in Class Period | 183185 | 530416498 | No Eligible Purchases in Class Period | 299805 | 530762003 | No Recognized Claim |
| 66566 | 530172972 | No Eligible Purchases in Class Period | 183186 | 530416500 | No Eligible Purchases in Class Period | 299806 | 530762011 | No Recognized Claim |
| 66567 | 530172973 | No Eligible Purchases in Class Period | 183187 | 530416501 | No Eligible Purchases in Class Period | 299807 | 530762012 | No Recognized Claim |
| 66568 | 530172974 | No Eligible Purchases in Class Period | 183188 | 530416502 | No Eligible Purchases in Class Period | 299808 | 530762014 | No Recognized Claim |
| 66569 | 530172975 | No Eligible Purchases in Class Period | 183189 | 530416503 | No Eligible Purchases in Class Period | 299809 | 530762015 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66570 | 530172976 | No Eligible Purchases in Class Period | 183190 | 530416504 | No Eligible Purchases in Class Period | 299810 | 530762021 | No Eligible Purchases in Class Period |
| 66571 | 530172977 | No Eligible Purchases in Class Period | 183191 | 530416505 | No Recognized Claim | 299811 | 530762022 | No Eligible Purchases in Class Period |
| 66572 | 530172978 | No Eligible Purchases in Class Period | 183192 | 530416506 | No Eligible Purchases in Class Period | 299812 | 530762025 | No Recognized Claim |
| 66573 | 530172979 | No Eligible Purchases in Class Period | 183193 | 530416508 | No Eligible Purchases in Class Period | 299813 | 530762030 | No Recognized Claim |
| 66574 | 530172980 | No Eligible Purchases in Class Period | 183194 | 530416509 | No Eligible Purchases in Class Period | 299814 | 530762033 | No Recognized Claim |
| 66575 | 530172981 | No Eligible Purchases in Class Period | 183195 | 530416510 | No Eligible Purchases in Class Period | 299815 | 530762035 | No Recognized Claim |
| 66576 | 530172985 | No Eligible Purchases in Class Period | 183196 | 530416512 | No Eligible Purchases in Class Period | 299816 | 530762036 | No Recognized Claim |
| 66577 | 530172988 | No Eligible Purchases in Class Period | 183197 | 530416514 | No Eligible Purchases in Class Period | 299817 | 530762037 | No Eligible Purchases in Class Period |
| 66578 | 530172989 | No Eligible Purchases in Class Period | 183198 | 530416515 | No Eligible Purchases in Class Period | 299818 | 530762042 | No Recognized Claim |
| 66579 | 530172990 | No Eligible Purchases in Class Period | 183199 | 530416516 | No Eligible Purchases in Class Period | 299819 | 530762044 | No Eligible Purchases in Class Period |
| 66580 | 530172992 | No Eligible Purchases in Class Period | 183200 | 530416517 | No Eligible Purchases in Class Period | 299820 | 530762045 | No Eligible Purchases in Class Period |
| 66581 | 530172997 | No Eligible Purchases in Class Period | 183201 | 530416518 | No Eligible Purchases in Class Period | 299821 | 530762046 | No Recognized Claim |
| 66582 | 530173005 | No Eligible Purchases in Class Period | 183202 | 530416519 | No Eligible Purchases in Class Period | 299822 | 530762052 | No Recognized Claim |
| 66583 | 530173006 | No Eligible Purchases in Class Period | 183203 | 530416520 | No Eligible Purchases in Class Period | 299823 | 530762056 | No Eligible Purchases in Class Period |
| 66584 | 530173007 | No Eligible Purchases in Class Period | 183204 | 530416521 | No Eligible Purchases in Class Period | 299824 | 530762059 | No Eligible Purchases in Class Period |
| 66585 | 530173008 | No Eligible Purchases in Class Period | 183205 | 530416522 | No Recognized Claim | 299825 | 530762060 | No Eligible Purchases in Class Period |
| 66586 | 530173010 | No Eligible Purchases in Class Period | 183206 | 530416523 | No Eligible Purchases in Class Period | 299826 | 530762061 | No Eligible Purchases in Class Period |
| 66587 | 530173012 | No Eligible Purchases in Class Period | 183207 | 530416524 | No Eligible Purchases in Class Period | 299827 | 530762062 | No Recognized Claim |
| 66588 | 530173014 | No Eligible Purchases in Class Period | 183208 | 530416525 | No Eligible Purchases in Class Period | 299828 | 530762063 | No Eligible Purchases in Class Period |
| 66589 | 530173015 | No Eligible Purchases in Class Period | 183209 | 530416526 | No Eligible Purchases in Class Period | 299829 | 530762065 | No Recognized Claim |
| 66590 | 530173016 | No Eligible Purchases in Class Period | 183210 | 530416529 | No Eligible Purchases in Class Period | 299830 | 530762076 | No Eligible Purchases in Class Period |
| 66591 | 530173017 | No Recognized Claim | 183211 | 530416530 | No Eligible Purchases in Class Period | 299831 | 530762078 | No Recognized Claim |
| 66592 | 530173019 | No Eligible Purchases in Class Period | 183212 | 530416532 | No Eligible Purchases in Class Period | 299832 | 530762079 | No Eligible Purchases in Class Period |
| 66593 | 530173020 | No Eligible Purchases in Class Period | 183213 | 530416533 | No Eligible Purchases in Class Period | 299833 | 530762081 | No Recognized Claim |
| 66594 | 530173021 | No Eligible Purchases in Class Period | 183214 | 530416534 | No Eligible Purchases in Class Period | 299834 | 530762084 | No Eligible Purchases in Class Period |
| 66595 | 530173022 | No Eligible Purchases in Class Period | 183215 | 530416535 | No Eligible Purchases in Class Period | 299835 | 530762085 | No Eligible Purchases in Class Period |
| 66596 | 530173023 | No Eligible Purchases in Class Period | 183216 | 530416537 | No Eligible Purchases in Class Period | 299836 | 530762086 | No Eligible Purchases in Class Period |
| 66597 | 530173024 | No Eligible Purchases in Class Period | 183217 | 530416538 | No Recognized Claim | 299837 | 530762087 | No Eligible Purchases in Class Period |
| 66598 | 530173025 | No Eligible Purchases in Class Period | 183218 | 530416539 | No Eligible Purchases in Class Period | 299838 | 530762088 | No Recognized Claim |
| 66599 | 530173033 | No Eligible Purchases in Class Period | 183219 | 530416542 | No Eligible Purchases in Class Period | 299839 | 530762111 | No Recognized Claim |
| 66600 | 530173034 | No Eligible Purchases in Class Period | 183220 | 530416543 | No Eligible Purchases in Class Period | 299840 | 530762113 | No Eligible Purchases in Class Period |
| 66601 | 530173038 | No Eligible Purchases in Class Period | 183221 | 530416544 | No Eligible Purchases in Class Period | 299841 | 530762128 | No Eligible Purchases in Class Period |
| 66602 | 530173042 | No Eligible Purchases in Class Period | 183222 | 530416545 | No Eligible Purchases in Class Period | 299842 | 530762144 | No Eligible Purchases in Class Period |
| 66603 | 530173045 | No Eligible Purchases in Class Period | 183223 | 530416546 | No Eligible Purchases in Class Period | 299843 | 530762178 | No Eligible Purchases in Class Period |
| 66604 | 530173050 | No Eligible Purchases in Class Period | 183224 | 530416547 | No Eligible Purchases in Class Period | 299844 | 530762179 | No Eligible Purchases in Class Period |
| 66605 | 530173053 | No Eligible Purchases in Class Period | 183225 | 530416548 | No Eligible Purchases in Class Period | 299845 | 530762184 | No Eligible Purchases in Class Period |
| 66606 | 530173054 | No Eligible Purchases in Class Period | 183226 | 530416549 | No Eligible Purchases in Class Period | 299846 | 530762187 | No Eligible Purchases in Class Period |
| 66607 | 530173056 | No Eligible Purchases in Class Period | 183227 | 530416550 | No Eligible Purchases in Class Period | 299847 | 530762189 | No Eligible Purchases in Class Period |
| 66608 | 530173059 | No Eligible Purchases in Class Period | 183228 | 530416551 | No Eligible Purchases in Class Period | 299848 | 530762190 | No Eligible Purchases in Class Period |
| 66609 | 530173060 | No Eligible Purchases in Class Period | 183229 | 530416553 | No Eligible Purchases in Class Period | 299849 | 530762191 | No Recognized Claim |
| 66610 | 530173063 | No Eligible Purchases in Class Period | 183230 | 530416554 | No Eligible Purchases in Class Period | 299850 | 530762194 | No Eligible Purchases in Class Period |
| 66611 | 530173067 | No Eligible Purchases in Class Period | 183231 | 530416555 | No Eligible Purchases in Class Period | 299851 | 530762215 | No Eligible Purchases in Class Period |
| 66612 | 530173068 | No Eligible Purchases in Class Period | 183232 | 530416556 | No Eligible Purchases in Class Period | 299852 | 530762216 | No Recognized Claim |
| 66613 | 530173069 | No Eligible Purchases in Class Period | 183233 | 530416560 | No Eligible Purchases in Class Period | 299853 | 530762250 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66614 | 530173070 | No Eligible Purchases in Class Period | 183234 | 530416562 | No Recognized Claim | 299854 | 530762267 | No Eligible Purchases in Class Period |
| 66615 | 530173071 | No Eligible Purchases in Class Period | 183235 | 530416563 | No Eligible Purchases in Class Period | 299855 | 530762269 | No Eligible Purchases in Class Period |
| 66616 | 530173072 | No Eligible Purchases in Class Period | 183236 | 530416566 | No Eligible Purchases in Class Period | 299856 | 530762289 | No Eligible Purchases in Class Period |
| 66617 | 530173077 | No Eligible Purchases in Class Period | 183237 | 530416567 | No Eligible Purchases in Class Period | 299857 | 530762303 | No Eligible Purchases in Class Period |
| 66618 | 530173079 | No Eligible Purchases in Class Period | 183238 | 530416568 | No Eligible Purchases in Class Period | 299858 | 530762304 | No Eligible Purchases in Class Period |
| 66619 | 530173080 | No Eligible Purchases in Class Period | 183239 | 530416569 | No Eligible Purchases in Class Period | 299859 | 530762305 | No Eligible Purchases in Class Period |
| 66620 | 530173083 | No Eligible Purchases in Class Period | 183240 | 530416570 | No Eligible Purchases in Class Period | 299860 | 530762309 | No Eligible Purchases in Class Period |
| 66621 | 530173084 | No Eligible Purchases in Class Period | 183241 | 530416571 | No Eligible Purchases in Class Period | 299861 | 530762311 | No Eligible Purchases in Class Period |
| 66622 | 530173085 | No Recognized Claim | 183242 | 530416572 | No Eligible Purchases in Class Period | 299862 | 530762314 | No Eligible Purchases in Class Period |
| 66623 | 530173087 | No Recognized Claim | 183243 | 530416574 | No Eligible Purchases in Class Period | 299863 | 530762317 | No Eligible Purchases in Class Period |
| 66624 | 530173088 | No Eligible Purchases in Class Period | 183244 | 530416575 | No Eligible Purchases in Class Period | 299864 | 530762321 | No Eligible Purchases in Class Period |
| 66625 | 530173089 | No Eligible Purchases in Class Period | 183245 | 530416579 | No Eligible Purchases in Class Period | 299865 | 530762323 | No Eligible Purchases in Class Period |
| 66626 | 530173094 | No Eligible Purchases in Class Period | 183246 | 530416580 | No Eligible Purchases in Class Period | 299866 | 530762324 | No Eligible Purchases in Class Period |
| 66627 | 530173097 | No Eligible Purchases in Class Period | 183247 | 530416581 | No Eligible Purchases in Class Period | 299867 | 530762337 | No Eligible Purchases in Class Period |
| 66628 | 530173098 | No Eligible Purchases in Class Period | 183248 | 530416587 | No Eligible Purchases in Class Period | 299868 | 530762339 | No Eligible Purchases in Class Period |
| 66629 | 530173103 | No Eligible Purchases in Class Period | 183249 | 530416588 | No Eligible Purchases in Class Period | 299869 | 530762343 | No Eligible Purchases in Class Period |
| 66630 | 530173106 | No Eligible Purchases in Class Period | 183250 | 530416589 | No Eligible Purchases in Class Period | 299870 | 530762345 | No Eligible Purchases in Class Period |
| 66631 | 530173107 | No Eligible Purchases in Class Period | 183251 | 530416590 | No Eligible Purchases in Class Period | 299871 | 530762351 | No Eligible Purchases in Class Period |
| 66632 | 530173109 | No Eligible Purchases in Class Period | 183252 | 530416591 | No Eligible Purchases in Class Period | 299872 | 530762352 | No Eligible Purchases in Class Period |
| 66633 | 530173110 | No Eligible Purchases in Class Period | 183253 | 530416592 | No Eligible Purchases in Class Period | 299873 | 530762361 | No Eligible Purchases in Class Period |
| 66634 | 530173113 | No Eligible Purchases in Class Period | 183254 | 530416593 | No Eligible Purchases in Class Period | 299874 | 530762362 | No Eligible Purchases in Class Period |
| 66635 | 530173120 | No Eligible Purchases in Class Period | 183255 | 530416594 | No Recognized Claim | 299875 | 530762364 | No Eligible Purchases in Class Period |
| 66636 | 530173121 | No Eligible Purchases in Class Period | 183256 | 530416595 | No Eligible Purchases in Class Period | 299876 | 530762368 | No Eligible Purchases in Class Period |
| 66637 | 530173122 | No Eligible Purchases in Class Period | 183257 | 530416596 | No Eligible Purchases in Class Period | 299877 | 530762370 | No Eligible Purchases in Class Period |
| 66638 | 530173126 | No Eligible Purchases in Class Period | 183258 | 530416597 | No Eligible Purchases in Class Period | 299878 | 530762371 | No Eligible Purchases in Class Period |
| 66639 | 530173127 | No Eligible Purchases in Class Period | 183259 | 530416599 | No Eligible Purchases in Class Period | 299879 | 530762373 | No Eligible Purchases in Class Period |
| 66640 | 530173128 | No Eligible Purchases in Class Period | 183260 | 530416600 | No Eligible Purchases in Class Period | 299880 | 530762376 | No Eligible Purchases in Class Period |
| 66641 | 530173130 | No Eligible Purchases in Class Period | 183261 | 530416601 | No Eligible Purchases in Class Period | 299881 | 530762377 | No Eligible Purchases in Class Period |
| 66642 | 530173132 | No Eligible Purchases in Class Period | 183262 | 530416606 | No Eligible Purchases in Class Period | 299882 | 530762392 | No Eligible Purchases in Class Period |
| 66643 | 530173135 | No Eligible Purchases in Class Period | 183263 | 530416607 | No Eligible Purchases in Class Period | 299883 | 530762394 | No Eligible Purchases in Class Period |
| 66644 | 530173137 | No Eligible Purchases in Class Period | 183264 | 530416609 | No Eligible Purchases in Class Period | 299884 | 530762404 | No Eligible Purchases in Class Period |
| 66645 | 530173139 | No Eligible Purchases in Class Period | 183265 | 530416611 | No Eligible Purchases in Class Period | 299885 | 530762408 | No Eligible Purchases in Class Period |
| 66646 | 530173140 | No Eligible Purchases in Class Period | 183266 | 530416612 | No Eligible Purchases in Class Period | 299886 | 530762413 | No Eligible Purchases in Class Period |
| 66647 | 530173142 | No Eligible Purchases in Class Period | 183267 | 530416613 | No Eligible Purchases in Class Period | 299887 | 530762417 | No Recognized Claim |
| 66648 | 530173143 | No Eligible Purchases in Class Period | 183268 | 530416614 | No Eligible Purchases in Class Period | 299888 | 530762418 | No Eligible Purchases in Class Period |
| 66649 | 530173146 | No Eligible Purchases in Class Period | 183269 | 530416615 | No Eligible Purchases in Class Period | 299889 | 530762422 | No Eligible Purchases in Class Period |
| 66650 | 530173147 | No Eligible Purchases in Class Period | 183270 | 530416617 | No Eligible Purchases in Class Period | 299890 | 530762426 | No Eligible Purchases in Class Period |
| 66651 | 530173148 | No Eligible Purchases in Class Period | 183271 | 530416619 | No Eligible Purchases in Class Period | 299891 | 530762429 | No Eligible Purchases in Class Period |
| 66652 | 530173149 | No Eligible Purchases in Class Period | 183272 | 530416620 | No Eligible Purchases in Class Period | 299892 | 530762430 | No Eligible Purchases in Class Period |
| 66653 | 530173150 | No Eligible Purchases in Class Period | 183273 | 530416624 | No Eligible Purchases in Class Period | 299893 | 530762438 | No Eligible Purchases in Class Period |
| 66654 | 530173153 | No Eligible Purchases in Class Period | 183274 | 530416625 | No Recognized Claim | 299894 | 530762439 | No Eligible Purchases in Class Period |
| 66655 | 530173154 | No Eligible Purchases in Class Period | 183275 | 530416627 | No Eligible Purchases in Class Period | 299895 | 530762441 | No Recognized Claim |
| 66656 | 530173155 | No Eligible Purchases in Class Period | 183276 | 530416633 | No Recognized Claim | 299896 | 530762442 | No Eligible Purchases in Class Period |
| 66657 | 530173156 | No Recognized Claim | 183277 | 530416634 | No Eligible Purchases in Class Period | 299897 | 530762443 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66658 | 530173159 | No Eligible Purchases in Class Period | 183278 | 530416637 | No Eligible Purchases in Class Period | 299898 | 530762444 | No Eligible Purchases in Class Period |
| 66659 | 530173160 | No Eligible Purchases in Class Period | 183279 | 530416638 | No Eligible Purchases in Class Period | 299899 | 530762445 | No Eligible Purchases in Class Period |
| 66660 | 530173161 | No Eligible Purchases in Class Period | 183280 | 530416641 | No Eligible Purchases in Class Period | 299900 | 530762446 | No Eligible Purchases in Class Period |
| 66661 | 530173162 | No Eligible Purchases in Class Period | 183281 | 530416644 | No Eligible Purchases in Class Period | 299901 | 530762451 | No Eligible Purchases in Class Period |
| 66662 | 530173163 | No Eligible Purchases in Class Period | 183282 | 530416646 | No Eligible Purchases in Class Period | 299902 | 530762452 | No Eligible Purchases in Class Period |
| 66663 | 530173164 | No Eligible Purchases in Class Period | 183283 | 530416647 | No Eligible Purchases in Class Period | 299903 | 530762453 | No Eligible Purchases in Class Period |
| 66664 | 530173167 | No Eligible Purchases in Class Period | 183284 | 530416649 | No Eligible Purchases in Class Period | 299904 | 530762454 | No Eligible Purchases in Class Period |
| 66665 | 530173168 | No Eligible Purchases in Class Period | 183285 | 530416651 | No Eligible Purchases in Class Period | 299905 | 530762455 | No Eligible Purchases in Class Period |
| 66666 | 530173169 | No Recognized Claim | 183286 | 530416653 | No Eligible Purchases in Class Period | 299906 | 530762456 | No Eligible Purchases in Class Period |
| 66667 | 530173170 | No Eligible Purchases in Class Period | 183287 | 530416654 | No Eligible Purchases in Class Period | 299907 | 530762457 | No Eligible Purchases in Class Period |
| 66668 | 530173171 | No Eligible Purchases in Class Period | 183288 | 530416655 | No Eligible Purchases in Class Period | 299908 | 530762458 | No Eligible Purchases in Class Period |
| 66669 | 530173172 | No Recognized Claim | 183289 | 530416656 | No Eligible Purchases in Class Period | 299909 | 530762459 | No Eligible Purchases in Class Period |
| 66670 | 530173173 | No Eligible Purchases in Class Period | 183290 | 530416659 | No Eligible Purchases in Class Period | 299910 | 530762460 | No Eligible Purchases in Class Period |
| 66671 | 530173174 | No Eligible Purchases in Class Period | 183291 | 530416660 | No Eligible Purchases in Class Period | 299911 | 530762461 | No Eligible Purchases in Class Period |
| 66672 | 530173176 | No Eligible Purchases in Class Period | 183292 | 530416661 | No Eligible Purchases in Class Period | 299912 | 530762465 | No Eligible Purchases in Class Period |
| 66673 | 530173177 | No Eligible Purchases in Class Period | 183293 | 530416662 | No Eligible Purchases in Class Period | 299913 | 530762466 | No Eligible Purchases in Class Period |
| 66674 | 530173178 | No Eligible Purchases in Class Period | 183294 | 530416664 | No Eligible Purchases in Class Period | 299914 | 530762467 | No Recognized Claim |
| 66675 | 530173180 | No Eligible Purchases in Class Period | 183295 | 530416665 | No Eligible Purchases in Class Period | 299915 | 530762468 | No Eligible Purchases in Class Period |
| 66676 | 530173181 | No Eligible Purchases in Class Period | 183296 | 530416666 | No Eligible Purchases in Class Period | 299916 | 530762469 | No Eligible Purchases in Class Period |
| 66677 | 530173184 | No Eligible Purchases in Class Period | 183297 | 530416667 | No Eligible Purchases in Class Period | 299917 | 530762470 | No Eligible Purchases in Class Period |
| 66678 | 530173185 | No Eligible Purchases in Class Period | 183298 | 530416668 | No Eligible Purchases in Class Period | 299918 | 530762471 | No Eligible Purchases in Class Period |
| 66679 | 530173189 | No Eligible Purchases in Class Period | 183299 | 530416669 | No Eligible Purchases in Class Period | 299919 | 530762472 | No Eligible Purchases in Class Period |
| 66680 | 530173190 | No Eligible Purchases in Class Period | 183300 | 530416671 | No Eligible Purchases in Class Period | 299920 | 530762473 | No Eligible Purchases in Class Period |
| 66681 | 530173191 | No Eligible Purchases in Class Period | 183301 | 530416672 | No Eligible Purchases in Class Period | 299921 | 530762474 | No Eligible Purchases in Class Period |
| 66682 | 530173194 | No Eligible Purchases in Class Period | 183302 | 530416673 | No Eligible Purchases in Class Period | 299922 | 530762475 | No Eligible Purchases in Class Period |
| 66683 | 530173196 | No Eligible Purchases in Class Period | 183303 | 530416674 | No Eligible Purchases in Class Period | 299923 | 530762476 | No Eligible Purchases in Class Period |
| 66684 | 530173197 | No Eligible Purchases in Class Period | 183304 | 530416675 | No Eligible Purchases in Class Period | 299924 | 530762477 | No Eligible Purchases in Class Period |
| 66685 | 530173198 | No Eligible Purchases in Class Period | 183305 | 530416676 | No Eligible Purchases in Class Period | 299925 | 530762479 | No Eligible Purchases in Class Period |
| 66686 | 530173199 | No Eligible Purchases in Class Period | 183306 | 530416677 | No Eligible Purchases in Class Period | 299926 | 530762480 | No Eligible Purchases in Class Period |
| 66687 | 530173200 | No Eligible Purchases in Class Period | 183307 | 530416678 | No Eligible Purchases in Class Period | 299927 | 530762481 | No Eligible Purchases in Class Period |
| 66688 | 530173201 | No Eligible Purchases in Class Period | 183308 | 530416679 | No Eligible Purchases in Class Period | 299928 | 530762482 | No Recognized Claim |
| 66689 | 530173204 | No Eligible Purchases in Class Period | 183309 | 530416682 | No Eligible Purchases in Class Period | 299929 | 530762483 | No Eligible Purchases in Class Period |
| 66690 | 530173208 | No Eligible Purchases in Class Period | 183310 | 530416683 | No Eligible Purchases in Class Period | 299930 | 530762484 | No Eligible Purchases in Class Period |
| 66691 | 530173209 | No Eligible Purchases in Class Period | 183311 | 530416684 | No Recognized Claim | 299931 | 530762485 | No Recognized Claim |
| 66692 | 530173210 | No Eligible Purchases in Class Period | 183312 | 530416686 | No Eligible Purchases in Class Period | 299932 | 530762486 | No Eligible Purchases in Class Period |
| 66693 | 530173211 | No Eligible Purchases in Class Period | 183313 | 530416687 | No Eligible Purchases in Class Period | 299933 | 530762487 | No Eligible Purchases in Class Period |
| 66694 | 530173212 | No Eligible Purchases in Class Period | 183314 | 530416689 | No Recognized Claim | 299934 | 530762488 | No Eligible Purchases in Class Period |
| 66695 | 530173213 | No Eligible Purchases in Class Period | 183315 | 530416691 | No Eligible Purchases in Class Period | 299935 | 530762489 | No Eligible Purchases in Class Period |
| 66696 | 530173215 | No Eligible Purchases in Class Period | 183316 | 530416693 | No Eligible Purchases in Class Period | 299936 | 530762490 | No Eligible Purchases in Class Period |
| 66697 | 530173216 | No Eligible Purchases in Class Period | 183317 | 530416694 | No Eligible Purchases in Class Period | 299937 | 530762491 | No Eligible Purchases in Class Period |
| 66698 | 530173217 | No Eligible Purchases in Class Period | 183318 | 530416699 | No Eligible Purchases in Class Period | 299938 | 530762492 | No Eligible Purchases in Class Period |
| 66699 | 530173218 | No Recognized Claim | 183319 | 530416703 | No Recognized Claim | 299939 | 530762493 | No Eligible Purchases in Class Period |
| 66700 | 530173219 | No Eligible Purchases in Class Period | 183320 | 530416708 | No Eligible Purchases in Class Period | 299940 | 530762494 | No Eligible Purchases in Class Period |
| 66701 | 530173221 | No Eligible Purchases in Class Period | 183321 | 530416713 | No Eligible Purchases in Class Period | 299941 | 530762495 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66702 | 530173224 | No Eligible Purchases in Class Period | 183322 | 530416714 | No Eligible Purchases in Class Period | 299942 | 530762496 | No Eligible Purchases in Class Period |
| 66703 | 530173227 | No Eligible Purchases in Class Period | 183323 | 530416716 | No Recognized Claim | 299943 | 530762497 | No Eligible Purchases in Class Period |
| 66704 | 530173230 | No Eligible Purchases in Class Period | 183324 | 530416718 | No Eligible Purchases in Class Period | 299944 | 530762499 | No Eligible Purchases in Class Period |
| 66705 | 530173231 | No Eligible Purchases in Class Period | 183325 | 530416719 | No Eligible Purchases in Class Period | 299945 | 530762500 | No Eligible Purchases in Class Period |
| 66706 | 530173232 | No Eligible Purchases in Class Period | 183326 | 530416720 | No Eligible Purchases in Class Period | 299946 | 530762501 | No Recognized Claim |
| 66707 | 530173235 | No Eligible Purchases in Class Period | 183327 | 530416721 | No Eligible Purchases in Class Period | 299947 | 530762503 | No Recognized Claim |
| 66708 | 530173243 | No Eligible Purchases in Class Period | 183328 | 530416723 | No Eligible Purchases in Class Period | 299948 | 530762506 | No Eligible Purchases in Class Period |
| 66709 | 530173246 | No Eligible Purchases in Class Period | 183329 | 530416724 | No Eligible Purchases in Class Period | 299949 | 530762507 | No Eligible Purchases in Class Period |
| 66710 | 530173247 | No Eligible Purchases in Class Period | 183330 | 530416726 | No Eligible Purchases in Class Period | 299950 | 530762508 | No Eligible Purchases in Class Period |
| 66711 | 530173248 | No Eligible Purchases in Class Period | 183331 | 530416727 | No Eligible Purchases in Class Period | 299951 | 530762509 | No Eligible Purchases in Class Period |
| 66712 | 530173249 | No Eligible Purchases in Class Period | 183332 | 530416728 | No Recognized Claim | 299952 | 530762510 | No Eligible Purchases in Class Period |
| 66713 | 530173254 | No Eligible Purchases in Class Period | 183333 | 530416729 | No Eligible Purchases in Class Period | 299953 | 530762511 | No Eligible Purchases in Class Period |
| 66714 | 530173257 | No Eligible Purchases in Class Period | 183334 | 530416730 | No Eligible Purchases in Class Period | 299954 | 530762512 | No Eligible Purchases in Class Period |
| 66715 | 530173258 | No Eligible Purchases in Class Period | 183335 | 530416731 | No Eligible Purchases in Class Period | 299955 | 530762513 | No Eligible Purchases in Class Period |
| 66716 | 530173259 | No Eligible Purchases in Class Period | 183336 | 530416733 | No Eligible Purchases in Class Period | 299956 | 530762514 | No Recognized Claim |
| 66717 | 530173260 | No Eligible Purchases in Class Period | 183337 | 530416734 | No Eligible Purchases in Class Period | 299957 | 530762515 | No Eligible Purchases in Class Period |
| 66718 | 530173263 | No Eligible Purchases in Class Period | 183338 | 530416735 | No Eligible Purchases in Class Period | 299958 | 530762517 | No Eligible Purchases in Class Period |
| 66719 | 530173265 | No Eligible Purchases in Class Period | 183339 | 530416736 | No Eligible Purchases in Class Period | 299959 | 530762518 | No Eligible Purchases in Class Period |
| 66720 | 530173266 | No Eligible Purchases in Class Period | 183340 | 530416737 | No Recognized Claim | 299960 | 530762519 | No Eligible Purchases in Class Period |
| 66721 | 530173273 | No Eligible Purchases in Class Period | 183341 | 530416739 | No Recognized Claim | 299961 | 530762520 | No Eligible Purchases in Class Period |
| 66722 | 530173277 | No Eligible Purchases in Class Period | 183342 | 530416740 | No Recognized Claim | 299962 | 530762521 | No Eligible Purchases in Class Period |
| 66723 | 530173278 | No Eligible Purchases in Class Period | 183343 | 530416741 | No Recognized Claim | 299963 | 530762522 | No Eligible Purchases in Class Period |
| 66724 | 530173280 | No Eligible Purchases in Class Period | 183344 | 530416743 | No Eligible Purchases in Class Period | 299964 | 530762523 | No Eligible Purchases in Class Period |
| 66725 | 530173281 | No Eligible Purchases in Class Period | 183345 | 530416744 | No Recognized Claim | 299965 | 530762524 | No Recognized Claim |
| 66726 | 530173283 | No Eligible Purchases in Class Period | 183346 | 530416745 | No Recognized Claim | 299966 | 530762525 | No Eligible Purchases in Class Period |
| 66727 | 530173284 | No Eligible Purchases in Class Period | 183347 | 530416748 | No Recognized Claim | 299967 | 530762526 | No Eligible Purchases in Class Period |
| 66728 | 530173285 | No Eligible Purchases in Class Period | 183348 | 530416749 | No Eligible Purchases in Class Period | 299968 | 530762527 | No Eligible Purchases in Class Period |
| 66729 | 530173287 | No Eligible Purchases in Class Period | 183349 | 530416752 | No Eligible Purchases in Class Period | 299969 | 530762528 | No Eligible Purchases in Class Period |
| 66730 | 530173288 | No Eligible Purchases in Class Period | 183350 | 530416753 | No Eligible Purchases in Class Period | 299970 | 530762529 | No Eligible Purchases in Class Period |
| 66731 | 530173289 | No Eligible Purchases in Class Period | 183351 | 530416754 | No Eligible Purchases in Class Period | 299971 | 530762530 | No Eligible Purchases in Class Period |
| 66732 | 530173290 | No Eligible Purchases in Class Period | 183352 | 530416755 | No Eligible Purchases in Class Period | 299972 | 530762531 | No Eligible Purchases in Class Period |
| 66733 | 530173291 | No Eligible Purchases in Class Period | 183353 | 530416756 | No Eligible Purchases in Class Period | 299973 | 530762532 | No Eligible Purchases in Class Period |
| 66734 | 530173292 | No Eligible Purchases in Class Period | 183354 | 530416757 | No Eligible Purchases in Class Period | 299974 | 530762533 | No Recognized Claim |
| 66735 | 530173293 | No Eligible Purchases in Class Period | 183355 | 530416758 | No Eligible Purchases in Class Period | 299975 | 530762534 | No Recognized Claim |
| 66736 | 530173294 | No Eligible Purchases in Class Period | 183356 | 530416771 | No Recognized Claim | 299976 | 530762535 | No Eligible Purchases in Class Period |
| 66737 | 530173295 | No Eligible Purchases in Class Period | 183357 | 530416774 | No Recognized Claim | 299977 | 530762536 | No Eligible Purchases in Class Period |
| 66738 | 530173296 | No Eligible Purchases in Class Period | 183358 | 530416779 | No Recognized Claim | 299978 | 530762537 | No Recognized Claim |
| 66739 | 530173297 | No Eligible Purchases in Class Period | 183359 | 530416792 | No Recognized Claim | 299979 | 530762538 | No Eligible Purchases in Class Period |
| 66740 | 530173298 | No Eligible Purchases in Class Period | 183360 | 530416797 | No Recognized Claim | 299980 | 530762539 | No Eligible Purchases in Class Period |
| 66741 | 530173300 | No Eligible Purchases in Class Period | 183361 | 530416799 | No Recognized Claim | 299981 | 530762540 | No Eligible Purchases in Class Period |
| 66742 | 530173306 | No Eligible Purchases in Class Period | 183362 | 530416801 | No Eligible Purchases in Class Period | 299982 | 530762541 | No Eligible Purchases in Class Period |
| 66743 | 530173308 | No Eligible Purchases in Class Period | 183363 | 530416802 | No Eligible Purchases in Class Period | 299983 | 530762542 | No Eligible Purchases in Class Period |
| 66744 | 530173312 | No Eligible Purchases in Class Period | 183364 | 530416803 | No Eligible Purchases in Class Period | 299984 | 530762543 | No Eligible Purchases in Class Period |
| 66745 | 530173314 | No Eligible Purchases in Class Period | 183365 | 530416805 | No Eligible Purchases in Class Period | 299985 | 530762544 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66746 | 530173319 | No Eligible Purchases in Class Period | 183366 | 530416806 | No Eligible Purchases in Class Period | 299986 | 530762545 | No Eligible Purchases in Class Period |
| 66747 | 530173320 | No Eligible Purchases in Class Period | 183367 | 530416807 | No Eligible Purchases in Class Period | 299987 | 530762546 | No Recognized Claim |
| 66748 | 530173322 | No Eligible Purchases in Class Period | 183368 | 530416808 | No Eligible Purchases in Class Period | 299988 | 530762547 | No Eligible Purchases in Class Period |
| 66749 | 530173323 | No Eligible Purchases in Class Period | 183369 | 530416809 | No Eligible Purchases in Class Period | 299989 | 530762548 | No Eligible Purchases in Class Period |
| 66750 | 530173325 | No Eligible Purchases in Class Period | 183370 | 530416810 | No Eligible Purchases in Class Period | 299990 | 530762549 | No Recognized Claim |
| 66751 | 530173326 | No Eligible Purchases in Class Period | 183371 | 530416811 | No Eligible Purchases in Class Period | 299991 | 530762550 | No Eligible Purchases in Class Period |
| 66752 | 530173329 | No Eligible Purchases in Class Period | 183372 | 530416812 | No Eligible Purchases in Class Period | 299992 | 530762551 | No Eligible Purchases in Class Period |
| 66753 | 530173330 | No Eligible Purchases in Class Period | 183373 | 530416813 | No Eligible Purchases in Class Period | 299993 | 530762553 | No Eligible Purchases in Class Period |
| 66754 | 530173331 | No Eligible Purchases in Class Period | 183374 | 530416814 | No Recognized Claim | 299994 | 530762554 | No Eligible Purchases in Class Period |
| 66755 | 530173333 | No Eligible Purchases in Class Period | 183375 | 530416815 | No Eligible Purchases in Class Period | 299995 | 530762557 | No Eligible Purchases in Class Period |
| 66756 | 530173334 | No Eligible Purchases in Class Period | 183376 | 530416816 | No Eligible Purchases in Class Period | 299996 | 530762558 | No Recognized Claim |
| 66757 | 530173341 | No Eligible Purchases in Class Period | 183377 | 530416817 | No Eligible Purchases in Class Period | 299997 | 530762564 | No Eligible Purchases in Class Period |
| 66758 | 530173346 | No Eligible Purchases in Class Period | 183378 | 530416820 | No Eligible Purchases in Class Period | 299998 | 530762565 | No Eligible Purchases in Class Period |
| 66759 | 530173350 | No Eligible Purchases in Class Period | 183379 | 530416823 | No Recognized Claim | 299999 | 530762567 | No Eligible Purchases in Class Period |
| 66760 | 530173351 | No Eligible Purchases in Class Period | 183380 | 530416826 | No Recognized Claim | 300000 | 530762568 | No Eligible Purchases in Class Period |
| 66761 | 530173352 | No Eligible Purchases in Class Period | 183381 | 530416827 | No Eligible Purchases in Class Period | 300001 | 530762569 | No Eligible Purchases in Class Period |
| 66762 | 530173357 | No Eligible Purchases in Class Period | 183382 | 530416828 | No Recognized Claim | 300002 | 530762570 | No Recognized Claim |
| 66763 | 530173362 | No Eligible Purchases in Class Period | 183383 | 530416829 | No Recognized Claim | 300003 | 530762571 | No Recognized Claim |
| 66764 | 530173366 | No Eligible Purchases in Class Period | 183384 | 530416830 | No Eligible Purchases in Class Period | 300004 | 530762572 | No Eligible Purchases in Class Period |
| 66765 | 530173367 | No Eligible Purchases in Class Period | 183385 | 530416831 | No Recognized Claim | 300005 | 530762574 | No Eligible Purchases in Class Period |
| 66766 | 530173370 | No Eligible Purchases in Class Period | 183386 | 530416832 | No Eligible Purchases in Class Period | 300006 | 530762575 | No Eligible Purchases in Class Period |
| 66767 | 530173373 | No Eligible Purchases in Class Period | 183387 | 530416836 | No Eligible Purchases in Class Period | 300007 | 530762576 | No Eligible Purchases in Class Period |
| 66768 | 530173374 | No Eligible Purchases in Class Period | 183388 | 530416837 | No Recognized Claim | 300008 | 530762577 | No Eligible Purchases in Class Period |
| 66769 | 530173375 | No Eligible Purchases in Class Period | 183389 | 530416838 | No Eligible Purchases in Class Period | 300009 | 530762579 | No Eligible Purchases in Class Period |
| 66770 | 530173376 | No Eligible Purchases in Class Period | 183390 | 530416839 | No Eligible Purchases in Class Period | 300010 | 530762581 | No Eligible Purchases in Class Period |
| 66771 | 530173379 | No Eligible Purchases in Class Period | 183391 | 530416840 | No Eligible Purchases in Class Period | 300011 | 530762582 | No Eligible Purchases in Class Period |
| 66772 | 530173380 | No Recognized Claim | 183392 | 530416842 | No Recognized Claim | 300012 | 530762583 | No Eligible Purchases in Class Period |
| 66773 | 530173382 | No Eligible Purchases in Class Period | 183393 | 530416844 | No Eligible Purchases in Class Period | 300013 | 530762584 | No Eligible Purchases in Class Period |
| 66774 | 530173392 | No Eligible Purchases in Class Period | 183394 | 530416845 | No Eligible Purchases in Class Period | 300014 | 530762585 | No Eligible Purchases in Class Period |
| 66775 | 530173394 | No Eligible Purchases in Class Period | 183395 | 530416850 | No Eligible Purchases in Class Period | 300015 | 530762586 | No Eligible Purchases in Class Period |
| 66776 | 530173395 | No Eligible Purchases in Class Period | 183396 | 530416851 | No Eligible Purchases in Class Period | 300016 | 530762587 | No Eligible Purchases in Class Period |
| 66777 | 530173396 | No Eligible Purchases in Class Period | 183397 | 530416852 | No Recognized Claim | 300017 | 530762590 | No Eligible Purchases in Class Period |
| 66778 | 530173397 | No Eligible Purchases in Class Period | 183398 | 530416853 | No Eligible Purchases in Class Period | 300018 | 530762591 | No Recognized Claim |
| 66779 | 530173400 | No Eligible Purchases in Class Period | 183399 | 530416854 | No Eligible Purchases in Class Period | 300019 | 530762592 | No Eligible Purchases in Class Period |
| 66780 | 530173402 | No Eligible Purchases in Class Period | 183400 | 530416856 | No Eligible Purchases in Class Period | 300020 | 530762595 | No Eligible Purchases in Class Period |
| 66781 | 530173403 | No Eligible Purchases in Class Period | 183401 | 530416857 | No Eligible Purchases in Class Period | 300021 | 530762596 | No Recognized Claim |
| 66782 | 530173407 | No Eligible Purchases in Class Period | 183402 | 530416859 | No Eligible Purchases in Class Period | 300022 | 530762598 | No Eligible Purchases in Class Period |
| 66783 | 530173408 | No Eligible Purchases in Class Period | 183403 | 530416860 | No Eligible Purchases in Class Period | 300023 | 530762600 | No Eligible Purchases in Class Period |
| 66784 | 530173409 | No Eligible Purchases in Class Period | 183404 | 530416861 | No Eligible Purchases in Class Period | 300024 | 530762601 | No Eligible Purchases in Class Period |
| 66785 | 530173410 | No Eligible Purchases in Class Period | 183405 | 530416862 | No Eligible Purchases in Class Period | 300025 | 530762602 | No Eligible Purchases in Class Period |
| 66786 | 530173411 | No Eligible Purchases in Class Period | 183406 | 530416863 | No Eligible Purchases in Class Period | 300026 | 530762603 | No Eligible Purchases in Class Period |
| 66787 | 530173413 | No Eligible Purchases in Class Period | 183407 | 530416864 | No Eligible Purchases in Class Period | 300027 | 530762605 | No Eligible Purchases in Class Period |
| 66788 | 530173418 | No Eligible Purchases in Class Period | 183408 | 530416865 | No Eligible Purchases in Class Period | 300028 | 530762606 | No Eligible Purchases in Class Period |
| 66789 | 530173421 | No Eligible Purchases in Class Period | 183409 | 530416866 | No Eligible Purchases in Class Period | 300029 | 530762607 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66790 | 530173423 | No Eligible Purchases in Class Period | 183410 | 530416868 | No Eligible Purchases in Class Period | 300030 | 530762609 | No Eligible Purchases in Class Period |
| 66791 | 530173424 | No Eligible Purchases in Class Period | 183411 | 530416869 | No Eligible Purchases in Class Period | 300031 | 530762611 | No Eligible Purchases in Class Period |
| 66792 | 530173429 | No Eligible Purchases in Class Period | 183412 | 530416870 | No Eligible Purchases in Class Period | 300032 | 530762614 | No Recognized Claim |
| 66793 | 530173430 | No Eligible Purchases in Class Period | 183413 | 530416872 | No Eligible Purchases in Class Period | 300033 | 530762619 | No Recognized Claim |
| 66794 | 530173433 | No Eligible Purchases in Class Period | 183414 | 530416874 | No Eligible Purchases in Class Period | 300034 | 530762620 | No Eligible Purchases in Class Period |
| 66795 | 530173435 | No Eligible Purchases in Class Period | 183415 | 530416877 | No Eligible Purchases in Class Period | 300035 | 530762621 | No Eligible Purchases in Class Period |
| 66796 | 530173446 | No Eligible Purchases in Class Period | 183416 | 530416879 | No Eligible Purchases in Class Period | 300036 | 530762622 | No Eligible Purchases in Class Period |
| 66797 | 530173447 | No Eligible Purchases in Class Period | 183417 | 530416880 | No Recognized Claim | 300037 | 530762623 | No Eligible Purchases in Class Period |
| 66798 | 530173449 | No Eligible Purchases in Class Period | 183418 | 530416881 | No Recognized Claim | 300038 | 530762625 | No Recognized Claim |
| 66799 | 530173452 | No Eligible Purchases in Class Period | 183419 | 530416885 | No Eligible Purchases in Class Period | 300039 | 530762626 | No Eligible Purchases in Class Period |
| 66800 | 530173454 | No Eligible Purchases in Class Period | 183420 | 530416886 | No Eligible Purchases in Class Period | 300040 | 530762627 | No Eligible Purchases in Class Period |
| 66801 | 530173455 | No Eligible Purchases in Class Period | 183421 | 530416888 | No Eligible Purchases in Class Period | 300041 | 530762628 | No Recognized Claim |
| 66802 | 530173456 | No Eligible Purchases in Class Period | 183422 | 530416890 | No Eligible Purchases in Class Period | 300042 | 530762629 | No Recognized Claim |
| 66803 | 530173457 | No Eligible Purchases in Class Period | 183423 | 530416891 | No Eligible Purchases in Class Period | 300043 | 530762630 | No Eligible Purchases in Class Period |
| 66804 | 530173459 | No Eligible Purchases in Class Period | 183424 | 530416892 | No Eligible Purchases in Class Period | 300044 | 530762631 | No Eligible Purchases in Class Period |
| 66805 | 530173460 | No Eligible Purchases in Class Period | 183425 | 530416893 | No Eligible Purchases in Class Period | 300045 | 530762632 | No Recognized Claim |
| 66806 | 530173464 | No Eligible Purchases in Class Period | 183426 | 530416894 | No Eligible Purchases in Class Period | 300046 | 530762633 | No Recognized Claim |
| 66807 | 530173465 | No Eligible Purchases in Class Period | 183427 | 530416895 | No Eligible Purchases in Class Period | 300047 | 530762634 | No Recognized Claim |
| 66808 | 530173467 | No Eligible Purchases in Class Period | 183428 | 530416897 | No Eligible Purchases in Class Period | 300048 | 530762637 | No Recognized Claim |
| 66809 | 530173468 | No Eligible Purchases in Class Period | 183429 | 530416898 | No Eligible Purchases in Class Period | 300049 | 530762638 | No Recognized Claim |
| 66810 | 530173469 | No Eligible Purchases in Class Period | 183430 | 530416899 | No Eligible Purchases in Class Period | 300050 | 530762639 | No Recognized Claim |
| 66811 | 530173470 | No Eligible Purchases in Class Period | 183431 | 530416900 | No Eligible Purchases in Class Period | 300051 | 530762640 | No Recognized Claim |
| 66812 | 530173471 | No Eligible Purchases in Class Period | 183432 | 530416901 | No Eligible Purchases in Class Period | 300052 | 530762641 | No Recognized Claim |
| 66813 | 530173472 | No Eligible Purchases in Class Period | 183433 | 530416902 | No Recognized Claim | 300053 | 530762642 | No Recognized Claim |
| 66814 | 530173473 | No Eligible Purchases in Class Period | 183434 | 530416903 | No Eligible Purchases in Class Period | 300054 | 530762643 | No Recognized Claim |
| 66815 | 530173475 | No Eligible Purchases in Class Period | 183435 | 530416904 | No Eligible Purchases in Class Period | 300055 | 530762644 | No Recognized Claim |
| 66816 | 530173477 | No Eligible Purchases in Class Period | 183436 | 530416905 | No Eligible Purchases in Class Period | 300056 | 530762645 | No Recognized Claim |
| 66817 | 530173478 | No Eligible Purchases in Class Period | 183437 | 530416906 | No Eligible Purchases in Class Period | 300057 | 530762646 | No Recognized Claim |
| 66818 | 530173480 | No Eligible Purchases in Class Period | 183438 | 530416908 | No Eligible Purchases in Class Period | 300058 | 530762647 | No Recognized Claim |
| 66819 | 530173481 | No Eligible Purchases in Class Period | 183439 | 530416910 | No Eligible Purchases in Class Period | 300059 | 530762648 | No Recognized Claim |
| 66820 | 530173482 | No Eligible Purchases in Class Period | 183440 | 530416911 | No Eligible Purchases in Class Period | 300060 | 530762649 | No Recognized Claim |
| 66821 | 530173484 | No Eligible Purchases in Class Period | 183441 | 530416912 | No Eligible Purchases in Class Period | 300061 | 530762650 | No Recognized Claim |
| 66822 | 530173486 | No Eligible Purchases in Class Period | 183442 | 530416913 | No Eligible Purchases in Class Period | 300062 | 530762651 | No Recognized Claim |
| 66823 | 530173489 | No Eligible Purchases in Class Period | 183443 | 530416914 | No Eligible Purchases in Class Period | 300063 | 530762652 | No Recognized Claim |
| 66824 | 530173491 | No Eligible Purchases in Class Period | 183444 | 530416915 | No Eligible Purchases in Class Period | 300064 | 530762653 | No Recognized Claim |
| 66825 | 530173492 | No Eligible Purchases in Class Period | 183445 | 530416917 | No Eligible Purchases in Class Period | 300065 | 530762654 | No Eligible Purchases in Class Period |
| 66826 | 530173493 | No Eligible Purchases in Class Period | 183446 | 530416918 | No Eligible Purchases in Class Period | 300066 | 530762655 | No Eligible Purchases in Class Period |
| 66827 | 530173494 | No Eligible Purchases in Class Period | 183447 | 530416919 | No Eligible Purchases in Class Period | 300067 | 530762656 | No Recognized Claim |
| 66828 | 530173495 | No Eligible Purchases in Class Period | 183448 | 530416921 | No Eligible Purchases in Class Period | 300068 | 530762657 | No Recognized Claim |
| 66829 | 530173496 | No Eligible Purchases in Class Period | 183449 | 530416922 | No Eligible Purchases in Class Period | 300069 | 530762658 | No Recognized Claim |
| 66830 | 530173497 | No Eligible Purchases in Class Period | 183450 | 530416923 | No Eligible Purchases in Class Period | 300070 | 530762659 | No Recognized Claim |
| 66831 | 530173499 | No Eligible Purchases in Class Period | 183451 | 530416924 | No Eligible Purchases in Class Period | 300071 | 530762660 | No Eligible Purchases in Class Period |
| 66832 | 530173500 | No Eligible Purchases in Class Period | 183452 | 530416925 | No Recognized Claim | 300072 | 530762661 | No Recognized Claim |
| 66833 | 530173501 | No Eligible Purchases in Class Period | 183453 | 530416926 | No Eligible Purchases in Class Period | 300073 | 530762662 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66834 | 530173502 | No Eligible Purchases in Class Period | 183454 | 530416927 | No Eligible Purchases in Class Period | 300074 | 530762663 | No Recognized Claim |
| 66835 | 530173503 | No Eligible Purchases in Class Period | 183455 | 530416928 | No Eligible Purchases in Class Period | 300075 | 530762664 | No Recognized Claim |
| 66836 | 530173505 | No Eligible Purchases in Class Period | 183456 | 530416929 | No Eligible Purchases in Class Period | 300076 | 530762665 | No Eligible Purchases in Class Period |
| 66837 | 530173506 | No Eligible Purchases in Class Period | 183457 | 530416930 | No Eligible Purchases in Class Period | 300077 | 530762666 | No Eligible Purchases in Class Period |
| 66838 | 530173507 | No Eligible Purchases in Class Period | 183458 | 530416931 | No Recognized Claim | 300078 | 530762667 | No Recognized Claim |
| 66839 | 530173508 | No Eligible Purchases in Class Period | 183459 | 530416932 | No Eligible Purchases in Class Period | 300079 | 530762669 | No Recognized Claim |
| 66840 | 530173509 | No Eligible Purchases in Class Period | 183460 | 530416933 | No Recognized Claim | 300080 | 530762670 | No Recognized Claim |
| 66841 | 530173510 | No Eligible Purchases in Class Period | 183461 | 530416934 | No Eligible Purchases in Class Period | 300081 | 530762672 | No Recognized Claim |
| 66842 | 530173511 | No Eligible Purchases in Class Period | 183462 | 530416935 | No Eligible Purchases in Class Period | 300082 | 530762673 | No Recognized Claim |
| 66843 | 530173512 | No Eligible Purchases in Class Period | 183463 | 530416937 | No Eligible Purchases in Class Period | 300083 | 530762674 | No Eligible Purchases in Class Period |
| 66844 | 530173513 | No Eligible Purchases in Class Period | 183464 | 530416938 | No Eligible Purchases in Class Period | 300084 | 530762675 | No Eligible Purchases in Class Period |
| 66845 | 530173514 | No Eligible Purchases in Class Period | 183465 | 530416939 | No Eligible Purchases in Class Period | 300085 | 530762676 | No Recognized Claim |
| 66846 | 530173515 | No Eligible Purchases in Class Period | 183466 | 530416940 | No Eligible Purchases in Class Period | 300086 | 530762677 | No Recognized Claim |
| 66847 | 530173517 | No Eligible Purchases in Class Period | 183467 | 530416941 | No Eligible Purchases in Class Period | 300087 | 530762678 | No Recognized Claim |
| 66848 | 530173518 | No Eligible Purchases in Class Period | 183468 | 530416942 | No Eligible Purchases in Class Period | 300088 | 530762679 | No Recognized Claim |
| 66849 | 530173519 | No Eligible Purchases in Class Period | 183469 | 530416943 | No Eligible Purchases in Class Period | 300089 | 530762680 | No Recognized Claim |
| 66850 | 530173520 | No Eligible Purchases in Class Period | 183470 | 530416944 | No Eligible Purchases in Class Period | 300090 | 530762681 | No Recognized Claim |
| 66851 | 530173521 | No Eligible Purchases in Class Period | 183471 | 530416945 | No Eligible Purchases in Class Period | 300091 | 530762682 | No Recognized Claim |
| 66852 | 530173522 | No Eligible Purchases in Class Period | 183472 | 530416946 | No Eligible Purchases in Class Period | 300092 | 530762683 | No Eligible Purchases in Class Period |
| 66853 | 530173523 | No Eligible Purchases in Class Period | 183473 | 530416947 | No Eligible Purchases in Class Period | 300093 | 530762685 | No Recognized Claim |
| 66854 | 530173524 | No Recognized Claim | 183474 | 530416948 | No Eligible Purchases in Class Period | 300094 | 530762686 | No Recognized Claim |
| 66855 | 530173525 | No Eligible Purchases in Class Period | 183475 | 530416949 | No Eligible Purchases in Class Period | 300095 | 530762687 | No Eligible Purchases in Class Period |
| 66856 | 530173526 | No Eligible Purchases in Class Period | 183476 | 530416950 | No Eligible Purchases in Class Period | 300096 | 530762688 | No Eligible Purchases in Class Period |
| 66857 | 530173528 | No Eligible Purchases in Class Period | 183477 | 530416953 | No Eligible Purchases in Class Period | 300097 | 530762689 | No Eligible Purchases in Class Period |
| 66858 | 530173529 | No Eligible Purchases in Class Period | 183478 | 530416954 | No Eligible Purchases in Class Period | 300098 | 530762690 | No Eligible Purchases in Class Period |
| 66859 | 530173530 | No Eligible Purchases in Class Period | 183479 | 530416955 | No Eligible Purchases in Class Period | 300099 | 530762691 | No Eligible Purchases in Class Period |
| 66860 | 530173531 | No Recognized Claim | 183480 | 530416956 | No Eligible Purchases in Class Period | 300100 | 530762692 | No Eligible Purchases in Class Period |
| 66861 | 530173532 | No Eligible Purchases in Class Period | 183481 | 530416957 | No Eligible Purchases in Class Period | 300101 | 530762693 | No Eligible Purchases in Class Period |
| 66862 | 530173533 | No Recognized Claim | 183482 | 530416958 | No Eligible Purchases in Class Period | 300102 | 530762694 | No Eligible Purchases in Class Period |
| 66863 | 530173534 | No Eligible Purchases in Class Period | 183483 | 530416959 | No Eligible Purchases in Class Period | 300103 | 530762702 | No Eligible Purchases in Class Period |
| 66864 | 530173535 | No Eligible Purchases in Class Period | 183484 | 530416960 | No Eligible Purchases in Class Period | 300104 | 530762706 | No Eligible Purchases in Class Period |
| 66865 | 530173536 | No Eligible Purchases in Class Period | 183485 | 530416961 | No Eligible Purchases in Class Period | 300105 | 530762707 | No Eligible Purchases in Class Period |
| 66866 | 530173540 | No Eligible Purchases in Class Period | 183486 | 530416962 | No Eligible Purchases in Class Period | 300106 | 530762711 | No Eligible Purchases in Class Period |
| 66867 | 530173541 | No Eligible Purchases in Class Period | 183487 | 530416963 | No Eligible Purchases in Class Period | 300107 | 530762712 | No Eligible Purchases in Class Period |
| 66868 | 530173542 | No Eligible Purchases in Class Period | 183488 | 530416964 | No Eligible Purchases in Class Period | 300108 | 530762715 | No Eligible Purchases in Class Period |
| 66869 | 530173543 | No Recognized Claim | 183489 | 530416965 | No Eligible Purchases in Class Period | 300109 | 530762720 | No Eligible Purchases in Class Period |
| 66870 | 530173544 | No Eligible Purchases in Class Period | 183490 | 530416966 | No Eligible Purchases in Class Period | 300110 | 530762722 | No Eligible Purchases in Class Period |
| 66871 | 530173545 | No Eligible Purchases in Class Period | 183491 | 530416967 | No Eligible Purchases in Class Period | 300111 | 530762726 | No Eligible Purchases in Class Period |
| 66872 | 530173547 | No Recognized Claim | 183492 | 530416968 | No Eligible Purchases in Class Period | 300112 | 530762729 | No Eligible Purchases in Class Period |
| 66873 | 530173549 | No Eligible Purchases in Class Period | 183493 | 530416969 | No Eligible Purchases in Class Period | 300113 | 530762730 | No Eligible Purchases in Class Period |
| 66874 | 530173551 | No Eligible Purchases in Class Period | 183494 | 530416971 | No Eligible Purchases in Class Period | 300114 | 530762734 | No Eligible Purchases in Class Period |
| 66875 | 530173552 | No Recognized Claim | 183495 | 530416973 | No Eligible Purchases in Class Period | 300115 | 530762735 | No Eligible Purchases in Class Period |
| 66876 | 530173554 | No Eligible Purchases in Class Period | 183496 | 530416974 | No Eligible Purchases in Class Period | 300116 | 530762736 | No Eligible Purchases in Class Period |
| 66877 | 530173555 | No Eligible Purchases in Class Period | 183497 | 530416975 | No Eligible Purchases in Class Period | 300117 | 530762738 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66878 | 530173556 | No Eligible Purchases in Class Period | 183498 | 530416977 | No Recognized Claim | 300118 | 530762739 | No Eligible Purchases in Class Period |
| 66879 | 530173557 | No Eligible Purchases in Class Period | 183499 | 530416978 | No Eligible Purchases in Class Period | 300119 | 530762740 | No Eligible Purchases in Class Period |
| 66880 | 530173559 | No Recognized Claim | 183500 | 530416979 | No Eligible Purchases in Class Period | 300120 | 530762742 | No Eligible Purchases in Class Period |
| 66881 | 530173560 | No Eligible Purchases in Class Period | 183501 | 530416980 | No Eligible Purchases in Class Period | 300121 | 530762744 | No Eligible Purchases in Class Period |
| 66882 | 530173561 | No Eligible Purchases in Class Period | 183502 | 530416981 | No Eligible Purchases in Class Period | 300122 | 530762745 | No Eligible Purchases in Class Period |
| 66883 | 530173562 | No Recognized Claim | 183503 | 530416982 | No Eligible Purchases in Class Period | 300123 | 530762748 | No Eligible Purchases in Class Period |
| 66884 | 530173563 | No Recognized Claim | 183504 | 530416984 | No Eligible Purchases in Class Period | 300124 | 530762753 | No Eligible Purchases in Class Period |
| 66885 | 530173566 | No Eligible Purchases in Class Period | 183505 | 530416985 | No Eligible Purchases in Class Period | 300125 | 530762754 | No Eligible Purchases in Class Period |
| 66886 | 530173567 | No Eligible Purchases in Class Period | 183506 | 530416986 | No Eligible Purchases in Class Period | 300126 | 530762757 | No Eligible Purchases in Class Period |
| 66887 | 530173568 | No Eligible Purchases in Class Period | 183507 | 530416988 | No Eligible Purchases in Class Period | 300127 | 530762763 | No Eligible Purchases in Class Period |
| 66888 | 530173570 | No Recognized Claim | 183508 | 530416990 | No Eligible Purchases in Class Period | 300128 | 530762764 | No Eligible Purchases in Class Period |
| 66889 | 530173571 | No Eligible Purchases in Class Period | 183509 | 530416992 | No Eligible Purchases in Class Period | 300129 | 530762765 | No Eligible Purchases in Class Period |
| 66890 | 530173572 | No Eligible Purchases in Class Period | 183510 | 530416993 | No Eligible Purchases in Class Period | 300130 | 530762768 | No Eligible Purchases in Class Period |
| 66891 | 530173577 | No Eligible Purchases in Class Period | 183511 | 530416994 | No Recognized Claim | 300131 | 530762769 | No Eligible Purchases in Class Period |
| 66892 | 530173578 | No Eligible Purchases in Class Period | 183512 | 530416995 | No Recognized Claim | 300132 | 530762770 | No Eligible Purchases in Class Period |
| 66893 | 530173580 | No Eligible Purchases in Class Period | 183513 | 530416997 | No Recognized Claim | 300133 | 530762771 | No Eligible Purchases in Class Period |
| 66894 | 530173581 | No Eligible Purchases in Class Period | 183514 | 530416998 | No Eligible Purchases in Class Period | 300134 | 530762776 | No Eligible Purchases in Class Period |
| 66895 | 530173583 | No Eligible Purchases in Class Period | 183515 | 530417000 | No Eligible Purchases in Class Period | 300135 | 530762780 | No Eligible Purchases in Class Period |
| 66896 | 530173585 | No Eligible Purchases in Class Period | 183516 | 530417002 | No Eligible Purchases in Class Period | 300136 | 530762782 | No Eligible Purchases in Class Period |
| 66897 | 530173587 | No Eligible Purchases in Class Period | 183517 | 530417003 | No Eligible Purchases in Class Period | 300137 | 530762783 | No Recognized Claim |
| 66898 | 530173590 | No Eligible Purchases in Class Period | 183518 | 530417004 | No Eligible Purchases in Class Period | 300138 | 530762789 | No Eligible Purchases in Class Period |
| 66899 | 530173591 | No Eligible Purchases in Class Period | 183519 | 530417005 | No Recognized Claim | 300139 | 530762790 | No Eligible Purchases in Class Period |
| 66900 | 530173592 | No Eligible Purchases in Class Period | 183520 | 530417007 | No Eligible Purchases in Class Period | 300140 | 530762796 | No Eligible Purchases in Class Period |
| 66901 | 530173595 | No Eligible Purchases in Class Period | 183521 | 530417008 | No Eligible Purchases in Class Period | 300141 | 530762798 | No Eligible Purchases in Class Period |
| 66902 | 530173596 | No Eligible Purchases in Class Period | 183522 | 530417009 | No Eligible Purchases in Class Period | 300142 | 530762800 | No Eligible Purchases in Class Period |
| 66903 | 530173599 | No Eligible Purchases in Class Period | 183523 | 530417012 | No Eligible Purchases in Class Period | 300143 | 530762802 | No Eligible Purchases in Class Period |
| 66904 | 530173600 | No Eligible Purchases in Class Period | 183524 | 530417013 | No Eligible Purchases in Class Period | 300144 | 530762805 | No Eligible Purchases in Class Period |
| 66905 | 530173601 | No Eligible Purchases in Class Period | 183525 | 530417014 | No Eligible Purchases in Class Period | 300145 | 530762806 | No Eligible Purchases in Class Period |
| 66906 | 530173602 | No Eligible Purchases in Class Period | 183526 | 530417016 | No Recognized Claim | 300146 | 530762808 | No Eligible Purchases in Class Period |
| 66907 | 530173603 | No Eligible Purchases in Class Period | 183527 | 530417017 | No Recognized Claim | 300147 | 530762809 | No Eligible Purchases in Class Period |
| 66908 | 530173604 | No Eligible Purchases in Class Period | 183528 | 530417023 | No Eligible Purchases in Class Period | 300148 | 530762811 | No Eligible Purchases in Class Period |
| 66909 | 530173605 | No Eligible Purchases in Class Period | 183529 | 530417026 | No Recognized Claim | 300149 | 530762813 | No Eligible Purchases in Class Period |
| 66910 | 530173607 | No Eligible Purchases in Class Period | 183530 | 530417027 | No Eligible Purchases in Class Period | 300150 | 530762814 | No Eligible Purchases in Class Period |
| 66911 | 530173608 | No Eligible Purchases in Class Period | 183531 | 530417029 | No Eligible Purchases in Class Period | 300151 | 530762816 | No Eligible Purchases in Class Period |
| 66912 | 530173609 | No Recognized Claim | 183532 | 530417030 | No Eligible Purchases in Class Period | 300152 | 530762817 | No Eligible Purchases in Class Period |
| 66913 | 530173610 | No Eligible Purchases in Class Period | 183533 | 530417031 | No Eligible Purchases in Class Period | 300153 | 530762818 | No Eligible Purchases in Class Period |
| 66914 | 530173611 | No Eligible Purchases in Class Period | 183534 | 530417032 | No Recognized Claim | 300154 | 530762819 | No Eligible Purchases in Class Period |
| 66915 | 530173614 | No Eligible Purchases in Class Period | 183535 | 530417033 | No Eligible Purchases in Class Period | 300155 | 530762822 | No Eligible Purchases in Class Period |
| 66916 | 530173615 | No Eligible Purchases in Class Period | 183536 | 530417034 | No Eligible Purchases in Class Period | 300156 | 530762823 | No Eligible Purchases in Class Period |
| 66917 | 530173617 | No Eligible Purchases in Class Period | 183537 | 530417035 | No Eligible Purchases in Class Period | 300157 | 530762825 | No Eligible Purchases in Class Period |
| 66918 | 530173618 | No Eligible Purchases in Class Period | 183538 | 530417036 | No Eligible Purchases in Class Period | 300158 | 530762827 | No Eligible Purchases in Class Period |
| 66919 | 530173619 | No Eligible Purchases in Class Period | 183539 | 530417037 | No Eligible Purchases in Class Period | 300159 | 530762828 | No Eligible Purchases in Class Period |
| 66920 | 530173620 | No Eligible Purchases in Class Period | 183540 | 530417038 | No Eligible Purchases in Class Period | 300160 | 530762830 | No Eligible Purchases in Class Period |
| 66921 | 530173621 | No Eligible Purchases in Class Period | 183541 | 530417039 | No Eligible Purchases in Class Period | 300161 | 530762831 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66922 | 530173622 | No Eligible Purchases in Class Period | 183542 | 530417040 | No Eligible Purchases in Class Period | 300162 | 530762835 | No Eligible Purchases in Class Period |
| 66923 | 530173623 | No Eligible Purchases in Class Period | 183543 | 530417041 | No Eligible Purchases in Class Period | 300163 | 530762839 | No Eligible Purchases in Class Period |
| 66924 | 530173624 | No Eligible Purchases in Class Period | 183544 | 530417042 | No Eligible Purchases in Class Period | 300164 | 530762844 | No Eligible Purchases in Class Period |
| 66925 | 530173625 | No Eligible Purchases in Class Period | 183545 | 530417043 | No Eligible Purchases in Class Period | 300165 | 530762845 | No Eligible Purchases in Class Period |
| 66926 | 530173627 | No Eligible Purchases in Class Period | 183546 | 530417044 | No Eligible Purchases in Class Period | 300166 | 530762846 | No Eligible Purchases in Class Period |
| 66927 | 530173629 | No Eligible Purchases in Class Period | 183547 | 530417045 | No Eligible Purchases in Class Period | 300167 | 530762851 | No Eligible Purchases in Class Period |
| 66928 | 530173630 | No Eligible Purchases in Class Period | 183548 | 530417046 | No Recognized Claim | 300168 | 530762854 | No Recognized Claim |
| 66929 | 530173631 | No Eligible Purchases in Class Period | 183549 | 530417047 | No Eligible Purchases in Class Period | 300169 | 530762855 | No Eligible Purchases in Class Period |
| 66930 | 530173635 | No Eligible Purchases in Class Period | 183550 | 530417048 | No Eligible Purchases in Class Period | 300170 | 530762856 | No Eligible Purchases in Class Period |
| 66931 | 530173636 | No Eligible Purchases in Class Period | 183551 | 530417049 | No Eligible Purchases in Class Period | 300171 | 530762857 | No Eligible Purchases in Class Period |
| 66932 | 530173637 | No Eligible Purchases in Class Period | 183552 | 530417050 | No Recognized Claim | 300172 | 530762858 | No Eligible Purchases in Class Period |
| 66933 | 530173638 | No Eligible Purchases in Class Period | 183553 | 530417051 | No Eligible Purchases in Class Period | 300173 | 530762861 | No Eligible Purchases in Class Period |
| 66934 | 530173641 | No Eligible Purchases in Class Period | 183554 | 530417052 | No Eligible Purchases in Class Period | 300174 | 530762862 | No Eligible Purchases in Class Period |
| 66935 | 530173642 | No Eligible Purchases in Class Period | 183555 | 530417054 | No Eligible Purchases in Class Period | 300175 | 530762865 | No Eligible Purchases in Class Period |
| 66936 | 530173643 | No Eligible Purchases in Class Period | 183556 | 530417056 | No Eligible Purchases in Class Period | 300176 | 530762867 | No Eligible Purchases in Class Period |
| 66937 | 530173644 | No Eligible Purchases in Class Period | 183557 | 530417057 | No Eligible Purchases in Class Period | 300177 | 530762871 | No Eligible Purchases in Class Period |
| 66938 | 530173645 | No Eligible Purchases in Class Period | 183558 | 530417058 | No Eligible Purchases in Class Period | 300178 | 530762874 | No Eligible Purchases in Class Period |
| 66939 | 530173647 | No Eligible Purchases in Class Period | 183559 | 530417059 | No Eligible Purchases in Class Period | 300179 | 530762875 | No Eligible Purchases in Class Period |
| 66940 | 530173649 | No Eligible Purchases in Class Period | 183560 | 530417060 | No Eligible Purchases in Class Period | 300180 | 530762876 | No Eligible Purchases in Class Period |
| 66941 | 530173650 | No Eligible Purchases in Class Period | 183561 | 530417061 | No Eligible Purchases in Class Period | 300181 | 530762880 | No Recognized Claim |
| 66942 | 530173652 | No Eligible Purchases in Class Period | 183562 | 530417062 | No Eligible Purchases in Class Period | 300182 | 530762881 | No Eligible Purchases in Class Period |
| 66943 | 530173654 | No Eligible Purchases in Class Period | 183563 | 530417063 | No Eligible Purchases in Class Period | 300183 | 530762882 | No Eligible Purchases in Class Period |
| 66944 | 530173656 | No Eligible Purchases in Class Period | 183564 | 530417064 | No Eligible Purchases in Class Period | 300184 | 530762883 | No Eligible Purchases in Class Period |
| 66945 | 530173657 | No Eligible Purchases in Class Period | 183565 | 530417065 | No Eligible Purchases in Class Period | 300185 | 530762884 | No Eligible Purchases in Class Period |
| 66946 | 530173660 | No Eligible Purchases in Class Period | 183566 | 530417066 | No Eligible Purchases in Class Period | 300186 | 530762885 | No Eligible Purchases in Class Period |
| 66947 | 530173662 | No Eligible Purchases in Class Period | 183567 | 530417067 | No Eligible Purchases in Class Period | 300187 | 530762886 | No Eligible Purchases in Class Period |
| 66948 | 530173665 | No Eligible Purchases in Class Period | 183568 | 530417069 | No Eligible Purchases in Class Period | 300188 | 530762887 | No Eligible Purchases in Class Period |
| 66949 | 530173666 | No Recognized Claim | 183569 | 530417070 | No Eligible Purchases in Class Period | 300189 | 530762889 | No Eligible Purchases in Class Period |
| 66950 | 530173667 | No Recognized Claim | 183570 | 530417071 | No Eligible Purchases in Class Period | 300190 | 530762894 | No Eligible Purchases in Class Period |
| 66951 | 530173668 | No Eligible Purchases in Class Period | 183571 | 530417072 | No Eligible Purchases in Class Period | 300191 | 530762895 | No Eligible Purchases in Class Period |
| 66952 | 530173669 | No Eligible Purchases in Class Period | 183572 | 530417073 | No Eligible Purchases in Class Period | 300192 | 530762896 | No Eligible Purchases in Class Period |
| 66953 | 530173670 | No Eligible Purchases in Class Period | 183573 | 530417076 | No Eligible Purchases in Class Period | 300193 | 530762897 | No Eligible Purchases in Class Period |
| 66954 | 530173671 | No Eligible Purchases in Class Period | 183574 | 530417077 | No Eligible Purchases in Class Period | 300194 | 530762898 | No Eligible Purchases in Class Period |
| 66955 | 530173672 | No Eligible Purchases in Class Period | 183575 | 530417078 | No Eligible Purchases in Class Period | 300195 | 530762900 | No Eligible Purchases in Class Period |
| 66956 | 530173673 | No Recognized Claim | 183576 | 530417080 | No Eligible Purchases in Class Period | 300196 | 530762901 | No Eligible Purchases in Class Period |
| 66957 | 530173674 | No Eligible Purchases in Class Period | 183577 | 530417082 | No Eligible Purchases in Class Period | 300197 | 530762902 | No Eligible Purchases in Class Period |
| 66958 | 530173675 | No Eligible Purchases in Class Period | 183578 | 530417083 | No Eligible Purchases in Class Period | 300198 | 530762904 | No Eligible Purchases in Class Period |
| 66959 | 530173680 | No Eligible Purchases in Class Period | 183579 | 530417084 | No Recognized Claim | 300199 | 530762905 | No Eligible Purchases in Class Period |
| 66960 | 530173681 | No Eligible Purchases in Class Period | 183580 | 530417085 | No Eligible Purchases in Class Period | 300200 | 530762913 | No Eligible Purchases in Class Period |
| 66961 | 530173682 | No Eligible Purchases in Class Period | 183581 | 530417087 | No Eligible Purchases in Class Period | 300201 | 530762920 | No Eligible Purchases in Class Period |
| 66962 | 530173683 | No Recognized Claim | 183582 | 530417088 | No Eligible Purchases in Class Period | 300202 | 530762921 | No Eligible Purchases in Class Period |
| 66963 | 530173684 | No Eligible Purchases in Class Period | 183583 | 530417089 | No Eligible Purchases in Class Period | 300203 | 530762922 | No Eligible Purchases in Class Period |
| 66964 | 530173685 | No Eligible Purchases in Class Period | 183584 | 530417091 | No Eligible Purchases in Class Period | 300204 | 530762924 | No Eligible Purchases in Class Period |
| 66965 | 530173688 | No Eligible Purchases in Class Period | 183585 | 530417092 | No Eligible Purchases in Class Period | 300205 | 530762926 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66966 | 530173690 | No Eligible Purchases in Class Period | 183586 | 530417093 | No Eligible Purchases in Class Period | 300206 | 530762927 | No Eligible Purchases in Class Period |
| 66967 | 530173691 | No Eligible Purchases in Class Period | 183587 | 530417094 | No Eligible Purchases in Class Period | 300207 | 530762929 | No Recognized Claim |
| 66968 | 530173692 | No Eligible Purchases in Class Period | 183588 | 530417095 | No Eligible Purchases in Class Period | 300208 | 530762931 | No Eligible Purchases in Class Period |
| 66969 | 530173693 | No Eligible Purchases in Class Period | 183589 | 530417096 | No Eligible Purchases in Class Period | 300209 | 530762932 | No Eligible Purchases in Class Period |
| 66970 | 530173694 | No Eligible Purchases in Class Period | 183590 | 530417097 | No Recognized Claim | 300210 | 530762935 | No Eligible Purchases in Class Period |
| 66971 | 530173695 | No Eligible Purchases in Class Period | 183591 | 530417098 | No Recognized Claim | 300211 | 530762936 | No Eligible Purchases in Class Period |
| 66972 | 530173696 | No Eligible Purchases in Class Period | 183592 | 530417099 | No Eligible Purchases in Class Period | 300212 | 530762937 | No Recognized Claim |
| 66973 | 530173697 | No Eligible Purchases in Class Period | 183593 | 530417102 | No Eligible Purchases in Class Period | 300213 | 530762939 | No Eligible Purchases in Class Period |
| 66974 | 530173699 | No Eligible Purchases in Class Period | 183594 | 530417103 | No Eligible Purchases in Class Period | 300214 | 530762941 | No Eligible Purchases in Class Period |
| 66975 | 530173700 | No Eligible Purchases in Class Period | 183595 | 530417104 | No Recognized Claim | 300215 | 530762942 | No Eligible Purchases in Class Period |
| 66976 | 530173702 | No Eligible Purchases in Class Period | 183596 | 530417105 | No Recognized Claim | 300216 | 530762943 | No Eligible Purchases in Class Period |
| 66977 | 530173703 | No Eligible Purchases in Class Period | 183597 | 530417106 | No Eligible Purchases in Class Period | 300217 | 530762952 | No Recognized Claim |
| 66978 | 530173704 | No Eligible Purchases in Class Period | 183598 | 530417107 | No Eligible Purchases in Class Period | 300218 | 530762953 | No Eligible Purchases in Class Period |
| 66979 | 530173705 | No Eligible Purchases in Class Period | 183599 | 530417108 | No Eligible Purchases in Class Period | 300219 | 530762955 | No Recognized Claim |
| 66980 | 530173706 | No Eligible Purchases in Class Period | 183600 | 530417109 | No Eligible Purchases in Class Period | 300220 | 530762959 | No Recognized Claim |
| 66981 | 530173707 | No Eligible Purchases in Class Period | 183601 | 530417110 | No Eligible Purchases in Class Period | 300221 | 530762964 | No Eligible Purchases in Class Period |
| 66982 | 530173708 | No Recognized Claim | 183602 | 530417111 | No Eligible Purchases in Class Period | 300222 | 530762965 | No Eligible Purchases in Class Period |
| 66983 | 530173709 | No Eligible Purchases in Class Period | 183603 | 530417112 | No Eligible Purchases in Class Period | 300223 | 530762966 | No Recognized Claim |
| 66984 | 530173710 | No Recognized Claim | 183604 | 530417113 | No Eligible Purchases in Class Period | 300224 | 530762968 | No Eligible Purchases in Class Period |
| 66985 | 530173713 | No Eligible Purchases in Class Period | 183605 | 530417114 | No Eligible Purchases in Class Period | 300225 | 530762970 | No Eligible Purchases in Class Period |
| 66986 | 530173714 | No Eligible Purchases in Class Period | 183606 | 530417115 | No Eligible Purchases in Class Period | 300226 | 530762973 | No Eligible Purchases in Class Period |
| 66987 | 530173716 | No Eligible Purchases in Class Period | 183607 | 530417116 | No Eligible Purchases in Class Period | 300227 | 530762978 | No Eligible Purchases in Class Period |
| 66988 | 530173717 | No Recognized Claim | 183608 | 530417119 | No Recognized Claim | 300228 | 530762989 | No Eligible Purchases in Class Period |
| 66989 | 530173718 | No Eligible Purchases in Class Period | 183609 | 530417120 | No Eligible Purchases in Class Period | 300229 | 530763019 | No Eligible Purchases in Class Period |
| 66990 | 530173719 | No Eligible Purchases in Class Period | 183610 | 530417122 | No Eligible Purchases in Class Period | 300230 | 530763027 | No Recognized Claim |
| 66991 | 530173721 | No Recognized Claim | 183611 | 530417124 | No Eligible Purchases in Class Period | 300231 | 530763028 | No Eligible Purchases in Class Period |
| 66992 | 530173722 | No Eligible Purchases in Class Period | 183612 | 530417125 | No Eligible Purchases in Class Period | 300232 | 530763036 | No Eligible Purchases in Class Period |
| 66993 | 530173723 | No Recognized Claim | 183613 | 530417127 | No Eligible Purchases in Class Period | 300233 | 530763073 | No Eligible Purchases in Class Period |
| 66994 | 530173725 | No Eligible Purchases in Class Period | 183614 | 530417129 | No Eligible Purchases in Class Period | 300234 | 530763094 | No Eligible Purchases in Class Period |
| 66995 | 530173726 | No Eligible Purchases in Class Period | 183615 | 530417130 | No Eligible Purchases in Class Period | 300235 | 530763095 | No Eligible Purchases in Class Period |
| 66996 | 530173730 | No Eligible Purchases in Class Period | 183616 | 530417131 | No Eligible Purchases in Class Period | 300236 | 530763096 | No Eligible Purchases in Class Period |
| 66997 | 530173731 | No Eligible Purchases in Class Period | 183617 | 530417137 | No Eligible Purchases in Class Period | 300237 | 530763097 | No Eligible Purchases in Class Period |
| 66998 | 530173734 | No Recognized Claim | 183618 | 530417138 | No Eligible Purchases in Class Period | 300238 | 530763098 | No Eligible Purchases in Class Period |
| 66999 | 530173735 | No Eligible Purchases in Class Period | 183619 | 530417139 | No Eligible Purchases in Class Period | 300239 | 530763099 | No Eligible Purchases in Class Period |
| 67000 | 530173737 | No Eligible Purchases in Class Period | 183620 | 530417140 | No Eligible Purchases in Class Period | 300240 | 530763100 | No Eligible Purchases in Class Period |
| 67001 | 530173739 | No Eligible Purchases in Class Period | 183621 | 530417141 | No Eligible Purchases in Class Period | 300241 | 530763101 | No Eligible Purchases in Class Period |
| 67002 | 530173740 | No Eligible Purchases in Class Period | 183622 | 530417142 | No Eligible Purchases in Class Period | 300242 | 530763102 | No Eligible Purchases in Class Period |
| 67003 | 530173743 | No Eligible Purchases in Class Period | 183623 | 530417144 | No Eligible Purchases in Class Period | 300243 | 530763103 | No Eligible Purchases in Class Period |
| 67004 | 530173745 | No Eligible Purchases in Class Period | 183624 | 530417146 | No Eligible Purchases in Class Period | 300244 | 530763106 | No Eligible Purchases in Class Period |
| 67005 | 530173746 | No Eligible Purchases in Class Period | 183625 | 530417149 | No Eligible Purchases in Class Period | 300245 | 530763108 | No Recognized Claim |
| 67006 | 530173747 | No Eligible Purchases in Class Period | 183626 | 530417151 | No Eligible Purchases in Class Period | 300246 | 530763113 | No Eligible Purchases in Class Period |
| 67007 | 530173751 | No Eligible Purchases in Class Period | 183627 | 530417152 | No Eligible Purchases in Class Period | 300247 | 530763117 | No Eligible Purchases in Class Period |
| 67008 | 530173753 | No Eligible Purchases in Class Period | 183628 | 530417153 | No Eligible Purchases in Class Period | 300248 | 530763123 | No Eligible Purchases in Class Period |
| 67009 | 530173754 | No Eligible Purchases in Class Period | 183629 | 530417154 | No Eligible Purchases in Class Period | 300249 | 530763124 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67010 | 530173755 | No Eligible Purchases in Class Period | 183630 | 530417156 | No Eligible Purchases in Class Period | 300250 | 530763127 | No Recognized Claim |
| 67011 | 530173756 | No Eligible Purchases in Class Period | 183631 | 530417157 | No Eligible Purchases in Class Period | 300251 | 530763128 | No Eligible Purchases in Class Period |
| 67012 | 530173757 | No Eligible Purchases in Class Period | 183632 | 530417160 | No Eligible Purchases in Class Period | 300252 | 530763136 | No Eligible Purchases in Class Period |
| 67013 | 530173758 | No Eligible Purchases in Class Period | 183633 | 530417161 | No Eligible Purchases in Class Period | 300253 | 530763138 | No Eligible Purchases in Class Period |
| 67014 | 530173759 | No Eligible Purchases in Class Period | 183634 | 530417162 | No Eligible Purchases in Class Period | 300254 | 530763142 | No Recognized Claim |
| 67015 | 530173760 | No Eligible Purchases in Class Period | 183635 | 530417163 | No Eligible Purchases in Class Period | 300255 | 530763143 | No Eligible Purchases in Class Period |
| 67016 | 530173761 | No Eligible Purchases in Class Period | 183636 | 530417166 | No Eligible Purchases in Class Period | 300256 | 530763146 | No Eligible Purchases in Class Period |
| 67017 | 530173762 | No Eligible Purchases in Class Period | 183637 | 530417167 | No Eligible Purchases in Class Period | 300257 | 530763148 | No Eligible Purchases in Class Period |
| 67018 | 530173763 | No Eligible Purchases in Class Period | 183638 | 530417168 | No Eligible Purchases in Class Period | 300258 | 530763151 | No Eligible Purchases in Class Period |
| 67019 | 530173764 | No Eligible Purchases in Class Period | 183639 | 530417169 | No Eligible Purchases in Class Period | 300259 | 530763154 | No Eligible Purchases in Class Period |
| 67020 | 530173765 | No Recognized Claim | 183640 | 530417170 | No Eligible Purchases in Class Period | 300260 | 530763155 | No Eligible Purchases in Class Period |
| 67021 | 530173767 | No Eligible Purchases in Class Period | 183641 | 530417171 | No Eligible Purchases in Class Period | 300261 | 530763163 | No Eligible Purchases in Class Period |
| 67022 | 530173768 | No Recognized Claim | 183642 | 530417172 | No Eligible Purchases in Class Period | 300262 | 530763168 | No Eligible Purchases in Class Period |
| 67023 | 530173769 | No Eligible Purchases in Class Period | 183643 | 530417173 | No Eligible Purchases in Class Period | 300263 | 530763170 | No Eligible Purchases in Class Period |
| 67024 | 530173770 | No Eligible Purchases in Class Period | 183644 | 530417174 | No Eligible Purchases in Class Period | 300264 | 530763179 | No Eligible Purchases in Class Period |
| 67025 | 530173771 | No Eligible Purchases in Class Period | 183645 | 530417175 | No Eligible Purchases in Class Period | 300265 | 530763180 | No Eligible Purchases in Class Period |
| 67026 | 530173772 | No Recognized Claim | 183646 | 530417176 | No Eligible Purchases in Class Period | 300266 | 530763182 | No Eligible Purchases in Class Period |
| 67027 | 530173773 | No Eligible Purchases in Class Period | 183647 | 530417178 | No Eligible Purchases in Class Period | 300267 | 530763183 | No Eligible Purchases in Class Period |
| 67028 | 530173774 | No Eligible Purchases in Class Period | 183648 | 530417179 | No Eligible Purchases in Class Period | 300268 | 530763188 | No Eligible Purchases in Class Period |
| 67029 | 530173775 | No Eligible Purchases in Class Period | 183649 | 530417180 | No Eligible Purchases in Class Period | 300269 | 530763190 | No Eligible Purchases in Class Period |
| 67030 | 530173776 | No Eligible Purchases in Class Period | 183650 | 530417182 | No Eligible Purchases in Class Period | 300270 | 530763191 | No Eligible Purchases in Class Period |
| 67031 | 530173778 | No Eligible Purchases in Class Period | 183651 | 530417183 | No Eligible Purchases in Class Period | 300271 | 530763194 | No Eligible Purchases in Class Period |
| 67032 | 530173781 | No Eligible Purchases in Class Period | 183652 | 530417184 | No Eligible Purchases in Class Period | 300272 | 530763207 | No Eligible Purchases in Class Period |
| 67033 | 530173782 | No Eligible Purchases in Class Period | 183653 | 530417185 | No Eligible Purchases in Class Period | 300273 | 530763217 | No Eligible Purchases in Class Period |
| 67034 | 530173783 | No Eligible Purchases in Class Period | 183654 | 530417186 | No Eligible Purchases in Class Period | 300274 | 530763218 | No Eligible Purchases in Class Period |
| 67035 | 530173785 | No Eligible Purchases in Class Period | 183655 | 530417188 | No Eligible Purchases in Class Period | 300275 | 530763219 | No Eligible Purchases in Class Period |
| 67036 | 530173786 | No Eligible Purchases in Class Period | 183656 | 530417189 | No Eligible Purchases in Class Period | 300276 | 530763224 | No Recognized Claim |
| 67037 | 530173796 | No Eligible Purchases in Class Period | 183657 | 530417190 | No Eligible Purchases in Class Period | 300277 | 530763228 | No Recognized Claim |
| 67038 | 530173800 | No Eligible Purchases in Class Period | 183658 | 530417191 | No Eligible Purchases in Class Period | 300278 | 530763229 | No Eligible Purchases in Class Period |
| 67039 | 530173801 | No Eligible Purchases in Class Period | 183659 | 530417192 | No Recognized Claim | 300279 | 530763233 | No Eligible Purchases in Class Period |
| 67040 | 530173802 | No Eligible Purchases in Class Period | 183660 | 530417193 | No Eligible Purchases in Class Period | 300280 | 530763234 | No Eligible Purchases in Class Period |
| 67041 | 530173803 | No Eligible Purchases in Class Period | 183661 | 530417194 | No Eligible Purchases in Class Period | 300281 | 530763235 | No Eligible Purchases in Class Period |
| 67042 | 530173804 | No Eligible Purchases in Class Period | 183662 | 530417195 | No Eligible Purchases in Class Period | 300282 | 530763238 | No Eligible Purchases in Class Period |
| 67043 | 530173805 | No Eligible Purchases in Class Period | 183663 | 530417196 | No Eligible Purchases in Class Period | 300283 | 530763240 | No Eligible Purchases in Class Period |
| 67044 | 530173806 | No Eligible Purchases in Class Period | 183664 | 530417197 | No Recognized Claim | 300284 | 530763245 | No Eligible Purchases in Class Period |
| 67045 | 530173807 | No Eligible Purchases in Class Period | 183665 | 530417198 | No Eligible Purchases in Class Period | 300285 | 530763246 | No Eligible Purchases in Class Period |
| 67046 | 530173808 | No Eligible Purchases in Class Period | 183666 | 530417199 | No Eligible Purchases in Class Period | 300286 | 530763247 | No Eligible Purchases in Class Period |
| 67047 | 530173809 | No Eligible Purchases in Class Period | 183667 | 530417201 | No Recognized Claim | 300287 | 530763248 | No Eligible Purchases in Class Period |
| 67048 | 530173810 | No Eligible Purchases in Class Period | 183668 | 530417202 | No Eligible Purchases in Class Period | 300288 | 530763250 | No Eligible Purchases in Class Period |
| 67049 | 530173811 | No Eligible Purchases in Class Period | 183669 | 530417203 | No Eligible Purchases in Class Period | 300289 | 530763255 | No Eligible Purchases in Class Period |
| 67050 | 530173812 | No Eligible Purchases in Class Period | 183670 | 530417204 | No Recognized Claim | 300290 | 530763256 | No Recognized Claim |
| 67051 | 530173813 | No Eligible Purchases in Class Period | 183671 | 530417205 | No Eligible Purchases in Class Period | 300291 | 530763265 | No Eligible Purchases in Class Period |
| 67052 | 530173814 | No Eligible Purchases in Class Period | 183672 | 530417206 | No Eligible Purchases in Class Period | 300292 | 530763266 | No Eligible Purchases in Class Period |
| 67053 | 530173815 | No Eligible Purchases in Class Period | 183673 | 530417207 | No Eligible Purchases in Class Period | 300293 | 530763270 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67054 | 530173817 | No Recognized Claim | 183674 | 530417208 | No Eligible Purchases in Class Period | 300294 | 530763272 | No Eligible Purchases in Class Period |
| 67055 | 530173818 | No Eligible Purchases in Class Period | 183675 | 530417209 | No Eligible Purchases in Class Period | 300295 | 530763278 | No Eligible Purchases in Class Period |
| 67056 | 530173819 | No Recognized Claim | 183676 | 530417210 | No Eligible Purchases in Class Period | 300296 | 530763280 | No Eligible Purchases in Class Period |
| 67057 | 530173820 | No Eligible Purchases in Class Period | 183677 | 530417211 | No Eligible Purchases in Class Period | 300297 | 530763290 | No Eligible Purchases in Class Period |
| 67058 | 530173821 | No Eligible Purchases in Class Period | 183678 | 530417212 | No Eligible Purchases in Class Period | 300298 | 530763295 | No Eligible Purchases in Class Period |
| 67059 | 530173822 | No Recognized Claim | 183679 | 530417213 | No Eligible Purchases in Class Period | 300299 | 530763298 | No Eligible Purchases in Class Period |
| 67060 | 530173826 | No Recognized Claim | 183680 | 530417214 | No Eligible Purchases in Class Period | 300300 | 530763308 | No Eligible Purchases in Class Period |
| 67061 | 530173827 | No Eligible Purchases in Class Period | 183681 | 530417215 | No Eligible Purchases in Class Period | 300301 | 530763309 | No Eligible Purchases in Class Period |
| 67062 | 530173831 | No Eligible Purchases in Class Period | 183682 | 530417217 | No Eligible Purchases in Class Period | 300302 | 530763314 | No Eligible Purchases in Class Period |
| 67063 | 530173835 | No Eligible Purchases in Class Period | 183683 | 530417218 | No Eligible Purchases in Class Period | 300303 | 530763315 | No Eligible Purchases in Class Period |
| 67064 | 530173838 | No Recognized Claim | 183684 | 530417220 | No Eligible Purchases in Class Period | 300304 | 530763316 | No Eligible Purchases in Class Period |
| 67065 | 530173840 | No Eligible Purchases in Class Period | 183685 | 530417221 | No Eligible Purchases in Class Period | 300305 | 530763318 | No Eligible Purchases in Class Period |
| 67066 | 530173842 | No Eligible Purchases in Class Period | 183686 | 530417222 | No Eligible Purchases in Class Period | 300306 | 530763320 | No Eligible Purchases in Class Period |
| 67067 | 530173843 | No Recognized Claim | 183687 | 530417224 | No Eligible Purchases in Class Period | 300307 | 530763321 | No Eligible Purchases in Class Period |
| 67068 | 530173844 | No Recognized Claim | 183688 | 530417225 | No Eligible Purchases in Class Period | 300308 | 530763326 | No Eligible Purchases in Class Period |
| 67069 | 530173845 | No Eligible Purchases in Class Period | 183689 | 530417226 | No Eligible Purchases in Class Period | 300309 | 530763327 | No Eligible Purchases in Class Period |
| 67070 | 530173846 | No Eligible Purchases in Class Period | 183690 | 530417228 | No Eligible Purchases in Class Period | 300310 | 530763329 | No Eligible Purchases in Class Period |
| 67071 | 530173847 | No Eligible Purchases in Class Period | 183691 | 530417229 | No Eligible Purchases in Class Period | 300311 | 530763330 | No Eligible Purchases in Class Period |
| 67072 | 530173849 | No Eligible Purchases in Class Period | 183692 | 530417230 | No Eligible Purchases in Class Period | 300312 | 530763331 | No Eligible Purchases in Class Period |
| 67073 | 530173850 | No Eligible Purchases in Class Period | 183693 | 530417231 | No Eligible Purchases in Class Period | 300313 | 530763333 | No Eligible Purchases in Class Period |
| 67074 | 530173851 | No Eligible Purchases in Class Period | 183694 | 530417232 | No Eligible Purchases in Class Period | 300314 | 530763336 | No Eligible Purchases in Class Period |
| 67075 | 530173852 | No Eligible Purchases in Class Period | 183695 | 530417233 | No Eligible Purchases in Class Period | 300315 | 530763337 | No Eligible Purchases in Class Period |
| 67076 | 530173854 | No Eligible Purchases in Class Period | 183696 | 530417235 | No Eligible Purchases in Class Period | 300316 | 530763338 | No Recognized Claim |
| 67077 | 530173855 | No Eligible Purchases in Class Period | 183697 | 530417237 | No Eligible Purchases in Class Period | 300317 | 530763339 | No Eligible Purchases in Class Period |
| 67078 | 530173856 | No Eligible Purchases in Class Period | 183698 | 530417239 | No Recognized Claim | 300318 | 530763341 | No Eligible Purchases in Class Period |
| 67079 | 530173857 | No Eligible Purchases in Class Period | 183699 | 530417240 | No Eligible Purchases in Class Period | 300319 | 530763342 | No Eligible Purchases in Class Period |
| 67080 | 530173858 | No Eligible Purchases in Class Period | 183700 | 530417242 | No Eligible Purchases in Class Period | 300320 | 530763343 | No Eligible Purchases in Class Period |
| 67081 | 530173862 | No Eligible Purchases in Class Period | 183701 | 530417243 | No Eligible Purchases in Class Period | 300321 | 530763344 | No Eligible Purchases in Class Period |
| 67082 | 530173863 | No Eligible Purchases in Class Period | 183702 | 530417244 | No Eligible Purchases in Class Period | 300322 | 530763346 | No Eligible Purchases in Class Period |
| 67083 | 530173864 | No Eligible Purchases in Class Period | 183703 | 530417246 | No Eligible Purchases in Class Period | 300323 | 530763347 | No Eligible Purchases in Class Period |
| 67084 | 530173865 | No Eligible Purchases in Class Period | 183704 | 530417247 | No Eligible Purchases in Class Period | 300324 | 530763348 | No Eligible Purchases in Class Period |
| 67085 | 530173866 | No Recognized Claim | 183705 | 530417248 | No Recognized Claim | 300325 | 530763349 | No Eligible Purchases in Class Period |
| 67086 | 530173867 | No Eligible Purchases in Class Period | 183706 | 530417251 | No Eligible Purchases in Class Period | 300326 | 530763350 | No Eligible Purchases in Class Period |
| 67087 | 530173869 | No Eligible Purchases in Class Period | 183707 | 530417252 | No Eligible Purchases in Class Period | 300327 | 530763351 | No Eligible Purchases in Class Period |
| 67088 | 530173871 | No Eligible Purchases in Class Period | 183708 | 530417253 | No Eligible Purchases in Class Period | 300328 | 530763352 | No Eligible Purchases in Class Period |
| 67089 | 530173872 | No Eligible Purchases in Class Period | 183709 | 530417254 | No Eligible Purchases in Class Period | 300329 | 530763353 | No Eligible Purchases in Class Period |
| 67090 | 530173873 | No Eligible Purchases in Class Period | 183710 | 530417255 | No Recognized Claim | 300330 | 530763354 | No Eligible Purchases in Class Period |
| 67091 | 530173874 | No Eligible Purchases in Class Period | 183711 | 530417258 | No Eligible Purchases in Class Period | 300331 | 530763356 | No Eligible Purchases in Class Period |
| 67092 | 530173875 | No Recognized Claim | 183712 | 530417260 | No Eligible Purchases in Class Period | 300332 | 530763357 | No Eligible Purchases in Class Period |
| 67093 | 530173876 | No Eligible Purchases in Class Period | 183713 | 530417265 | No Recognized Claim | 300333 | 530763358 | No Eligible Purchases in Class Period |
| 67094 | 530173878 | No Eligible Purchases in Class Period | 183714 | 530417266 | No Eligible Purchases in Class Period | 300334 | 530763359 | No Eligible Purchases in Class Period |
| 67095 | 530173879 | No Eligible Purchases in Class Period | 183715 | 530417267 | No Recognized Claim | 300335 | 530763360 | No Eligible Purchases in Class Period |
| 67096 | 530173880 | No Eligible Purchases in Class Period | 183716 | 530417268 | No Recognized Claim | 300336 | 530763361 | No Eligible Purchases in Class Period |
| 67097 | 530173883 | No Eligible Purchases in Class Period | 183717 | 530417271 | No Eligible Purchases in Class Period | 300337 | 530763362 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67098 | 530173884 | No Eligible Purchases in Class Period | 183718 | 530417275 | No Eligible Purchases in Class Period | 300338 | 530763364 | No Eligible Purchases in Class Period |
| 67099 | 530173885 | No Eligible Purchases in Class Period | 183719 | 530417276 | No Eligible Purchases in Class Period | 300339 | 530763366 | No Eligible Purchases in Class Period |
| 67100 | 530173886 | No Eligible Purchases in Class Period | 183720 | 530417277 | No Eligible Purchases in Class Period | 300340 | 530763368 | No Eligible Purchases in Class Period |
| 67101 | 530173887 | No Eligible Purchases in Class Period | 183721 | 530417278 | No Eligible Purchases in Class Period | 300341 | 530763370 | No Eligible Purchases in Class Period |
| 67102 | 530173888 | No Eligible Purchases in Class Period | 183722 | 530417279 | No Eligible Purchases in Class Period | 300342 | 530763372 | No Recognized Claim |
| 67103 | 530173889 | No Eligible Purchases in Class Period | 183723 | 530417281 | No Eligible Purchases in Class Period | 300343 | 530763373 | No Eligible Purchases in Class Period |
| 67104 | 530173890 | No Eligible Purchases in Class Period | 183724 | 530417283 | No Eligible Purchases in Class Period | 300344 | 530763378 | No Eligible Purchases in Class Period |
| 67105 | 530173893 | No Eligible Purchases in Class Period | 183725 | 530417284 | No Eligible Purchases in Class Period | 300345 | 530763382 | No Eligible Purchases in Class Period |
| 67106 | 530173895 | No Eligible Purchases in Class Period | 183726 | 530417286 | No Eligible Purchases in Class Period | 300346 | 530763387 | No Eligible Purchases in Class Period |
| 67107 | 530173896 | No Eligible Purchases in Class Period | 183727 | 530417288 | No Eligible Purchases in Class Period | 300347 | 530763389 | No Recognized Claim |
| 67108 | 530173897 | No Eligible Purchases in Class Period | 183728 | 530417290 | No Eligible Purchases in Class Period | 300348 | 530763390 | No Recognized Claim |
| 67109 | 530173899 | No Eligible Purchases in Class Period | 183729 | 530417293 | No Eligible Purchases in Class Period | 300349 | 530763391 | No Eligible Purchases in Class Period |
| 67110 | 530173900 | No Recognized Claim | 183730 | 530417294 | No Eligible Purchases in Class Period | 300350 | 530763395 | No Recognized Claim |
| 67111 | 530173902 | No Eligible Purchases in Class Period | 183731 | 530417295 | No Eligible Purchases in Class Period | 300351 | 530763396 | No Recognized Claim |
| 67112 | 530173903 | No Eligible Purchases in Class Period | 183732 | 530417296 | No Eligible Purchases in Class Period | 300352 | 530763399 | No Recognized Claim |
| 67113 | 530173904 | No Eligible Purchases in Class Period | 183733 | 530417297 | No Eligible Purchases in Class Period | 300353 | 530763400 | No Eligible Purchases in Class Period |
| 67114 | 530173905 | No Eligible Purchases in Class Period | 183734 | 530417299 | No Eligible Purchases in Class Period | 300354 | 530763405 | No Eligible Purchases in Class Period |
| 67115 | 530173907 | No Eligible Purchases in Class Period | 183735 | 530417300 | No Recognized Claim | 300355 | 530763409 | No Eligible Purchases in Class Period |
| 67116 | 530173909 | No Recognized Claim | 183736 | 530417302 | No Recognized Claim | 300356 | 530763416 | No Eligible Purchases in Class Period |
| 67117 | 530173910 | No Eligible Purchases in Class Period | 183737 | 530417303 | No Eligible Purchases in Class Period | 300357 | 530763418 | No Eligible Purchases in Class Period |
| 67118 | 530173911 | No Eligible Purchases in Class Period | 183738 | 530417304 | No Eligible Purchases in Class Period | 300358 | 530763419 | No Eligible Purchases in Class Period |
| 67119 | 530173915 | No Eligible Purchases in Class Period | 183739 | 530417305 | No Eligible Purchases in Class Period | 300359 | 530763420 | No Eligible Purchases in Class Period |
| 67120 | 530173917 | No Eligible Purchases in Class Period | 183740 | 530417306 | No Eligible Purchases in Class Period | 300360 | 530763421 | No Eligible Purchases in Class Period |
| 67121 | 530173918 | No Eligible Purchases in Class Period | 183741 | 530417307 | No Recognized Claim | 300361 | 530763422 | No Eligible Purchases in Class Period |
| 67122 | 530173919 | No Eligible Purchases in Class Period | 183742 | 530417308 | No Eligible Purchases in Class Period | 300362 | 530763423 | No Eligible Purchases in Class Period |
| 67123 | 530173923 | No Eligible Purchases in Class Period | 183743 | 530417311 | No Eligible Purchases in Class Period | 300363 | 530763424 | No Eligible Purchases in Class Period |
| 67124 | 530173925 | No Eligible Purchases in Class Period | 183744 | 530417312 | No Eligible Purchases in Class Period | 300364 | 530763425 | No Eligible Purchases in Class Period |
| 67125 | 530173926 | No Eligible Purchases in Class Period | 183745 | 530417313 | No Eligible Purchases in Class Period | 300365 | 530763426 | No Eligible Purchases in Class Period |
| 67126 | 530173927 | No Recognized Claim | 183746 | 530417314 | No Eligible Purchases in Class Period | 300366 | 530763427 | No Eligible Purchases in Class Period |
| 67127 | 530173928 | No Eligible Purchases in Class Period | 183747 | 530417315 | No Eligible Purchases in Class Period | 300367 | 530763428 | No Eligible Purchases in Class Period |
| 67128 | 530173929 | No Eligible Purchases in Class Period | 183748 | 530417316 | No Eligible Purchases in Class Period | 300368 | 530763429 | No Eligible Purchases in Class Period |
| 67129 | 530173930 | No Eligible Purchases in Class Period | 183749 | 530417317 | No Eligible Purchases in Class Period | 300369 | 530763430 | No Eligible Purchases in Class Period |
| 67130 | 530173932 | No Eligible Purchases in Class Period | 183750 | 530417318 | No Eligible Purchases in Class Period | 300370 | 530763431 | No Eligible Purchases in Class Period |
| 67131 | 530173933 | No Recognized Claim | 183751 | 530417319 | No Eligible Purchases in Class Period | 300371 | 530763435 | No Eligible Purchases in Class Period |
| 67132 | 530173935 | No Eligible Purchases in Class Period | 183752 | 530417320 | No Eligible Purchases in Class Period | 300372 | 530763436 | No Eligible Purchases in Class Period |
| 67133 | 530173936 | No Eligible Purchases in Class Period | 183753 | 530417321 | No Eligible Purchases in Class Period | 300373 | 530763437 | No Eligible Purchases in Class Period |
| 67134 | 530173938 | No Eligible Purchases in Class Period | 183754 | 530417322 | No Eligible Purchases in Class Period | 300374 | 530763438 | No Eligible Purchases in Class Period |
| 67135 | 530173939 | No Eligible Purchases in Class Period | 183755 | 530417323 | No Eligible Purchases in Class Period | 300375 | 530763439 | No Eligible Purchases in Class Period |
| 67136 | 530173940 | No Eligible Purchases in Class Period | 183756 | 530417324 | No Eligible Purchases in Class Period | 300376 | 530763440 | No Eligible Purchases in Class Period |
| 67137 | 530173942 | No Eligible Purchases in Class Period | 183757 | 530417325 | No Eligible Purchases in Class Period | 300377 | 530763441 | No Eligible Purchases in Class Period |
| 67138 | 530173944 | No Eligible Purchases in Class Period | 183758 | 530417326 | No Eligible Purchases in Class Period | 300378 | 530763442 | No Eligible Purchases in Class Period |
| 67139 | 530173945 | No Eligible Purchases in Class Period | 183759 | 530417327 | No Eligible Purchases in Class Period | 300379 | 530763446 | No Eligible Purchases in Class Period |
| 67140 | 530173946 | No Eligible Purchases in Class Period | 183760 | 530417328 | No Eligible Purchases in Class Period | 300380 | 530763447 | No Eligible Purchases in Class Period |
| 67141 | 530173947 | No Eligible Purchases in Class Period | 183761 | 530417329 | No Eligible Purchases in Class Period | 300381 | 530763451 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67142 | 530173948 | No Eligible Purchases in Class Period | 183762 | 530417330 | No Eligible Purchases in Class Period | 300382 | 530763452 | No Eligible Purchases in Class Period |
| 67143 | 530173949 | No Eligible Purchases in Class Period | 183763 | 530417331 | No Eligible Purchases in Class Period | 300383 | 530763453 | No Eligible Purchases in Class Period |
| 67144 | 530173950 | No Eligible Purchases in Class Period | 183764 | 530417332 | No Eligible Purchases in Class Period | 300384 | 530763454 | No Eligible Purchases in Class Period |
| 67145 | 530173952 | No Recognized Claim | 183765 | 530417333 | No Eligible Purchases in Class Period | 300385 | 530763455 | No Eligible Purchases in Class Period |
| 67146 | 530173953 | No Eligible Purchases in Class Period | 183766 | 530417334 | No Eligible Purchases in Class Period | 300386 | 530763456 | No Eligible Purchases in Class Period |
| 67147 | 530173954 | No Eligible Purchases in Class Period | 183767 | 530417336 | No Eligible Purchases in Class Period | 300387 | 530763457 | No Eligible Purchases in Class Period |
| 67148 | 530173955 | No Eligible Purchases in Class Period | 183768 | 530417337 | No Eligible Purchases in Class Period | 300388 | 530763458 | No Eligible Purchases in Class Period |
| 67149 | 530173956 | No Recognized Claim | 183769 | 530417339 | No Eligible Purchases in Class Period | 300389 | 530763459 | No Eligible Purchases in Class Period |
| 67150 | 530173957 | No Eligible Purchases in Class Period | 183770 | 530417341 | No Eligible Purchases in Class Period | 300390 | 530763460 | No Eligible Purchases in Class Period |
| 67151 | 530173959 | No Eligible Purchases in Class Period | 183771 | 530417342 | No Eligible Purchases in Class Period | 300391 | 530763461 | No Eligible Purchases in Class Period |
| 67152 | 530173960 | No Eligible Purchases in Class Period | 183772 | 530417343 | No Recognized Claim | 300392 | 530763473 | No Recognized Claim |
| 67153 | 530173961 | No Eligible Purchases in Class Period | 183773 | 530417344 | No Eligible Purchases in Class Period | 300393 | 530763474 | No Recognized Claim |
| 67154 | 530173963 | No Recognized Claim | 183774 | 530417345 | No Eligible Purchases in Class Period | 300394 | 530763486 | No Recognized Claim |
| 67155 | 530173964 | No Eligible Purchases in Class Period | 183775 | 530417346 | No Eligible Purchases in Class Period | 300395 | 530763487 | No Recognized Claim |
| 67156 | 530173965 | No Eligible Purchases in Class Period | 183776 | 530417347 | No Eligible Purchases in Class Period | 300396 | 530763489 | No Recognized Claim |
| 67157 | 530173966 | No Eligible Purchases in Class Period | 183777 | 530417348 | No Eligible Purchases in Class Period | 300397 | 530763490 | No Eligible Purchases in Class Period |
| 67158 | 530173967 | No Eligible Purchases in Class Period | 183778 | 530417349 | No Eligible Purchases in Class Period | 300398 | 530763491 | No Eligible Purchases in Class Period |
| 67159 | 530173968 | No Eligible Purchases in Class Period | 183779 | 530417350 | No Eligible Purchases in Class Period | 300399 | 530763492 | No Eligible Purchases in Class Period |
| 67160 | 530173969 | No Eligible Purchases in Class Period | 183780 | 530417351 | No Eligible Purchases in Class Period | 300400 | 530763493 | No Eligible Purchases in Class Period |
| 67161 | 530173970 | No Eligible Purchases in Class Period | 183781 | 530417352 | No Eligible Purchases in Class Period | 300401 | 530763496 | No Recognized Claim |
| 67162 | 530173972 | No Eligible Purchases in Class Period | 183782 | 530417353 | No Eligible Purchases in Class Period | 300402 | 530763497 | No Recognized Claim |
| 67163 | 530173974 | No Eligible Purchases in Class Period | 183783 | 530417354 | No Eligible Purchases in Class Period | 300403 | 530763498 | No Recognized Claim |
| 67164 | 530173976 | No Eligible Purchases in Class Period | 183784 | 530417355 | No Eligible Purchases in Class Period | 300404 | 530763499 | No Recognized Claim |
| 67165 | 530173977 | No Eligible Purchases in Class Period | 183785 | 530417356 | No Recognized Claim | 300405 | 530763500 | No Recognized Claim |
| 67166 | 530173978 | No Eligible Purchases in Class Period | 183786 | 530417357 | No Eligible Purchases in Class Period | 300406 | 530763501 | No Recognized Claim |
| 67167 | 530173979 | No Eligible Purchases in Class Period | 183787 | 530417358 | No Recognized Claim | 300407 | 530763502 | No Eligible Purchases in Class Period |
| 67168 | 530173980 | No Eligible Purchases in Class Period | 183788 | 530417359 | No Eligible Purchases in Class Period | 300408 | 530763503 | No Recognized Claim |
| 67169 | 530173982 | No Eligible Purchases in Class Period | 183789 | 530417361 | No Eligible Purchases in Class Period | 300409 | 530763505 | No Eligible Purchases in Class Period |
| 67170 | 530173983 | No Eligible Purchases in Class Period | 183790 | 530417362 | No Eligible Purchases in Class Period | 300410 | 530763506 | No Eligible Purchases in Class Period |
| 67171 | 530173984 | No Eligible Purchases in Class Period | 183791 | 530417363 | No Eligible Purchases in Class Period | 300411 | 530763507 | No Eligible Purchases in Class Period |
| 67172 | 530173985 | No Recognized Claim | 183792 | 530417364 | No Eligible Purchases in Class Period | 300412 | 530763508 | No Eligible Purchases in Class Period |
| 67173 | 530173986 | No Eligible Purchases in Class Period | 183793 | 530417365 | No Eligible Purchases in Class Period | 300413 | 530763509 | No Recognized Claim |
| 67174 | 530173988 | No Eligible Purchases in Class Period | 183794 | 530417366 | No Recognized Claim | 300414 | 530763511 | No Eligible Purchases in Class Period |
| 67175 | 530173989 | No Eligible Purchases in Class Period | 183795 | 530417368 | No Recognized Claim | 300415 | 530763512 | No Recognized Claim |
| 67176 | 530173990 | No Eligible Purchases in Class Period | 183796 | 530417369 | No Eligible Purchases in Class Period | 300416 | 530763515 | No Eligible Purchases in Class Period |
| 67177 | 530173994 | No Eligible Purchases in Class Period | 183797 | 530417370 | No Recognized Claim | 300417 | 530763521 | No Eligible Purchases in Class Period |
| 67178 | 530173995 | No Eligible Purchases in Class Period | 183798 | 530417371 | No Eligible Purchases in Class Period | 300418 | 530763522 | No Recognized Claim |
| 67179 | 530173996 | No Eligible Purchases in Class Period | 183799 | 530417372 | No Recognized Claim | 300419 | 530763525 | No Eligible Purchases in Class Period |
| 67180 | 530173997 | No Eligible Purchases in Class Period | 183800 | 530417373 | No Eligible Purchases in Class Period | 300420 | 530763526 | No Eligible Purchases in Class Period |
| 67181 | 530173998 | No Eligible Purchases in Class Period | 183801 | 530417375 | No Eligible Purchases in Class Period | 300421 | 530763527 | No Eligible Purchases in Class Period |
| 67182 | 530174000 | No Eligible Purchases in Class Period | 183802 | 530417376 | No Eligible Purchases in Class Period | 300422 | 530763528 | No Eligible Purchases in Class Period |
| 67183 | 530174001 | No Eligible Purchases in Class Period | 183803 | 530417377 | No Eligible Purchases in Class Period | 300423 | 530763529 | No Recognized Claim |
| 67184 | 530174002 | No Eligible Purchases in Class Period | 183804 | 530417378 | No Eligible Purchases in Class Period | 300424 | 530763531 | No Recognized Claim |
| 67185 | 530174004 | No Eligible Purchases in Class Period | 183805 | 530417379 | No Eligible Purchases in Class Period | 300425 | 530763534 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67186 | 530174005 | No Eligible Purchases in Class Period | 183806 | 530417381 | No Eligible Purchases in Class Period | 300426 | 530763535 | No Eligible Purchases in Class Period |
| 67187 | 530174008 | No Eligible Purchases in Class Period | 183807 | 530417382 | No Eligible Purchases in Class Period | 300427 | 530763536 | No Eligible Purchases in Class Period |
| 67188 | 530174009 | No Eligible Purchases in Class Period | 183808 | 530417383 | No Eligible Purchases in Class Period | 300428 | 530763537 | No Eligible Purchases in Class Period |
| 67189 | 530174010 | No Eligible Purchases in Class Period | 183809 | 530417384 | No Eligible Purchases in Class Period | 300429 | 530763538 | No Eligible Purchases in Class Period |
| 67190 | 530174012 | No Eligible Purchases in Class Period | 183810 | 530417386 | No Eligible Purchases in Class Period | 300430 | 530763539 | No Eligible Purchases in Class Period |
| 67191 | 530174013 | No Eligible Purchases in Class Period | 183811 | 530417387 | No Eligible Purchases in Class Period | 300431 | 530763542 | No Eligible Purchases in Class Period |
| 67192 | 530174014 | No Recognized Claim | 183812 | 530417388 | No Eligible Purchases in Class Period | 300432 | 530763543 | No Eligible Purchases in Class Period |
| 67193 | 530174016 | No Eligible Purchases in Class Period | 183813 | 530417391 | No Eligible Purchases in Class Period | 300433 | 530763544 | No Eligible Purchases in Class Period |
| 67194 | 530174019 | No Eligible Purchases in Class Period | 183814 | 530417392 | No Eligible Purchases in Class Period | 300434 | 530763545 | No Eligible Purchases in Class Period |
| 67195 | 530174020 | No Eligible Purchases in Class Period | 183815 | 530417393 | No Eligible Purchases in Class Period | 300435 | 530763546 | No Eligible Purchases in Class Period |
| 67196 | 530174021 | No Recognized Claim | 183816 | 530417394 | No Eligible Purchases in Class Period | 300436 | 530763547 | No Recognized Claim |
| 67197 | 530174023 | No Eligible Purchases in Class Period | 183817 | 530417395 | No Eligible Purchases in Class Period | 300437 | 530763548 | No Eligible Purchases in Class Period |
| 67198 | 530174025 | No Eligible Purchases in Class Period | 183818 | 530417396 | No Eligible Purchases in Class Period | 300438 | 530763550 | No Eligible Purchases in Class Period |
| 67199 | 530174026 | No Recognized Claim | 183819 | 530417398 | No Eligible Purchases in Class Period | 300439 | 530763551 | No Eligible Purchases in Class Period |
| 67200 | 530174027 | No Eligible Purchases in Class Period | 183820 | 530417399 | No Eligible Purchases in Class Period | 300440 | 530763552 | No Recognized Claim |
| 67201 | 530174028 | No Eligible Purchases in Class Period | 183821 | 530417400 | No Eligible Purchases in Class Period | 300441 | 530763553 | No Eligible Purchases in Class Period |
| 67202 | 530174031 | No Eligible Purchases in Class Period | 183822 | 530417401 | No Eligible Purchases in Class Period | 300442 | 530763554 | No Eligible Purchases in Class Period |
| 67203 | 530174032 | No Eligible Purchases in Class Period | 183823 | 530417402 | No Eligible Purchases in Class Period | 300443 | 530763555 | No Eligible Purchases in Class Period |
| 67204 | 530174033 | No Eligible Purchases in Class Period | 183824 | 530417403 | No Eligible Purchases in Class Period | 300444 | 530763556 | No Eligible Purchases in Class Period |
| 67205 | 530174037 | No Eligible Purchases in Class Period | 183825 | 530417404 | No Eligible Purchases in Class Period | 300445 | 530763557 | No Eligible Purchases in Class Period |
| 67206 | 530174038 | No Recognized Claim | 183826 | 530417406 | No Eligible Purchases in Class Period | 300446 | 530763558 | No Eligible Purchases in Class Period |
| 67207 | 530174039 | No Recognized Claim | 183827 | 530417407 | No Eligible Purchases in Class Period | 300447 | 530763559 | No Eligible Purchases in Class Period |
| 67208 | 530174042 | No Eligible Purchases in Class Period | 183828 | 530417409 | No Eligible Purchases in Class Period | 300448 | 530763560 | No Eligible Purchases in Class Period |
| 67209 | 530174043 | No Eligible Purchases in Class Period | 183829 | 530417412 | No Eligible Purchases in Class Period | 300449 | 530763561 | No Eligible Purchases in Class Period |
| 67210 | 530174044 | No Eligible Purchases in Class Period | 183830 | 530417413 | No Recognized Claim | 300450 | 530763562 | No Eligible Purchases in Class Period |
| 67211 | 530174046 | No Eligible Purchases in Class Period | 183831 | 530417414 | No Recognized Claim | 300451 | 530763563 | No Eligible Purchases in Class Period |
| 67212 | 530174047 | No Recognized Claim | 183832 | 530417415 | No Eligible Purchases in Class Period | 300452 | 530763564 | No Eligible Purchases in Class Period |
| 67213 | 530174048 | No Recognized Claim | 183833 | 530417419 | No Eligible Purchases in Class Period | 300453 | 530763565 | No Eligible Purchases in Class Period |
| 67214 | 530174049 | No Eligible Purchases in Class Period | 183834 | 530417422 | No Eligible Purchases in Class Period | 300454 | 530763566 | No Eligible Purchases in Class Period |
| 67215 | 530174051 | No Recognized Claim | 183835 | 530417425 | No Eligible Purchases in Class Period | 300455 | 530763567 | No Eligible Purchases in Class Period |
| 67216 | 530174053 | No Eligible Purchases in Class Period | 183836 | 530417426 | No Eligible Purchases in Class Period | 300456 | 530763568 | No Eligible Purchases in Class Period |
| 67217 | 530174056 | No Eligible Purchases in Class Period | 183837 | 530417427 | No Eligible Purchases in Class Period | 300457 | 530763569 | No Eligible Purchases in Class Period |
| 67218 | 530174057 | No Eligible Purchases in Class Period | 183838 | 530417428 | No Eligible Purchases in Class Period | 300458 | 530763570 | No Eligible Purchases in Class Period |
| 67219 | 530174058 | No Recognized Claim | 183839 | 530417429 | No Eligible Purchases in Class Period | 300459 | 530763571 | No Eligible Purchases in Class Period |
| 67220 | 530174062 | No Eligible Purchases in Class Period | 183840 | 530417430 | No Eligible Purchases in Class Period | 300460 | 530763572 | No Eligible Purchases in Class Period |
| 67221 | 530174063 | No Recognized Claim | 183841 | 530417433 | No Eligible Purchases in Class Period | 300461 | 530763573 | No Eligible Purchases in Class Period |
| 67222 | 530174065 | No Eligible Purchases in Class Period | 183842 | 530417434 | No Eligible Purchases in Class Period | 300462 | 530763574 | No Eligible Purchases in Class Period |
| 67223 | 530174066 | No Eligible Purchases in Class Period | 183843 | 530417435 | No Eligible Purchases in Class Period | 300463 | 530763575 | No Eligible Purchases in Class Period |
| 67224 | 530174070 | No Recognized Claim | 183844 | 530417436 | No Eligible Purchases in Class Period | 300464 | 530763576 | No Eligible Purchases in Class Period |
| 67225 | 530174071 | No Eligible Purchases in Class Period | 183845 | 530417437 | No Eligible Purchases in Class Period | 300465 | 530763577 | No Eligible Purchases in Class Period |
| 67226 | 530174073 | No Eligible Purchases in Class Period | 183846 | 530417439 | No Recognized Claim | 300466 | 530763578 | No Eligible Purchases in Class Period |
| 67227 | 530174075 | No Eligible Purchases in Class Period | 183847 | 530417440 | No Eligible Purchases in Class Period | 300467 | 530763579 | No Eligible Purchases in Class Period |
| 67228 | 530174077 | No Recognized Claim | 183848 | 530417441 | No Eligible Purchases in Class Period | 300468 | 530763580 | No Eligible Purchases in Class Period |
| 67229 | 530174078 | No Eligible Purchases in Class Period | 183849 | 530417442 | No Eligible Purchases in Class Period | 300469 | 530763581 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67230 | 530174079 | No Recognized Claim | 183850 | 530417443 | No Eligible Purchases in Class Period | 300470 | 530763582 | No Eligible Purchases in Class Period |
| 67231 | 530174080 | No Eligible Purchases in Class Period | 183851 | 530417444 | No Eligible Purchases in Class Period | 300471 | 530763583 | No Eligible Purchases in Class Period |
| 67232 | 530174081 | No Eligible Purchases in Class Period | 183852 | 530417445 | No Eligible Purchases in Class Period | 300472 | 530763584 | No Eligible Purchases in Class Period |
| 67233 | 530174082 | No Eligible Purchases in Class Period | 183853 | 530417446 | No Eligible Purchases in Class Period | 300473 | 530763585 | No Eligible Purchases in Class Period |
| 67234 | 530174083 | No Eligible Purchases in Class Period | 183854 | 530417448 | No Eligible Purchases in Class Period | 300474 | 530763586 | No Eligible Purchases in Class Period |
| 67235 | 530174084 | No Eligible Purchases in Class Period | 183855 | 530417449 | No Eligible Purchases in Class Period | 300475 | 530763587 | No Eligible Purchases in Class Period |
| 67236 | 530174086 | No Eligible Purchases in Class Period | 183856 | 530417450 | No Eligible Purchases in Class Period | 300476 | 530763588 | No Eligible Purchases in Class Period |
| 67237 | 530174087 | No Eligible Purchases in Class Period | 183857 | 530417451 | No Recognized Claim | 300477 | 530763589 | No Eligible Purchases in Class Period |
| 67238 | 530174089 | No Eligible Purchases in Class Period | 183858 | 530417452 | No Eligible Purchases in Class Period | 300478 | 530763590 | No Eligible Purchases in Class Period |
| 67239 | 530174091 | No Eligible Purchases in Class Period | 183859 | 530417453 | No Eligible Purchases in Class Period | 300479 | 530763591 | No Eligible Purchases in Class Period |
| 67240 | 530174094 | No Recognized Claim | 183860 | 530417454 | No Eligible Purchases in Class Period | 300480 | 530763592 | No Eligible Purchases in Class Period |
| 67241 | 530174095 | No Eligible Purchases in Class Period | 183861 | 530417455 | No Recognized Claim | 300481 | 530763593 | No Eligible Purchases in Class Period |
| 67242 | 530174096 | No Eligible Purchases in Class Period | 183862 | 530417456 | No Eligible Purchases in Class Period | 300482 | 530763594 | No Eligible Purchases in Class Period |
| 67243 | 530174097 | No Eligible Purchases in Class Period | 183863 | 530417457 | No Eligible Purchases in Class Period | 300483 | 530763595 | No Eligible Purchases in Class Period |
| 67244 | 530174099 | No Eligible Purchases in Class Period | 183864 | 530417458 | No Eligible Purchases in Class Period | 300484 | 530763596 | No Eligible Purchases in Class Period |
| 67245 | 530174100 | No Eligible Purchases in Class Period | 183865 | 530417460 | No Eligible Purchases in Class Period | 300485 | 530763597 | No Eligible Purchases in Class Period |
| 67246 | 530174101 | No Eligible Purchases in Class Period | 183866 | 530417461 | No Eligible Purchases in Class Period | 300486 | 530763598 | No Eligible Purchases in Class Period |
| 67247 | 530174102 | No Eligible Purchases in Class Period | 183867 | 530417462 | No Eligible Purchases in Class Period | 300487 | 530763599 | No Eligible Purchases in Class Period |
| 67248 | 530174103 | No Recognized Claim | 183868 | 530417463 | No Eligible Purchases in Class Period | 300488 | 530763600 | No Eligible Purchases in Class Period |
| 67249 | 530174104 | No Eligible Purchases in Class Period | 183869 | 530417464 | No Recognized Claim | 300489 | 530763601 | No Eligible Purchases in Class Period |
| 67250 | 530174105 | No Eligible Purchases in Class Period | 183870 | 530417465 | No Eligible Purchases in Class Period | 300490 | 530763602 | No Eligible Purchases in Class Period |
| 67251 | 530174106 | No Eligible Purchases in Class Period | 183871 | 530417466 | No Eligible Purchases in Class Period | 300491 | 530763603 | No Eligible Purchases in Class Period |
| 67252 | 530174108 | No Eligible Purchases in Class Period | 183872 | 530417467 | No Recognized Claim | 300492 | 530763604 | No Eligible Purchases in Class Period |
| 67253 | 530174109 | No Eligible Purchases in Class Period | 183873 | 530417468 | No Eligible Purchases in Class Period | 300493 | 530763605 | No Eligible Purchases in Class Period |
| 67254 | 530174110 | No Eligible Purchases in Class Period | 183874 | 530417470 | No Eligible Purchases in Class Period | 300494 | 530763606 | No Eligible Purchases in Class Period |
| 67255 | 530174111 | No Eligible Purchases in Class Period | 183875 | 530417472 | No Eligible Purchases in Class Period | 300495 | 530763607 | No Eligible Purchases in Class Period |
| 67256 | 530174112 | No Eligible Purchases in Class Period | 183876 | 530417473 | No Eligible Purchases in Class Period | 300496 | 530763608 | No Eligible Purchases in Class Period |
| 67257 | 530174113 | No Recognized Claim | 183877 | 530417474 | No Recognized Claim | 300497 | 530763609 | No Eligible Purchases in Class Period |
| 67258 | 530174114 | No Eligible Purchases in Class Period | 183878 | 530417475 | No Recognized Claim | 300498 | 530763610 | No Eligible Purchases in Class Period |
| 67259 | 530174115 | No Eligible Purchases in Class Period | 183879 | 530417476 | No Eligible Purchases in Class Period | 300499 | 530763611 | No Eligible Purchases in Class Period |
| 67260 | 530174117 | No Eligible Purchases in Class Period | 183880 | 530417478 | No Eligible Purchases in Class Period | 300500 | 530763612 | No Eligible Purchases in Class Period |
| 67261 | 530174118 | No Recognized Claim | 183881 | 530417479 | No Eligible Purchases in Class Period | 300501 | 530763613 | No Eligible Purchases in Class Period |
| 67262 | 530174119 | No Eligible Purchases in Class Period | 183882 | 530417480 | No Eligible Purchases in Class Period | 300502 | 530763614 | No Eligible Purchases in Class Period |
| 67263 | 530174120 | No Eligible Purchases in Class Period | 183883 | 530417482 | No Eligible Purchases in Class Period | 300503 | 530763615 | No Eligible Purchases in Class Period |
| 67264 | 530174122 | No Eligible Purchases in Class Period | 183884 | 530417483 | No Eligible Purchases in Class Period | 300504 | 530763616 | No Eligible Purchases in Class Period |
| 67265 | 530174125 | No Eligible Purchases in Class Period | 183885 | 530417484 | No Eligible Purchases in Class Period | 300505 | 530763617 | No Eligible Purchases in Class Period |
| 67266 | 530174126 | No Eligible Purchases in Class Period | 183886 | 530417485 | No Eligible Purchases in Class Period | 300506 | 530763618 | No Eligible Purchases in Class Period |
| 67267 | 530174127 | No Eligible Purchases in Class Period | 183887 | 530417486 | No Eligible Purchases in Class Period | 300507 | 530763619 | No Eligible Purchases in Class Period |
| 67268 | 530174129 | No Eligible Purchases in Class Period | 183888 | 530417487 | No Eligible Purchases in Class Period | 300508 | 530763620 | No Eligible Purchases in Class Period |
| 67269 | 530174130 | No Eligible Purchases in Class Period | 183889 | 530417488 | No Eligible Purchases in Class Period | 300509 | 530763621 | No Eligible Purchases in Class Period |
| 67270 | 530174131 | No Eligible Purchases in Class Period | 183890 | 530417490 | No Recognized Claim | 300510 | 530763622 | No Eligible Purchases in Class Period |
| 67271 | 530174132 | No Eligible Purchases in Class Period | 183891 | 530417491 | No Eligible Purchases in Class Period | 300511 | 530763623 | No Eligible Purchases in Class Period |
| 67272 | 530174133 | No Eligible Purchases in Class Period | 183892 | 530417492 | No Eligible Purchases in Class Period | 300512 | 530763624 | No Eligible Purchases in Class Period |
| 67273 | 530174134 | No Eligible Purchases in Class Period | 183893 | 530417493 | No Eligible Purchases in Class Period | 300513 | 530763625 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67274 | 530174135 | No Recognized Claim | 183894 | 530417498 | No Eligible Purchases in Class Period | 300514 | 530763626 | No Eligible Purchases in Class Period |
| 67275 | 530174136 | No Eligible Purchases in Class Period | 183895 | 530417499 | No Eligible Purchases in Class Period | 300515 | 530763627 | No Eligible Purchases in Class Period |
| 67276 | 530174137 | No Eligible Purchases in Class Period | 183896 | 530417500 | No Eligible Purchases in Class Period | 300516 | 530763628 | No Eligible Purchases in Class Period |
| 67277 | 530174138 | No Recognized Claim | 183897 | 530417502 | No Eligible Purchases in Class Period | 300517 | 530763629 | No Eligible Purchases in Class Period |
| 67278 | 530174139 | No Eligible Purchases in Class Period | 183898 | 530417503 | No Eligible Purchases in Class Period | 300518 | 530763630 | No Eligible Purchases in Class Period |
| 67279 | 530174140 | No Recognized Claim | 183899 | 530417504 | No Eligible Purchases in Class Period | 300519 | 530763631 | No Eligible Purchases in Class Period |
| 67280 | 530174142 | No Eligible Purchases in Class Period | 183900 | 530417505 | No Eligible Purchases in Class Period | 300520 | 530763632 | No Recognized Claim |
| 67281 | 530174143 | No Eligible Purchases in Class Period | 183901 | 530417506 | No Eligible Purchases in Class Period | 300521 | 530763633 | No Recognized Claim |
| 67282 | 530174144 | No Eligible Purchases in Class Period | 183902 | 530417507 | No Eligible Purchases in Class Period | 300522 | 530763634 | No Eligible Purchases in Class Period |
| 67283 | 530174146 | No Eligible Purchases in Class Period | 183903 | 530417508 | No Eligible Purchases in Class Period | 300523 | 530763635 | No Eligible Purchases in Class Period |
| 67284 | 530174147 | No Recognized Claim | 183904 | 530417509 | No Eligible Purchases in Class Period | 300524 | 530763636 | No Eligible Purchases in Class Period |
| 67285 | 530174149 | No Eligible Purchases in Class Period | 183905 | 530417510 | No Eligible Purchases in Class Period | 300525 | 530763637 | No Eligible Purchases in Class Period |
| 67286 | 530174150 | No Eligible Purchases in Class Period | 183906 | 530417511 | No Eligible Purchases in Class Period | 300526 | 530763638 | No Eligible Purchases in Class Period |
| 67287 | 530174152 | No Eligible Purchases in Class Period | 183907 | 530417513 | No Eligible Purchases in Class Period | 300527 | 530763639 | No Eligible Purchases in Class Period |
| 67288 | 530174153 | No Eligible Purchases in Class Period | 183908 | 530417515 | No Eligible Purchases in Class Period | 300528 | 530763640 | No Recognized Claim |
| 67289 | 530174154 | No Eligible Purchases in Class Period | 183909 | 530417516 | No Eligible Purchases in Class Period | 300529 | 530763641 | No Eligible Purchases in Class Period |
| 67290 | 530174156 | No Eligible Purchases in Class Period | 183910 | 530417517 | No Eligible Purchases in Class Period | 300530 | 530763642 | No Recognized Claim |
| 67291 | 530174157 | No Eligible Purchases in Class Period | 183911 | 530417518 | No Eligible Purchases in Class Period | 300531 | 530763643 | No Eligible Purchases in Class Period |
| 67292 | 530174158 | No Eligible Purchases in Class Period | 183912 | 530417519 | No Eligible Purchases in Class Period | 300532 | 530763644 | No Eligible Purchases in Class Period |
| 67293 | 530174160 | No Eligible Purchases in Class Period | 183913 | 530417520 | No Recognized Claim | 300533 | 530763645 | No Eligible Purchases in Class Period |
| 67294 | 530174161 | No Eligible Purchases in Class Period | 183914 | 530417521 | No Eligible Purchases in Class Period | 300534 | 530763647 | No Eligible Purchases in Class Period |
| 67295 | 530174162 | No Eligible Purchases in Class Period | 183915 | 530417522 | No Eligible Purchases in Class Period | 300535 | 530763648 | No Recognized Claim |
| 67296 | 530174163 | No Eligible Purchases in Class Period | 183916 | 530417523 | No Eligible Purchases in Class Period | 300536 | 530763650 | No Recognized Claim |
| 67297 | 530174164 | No Eligible Purchases in Class Period | 183917 | 530417524 | No Recognized Claim | 300537 | 530763651 | No Eligible Purchases in Class Period |
| 67298 | 530174165 | No Recognized Claim | 183918 | 530417525 | No Recognized Claim | 300538 | 530763652 | No Eligible Purchases in Class Period |
| 67299 | 530174166 | No Recognized Claim | 183919 | 530417530 | No Eligible Purchases in Class Period | 300539 | 530763655 | No Eligible Purchases in Class Period |
| 67300 | 530174167 | No Eligible Purchases in Class Period | 183920 | 530417532 | No Eligible Purchases in Class Period | 300540 | 530763656 | No Eligible Purchases in Class Period |
| 67301 | 530174168 | No Eligible Purchases in Class Period | 183921 | 530417534 | No Eligible Purchases in Class Period | 300541 | 530763657 | No Eligible Purchases in Class Period |
| 67302 | 530174169 | No Eligible Purchases in Class Period | 183922 | 530417539 | No Eligible Purchases in Class Period | 300542 | 530763658 | No Eligible Purchases in Class Period |
| 67303 | 530174170 | No Eligible Purchases in Class Period | 183923 | 530417540 | No Eligible Purchases in Class Period | 300543 | 530763660 | No Eligible Purchases in Class Period |
| 67304 | 530174171 | No Eligible Purchases in Class Period | 183924 | 530417541 | No Eligible Purchases in Class Period | 300544 | 530763661 | No Recognized Claim |
| 67305 | 530174172 | No Eligible Purchases in Class Period | 183925 | 530417542 | No Eligible Purchases in Class Period | 300545 | 530763664 | No Eligible Purchases in Class Period |
| 67306 | 530174175 | No Recognized Claim | 183926 | 530417544 | No Eligible Purchases in Class Period | 300546 | 530763665 | No Eligible Purchases in Class Period |
| 67307 | 530174176 | No Recognized Claim | 183927 | 530417549 | No Eligible Purchases in Class Period | 300547 | 530763666 | No Recognized Claim |
| 67308 | 530174177 | No Eligible Purchases in Class Period | 183928 | 530417550 | No Recognized Claim | 300548 | 530763668 | No Eligible Purchases in Class Period |
| 67309 | 530174178 | No Eligible Purchases in Class Period | 183929 | 530417552 | No Eligible Purchases in Class Period | 300549 | 530763669 | No Eligible Purchases in Class Period |
| 67310 | 530174180 | No Eligible Purchases in Class Period | 183930 | 530417555 | No Eligible Purchases in Class Period | 300550 | 530763670 | No Recognized Claim |
| 67311 | 530174181 | No Eligible Purchases in Class Period | 183931 | 530417556 | No Eligible Purchases in Class Period | 300551 | 530763671 | No Recognized Claim |
| 67312 | 530174182 | No Eligible Purchases in Class Period | 183932 | 530417557 | No Recognized Claim | 300552 | 530763672 | No Eligible Purchases in Class Period |
| 67313 | 530174183 | No Eligible Purchases in Class Period | 183933 | 530417558 | No Eligible Purchases in Class Period | 300553 | 530763673 | No Eligible Purchases in Class Period |
| 67314 | 530174185 | No Eligible Purchases in Class Period | 183934 | 530417559 | No Eligible Purchases in Class Period | 300554 | 530763674 | No Eligible Purchases in Class Period |
| 67315 | 530174188 | No Eligible Purchases in Class Period | 183935 | 530417561 | No Eligible Purchases in Class Period | 300555 | 530763675 | No Eligible Purchases in Class Period |
| 67316 | 530174189 | No Recognized Claim | 183936 | 530417562 | No Eligible Purchases in Class Period | 300556 | 530763678 | No Eligible Purchases in Class Period |
| 67317 | 530174192 | No Eligible Purchases in Class Period | 183937 | 530417563 | No Recognized Claim | 300557 | 530763679 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67318 | 530174193 | No Eligible Purchases in Class Period | 183938 | 530417566 | No Eligible Purchases in Class Period | 300558 | 530763680 | No Eligible Purchases in Class Period |
| 67319 | 530174194 | No Eligible Purchases in Class Period | 183939 | 530417567 | No Eligible Purchases in Class Period | 300559 | 530763681 | No Recognized Claim |
| 67320 | 530174196 | No Eligible Purchases in Class Period | 183940 | 530417568 | No Recognized Claim | 300560 | 530763685 | No Recognized Claim |
| 67321 | 530174199 | No Eligible Purchases in Class Period | 183941 | 530417569 | No Recognized Claim | 300561 | 530763687 | No Eligible Purchases in Class Period |
| 67322 | 530174200 | No Eligible Purchases in Class Period | 183942 | 530417571 | No Eligible Purchases in Class Period | 300562 | 530763688 | No Eligible Purchases in Class Period |
| 67323 | 530174201 | No Eligible Purchases in Class Period | 183943 | 530417572 | No Eligible Purchases in Class Period | 300563 | 530763690 | No Eligible Purchases in Class Period |
| 67324 | 530174202 | No Eligible Purchases in Class Period | 183944 | 530417574 | No Eligible Purchases in Class Period | 300564 | 530763691 | No Eligible Purchases in Class Period |
| 67325 | 530174203 | No Eligible Purchases in Class Period | 183945 | 530417576 | No Eligible Purchases in Class Period | 300565 | 530763693 | No Eligible Purchases in Class Period |
| 67326 | 530174204 | No Recognized Claim | 183946 | 530417577 | No Eligible Purchases in Class Period | 300566 | 530763696 | No Eligible Purchases in Class Period |
| 67327 | 530174205 | No Eligible Purchases in Class Period | 183947 | 530417579 | No Eligible Purchases in Class Period | 300567 | 530763697 | No Eligible Purchases in Class Period |
| 67328 | 530174206 | No Eligible Purchases in Class Period | 183948 | 530417580 | No Eligible Purchases in Class Period | 300568 | 530763699 | No Eligible Purchases in Class Period |
| 67329 | 530174207 | No Recognized Claim | 183949 | 530417581 | No Eligible Purchases in Class Period | 300569 | 530763701 | No Eligible Purchases in Class Period |
| 67330 | 530174210 | No Eligible Purchases in Class Period | 183950 | 530417582 | No Eligible Purchases in Class Period | 300570 | 530763703 | No Eligible Purchases in Class Period |
| 67331 | 530174212 | No Eligible Purchases in Class Period | 183951 | 530417586 | No Eligible Purchases in Class Period | 300571 | 530763706 | No Eligible Purchases in Class Period |
| 67332 | 530174213 | No Eligible Purchases in Class Period | 183952 | 530417587 | No Recognized Claim | 300572 | 530763707 | No Eligible Purchases in Class Period |
| 67333 | 530174214 | No Eligible Purchases in Class Period | 183953 | 530417588 | No Eligible Purchases in Class Period | 300573 | 530763708 | No Recognized Claim |
| 67334 | 530174218 | No Recognized Claim | 183954 | 530417590 | No Eligible Purchases in Class Period | 300574 | 530763710 | No Recognized Claim |
| 67335 | 530174219 | No Recognized Claim | 183955 | 530417593 | No Eligible Purchases in Class Period | 300575 | 530763712 | No Eligible Purchases in Class Period |
| 67336 | 530174220 | No Eligible Purchases in Class Period | 183956 | 530417603 | No Eligible Purchases in Class Period | 300576 | 530763713 | No Recognized Claim |
| 67337 | 530174221 | No Eligible Purchases in Class Period | 183957 | 530417606 | No Eligible Purchases in Class Period | 300577 | 530763714 | No Eligible Purchases in Class Period |
| 67338 | 530174223 | No Recognized Claim | 183958 | 530417608 | No Eligible Purchases in Class Period | 300578 | 530763715 | No Eligible Purchases in Class Period |
| 67339 | 530174224 | No Eligible Purchases in Class Period | 183959 | 530417612 | No Eligible Purchases in Class Period | 300579 | 530763717 | No Eligible Purchases in Class Period |
| 67340 | 530174227 | No Eligible Purchases in Class Period | 183960 | 530417613 | No Eligible Purchases in Class Period | 300580 | 530763718 | No Recognized Claim |
| 67341 | 530174228 | No Recognized Claim | 183961 | 530417617 | No Eligible Purchases in Class Period | 300581 | 530763719 | No Recognized Claim |
| 67342 | 530174229 | No Recognized Claim | 183962 | 530417619 | No Eligible Purchases in Class Period | 300582 | 530763720 | No Eligible Purchases in Class Period |
| 67343 | 530174230 | No Recognized Claim | 183963 | 530417624 | No Recognized Claim | 300583 | 530763722 | No Eligible Purchases in Class Period |
| 67344 | 530174232 | No Eligible Purchases in Class Period | 183964 | 530417625 | No Recognized Claim | 300584 | 530763723 | No Eligible Purchases in Class Period |
| 67345 | 530174233 | No Eligible Purchases in Class Period | 183965 | 530417628 | No Eligible Purchases in Class Period | 300585 | 530763724 | No Recognized Claim |
| 67346 | 530174234 | No Eligible Purchases in Class Period | 183966 | 530417629 | No Eligible Purchases in Class Period | 300586 | 530763725 | No Eligible Purchases in Class Period |
| 67347 | 530174235 | No Eligible Purchases in Class Period | 183967 | 530417630 | No Eligible Purchases in Class Period | 300587 | 530763726 | No Recognized Claim |
| 67348 | 530174236 | No Eligible Purchases in Class Period | 183968 | 530417633 | No Eligible Purchases in Class Period | 300588 | 530763728 | No Recognized Claim |
| 67349 | 530174237 | No Eligible Purchases in Class Period | 183969 | 530417634 | No Eligible Purchases in Class Period | 300589 | 530763729 | No Eligible Purchases in Class Period |
| 67350 | 530174239 | No Recognized Claim | 183970 | 530417635 | No Eligible Purchases in Class Period | 300590 | 530763730 | No Eligible Purchases in Class Period |
| 67351 | 530174240 | No Recognized Claim | 183971 | 530417636 | No Eligible Purchases in Class Period | 300591 | 530763731 | No Eligible Purchases in Class Period |
| 67352 | 530174241 | No Recognized Claim | 183972 | 530417637 | No Eligible Purchases in Class Period | 300592 | 530763732 | No Eligible Purchases in Class Period |
| 67353 | 530174242 | No Recognized Claim | 183973 | 530417638 | No Eligible Purchases in Class Period | 300593 | 530763733 | No Eligible Purchases in Class Period |
| 67354 | 530174243 | No Recognized Claim | 183974 | 530417639 | No Eligible Purchases in Class Period | 300594 | 530763734 | No Eligible Purchases in Class Period |
| 67355 | 530174245 | No Eligible Purchases in Class Period | 183975 | 530417640 | No Eligible Purchases in Class Period | 300595 | 530763735 | No Eligible Purchases in Class Period |
| 67356 | 530174246 | No Eligible Purchases in Class Period | 183976 | 530417641 | No Eligible Purchases in Class Period | 300596 | 530763736 | No Recognized Claim |
| 67357 | 530174247 | No Eligible Purchases in Class Period | 183977 | 530417642 | No Eligible Purchases in Class Period | 300597 | 530763737 | No Eligible Purchases in Class Period |
| 67358 | 530174248 | No Eligible Purchases in Class Period | 183978 | 530417643 | No Eligible Purchases in Class Period | 300598 | 530763739 | No Eligible Purchases in Class Period |
| 67359 | 530174249 | No Recognized Claim | 183979 | 530417645 | No Eligible Purchases in Class Period | 300599 | 530763740 | No Eligible Purchases in Class Period |
| 67360 | 530174250 | No Eligible Purchases in Class Period | 183980 | 530417646 | No Eligible Purchases in Class Period | 300600 | 530763741 | No Recognized Claim |
| 67361 | 530174252 | No Eligible Purchases in Class Period | 183981 | 530417647 | No Eligible Purchases in Class Period | 300601 | 530763742 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67362 | 530174253 | No Eligible Purchases in Class Period | 183982 | 530417648 | No Eligible Purchases in Class Period | 300602 | 530763743 | No Eligible Purchases in Class Period |
| 67363 | 530174258 | No Eligible Purchases in Class Period | 183983 | 530417649 | No Eligible Purchases in Class Period | 300603 | 530763744 | No Eligible Purchases in Class Period |
| 67364 | 530174260 | No Eligible Purchases in Class Period | 183984 | 530417650 | No Eligible Purchases in Class Period | 300604 | 530763745 | No Eligible Purchases in Class Period |
| 67365 | 530174262 | No Eligible Purchases in Class Period | 183985 | 530417651 | No Eligible Purchases in Class Period | 300605 | 530763748 | No Eligible Purchases in Class Period |
| 67366 | 530174263 | No Eligible Purchases in Class Period | 183986 | 530417653 | No Eligible Purchases in Class Period | 300606 | 530763751 | No Recognized Claim |
| 67367 | 530174264 | No Eligible Purchases in Class Period | 183987 | 530417655 | No Eligible Purchases in Class Period | 300607 | 530763754 | No Eligible Purchases in Class Period |
| 67368 | 530174266 | No Eligible Purchases in Class Period | 183988 | 530417656 | No Eligible Purchases in Class Period | 300608 | 530763756 | No Eligible Purchases in Class Period |
| 67369 | 530174267 | No Eligible Purchases in Class Period | 183989 | 530417657 | No Eligible Purchases in Class Period | 300609 | 530763757 | No Eligible Purchases in Class Period |
| 67370 | 530174268 | No Eligible Purchases in Class Period | 183990 | 530417658 | No Eligible Purchases in Class Period | 300610 | 530763759 | No Eligible Purchases in Class Period |
| 67371 | 530174269 | No Eligible Purchases in Class Period | 183991 | 530417659 | No Eligible Purchases in Class Period | 300611 | 530763761 | No Recognized Claim |
| 67372 | 530174270 | No Eligible Purchases in Class Period | 183992 | 530417660 | No Eligible Purchases in Class Period | 300612 | 530763762 | No Eligible Purchases in Class Period |
| 67373 | 530174271 | No Eligible Purchases in Class Period | 183993 | 530417661 | No Recognized Claim | 300613 | 530763764 | No Recognized Claim |
| 67374 | 530174272 | No Eligible Purchases in Class Period | 183994 | 530417664 | No Eligible Purchases in Class Period | 300614 | 530763765 | No Eligible Purchases in Class Period |
| 67375 | 530174274 | No Eligible Purchases in Class Period | 183995 | 530417665 | No Recognized Claim | 300615 | 530763766 | No Eligible Purchases in Class Period |
| 67376 | 530174275 | No Eligible Purchases in Class Period | 183996 | 530417667 | No Recognized Claim | 300616 | 530763767 | No Eligible Purchases in Class Period |
| 67377 | 530174276 | No Eligible Purchases in Class Period | 183997 | 530417669 | No Eligible Purchases in Class Period | 300617 | 530763768 | No Recognized Claim |
| 67378 | 530174278 | No Eligible Purchases in Class Period | 183998 | 530417670 | No Eligible Purchases in Class Period | 300618 | 530763769 | No Recognized Claim |
| 67379 | 530174279 | No Eligible Purchases in Class Period | 183999 | 530417671 | No Eligible Purchases in Class Period | 300619 | 530763770 | No Eligible Purchases in Class Period |
| 67380 | 530174280 | No Eligible Purchases in Class Period | 184000 | 530417672 | No Recognized Claim | 300620 | 530763772 | No Recognized Claim |
| 67381 | 530174281 | No Eligible Purchases in Class Period | 184001 | 530417674 | No Eligible Purchases in Class Period | 300621 | 530763773 | No Eligible Purchases in Class Period |
| 67382 | 530174282 | No Recognized Claim | 184002 | 530417675 | No Eligible Purchases in Class Period | 300622 | 530763774 | No Eligible Purchases in Class Period |
| 67383 | 530174283 | No Eligible Purchases in Class Period | 184003 | 530417677 | No Recognized Claim | 300623 | 530763775 | No Eligible Purchases in Class Period |
| 67384 | 530174284 | No Eligible Purchases in Class Period | 184004 | 530417678 | No Eligible Purchases in Class Period | 300624 | 530763776 | No Recognized Claim |
| 67385 | 530174285 | No Eligible Purchases in Class Period | 184005 | 530417685 | No Eligible Purchases in Class Period | 300625 | 530763777 | No Eligible Purchases in Class Period |
| 67386 | 530174286 | No Eligible Purchases in Class Period | 184006 | 530417686 | No Eligible Purchases in Class Period | 300626 | 530763778 | No Eligible Purchases in Class Period |
| 67387 | 530174287 | No Eligible Purchases in Class Period | 184007 | 530417688 | No Eligible Purchases in Class Period | 300627 | 530763779 | No Eligible Purchases in Class Period |
| 67388 | 530174290 | No Eligible Purchases in Class Period | 184008 | 530417689 | No Eligible Purchases in Class Period | 300628 | 530763780 | No Eligible Purchases in Class Period |
| 67389 | 530174291 | No Eligible Purchases in Class Period | 184009 | 530417691 | No Eligible Purchases in Class Period | 300629 | 530763781 | No Eligible Purchases in Class Period |
| 67390 | 530174292 | No Eligible Purchases in Class Period | 184010 | 530417694 | No Eligible Purchases in Class Period | 300630 | 530763782 | No Recognized Claim |
| 67391 | 530174293 | No Recognized Claim | 184011 | 530417698 | No Eligible Purchases in Class Period | 300631 | 530763783 | No Eligible Purchases in Class Period |
| 67392 | 530174296 | No Eligible Purchases in Class Period | 184012 | 530417706 | No Recognized Claim | 300632 | 530763784 | No Eligible Purchases in Class Period |
| 67393 | 530174297 | No Eligible Purchases in Class Period | 184013 | 530417707 | No Recognized Claim | 300633 | 530763786 | No Eligible Purchases in Class Period |
| 67394 | 530174298 | No Recognized Claim | 184014 | 530417708 | No Eligible Purchases in Class Period | 300634 | 530763787 | No Recognized Claim |
| 67395 | 530174300 | No Eligible Purchases in Class Period | 184015 | 530417710 | No Eligible Purchases in Class Period | 300635 | 530763788 | No Eligible Purchases in Class Period |
| 67396 | 530174301 | No Eligible Purchases in Class Period | 184016 | 530417711 | No Eligible Purchases in Class Period | 300636 | 530763790 | No Eligible Purchases in Class Period |
| 67397 | 530174303 | No Eligible Purchases in Class Period | 184017 | 530417714 | No Eligible Purchases in Class Period | 300637 | 530763791 | No Eligible Purchases in Class Period |
| 67398 | 530174304 | No Eligible Purchases in Class Period | 184018 | 530417716 | No Eligible Purchases in Class Period | 300638 | 530763793 | No Recognized Claim |
| 67399 | 530174305 | No Recognized Claim | 184019 | 530417718 | No Eligible Purchases in Class Period | 300639 | 530763797 | No Eligible Purchases in Class Period |
| 67400 | 530174306 | No Eligible Purchases in Class Period | 184020 | 530417719 | No Eligible Purchases in Class Period | 300640 | 530763799 | No Eligible Purchases in Class Period |
| 67401 | 530174307 | No Recognized Claim | 184021 | 530417721 | No Recognized Claim | 300641 | 530763802 | No Recognized Claim |
| 67402 | 530174309 | No Recognized Claim | 184022 | 530417723 | No Recognized Claim | 300642 | 530763803 | No Eligible Purchases in Class Period |
| 67403 | 530174310 | No Eligible Purchases in Class Period | 184023 | 530417724 | No Recognized Claim | 300643 | 530763804 | No Eligible Purchases in Class Period |
| 67404 | 530174311 | No Recognized Claim | 184024 | 530417726 | No Eligible Purchases in Class Period | 300644 | 530763806 | No Eligible Purchases in Class Period |
| 67405 | 530174312 | No Eligible Purchases in Class Period | 184025 | 530417729 | No Eligible Purchases in Class Period | 300645 | 530763808 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67406 | 530174314 | No Eligible Purchases in Class Period | 184026 | 530417730 | No Eligible Purchases in Class Period | 300646 | 530763810 | No Recognized Claim |
| 67407 | 530174316 | No Eligible Purchases in Class Period | 184027 | 530417731 | No Eligible Purchases in Class Period | 300647 | 530763811 | No Eligible Purchases in Class Period |
| 67408 | 530174317 | No Eligible Purchases in Class Period | 184028 | 530417732 | No Eligible Purchases in Class Period | 300648 | 530763813 | No Eligible Purchases in Class Period |
| 67409 | 530174318 | No Eligible Purchases in Class Period | 184029 | 530417733 | No Eligible Purchases in Class Period | 300649 | 530763814 | No Eligible Purchases in Class Period |
| 67410 | 530174319 | No Eligible Purchases in Class Period | 184030 | 530417734 | No Eligible Purchases in Class Period | 300650 | 530763817 | No Eligible Purchases in Class Period |
| 67411 | 530174320 | No Eligible Purchases in Class Period | 184031 | 530417735 | No Eligible Purchases in Class Period | 300651 | 530763818 | No Eligible Purchases in Class Period |
| 67412 | 530174321 | No Eligible Purchases in Class Period | 184032 | 530417736 | No Eligible Purchases in Class Period | 300652 | 530763819 | No Recognized Claim |
| 67413 | 530174323 | No Recognized Claim | 184033 | 530417737 | No Eligible Purchases in Class Period | 300653 | 530763821 | No Eligible Purchases in Class Period |
| 67414 | 530174324 | No Recognized Claim | 184034 | 530417738 | No Eligible Purchases in Class Period | 300654 | 530763822 | No Eligible Purchases in Class Period |
| 67415 | 530174325 | No Eligible Purchases in Class Period | 184035 | 530417740 | No Eligible Purchases in Class Period | 300655 | 530763823 | No Eligible Purchases in Class Period |
| 67416 | 530174327 | No Recognized Claim | 184036 | 530417741 | No Eligible Purchases in Class Period | 300656 | 530763824 | No Recognized Claim |
| 67417 | 530174328 | No Eligible Purchases in Class Period | 184037 | 530417742 | No Eligible Purchases in Class Period | 300657 | 530763825 | No Eligible Purchases in Class Period |
| 67418 | 530174330 | No Eligible Purchases in Class Period | 184038 | 530417743 | No Eligible Purchases in Class Period | 300658 | 530763827 | No Eligible Purchases in Class Period |
| 67419 | 530174331 | No Eligible Purchases in Class Period | 184039 | 530417744 | No Eligible Purchases in Class Period | 300659 | 530763828 | No Eligible Purchases in Class Period |
| 67420 | 530174334 | No Eligible Purchases in Class Period | 184040 | 530417746 | No Eligible Purchases in Class Period | 300660 | 530763829 | No Eligible Purchases in Class Period |
| 67421 | 530174335 | No Eligible Purchases in Class Period | 184041 | 530417747 | No Eligible Purchases in Class Period | 300661 | 530763830 | No Recognized Claim |
| 67422 | 530174336 | No Eligible Purchases in Class Period | 184042 | 530417748 | No Eligible Purchases in Class Period | 300662 | 530763831 | No Eligible Purchases in Class Period |
| 67423 | 530174337 | No Eligible Purchases in Class Period | 184043 | 530417749 | No Eligible Purchases in Class Period | 300663 | 530763832 | No Eligible Purchases in Class Period |
| 67424 | 530174342 | No Eligible Purchases in Class Period | 184044 | 530417750 | No Eligible Purchases in Class Period | 300664 | 530763833 | No Eligible Purchases in Class Period |
| 67425 | 530174343 | No Eligible Purchases in Class Period | 184045 | 530417751 | No Eligible Purchases in Class Period | 300665 | 530763834 | No Recognized Claim |
| 67426 | 530174344 | No Recognized Claim | 184046 | 530417752 | No Eligible Purchases in Class Period | 300666 | 530763835 | No Recognized Claim |
| 67427 | 530174345 | No Eligible Purchases in Class Period | 184047 | 530417753 | No Eligible Purchases in Class Period | 300667 | 530763836 | No Eligible Purchases in Class Period |
| 67428 | 530174346 | No Eligible Purchases in Class Period | 184048 | 530417754 | No Eligible Purchases in Class Period | 300668 | 530763837 | No Eligible Purchases in Class Period |
| 67429 | 530174347 | No Recognized Claim | 184049 | 530417756 | No Eligible Purchases in Class Period | 300669 | 530763839 | No Eligible Purchases in Class Period |
| 67430 | 530174349 | No Eligible Purchases in Class Period | 184050 | 530417757 | No Recognized Claim | 300670 | 530763840 | No Recognized Claim |
| 67431 | 530174350 | No Eligible Purchases in Class Period | 184051 | 530417760 | No Eligible Purchases in Class Period | 300671 | 530763841 | No Eligible Purchases in Class Period |
| 67432 | 530174352 | No Eligible Purchases in Class Period | 184052 | 530417761 | No Eligible Purchases in Class Period | 300672 | 530763842 | No Eligible Purchases in Class Period |
| 67433 | 530174356 | No Recognized Claim | 184053 | 530417763 | No Eligible Purchases in Class Period | 300673 | 530763845 | No Eligible Purchases in Class Period |
| 67434 | 530174357 | No Eligible Purchases in Class Period | 184054 | 530417764 | No Recognized Claim | 300674 | 530763846 | No Eligible Purchases in Class Period |
| 67435 | 530174358 | No Eligible Purchases in Class Period | 184055 | 530417765 | No Recognized Claim | 300675 | 530763847 | No Eligible Purchases in Class Period |
| 67436 | 530174362 | No Recognized Claim | 184056 | 530417766 | No Recognized Claim | 300676 | 530763848 | No Recognized Claim |
| 67437 | 530174363 | No Eligible Purchases in Class Period | 184057 | 530417767 | No Recognized Claim | 300677 | 530763849 | No Recognized Claim |
| 67438 | 530174364 | No Eligible Purchases in Class Period | 184058 | 530417772 | No Eligible Purchases in Class Period | 300678 | 530763850 | No Eligible Purchases in Class Period |
| 67439 | 530174366 | No Eligible Purchases in Class Period | 184059 | 530417773 | No Eligible Purchases in Class Period | 300679 | 530763854 | No Recognized Claim |
| 67440 | 530174369 | No Eligible Purchases in Class Period | 184060 | 530417774 | No Recognized Claim | 300680 | 530763855 | No Eligible Purchases in Class Period |
| 67441 | 530174373 | No Eligible Purchases in Class Period | 184061 | 530417775 | No Eligible Purchases in Class Period | 300681 | 530763857 | No Eligible Purchases in Class Period |
| 67442 | 530174375 | No Eligible Purchases in Class Period | 184062 | 530417776 | No Recognized Claim | 300682 | 530763860 | No Eligible Purchases in Class Period |
| 67443 | 530174376 | No Eligible Purchases in Class Period | 184063 | 530417777 | No Recognized Claim | 300683 | 530763861 | No Eligible Purchases in Class Period |
| 67444 | 530174377 | No Eligible Purchases in Class Period | 184064 | 530417779 | No Eligible Purchases in Class Period | 300684 | 530763864 | No Eligible Purchases in Class Period |
| 67445 | 530174379 | No Eligible Purchases in Class Period | 184065 | 530417782 | No Recognized Claim | 300685 | 530763865 | No Recognized Claim |
| 67446 | 530174380 | No Eligible Purchases in Class Period | 184066 | 530417785 | No Recognized Claim | 300686 | 530763866 | No Eligible Purchases in Class Period |
| 67447 | 530174387 | No Eligible Purchases in Class Period | 184067 | 530417788 | No Recognized Claim | 300687 | 530763867 | No Eligible Purchases in Class Period |
| 67448 | 530174388 | No Eligible Purchases in Class Period | 184068 | 530417789 | No Recognized Claim | 300688 | 530763868 | No Recognized Claim |
| 67449 | 530174389 | No Recognized Claim | 184069 | 530417790 | No Recognized Claim | 300689 | 530763869 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67450 | 530174390 | No Recognized Claim | 184070 | 530417791 | No Recognized Claim | 300690 | 530763871 | No Eligible Purchases in Class Period |
| 67451 | 530174392 | No Eligible Purchases in Class Period | 184071 | 530417792 | No Eligible Purchases in Class Period | 300691 | 530763872 | No Recognized Claim |
| 67452 | 530174395 | No Eligible Purchases in Class Period | 184072 | 530417793 | No Eligible Purchases in Class Period | 300692 | 530763873 | No Recognized Claim |
| 67453 | 530174398 | No Eligible Purchases in Class Period | 184073 | 530417795 | No Eligible Purchases in Class Period | 300693 | 530763874 | No Eligible Purchases in Class Period |
| 67454 | 530174399 | No Eligible Purchases in Class Period | 184074 | 530417796 | No Eligible Purchases in Class Period | 300694 | 530763875 | No Eligible Purchases in Class Period |
| 67455 | 530174400 | No Eligible Purchases in Class Period | 184075 | 530417797 | No Recognized Claim | 300695 | 530763876 | No Recognized Claim |
| 67456 | 530174402 | No Eligible Purchases in Class Period | 184076 | 530417798 | No Eligible Purchases in Class Period | 300696 | 530763877 | No Eligible Purchases in Class Period |
| 67457 | 530174403 | No Recognized Claim | 184077 | 530417799 | No Eligible Purchases in Class Period | 300697 | 530763878 | No Eligible Purchases in Class Period |
| 67458 | 530174404 | No Eligible Purchases in Class Period | 184078 | 530417800 | No Eligible Purchases in Class Period | 300698 | 530763879 | No Eligible Purchases in Class Period |
| 67459 | 530174405 | No Recognized Claim | 184079 | 530417802 | No Eligible Purchases in Class Period | 300699 | 530763880 | No Eligible Purchases in Class Period |
| 67460 | 530174406 | No Eligible Purchases in Class Period | 184080 | 530417803 | No Recognized Claim | 300700 | 530763881 | No Eligible Purchases in Class Period |
| 67461 | 530174410 | No Eligible Purchases in Class Period | 184081 | 530417808 | No Eligible Purchases in Class Period | 300701 | 530763883 | No Eligible Purchases in Class Period |
| 67462 | 530174412 | No Recognized Claim | 184082 | 530417812 | No Eligible Purchases in Class Period | 300702 | 530763884 | No Recognized Claim |
| 67463 | 530174416 | No Eligible Purchases in Class Period | 184083 | 530417814 | No Recognized Claim | 300703 | 530763885 | No Recognized Claim |
| 67464 | 530174419 | No Recognized Claim | 184084 | 530417815 | No Recognized Claim | 300704 | 530763886 | No Eligible Purchases in Class Period |
| 67465 | 530174421 | No Eligible Purchases in Class Period | 184085 | 530417820 | No Recognized Claim | 300705 | 530763887 | No Eligible Purchases in Class Period |
| 67466 | 530174422 | No Eligible Purchases in Class Period | 184086 | 530417821 | No Eligible Purchases in Class Period | 300706 | 530763888 | No Eligible Purchases in Class Period |
| 67467 | 530174423 | No Eligible Purchases in Class Period | 184087 | 530417822 | No Recognized Claim | 300707 | 530763892 | No Recognized Claim |
| 67468 | 530174424 | No Eligible Purchases in Class Period | 184088 | 530417824 | No Recognized Claim | 300708 | 530763893 | No Eligible Purchases in Class Period |
| 67469 | 530174425 | No Eligible Purchases in Class Period | 184089 | 530417825 | No Eligible Purchases in Class Period | 300709 | 530763894 | No Recognized Claim |
| 67470 | 530174426 | No Eligible Purchases in Class Period | 184090 | 530417826 | No Eligible Purchases in Class Period | 300710 | 530763895 | No Eligible Purchases in Class Period |
| 67471 | 530174427 | No Eligible Purchases in Class Period | 184091 | 530417827 | No Recognized Claim | 300711 | 530763896 | No Eligible Purchases in Class Period |
| 67472 | 530174428 | No Eligible Purchases in Class Period | 184092 | 530417829 | No Eligible Purchases in Class Period | 300712 | 530763897 | No Eligible Purchases in Class Period |
| 67473 | 530174430 | No Eligible Purchases in Class Period | 184093 | 530417830 | No Eligible Purchases in Class Period | 300713 | 530763899 | No Recognized Claim |
| 67474 | 530174431 | No Eligible Purchases in Class Period | 184094 | 530417831 | No Eligible Purchases in Class Period | 300714 | 530763901 | No Eligible Purchases in Class Period |
| 67475 | 530174435 | No Eligible Purchases in Class Period | 184095 | 530417832 | No Eligible Purchases in Class Period | 300715 | 530763902 | No Recognized Claim |
| 67476 | 530174437 | No Recognized Claim | 184096 | 530417833 | No Eligible Purchases in Class Period | 300716 | 530763903 | No Recognized Claim |
| 67477 | 530174438 | No Eligible Purchases in Class Period | 184097 | 530417834 | No Eligible Purchases in Class Period | 300717 | 530763904 | No Eligible Purchases in Class Period |
| 67478 | 530174439 | No Recognized Claim | 184098 | 530417835 | No Eligible Purchases in Class Period | 300718 | 530763905 | No Eligible Purchases in Class Period |
| 67479 | 530174441 | No Eligible Purchases in Class Period | 184099 | 530417836 | No Eligible Purchases in Class Period | 300719 | 530763907 | No Recognized Claim |
| 67480 | 530174444 | No Eligible Purchases in Class Period | 184100 | 530417837 | No Eligible Purchases in Class Period | 300720 | 530763908 | No Eligible Purchases in Class Period |
| 67481 | 530174446 | No Recognized Claim | 184101 | 530417838 | No Eligible Purchases in Class Period | 300721 | 530763910 | No Recognized Claim |
| 67482 | 530174447 | No Eligible Purchases in Class Period | 184102 | 530417840 | No Eligible Purchases in Class Period | 300722 | 530763912 | No Recognized Claim |
| 67483 | 530174448 | No Recognized Claim | 184103 | 530417841 | No Eligible Purchases in Class Period | 300723 | 530763915 | No Recognized Claim |
| 67484 | 530174449 | No Eligible Purchases in Class Period | 184104 | 530417843 | No Eligible Purchases in Class Period | 300724 | 530763916 | No Eligible Purchases in Class Period |
| 67485 | 530174450 | No Eligible Purchases in Class Period | 184105 | 530417844 | No Eligible Purchases in Class Period | 300725 | 530763917 | No Recognized Claim |
| 67486 | 530174451 | No Recognized Claim | 184106 | 530417845 | No Recognized Claim | 300726 | 530763918 | No Recognized Claim |
| 67487 | 530174453 | No Eligible Purchases in Class Period | 184107 | 530417854 | No Recognized Claim | 300727 | 530763919 | No Eligible Purchases in Class Period |
| 67488 | 530174457 | No Eligible Purchases in Class Period | 184108 | 530417857 | No Recognized Claim | 300728 | 530763920 | No Eligible Purchases in Class Period |
| 67489 | 530174459 | No Recognized Claim | 184109 | 530417858 | No Eligible Purchases in Class Period | 300729 | 530763921 | No Recognized Claim |
| 67490 | 530174461 | No Eligible Purchases in Class Period | 184110 | 530417859 | No Eligible Purchases in Class Period | 300730 | 530763924 | No Eligible Purchases in Class Period |
| 67491 | 530174464 | No Recognized Claim | 184111 | 530417860 | No Eligible Purchases in Class Period | 300731 | 530763925 | No Eligible Purchases in Class Period |
| 67492 | 530174465 | No Eligible Purchases in Class Period | 184112 | 530417861 | No Recognized Claim | 300732 | 530763928 | No Eligible Purchases in Class Period |
| 67493 | 530174467 | No Eligible Purchases in Class Period | 184113 | 530417864 | No Eligible Purchases in Class Period | 300733 | 530763929 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67494 | 530174468 | No Eligible Purchases in Class Period | 184114 | 530417865 | No Eligible Purchases in Class Period | 300734 | 530763930 | No Eligible Purchases in Class Period |
| 67495 | 530174472 | No Eligible Purchases in Class Period | 184115 | 530417866 | No Eligible Purchases in Class Period | 300735 | 530763931 | No Recognized Claim |
| 67496 | 530174473 | No Recognized Claim | 184116 | 530417867 | No Eligible Purchases in Class Period | 300736 | 530763932 | No Eligible Purchases in Class Period |
| 67497 | 530174474 | No Eligible Purchases in Class Period | 184117 | 530417868 | No Eligible Purchases in Class Period | 300737 | 530763933 | No Eligible Purchases in Class Period |
| 67498 | 530174481 | No Recognized Claim | 184118 | 530417869 | No Eligible Purchases in Class Period | 300738 | 530763934 | No Eligible Purchases in Class Period |
| 67499 | 530174482 | No Eligible Purchases in Class Period | 184119 | 530417870 | No Eligible Purchases in Class Period | 300739 | 530763937 | No Eligible Purchases in Class Period |
| 67500 | 530174483 | No Recognized Claim | 184120 | 530417871 | No Eligible Purchases in Class Period | 300740 | 530763940 | No Recognized Claim |
| 67501 | 530174484 | No Recognized Claim | 184121 | 530417872 | No Eligible Purchases in Class Period | 300741 | 530763942 | No Eligible Purchases in Class Period |
| 67502 | 530174489 | No Eligible Purchases in Class Period | 184122 | 530417873 | No Eligible Purchases in Class Period | 300742 | 530763943 | No Eligible Purchases in Class Period |
| 67503 | 530174490 | No Eligible Purchases in Class Period | 184123 | 530417874 | No Recognized Claim | 300743 | 530763944 | No Eligible Purchases in Class Period |
| 67504 | 530174493 | No Eligible Purchases in Class Period | 184124 | 530417875 | No Recognized Claim | 300744 | 530763945 | No Recognized Claim |
| 67505 | 530174495 | No Eligible Purchases in Class Period | 184125 | 530417877 | No Eligible Purchases in Class Period | 300745 | 530763949 | No Eligible Purchases in Class Period |
| 67506 | 530174496 | No Recognized Claim | 184126 | 530417878 | No Recognized Claim | 300746 | 530763950 | No Recognized Claim |
| 67507 | 530174498 | No Eligible Purchases in Class Period | 184127 | 530417879 | No Recognized Claim | 300747 | 530763952 | No Eligible Purchases in Class Period |
| 67508 | 530174499 | No Eligible Purchases in Class Period | 184128 | 530417880 | No Eligible Purchases in Class Period | 300748 | 530763953 | No Recognized Claim |
| 67509 | 530174501 | No Eligible Purchases in Class Period | 184129 | 530417884 | No Eligible Purchases in Class Period | 300749 | 530763955 | No Eligible Purchases in Class Period |
| 67510 | 530174502 | No Eligible Purchases in Class Period | 184130 | 530417886 | No Eligible Purchases in Class Period | 300750 | 530763956 | No Eligible Purchases in Class Period |
| 67511 | 530174503 | No Eligible Purchases in Class Period | 184131 | 530417889 | No Eligible Purchases in Class Period | 300751 | 530763957 | No Eligible Purchases in Class Period |
| 67512 | 530174504 | No Eligible Purchases in Class Period | 184132 | 530417890 | No Recognized Claim | 300752 | 530763958 | No Eligible Purchases in Class Period |
| 67513 | 530174505 | No Eligible Purchases in Class Period | 184133 | 530417891 | No Eligible Purchases in Class Period | 300753 | 530763959 | No Eligible Purchases in Class Period |
| 67514 | 530174506 | No Eligible Purchases in Class Period | 184134 | 530417892 | No Eligible Purchases in Class Period | 300754 | 530763963 | No Eligible Purchases in Class Period |
| 67515 | 530174507 | No Eligible Purchases in Class Period | 184135 | 530417893 | No Eligible Purchases in Class Period | 300755 | 530763966 | No Recognized Claim |
| 67516 | 530174511 | No Recognized Claim | 184136 | 530417894 | No Eligible Purchases in Class Period | 300756 | 530763971 | No Recognized Claim |
| 67517 | 530174514 | No Eligible Purchases in Class Period | 184137 | 530417896 | No Eligible Purchases in Class Period | 300757 | 530763972 | No Eligible Purchases in Class Period |
| 67518 | 530174518 | No Eligible Purchases in Class Period | 184138 | 530417898 | No Recognized Claim | 300758 | 530763975 | No Eligible Purchases in Class Period |
| 67519 | 530174520 | No Eligible Purchases in Class Period | 184139 | 530417899 | No Eligible Purchases in Class Period | 300759 | 530763976 | No Eligible Purchases in Class Period |
| 67520 | 530174522 | No Eligible Purchases in Class Period | 184140 | 530417900 | No Eligible Purchases in Class Period | 300760 | 530763978 | No Recognized Claim |
| 67521 | 530174523 | No Eligible Purchases in Class Period | 184141 | 530417901 | No Eligible Purchases in Class Period | 300761 | 530763979 | No Recognized Claim |
| 67522 | 530174525 | No Eligible Purchases in Class Period | 184142 | 530417903 | No Eligible Purchases in Class Period | 300762 | 530763980 | No Eligible Purchases in Class Period |
| 67523 | 530174526 | No Eligible Purchases in Class Period | 184143 | 530417905 | No Recognized Claim | 300763 | 530763981 | No Eligible Purchases in Class Period |
| 67524 | 530174527 | No Recognized Claim | 184144 | 530417906 | No Recognized Claim | 300764 | 530763983 | No Recognized Claim |
| 67525 | 530174528 | No Recognized Claim | 184145 | 530417907 | No Eligible Purchases in Class Period | 300765 | 530763986 | No Eligible Purchases in Class Period |
| 67526 | 530174529 | No Eligible Purchases in Class Period | 184146 | 530417908 | No Eligible Purchases in Class Period | 300766 | 530763987 | No Eligible Purchases in Class Period |
| 67527 | 530174530 | No Eligible Purchases in Class Period | 184147 | 530417911 | No Eligible Purchases in Class Period | 300767 | 530763988 | No Eligible Purchases in Class Period |
| 67528 | 530174531 | No Eligible Purchases in Class Period | 184148 | 530417915 | No Eligible Purchases in Class Period | 300768 | 530763990 | No Eligible Purchases in Class Period |
| 67529 | 530174532 | No Eligible Purchases in Class Period | 184149 | 530417916 | No Eligible Purchases in Class Period | 300769 | 530763991 | No Eligible Purchases in Class Period |
| 67530 | 530174533 | No Recognized Claim | 184150 | 530417918 | No Eligible Purchases in Class Period | 300770 | 530763993 | No Recognized Claim |
| 67531 | 530174537 | No Eligible Purchases in Class Period | 184151 | 530417919 | No Eligible Purchases in Class Period | 300771 | 530763994 | No Eligible Purchases in Class Period |
| 67532 | 530174538 | No Eligible Purchases in Class Period | 184152 | 530417921 | No Eligible Purchases in Class Period | 300772 | 530763996 | No Recognized Claim |
| 67533 | 530174539 | No Eligible Purchases in Class Period | 184153 | 530417922 | No Eligible Purchases in Class Period | 300773 | 530763997 | No Eligible Purchases in Class Period |
| 67534 | 530174540 | No Recognized Claim | 184154 | 530417923 | No Eligible Purchases in Class Period | 300774 | 530763998 | No Recognized Claim |
| 67535 | 530174543 | No Eligible Purchases in Class Period | 184155 | 530417924 | No Eligible Purchases in Class Period | 300775 | 530763999 | No Eligible Purchases in Class Period |
| 67536 | 530174544 | No Eligible Purchases in Class Period | 184156 | 530417925 | No Eligible Purchases in Class Period | 300776 | 530764000 | No Eligible Purchases in Class Period |
| 67537 | 530174546 | No Eligible Purchases in Class Period | 184157 | 530417929 | No Eligible Purchases in Class Period | 300777 | 530764001 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67538 | 530174547 | No Eligible Purchases in Class Period | 184158 | 530417931 | No Recognized Claim | 300778 | 530764002 | No Recognized Claim |
| 67539 | 530174548 | No Eligible Purchases in Class Period | 184159 | 530417932 | No Eligible Purchases in Class Period | 300779 | 530764003 | No Eligible Purchases in Class Period |
| 67540 | 530174549 | No Eligible Purchases in Class Period | 184160 | 530417933 | No Eligible Purchases in Class Period | 300780 | 530764005 | No Eligible Purchases in Class Period |
| 67541 | 530174550 | No Recognized Claim | 184161 | 530417934 | No Eligible Purchases in Class Period | 300781 | 530764007 | No Eligible Purchases in Class Period |
| 67542 | 530174552 | No Recognized Claim | 184162 | 530417935 | No Eligible Purchases in Class Period | 300782 | 530764008 | No Recognized Claim |
| 67543 | 530174554 | No Eligible Purchases in Class Period | 184163 | 530417936 | No Eligible Purchases in Class Period | 300783 | 530764011 | No Eligible Purchases in Class Period |
| 67544 | 530174556 | No Eligible Purchases in Class Period | 184164 | 530417937 | No Eligible Purchases in Class Period | 300784 | 530764012 | No Eligible Purchases in Class Period |
| 67545 | 530174558 | No Eligible Purchases in Class Period | 184165 | 530417938 | No Eligible Purchases in Class Period | 300785 | 530764013 | No Recognized Claim |
| 67546 | 530174559 | No Eligible Purchases in Class Period | 184166 | 530417939 | No Eligible Purchases in Class Period | 300786 | 530764015 | No Recognized Claim |
| 67547 | 530174560 | No Eligible Purchases in Class Period | 184167 | 530417940 | No Eligible Purchases in Class Period | 300787 | 530764016 | No Recognized Claim |
| 67548 | 530174561 | No Eligible Purchases in Class Period | 184168 | 530417941 | No Eligible Purchases in Class Period | 300788 | 530764017 | No Recognized Claim |
| 67549 | 530174562 | No Eligible Purchases in Class Period | 184169 | 530417942 | No Eligible Purchases in Class Period | 300789 | 530764018 | No Eligible Purchases in Class Period |
| 67550 | 530174563 | No Eligible Purchases in Class Period | 184170 | 530417944 | No Eligible Purchases in Class Period | 300790 | 530764019 | No Eligible Purchases in Class Period |
| 67551 | 530174564 | No Eligible Purchases in Class Period | 184171 | 530417945 | No Eligible Purchases in Class Period | 300791 | 530764020 | No Eligible Purchases in Class Period |
| 67552 | 530174565 | No Eligible Purchases in Class Period | 184172 | 530417946 | No Eligible Purchases in Class Period | 300792 | 530764022 | No Recognized Claim |
| 67553 | 530174566 | No Eligible Purchases in Class Period | 184173 | 530417947 | No Recognized Claim | 300793 | 530764023 | No Eligible Purchases in Class Period |
| 67554 | 530174570 | No Eligible Purchases in Class Period | 184174 | 530417948 | No Recognized Claim | 300794 | 530764024 | No Eligible Purchases in Class Period |
| 67555 | 530174573 | No Recognized Claim | 184175 | 530417951 | No Recognized Claim | 300795 | 530764026 | No Eligible Purchases in Class Period |
| 67556 | 530174574 | No Eligible Purchases in Class Period | 184176 | 530417952 | No Eligible Purchases in Class Period | 300796 | 530764027 | No Eligible Purchases in Class Period |
| 67557 | 530174575 | No Eligible Purchases in Class Period | 184177 | 530417954 | No Recognized Claim | 300797 | 530764030 | No Recognized Claim |
| 67558 | 530174576 | No Eligible Purchases in Class Period | 184178 | 530417955 | No Eligible Purchases in Class Period | 300798 | 530764031 | No Eligible Purchases in Class Period |
| 67559 | 530174578 | No Eligible Purchases in Class Period | 184179 | 530417956 | No Eligible Purchases in Class Period | 300799 | 530764033 | No Recognized Claim |
| 67560 | 530174579 | No Eligible Purchases in Class Period | 184180 | 530417957 | No Recognized Claim | 300800 | 530764034 | No Eligible Purchases in Class Period |
| 67561 | 530174580 | No Eligible Purchases in Class Period | 184181 | 530417958 | No Recognized Claim | 300801 | 530764038 | No Eligible Purchases in Class Period |
| 67562 | 530174583 | No Eligible Purchases in Class Period | 184182 | 530417959 | No Eligible Purchases in Class Period | 300802 | 530764039 | No Eligible Purchases in Class Period |
| 67563 | 530174585 | No Eligible Purchases in Class Period | 184183 | 530417961 | No Eligible Purchases in Class Period | 300803 | 530764041 | No Recognized Claim |
| 67564 | 530174588 | No Eligible Purchases in Class Period | 184184 | 530417962 | No Eligible Purchases in Class Period | 300804 | 530764042 | No Recognized Claim |
| 67565 | 530174590 | No Recognized Claim | 184185 | 530417963 | No Eligible Purchases in Class Period | 300805 | 530764043 | No Eligible Purchases in Class Period |
| 67566 | 530174591 | No Recognized Claim | 184186 | 530417964 | No Recognized Claim | 300806 | 530764044 | No Eligible Purchases in Class Period |
| 67567 | 530174592 | No Eligible Purchases in Class Period | 184187 | 530417965 | No Eligible Purchases in Class Period | 300807 | 530764046 | No Eligible Purchases in Class Period |
| 67568 | 530174594 | No Eligible Purchases in Class Period | 184188 | 530417966 | No Eligible Purchases in Class Period | 300808 | 530764048 | No Eligible Purchases in Class Period |
| 67569 | 530174595 | No Eligible Purchases in Class Period | 184189 | 530417967 | No Eligible Purchases in Class Period | 300809 | 530764049 | No Recognized Claim |
| 67570 | 530174596 | No Recognized Claim | 184190 | 530417968 | No Eligible Purchases in Class Period | 300810 | 530764052 | No Eligible Purchases in Class Period |
| 67571 | 530174597 | No Eligible Purchases in Class Period | 184191 | 530417971 | No Eligible Purchases in Class Period | 300811 | 530764053 | No Eligible Purchases in Class Period |
| 67572 | 530174599 | No Eligible Purchases in Class Period | 184192 | 530417972 | No Eligible Purchases in Class Period | 300812 | 530764054 | No Eligible Purchases in Class Period |
| 67573 | 530174600 | No Recognized Claim | 184193 | 530417973 | No Eligible Purchases in Class Period | 300813 | 530764055 | No Eligible Purchases in Class Period |
| 67574 | 530174601 | No Recognized Claim | 184194 | 530417974 | No Eligible Purchases in Class Period | 300814 | 530764057 | No Eligible Purchases in Class Period |
| 67575 | 530174605 | No Recognized Claim | 184195 | 530417975 | No Eligible Purchases in Class Period | 300815 | 530764058 | No Eligible Purchases in Class Period |
| 67576 | 530174606 | No Eligible Purchases in Class Period | 184196 | 530417976 | No Eligible Purchases in Class Period | 300816 | 530764060 | No Eligible Purchases in Class Period |
| 67577 | 530174607 | No Eligible Purchases in Class Period | 184197 | 530417977 | No Eligible Purchases in Class Period | 300817 | 530764061 | No Eligible Purchases in Class Period |
| 67578 | 530174608 | No Eligible Purchases in Class Period | 184198 | 530417978 | No Eligible Purchases in Class Period | 300818 | 530764062 | No Recognized Claim |
| 67579 | 530174609 | No Eligible Purchases in Class Period | 184199 | 530417979 | No Eligible Purchases in Class Period | 300819 | 530764064 | No Eligible Purchases in Class Period |
| 67580 | 530174610 | No Eligible Purchases in Class Period | 184200 | 530417980 | No Eligible Purchases in Class Period | 300820 | 530764066 | No Recognized Claim |
| 67581 | 530174612 | No Eligible Purchases in Class Period | 184201 | 530417981 | No Eligible Purchases in Class Period | 300821 | 530764067 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67582 | 530174613 | No Eligible Purchases in Class Period | 184202 | 530417982 | No Eligible Purchases in Class Period | 300822 | 530764068 | No Recognized Claim |
| 67583 | 530174614 | No Recognized Claim | 184203 | 530417983 | No Eligible Purchases in Class Period | 300823 | 530764069 | No Recognized Claim |
| 67584 | 530174616 | No Eligible Purchases in Class Period | 184204 | 530417984 | No Eligible Purchases in Class Period | 300824 | 530764073 | No Eligible Purchases in Class Period |
| 67585 | 530174617 | No Recognized Claim | 184205 | 530417985 | No Eligible Purchases in Class Period | 300825 | 530764074 | No Eligible Purchases in Class Period |
| 67586 | 530174618 | No Recognized Claim | 184206 | 530417986 | No Eligible Purchases in Class Period | 300826 | 530764075 | No Recognized Claim |
| 67587 | 530174619 | No Eligible Purchases in Class Period | 184207 | 530417987 | No Eligible Purchases in Class Period | 300827 | 530764077 | No Eligible Purchases in Class Period |
| 67588 | 530174620 | No Eligible Purchases in Class Period | 184208 | 530417988 | No Eligible Purchases in Class Period | 300828 | 530764078 | No Eligible Purchases in Class Period |
| 67589 | 530174622 | No Eligible Purchases in Class Period | 184209 | 530417989 | No Eligible Purchases in Class Period | 300829 | 530764079 | No Recognized Claim |
| 67590 | 530174623 | No Eligible Purchases in Class Period | 184210 | 530417990 | No Eligible Purchases in Class Period | 300830 | 530764080 | No Recognized Claim |
| 67591 | 530174624 | No Eligible Purchases in Class Period | 184211 | 530417991 | No Eligible Purchases in Class Period | 300831 | 530764082 | No Recognized Claim |
| 67592 | 530174625 | No Eligible Purchases in Class Period | 184212 | 530417993 | No Eligible Purchases in Class Period | 300832 | 530764083 | No Eligible Purchases in Class Period |
| 67593 | 530174626 | No Eligible Purchases in Class Period | 184213 | 530417994 | No Eligible Purchases in Class Period | 300833 | 530764085 | No Eligible Purchases in Class Period |
| 67594 | 530174627 | No Eligible Purchases in Class Period | 184214 | 530417995 | No Eligible Purchases in Class Period | 300834 | 530764086 | No Eligible Purchases in Class Period |
| 67595 | 530174628 | No Eligible Purchases in Class Period | 184215 | 530417996 | No Eligible Purchases in Class Period | 300835 | 530764087 | No Eligible Purchases in Class Period |
| 67596 | 530174629 | No Eligible Purchases in Class Period | 184216 | 530417997 | No Recognized Claim | 300836 | 530764088 | No Recognized Claim |
| 67597 | 530174630 | No Recognized Claim | 184217 | 530417998 | No Eligible Purchases in Class Period | 300837 | 530764089 | No Eligible Purchases in Class Period |
| 67598 | 530174633 | No Eligible Purchases in Class Period | 184218 | 530417999 | No Eligible Purchases in Class Period | 300838 | 530764093 | No Eligible Purchases in Class Period |
| 67599 | 530174634 | No Eligible Purchases in Class Period | 184219 | 530418000 | No Eligible Purchases in Class Period | 300839 | 530764094 | No Eligible Purchases in Class Period |
| 67600 | 530174635 | No Recognized Claim | 184220 | 530418001 | No Eligible Purchases in Class Period | 300840 | 530764095 | No Recognized Claim |
| 67601 | 530174636 | No Eligible Purchases in Class Period | 184221 | 530418003 | No Eligible Purchases in Class Period | 300841 | 530764096 | No Eligible Purchases in Class Period |
| 67602 | 530174637 | No Eligible Purchases in Class Period | 184222 | 530418004 | No Eligible Purchases in Class Period | 300842 | 530764098 | No Recognized Claim |
| 67603 | 530174639 | No Eligible Purchases in Class Period | 184223 | 530418005 | No Recognized Claim | 300843 | 530764100 | No Eligible Purchases in Class Period |
| 67604 | 530174641 | No Eligible Purchases in Class Period | 184224 | 530418006 | No Eligible Purchases in Class Period | 300844 | 530764110 | No Eligible Purchases in Class Period |
| 67605 | 530174642 | No Eligible Purchases in Class Period | 184225 | 530418007 | No Eligible Purchases in Class Period | 300845 | 530764112 | No Eligible Purchases in Class Period |
| 67606 | 530174644 | No Eligible Purchases in Class Period | 184226 | 530418008 | No Eligible Purchases in Class Period | 300846 | 530764117 | No Eligible Purchases in Class Period |
| 67607 | 530174649 | No Eligible Purchases in Class Period | 184227 | 530418009 | No Eligible Purchases in Class Period | 300847 | 530764118 | No Eligible Purchases in Class Period |
| 67608 | 530174650 | No Recognized Claim | 184228 | 530418012 | No Eligible Purchases in Class Period | 300848 | 530764119 | No Eligible Purchases in Class Period |
| 67609 | 530174652 | No Eligible Purchases in Class Period | 184229 | 530418013 | No Eligible Purchases in Class Period | 300849 | 530764120 | No Eligible Purchases in Class Period |
| 67610 | 530174654 | No Eligible Purchases in Class Period | 184230 | 530418014 | No Eligible Purchases in Class Period | 300850 | 530764121 | No Eligible Purchases in Class Period |
| 67611 | 530174655 | No Recognized Claim | 184231 | 530418015 | No Eligible Purchases in Class Period | 300851 | 530764122 | No Eligible Purchases in Class Period |
| 67612 | 530174656 | No Eligible Purchases in Class Period | 184232 | 530418016 | No Eligible Purchases in Class Period | 300852 | 530764123 | No Eligible Purchases in Class Period |
| 67613 | 530174657 | No Recognized Claim | 184233 | 530418017 | No Eligible Purchases in Class Period | 300853 | 530764124 | No Eligible Purchases in Class Period |
| 67614 | 530174658 | No Recognized Claim | 184234 | 530418018 | No Eligible Purchases in Class Period | 300854 | 530764125 | No Eligible Purchases in Class Period |
| 67615 | 530174660 | No Eligible Purchases in Class Period | 184235 | 530418019 | No Eligible Purchases in Class Period | 300855 | 530764126 | No Eligible Purchases in Class Period |
| 67616 | 530174662 | No Recognized Claim | 184236 | 530418021 | No Eligible Purchases in Class Period | 300856 | 530764127 | No Eligible Purchases in Class Period |
| 67617 | 530174663 | No Eligible Purchases in Class Period | 184237 | 530418022 | No Eligible Purchases in Class Period | 300857 | 530764128 | No Eligible Purchases in Class Period |
| 67618 | 530174664 | No Eligible Purchases in Class Period | 184238 | 530418023 | No Eligible Purchases in Class Period | 300858 | 530764129 | No Eligible Purchases in Class Period |
| 67619 | 530174666 | No Eligible Purchases in Class Period | 184239 | 530418024 | No Eligible Purchases in Class Period | 300859 | 530764130 | No Eligible Purchases in Class Period |
| 67620 | 530174667 | No Eligible Purchases in Class Period | 184240 | 530418025 | No Eligible Purchases in Class Period | 300860 | 530764131 | No Eligible Purchases in Class Period |
| 67621 | 530174668 | No Eligible Purchases in Class Period | 184241 | 530418026 | No Eligible Purchases in Class Period | 300861 | 530764132 | No Eligible Purchases in Class Period |
| 67622 | 530174669 | No Eligible Purchases in Class Period | 184242 | 530418027 | No Recognized Claim | 300862 | 530764133 | No Eligible Purchases in Class Period |
| 67623 | 530174671 | No Eligible Purchases in Class Period | 184243 | 530418028 | No Eligible Purchases in Class Period | 300863 | 530764134 | No Eligible Purchases in Class Period |
| 67624 | 530174673 | No Eligible Purchases in Class Period | 184244 | 530418029 | No Eligible Purchases in Class Period | 300864 | 530764135 | No Eligible Purchases in Class Period |
| 67625 | 530174677 | No Recognized Claim | 184245 | 530418030 | No Eligible Purchases in Class Period | 300865 | 530764136 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67626 | 530174678 | No Eligible Purchases in Class Period | 184246 | 530418031 | No Eligible Purchases in Class Period | 300866 | 530764137 | No Eligible Purchases in Class Period |
| 67627 | 530174679 | No Eligible Purchases in Class Period | 184247 | 530418032 | No Eligible Purchases in Class Period | 300867 | 530764138 | No Eligible Purchases in Class Period |
| 67628 | 530174683 | No Eligible Purchases in Class Period | 184248 | 530418033 | No Eligible Purchases in Class Period | 300868 | 530764139 | No Eligible Purchases in Class Period |
| 67629 | 530174684 | No Recognized Claim | 184249 | 530418034 | No Eligible Purchases in Class Period | 300869 | 530764140 | No Eligible Purchases in Class Period |
| 67630 | 530174685 | No Eligible Purchases in Class Period | 184250 | 530418035 | No Eligible Purchases in Class Period | 300870 | 530764141 | No Eligible Purchases in Class Period |
| 67631 | 530174686 | No Eligible Purchases in Class Period | 184251 | 530418036 | No Eligible Purchases in Class Period | 300871 | 530764142 | No Eligible Purchases in Class Period |
| 67632 | 530174687 | No Eligible Purchases in Class Period | 184252 | 530418037 | No Recognized Claim | 300872 | 530764143 | No Eligible Purchases in Class Period |
| 67633 | 530174688 | No Eligible Purchases in Class Period | 184253 | 530418038 | No Eligible Purchases in Class Period | 300873 | 530764144 | No Eligible Purchases in Class Period |
| 67634 | 530174689 | No Recognized Claim | 184254 | 530418039 | No Eligible Purchases in Class Period | 300874 | 530764146 | No Eligible Purchases in Class Period |
| 67635 | 530174693 | No Eligible Purchases in Class Period | 184255 | 530418040 | No Eligible Purchases in Class Period | 300875 | 530764147 | No Eligible Purchases in Class Period |
| 67636 | 530174698 | No Eligible Purchases in Class Period | 184256 | 530418042 | No Eligible Purchases in Class Period | 300876 | 530764148 | No Recognized Claim |
| 67637 | 530174700 | No Eligible Purchases in Class Period | 184257 | 530418045 | No Eligible Purchases in Class Period | 300877 | 530764150 | No Eligible Purchases in Class Period |
| 67638 | 530174702 | No Eligible Purchases in Class Period | 184258 | 530418046 | No Eligible Purchases in Class Period | 300878 | 530764151 | No Recognized Claim |
| 67639 | 530174703 | No Eligible Purchases in Class Period | 184259 | 530418047 | No Recognized Claim | 300879 | 530764152 | No Eligible Purchases in Class Period |
| 67640 | 530174706 | No Eligible Purchases in Class Period | 184260 | 530418048 | No Eligible Purchases in Class Period | 300880 | 530764154 | No Eligible Purchases in Class Period |
| 67641 | 530174707 | No Recognized Claim | 184261 | 530418049 | No Eligible Purchases in Class Period | 300881 | 530764155 | No Eligible Purchases in Class Period |
| 67642 | 530174708 | No Eligible Purchases in Class Period | 184262 | 530418050 | No Eligible Purchases in Class Period | 300882 | 530764156 | No Eligible Purchases in Class Period |
| 67643 | 530174709 | No Eligible Purchases in Class Period | 184263 | 530418051 | No Eligible Purchases in Class Period | 300883 | 530764157 | No Eligible Purchases in Class Period |
| 67644 | 530174710 | No Eligible Purchases in Class Period | 184264 | 530418052 | No Eligible Purchases in Class Period | 300884 | 530764158 | No Eligible Purchases in Class Period |
| 67645 | 530174712 | No Eligible Purchases in Class Period | 184265 | 530418053 | No Recognized Claim | 300885 | 530764159 | No Eligible Purchases in Class Period |
| 67646 | 530174716 | No Eligible Purchases in Class Period | 184266 | 530418054 | No Eligible Purchases in Class Period | 300886 | 530764160 | No Eligible Purchases in Class Period |
| 67647 | 530174718 | No Eligible Purchases in Class Period | 184267 | 530418055 | No Eligible Purchases in Class Period | 300887 | 530764161 | No Eligible Purchases in Class Period |
| 67648 | 530174721 | No Eligible Purchases in Class Period | 184268 | 530418056 | No Eligible Purchases in Class Period | 300888 | 530764162 | No Eligible Purchases in Class Period |
| 67649 | 530174722 | No Eligible Purchases in Class Period | 184269 | 530418057 | No Recognized Claim | 300889 | 530764163 | No Eligible Purchases in Class Period |
| 67650 | 530174723 | No Eligible Purchases in Class Period | 184270 | 530418058 | No Eligible Purchases in Class Period | 300890 | 530764164 | No Eligible Purchases in Class Period |
| 67651 | 530174724 | No Eligible Purchases in Class Period | 184271 | 530418059 | No Eligible Purchases in Class Period | 300891 | 530764165 | No Eligible Purchases in Class Period |
| 67652 | 530174726 | No Recognized Claim | 184272 | 530418060 | No Recognized Claim | 300892 | 530764167 | No Eligible Purchases in Class Period |
| 67653 | 530174728 | No Recognized Claim | 184273 | 530418061 | No Eligible Purchases in Class Period | 300893 | 530764168 | No Eligible Purchases in Class Period |
| 67654 | 530174731 | No Eligible Purchases in Class Period | 184274 | 530418063 | No Eligible Purchases in Class Period | 300894 | 530764169 | No Eligible Purchases in Class Period |
| 67655 | 530174732 | No Eligible Purchases in Class Period | 184275 | 530418064 | No Eligible Purchases in Class Period | 300895 | 530764171 | No Eligible Purchases in Class Period |
| 67656 | 530174734 | No Eligible Purchases in Class Period | 184276 | 530418065 | No Eligible Purchases in Class Period | 300896 | 530764172 | No Eligible Purchases in Class Period |
| 67657 | 530174735 | No Eligible Purchases in Class Period | 184277 | 530418066 | No Eligible Purchases in Class Period | 300897 | 530764173 | No Eligible Purchases in Class Period |
| 67658 | 530174736 | No Eligible Purchases in Class Period | 184278 | 530418067 | No Eligible Purchases in Class Period | 300898 | 530764174 | No Eligible Purchases in Class Period |
| 67659 | 530174737 | No Recognized Claim | 184279 | 530418068 | No Eligible Purchases in Class Period | 300899 | 530764175 | No Eligible Purchases in Class Period |
| 67660 | 530174739 | No Eligible Purchases in Class Period | 184280 | 530418069 | No Eligible Purchases in Class Period | 300900 | 530764176 | No Eligible Purchases in Class Period |
| 67661 | 530174740 | No Eligible Purchases in Class Period | 184281 | 530418070 | No Eligible Purchases in Class Period | 300901 | 530764177 | No Eligible Purchases in Class Period |
| 67662 | 530174742 | No Eligible Purchases in Class Period | 184282 | 530418071 | No Eligible Purchases in Class Period | 300902 | 530764178 | No Eligible Purchases in Class Period |
| 67663 | 530174743 | No Eligible Purchases in Class Period | 184283 | 530418072 | No Eligible Purchases in Class Period | 300903 | 530764180 | No Eligible Purchases in Class Period |
| 67664 | 530174744 | No Eligible Purchases in Class Period | 184284 | 530418073 | No Eligible Purchases in Class Period | 300904 | 530764181 | No Eligible Purchases in Class Period |
| 67665 | 530174747 | No Eligible Purchases in Class Period | 184285 | 530418074 | No Eligible Purchases in Class Period | 300905 | 530764182 | No Eligible Purchases in Class Period |
| 67666 | 530174748 | No Eligible Purchases in Class Period | 184286 | 530418075 | No Eligible Purchases in Class Period | 300906 | 530764183 | No Recognized Claim |
| 67667 | 530174752 | No Recognized Claim | 184287 | 530418076 | No Eligible Purchases in Class Period | 300907 | 530764184 | No Eligible Purchases in Class Period |
| 67668 | 530174754 | No Eligible Purchases in Class Period | 184288 | 530418077 | No Eligible Purchases in Class Period | 300908 | 530764186 | No Eligible Purchases in Class Period |
| 67669 | 530174755 | No Recognized Claim | 184289 | 530418078 | No Eligible Purchases in Class Period | 300909 | 530764187 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67670 | 530174756 | No Eligible Purchases in Class Period | 184290 | 530418079 | No Eligible Purchases in Class Period | 300910 | 530764188 | No Eligible Purchases in Class Period |
| 67671 | 530174757 | No Eligible Purchases in Class Period | 184291 | 530418080 | No Eligible Purchases in Class Period | 300911 | 530764189 | No Eligible Purchases in Class Period |
| 67672 | 530174758 | No Recognized Claim | 184292 | 530418081 | No Eligible Purchases in Class Period | 300912 | 530764190 | No Eligible Purchases in Class Period |
| 67673 | 530174759 | No Eligible Purchases in Class Period | 184293 | 530418082 | No Eligible Purchases in Class Period | 300913 | 530764191 | No Eligible Purchases in Class Period |
| 67674 | 530174760 | No Recognized Claim | 184294 | 530418083 | No Eligible Purchases in Class Period | 300914 | 530764192 | No Eligible Purchases in Class Period |
| 67675 | 530174763 | No Recognized Claim | 184295 | 530418084 | No Eligible Purchases in Class Period | 300915 | 530764193 | No Eligible Purchases in Class Period |
| 67676 | 530174766 | No Recognized Claim | 184296 | 530418085 | No Recognized Claim | 300916 | 530764194 | No Eligible Purchases in Class Period |
| 67677 | 530174768 | No Recognized Claim | 184297 | 530418086 | No Eligible Purchases in Class Period | 300917 | 530764195 | No Eligible Purchases in Class Period |
| 67678 | 530174769 | No Eligible Purchases in Class Period | 184298 | 530418087 | No Eligible Purchases in Class Period | 300918 | 530764197 | No Recognized Claim |
| 67679 | 530174770 | No Eligible Purchases in Class Period | 184299 | 530418088 | No Eligible Purchases in Class Period | 300919 | 530764198 | No Eligible Purchases in Class Period |
| 67680 | 530174771 | No Recognized Claim | 184300 | 530418089 | No Eligible Purchases in Class Period | 300920 | 530764199 | No Eligible Purchases in Class Period |
| 67681 | 530174772 | No Eligible Purchases in Class Period | 184301 | 530418090 | No Eligible Purchases in Class Period | 300921 | 530764201 | No Eligible Purchases in Class Period |
| 67682 | 530174773 | No Eligible Purchases in Class Period | 184302 | 530418091 | No Eligible Purchases in Class Period | 300922 | 530764202 | No Eligible Purchases in Class Period |
| 67683 | 530174775 | No Eligible Purchases in Class Period | 184303 | 530418092 | No Eligible Purchases in Class Period | 300923 | 530764203 | No Eligible Purchases in Class Period |
| 67684 | 530174776 | No Eligible Purchases in Class Period | 184304 | 530418093 | No Eligible Purchases in Class Period | 300924 | 530764204 | No Eligible Purchases in Class Period |
| 67685 | 530174777 | No Recognized Claim | 184305 | 530418094 | No Eligible Purchases in Class Period | 300925 | 530764205 | No Eligible Purchases in Class Period |
| 67686 | 530174778 | No Eligible Purchases in Class Period | 184306 | 530418095 | No Eligible Purchases in Class Period | 300926 | 530764207 | No Eligible Purchases in Class Period |
| 67687 | 530174779 | No Eligible Purchases in Class Period | 184307 | 530418096 | No Eligible Purchases in Class Period | 300927 | 530764208 | No Eligible Purchases in Class Period |
| 67688 | 530174780 | No Eligible Purchases in Class Period | 184308 | 530418097 | No Eligible Purchases in Class Period | 300928 | 530764209 | No Eligible Purchases in Class Period |
| 67689 | 530174781 | No Recognized Claim | 184309 | 530418099 | No Eligible Purchases in Class Period | 300929 | 530764210 | No Eligible Purchases in Class Period |
| 67690 | 530174782 | No Recognized Claim | 184310 | 530418100 | No Eligible Purchases in Class Period | 300930 | 530764214 | No Recognized Claim |
| 67691 | 530174783 | No Eligible Purchases in Class Period | 184311 | 530418101 | No Recognized Claim | 300931 | 530764221 | No Recognized Claim |
| 67692 | 530174786 | No Eligible Purchases in Class Period | 184312 | 530418102 | No Eligible Purchases in Class Period | 300932 | 530764224 | No Eligible Purchases in Class Period |
| 67693 | 530174787 | No Recognized Claim | 184313 | 530418103 | No Eligible Purchases in Class Period | 300933 | 530764225 | No Recognized Claim |
| 67694 | 530174788 | No Eligible Purchases in Class Period | 184314 | 530418104 | No Eligible Purchases in Class Period | 300934 | 530764226 | No Recognized Claim |
| 67695 | 530174789 | No Eligible Purchases in Class Period | 184315 | 530418105 | No Eligible Purchases in Class Period | 300935 | 530764227 | No Recognized Claim |
| 67696 | 530174790 | No Eligible Purchases in Class Period | 184316 | 530418106 | No Eligible Purchases in Class Period | 300936 | 530764228 | No Recognized Claim |
| 67697 | 530174794 | No Recognized Claim | 184317 | 530418108 | No Eligible Purchases in Class Period | 300937 | 530764229 | No Recognized Claim |
| 67698 | 530174797 | No Eligible Purchases in Class Period | 184318 | 530418110 | No Recognized Claim | 300938 | 530764230 | No Eligible Purchases in Class Period |
| 67699 | 530174798 | No Eligible Purchases in Class Period | 184319 | 530418111 | No Recognized Claim | 300939 | 530764233 | No Recognized Claim |
| 67700 | 530174799 | No Eligible Purchases in Class Period | 184320 | 530418112 | No Recognized Claim | 300940 | 530764234 | No Recognized Claim |
| 67701 | 530174800 | No Eligible Purchases in Class Period | 184321 | 530418114 | No Recognized Claim | 300941 | 530764236 | No Recognized Claim |
| 67702 | 530174801 | No Eligible Purchases in Class Period | 184322 | 530418115 | No Eligible Purchases in Class Period | 300942 | 530764238 | No Eligible Purchases in Class Period |
| 67703 | 530174804 | No Eligible Purchases in Class Period | 184323 | 530418116 | No Eligible Purchases in Class Period | 300943 | 530764239 | No Recognized Claim |
| 67704 | 530174807 | No Eligible Purchases in Class Period | 184324 | 530418117 | No Eligible Purchases in Class Period | 300944 | 530764240 | No Recognized Claim |
| 67705 | 530174808 | No Eligible Purchases in Class Period | 184325 | 530418118 | No Eligible Purchases in Class Period | 300945 | 530764241 | No Eligible Purchases in Class Period |
| 67706 | 530174809 | No Eligible Purchases in Class Period | 184326 | 530418119 | No Recognized Claim | 300946 | 530764242 | No Recognized Claim |
| 67707 | 530174810 | No Eligible Purchases in Class Period | 184327 | 530418120 | No Recognized Claim | 300947 | 530764243 | No Recognized Claim |
| 67708 | 530174811 | No Eligible Purchases in Class Period | 184328 | 530418121 | No Recognized Claim | 300948 | 530764244 | No Recognized Claim |
| 67709 | 530174812 | No Eligible Purchases in Class Period | 184329 | 530418122 | No Recognized Claim | 300949 | 530764245 | No Recognized Claim |
| 67710 | 530174815 | No Eligible Purchases in Class Period | 184330 | 530418123 | No Eligible Purchases in Class Period | 300950 | 530764246 | No Eligible Purchases in Class Period |
| 67711 | 530174817 | No Recognized Claim | 184331 | 530418124 | No Recognized Claim | 300951 | 530764248 | No Recognized Claim |
| 67712 | 530174819 | No Eligible Purchases in Class Period | 184332 | 530418126 | No Recognized Claim | 300952 | 530764249 | No Recognized Claim |
| 67713 | 530174821 | No Eligible Purchases in Class Period | 184333 | 530418127 | No Eligible Purchases in Class Period | 300953 | 530764250 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67714 | 530174822 | No Recognized Claim | 184334 | 530418128 | No Eligible Purchases in Class Period | 300954 | 530764251 | No Recognized Claim |
| 67715 | 530174823 | No Eligible Purchases in Class Period | 184335 | 530418131 | No Eligible Purchases in Class Period | 300955 | 530764252 | No Recognized Claim |
| 67716 | 530174826 | No Eligible Purchases in Class Period | 184336 | 530418135 | No Eligible Purchases in Class Period | 300956 | 530764253 | No Recognized Claim |
| 67717 | 530174828 | No Eligible Purchases in Class Period | 184337 | 530418136 | No Eligible Purchases in Class Period | 300957 | 530764254 | No Eligible Purchases in Class Period |
| 67718 | 530174829 | No Eligible Purchases in Class Period | 184338 | 530418143 | No Eligible Purchases in Class Period | 300958 | 530764255 | No Eligible Purchases in Class Period |
| 67719 | 530174830 | No Eligible Purchases in Class Period | 184339 | 530418145 | No Eligible Purchases in Class Period | 300959 | 530764256 | No Eligible Purchases in Class Period |
| 67720 | 530174831 | No Recognized Claim | 184340 | 530418146 | No Eligible Purchases in Class Period | 300960 | 530764259 | No Recognized Claim |
| 67721 | 530174832 | No Eligible Purchases in Class Period | 184341 | 530418147 | No Eligible Purchases in Class Period | 300961 | 530764262 | No Eligible Purchases in Class Period |
| 67722 | 530174834 | No Recognized Claim | 184342 | 530418148 | No Eligible Purchases in Class Period | 300962 | 530764263 | No Eligible Purchases in Class Period |
| 67723 | 530174835 | No Eligible Purchases in Class Period | 184343 | 530418149 | No Eligible Purchases in Class Period | 300963 | 530764267 | No Eligible Purchases in Class Period |
| 67724 | 530174836 | No Eligible Purchases in Class Period | 184344 | 530418151 | No Eligible Purchases in Class Period | 300964 | 530764270 | No Eligible Purchases in Class Period |
| 67725 | 530174837 | No Recognized Claim | 184345 | 530418152 | No Eligible Purchases in Class Period | 300965 | 530764274 | No Eligible Purchases in Class Period |
| 67726 | 530174838 | No Eligible Purchases in Class Period | 184346 | 530418153 | No Eligible Purchases in Class Period | 300966 | 530764276 | No Eligible Purchases in Class Period |
| 67727 | 530174841 | No Eligible Purchases in Class Period | 184347 | 530418154 | No Eligible Purchases in Class Period | 300967 | 530764280 | No Recognized Claim |
| 67728 | 530174842 | No Eligible Purchases in Class Period | 184348 | 530418155 | No Eligible Purchases in Class Period | 300968 | 530764283 | No Eligible Purchases in Class Period |
| 67729 | 530174844 | No Eligible Purchases in Class Period | 184349 | 530418156 | No Eligible Purchases in Class Period | 300969 | 530764284 | No Eligible Purchases in Class Period |
| 67730 | 530174848 | No Eligible Purchases in Class Period | 184350 | 530418157 | No Eligible Purchases in Class Period | 300970 | 530764287 | No Eligible Purchases in Class Period |
| 67731 | 530174849 | No Recognized Claim | 184351 | 530418158 | No Eligible Purchases in Class Period | 300971 | 530764302 | No Eligible Purchases in Class Period |
| 67732 | 530174850 | No Eligible Purchases in Class Period | 184352 | 530418159 | No Eligible Purchases in Class Period | 300972 | 530764304 | No Eligible Purchases in Class Period |
| 67733 | 530174851 | No Recognized Claim | 184353 | 530418160 | No Eligible Purchases in Class Period | 300973 | 530764307 | No Eligible Purchases in Class Period |
| 67734 | 530174854 | No Eligible Purchases in Class Period | 184354 | 530418161 | No Eligible Purchases in Class Period | 300974 | 530764322 | No Eligible Purchases in Class Period |
| 67735 | 530174855 | No Eligible Purchases in Class Period | 184355 | 530418162 | No Eligible Purchases in Class Period | 300975 | 530764332 | No Eligible Purchases in Class Period |
| 67736 | 530174856 | No Eligible Purchases in Class Period | 184356 | 530418163 | No Eligible Purchases in Class Period | 300976 | 530764336 | No Eligible Purchases in Class Period |
| 67737 | 530174863 | No Eligible Purchases in Class Period | 184357 | 530418165 | No Eligible Purchases in Class Period | 300977 | 530764342 | No Eligible Purchases in Class Period |
| 67738 | 530174864 | No Eligible Purchases in Class Period | 184358 | 530418166 | No Eligible Purchases in Class Period | 300978 | 530764351 | No Eligible Purchases in Class Period |
| 67739 | 530174865 | No Eligible Purchases in Class Period | 184359 | 530418167 | No Eligible Purchases in Class Period | 300979 | 530764356 | No Eligible Purchases in Class Period |
| 67740 | 530174867 | No Eligible Purchases in Class Period | 184360 | 530418168 | No Eligible Purchases in Class Period | 300980 | 530764359 | No Eligible Purchases in Class Period |
| 67741 | 530174868 | No Eligible Purchases in Class Period | 184361 | 530418169 | No Eligible Purchases in Class Period | 300981 | 530764362 | No Eligible Purchases in Class Period |
| 67742 | 530174870 | No Recognized Claim | 184362 | 530418170 | No Eligible Purchases in Class Period | 300982 | 530764369 | No Eligible Purchases in Class Period |
| 67743 | 530174871 | No Eligible Purchases in Class Period | 184363 | 530418172 | No Eligible Purchases in Class Period | 300983 | 530764373 | No Eligible Purchases in Class Period |
| 67744 | 530174872 | No Eligible Purchases in Class Period | 184364 | 530418174 | No Eligible Purchases in Class Period | 300984 | 530764377 | No Eligible Purchases in Class Period |
| 67745 | 530174873 | No Eligible Purchases in Class Period | 184365 | 530418175 | No Eligible Purchases in Class Period | 300985 | 530764379 | No Eligible Purchases in Class Period |
| 67746 | 530174874 | No Recognized Claim | 184366 | 530418176 | No Eligible Purchases in Class Period | 300986 | 530764383 | No Eligible Purchases in Class Period |
| 67747 | 530174875 | No Eligible Purchases in Class Period | 184367 | 530418177 | No Eligible Purchases in Class Period | 300987 | 530764390 | No Eligible Purchases in Class Period |
| 67748 | 530174876 | No Eligible Purchases in Class Period | 184368 | 530418178 | No Eligible Purchases in Class Period | 300988 | 530764394 | No Recognized Claim |
| 67749 | 530174878 | No Eligible Purchases in Class Period | 184369 | 530418179 | No Eligible Purchases in Class Period | 300989 | 530764400 | No Eligible Purchases in Class Period |
| 67750 | 530174879 | No Recognized Claim | 184370 | 530418180 | No Eligible Purchases in Class Period | 300990 | 530764403 | No Eligible Purchases in Class Period |
| 67751 | 530174880 | No Eligible Purchases in Class Period | 184371 | 530418181 | No Eligible Purchases in Class Period | 300991 | 530764410 | No Eligible Purchases in Class Period |
| 67752 | 530174882 | No Eligible Purchases in Class Period | 184372 | 530418182 | No Eligible Purchases in Class Period | 300992 | 530764412 | No Eligible Purchases in Class Period |
| 67753 | 530174883 | No Recognized Claim | 184373 | 530418183 | No Eligible Purchases in Class Period | 300993 | 530764415 | No Eligible Purchases in Class Period |
| 67754 | 530174884 | No Eligible Purchases in Class Period | 184374 | 530418184 | No Eligible Purchases in Class Period | 300994 | 530764416 | No Eligible Purchases in Class Period |
| 67755 | 530174886 | No Eligible Purchases in Class Period | 184375 | 530418185 | No Eligible Purchases in Class Period | 300995 | 530764418 | No Eligible Purchases in Class Period |
| 67756 | 530174887 | No Eligible Purchases in Class Period | 184376 | 530418186 | No Eligible Purchases in Class Period | 300996 | 530764419 | No Eligible Purchases in Class Period |
| 67757 | 530174889 | No Eligible Purchases in Class Period | 184377 | 530418187 | No Eligible Purchases in Class Period | 300997 | 530764421 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67758 | 530174895 | No Eligible Purchases in Class Period | 184378 | 530418188 | No Eligible Purchases in Class Period | 300998 | 530764423 | No Eligible Purchases in Class Period |
| 67759 | 530174896 | No Recognized Claim | 184379 | 530418189 | No Eligible Purchases in Class Period | 300999 | 530764424 | No Eligible Purchases in Class Period |
| 67760 | 530174897 | No Recognized Claim | 184380 | 530418190 | No Eligible Purchases in Class Period | 301000 | 530764425 | No Eligible Purchases in Class Period |
| 67761 | 530174898 | No Eligible Purchases in Class Period | 184381 | 530418191 | No Recognized Claim | 301001 | 530764426 | No Eligible Purchases in Class Period |
| 67762 | 530174899 | No Eligible Purchases in Class Period | 184382 | 530418192 | No Eligible Purchases in Class Period | 301002 | 530764427 | No Eligible Purchases in Class Period |
| 67763 | 530174900 | No Recognized Claim | 184383 | 530418193 | No Recognized Claim | 301003 | 530764428 | No Eligible Purchases in Class Period |
| 67764 | 530174903 | No Eligible Purchases in Class Period | 184384 | 530418195 | No Eligible Purchases in Class Period | 301004 | 530764429 | No Eligible Purchases in Class Period |
| 67765 | 530174904 | No Eligible Purchases in Class Period | 184385 | 530418196 | No Eligible Purchases in Class Period | 301005 | 530764432 | No Eligible Purchases in Class Period |
| 67766 | 530174906 | No Eligible Purchases in Class Period | 184386 | 530418197 | No Eligible Purchases in Class Period | 301006 | 530764433 | No Eligible Purchases in Class Period |
| 67767 | 530174908 | No Eligible Purchases in Class Period | 184387 | 530418198 | No Eligible Purchases in Class Period | 301007 | 530764434 | No Eligible Purchases in Class Period |
| 67768 | 530174910 | No Eligible Purchases in Class Period | 184388 | 530418200 | No Eligible Purchases in Class Period | 301008 | 530764447 | No Recognized Claim |
| 67769 | 530174913 | No Eligible Purchases in Class Period | 184389 | 530418201 | No Eligible Purchases in Class Period | 301009 | 530764454 | No Eligible Purchases in Class Period |
| 67770 | 530174914 | No Eligible Purchases in Class Period | 184390 | 530418203 | No Eligible Purchases in Class Period | 301010 | 530764461 | No Eligible Purchases in Class Period |
| 67771 | 530174915 | No Eligible Purchases in Class Period | 184391 | 530418204 | No Eligible Purchases in Class Period | 301011 | 530764462 | No Eligible Purchases in Class Period |
| 67772 | 530174918 | No Eligible Purchases in Class Period | 184392 | 530418205 | No Eligible Purchases in Class Period | 301012 | 530764464 | No Eligible Purchases in Class Period |
| 67773 | 530174920 | No Eligible Purchases in Class Period | 184393 | 530418206 | No Eligible Purchases in Class Period | 301013 | 530764467 | No Eligible Purchases in Class Period |
| 67774 | 530174922 | No Eligible Purchases in Class Period | 184394 | 530418210 | No Recognized Claim | 301014 | 530764468 | No Eligible Purchases in Class Period |
| 67775 | 530174923 | No Recognized Claim | 184395 | 530418216 | No Eligible Purchases in Class Period | 301015 | 530764482 | No Eligible Purchases in Class Period |
| 67776 | 530174930 | No Recognized Claim | 184396 | 530418217 | No Recognized Claim | 301016 | 530764485 | No Eligible Purchases in Class Period |
| 67777 | 530174934 | No Recognized Claim | 184397 | 530418218 | No Eligible Purchases in Class Period | 301017 | 530764488 | No Eligible Purchases in Class Period |
| 67778 | 530174936 | No Eligible Purchases in Class Period | 184398 | 530418220 | No Recognized Claim | 301018 | 530764491 | No Eligible Purchases in Class Period |
| 67779 | 530174938 | No Eligible Purchases in Class Period | 184399 | 530418222 | No Eligible Purchases in Class Period | 301019 | 530764497 | No Eligible Purchases in Class Period |
| 67780 | 530174939 | No Eligible Purchases in Class Period | 184400 | 530418223 | No Eligible Purchases in Class Period | 301020 | 530764503 | No Eligible Purchases in Class Period |
| 67781 | 530174940 | No Eligible Purchases in Class Period | 184401 | 530418224 | No Recognized Claim | 301021 | 530764504 | No Eligible Purchases in Class Period |
| 67782 | 530174941 | No Eligible Purchases in Class Period | 184402 | 530418225 | No Eligible Purchases in Class Period | 301022 | 530764510 | No Eligible Purchases in Class Period |
| 67783 | 530174943 | No Recognized Claim | 184403 | 530418226 | No Eligible Purchases in Class Period | 301023 | 530764517 | No Eligible Purchases in Class Period |
| 67784 | 530174944 | No Eligible Purchases in Class Period | 184404 | 530418227 | No Eligible Purchases in Class Period | 301024 | 530764519 | No Eligible Purchases in Class Period |
| 67785 | 530174945 | No Eligible Purchases in Class Period | 184405 | 530418228 | No Eligible Purchases in Class Period | 301025 | 530764521 | No Eligible Purchases in Class Period |
| 67786 | 530174952 | No Eligible Purchases in Class Period | 184406 | 530418230 | No Eligible Purchases in Class Period | 301026 | 530764542 | No Eligible Purchases in Class Period |
| 67787 | 530174954 | No Eligible Purchases in Class Period | 184407 | 530418231 | No Recognized Claim | 301027 | 530764544 | No Eligible Purchases in Class Period |
| 67788 | 530174955 | No Eligible Purchases in Class Period | 184408 | 530418232 | No Eligible Purchases in Class Period | 301028 | 530764561 | No Eligible Purchases in Class Period |
| 67789 | 530174958 | No Eligible Purchases in Class Period | 184409 | 530418234 | No Eligible Purchases in Class Period | 301029 | 530764566 | No Eligible Purchases in Class Period |
| 67790 | 530174963 | No Eligible Purchases in Class Period | 184410 | 530418235 | No Eligible Purchases in Class Period | 301030 | 530764567 | No Eligible Purchases in Class Period |
| 67791 | 530174964 | No Eligible Purchases in Class Period | 184411 | 530418236 | No Eligible Purchases in Class Period | 301031 | 530764568 | No Eligible Purchases in Class Period |
| 67792 | 530174967 | No Eligible Purchases in Class Period | 184412 | 530418237 | No Eligible Purchases in Class Period | 301032 | 530764569 | No Eligible Purchases in Class Period |
| 67793 | 530174968 | No Eligible Purchases in Class Period | 184413 | 530418238 | No Eligible Purchases in Class Period | 301033 | 530764571 | No Eligible Purchases in Class Period |
| 67794 | 530174969 | No Recognized Claim | 184414 | 530418239 | No Eligible Purchases in Class Period | 301034 | 530764572 | No Eligible Purchases in Class Period |
| 67795 | 530174970 | No Recognized Claim | 184415 | 530418240 | No Eligible Purchases in Class Period | 301035 | 530764573 | No Eligible Purchases in Class Period |
| 67796 | 530174971 | No Eligible Purchases in Class Period | 184416 | 530418242 | No Recognized Claim | 301036 | 530764574 | No Eligible Purchases in Class Period |
| 67797 | 530174972 | No Eligible Purchases in Class Period | 184417 | 530418243 | No Eligible Purchases in Class Period | 301037 | 530764575 | No Eligible Purchases in Class Period |
| 67798 | 530174974 | No Eligible Purchases in Class Period | 184418 | 530418244 | No Eligible Purchases in Class Period | 301038 | 530764578 | No Eligible Purchases in Class Period |
| 67799 | 530174975 | No Eligible Purchases in Class Period | 184419 | 530418245 | No Eligible Purchases in Class Period | 301039 | 530764584 | No Recognized Claim |
| 67800 | 530174976 | No Eligible Purchases in Class Period | 184420 | 530418246 | No Eligible Purchases in Class Period | 301040 | 530764585 | No Recognized Claim |
| 67801 | 530174978 | No Eligible Purchases in Class Period | 184421 | 530418247 | No Eligible Purchases in Class Period | 301041 | 530764596 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67802 | 530174979 | No Eligible Purchases in Class Period | 184422 | 530418248 | No Eligible Purchases in Class Period | 301042 | 530764605 | No Eligible Purchases in Class Period |
| 67803 | 530174980 | No Recognized Claim | 184423 | 530418249 | No Eligible Purchases in Class Period | 301043 | 530764620 | No Eligible Purchases in Class Period |
| 67804 | 530174981 | No Eligible Purchases in Class Period | 184424 | 530418250 | No Eligible Purchases in Class Period | 301044 | 530764623 | No Recognized Claim |
| 67805 | 530174983 | No Eligible Purchases in Class Period | 184425 | 530418251 | No Recognized Claim | 301045 | 530764627 | No Recognized Claim |
| 67806 | 530174984 | No Eligible Purchases in Class Period | 184426 | 530418254 | No Recognized Claim | 301046 | 530764628 | No Eligible Purchases in Class Period |
| 67807 | 530174985 | No Recognized Claim | 184427 | 530418255 | No Recognized Claim | 301047 | 530764629 | No Eligible Purchases in Class Period |
| 67808 | 530174987 | No Eligible Purchases in Class Period | 184428 | 530418256 | No Eligible Purchases in Class Period | 301048 | 530764631 | No Eligible Purchases in Class Period |
| 67809 | 530174988 | No Eligible Purchases in Class Period | 184429 | 530418257 | No Eligible Purchases in Class Period | 301049 | 530764632 | No Eligible Purchases in Class Period |
| 67810 | 530174989 | No Eligible Purchases in Class Period | 184430 | 530418258 | No Eligible Purchases in Class Period | 301050 | 530764634 | No Recognized Claim |
| 67811 | 530174995 | No Eligible Purchases in Class Period | 184431 | 530418259 | No Eligible Purchases in Class Period | 301051 | 530764635 | No Recognized Claim |
| 67812 | 530174996 | No Eligible Purchases in Class Period | 184432 | 530418260 | No Recognized Claim | 301052 | 530764636 | No Eligible Purchases in Class Period |
| 67813 | 530174997 | No Eligible Purchases in Class Period | 184433 | 530418261 | No Eligible Purchases in Class Period | 301053 | 530764637 | No Recognized Claim |
| 67814 | 530174998 | No Eligible Purchases in Class Period | 184434 | 530418262 | No Eligible Purchases in Class Period | 301054 | 530764638 | No Recognized Claim |
| 67815 | 530174999 | No Eligible Purchases in Class Period | 184435 | 530418264 | No Eligible Purchases in Class Period | 301055 | 530764640 | No Eligible Purchases in Class Period |
| 67816 | 530175000 | No Eligible Purchases in Class Period | 184436 | 530418266 | No Eligible Purchases in Class Period | 301056 | 530764643 | No Recognized Claim |
| 67817 | 530175006 | No Eligible Purchases in Class Period | 184437 | 530418267 | No Recognized Claim | 301057 | 530764644 | No Recognized Claim |
| 67818 | 530175009 | No Recognized Claim | 184438 | 530418269 | No Eligible Purchases in Class Period | 301058 | 530764645 | No Recognized Claim |
| 67819 | 530175010 | No Eligible Purchases in Class Period | 184439 | 530418272 | No Eligible Purchases in Class Period | 301059 | 530764646 | No Recognized Claim |
| 67820 | 530175013 | No Eligible Purchases in Class Period | 184440 | 530418273 | No Eligible Purchases in Class Period | 301060 | 530764648 | No Recognized Claim |
| 67821 | 530175018 | No Eligible Purchases in Class Period | 184441 | 530418274 | No Eligible Purchases in Class Period | 301061 | 530764649 | No Recognized Claim |
| 67822 | 530175019 | No Recognized Claim | 184442 | 530418275 | No Eligible Purchases in Class Period | 301062 | 530764650 | No Eligible Purchases in Class Period |
| 67823 | 530175021 | No Eligible Purchases in Class Period | 184443 | 530418280 | No Recognized Claim | 301063 | 530764651 | No Eligible Purchases in Class Period |
| 67824 | 530175024 | No Recognized Claim | 184444 | 530418284 | No Eligible Purchases in Class Period | 301064 | 530764652 | No Eligible Purchases in Class Period |
| 67825 | 530175026 | No Eligible Purchases in Class Period | 184445 | 530418285 | No Eligible Purchases in Class Period | 301065 | 530764654 | No Eligible Purchases in Class Period |
| 67826 | 530175028 | No Eligible Purchases in Class Period | 184446 | 530418286 | No Eligible Purchases in Class Period | 301066 | 530764666 | No Eligible Purchases in Class Period |
| 67827 | 530175030 | No Eligible Purchases in Class Period | 184447 | 530418289 | No Eligible Purchases in Class Period | 301067 | 530764669 | No Eligible Purchases in Class Period |
| 67828 | 530175034 | No Recognized Claim | 184448 | 530418290 | No Recognized Claim | 301068 | 530764673 | No Eligible Purchases in Class Period |
| 67829 | 530175037 | No Eligible Purchases in Class Period | 184449 | 530418293 | No Eligible Purchases in Class Period | 301069 | 530764678 | No Recognized Claim |
| 67830 | 530175039 | No Recognized Claim | 184450 | 530418294 | No Eligible Purchases in Class Period | 301070 | 530764679 | No Eligible Purchases in Class Period |
| 67831 | 530175046 | No Eligible Purchases in Class Period | 184451 | 530418295 | No Eligible Purchases in Class Period | 301071 | 530764683 | No Eligible Purchases in Class Period |
| 67832 | 530175047 | No Recognized Claim | 184452 | 530418298 | No Eligible Purchases in Class Period | 301072 | 530764685 | No Eligible Purchases in Class Period |
| 67833 | 530175048 | No Eligible Purchases in Class Period | 184453 | 530418299 | No Eligible Purchases in Class Period | 301073 | 530764690 | No Recognized Claim |
| 67834 | 530175049 | No Eligible Purchases in Class Period | 184454 | 530418300 | No Eligible Purchases in Class Period | 301074 | 530764691 | No Eligible Purchases in Class Period |
| 67835 | 530175052 | No Recognized Claim | 184455 | 530418301 | No Eligible Purchases in Class Period | 301075 | 530764694 | No Eligible Purchases in Class Period |
| 67836 | 530175053 | No Eligible Purchases in Class Period | 184456 | 530418302 | No Eligible Purchases in Class Period | 301076 | 530764697 | No Eligible Purchases in Class Period |
| 67837 | 530175054 | No Eligible Purchases in Class Period | 184457 | 530418303 | No Eligible Purchases in Class Period | 301077 | 530764702 | No Eligible Purchases in Class Period |
| 67838 | 530175056 | No Eligible Purchases in Class Period | 184458 | 530418304 | No Eligible Purchases in Class Period | 301078 | 530764703 | No Eligible Purchases in Class Period |
| 67839 | 530175057 | No Recognized Claim | 184459 | 530418305 | No Eligible Purchases in Class Period | 301079 | 530764704 | No Eligible Purchases in Class Period |
| 67840 | 530175058 | No Eligible Purchases in Class Period | 184460 | 530418306 | No Eligible Purchases in Class Period | 301080 | 530764710 | No Eligible Purchases in Class Period |
| 67841 | 530175059 | No Eligible Purchases in Class Period | 184461 | 530418308 | No Eligible Purchases in Class Period | 301081 | 530764724 | No Eligible Purchases in Class Period |
| 67842 | 530175062 | No Eligible Purchases in Class Period | 184462 | 530418309 | No Eligible Purchases in Class Period | 301082 | 530764725 | No Eligible Purchases in Class Period |
| 67843 | 530175063 | No Eligible Purchases in Class Period | 184463 | 530418311 | No Eligible Purchases in Class Period | 301083 | 530764739 | No Eligible Purchases in Class Period |
| 67844 | 530175067 | No Eligible Purchases in Class Period | 184464 | 530418312 | No Eligible Purchases in Class Period | 301084 | 530764743 | No Eligible Purchases in Class Period |
| 67845 | 530175068 | No Eligible Purchases in Class Period | 184465 | 530418313 | No Eligible Purchases in Class Period | 301085 | 530764765 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67846 | 530175070 | No Eligible Purchases in Class Period | 184466 | 530418314 | No Eligible Purchases in Class Period | 301086 | 530764784 | No Recognized Claim |
| 67847 | 530175072 | No Recognized Claim | 184467 | 530418315 | No Eligible Purchases in Class Period | 301087 | 530764787 | No Eligible Purchases in Class Period |
| 67848 | 530175073 | No Eligible Purchases in Class Period | 184468 | 530418316 | No Eligible Purchases in Class Period | 301088 | 530764789 | No Eligible Purchases in Class Period |
| 67849 | 530175074 | No Eligible Purchases in Class Period | 184469 | 530418317 | No Eligible Purchases in Class Period | 301089 | 530764793 | No Eligible Purchases in Class Period |
| 67850 | 530175077 | No Eligible Purchases in Class Period | 184470 | 530418318 | No Eligible Purchases in Class Period | 301090 | 530764794 | No Eligible Purchases in Class Period |
| 67851 | 530175078 | No Recognized Claim | 184471 | 530418319 | No Eligible Purchases in Class Period | 301091 | 530764795 | No Eligible Purchases in Class Period |
| 67852 | 530175082 | No Recognized Claim | 184472 | 530418320 | No Eligible Purchases in Class Period | 301092 | 530764796 | No Eligible Purchases in Class Period |
| 67853 | 530175087 | No Eligible Purchases in Class Period | 184473 | 530418321 | No Eligible Purchases in Class Period | 301093 | 530764804 | No Eligible Purchases in Class Period |
| 67854 | 530175089 | No Recognized Claim | 184474 | 530418324 | No Eligible Purchases in Class Period | 301094 | 530764805 | No Eligible Purchases in Class Period |
| 67855 | 530175090 | No Eligible Purchases in Class Period | 184475 | 530418325 | No Eligible Purchases in Class Period | 301095 | 530764807 | No Eligible Purchases in Class Period |
| 67856 | 530175093 | No Eligible Purchases in Class Period | 184476 | 530418326 | No Eligible Purchases in Class Period | 301096 | 530764809 | No Eligible Purchases in Class Period |
| 67857 | 530175094 | No Eligible Purchases in Class Period | 184477 | 530418327 | No Eligible Purchases in Class Period | 301097 | 530764811 | No Eligible Purchases in Class Period |
| 67858 | 530175096 | No Eligible Purchases in Class Period | 184478 | 530418328 | No Eligible Purchases in Class Period | 301098 | 530764816 | No Eligible Purchases in Class Period |
| 67859 | 530175097 | No Eligible Purchases in Class Period | 184479 | 530418329 | No Eligible Purchases in Class Period | 301099 | 530764819 | No Eligible Purchases in Class Period |
| 67860 | 530175098 | No Eligible Purchases in Class Period | 184480 | 530418330 | No Eligible Purchases in Class Period | 301100 | 530764822 | No Eligible Purchases in Class Period |
| 67861 | 530175100 | No Eligible Purchases in Class Period | 184481 | 530418331 | No Eligible Purchases in Class Period | 301101 | 530764824 | No Eligible Purchases in Class Period |
| 67862 | 530175101 | No Recognized Claim | 184482 | 530418332 | No Eligible Purchases in Class Period | 301102 | 530764826 | No Eligible Purchases in Class Period |
| 67863 | 530175102 | No Eligible Purchases in Class Period | 184483 | 530418334 | No Eligible Purchases in Class Period | 301103 | 530764828 | No Eligible Purchases in Class Period |
| 67864 | 530175103 | No Eligible Purchases in Class Period | 184484 | 530418335 | No Eligible Purchases in Class Period | 301104 | 530764834 | No Eligible Purchases in Class Period |
| 67865 | 530175104 | No Recognized Claim | 184485 | 530418336 | No Eligible Purchases in Class Period | 301105 | 530764835 | No Eligible Purchases in Class Period |
| 67866 | 530175105 | No Eligible Purchases in Class Period | 184486 | 530418337 | No Eligible Purchases in Class Period | 301106 | 530764836 | No Eligible Purchases in Class Period |
| 67867 | 530175106 | No Recognized Claim | 184487 | 530418338 | No Eligible Purchases in Class Period | 301107 | 530764839 | No Eligible Purchases in Class Period |
| 67868 | 530175108 | No Eligible Purchases in Class Period | 184488 | 530418339 | No Recognized Claim | 301108 | 530764845 | No Eligible Purchases in Class Period |
| 67869 | 530175109 | No Eligible Purchases in Class Period | 184489 | 530418340 | No Eligible Purchases in Class Period | 301109 | 530764846 | No Eligible Purchases in Class Period |
| 67870 | 530175110 | No Recognized Claim | 184490 | 530418341 | No Eligible Purchases in Class Period | 301110 | 530764847 | No Eligible Purchases in Class Period |
| 67871 | 530175111 | No Eligible Purchases in Class Period | 184491 | 530418343 | No Eligible Purchases in Class Period | 301111 | 530764848 | No Eligible Purchases in Class Period |
| 67872 | 530175112 | No Recognized Claim | 184492 | 530418344 | No Eligible Purchases in Class Period | 301112 | 530764849 | No Eligible Purchases in Class Period |
| 67873 | 530175117 | No Eligible Purchases in Class Period | 184493 | 530418345 | No Eligible Purchases in Class Period | 301113 | 530764850 | No Eligible Purchases in Class Period |
| 67874 | 530175118 | No Eligible Purchases in Class Period | 184494 | 530418346 | No Eligible Purchases in Class Period | 301114 | 530764851 | No Eligible Purchases in Class Period |
| 67875 | 530175119 | No Recognized Claim | 184495 | 530418347 | No Eligible Purchases in Class Period | 301115 | 530764852 | No Eligible Purchases in Class Period |
| 67876 | 530175121 | No Eligible Purchases in Class Period | 184496 | 530418349 | No Eligible Purchases in Class Period | 301116 | 530764853 | No Eligible Purchases in Class Period |
| 67877 | 530175122 | No Eligible Purchases in Class Period | 184497 | 530418351 | No Eligible Purchases in Class Period | 301117 | 530764854 | No Eligible Purchases in Class Period |
| 67878 | 530175123 | No Eligible Purchases in Class Period | 184498 | 530418352 | No Eligible Purchases in Class Period | 301118 | 530764856 | No Eligible Purchases in Class Period |
| 67879 | 530175124 | No Recognized Claim | 184499 | 530418353 | No Eligible Purchases in Class Period | 301119 | 530764858 | No Eligible Purchases in Class Period |
| 67880 | 530175127 | No Recognized Claim | 184500 | 530418355 | No Eligible Purchases in Class Period | 301120 | 530764859 | No Eligible Purchases in Class Period |
| 67881 | 530175129 | No Recognized Claim | 184501 | 530418357 | No Eligible Purchases in Class Period | 301121 | 530764860 | No Eligible Purchases in Class Period |
| 67882 | 530175130 | No Recognized Claim | 184502 | 530418358 | No Eligible Purchases in Class Period | 301122 | 530764861 | No Eligible Purchases in Class Period |
| 67883 | 530175131 | No Eligible Purchases in Class Period | 184503 | 530418359 | No Recognized Claim | 301123 | 530764862 | No Eligible Purchases in Class Period |
| 67884 | 530175132 | No Eligible Purchases in Class Period | 184504 | 530418360 | No Eligible Purchases in Class Period | 301124 | 530764863 | No Eligible Purchases in Class Period |
| 67885 | 530175133 | No Eligible Purchases in Class Period | 184505 | 530418361 | No Eligible Purchases in Class Period | 301125 | 530764865 | No Eligible Purchases in Class Period |
| 67886 | 530175144 | No Recognized Claim | 184506 | 530418363 | No Eligible Purchases in Class Period | 301126 | 530764866 | No Eligible Purchases in Class Period |
| 67887 | 530175146 | No Recognized Claim | 184507 | 530418364 | No Eligible Purchases in Class Period | 301127 | 530764867 | No Eligible Purchases in Class Period |
| 67888 | 530175149 | No Eligible Purchases in Class Period | 184508 | 530418365 | No Eligible Purchases in Class Period | 301128 | 530764868 | No Eligible Purchases in Class Period |
| 67889 | 530175153 | No Eligible Purchases in Class Period | 184509 | 530418366 | No Eligible Purchases in Class Period | 301129 | 530764869 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67890 | 530175154 | No Recognized Claim | 184510 | 530418367 | No Recognized Claim | 301130 | 530764870 | No Eligible Purchases in Class Period |
| 67891 | 530175156 | No Eligible Purchases in Class Period | 184511 | 530418368 | No Eligible Purchases in Class Period | 301131 | 530764871 | No Eligible Purchases in Class Period |
| 67892 | 530175157 | No Eligible Purchases in Class Period | 184512 | 530418369 | No Recognized Claim | 301132 | 530764872 | No Eligible Purchases in Class Period |
| 67893 | 530175159 | No Eligible Purchases in Class Period | 184513 | 530418370 | No Eligible Purchases in Class Period | 301133 | 530764873 | No Eligible Purchases in Class Period |
| 67894 | 530175162 | No Recognized Claim | 184514 | 530418371 | No Eligible Purchases in Class Period | 301134 | 530764874 | No Eligible Purchases in Class Period |
| 67895 | 530175163 | No Eligible Purchases in Class Period | 184515 | 530418372 | No Recognized Claim | 301135 | 530764875 | No Eligible Purchases in Class Period |
| 67896 | 530175165 | No Eligible Purchases in Class Period | 184516 | 530418373 | No Recognized Claim | 301136 | 530764876 | No Eligible Purchases in Class Period |
| 67897 | 530175166 | No Recognized Claim | 184517 | 530418374 | No Eligible Purchases in Class Period | 301137 | 530764877 | No Eligible Purchases in Class Period |
| 67898 | 530175167 | No Eligible Purchases in Class Period | 184518 | 530418375 | No Eligible Purchases in Class Period | 301138 | 530764878 | No Eligible Purchases in Class Period |
| 67899 | 530175168 | No Eligible Purchases in Class Period | 184519 | 530418376 | No Eligible Purchases in Class Period | 301139 | 530764879 | No Eligible Purchases in Class Period |
| 67900 | 530175169 | No Eligible Purchases in Class Period | 184520 | 530418377 | No Eligible Purchases in Class Period | 301140 | 530764880 | No Eligible Purchases in Class Period |
| 67901 | 530175170 | No Eligible Purchases in Class Period | 184521 | 530418378 | No Recognized Claim | 301141 | 530764881 | No Eligible Purchases in Class Period |
| 67902 | 530175171 | No Eligible Purchases in Class Period | 184522 | 530418380 | No Eligible Purchases in Class Period | 301142 | 530764882 | No Eligible Purchases in Class Period |
| 67903 | 530175172 | No Eligible Purchases in Class Period | 184523 | 530418381 | No Recognized Claim | 301143 | 530764883 | No Eligible Purchases in Class Period |
| 67904 | 530175173 | No Recognized Claim | 184524 | 530418382 | No Eligible Purchases in Class Period | 301144 | 530764884 | No Eligible Purchases in Class Period |
| 67905 | 530175174 | No Eligible Purchases in Class Period | 184525 | 530418383 | No Eligible Purchases in Class Period | 301145 | 530764885 | No Eligible Purchases in Class Period |
| 67906 | 530175175 | No Eligible Purchases in Class Period | 184526 | 530418384 | No Recognized Claim | 301146 | 530764886 | No Eligible Purchases in Class Period |
| 67907 | 530175176 | No Eligible Purchases in Class Period | 184527 | 530418385 | No Eligible Purchases in Class Period | 301147 | 530764887 | No Eligible Purchases in Class Period |
| 67908 | 530175178 | No Eligible Purchases in Class Period | 184528 | 530418386 | No Recognized Claim | 301148 | 530764889 | No Eligible Purchases in Class Period |
| 67909 | 530175179 | No Eligible Purchases in Class Period | 184529 | 530418387 | No Eligible Purchases in Class Period | 301149 | 530764890 | No Eligible Purchases in Class Period |
| 67910 | 530175184 | No Eligible Purchases in Class Period | 184530 | 530418388 | No Eligible Purchases in Class Period | 301150 | 530764891 | No Eligible Purchases in Class Period |
| 67911 | 530175186 | No Eligible Purchases in Class Period | 184531 | 530418389 | No Eligible Purchases in Class Period | 301151 | 530764892 | No Eligible Purchases in Class Period |
| 67912 | 530175187 | No Eligible Purchases in Class Period | 184532 | 530418390 | No Eligible Purchases in Class Period | 301152 | 530764893 | No Eligible Purchases in Class Period |
| 67913 | 530175188 | No Eligible Purchases in Class Period | 184533 | 530418391 | No Eligible Purchases in Class Period | 301153 | 530764894 | No Eligible Purchases in Class Period |
| 67914 | 530175190 | No Eligible Purchases in Class Period | 184534 | 530418392 | No Eligible Purchases in Class Period | 301154 | 530764897 | No Eligible Purchases in Class Period |
| 67915 | 530175191 | No Recognized Claim | 184535 | 530418393 | No Eligible Purchases in Class Period | 301155 | 530764909 | No Recognized Claim |
| 67916 | 530175192 | No Eligible Purchases in Class Period | 184536 | 530418394 | No Eligible Purchases in Class Period | 301156 | 530764911 | No Recognized Claim |
| 67917 | 530175194 | No Eligible Purchases in Class Period | 184537 | 530418395 | No Eligible Purchases in Class Period | 301157 | 530764913 | No Recognized Claim |
| 67918 | 530175196 | No Eligible Purchases in Class Period | 184538 | 530418397 | No Eligible Purchases in Class Period | 301158 | 530764914 | No Recognized Claim |
| 67919 | 530175197 | No Eligible Purchases in Class Period | 184539 | 530418398 | No Recognized Claim | 301159 | 530764916 | No Recognized Claim |
| 67920 | 530175198 | No Eligible Purchases in Class Period | 184540 | 530418399 | No Eligible Purchases in Class Period | 301160 | 530764917 | No Recognized Claim |
| 67921 | 530175199 | No Recognized Claim | 184541 | 530418400 | No Recognized Claim | 301161 | 530764918 | No Eligible Purchases in Class Period |
| 67922 | 530175201 | No Recognized Claim | 184542 | 530418401 | No Eligible Purchases in Class Period | 301162 | 530764925 | No Recognized Claim |
| 67923 | 530175202 | No Eligible Purchases in Class Period | 184543 | 530418402 | No Eligible Purchases in Class Period | 301163 | 530764936 | No Recognized Claim |
| 67924 | 530175204 | No Recognized Claim | 184544 | 530418403 | No Eligible Purchases in Class Period | 301164 | 530764937 | No Recognized Claim |
| 67925 | 530175205 | No Eligible Purchases in Class Period | 184545 | 530418404 | No Eligible Purchases in Class Period | 301165 | 530764939 | No Recognized Claim |
| 67926 | 530175207 | No Eligible Purchases in Class Period | 184546 | 530418405 | No Eligible Purchases in Class Period | 301166 | 530764945 | No Recognized Claim |
| 67927 | 530175208 | No Eligible Purchases in Class Period | 184547 | 530418406 | No Eligible Purchases in Class Period | 301167 | 530764947 | No Recognized Claim |
| 67928 | 530175209 | No Eligible Purchases in Class Period | 184548 | 530418407 | No Recognized Claim | 301168 | 530764948 | No Recognized Claim |
| 67929 | 530175210 | No Eligible Purchases in Class Period | 184549 | 530418408 | No Eligible Purchases in Class Period | 301169 | 530764950 | No Recognized Claim |
| 67930 | 530175211 | No Eligible Purchases in Class Period | 184550 | 530418409 | No Recognized Claim | 301170 | 530764962 | No Eligible Purchases in Class Period |
| 67931 | 530175212 | No Eligible Purchases in Class Period | 184551 | 530418410 | No Eligible Purchases in Class Period | 301171 | 530764964 | No Recognized Claim |
| 67932 | 530175213 | No Eligible Purchases in Class Period | 184552 | 530418411 | No Eligible Purchases in Class Period | 301172 | 530764969 | No Eligible Purchases in Class Period |
| 67933 | 530175215 | No Eligible Purchases in Class Period | 184553 | 530418412 | No Eligible Purchases in Class Period | 301173 | 530764978 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67934 | 530175217 | No Eligible Purchases in Class Period | 184554 | 530418413 | No Eligible Purchases in Class Period | 301174 | 530764980 | No Eligible Purchases in Class Period |
| 67935 | 530175220 | No Eligible Purchases in Class Period | 184555 | 530418414 | No Eligible Purchases in Class Period | 301175 | 530764985 | No Recognized Claim |
| 67936 | 530175221 | No Eligible Purchases in Class Period | 184556 | 530418415 | No Eligible Purchases in Class Period | 301176 | 530764986 | No Recognized Claim |
| 67937 | 530175225 | No Eligible Purchases in Class Period | 184557 | 530418416 | No Eligible Purchases in Class Period | 301177 | 530764987 | No Recognized Claim |
| 67938 | 530175226 | No Eligible Purchases in Class Period | 184558 | 530418417 | No Recognized Claim | 301178 | 530764994 | No Recognized Claim |
| 67939 | 530175227 | No Recognized Claim | 184559 | 530418418 | No Eligible Purchases in Class Period | 301179 | 530765005 | No Eligible Purchases in Class Period |
| 67940 | 530175229 | No Eligible Purchases in Class Period | 184560 | 530418419 | No Eligible Purchases in Class Period | 301180 | 530765011 | No Eligible Purchases in Class Period |
| 67941 | 530175233 | No Recognized Claim | 184561 | 530418420 | No Eligible Purchases in Class Period | 301181 | 530765012 | No Eligible Purchases in Class Period |
| 67942 | 530175234 | No Eligible Purchases in Class Period | 184562 | 530418421 | No Eligible Purchases in Class Period | 301182 | 530765013 | No Recognized Claim |
| 67943 | 530175236 | No Eligible Purchases in Class Period | 184563 | 530418422 | No Eligible Purchases in Class Period | 301183 | 530765014 | No Recognized Claim |
| 67944 | 530175239 | No Eligible Purchases in Class Period | 184564 | 530418423 | No Eligible Purchases in Class Period | 301184 | 530765019 | No Eligible Purchases in Class Period |
| 67945 | 530175240 | No Recognized Claim | 184565 | 530418424 | No Eligible Purchases in Class Period | 301185 | 530765020 | No Eligible Purchases in Class Period |
| 67946 | 530175241 | No Eligible Purchases in Class Period | 184566 | 530418425 | No Eligible Purchases in Class Period | 301186 | 530765021 | No Recognized Claim |
| 67947 | 530175242 | No Eligible Purchases in Class Period | 184567 | 530418427 | No Eligible Purchases in Class Period | 301187 | 530765024 | No Recognized Claim |
| 67948 | 530175243 | No Eligible Purchases in Class Period | 184568 | 530418428 | No Eligible Purchases in Class Period | 301188 | 530765027 | No Recognized Claim |
| 67949 | 530175244 | No Eligible Purchases in Class Period | 184569 | 530418429 | No Eligible Purchases in Class Period | 301189 | 530765028 | No Recognized Claim |
| 67950 | 530175246 | No Eligible Purchases in Class Period | 184570 | 530418430 | No Eligible Purchases in Class Period | 301190 | 530765031 | No Recognized Claim |
| 67951 | 530175249 | No Eligible Purchases in Class Period | 184571 | 530418431 | No Recognized Claim | 301191 | 530765032 | No Recognized Claim |
| 67952 | 530175250 | No Eligible Purchases in Class Period | 184572 | 530418432 | No Eligible Purchases in Class Period | 301192 | 530765035 | No Eligible Purchases in Class Period |
| 67953 | 530175251 | No Eligible Purchases in Class Period | 184573 | 530418433 | No Eligible Purchases in Class Period | 301193 | 530765036 | No Recognized Claim |
| 67954 | 530175252 | No Recognized Claim | 184574 | 530418434 | No Eligible Purchases in Class Period | 301194 | 530765037 | No Recognized Claim |
| 67955 | 530175253 | No Recognized Claim | 184575 | 530418435 | No Eligible Purchases in Class Period | 301195 | 530765042 | No Recognized Claim |
| 67956 | 530175254 | No Eligible Purchases in Class Period | 184576 | 530418438 | No Eligible Purchases in Class Period | 301196 | 530765047 | No Eligible Purchases in Class Period |
| 67957 | 530175257 | No Recognized Claim | 184577 | 530418439 | No Recognized Claim | 301197 | 530765049 | No Recognized Claim |
| 67958 | 530175258 | No Eligible Purchases in Class Period | 184578 | 530418440 | No Eligible Purchases in Class Period | 301198 | 530765051 | No Recognized Claim |
| 67959 | 530175259 | No Recognized Claim | 184579 | 530418441 | No Eligible Purchases in Class Period | 301199 | 530765054 | No Recognized Claim |
| 67960 | 530175261 | No Recognized Claim | 184580 | 530418442 | No Eligible Purchases in Class Period | 301200 | 530765055 | No Recognized Claim |
| 67961 | 530175262 | No Recognized Claim | 184581 | 530418443 | No Eligible Purchases in Class Period | 301201 | 530765059 | No Recognized Claim |
| 67962 | 530175263 | No Recognized Claim | 184582 | 530418444 | No Eligible Purchases in Class Period | 301202 | 530765062 | No Recognized Claim |
| 67963 | 530175264 | No Recognized Claim | 184583 | 530418445 | No Eligible Purchases in Class Period | 301203 | 530765064 | No Recognized Claim |
| 67964 | 530175266 | No Recognized Claim | 184584 | 530418446 | No Eligible Purchases in Class Period | 301204 | 530765065 | No Recognized Claim |
| 67965 | 530175267 | No Eligible Purchases in Class Period | 184585 | 530418447 | No Eligible Purchases in Class Period | 301205 | 530765066 | No Recognized Claim |
| 67966 | 530175271 | No Recognized Claim | 184586 | 530418448 | No Eligible Purchases in Class Period | 301206 | 530765068 | No Recognized Claim |
| 67967 | 530175273 | No Recognized Claim | 184587 | 530418449 | No Eligible Purchases in Class Period | 301207 | 530765070 | No Recognized Claim |
| 67968 | 530175275 | No Recognized Claim | 184588 | 530418451 | No Recognized Claim | 301208 | 530765077 | No Eligible Purchases in Class Period |
| 67969 | 530175278 | No Recognized Claim | 184589 | 530418454 | No Recognized Claim | 301209 | 530765080 | No Recognized Claim |
| 67970 | 530175281 | No Eligible Purchases in Class Period | 184590 | 530418456 | No Eligible Purchases in Class Period | 301210 | 530765081 | No Recognized Claim |
| 67971 | 530175282 | No Eligible Purchases in Class Period | 184591 | 530418458 | No Eligible Purchases in Class Period | 301211 | 530765083 | No Recognized Claim |
| 67972 | 530175283 | No Eligible Purchases in Class Period | 184592 | 530418462 | No Eligible Purchases in Class Period | 301212 | 530765085 | No Recognized Claim |
| 67973 | 530175285 | No Eligible Purchases in Class Period | 184593 | 530418464 | No Eligible Purchases in Class Period | 301213 | 530765086 | No Eligible Purchases in Class Period |
| 67974 | 530175287 | No Eligible Purchases in Class Period | 184594 | 530418466 | No Eligible Purchases in Class Period | 301214 | 530765092 | No Recognized Claim |
| 67975 | 530175288 | No Recognized Claim | 184595 | 530418467 | No Eligible Purchases in Class Period | 301215 | 530765098 | No Recognized Claim |
| 67976 | 530175289 | No Eligible Purchases in Class Period | 184596 | 530418469 | No Eligible Purchases in Class Period | 301216 | 530765103 | No Recognized Claim |
| 67977 | 530175290 | No Recognized Claim | 184597 | 530418470 | No Eligible Purchases in Class Period | 301217 | 530765104 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67978 | 530175291 | No Recognized Claim | 184598 | 530418471 | No Eligible Purchases in Class Period | 301218 | 530765108 | No Recognized Claim |
| 67979 | 530175292 | No Recognized Claim | 184599 | 530418472 | No Eligible Purchases in Class Period | 301219 | 530765112 | No Recognized Claim |
| 67980 | 530175293 | No Eligible Purchases in Class Period | 184600 | 530418474 | No Eligible Purchases in Class Period | 301220 | 530765117 | No Eligible Purchases in Class Period |
| 67981 | 530175294 | No Eligible Purchases in Class Period | 184601 | 530418475 | No Eligible Purchases in Class Period | 301221 | 530765118 | No Recognized Claim |
| 67982 | 530175295 | No Eligible Purchases in Class Period | 184602 | 530418476 | No Eligible Purchases in Class Period | 301222 | 530765126 | No Recognized Claim |
| 67983 | 530175296 | No Eligible Purchases in Class Period | 184603 | 530418479 | No Eligible Purchases in Class Period | 301223 | 530765127 | No Recognized Claim |
| 67984 | 530175297 | No Eligible Purchases in Class Period | 184604 | 530418481 | No Recognized Claim | 301224 | 530765140 | No Recognized Claim |
| 67985 | 530175301 | No Eligible Purchases in Class Period | 184605 | 530418484 | No Eligible Purchases in Class Period | 301225 | 530765141 | No Recognized Claim |
| 67986 | 530175303 | No Eligible Purchases in Class Period | 184606 | 530418486 | No Recognized Claim | 301226 | 530765142 | No Recognized Claim |
| 67987 | 530175304 | No Recognized Claim | 184607 | 530418487 | No Eligible Purchases in Class Period | 301227 | 530765146 | No Recognized Claim |
| 67988 | 530175305 | No Eligible Purchases in Class Period | 184608 | 530418488 | No Eligible Purchases in Class Period | 301228 | 530765147 | No Recognized Claim |
| 67989 | 530175307 | No Eligible Purchases in Class Period | 184609 | 530418490 | No Eligible Purchases in Class Period | 301229 | 530765151 | No Eligible Purchases in Class Period |
| 67990 | 530175312 | No Eligible Purchases in Class Period | 184610 | 530418491 | No Eligible Purchases in Class Period | 301230 | 530765152 | No Eligible Purchases in Class Period |
| 67991 | 530175317 | No Eligible Purchases in Class Period | 184611 | 530418492 | No Eligible Purchases in Class Period | 301231 | 530765153 | No Recognized Claim |
| 67992 | 530175319 | No Eligible Purchases in Class Period | 184612 | 530418493 | No Eligible Purchases in Class Period | 301232 | 530765157 | No Recognized Claim |
| 67993 | 530175321 | No Eligible Purchases in Class Period | 184613 | 530418494 | No Eligible Purchases in Class Period | 301233 | 530765161 | No Recognized Claim |
| 67994 | 530175322 | No Eligible Purchases in Class Period | 184614 | 530418495 | No Eligible Purchases in Class Period | 301234 | 530765163 | No Recognized Claim |
| 67995 | 530175323 | No Recognized Claim | 184615 | 530418496 | No Eligible Purchases in Class Period | 301235 | 530765165 | No Recognized Claim |
| 67996 | 530175324 | No Eligible Purchases in Class Period | 184616 | 530418497 | No Recognized Claim | 301236 | 530765166 | No Recognized Claim |
| 67997 | 530175325 | No Eligible Purchases in Class Period | 184617 | 530418498 | No Eligible Purchases in Class Period | 301237 | 530765167 | No Recognized Claim |
| 67998 | 530175326 | No Eligible Purchases in Class Period | 184618 | 530418500 | No Eligible Purchases in Class Period | 301238 | 530765177 | No Recognized Claim |
| 67999 | 530175328 | No Eligible Purchases in Class Period | 184619 | 530418501 | No Eligible Purchases in Class Period | 301239 | 530765182 | No Recognized Claim |
| 68000 | 530175329 | No Recognized Claim | 184620 | 530418503 | No Eligible Purchases in Class Period | 301240 | 530765194 | No Recognized Claim |
| 68001 | 530175330 | No Eligible Purchases in Class Period | 184621 | 530418505 | No Eligible Purchases in Class Period | 301241 | 530765195 | No Eligible Purchases in Class Period |
| 68002 | 530175335 | No Recognized Claim | 184622 | 530418507 | No Eligible Purchases in Class Period | 301242 | 530765198 | No Recognized Claim |
| 68003 | 530175339 | No Recognized Claim | 184623 | 530418510 | No Eligible Purchases in Class Period | 301243 | 530765200 | No Recognized Claim |
| 68004 | 530175340 | No Eligible Purchases in Class Period | 184624 | 530418511 | No Eligible Purchases in Class Period | 301244 | 530765202 | No Recognized Claim |
| 68005 | 530175341 | No Eligible Purchases in Class Period | 184625 | 530418513 | No Eligible Purchases in Class Period | 301245 | 530765204 | No Recognized Claim |
| 68006 | 530175346 | No Eligible Purchases in Class Period | 184626 | 530418514 | No Eligible Purchases in Class Period | 301246 | 530765213 | No Eligible Purchases in Class Period |
| 68007 | 530175347 | No Eligible Purchases in Class Period | 184627 | 530418515 | No Eligible Purchases in Class Period | 301247 | 530765217 | No Eligible Purchases in Class Period |
| 68008 | 530175348 | No Eligible Purchases in Class Period | 184628 | 530418516 | No Eligible Purchases in Class Period | 301248 | 530765226 | No Recognized Claim |
| 68009 | 530175349 | No Eligible Purchases in Class Period | 184629 | 530418518 | No Eligible Purchases in Class Period | 301249 | 530765228 | No Recognized Claim |
| 68010 | 530175350 | No Eligible Purchases in Class Period | 184630 | 530418519 | No Recognized Claim | 301250 | 530765241 | No Eligible Purchases in Class Period |
| 68011 | 530175351 | No Eligible Purchases in Class Period | 184631 | 530418520 | No Eligible Purchases in Class Period | 301251 | 530765242 | No Eligible Purchases in Class Period |
| 68012 | 530175353 | No Eligible Purchases in Class Period | 184632 | 530418524 | No Eligible Purchases in Class Period | 301252 | 530765243 | No Eligible Purchases in Class Period |
| 68013 | 530175354 | No Eligible Purchases in Class Period | 184633 | 530418525 | No Eligible Purchases in Class Period | 301253 | 530765244 | No Eligible Purchases in Class Period |
| 68014 | 530175357 | No Eligible Purchases in Class Period | 184634 | 530418526 | No Recognized Claim | 301254 | 530765245 | No Eligible Purchases in Class Period |
| 68015 | 530175358 | No Recognized Claim | 184635 | 530418529 | No Eligible Purchases in Class Period | 301255 | 530765246 | No Eligible Purchases in Class Period |
| 68016 | 530175359 | No Eligible Purchases in Class Period | 184636 | 530418532 | No Recognized Claim | 301256 | 530765247 | No Eligible Purchases in Class Period |
| 68017 | 530175363 | No Recognized Claim | 184637 | 530418533 | No Recognized Claim | 301257 | 530765248 | No Eligible Purchases in Class Period |
| 68018 | 530175364 | No Recognized Claim | 184638 | 530418538 | No Eligible Purchases in Class Period | 301258 | 530765249 | No Eligible Purchases in Class Period |
| 68019 | 530175365 | No Eligible Purchases in Class Period | 184639 | 530418540 | No Eligible Purchases in Class Period | 301259 | 530765250 | No Eligible Purchases in Class Period |
| 68020 | 530175366 | No Recognized Claim | 184640 | 530418541 | No Eligible Purchases in Class Period | 301260 | 530765251 | No Eligible Purchases in Class Period |
| 68021 | 530175368 | No Eligible Purchases in Class Period | 184641 | 530418542 | No Eligible Purchases in Class Period | 301261 | 530765252 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68022 | 530175370 | No Eligible Purchases in Class Period | 184642 | 530418544 | No Recognized Claim | 301262 | 530765253 | No Eligible Purchases in Class Period |
| 68023 | 530175371 | No Recognized Claim | 184643 | 530418545 | No Eligible Purchases in Class Period | 301263 | 530765254 | No Eligible Purchases in Class Period |
| 68024 | 530175372 | No Eligible Purchases in Class Period | 184644 | 530418546 | No Eligible Purchases in Class Period | 301264 | 530765255 | No Eligible Purchases in Class Period |
| 68025 | 530175377 | No Eligible Purchases in Class Period | 184645 | 530418547 | No Eligible Purchases in Class Period | 301265 | 530765256 | No Eligible Purchases in Class Period |
| 68026 | 530175379 | No Recognized Claim | 184646 | 530418548 | No Eligible Purchases in Class Period | 301266 | 530765257 | No Eligible Purchases in Class Period |
| 68027 | 530175381 | No Eligible Purchases in Class Period | 184647 | 530418549 | No Eligible Purchases in Class Period | 301267 | 530765258 | No Eligible Purchases in Class Period |
| 68028 | 530175382 | No Recognized Claim | 184648 | 530418550 | No Eligible Purchases in Class Period | 301268 | 530765259 | No Eligible Purchases in Class Period |
| 68029 | 530175383 | No Eligible Purchases in Class Period | 184649 | 530418551 | No Eligible Purchases in Class Period | 301269 | 530765260 | No Eligible Purchases in Class Period |
| 68030 | 530175384 | No Eligible Purchases in Class Period | 184650 | 530418552 | No Eligible Purchases in Class Period | 301270 | 530765261 | No Eligible Purchases in Class Period |
| 68031 | 530175386 | No Recognized Claim | 184651 | 530418553 | No Eligible Purchases in Class Period | 301271 | 530765262 | No Eligible Purchases in Class Period |
| 68032 | 530175387 | No Eligible Purchases in Class Period | 184652 | 530418554 | No Eligible Purchases in Class Period | 301272 | 530765263 | No Eligible Purchases in Class Period |
| 68033 | 530175390 | No Eligible Purchases in Class Period | 184653 | 530418555 | No Eligible Purchases in Class Period | 301273 | 530765264 | No Eligible Purchases in Class Period |
| 68034 | 530175391 | No Eligible Purchases in Class Period | 184654 | 530418556 | No Eligible Purchases in Class Period | 301274 | 530765265 | No Eligible Purchases in Class Period |
| 68035 | 530175394 | No Eligible Purchases in Class Period | 184655 | 530418557 | No Eligible Purchases in Class Period | 301275 | 530765266 | No Eligible Purchases in Class Period |
| 68036 | 530175395 | No Recognized Claim | 184656 | 530418558 | No Eligible Purchases in Class Period | 301276 | 530765267 | No Eligible Purchases in Class Period |
| 68037 | 530175397 | No Eligible Purchases in Class Period | 184657 | 530418559 | No Eligible Purchases in Class Period | 301277 | 530765268 | No Eligible Purchases in Class Period |
| 68038 | 530175398 | No Eligible Purchases in Class Period | 184658 | 530418560 | No Eligible Purchases in Class Period | 301278 | 530765269 | No Eligible Purchases in Class Period |
| 68039 | 530175399 | No Eligible Purchases in Class Period | 184659 | 530418561 | No Eligible Purchases in Class Period | 301279 | 530765270 | No Eligible Purchases in Class Period |
| 68040 | 530175400 | No Eligible Purchases in Class Period | 184660 | 530418562 | No Eligible Purchases in Class Period | 301280 | 530765271 | No Eligible Purchases in Class Period |
| 68041 | 530175401 | No Eligible Purchases in Class Period | 184661 | 530418563 | No Eligible Purchases in Class Period | 301281 | 530765272 | No Eligible Purchases in Class Period |
| 68042 | 530175403 | No Recognized Claim | 184662 | 530418564 | No Eligible Purchases in Class Period | 301282 | 530765273 | No Eligible Purchases in Class Period |
| 68043 | 530175404 | No Eligible Purchases in Class Period | 184663 | 530418565 | No Eligible Purchases in Class Period | 301283 | 530765274 | No Eligible Purchases in Class Period |
| 68044 | 530175406 | No Recognized Claim | 184664 | 530418566 | No Eligible Purchases in Class Period | 301284 | 530765275 | No Eligible Purchases in Class Period |
| 68045 | 530175407 | No Eligible Purchases in Class Period | 184665 | 530418567 | No Eligible Purchases in Class Period | 301285 | 530765276 | No Eligible Purchases in Class Period |
| 68046 | 530175408 | No Eligible Purchases in Class Period | 184666 | 530418568 | No Eligible Purchases in Class Period | 301286 | 530765277 | No Eligible Purchases in Class Period |
| 68047 | 530175409 | No Eligible Purchases in Class Period | 184667 | 530418569 | No Eligible Purchases in Class Period | 301287 | 530765279 | No Eligible Purchases in Class Period |
| 68048 | 530175410 | No Eligible Purchases in Class Period | 184668 | 530418570 | No Eligible Purchases in Class Period | 301288 | 530765280 | No Eligible Purchases in Class Period |
| 68049 | 530175411 | No Recognized Claim | 184669 | 530418571 | No Eligible Purchases in Class Period | 301289 | 530765281 | No Eligible Purchases in Class Period |
| 68050 | 530175413 | No Eligible Purchases in Class Period | 184670 | 530418572 | No Eligible Purchases in Class Period | 301290 | 530765282 | No Eligible Purchases in Class Period |
| 68051 | 530175414 | No Recognized Claim | 184671 | 530418573 | No Eligible Purchases in Class Period | 301291 | 530765283 | No Eligible Purchases in Class Period |
| 68052 | 530175417 | No Eligible Purchases in Class Period | 184672 | 530418574 | No Eligible Purchases in Class Period | 301292 | 530765284 | No Eligible Purchases in Class Period |
| 68053 | 530175421 | No Recognized Claim | 184673 | 530418575 | No Eligible Purchases in Class Period | 301293 | 530765285 | No Eligible Purchases in Class Period |
| 68054 | 530175422 | No Eligible Purchases in Class Period | 184674 | 530418576 | No Eligible Purchases in Class Period | 301294 | 530765286 | No Eligible Purchases in Class Period |
| 68055 | 530175423 | No Eligible Purchases in Class Period | 184675 | 530418577 | No Eligible Purchases in Class Period | 301295 | 530765287 | No Eligible Purchases in Class Period |
| 68056 | 530175424 | No Recognized Claim | 184676 | 530418580 | No Eligible Purchases in Class Period | 301296 | 530765288 | No Eligible Purchases in Class Period |
| 68057 | 530175430 | No Eligible Purchases in Class Period | 184677 | 530418581 | No Eligible Purchases in Class Period | 301297 | 530765289 | No Eligible Purchases in Class Period |
| 68058 | 530175431 | No Eligible Purchases in Class Period | 184678 | 530418582 | No Eligible Purchases in Class Period | 301298 | 530765290 | No Eligible Purchases in Class Period |
| 68059 | 530175434 | No Recognized Claim | 184679 | 530418583 | No Eligible Purchases in Class Period | 301299 | 530765291 | No Eligible Purchases in Class Period |
| 68060 | 530175435 | No Eligible Purchases in Class Period | 184680 | 530418584 | No Eligible Purchases in Class Period | 301300 | 530765292 | No Eligible Purchases in Class Period |
| 68061 | 530175436 | No Eligible Purchases in Class Period | 184681 | 530418586 | No Eligible Purchases in Class Period | 301301 | 530765293 | No Eligible Purchases in Class Period |
| 68062 | 530175437 | No Recognized Claim | 184682 | 530418587 | No Eligible Purchases in Class Period | 301302 | 530765294 | No Eligible Purchases in Class Period |
| 68063 | 530175439 | No Eligible Purchases in Class Period | 184683 | 530418588 | No Eligible Purchases in Class Period | 301303 | 530765295 | No Eligible Purchases in Class Period |
| 68064 | 530175440 | No Eligible Purchases in Class Period | 184684 | 530418589 | No Eligible Purchases in Class Period | 301304 | 530765296 | No Eligible Purchases in Class Period |
| 68065 | 530175441 | No Eligible Purchases in Class Period | 184685 | 530418590 | No Eligible Purchases in Class Period | 301305 | 530765297 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68066 | 530175443 | No Recognized Claim | 184686 | 530418591 | No Eligible Purchases in Class Period | 301306 | 530765298 | No Eligible Purchases in Class Period |
| 68067 | 530175444 | No Recognized Claim | 184687 | 530418592 | No Eligible Purchases in Class Period | 301307 | 530765299 | No Eligible Purchases in Class Period |
| 68068 | 530175446 | No Recognized Claim | 184688 | 530418593 | No Eligible Purchases in Class Period | 301308 | 530765300 | No Eligible Purchases in Class Period |
| 68069 | 530175449 | No Eligible Purchases in Class Period | 184689 | 530418594 | No Eligible Purchases in Class Period | 301309 | 530765301 | No Eligible Purchases in Class Period |
| 68070 | 530175450 | No Eligible Purchases in Class Period | 184690 | 530418595 | No Eligible Purchases in Class Period | 301310 | 530765302 | No Eligible Purchases in Class Period |
| 68071 | 530175451 | No Eligible Purchases in Class Period | 184691 | 530418596 | No Eligible Purchases in Class Period | 301311 | 530765303 | No Eligible Purchases in Class Period |
| 68072 | 530175454 | No Eligible Purchases in Class Period | 184692 | 530418597 | No Eligible Purchases in Class Period | 301312 | 530765304 | No Eligible Purchases in Class Period |
| 68073 | 530175456 | No Eligible Purchases in Class Period | 184693 | 530418598 | No Eligible Purchases in Class Period | 301313 | 530765305 | No Eligible Purchases in Class Period |
| 68074 | 530175457 | No Recognized Claim | 184694 | 530418599 | No Eligible Purchases in Class Period | 301314 | 530765306 | No Eligible Purchases in Class Period |
| 68075 | 530175459 | No Eligible Purchases in Class Period | 184695 | 530418600 | No Eligible Purchases in Class Period | 301315 | 530765307 | No Eligible Purchases in Class Period |
| 68076 | 530175460 | No Eligible Purchases in Class Period | 184696 | 530418601 | No Eligible Purchases in Class Period | 301316 | 530765308 | No Eligible Purchases in Class Period |
| 68077 | 530175461 | No Recognized Claim | 184697 | 530418602 | No Eligible Purchases in Class Period | 301317 | 530765309 | No Eligible Purchases in Class Period |
| 68078 | 530175464 | No Eligible Purchases in Class Period | 184698 | 530418603 | No Eligible Purchases in Class Period | 301318 | 530765312 | No Eligible Purchases in Class Period |
| 68079 | 530175465 | No Eligible Purchases in Class Period | 184699 | 530418604 | No Eligible Purchases in Class Period | 301319 | 530765313 | No Eligible Purchases in Class Period |
| 68080 | 530175468 | No Eligible Purchases in Class Period | 184700 | 530418605 | No Eligible Purchases in Class Period | 301320 | 530765314 | No Eligible Purchases in Class Period |
| 68081 | 530175470 | No Eligible Purchases in Class Period | 184701 | 530418606 | No Eligible Purchases in Class Period | 301321 | 530765315 | No Eligible Purchases in Class Period |
| 68082 | 530175473 | No Recognized Claim | 184702 | 530418607 | No Eligible Purchases in Class Period | 301322 | 530765316 | No Eligible Purchases in Class Period |
| 68083 | 530175474 | No Eligible Purchases in Class Period | 184703 | 530418608 | No Eligible Purchases in Class Period | 301323 | 530765317 | No Eligible Purchases in Class Period |
| 68084 | 530175480 | No Eligible Purchases in Class Period | 184704 | 530418609 | No Eligible Purchases in Class Period | 301324 | 530765318 | No Eligible Purchases in Class Period |
| 68085 | 530175481 | No Eligible Purchases in Class Period | 184705 | 530418610 | No Eligible Purchases in Class Period | 301325 | 530765319 | No Eligible Purchases in Class Period |
| 68086 | 530175482 | No Recognized Claim | 184706 | 530418611 | No Eligible Purchases in Class Period | 301326 | 530765320 | No Eligible Purchases in Class Period |
| 68087 | 530175486 | No Recognized Claim | 184707 | 530418612 | No Eligible Purchases in Class Period | 301327 | 530765321 | No Eligible Purchases in Class Period |
| 68088 | 530175487 | No Eligible Purchases in Class Period | 184708 | 530418613 | No Eligible Purchases in Class Period | 301328 | 530765322 | No Eligible Purchases in Class Period |
| 68089 | 530175489 | No Recognized Claim | 184709 | 530418614 | No Eligible Purchases in Class Period | 301329 | 530765323 | No Eligible Purchases in Class Period |
| 68090 | 530175490 | No Eligible Purchases in Class Period | 184710 | 530418615 | No Eligible Purchases in Class Period | 301330 | 530765327 | No Eligible Purchases in Class Period |
| 68091 | 530175493 | No Recognized Claim | 184711 | 530418616 | No Eligible Purchases in Class Period | 301331 | 530765329 | No Eligible Purchases in Class Period |
| 68092 | 530175496 | No Eligible Purchases in Class Period | 184712 | 530418617 | No Eligible Purchases in Class Period | 301332 | 530765330 | No Eligible Purchases in Class Period |
| 68093 | 530175498 | No Recognized Claim | 184713 | 530418618 | No Eligible Purchases in Class Period | 301333 | 530765332 | No Recognized Claim |
| 68094 | 530175499 | No Eligible Purchases in Class Period | 184714 | 530418619 | No Recognized Claim | 301334 | 530765337 | No Eligible Purchases in Class Period |
| 68095 | 530175500 | No Eligible Purchases in Class Period | 184715 | 530418620 | No Eligible Purchases in Class Period | 301335 | 530765339 | No Eligible Purchases in Class Period |
| 68096 | 530175507 | No Eligible Purchases in Class Period | 184716 | 530418621 | No Eligible Purchases in Class Period | 301336 | 530765340 | No Eligible Purchases in Class Period |
| 68097 | 530175509 | No Eligible Purchases in Class Period | 184717 | 530418622 | No Eligible Purchases in Class Period | 301337 | 530765345 | No Eligible Purchases in Class Period |
| 68098 | 530175510 | No Eligible Purchases in Class Period | 184718 | 530418623 | No Eligible Purchases in Class Period | 301338 | 530765346 | No Eligible Purchases in Class Period |
| 68099 | 530175511 | No Eligible Purchases in Class Period | 184719 | 530418624 | No Eligible Purchases in Class Period | 301339 | 530765347 | No Eligible Purchases in Class Period |
| 68100 | 530175512 | No Eligible Purchases in Class Period | 184720 | 530418625 | No Eligible Purchases in Class Period | 301340 | 530765351 | No Recognized Claim |
| 68101 | 530175514 | No Eligible Purchases in Class Period | 184721 | 530418626 | No Eligible Purchases in Class Period | 301341 | 530765355 | No Eligible Purchases in Class Period |
| 68102 | 530175517 | No Eligible Purchases in Class Period | 184722 | 530418629 | No Recognized Claim | 301342 | 530765357 | No Recognized Claim |
| 68103 | 530175523 | No Recognized Claim | 184723 | 530418630 | No Eligible Purchases in Class Period | 301343 | 530765358 | No Eligible Purchases in Class Period |
| 68104 | 530175524 | No Eligible Purchases in Class Period | 184724 | 530418631 | No Eligible Purchases in Class Period | 301344 | 530765359 | No Eligible Purchases in Class Period |
| 68105 | 530175525 | No Recognized Claim | 184725 | 530418632 | No Eligible Purchases in Class Period | 301345 | 530765360 | No Eligible Purchases in Class Period |
| 68106 | 530175526 | No Eligible Purchases in Class Period | 184726 | 530418633 | No Eligible Purchases in Class Period | 301346 | 530765361 | No Eligible Purchases in Class Period |
| 68107 | 530175527 | No Recognized Claim | 184727 | 530418635 | No Eligible Purchases in Class Period | 301347 | 530765362 | No Eligible Purchases in Class Period |
| 68108 | 530175530 | No Eligible Purchases in Class Period | 184728 | 530418637 | No Eligible Purchases in Class Period | 301348 | 530765363 | No Eligible Purchases in Class Period |
| 68109 | 530175532 | No Eligible Purchases in Class Period | 184729 | 530418638 | No Eligible Purchases in Class Period | 301349 | 530765364 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68110 | 530175534 | No Eligible Purchases in Class Period | 184730 | 530418639 | No Eligible Purchases in Class Period | 301350 | 530765365 | No Eligible Purchases in Class Period |
| 68111 | 530175535 | No Eligible Purchases in Class Period | 184731 | 530418643 | No Recognized Claim | 301351 | 530765366 | No Eligible Purchases in Class Period |
| 68112 | 530175538 | No Eligible Purchases in Class Period | 184732 | 530418644 | No Recognized Claim | 301352 | 530765367 | No Eligible Purchases in Class Period |
| 68113 | 530175539 | No Eligible Purchases in Class Period | 184733 | 530418645 | No Eligible Purchases in Class Period | 301353 | 530765368 | No Eligible Purchases in Class Period |
| 68114 | 530175540 | No Eligible Purchases in Class Period | 184734 | 530418646 | No Eligible Purchases in Class Period | 301354 | 530765369 | No Eligible Purchases in Class Period |
| 68115 | 530175541 | No Recognized Claim | 184735 | 530418647 | No Eligible Purchases in Class Period | 301355 | 530765370 | No Eligible Purchases in Class Period |
| 68116 | 530175542 | No Recognized Claim | 184736 | 530418648 | No Eligible Purchases in Class Period | 301356 | 530765371 | No Eligible Purchases in Class Period |
| 68117 | 530175544 | No Eligible Purchases in Class Period | 184737 | 530418649 | No Recognized Claim | 301357 | 530765372 | No Eligible Purchases in Class Period |
| 68118 | 530175545 | No Eligible Purchases in Class Period | 184738 | 530418650 | No Eligible Purchases in Class Period | 301358 | 530765373 | No Eligible Purchases in Class Period |
| 68119 | 530175546 | No Eligible Purchases in Class Period | 184739 | 530418651 | No Eligible Purchases in Class Period | 301359 | 530765374 | No Eligible Purchases in Class Period |
| 68120 | 530175547 | No Eligible Purchases in Class Period | 184740 | 530418652 | No Eligible Purchases in Class Period | 301360 | 530765375 | No Eligible Purchases in Class Period |
| 68121 | 530175548 | No Eligible Purchases in Class Period | 184741 | 530418653 | No Eligible Purchases in Class Period | 301361 | 530765376 | No Eligible Purchases in Class Period |
| 68122 | 530175549 | No Recognized Claim | 184742 | 530418654 | No Eligible Purchases in Class Period | 301362 | 530765377 | No Eligible Purchases in Class Period |
| 68123 | 530175550 | No Eligible Purchases in Class Period | 184743 | 530418655 | No Recognized Claim | 301363 | 530765378 | No Eligible Purchases in Class Period |
| 68124 | 530175552 | No Eligible Purchases in Class Period | 184744 | 530418656 | No Eligible Purchases in Class Period | 301364 | 530765379 | No Eligible Purchases in Class Period |
| 68125 | 530175554 | No Recognized Claim | 184745 | 530418657 | No Eligible Purchases in Class Period | 301365 | 530765380 | No Eligible Purchases in Class Period |
| 68126 | 530175555 | No Recognized Claim | 184746 | 530418659 | No Eligible Purchases in Class Period | 301366 | 530765381 | No Eligible Purchases in Class Period |
| 68127 | 530175556 | No Eligible Purchases in Class Period | 184747 | 530418660 | No Eligible Purchases in Class Period | 301367 | 530765382 | No Eligible Purchases in Class Period |
| 68128 | 530175557 | No Eligible Purchases in Class Period | 184748 | 530418661 | No Eligible Purchases in Class Period | 301368 | 530765383 | No Eligible Purchases in Class Period |
| 68129 | 530175558 | No Eligible Purchases in Class Period | 184749 | 530418662 | No Eligible Purchases in Class Period | 301369 | 530765384 | No Eligible Purchases in Class Period |
| 68130 | 530175559 | No Eligible Purchases in Class Period | 184750 | 530418663 | No Eligible Purchases in Class Period | 301370 | 530765385 | No Eligible Purchases in Class Period |
| 68131 | 530175560 | No Eligible Purchases in Class Period | 184751 | 530418664 | No Eligible Purchases in Class Period | 301371 | 530765386 | No Eligible Purchases in Class Period |
| 68132 | 530175561 | No Eligible Purchases in Class Period | 184752 | 530418665 | No Eligible Purchases in Class Period | 301372 | 530765387 | No Eligible Purchases in Class Period |
| 68133 | 530175562 | No Eligible Purchases in Class Period | 184753 | 530418666 | No Eligible Purchases in Class Period | 301373 | 530765388 | No Eligible Purchases in Class Period |
| 68134 | 530175563 | No Eligible Purchases in Class Period | 184754 | 530418667 | No Eligible Purchases in Class Period | 301374 | 530765389 | No Eligible Purchases in Class Period |
| 68135 | 530175565 | No Eligible Purchases in Class Period | 184755 | 530418668 | No Eligible Purchases in Class Period | 301375 | 530765390 | No Eligible Purchases in Class Period |
| 68136 | 530175566 | No Eligible Purchases in Class Period | 184756 | 530418669 | No Eligible Purchases in Class Period | 301376 | 530765391 | No Eligible Purchases in Class Period |
| 68137 | 530175567 | No Eligible Purchases in Class Period | 184757 | 530418670 | No Recognized Claim | 301377 | 530765392 | No Eligible Purchases in Class Period |
| 68138 | 530175568 | No Eligible Purchases in Class Period | 184758 | 530418671 | No Eligible Purchases in Class Period | 301378 | 530765393 | No Eligible Purchases in Class Period |
| 68139 | 530175569 | No Recognized Claim | 184759 | 530418672 | No Eligible Purchases in Class Period | 301379 | 530765394 | No Eligible Purchases in Class Period |
| 68140 | 530175571 | No Recognized Claim | 184760 | 530418673 | No Eligible Purchases in Class Period | 301380 | 530765395 | No Eligible Purchases in Class Period |
| 68141 | 530175573 | No Eligible Purchases in Class Period | 184761 | 530418674 | No Eligible Purchases in Class Period | 301381 | 530765396 | No Eligible Purchases in Class Period |
| 68142 | 530175578 | No Recognized Claim | 184762 | 530418675 | No Recognized Claim | 301382 | 530765397 | No Eligible Purchases in Class Period |
| 68143 | 530175580 | No Eligible Purchases in Class Period | 184763 | 530418676 | No Recognized Claim | 301383 | 530765398 | No Eligible Purchases in Class Period |
| 68144 | 530175585 | No Eligible Purchases in Class Period | 184764 | 530418677 | No Eligible Purchases in Class Period | 301384 | 530765399 | No Eligible Purchases in Class Period |
| 68145 | 530175587 | No Recognized Claim | 184765 | 530418678 | No Eligible Purchases in Class Period | 301385 | 530765400 | No Eligible Purchases in Class Period |
| 68146 | 530175588 | No Eligible Purchases in Class Period | 184766 | 530418680 | No Eligible Purchases in Class Period | 301386 | 530765401 | No Eligible Purchases in Class Period |
| 68147 | 530175589 | No Eligible Purchases in Class Period | 184767 | 530418681 | No Eligible Purchases in Class Period | 301387 | 530765402 | No Eligible Purchases in Class Period |
| 68148 | 530175591 | No Eligible Purchases in Class Period | 184768 | 530418682 | No Eligible Purchases in Class Period | 301388 | 530765403 | No Eligible Purchases in Class Period |
| 68149 | 530175593 | No Recognized Claim | 184769 | 530418684 | No Eligible Purchases in Class Period | 301389 | 530765404 | No Eligible Purchases in Class Period |
| 68150 | 530175598 | No Eligible Purchases in Class Period | 184770 | 530418685 | No Eligible Purchases in Class Period | 301390 | 530765405 | No Eligible Purchases in Class Period |
| 68151 | 530175600 | No Eligible Purchases in Class Period | 184771 | 530418687 | No Eligible Purchases in Class Period | 301391 | 530765406 | No Eligible Purchases in Class Period |
| 68152 | 530175601 | No Recognized Claim | 184772 | 530418688 | No Eligible Purchases in Class Period | 301392 | 530765408 | No Eligible Purchases in Class Period |
| 68153 | 530175602 | No Recognized Claim | 184773 | 530418689 | No Eligible Purchases in Class Period | 301393 | 530765409 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68154 | 530175603 | No Recognized Claim | 184774 | 530418690 | No Eligible Purchases in Class Period | 301394 | 530765410 | No Eligible Purchases in Class Period |
| 68155 | 530175610 | No Eligible Purchases in Class Period | 184775 | 530418691 | No Eligible Purchases in Class Period | 301395 | 530765411 | No Eligible Purchases in Class Period |
| 68156 | 530175611 | No Eligible Purchases in Class Period | 184776 | 530418692 | No Eligible Purchases in Class Period | 301396 | 530765412 | No Eligible Purchases in Class Period |
| 68157 | 530175612 | No Recognized Claim | 184777 | 530418693 | No Eligible Purchases in Class Period | 301397 | 530765413 | No Eligible Purchases in Class Period |
| 68158 | 530175613 | No Recognized Claim | 184778 | 530418698 | No Eligible Purchases in Class Period | 301398 | 530765414 | No Eligible Purchases in Class Period |
| 68159 | 530175615 | No Eligible Purchases in Class Period | 184779 | 530418699 | No Eligible Purchases in Class Period | 301399 | 530765415 | No Eligible Purchases in Class Period |
| 68160 | 530175616 | No Eligible Purchases in Class Period | 184780 | 530418700 | No Eligible Purchases in Class Period | 301400 | 530765416 | No Eligible Purchases in Class Period |
| 68161 | 530175617 | No Eligible Purchases in Class Period | 184781 | 530418701 | No Eligible Purchases in Class Period | 301401 | 530765417 | No Eligible Purchases in Class Period |
| 68162 | 530175620 | No Eligible Purchases in Class Period | 184782 | 530418702 | No Eligible Purchases in Class Period | 301402 | 530765418 | No Eligible Purchases in Class Period |
| 68163 | 530175624 | No Eligible Purchases in Class Period | 184783 | 530418703 | No Recognized Claim | 301403 | 530765419 | No Eligible Purchases in Class Period |
| 68164 | 530175627 | No Eligible Purchases in Class Period | 184784 | 530418704 | No Eligible Purchases in Class Period | 301404 | 530765420 | No Eligible Purchases in Class Period |
| 68165 | 530175628 | No Recognized Claim | 184785 | 530418706 | No Eligible Purchases in Class Period | 301405 | 530765421 | No Eligible Purchases in Class Period |
| 68166 | 530175629 | No Recognized Claim | 184786 | 530418707 | No Eligible Purchases in Class Period | 301406 | 530765422 | No Eligible Purchases in Class Period |
| 68167 | 530175630 | No Recognized Claim | 184787 | 530418709 | No Eligible Purchases in Class Period | 301407 | 530765423 | No Eligible Purchases in Class Period |
| 68168 | 530175631 | No Eligible Purchases in Class Period | 184788 | 530418711 | No Recognized Claim | 301408 | 530765424 | No Eligible Purchases in Class Period |
| 68169 | 530175632 | No Eligible Purchases in Class Period | 184789 | 530418713 | No Recognized Claim | 301409 | 530765425 | No Eligible Purchases in Class Period |
| 68170 | 530175638 | No Eligible Purchases in Class Period | 184790 | 530418714 | No Eligible Purchases in Class Period | 301410 | 530765426 | No Eligible Purchases in Class Period |
| 68171 | 530175640 | No Recognized Claim | 184791 | 530418715 | No Eligible Purchases in Class Period | 301411 | 530765427 | No Eligible Purchases in Class Period |
| 68172 | 530175646 | No Eligible Purchases in Class Period | 184792 | 530418725 | No Eligible Purchases in Class Period | 301412 | 530765428 | No Eligible Purchases in Class Period |
| 68173 | 530175649 | No Eligible Purchases in Class Period | 184793 | 530418726 | No Eligible Purchases in Class Period | 301413 | 530765429 | No Eligible Purchases in Class Period |
| 68174 | 530175652 | No Recognized Claim | 184794 | 530418727 | No Eligible Purchases in Class Period | 301414 | 530765430 | No Eligible Purchases in Class Period |
| 68175 | 530175653 | No Eligible Purchases in Class Period | 184795 | 530418728 | No Eligible Purchases in Class Period | 301415 | 530765431 | No Eligible Purchases in Class Period |
| 68176 | 530175654 | No Eligible Purchases in Class Period | 184796 | 530418729 | No Eligible Purchases in Class Period | 301416 | 530765432 | No Eligible Purchases in Class Period |
| 68177 | 530175655 | No Recognized Claim | 184797 | 530418730 | No Eligible Purchases in Class Period | 301417 | 530765433 | No Eligible Purchases in Class Period |
| 68178 | 530175657 | No Recognized Claim | 184798 | 530418731 | No Eligible Purchases in Class Period | 301418 | 530765434 | No Eligible Purchases in Class Period |
| 68179 | 530175663 | No Recognized Claim | 184799 | 530418732 | No Eligible Purchases in Class Period | 301419 | 530765436 | No Eligible Purchases in Class Period |
| 68180 | 530175665 | No Eligible Purchases in Class Period | 184800 | 530418733 | No Eligible Purchases in Class Period | 301420 | 530765437 | No Eligible Purchases in Class Period |
| 68181 | 530175667 | No Eligible Purchases in Class Period | 184801 | 530418735 | No Eligible Purchases in Class Period | 301421 | 530765438 | No Recognized Claim |
| 68182 | 530175668 | No Eligible Purchases in Class Period | 184802 | 530418736 | No Eligible Purchases in Class Period | 301422 | 530765441 | No Eligible Purchases in Class Period |
| 68183 | 530175669 | No Eligible Purchases in Class Period | 184803 | 530418737 | No Eligible Purchases in Class Period | 301423 | 530765442 | No Eligible Purchases in Class Period |
| 68184 | 530175670 | No Eligible Purchases in Class Period | 184804 | 530418738 | No Eligible Purchases in Class Period | 301424 | 530765443 | No Eligible Purchases in Class Period |
| 68185 | 530175671 | No Eligible Purchases in Class Period | 184805 | 530418739 | No Eligible Purchases in Class Period | 301425 | 530765444 | No Eligible Purchases in Class Period |
| 68186 | 530175672 | No Eligible Purchases in Class Period | 184806 | 530418740 | No Eligible Purchases in Class Period | 301426 | 530765445 | No Eligible Purchases in Class Period |
| 68187 | 530175673 | No Recognized Claim | 184807 | 530418741 | No Eligible Purchases in Class Period | 301427 | 530765447 | No Eligible Purchases in Class Period |
| 68188 | 530175675 | No Eligible Purchases in Class Period | 184808 | 530418742 | No Eligible Purchases in Class Period | 301428 | 530765448 | No Eligible Purchases in Class Period |
| 68189 | 530175679 | No Eligible Purchases in Class Period | 184809 | 530418744 | No Eligible Purchases in Class Period | 301429 | 530765449 | No Eligible Purchases in Class Period |
| 68190 | 530175680 | No Recognized Claim | 184810 | 530418745 | No Eligible Purchases in Class Period | 301430 | 530765450 | No Eligible Purchases in Class Period |
| 68191 | 530175689 | No Eligible Purchases in Class Period | 184811 | 530418746 | No Recognized Claim | 301431 | 530765451 | No Eligible Purchases in Class Period |
| 68192 | 530175691 | No Eligible Purchases in Class Period | 184812 | 530418747 | No Eligible Purchases in Class Period | 301432 | 530765452 | No Eligible Purchases in Class Period |
| 68193 | 530175694 | No Eligible Purchases in Class Period | 184813 | 530418749 | No Recognized Claim | 301433 | 530765453 | No Eligible Purchases in Class Period |
| 68194 | 530175697 | No Eligible Purchases in Class Period | 184814 | 530418753 | No Eligible Purchases in Class Period | 301434 | 530765454 | No Eligible Purchases in Class Period |
| 68195 | 530175698 | No Eligible Purchases in Class Period | 184815 | 530418754 | No Eligible Purchases in Class Period | 301435 | 530765455 | No Eligible Purchases in Class Period |
| 68196 | 530175701 | No Recognized Claim | 184816 | 530418755 | No Eligible Purchases in Class Period | 301436 | 530765456 | No Eligible Purchases in Class Period |
| 68197 | 530175704 | No Eligible Purchases in Class Period | 184817 | 530418756 | No Eligible Purchases in Class Period | 301437 | 530765457 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68198 | 530175706 | No Eligible Purchases in Class Period | 184818 | 530418757 | No Eligible Purchases in Class Period | 301438 | 530765458 | No Recognized Claim |
| 68199 | 530175709 | No Eligible Purchases in Class Period | 184819 | 530418758 | No Eligible Purchases in Class Period | 301439 | 530765459 | No Eligible Purchases in Class Period |
| 68200 | 530175710 | No Eligible Purchases in Class Period | 184820 | 530418759 | No Eligible Purchases in Class Period | 301440 | 530765460 | No Eligible Purchases in Class Period |
| 68201 | 530175712 | No Eligible Purchases in Class Period | 184821 | 530418760 | No Eligible Purchases in Class Period | 301441 | 530765461 | No Eligible Purchases in Class Period |
| 68202 | 530175713 | No Eligible Purchases in Class Period | 184822 | 530418761 | No Eligible Purchases in Class Period | 301442 | 530765462 | No Eligible Purchases in Class Period |
| 68203 | 530175714 | No Eligible Purchases in Class Period | 184823 | 530418762 | No Eligible Purchases in Class Period | 301443 | 530765463 | No Eligible Purchases in Class Period |
| 68204 | 530175716 | No Eligible Purchases in Class Period | 184824 | 530418763 | No Eligible Purchases in Class Period | 301444 | 530765464 | No Eligible Purchases in Class Period |
| 68205 | 530175718 | No Recognized Claim | 184825 | 530418764 | No Eligible Purchases in Class Period | 301445 | 530765466 | No Eligible Purchases in Class Period |
| 68206 | 530175724 | No Eligible Purchases in Class Period | 184826 | 530418765 | No Eligible Purchases in Class Period | 301446 | 530765467 | No Eligible Purchases in Class Period |
| 68207 | 530175727 | No Eligible Purchases in Class Period | 184827 | 530418766 | No Eligible Purchases in Class Period | 301447 | 530765468 | No Recognized Claim |
| 68208 | 530175728 | No Eligible Purchases in Class Period | 184828 | 530418767 | No Eligible Purchases in Class Period | 301448 | 530765469 | No Eligible Purchases in Class Period |
| 68209 | 530175732 | No Recognized Claim | 184829 | 530418768 | No Recognized Claim | 301449 | 530765472 | No Eligible Purchases in Class Period |
| 68210 | 530175733 | No Recognized Claim | 184830 | 530418769 | No Recognized Claim | 301450 | 530765473 | No Eligible Purchases in Class Period |
| 68211 | 530175734 | No Eligible Purchases in Class Period | 184831 | 530418770 | No Eligible Purchases in Class Period | 301451 | 530765474 | No Eligible Purchases in Class Period |
| 68212 | 530175736 | No Eligible Purchases in Class Period | 184832 | 530418771 | No Eligible Purchases in Class Period | 301452 | 530765475 | No Eligible Purchases in Class Period |
| 68213 | 530175738 | No Eligible Purchases in Class Period | 184833 | 530418772 | No Recognized Claim | 301453 | 530765476 | No Eligible Purchases in Class Period |
| 68214 | 530175739 | No Eligible Purchases in Class Period | 184834 | 530418773 | No Eligible Purchases in Class Period | 301454 | 530765478 | No Eligible Purchases in Class Period |
| 68215 | 530175741 | No Eligible Purchases in Class Period | 184835 | 530418774 | No Eligible Purchases in Class Period | 301455 | 530765479 | No Eligible Purchases in Class Period |
| 68216 | 530175743 | No Recognized Claim | 184836 | 530418775 | No Eligible Purchases in Class Period | 301456 | 530765480 | No Eligible Purchases in Class Period |
| 68217 | 530175746 | No Eligible Purchases in Class Period | 184837 | 530418776 | No Eligible Purchases in Class Period | 301457 | 530765481 | No Eligible Purchases in Class Period |
| 68218 | 530175747 | No Eligible Purchases in Class Period | 184838 | 530418777 | No Eligible Purchases in Class Period | 301458 | 530765482 | No Eligible Purchases in Class Period |
| 68219 | 530175748 | No Eligible Purchases in Class Period | 184839 | 530418779 | No Eligible Purchases in Class Period | 301459 | 530765483 | No Eligible Purchases in Class Period |
| 68220 | 530175749 | No Eligible Purchases in Class Period | 184840 | 530418780 | No Recognized Claim | 301460 | 530765484 | No Eligible Purchases in Class Period |
| 68221 | 530175750 | No Eligible Purchases in Class Period | 184841 | 530418781 | No Eligible Purchases in Class Period | 301461 | 530765485 | No Eligible Purchases in Class Period |
| 68222 | 530175751 | No Recognized Claim | 184842 | 530418782 | No Eligible Purchases in Class Period | 301462 | 530765486 | No Eligible Purchases in Class Period |
| 68223 | 530175753 | No Eligible Purchases in Class Period | 184843 | 530418783 | No Eligible Purchases in Class Period | 301463 | 530765487 | No Eligible Purchases in Class Period |
| 68224 | 530175754 | No Eligible Purchases in Class Period | 184844 | 530418785 | No Eligible Purchases in Class Period | 301464 | 530765488 | No Eligible Purchases in Class Period |
| 68225 | 530175755 | No Eligible Purchases in Class Period | 184845 | 530418786 | No Eligible Purchases in Class Period | 301465 | 530765489 | No Recognized Claim |
| 68226 | 530175756 | No Eligible Purchases in Class Period | 184846 | 530418787 | No Eligible Purchases in Class Period | 301466 | 530765490 | No Eligible Purchases in Class Period |
| 68227 | 530175757 | No Recognized Claim | 184847 | 530418788 | No Eligible Purchases in Class Period | 301467 | 530765491 | No Eligible Purchases in Class Period |
| 68228 | 530175759 | No Eligible Purchases in Class Period | 184848 | 530418789 | No Eligible Purchases in Class Period | 301468 | 530765492 | No Eligible Purchases in Class Period |
| 68229 | 530175761 | No Recognized Claim | 184849 | 530418790 | No Eligible Purchases in Class Period | 301469 | 530765493 | No Eligible Purchases in Class Period |
| 68230 | 530175762 | No Recognized Claim | 184850 | 530418791 | No Eligible Purchases in Class Period | 301470 | 530765494 | No Eligible Purchases in Class Period |
| 68231 | 530175765 | No Eligible Purchases in Class Period | 184851 | 530418792 | No Eligible Purchases in Class Period | 301471 | 530765495 | No Eligible Purchases in Class Period |
| 68232 | 530175772 | No Eligible Purchases in Class Period | 184852 | 530418794 | No Eligible Purchases in Class Period | 301472 | 530765496 | No Eligible Purchases in Class Period |
| 68233 | 530175774 | No Recognized Claim | 184853 | 530418796 | No Recognized Claim | 301473 | 530765497 | No Eligible Purchases in Class Period |
| 68234 | 530175778 | No Eligible Purchases in Class Period | 184854 | 530418797 | No Eligible Purchases in Class Period | 301474 | 530765498 | No Eligible Purchases in Class Period |
| 68235 | 530175780 | No Recognized Claim | 184855 | 530418798 | No Recognized Claim | 301475 | 530765499 | No Eligible Purchases in Class Period |
| 68236 | 530175783 | No Recognized Claim | 184856 | 530418799 | No Eligible Purchases in Class Period | 301476 | 530765500 | No Eligible Purchases in Class Period |
| 68237 | 530175788 | No Eligible Purchases in Class Period | 184857 | 530418800 | No Eligible Purchases in Class Period | 301477 | 530765501 | No Eligible Purchases in Class Period |
| 68238 | 530175789 | No Eligible Purchases in Class Period | 184858 | 530418801 | No Eligible Purchases in Class Period | 301478 | 530765502 | No Eligible Purchases in Class Period |
| 68239 | 530175790 | No Recognized Claim | 184859 | 530418802 | No Recognized Claim | 301479 | 530765503 | No Eligible Purchases in Class Period |
| 68240 | 530175791 | No Recognized Claim | 184860 | 530418805 | No Eligible Purchases in Class Period | 301480 | 530765504 | No Eligible Purchases in Class Period |
| 68241 | 530175793 | No Eligible Purchases in Class Period | 184861 | 530418809 | No Eligible Purchases in Class Period | 301481 | 530765505 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68242 | 530175797 | No Recognized Claim | 184862 | 530418810 | No Eligible Purchases in Class Period | 301482 | 530765506 | No Eligible Purchases in Class Period |
| 68243 | 530175798 | No Eligible Purchases in Class Period | 184863 | 530418811 | No Eligible Purchases in Class Period | 301483 | 530765507 | No Eligible Purchases in Class Period |
| 68244 | 530175804 | No Eligible Purchases in Class Period | 184864 | 530418813 | No Eligible Purchases in Class Period | 301484 | 530765508 | No Eligible Purchases in Class Period |
| 68245 | 530175806 | No Recognized Claim | 184865 | 530418815 | No Recognized Claim | 301485 | 530765509 | No Eligible Purchases in Class Period |
| 68246 | 530175807 | No Eligible Purchases in Class Period | 184866 | 530418818 | No Eligible Purchases in Class Period | 301486 | 530765510 | No Eligible Purchases in Class Period |
| 68247 | 530175809 | No Eligible Purchases in Class Period | 184867 | 530418819 | No Eligible Purchases in Class Period | 301487 | 530765511 | No Eligible Purchases in Class Period |
| 68248 | 530175811 | No Eligible Purchases in Class Period | 184868 | 530418824 | No Eligible Purchases in Class Period | 301488 | 530765512 | No Eligible Purchases in Class Period |
| 68249 | 530175812 | No Recognized Claim | 184869 | 530418826 | No Eligible Purchases in Class Period | 301489 | 530765513 | No Eligible Purchases in Class Period |
| 68250 | 530175815 | No Eligible Purchases in Class Period | 184870 | 530418827 | No Eligible Purchases in Class Period | 301490 | 530765514 | No Eligible Purchases in Class Period |
| 68251 | 530175816 | No Recognized Claim | 184871 | 530418828 | No Eligible Purchases in Class Period | 301491 | 530765515 | No Eligible Purchases in Class Period |
| 68252 | 530175819 | No Eligible Purchases in Class Period | 184872 | 530418829 | No Eligible Purchases in Class Period | 301492 | 530765516 | No Eligible Purchases in Class Period |
| 68253 | 530175822 | No Eligible Purchases in Class Period | 184873 | 530418830 | No Eligible Purchases in Class Period | 301493 | 530765517 | No Eligible Purchases in Class Period |
| 68254 | 530175824 | No Eligible Purchases in Class Period | 184874 | 530418831 | No Eligible Purchases in Class Period | 301494 | 530765518 | No Eligible Purchases in Class Period |
| 68255 | 530175828 | No Recognized Claim | 184875 | 530418836 | No Eligible Purchases in Class Period | 301495 | 530765519 | No Eligible Purchases in Class Period |
| 68256 | 530175834 | No Recognized Claim | 184876 | 530418837 | No Eligible Purchases in Class Period | 301496 | 530765520 | No Eligible Purchases in Class Period |
| 68257 | 530175837 | No Eligible Purchases in Class Period | 184877 | 530418838 | No Recognized Claim | 301497 | 530765521 | No Eligible Purchases in Class Period |
| 68258 | 530175838 | No Recognized Claim | 184878 | 530418839 | No Eligible Purchases in Class Period | 301498 | 530765522 | No Eligible Purchases in Class Period |
| 68259 | 530175845 | No Eligible Purchases in Class Period | 184879 | 530418841 | No Eligible Purchases in Class Period | 301499 | 530765523 | No Eligible Purchases in Class Period |
| 68260 | 530175846 | No Eligible Purchases in Class Period | 184880 | 530418842 | No Eligible Purchases in Class Period | 301500 | 530765524 | No Eligible Purchases in Class Period |
| 68261 | 530175847 | No Eligible Purchases in Class Period | 184881 | 530418844 | No Eligible Purchases in Class Period | 301501 | 530765525 | No Eligible Purchases in Class Period |
| 68262 | 530175848 | No Eligible Purchases in Class Period | 184882 | 530418848 | No Recognized Claim | 301502 | 530765526 | No Eligible Purchases in Class Period |
| 68263 | 530175851 | No Eligible Purchases in Class Period | 184883 | 530418849 | No Eligible Purchases in Class Period | 301503 | 530765527 | No Eligible Purchases in Class Period |
| 68264 | 530175853 | No Eligible Purchases in Class Period | 184884 | 530418851 | No Eligible Purchases in Class Period | 301504 | 530765528 | No Eligible Purchases in Class Period |
| 68265 | 530175854 | No Eligible Purchases in Class Period | 184885 | 530418852 | No Eligible Purchases in Class Period | 301505 | 530765529 | No Eligible Purchases in Class Period |
| 68266 | 530175857 | No Eligible Purchases in Class Period | 184886 | 530418853 | No Eligible Purchases in Class Period | 301506 | 530765530 | No Eligible Purchases in Class Period |
| 68267 | 530175860 | No Eligible Purchases in Class Period | 184887 | 530418854 | No Eligible Purchases in Class Period | 301507 | 530765531 | No Eligible Purchases in Class Period |
| 68268 | 530175861 | No Eligible Purchases in Class Period | 184888 | 530418855 | No Eligible Purchases in Class Period | 301508 | 530765532 | No Eligible Purchases in Class Period |
| 68269 | 530175862 | No Eligible Purchases in Class Period | 184889 | 530418856 | No Eligible Purchases in Class Period | 301509 | 530765533 | No Eligible Purchases in Class Period |
| 68270 | 530175864 | No Recognized Claim | 184890 | 530418857 | No Eligible Purchases in Class Period | 301510 | 530765534 | No Eligible Purchases in Class Period |
| 68271 | 530175865 | No Recognized Claim | 184891 | 530418858 | No Eligible Purchases in Class Period | 301511 | 530765535 | No Eligible Purchases in Class Period |
| 68272 | 530175866 | No Recognized Claim | 184892 | 530418859 | No Eligible Purchases in Class Period | 301512 | 530765536 | No Eligible Purchases in Class Period |
| 68273 | 530175872 | No Eligible Purchases in Class Period | 184893 | 530418861 | No Eligible Purchases in Class Period | 301513 | 530765537 | No Eligible Purchases in Class Period |
| 68274 | 530175873 | No Eligible Purchases in Class Period | 184894 | 530418862 | No Eligible Purchases in Class Period | 301514 | 530765538 | No Eligible Purchases in Class Period |
| 68275 | 530175878 | No Eligible Purchases in Class Period | 184895 | 530418863 | No Eligible Purchases in Class Period | 301515 | 530765539 | No Eligible Purchases in Class Period |
| 68276 | 530175879 | No Eligible Purchases in Class Period | 184896 | 530418864 | No Eligible Purchases in Class Period | 301516 | 530765540 | No Eligible Purchases in Class Period |
| 68277 | 530175880 | No Eligible Purchases in Class Period | 184897 | 530418865 | No Eligible Purchases in Class Period | 301517 | 530765541 | No Eligible Purchases in Class Period |
| 68278 | 530175881 | No Eligible Purchases in Class Period | 184898 | 530418866 | No Eligible Purchases in Class Period | 301518 | 530765542 | No Eligible Purchases in Class Period |
| 68279 | 530175882 | No Eligible Purchases in Class Period | 184899 | 530418867 | No Eligible Purchases in Class Period | 301519 | 530765543 | No Eligible Purchases in Class Period |
| 68280 | 530175886 | No Eligible Purchases in Class Period | 184900 | 530418868 | No Eligible Purchases in Class Period | 301520 | 530765544 | No Eligible Purchases in Class Period |
| 68281 | 530175888 | No Eligible Purchases in Class Period | 184901 | 530418869 | No Eligible Purchases in Class Period | 301521 | 530765545 | No Eligible Purchases in Class Period |
| 68282 | 530175890 | No Eligible Purchases in Class Period | 184902 | 530418870 | No Eligible Purchases in Class Period | 301522 | 530765546 | No Eligible Purchases in Class Period |
| 68283 | 530175891 | No Recognized Claim | 184903 | 530418871 | No Eligible Purchases in Class Period | 301523 | 530765547 | No Eligible Purchases in Class Period |
| 68284 | 530175893 | No Eligible Purchases in Class Period | 184904 | 530418872 | No Eligible Purchases in Class Period | 301524 | 530765548 | No Eligible Purchases in Class Period |
| 68285 | 530175894 | No Recognized Claim | 184905 | 530418873 | No Eligible Purchases in Class Period | 301525 | 530765549 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68286 | 530175895 | No Eligible Purchases in Class Period | 184906 | 530418874 | No Eligible Purchases in Class Period | 301526 | 530765550 | No Eligible Purchases in Class Period |
| 68287 | 530175896 | No Eligible Purchases in Class Period | 184907 | 530418875 | No Recognized Claim | 301527 | 530765551 | No Eligible Purchases in Class Period |
| 68288 | 530175897 | No Eligible Purchases in Class Period | 184908 | 530418877 | No Eligible Purchases in Class Period | 301528 | 530765552 | No Eligible Purchases in Class Period |
| 68289 | 530175898 | No Eligible Purchases in Class Period | 184909 | 530418879 | No Recognized Claim | 301529 | 530765553 | No Eligible Purchases in Class Period |
| 68290 | 530175903 | No Eligible Purchases in Class Period | 184910 | 530418880 | No Eligible Purchases in Class Period | 301530 | 530765554 | No Eligible Purchases in Class Period |
| 68291 | 530175904 | No Recognized Claim | 184911 | 530418884 | No Eligible Purchases in Class Period | 301531 | 530765555 | No Eligible Purchases in Class Period |
| 68292 | 530175905 | No Eligible Purchases in Class Period | 184912 | 530418885 | No Eligible Purchases in Class Period | 301532 | 530765556 | No Eligible Purchases in Class Period |
| 68293 | 530175909 | No Eligible Purchases in Class Period | 184913 | 530418886 | No Eligible Purchases in Class Period | 301533 | 530765557 | No Eligible Purchases in Class Period |
| 68294 | 530175911 | No Recognized Claim | 184914 | 530418887 | No Eligible Purchases in Class Period | 301534 | 530765558 | No Eligible Purchases in Class Period |
| 68295 | 530175912 | No Recognized Claim | 184915 | 530418888 | No Eligible Purchases in Class Period | 301535 | 530765559 | No Eligible Purchases in Class Period |
| 68296 | 530175915 | No Recognized Claim | 184916 | 530418890 | No Eligible Purchases in Class Period | 301536 | 530765560 | No Eligible Purchases in Class Period |
| 68297 | 530175916 | No Recognized Claim | 184917 | 530418891 | No Recognized Claim | 301537 | 530765561 | No Eligible Purchases in Class Period |
| 68298 | 530175920 | No Recognized Claim | 184918 | 530418892 | No Recognized Claim | 301538 | 530765562 | No Eligible Purchases in Class Period |
| 68299 | 530175921 | No Eligible Purchases in Class Period | 184919 | 530418893 | No Eligible Purchases in Class Period | 301539 | 530765563 | No Eligible Purchases in Class Period |
| 68300 | 530175923 | No Eligible Purchases in Class Period | 184920 | 530418895 | No Eligible Purchases in Class Period | 301540 | 530765564 | No Eligible Purchases in Class Period |
| 68301 | 530175924 | No Eligible Purchases in Class Period | 184921 | 530418897 | No Eligible Purchases in Class Period | 301541 | 530765565 | No Eligible Purchases in Class Period |
| 68302 | 530175925 | No Eligible Purchases in Class Period | 184922 | 530418899 | No Recognized Claim | 301542 | 530765566 | No Eligible Purchases in Class Period |
| 68303 | 530175926 | No Eligible Purchases in Class Period | 184923 | 530418900 | No Recognized Claim | 301543 | 530765567 | No Eligible Purchases in Class Period |
| 68304 | 530175930 | No Eligible Purchases in Class Period | 184924 | 530418917 | No Eligible Purchases in Class Period | 301544 | 530765568 | No Eligible Purchases in Class Period |
| 68305 | 530175940 | No Recognized Claim | 184925 | 530418918 | No Eligible Purchases in Class Period | 301545 | 530765569 | No Eligible Purchases in Class Period |
| 68306 | 530175943 | No Eligible Purchases in Class Period | 184926 | 530418920 | No Eligible Purchases in Class Period | 301546 | 530765570 | No Eligible Purchases in Class Period |
| 68307 | 530175944 | No Eligible Purchases in Class Period | 184927 | 530418924 | No Eligible Purchases in Class Period | 301547 | 530765571 | No Eligible Purchases in Class Period |
| 68308 | 530175946 | No Eligible Purchases in Class Period | 184928 | 530418925 | No Eligible Purchases in Class Period | 301548 | 530765572 | No Eligible Purchases in Class Period |
| 68309 | 530175947 | No Eligible Purchases in Class Period | 184929 | 530418926 | No Eligible Purchases in Class Period | 301549 | 530765573 | No Eligible Purchases in Class Period |
| 68310 | 530175949 | No Recognized Claim | 184930 | 530418927 | No Eligible Purchases in Class Period | 301550 | 530765574 | No Eligible Purchases in Class Period |
| 68311 | 530175950 | No Eligible Purchases in Class Period | 184931 | 530418928 | No Eligible Purchases in Class Period | 301551 | 530765575 | No Eligible Purchases in Class Period |
| 68312 | 530175951 | No Eligible Purchases in Class Period | 184932 | 530418929 | No Eligible Purchases in Class Period | 301552 | 530765576 | No Eligible Purchases in Class Period |
| 68313 | 530175952 | No Eligible Purchases in Class Period | 184933 | 530418930 | No Eligible Purchases in Class Period | 301553 | 530765577 | No Eligible Purchases in Class Period |
| 68314 | 530175954 | No Recognized Claim | 184934 | 530418931 | No Eligible Purchases in Class Period | 301554 | 530765578 | No Eligible Purchases in Class Period |
| 68315 | 530175961 | No Recognized Claim | 184935 | 530418932 | No Eligible Purchases in Class Period | 301555 | 530765579 | No Eligible Purchases in Class Period |
| 68316 | 530175965 | No Eligible Purchases in Class Period | 184936 | 530418933 | No Eligible Purchases in Class Period | 301556 | 530765580 | No Eligible Purchases in Class Period |
| 68317 | 530175966 | No Recognized Claim | 184937 | 530418935 | No Eligible Purchases in Class Period | 301557 | 530765581 | No Eligible Purchases in Class Period |
| 68318 | 530175967 | No Eligible Purchases in Class Period | 184938 | 530418936 | No Eligible Purchases in Class Period | 301558 | 530765582 | No Eligible Purchases in Class Period |
| 68319 | 530175969 | No Recognized Claim | 184939 | 530418939 | No Recognized Claim | 301559 | 530765583 | No Eligible Purchases in Class Period |
| 68320 | 530175971 | No Eligible Purchases in Class Period | 184940 | 530418943 | No Recognized Claim | 301560 | 530765584 | No Eligible Purchases in Class Period |
| 68321 | 530175973 | No Eligible Purchases in Class Period | 184941 | 530418944 | No Recognized Claim | 301561 | 530765585 | No Eligible Purchases in Class Period |
| 68322 | 530175976 | No Recognized Claim | 184942 | 530418945 | No Eligible Purchases in Class Period | 301562 | 530765586 | No Eligible Purchases in Class Period |
| 68323 | 530175979 | No Eligible Purchases in Class Period | 184943 | 530418946 | No Eligible Purchases in Class Period | 301563 | 530765587 | No Eligible Purchases in Class Period |
| 68324 | 530175980 | No Eligible Purchases in Class Period | 184944 | 530418947 | No Eligible Purchases in Class Period | 301564 | 530765588 | No Eligible Purchases in Class Period |
| 68325 | 530175982 | No Eligible Purchases in Class Period | 184945 | 530418948 | No Eligible Purchases in Class Period | 301565 | 530765589 | No Eligible Purchases in Class Period |
| 68326 | 530175983 | No Eligible Purchases in Class Period | 184946 | 530418949 | No Eligible Purchases in Class Period | 301566 | 530765590 | No Eligible Purchases in Class Period |
| 68327 | 530175989 | No Eligible Purchases in Class Period | 184947 | 530418950 | No Eligible Purchases in Class Period | 301567 | 530765591 | No Eligible Purchases in Class Period |
| 68328 | 530175992 | No Eligible Purchases in Class Period | 184948 | 530418951 | No Recognized Claim | 301568 | 530765592 | No Eligible Purchases in Class Period |
| 68329 | 530175993 | No Recognized Claim | 184949 | 530418952 | No Eligible Purchases in Class Period | 301569 | 530765593 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68330 | 530175999 | No Eligible Purchases in Class Period | 184950 | 530418953 | No Eligible Purchases in Class Period | 301570 | 530765594 | No Eligible Purchases in Class Period |
| 68331 | 530176005 | No Eligible Purchases in Class Period | 184951 | 530418954 | No Eligible Purchases in Class Period | 301571 | 530765595 | No Eligible Purchases in Class Period |
| 68332 | 530176006 | No Eligible Purchases in Class Period | 184952 | 530418955 | No Eligible Purchases in Class Period | 301572 | 530765596 | No Eligible Purchases in Class Period |
| 68333 | 530176007 | No Eligible Purchases in Class Period | 184953 | 530418956 | No Recognized Claim | 301573 | 530765597 | No Eligible Purchases in Class Period |
| 68334 | 530176011 | No Eligible Purchases in Class Period | 184954 | 530418958 | No Eligible Purchases in Class Period | 301574 | 530765598 | No Eligible Purchases in Class Period |
| 68335 | 530176012 | No Recognized Claim | 184955 | 530418959 | No Eligible Purchases in Class Period | 301575 | 530765599 | No Eligible Purchases in Class Period |
| 68336 | 530176014 | No Recognized Claim | 184956 | 530418960 | No Eligible Purchases in Class Period | 301576 | 530765600 | No Eligible Purchases in Class Period |
| 68337 | 530176017 | No Recognized Claim | 184957 | 530418961 | No Eligible Purchases in Class Period | 301577 | 530765601 | No Eligible Purchases in Class Period |
| 68338 | 530176020 | No Recognized Claim | 184958 | 530418962 | No Eligible Purchases in Class Period | 301578 | 530765602 | No Eligible Purchases in Class Period |
| 68339 | 530176022 | No Recognized Claim | 184959 | 530418963 | No Recognized Claim | 301579 | 530765603 | No Eligible Purchases in Class Period |
| 68340 | 530176023 | No Eligible Purchases in Class Period | 184960 | 530418964 | No Eligible Purchases in Class Period | 301580 | 530765604 | No Eligible Purchases in Class Period |
| 68341 | 530176024 | No Eligible Purchases in Class Period | 184961 | 530418965 | No Eligible Purchases in Class Period | 301581 | 530765605 | No Eligible Purchases in Class Period |
| 68342 | 530176026 | No Eligible Purchases in Class Period | 184962 | 530418966 | No Eligible Purchases in Class Period | 301582 | 530765606 | No Eligible Purchases in Class Period |
| 68343 | 530176028 | No Eligible Purchases in Class Period | 184963 | 530418967 | No Recognized Claim | 301583 | 530765607 | No Eligible Purchases in Class Period |
| 68344 | 530176029 | No Recognized Claim | 184964 | 530418968 | No Eligible Purchases in Class Period | 301584 | 530765608 | No Eligible Purchases in Class Period |
| 68345 | 530176030 | No Eligible Purchases in Class Period | 184965 | 530418969 | No Eligible Purchases in Class Period | 301585 | 530765609 | No Eligible Purchases in Class Period |
| 68346 | 530176031 | No Eligible Purchases in Class Period | 184966 | 530418971 | No Eligible Purchases in Class Period | 301586 | 530765610 | No Eligible Purchases in Class Period |
| 68347 | 530176034 | No Eligible Purchases in Class Period | 184967 | 530418972 | No Eligible Purchases in Class Period | 301587 | 530765611 | No Eligible Purchases in Class Period |
| 68348 | 530176035 | No Eligible Purchases in Class Period | 184968 | 530418973 | No Eligible Purchases in Class Period | 301588 | 530765612 | No Eligible Purchases in Class Period |
| 68349 | 530176036 | No Eligible Purchases in Class Period | 184969 | 530418974 | No Eligible Purchases in Class Period | 301589 | 530765613 | No Eligible Purchases in Class Period |
| 68350 | 530176040 | No Eligible Purchases in Class Period | 184970 | 530418975 | No Eligible Purchases in Class Period | 301590 | 530765614 | No Eligible Purchases in Class Period |
| 68351 | 530176044 | No Recognized Claim | 184971 | 530418976 | No Eligible Purchases in Class Period | 301591 | 530765615 | No Eligible Purchases in Class Period |
| 68352 | 530176045 | No Eligible Purchases in Class Period | 184972 | 530418979 | No Eligible Purchases in Class Period | 301592 | 530765616 | No Eligible Purchases in Class Period |
| 68353 | 530176050 | No Eligible Purchases in Class Period | 184973 | 530418980 | No Eligible Purchases in Class Period | 301593 | 530765617 | No Eligible Purchases in Class Period |
| 68354 | 530176055 | No Eligible Purchases in Class Period | 184974 | 530418982 | No Eligible Purchases in Class Period | 301594 | 530765618 | No Eligible Purchases in Class Period |
| 68355 | 530176059 | No Eligible Purchases in Class Period | 184975 | 530418984 | No Eligible Purchases in Class Period | 301595 | 530765619 | No Eligible Purchases in Class Period |
| 68356 | 530176060 | No Eligible Purchases in Class Period | 184976 | 530418985 | No Eligible Purchases in Class Period | 301596 | 530765620 | No Eligible Purchases in Class Period |
| 68357 | 530176062 | No Recognized Claim | 184977 | 530418986 | No Eligible Purchases in Class Period | 301597 | 530765621 | No Eligible Purchases in Class Period |
| 68358 | 530176064 | No Eligible Purchases in Class Period | 184978 | 530418987 | No Eligible Purchases in Class Period | 301598 | 530765622 | No Eligible Purchases in Class Period |
| 68359 | 530176069 | No Recognized Claim | 184979 | 530418988 | No Eligible Purchases in Class Period | 301599 | 530765624 | No Eligible Purchases in Class Period |
| 68360 | 530176070 | No Eligible Purchases in Class Period | 184980 | 530418989 | No Recognized Claim | 301600 | 530765626 | No Eligible Purchases in Class Period |
| 68361 | 530176074 | No Recognized Claim | 184981 | 530418990 | No Eligible Purchases in Class Period | 301601 | 530765629 | No Eligible Purchases in Class Period |
| 68362 | 530176075 | No Eligible Purchases in Class Period | 184982 | 530418991 | No Eligible Purchases in Class Period | 301602 | 530765633 | No Eligible Purchases in Class Period |
| 68363 | 530176078 | No Recognized Claim | 184983 | 530418992 | No Eligible Purchases in Class Period | 301603 | 530765634 | No Eligible Purchases in Class Period |
| 68364 | 530176079 | No Recognized Claim | 184984 | 530418993 | No Eligible Purchases in Class Period | 301604 | 530765635 | No Eligible Purchases in Class Period |
| 68365 | 530176081 | No Eligible Purchases in Class Period | 184985 | 530418996 | No Eligible Purchases in Class Period | 301605 | 530765636 | No Eligible Purchases in Class Period |
| 68366 | 530176083 | No Eligible Purchases in Class Period | 184986 | 530419001 | No Recognized Claim | 301606 | 530765641 | No Eligible Purchases in Class Period |
| 68367 | 530176084 | No Eligible Purchases in Class Period | 184987 | 530419002 | No Eligible Purchases in Class Period | 301607 | 530765643 | No Eligible Purchases in Class Period |
| 68368 | 530176086 | No Eligible Purchases in Class Period | 184988 | 530419007 | No Recognized Claim | 301608 | 530765644 | No Eligible Purchases in Class Period |
| 68369 | 530176087 | No Eligible Purchases in Class Period | 184989 | 530419008 | No Eligible Purchases in Class Period | 301609 | 530765645 | No Eligible Purchases in Class Period |
| 68370 | 530176088 | No Recognized Claim | 184990 | 530419009 | No Eligible Purchases in Class Period | 301610 | 530765647 | No Eligible Purchases in Class Period |
| 68371 | 530176089 | No Eligible Purchases in Class Period | 184991 | 530419010 | No Recognized Claim | 301611 | 530765649 | No Eligible Purchases in Class Period |
| 68372 | 530176090 | No Eligible Purchases in Class Period | 184992 | 530419013 | No Eligible Purchases in Class Period | 301612 | 530765650 | No Eligible Purchases in Class Period |
| 68373 | 530176091 | No Recognized Claim | 184993 | 530419014 | No Eligible Purchases in Class Period | 301613 | 530765654 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68374 | 530176092 | No Eligible Purchases in Class Period | 184994 | 530419016 | No Eligible Purchases in Class Period | 301614 | 530765655 | No Eligible Purchases in Class Period |
| 68375 | 530176095 | No Recognized Claim | 184995 | 530419017 | No Eligible Purchases in Class Period | 301615 | 530765656 | No Recognized Claim |
| 68376 | 530176097 | No Recognized Claim | 184996 | 530419018 | No Recognized Claim | 301616 | 530765657 | No Eligible Purchases in Class Period |
| 68377 | 530176101 | No Eligible Purchases in Class Period | 184997 | 530419019 | No Eligible Purchases in Class Period | 301617 | 530765660 | No Eligible Purchases in Class Period |
| 68378 | 530176104 | No Recognized Claim | 184998 | 530419020 | No Eligible Purchases in Class Period | 301618 | 530765661 | No Eligible Purchases in Class Period |
| 68379 | 530176108 | No Eligible Purchases in Class Period | 184999 | 530419022 | No Eligible Purchases in Class Period | 301619 | 530765662 | No Eligible Purchases in Class Period |
| 68380 | 530176112 | No Recognized Claim | 185000 | 530419033 | No Eligible Purchases in Class Period | 301620 | 530765663 | No Eligible Purchases in Class Period |
| 68381 | 530176114 | No Recognized Claim | 185001 | 530419036 | No Eligible Purchases in Class Period | 301621 | 530765664 | No Eligible Purchases in Class Period |
| 68382 | 530176116 | No Recognized Claim | 185002 | 530419039 | No Eligible Purchases in Class Period | 301622 | 530765665 | No Eligible Purchases in Class Period |
| 68383 | 530176117 | No Eligible Purchases in Class Period | 185003 | 530419040 | No Recognized Claim | 301623 | 530765668 | No Eligible Purchases in Class Period |
| 68384 | 530176118 | No Eligible Purchases in Class Period | 185004 | 530419042 | No Eligible Purchases in Class Period | 301624 | 530765669 | No Eligible Purchases in Class Period |
| 68385 | 530176121 | No Recognized Claim | 185005 | 530419043 | No Eligible Purchases in Class Period | 301625 | 530765670 | No Eligible Purchases in Class Period |
| 68386 | 530176123 | No Recognized Claim | 185006 | 530419044 | No Eligible Purchases in Class Period | 301626 | 530765672 | No Eligible Purchases in Class Period |
| 68387 | 530176126 | No Recognized Claim | 185007 | 530419046 | No Eligible Purchases in Class Period | 301627 | 530765673 | No Eligible Purchases in Class Period |
| 68388 | 530176127 | No Recognized Claim | 185008 | 530419047 | No Eligible Purchases in Class Period | 301628 | 530765676 | No Eligible Purchases in Class Period |
| 68389 | 530176134 | No Recognized Claim | 185009 | 530419048 | No Recognized Claim | 301629 | 530765677 | No Eligible Purchases in Class Period |
| 68390 | 530176136 | No Eligible Purchases in Class Period | 185010 | 530419049 | No Eligible Purchases in Class Period | 301630 | 530765678 | No Eligible Purchases in Class Period |
| 68391 | 530176141 | No Eligible Purchases in Class Period | 185011 | 530419050 | No Eligible Purchases in Class Period | 301631 | 530765679 | No Recognized Claim |
| 68392 | 530176142 | No Recognized Claim | 185012 | 530419054 | No Eligible Purchases in Class Period | 301632 | 530765680 | No Recognized Claim |
| 68393 | 530176144 | No Recognized Claim | 185013 | 530419055 | No Eligible Purchases in Class Period | 301633 | 530765682 | No Eligible Purchases in Class Period |
| 68394 | 530176145 | No Recognized Claim | 185014 | 530419056 | No Recognized Claim | 301634 | 530765683 | No Eligible Purchases in Class Period |
| 68395 | 530176146 | No Eligible Purchases in Class Period | 185015 | 530419058 | No Eligible Purchases in Class Period | 301635 | 530765684 | No Eligible Purchases in Class Period |
| 68396 | 530176149 | No Recognized Claim | 185016 | 530419059 | No Eligible Purchases in Class Period | 301636 | 530765686 | No Recognized Claim |
| 68397 | 530176152 | No Eligible Purchases in Class Period | 185017 | 530419061 | No Eligible Purchases in Class Period | 301637 | 530765687 | No Eligible Purchases in Class Period |
| 68398 | 530176154 | No Recognized Claim | 185018 | 530419063 | No Eligible Purchases in Class Period | 301638 | 530765689 | No Eligible Purchases in Class Period |
| 68399 | 530176156 | No Eligible Purchases in Class Period | 185019 | 530419066 | No Eligible Purchases in Class Period | 301639 | 530765690 | No Eligible Purchases in Class Period |
| 68400 | 530176158 | No Eligible Purchases in Class Period | 185020 | 530419067 | No Eligible Purchases in Class Period | 301640 | 530765691 | No Eligible Purchases in Class Period |
| 68401 | 530176160 | No Recognized Claim | 185021 | 530419069 | No Eligible Purchases in Class Period | 301641 | 530765693 | No Eligible Purchases in Class Period |
| 68402 | 530176161 | No Recognized Claim | 185022 | 530419071 | No Eligible Purchases in Class Period | 301642 | 530765694 | No Eligible Purchases in Class Period |
| 68403 | 530176163 | No Recognized Claim | 185023 | 530419072 | No Eligible Purchases in Class Period | 301643 | 530765696 | No Eligible Purchases in Class Period |
| 68404 | 530176164 | No Eligible Purchases in Class Period | 185024 | 530419074 | No Eligible Purchases in Class Period | 301644 | 530765698 | No Eligible Purchases in Class Period |
| 68405 | 530176166 | No Recognized Claim | 185025 | 530419075 | No Eligible Purchases in Class Period | 301645 | 530765701 | No Eligible Purchases in Class Period |
| 68406 | 530176170 | No Eligible Purchases in Class Period | 185026 | 530419076 | No Recognized Claim | 301646 | 530765703 | No Eligible Purchases in Class Period |
| 68407 | 530176171 | No Eligible Purchases in Class Period | 185027 | 530419077 | No Eligible Purchases in Class Period | 301647 | 530765704 | No Eligible Purchases in Class Period |
| 68408 | 530176172 | No Eligible Purchases in Class Period | 185028 | 530419078 | No Eligible Purchases in Class Period | 301648 | 530765706 | No Eligible Purchases in Class Period |
| 68409 | 530176173 | No Eligible Purchases in Class Period | 185029 | 530419081 | No Eligible Purchases in Class Period | 301649 | 530765707 | No Eligible Purchases in Class Period |
| 68410 | 530176178 | No Eligible Purchases in Class Period | 185030 | 530419082 | No Eligible Purchases in Class Period | 301650 | 530765713 | No Eligible Purchases in Class Period |
| 68411 | 530176179 | No Eligible Purchases in Class Period | 185031 | 530419083 | No Eligible Purchases in Class Period | 301651 | 530765714 | No Eligible Purchases in Class Period |
| 68412 | 530176180 | No Recognized Claim | 185032 | 530419085 | No Eligible Purchases in Class Period | 301652 | 530765715 | No Eligible Purchases in Class Period |
| 68413 | 530176185 | No Eligible Purchases in Class Period | 185033 | 530419086 | No Eligible Purchases in Class Period | 301653 | 530765716 | No Eligible Purchases in Class Period |
| 68414 | 530176187 | No Eligible Purchases in Class Period | 185034 | 530419091 | No Eligible Purchases in Class Period | 301654 | 530765724 | No Eligible Purchases in Class Period |
| 68415 | 530176188 | No Eligible Purchases in Class Period | 185035 | 530419095 | No Eligible Purchases in Class Period | 301655 | 530765727 | No Eligible Purchases in Class Period |
| 68416 | 530176189 | No Eligible Purchases in Class Period | 185036 | 530419097 | No Eligible Purchases in Class Period | 301656 | 530765728 | No Eligible Purchases in Class Period |
| 68417 | 530176191 | No Eligible Purchases in Class Period | 185037 | 530419099 | No Eligible Purchases in Class Period | 301657 | 530765732 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68418 | 530176196 | No Eligible Purchases in Class Period | 185038 | 530419100 | No Eligible Purchases in Class Period | 301658 | 530765736 | No Eligible Purchases in Class Period |
| 68419 | 530176197 | No Eligible Purchases in Class Period | 185039 | 530419101 | No Eligible Purchases in Class Period | 301659 | 530765742 | No Eligible Purchases in Class Period |
| 68420 | 530176205 | No Eligible Purchases in Class Period | 185040 | 530419102 | No Eligible Purchases in Class Period | 301660 | 530765743 | No Eligible Purchases in Class Period |
| 68421 | 530176207 | No Recognized Claim | 185041 | 530419103 | No Eligible Purchases in Class Period | 301661 | 530765748 | No Eligible Purchases in Class Period |
| 68422 | 530176209 | No Eligible Purchases in Class Period | 185042 | 530419104 | No Eligible Purchases in Class Period | 301662 | 530765751 | No Eligible Purchases in Class Period |
| 68423 | 530176210 | No Recognized Claim | 185043 | 530419105 | No Eligible Purchases in Class Period | 301663 | 530765752 | No Recognized Claim |
| 68424 | 530176214 | No Eligible Purchases in Class Period | 185044 | 530419106 | No Eligible Purchases in Class Period | 301664 | 530765753 | No Eligible Purchases in Class Period |
| 68425 | 530176216 | No Eligible Purchases in Class Period | 185045 | 530419107 | No Eligible Purchases in Class Period | 301665 | 530765754 | No Eligible Purchases in Class Period |
| 68426 | 530176217 | No Eligible Purchases in Class Period | 185046 | 530419109 | No Eligible Purchases in Class Period | 301666 | 530765755 | No Eligible Purchases in Class Period |
| 68427 | 530176220 | No Recognized Claim | 185047 | 530419110 | No Eligible Purchases in Class Period | 301667 | 530765756 | No Eligible Purchases in Class Period |
| 68428 | 530176224 | No Eligible Purchases in Class Period | 185048 | 530419111 | No Eligible Purchases in Class Period | 301668 | 530765757 | No Eligible Purchases in Class Period |
| 68429 | 530176226 | No Recognized Claim | 185049 | 530419112 | No Eligible Purchases in Class Period | 301669 | 530765758 | No Eligible Purchases in Class Period |
| 68430 | 530176231 | No Eligible Purchases in Class Period | 185050 | 530419113 | No Eligible Purchases in Class Period | 301670 | 530765759 | No Eligible Purchases in Class Period |
| 68431 | 530176234 | No Recognized Claim | 185051 | 530419114 | No Eligible Purchases in Class Period | 301671 | 530765760 | No Eligible Purchases in Class Period |
| 68432 | 530176235 | No Recognized Claim | 185052 | 530419117 | No Eligible Purchases in Class Period | 301672 | 530765761 | No Eligible Purchases in Class Period |
| 68433 | 530176249 | No Eligible Purchases in Class Period | 185053 | 530419119 | No Eligible Purchases in Class Period | 301673 | 530765762 | No Eligible Purchases in Class Period |
| 68434 | 530176250 | No Recognized Claim | 185054 | 530419121 | No Eligible Purchases in Class Period | 301674 | 530765763 | No Eligible Purchases in Class Period |
| 68435 | 530176251 | No Eligible Purchases in Class Period | 185055 | 530419122 | No Eligible Purchases in Class Period | 301675 | 530765764 | No Eligible Purchases in Class Period |
| 68436 | 530176252 | No Eligible Purchases in Class Period | 185056 | 530419123 | No Eligible Purchases in Class Period | 301676 | 530765765 | No Eligible Purchases in Class Period |
| 68437 | 530176253 | No Recognized Claim | 185057 | 530419124 | No Eligible Purchases in Class Period | 301677 | 530765766 | No Eligible Purchases in Class Period |
| 68438 | 530176254 | No Eligible Purchases in Class Period | 185058 | 530419125 | No Eligible Purchases in Class Period | 301678 | 530765767 | No Eligible Purchases in Class Period |
| 68439 | 530176255 | No Recognized Claim | 185059 | 530419126 | No Eligible Purchases in Class Period | 301679 | 530765768 | No Eligible Purchases in Class Period |
| 68440 | 530176256 | No Eligible Purchases in Class Period | 185060 | 530419128 | No Eligible Purchases in Class Period | 301680 | 530765769 | No Eligible Purchases in Class Period |
| 68441 | 530176258 | No Recognized Claim | 185061 | 530419129 | No Recognized Claim | 301681 | 530765770 | No Eligible Purchases in Class Period |
| 68442 | 530176260 | No Eligible Purchases in Class Period | 185062 | 530419130 | No Eligible Purchases in Class Period | 301682 | 530765771 | No Eligible Purchases in Class Period |
| 68443 | 530176263 | No Eligible Purchases in Class Period | 185063 | 530419131 | No Eligible Purchases in Class Period | 301683 | 530765772 | No Eligible Purchases in Class Period |
| 68444 | 530176264 | No Eligible Purchases in Class Period | 185064 | 530419133 | No Recognized Claim | 301684 | 530765773 | No Eligible Purchases in Class Period |
| 68445 | 530176266 | No Eligible Purchases in Class Period | 185065 | 530419134 | No Eligible Purchases in Class Period | 301685 | 530765774 | No Eligible Purchases in Class Period |
| 68446 | 530176269 | No Eligible Purchases in Class Period | 185066 | 530419136 | No Eligible Purchases in Class Period | 301686 | 530765775 | No Eligible Purchases in Class Period |
| 68447 | 530176273 | No Eligible Purchases in Class Period | 185067 | 530419137 | No Eligible Purchases in Class Period | 301687 | 530765776 | No Eligible Purchases in Class Period |
| 68448 | 530176274 | No Eligible Purchases in Class Period | 185068 | 530419138 | No Eligible Purchases in Class Period | 301688 | 530765778 | No Eligible Purchases in Class Period |
| 68449 | 530176275 | No Recognized Claim | 185069 | 530419139 | No Eligible Purchases in Class Period | 301689 | 530765779 | No Eligible Purchases in Class Period |
| 68450 | 530176277 | No Eligible Purchases in Class Period | 185070 | 530419142 | No Recognized Claim | 301690 | 530765780 | No Eligible Purchases in Class Period |
| 68451 | 530176278 | No Eligible Purchases in Class Period | 185071 | 530419144 | No Eligible Purchases in Class Period | 301691 | 530765782 | No Eligible Purchases in Class Period |
| 68452 | 530176279 | No Recognized Claim | 185072 | 530419145 | No Eligible Purchases in Class Period | 301692 | 530765783 | No Eligible Purchases in Class Period |
| 68453 | 530176282 | No Eligible Purchases in Class Period | 185073 | 530419147 | No Eligible Purchases in Class Period | 301693 | 530765784 | No Eligible Purchases in Class Period |
| 68454 | 530176284 | No Recognized Claim | 185074 | 530419149 | No Recognized Claim | 301694 | 530765785 | No Eligible Purchases in Class Period |
| 68455 | 530176285 | No Eligible Purchases in Class Period | 185075 | 530419152 | No Eligible Purchases in Class Period | 301695 | 530765788 | No Eligible Purchases in Class Period |
| 68456 | 530176287 | No Eligible Purchases in Class Period | 185076 | 530419153 | No Eligible Purchases in Class Period | 301696 | 530765789 | No Eligible Purchases in Class Period |
| 68457 | 530176289 | No Eligible Purchases in Class Period | 185077 | 530419160 | No Eligible Purchases in Class Period | 301697 | 530765790 | No Eligible Purchases in Class Period |
| 68458 | 530176292 | No Eligible Purchases in Class Period | 185078 | 530419165 | No Eligible Purchases in Class Period | 301698 | 530765791 | No Eligible Purchases in Class Period |
| 68459 | 530176293 | No Eligible Purchases in Class Period | 185079 | 530419168 | No Recognized Claim | 301699 | 530765792 | No Eligible Purchases in Class Period |
| 68460 | 530176294 | No Recognized Claim | 185080 | 530419170 | No Recognized Claim | 301700 | 530765793 | No Eligible Purchases in Class Period |
| 68461 | 530176295 | No Eligible Purchases in Class Period | 185081 | 530419171 | No Eligible Purchases in Class Period | 301701 | 530765794 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68462 | 530176302 | No Eligible Purchases in Class Period | 185082 | 530419175 | No Eligible Purchases in Class Period | 301702 | 530765795 | No Eligible Purchases in Class Period |
| 68463 | 530176303 | No Eligible Purchases in Class Period | 185083 | 530419176 | No Eligible Purchases in Class Period | 301703 | 530765796 | No Eligible Purchases in Class Period |
| 68464 | 530176305 | No Eligible Purchases in Class Period | 185084 | 530419179 | No Recognized Claim | 301704 | 530765797 | No Eligible Purchases in Class Period |
| 68465 | 530176306 | No Eligible Purchases in Class Period | 185085 | 530419181 | No Eligible Purchases in Class Period | 301705 | 530765798 | No Eligible Purchases in Class Period |
| 68466 | 530176307 | No Recognized Claim | 185086 | 530419182 | No Eligible Purchases in Class Period | 301706 | 530765799 | No Eligible Purchases in Class Period |
| 68467 | 530176308 | No Eligible Purchases in Class Period | 185087 | 530419183 | No Eligible Purchases in Class Period | 301707 | 530765801 | No Eligible Purchases in Class Period |
| 68468 | 530176313 | No Recognized Claim | 185088 | 530419185 | No Recognized Claim | 301708 | 530765802 | No Eligible Purchases in Class Period |
| 68469 | 530176314 | No Eligible Purchases in Class Period | 185089 | 530419187 | No Eligible Purchases in Class Period | 301709 | 530765803 | No Eligible Purchases in Class Period |
| 68470 | 530176317 | No Recognized Claim | 185090 | 530419188 | No Eligible Purchases in Class Period | 301710 | 530765804 | No Eligible Purchases in Class Period |
| 68471 | 530176319 | No Eligible Purchases in Class Period | 185091 | 530419189 | No Eligible Purchases in Class Period | 301711 | 530765805 | No Eligible Purchases in Class Period |
| 68472 | 530176325 | No Eligible Purchases in Class Period | 185092 | 530419190 | No Eligible Purchases in Class Period | 301712 | 530765807 | No Eligible Purchases in Class Period |
| 68473 | 530176327 | No Recognized Claim | 185093 | 530419192 | No Eligible Purchases in Class Period | 301713 | 530765808 | No Eligible Purchases in Class Period |
| 68474 | 530176328 | No Eligible Purchases in Class Period | 185094 | 530419193 | No Eligible Purchases in Class Period | 301714 | 530765809 | No Eligible Purchases in Class Period |
| 68475 | 530176329 | No Eligible Purchases in Class Period | 185095 | 530419194 | No Eligible Purchases in Class Period | 301715 | 530765810 | No Eligible Purchases in Class Period |
| 68476 | 530176330 | No Eligible Purchases in Class Period | 185096 | 530419195 | No Eligible Purchases in Class Period | 301716 | 530765811 | No Eligible Purchases in Class Period |
| 68477 | 530176331 | No Eligible Purchases in Class Period | 185097 | 530419196 | No Eligible Purchases in Class Period | 301717 | 530765812 | No Eligible Purchases in Class Period |
| 68478 | 530176333 | No Eligible Purchases in Class Period | 185098 | 530419197 | No Eligible Purchases in Class Period | 301718 | 530765813 | No Eligible Purchases in Class Period |
| 68479 | 530176334 | No Recognized Claim | 185099 | 530419199 | No Eligible Purchases in Class Period | 301719 | 530765814 | No Eligible Purchases in Class Period |
| 68480 | 530176335 | No Eligible Purchases in Class Period | 185100 | 530419200 | No Eligible Purchases in Class Period | 301720 | 530765815 | No Eligible Purchases in Class Period |
| 68481 | 530176336 | No Eligible Purchases in Class Period | 185101 | 530419201 | No Eligible Purchases in Class Period | 301721 | 530765816 | No Eligible Purchases in Class Period |
| 68482 | 530176337 | No Eligible Purchases in Class Period | 185102 | 530419204 | No Eligible Purchases in Class Period | 301722 | 530765817 | No Eligible Purchases in Class Period |
| 68483 | 530176338 | No Eligible Purchases in Class Period | 185103 | 530419205 | No Eligible Purchases in Class Period | 301723 | 530765818 | No Eligible Purchases in Class Period |
| 68484 | 530176346 | No Eligible Purchases in Class Period | 185104 | 530419207 | No Eligible Purchases in Class Period | 301724 | 530765819 | No Eligible Purchases in Class Period |
| 68485 | 530176358 | No Recognized Claim | 185105 | 530419208 | No Eligible Purchases in Class Period | 301725 | 530765820 | No Eligible Purchases in Class Period |
| 68486 | 530176367 | No Eligible Purchases in Class Period | 185106 | 530419209 | No Eligible Purchases in Class Period | 301726 | 530765821 | No Eligible Purchases in Class Period |
| 68487 | 530176370 | No Recognized Claim | 185107 | 530419210 | No Eligible Purchases in Class Period | 301727 | 530765822 | No Eligible Purchases in Class Period |
| 68488 | 530176372 | No Eligible Purchases in Class Period | 185108 | 530419211 | No Eligible Purchases in Class Period | 301728 | 530765823 | No Eligible Purchases in Class Period |
| 68489 | 530176375 | No Eligible Purchases in Class Period | 185109 | 530419212 | No Eligible Purchases in Class Period | 301729 | 530765824 | No Eligible Purchases in Class Period |
| 68490 | 530176377 | No Eligible Purchases in Class Period | 185110 | 530419215 | No Recognized Claim | 301730 | 530765825 | No Eligible Purchases in Class Period |
| 68491 | 530176379 | No Recognized Claim | 185111 | 530419219 | No Eligible Purchases in Class Period | 301731 | 530765826 | No Eligible Purchases in Class Period |
| 68492 | 530176381 | No Eligible Purchases in Class Period | 185112 | 530419220 | No Recognized Claim | 301732 | 530765827 | No Eligible Purchases in Class Period |
| 68493 | 530176383 | No Eligible Purchases in Class Period | 185113 | 530419221 | No Recognized Claim | 301733 | 530765828 | No Eligible Purchases in Class Period |
| 68494 | 530176387 | No Eligible Purchases in Class Period | 185114 | 530419222 | No Recognized Claim | 301734 | 530765829 | No Eligible Purchases in Class Period |
| 68495 | 530176391 | No Eligible Purchases in Class Period | 185115 | 530419224 | No Recognized Claim | 301735 | 530765830 | No Eligible Purchases in Class Period |
| 68496 | 530176398 | No Eligible Purchases in Class Period | 185116 | 530419227 | No Recognized Claim | 301736 | 530765831 | No Recognized Claim |
| 68497 | 530176400 | No Eligible Purchases in Class Period | 185117 | 530419228 | No Recognized Claim | 301737 | 530765832 | No Eligible Purchases in Class Period |
| 68498 | 530176402 | No Eligible Purchases in Class Period | 185118 | 530419229 | No Recognized Claim | 301738 | 530765833 | No Eligible Purchases in Class Period |
| 68499 | 530176403 | No Eligible Purchases in Class Period | 185119 | 530419230 | No Recognized Claim | 301739 | 530765834 | No Eligible Purchases in Class Period |
| 68500 | 530176404 | No Recognized Claim | 185120 | 530419231 | No Recognized Claim | 301740 | 530765835 | No Eligible Purchases in Class Period |
| 68501 | 530176408 | No Eligible Purchases in Class Period | 185121 | 530419233 | No Eligible Purchases in Class Period | 301741 | 530765836 | No Eligible Purchases in Class Period |
| 68502 | 530176414 | No Eligible Purchases in Class Period | 185122 | 530419237 | No Recognized Claim | 301742 | 530765837 | No Eligible Purchases in Class Period |
| 68503 | 530176415 | No Eligible Purchases in Class Period | 185123 | 530419238 | No Eligible Purchases in Class Period | 301743 | 530765838 | No Eligible Purchases in Class Period |
| 68504 | 530176416 | No Eligible Purchases in Class Period | 185124 | 530419239 | No Eligible Purchases in Class Period | 301744 | 530765839 | No Eligible Purchases in Class Period |
| 68505 | 530176420 | No Recognized Claim | 185125 | 530419240 | No Eligible Purchases in Class Period | 301745 | 530765840 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68506 | 530176426 | No Recognized Claim | 185126 | 530419241 | No Eligible Purchases in Class Period | 301746 | 530765841 | No Eligible Purchases in Class Period |
| 68507 | 530176431 | No Eligible Purchases in Class Period | 185127 | 530419242 | No Recognized Claim | 301747 | 530765842 | No Eligible Purchases in Class Period |
| 68508 | 530176434 | No Eligible Purchases in Class Period | 185128 | 530419244 | No Eligible Purchases in Class Period | 301748 | 530765843 | No Eligible Purchases in Class Period |
| 68509 | 530176435 | No Recognized Claim | 185129 | 530419245 | No Eligible Purchases in Class Period | 301749 | 530765844 | No Eligible Purchases in Class Period |
| 68510 | 530176438 | No Recognized Claim | 185130 | 530419246 | No Eligible Purchases in Class Period | 301750 | 530765845 | No Eligible Purchases in Class Period |
| 68511 | 530176441 | No Eligible Purchases in Class Period | 185131 | 530419247 | No Eligible Purchases in Class Period | 301751 | 530765847 | No Eligible Purchases in Class Period |
| 68512 | 530176442 | No Recognized Claim | 185132 | 530419248 | No Eligible Purchases in Class Period | 301752 | 530765848 | No Eligible Purchases in Class Period |
| 68513 | 530176443 | No Recognized Claim | 185133 | 530419249 | No Eligible Purchases in Class Period | 301753 | 530765849 | No Eligible Purchases in Class Period |
| 68514 | 530176445 | No Recognized Claim | 185134 | 530419250 | No Eligible Purchases in Class Period | 301754 | 530765851 | No Eligible Purchases in Class Period |
| 68515 | 530176446 | No Eligible Purchases in Class Period | 185135 | 530419251 | No Eligible Purchases in Class Period | 301755 | 530765852 | No Eligible Purchases in Class Period |
| 68516 | 530176447 | No Eligible Purchases in Class Period | 185136 | 530419254 | No Eligible Purchases in Class Period | 301756 | 530765853 | No Eligible Purchases in Class Period |
| 68517 | 530176448 | No Eligible Purchases in Class Period | 185137 | 530419255 | No Recognized Claim | 301757 | 530765855 | No Eligible Purchases in Class Period |
| 68518 | 530176449 | No Recognized Claim | 185138 | 530419257 | No Recognized Claim | 301758 | 530765857 | No Eligible Purchases in Class Period |
| 68519 | 530176451 | No Eligible Purchases in Class Period | 185139 | 530419259 | No Recognized Claim | 301759 | 530765858 | No Eligible Purchases in Class Period |
| 68520 | 530176452 | No Eligible Purchases in Class Period | 185140 | 530419260 | No Recognized Claim | 301760 | 530765860 | No Eligible Purchases in Class Period |
| 68521 | 530176454 | No Recognized Claim | 185141 | 530419269 | No Recognized Claim | 301761 | 530765861 | No Eligible Purchases in Class Period |
| 68522 | 530176455 | No Recognized Claim | 185142 | 530419270 | No Recognized Claim | 301762 | 530765863 | No Eligible Purchases in Class Period |
| 68523 | 530176458 | No Eligible Purchases in Class Period | 185143 | 530419273 | No Recognized Claim | 301763 | 530765864 | No Eligible Purchases in Class Period |
| 68524 | 530176461 | No Recognized Claim | 185144 | 530419276 | No Recognized Claim | 301764 | 530765866 | No Eligible Purchases in Class Period |
| 68525 | 530176464 | No Recognized Claim | 185145 | 530419279 | No Eligible Purchases in Class Period | 301765 | 530765867 | No Eligible Purchases in Class Period |
| 68526 | 530176466 | No Eligible Purchases in Class Period | 185146 | 530419282 | No Recognized Claim | 301766 | 530765868 | No Eligible Purchases in Class Period |
| 68527 | 530176467 | No Eligible Purchases in Class Period | 185147 | 530419284 | No Recognized Claim | 301767 | 530765869 | No Recognized Claim |
| 68528 | 530176468 | No Eligible Purchases in Class Period | 185148 | 530419286 | No Eligible Purchases in Class Period | 301768 | 530765870 | No Eligible Purchases in Class Period |
| 68529 | 530176471 | No Eligible Purchases in Class Period | 185149 | 530419288 | No Eligible Purchases in Class Period | 301769 | 530765871 | No Eligible Purchases in Class Period |
| 68530 | 530176472 | No Recognized Claim | 185150 | 530419289 | No Eligible Purchases in Class Period | 301770 | 530765873 | No Eligible Purchases in Class Period |
| 68531 | 530176473 | No Eligible Purchases in Class Period | 185151 | 530419290 | No Eligible Purchases in Class Period | 301771 | 530765874 | No Eligible Purchases in Class Period |
| 68532 | 530176474 | No Recognized Claim | 185152 | 530419291 | No Eligible Purchases in Class Period | 301772 | 530765875 | No Eligible Purchases in Class Period |
| 68533 | 530176475 | No Recognized Claim | 185153 | 530419292 | No Eligible Purchases in Class Period | 301773 | 530765876 | No Eligible Purchases in Class Period |
| 68534 | 530176476 | No Eligible Purchases in Class Period | 185154 | 530419293 | No Eligible Purchases in Class Period | 301774 | 530765877 | No Eligible Purchases in Class Period |
| 68535 | 530176479 | No Recognized Claim | 185155 | 530419294 | No Eligible Purchases in Class Period | 301775 | 530765878 | No Eligible Purchases in Class Period |
| 68536 | 530176480 | No Recognized Claim | 185156 | 530419295 | No Eligible Purchases in Class Period | 301776 | 530765879 | No Eligible Purchases in Class Period |
| 68537 | 530176483 | No Recognized Claim | 185157 | 530419296 | No Eligible Purchases in Class Period | 301777 | 530765881 | No Eligible Purchases in Class Period |
| 68538 | 530176489 | No Recognized Claim | 185158 | 530419297 | No Eligible Purchases in Class Period | 301778 | 530765883 | No Eligible Purchases in Class Period |
| 68539 | 530176490 | No Eligible Purchases in Class Period | 185159 | 530419298 | No Eligible Purchases in Class Period | 301779 | 530765884 | No Eligible Purchases in Class Period |
| 68540 | 530176491 | No Recognized Claim | 185160 | 530419299 | No Eligible Purchases in Class Period | 301780 | 530765885 | No Eligible Purchases in Class Period |
| 68541 | 530176497 | No Recognized Claim | 185161 | 530419300 | No Eligible Purchases in Class Period | 301781 | 530765886 | No Eligible Purchases in Class Period |
| 68542 | 530176498 | No Eligible Purchases in Class Period | 185162 | 530419306 | No Eligible Purchases in Class Period | 301782 | 530765887 | No Eligible Purchases in Class Period |
| 68543 | 530176499 | No Recognized Claim | 185163 | 530419307 | No Recognized Claim | 301783 | 530765888 | No Eligible Purchases in Class Period |
| 68544 | 530176502 | No Eligible Purchases in Class Period | 185164 | 530419308 | No Eligible Purchases in Class Period | 301784 | 530765892 | No Eligible Purchases in Class Period |
| 68545 | 530176504 | No Eligible Purchases in Class Period | 185165 | 530419311 | No Eligible Purchases in Class Period | 301785 | 530765893 | No Eligible Purchases in Class Period |
| 68546 | 530176505 | No Eligible Purchases in Class Period | 185166 | 530419312 | No Eligible Purchases in Class Period | 301786 | 530765894 | No Eligible Purchases in Class Period |
| 68547 | 530176506 | No Eligible Purchases in Class Period | 185167 | 530419314 | No Eligible Purchases in Class Period | 301787 | 530765895 | No Eligible Purchases in Class Period |
| 68548 | 530176507 | No Eligible Purchases in Class Period | 185168 | 530419315 | No Eligible Purchases in Class Period | 301788 | 530765896 | No Eligible Purchases in Class Period |
| 68549 | 530176511 | No Eligible Purchases in Class Period | 185169 | 530419316 | No Eligible Purchases in Class Period | 301789 | 530765897 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68550 | 530176513 | No Eligible Purchases in Class Period | 185170 | 530419318 | No Eligible Purchases in Class Period | 301790 | 530765898 | No Eligible Purchases in Class Period |
| 68551 | 530176517 | No Recognized Claim | 185171 | 530419319 | No Eligible Purchases in Class Period | 301791 | 530765900 | No Eligible Purchases in Class Period |
| 68552 | 530176518 | No Recognized Claim | 185172 | 530419321 | No Eligible Purchases in Class Period | 301792 | 530765903 | No Eligible Purchases in Class Period |
| 68553 | 530176519 | No Recognized Claim | 185173 | 530419323 | No Eligible Purchases in Class Period | 301793 | 530765904 | No Eligible Purchases in Class Period |
| 68554 | 530176524 | No Eligible Purchases in Class Period | 185174 | 530419324 | No Eligible Purchases in Class Period | 301794 | 530765905 | No Eligible Purchases in Class Period |
| 68555 | 530176525 | No Eligible Purchases in Class Period | 185175 | 530419330 | No Recognized Claim | 301795 | 530765906 | No Eligible Purchases in Class Period |
| 68556 | 530176526 | No Eligible Purchases in Class Period | 185176 | 530419331 | No Eligible Purchases in Class Period | 301796 | 530765907 | No Recognized Claim |
| 68557 | 530176529 | No Eligible Purchases in Class Period | 185177 | 530419333 | No Eligible Purchases in Class Period | 301797 | 530765909 | No Eligible Purchases in Class Period |
| 68558 | 530176534 | No Eligible Purchases in Class Period | 185178 | 530419338 | No Eligible Purchases in Class Period | 301798 | 530765910 | No Eligible Purchases in Class Period |
| 68559 | 530176538 | No Recognized Claim | 185179 | 530419339 | No Eligible Purchases in Class Period | 301799 | 530765918 | No Eligible Purchases in Class Period |
| 68560 | 530176539 | No Eligible Purchases in Class Period | 185180 | 530419340 | No Eligible Purchases in Class Period | 301800 | 530765919 | No Eligible Purchases in Class Period |
| 68561 | 530176543 | No Recognized Claim | 185181 | 530419341 | No Eligible Purchases in Class Period | 301801 | 530765920 | No Eligible Purchases in Class Period |
| 68562 | 530176544 | No Eligible Purchases in Class Period | 185182 | 530419342 | No Eligible Purchases in Class Period | 301802 | 530765921 | No Eligible Purchases in Class Period |
| 68563 | 530176545 | No Eligible Purchases in Class Period | 185183 | 530419343 | No Eligible Purchases in Class Period | 301803 | 530765926 | No Recognized Claim |
| 68564 | 530176546 | No Recognized Claim | 185184 | 530419344 | No Eligible Purchases in Class Period | 301804 | 530765928 | No Eligible Purchases in Class Period |
| 68565 | 530176547 | No Recognized Claim | 185185 | 530419345 | No Eligible Purchases in Class Period | 301805 | 530765929 | No Eligible Purchases in Class Period |
| 68566 | 530176549 | No Recognized Claim | 185186 | 530419346 | No Eligible Purchases in Class Period | 301806 | 530765931 | No Eligible Purchases in Class Period |
| 68567 | 530176553 | No Recognized Claim | 185187 | 530419347 | No Eligible Purchases in Class Period | 301807 | 530765933 | No Eligible Purchases in Class Period |
| 68568 | 530176554 | No Eligible Purchases in Class Period | 185188 | 530419348 | No Eligible Purchases in Class Period | 301808 | 530765934 | No Eligible Purchases in Class Period |
| 68569 | 530176559 | No Eligible Purchases in Class Period | 185189 | 530419349 | No Eligible Purchases in Class Period | 301809 | 530765935 | No Eligible Purchases in Class Period |
| 68570 | 530176562 | No Eligible Purchases in Class Period | 185190 | 530419350 | No Recognized Claim | 301810 | 530765937 | No Eligible Purchases in Class Period |
| 68571 | 530176563 | No Recognized Claim | 185191 | 530419351 | No Eligible Purchases in Class Period | 301811 | 530765938 | No Eligible Purchases in Class Period |
| 68572 | 530176567 | No Eligible Purchases in Class Period | 185192 | 530419353 | No Eligible Purchases in Class Period | 301812 | 530765939 | No Eligible Purchases in Class Period |
| 68573 | 530176569 | No Eligible Purchases in Class Period | 185193 | 530419354 | No Recognized Claim | 301813 | 530765941 | No Eligible Purchases in Class Period |
| 68574 | 530176570 | No Eligible Purchases in Class Period | 185194 | 530419355 | No Eligible Purchases in Class Period | 301814 | 530765942 | No Eligible Purchases in Class Period |
| 68575 | 530176575 | No Eligible Purchases in Class Period | 185195 | 530419356 | No Recognized Claim | 301815 | 530765943 | No Eligible Purchases in Class Period |
| 68576 | 530176577 | No Recognized Claim | 185196 | 530419357 | No Eligible Purchases in Class Period | 301816 | 530765944 | No Recognized Claim |
| 68577 | 530176578 | No Eligible Purchases in Class Period | 185197 | 530419358 | No Eligible Purchases in Class Period | 301817 | 530765945 | No Eligible Purchases in Class Period |
| 68578 | 530176579 | No Eligible Purchases in Class Period | 185198 | 530419359 | No Eligible Purchases in Class Period | 301818 | 530765948 | No Eligible Purchases in Class Period |
| 68579 | 530176584 | No Recognized Claim | 185199 | 530419360 | No Eligible Purchases in Class Period | 301819 | 530765949 | No Eligible Purchases in Class Period |
| 68580 | 530176585 | No Eligible Purchases in Class Period | 185200 | 530419361 | No Recognized Claim | 301820 | 530765952 | No Recognized Claim |
| 68581 | 530176587 | No Eligible Purchases in Class Period | 185201 | 530419362 | No Recognized Claim | 301821 | 530765953 | No Eligible Purchases in Class Period |
| 68582 | 530176592 | No Recognized Claim | 185202 | 530419364 | No Eligible Purchases in Class Period | 301822 | 530765954 | No Eligible Purchases in Class Period |
| 68583 | 530176593 | No Eligible Purchases in Class Period | 185203 | 530419365 | No Eligible Purchases in Class Period | 301823 | 530765955 | No Recognized Claim |
| 68584 | 530176594 | No Recognized Claim | 185204 | 530419366 | No Recognized Claim | 301824 | 530765956 | No Recognized Claim |
| 68585 | 530176597 | No Eligible Purchases in Class Period | 185205 | 530419367 | No Eligible Purchases in Class Period | 301825 | 530765957 | No Recognized Claim |
| 68586 | 530176599 | No Recognized Claim | 185206 | 530419368 | No Eligible Purchases in Class Period | 301826 | 530765958 | No Recognized Claim |
| 68587 | 530176600 | No Recognized Claim | 185207 | 530419369 | No Eligible Purchases in Class Period | 301827 | 530765959 | No Eligible Purchases in Class Period |
| 68588 | 530176601 | No Recognized Claim | 185208 | 530419370 | No Eligible Purchases in Class Period | 301828 | 530765960 | No Recognized Claim |
| 68589 | 530176602 | No Eligible Purchases in Class Period | 185209 | 530419371 | No Eligible Purchases in Class Period | 301829 | 530765961 | No Recognized Claim |
| 68590 | 530176603 | No Recognized Claim | 185210 | 530419372 | No Eligible Purchases in Class Period | 301830 | 530765962 | No Recognized Claim |
| 68591 | 530176605 | No Eligible Purchases in Class Period | 185211 | 530419373 | No Recognized Claim | 301831 | 530765963 | No Recognized Claim |
| 68592 | 530176606 | No Eligible Purchases in Class Period | 185212 | 530419375 | No Eligible Purchases in Class Period | 301832 | 530765964 | No Recognized Claim |
| 68593 | 530176615 | No Recognized Claim | 185213 | 530419377 | No Eligible Purchases in Class Period | 301833 | 530765965 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68594 | 530176616 | No Recognized Claim | 185214 | 530419378 | No Eligible Purchases in Class Period | 301834 | 530765966 | No Recognized Claim |
| 68595 | 530176617 | No Recognized Claim | 185215 | 530419379 | No Eligible Purchases in Class Period | 301835 | 530765967 | No Recognized Claim |
| 68596 | 530176618 | No Recognized Claim | 185216 | 530419380 | No Recognized Claim | 301836 | 530765968 | No Recognized Claim |
| 68597 | 530176622 | No Eligible Purchases in Class Period | 185217 | 530419381 | No Eligible Purchases in Class Period | 301837 | 530765969 | No Recognized Claim |
| 68598 | 530176624 | No Recognized Claim | 185218 | 530419382 | No Recognized Claim | 301838 | 530765970 | No Recognized Claim |
| 68599 | 530176631 | No Eligible Purchases in Class Period | 185219 | 530419383 | No Recognized Claim | 301839 | 530765971 | No Recognized Claim |
| 68600 | 530176632 | No Eligible Purchases in Class Period | 185220 | 530419385 | No Recognized Claim | 301840 | 530765972 | No Recognized Claim |
| 68601 | 530176639 | No Eligible Purchases in Class Period | 185221 | 530419387 | No Eligible Purchases in Class Period | 301841 | 530765973 | No Recognized Claim |
| 68602 | 530176642 | No Recognized Claim | 185222 | 530419388 | No Recognized Claim | 301842 | 530765975 | No Recognized Claim |
| 68603 | 530176644 | No Eligible Purchases in Class Period | 185223 | 530419391 | No Eligible Purchases in Class Period | 301843 | 530765976 | No Eligible Purchases in Class Period |
| 68604 | 530176647 | No Eligible Purchases in Class Period | 185224 | 530419392 | No Eligible Purchases in Class Period | 301844 | 530765977 | No Eligible Purchases in Class Period |
| 68605 | 530176648 | No Recognized Claim | 185225 | 530419393 | No Eligible Purchases in Class Period | 301845 | 530765978 | No Recognized Claim |
| 68606 | 530176649 | No Eligible Purchases in Class Period | 185226 | 530419394 | No Recognized Claim | 301846 | 530765979 | No Recognized Claim |
| 68607 | 530176653 | No Eligible Purchases in Class Period | 185227 | 530419395 | No Eligible Purchases in Class Period | 301847 | 530765980 | No Recognized Claim |
| 68608 | 530176658 | No Eligible Purchases in Class Period | 185228 | 530419396 | No Eligible Purchases in Class Period | 301848 | 530765981 | No Eligible Purchases in Class Period |
| 68609 | 530176659 | No Eligible Purchases in Class Period | 185229 | 530419398 | No Eligible Purchases in Class Period | 301849 | 530765982 | No Recognized Claim |
| 68610 | 530176666 | No Eligible Purchases in Class Period | 185230 | 530419401 | No Eligible Purchases in Class Period | 301850 | 530765983 | No Recognized Claim |
| 68611 | 530176669 | No Eligible Purchases in Class Period | 185231 | 530419402 | No Eligible Purchases in Class Period | 301851 | 530765984 | No Recognized Claim |
| 68612 | 530176671 | No Eligible Purchases in Class Period | 185232 | 530419403 | No Eligible Purchases in Class Period | 301852 | 530765985 | No Recognized Claim |
| 68613 | 530176673 | No Recognized Claim | 185233 | 530419405 | No Eligible Purchases in Class Period | 301853 | 530765986 | No Recognized Claim |
| 68614 | 530176674 | No Recognized Claim | 185234 | 530419406 | No Eligible Purchases in Class Period | 301854 | 530765987 | No Recognized Claim |
| 68615 | 530176677 | No Eligible Purchases in Class Period | 185235 | 530419407 | No Eligible Purchases in Class Period | 301855 | 530765988 | No Recognized Claim |
| 68616 | 530176678 | No Recognized Claim | 185236 | 530419408 | No Eligible Purchases in Class Period | 301856 | 530765989 | No Recognized Claim |
| 68617 | 530176680 | No Recognized Claim | 185237 | 530419409 | No Eligible Purchases in Class Period | 301857 | 530765990 | No Eligible Purchases in Class Period |
| 68618 | 530176682 | No Recognized Claim | 185238 | 530419411 | No Eligible Purchases in Class Period | 301858 | 530765991 | No Recognized Claim |
| 68619 | 530176683 | No Eligible Purchases in Class Period | 185239 | 530419412 | No Eligible Purchases in Class Period | 301859 | 530765992 | No Recognized Claim |
| 68620 | 530176685 | No Eligible Purchases in Class Period | 185240 | 530419414 | No Eligible Purchases in Class Period | 301860 | 530765993 | No Recognized Claim |
| 68621 | 530176689 | No Eligible Purchases in Class Period | 185241 | 530419415 | No Eligible Purchases in Class Period | 301861 | 530765994 | No Recognized Claim |
| 68622 | 530176690 | No Eligible Purchases in Class Period | 185242 | 530419416 | No Eligible Purchases in Class Period | 301862 | 530765995 | No Recognized Claim |
| 68623 | 530176692 | No Recognized Claim | 185243 | 530419417 | No Eligible Purchases in Class Period | 301863 | 530765996 | No Recognized Claim |
| 68624 | 530176694 | No Eligible Purchases in Class Period | 185244 | 530419418 | No Eligible Purchases in Class Period | 301864 | 530765997 | No Recognized Claim |
| 68625 | 530176698 | No Eligible Purchases in Class Period | 185245 | 530419420 | No Eligible Purchases in Class Period | 301865 | 530765998 | No Eligible Purchases in Class Period |
| 68626 | 530176699 | No Eligible Purchases in Class Period | 185246 | 530419421 | No Recognized Claim | 301866 | 530765999 | No Recognized Claim |
| 68627 | 530176705 | No Eligible Purchases in Class Period | 185247 | 530419422 | No Eligible Purchases in Class Period | 301867 | 530766000 | No Recognized Claim |
| 68628 | 530176706 | No Recognized Claim | 185248 | 530419423 | No Eligible Purchases in Class Period | 301868 | 530766001 | No Recognized Claim |
| 68629 | 530176707 | No Recognized Claim | 185249 | 530419424 | No Eligible Purchases in Class Period | 301869 | 530766002 | No Eligible Purchases in Class Period |
| 68630 | 530176713 | No Recognized Claim | 185250 | 530419425 | No Eligible Purchases in Class Period | 301870 | 530766003 | No Recognized Claim |
| 68631 | 530176716 | No Recognized Claim | 185251 | 530419426 | No Recognized Claim | 301871 | 530766004 | No Recognized Claim |
| 68632 | 530176717 | No Recognized Claim | 185252 | 530419427 | No Eligible Purchases in Class Period | 301872 | 530766005 | No Recognized Claim |
| 68633 | 530176720 | No Recognized Claim | 185253 | 530419428 | No Eligible Purchases in Class Period | 301873 | 530766006 | No Recognized Claim |
| 68634 | 530176721 | No Eligible Purchases in Class Period | 185254 | 530419429 | No Eligible Purchases in Class Period | 301874 | 530766007 | No Recognized Claim |
| 68635 | 530176722 | No Recognized Claim | 185255 | 530419430 | No Eligible Purchases in Class Period | 301875 | 530766008 | No Recognized Claim |
| 68636 | 530176723 | No Eligible Purchases in Class Period | 185256 | 530419431 | No Eligible Purchases in Class Period | 301876 | 530766009 | No Eligible Purchases in Class Period |
| 68637 | 530176724 | No Eligible Purchases in Class Period | 185257 | 530419432 | No Eligible Purchases in Class Period | 301877 | 530766010 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68638 | 530176728 | No Recognized Claim | 185258 | 530419433 | No Eligible Purchases in Class Period | 301878 | 530766011 | No Eligible Purchases in Class Period |
| 68639 | 530176730 | No Eligible Purchases in Class Period | 185259 | 530419434 | No Eligible Purchases in Class Period | 301879 | 530766012 | No Recognized Claim |
| 68640 | 530176732 | No Recognized Claim | 185260 | 530419435 | No Eligible Purchases in Class Period | 301880 | 530766013 | No Recognized Claim |
| 68641 | 530176738 | No Eligible Purchases in Class Period | 185261 | 530419436 | No Eligible Purchases in Class Period | 301881 | 530766014 | No Recognized Claim |
| 68642 | 530176739 | No Eligible Purchases in Class Period | 185262 | 530419437 | No Eligible Purchases in Class Period | 301882 | 530766015 | No Recognized Claim |
| 68643 | 530176742 | No Recognized Claim | 185263 | 530419438 | No Eligible Purchases in Class Period | 301883 | 530766016 | No Recognized Claim |
| 68644 | 530176746 | No Eligible Purchases in Class Period | 185264 | 530419439 | No Eligible Purchases in Class Period | 301884 | 530766017 | No Recognized Claim |
| 68645 | 530176748 | No Recognized Claim | 185265 | 530419440 | No Eligible Purchases in Class Period | 301885 | 530766018 | No Recognized Claim |
| 68646 | 530176750 | No Recognized Claim | 185266 | 530419441 | No Eligible Purchases in Class Period | 301886 | 530766019 | No Recognized Claim |
| 68647 | 530176751 | No Recognized Claim | 185267 | 530419442 | No Eligible Purchases in Class Period | 301887 | 530766020 | No Recognized Claim |
| 68648 | 530176758 | No Recognized Claim | 185268 | 530419443 | No Eligible Purchases in Class Period | 301888 | 530766021 | No Recognized Claim |
| 68649 | 530176762 | No Eligible Purchases in Class Period | 185269 | 530419444 | No Eligible Purchases in Class Period | 301889 | 530766022 | No Recognized Claim |
| 68650 | 530176766 | No Eligible Purchases in Class Period | 185270 | 530419445 | No Eligible Purchases in Class Period | 301890 | 530766023 | No Recognized Claim |
| 68651 | 530176769 | No Eligible Purchases in Class Period | 185271 | 530419446 | No Eligible Purchases in Class Period | 301891 | 530766024 | No Recognized Claim |
| 68652 | 530176771 | No Eligible Purchases in Class Period | 185272 | 530419449 | No Eligible Purchases in Class Period | 301892 | 530766025 | No Recognized Claim |
| 68653 | 530176780 | No Recognized Claim | 185273 | 530419450 | No Eligible Purchases in Class Period | 301893 | 530766026 | No Recognized Claim |
| 68654 | 530176782 | No Eligible Purchases in Class Period | 185274 | 530419451 | No Eligible Purchases in Class Period | 301894 | 530766027 | No Recognized Claim |
| 68655 | 530176786 | No Eligible Purchases in Class Period | 185275 | 530419453 | No Eligible Purchases in Class Period | 301895 | 530766028 | No Eligible Purchases in Class Period |
| 68656 | 530176791 | No Eligible Purchases in Class Period | 185276 | 530419457 | No Eligible Purchases in Class Period | 301896 | 530766029 | No Recognized Claim |
| 68657 | 530176792 | No Eligible Purchases in Class Period | 185277 | 530419458 | No Eligible Purchases in Class Period | 301897 | 530766030 | No Recognized Claim |
| 68658 | 530176798 | No Eligible Purchases in Class Period | 185278 | 530419459 | No Eligible Purchases in Class Period | 301898 | 530766031 | No Recognized Claim |
| 68659 | 530176800 | No Eligible Purchases in Class Period | 185279 | 530419460 | No Eligible Purchases in Class Period | 301899 | 530766032 | No Recognized Claim |
| 68660 | 530176804 | No Eligible Purchases in Class Period | 185280 | 530419463 | No Recognized Claim | 301900 | 530766033 | No Recognized Claim |
| 68661 | 530176805 | No Eligible Purchases in Class Period | 185281 | 530419464 | No Eligible Purchases in Class Period | 301901 | 530766034 | No Recognized Claim |
| 68662 | 530176806 | No Eligible Purchases in Class Period | 185282 | 530419466 | No Eligible Purchases in Class Period | 301902 | 530766035 | No Eligible Purchases in Class Period |
| 68663 | 530176813 | No Eligible Purchases in Class Period | 185283 | 530419469 | No Eligible Purchases in Class Period | 301903 | 530766036 | No Recognized Claim |
| 68664 | 530176814 | No Eligible Purchases in Class Period | 185284 | 530419470 | No Eligible Purchases in Class Period | 301904 | 530766037 | No Recognized Claim |
| 68665 | 530176818 | No Recognized Claim | 185285 | 530419471 | No Eligible Purchases in Class Period | 301905 | 530766038 | No Recognized Claim |
| 68666 | 530176820 | No Eligible Purchases in Class Period | 185286 | 530419472 | No Recognized Claim | 301906 | 530766039 | No Eligible Purchases in Class Period |
| 68667 | 530176822 | No Eligible Purchases in Class Period | 185287 | 530419473 | No Eligible Purchases in Class Period | 301907 | 530766040 | No Recognized Claim |
| 68668 | 530176823 | No Recognized Claim | 185288 | 530419474 | No Eligible Purchases in Class Period | 301908 | 530766041 | No Recognized Claim |
| 68669 | 530176825 | No Eligible Purchases in Class Period | 185289 | 530419475 | No Eligible Purchases in Class Period | 301909 | 530766042 | No Recognized Claim |
| 68670 | 530176826 | No Eligible Purchases in Class Period | 185290 | 530419477 | No Eligible Purchases in Class Period | 301910 | 530766043 | No Recognized Claim |
| 68671 | 530176827 | No Eligible Purchases in Class Period | 185291 | 530419478 | No Eligible Purchases in Class Period | 301911 | 530766044 | No Recognized Claim |
| 68672 | 530176831 | No Recognized Claim | 185292 | 530419479 | No Eligible Purchases in Class Period | 301912 | 530766045 | No Recognized Claim |
| 68673 | 530176832 | No Eligible Purchases in Class Period | 185293 | 530419480 | No Eligible Purchases in Class Period | 301913 | 530766046 | No Eligible Purchases in Class Period |
| 68674 | 530176834 | No Eligible Purchases in Class Period | 185294 | 530419481 | No Eligible Purchases in Class Period | 301914 | 530766047 | No Recognized Claim |
| 68675 | 530176836 | No Eligible Purchases in Class Period | 185295 | 530419482 | No Eligible Purchases in Class Period | 301915 | 530766048 | No Recognized Claim |
| 68676 | 530176839 | No Recognized Claim | 185296 | 530419484 | No Eligible Purchases in Class Period | 301916 | 530766049 | No Recognized Claim |
| 68677 | 530176840 | No Eligible Purchases in Class Period | 185297 | 530419485 | No Eligible Purchases in Class Period | 301917 | 530766050 | No Recognized Claim |
| 68678 | 530176843 | No Recognized Claim | 185298 | 530419487 | No Eligible Purchases in Class Period | 301918 | 530766051 | No Recognized Claim |
| 68679 | 530176844 | No Recognized Claim | 185299 | 530419488 | No Eligible Purchases in Class Period | 301919 | 530766052 | No Eligible Purchases in Class Period |
| 68680 | 530176848 | No Eligible Purchases in Class Period | 185300 | 530419489 | No Eligible Purchases in Class Period | 301920 | 530766053 | No Eligible Purchases in Class Period |
| 68681 | 530176849 | No Recognized Claim | 185301 | 530419490 | No Eligible Purchases in Class Period | 301921 | 530766054 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68682 | 530176851 | No Recognized Claim | 185302 | 530419491 | No Eligible Purchases in Class Period | 301922 | 530766055 | No Eligible Purchases in Class Period |
| 68683 | 530176854 | No Recognized Claim | 185303 | 530419492 | No Eligible Purchases in Class Period | 301923 | 530766056 | No Eligible Purchases in Class Period |
| 68684 | 530176855 | No Recognized Claim | 185304 | 530419493 | No Eligible Purchases in Class Period | 301924 | 530766057 | No Eligible Purchases in Class Period |
| 68685 | 530176868 | No Recognized Claim | 185305 | 530419494 | No Eligible Purchases in Class Period | 301925 | 530766058 | No Eligible Purchases in Class Period |
| 68686 | 530176870 | No Eligible Purchases in Class Period | 185306 | 530419495 | No Eligible Purchases in Class Period | 301926 | 530766059 | No Eligible Purchases in Class Period |
| 68687 | 530176872 | No Eligible Purchases in Class Period | 185307 | 530419496 | No Eligible Purchases in Class Period | 301927 | 530766060 | No Eligible Purchases in Class Period |
| 68688 | 530176874 | No Eligible Purchases in Class Period | 185308 | 530419497 | No Eligible Purchases in Class Period | 301928 | 530766061 | No Eligible Purchases in Class Period |
| 68689 | 530176880 | No Eligible Purchases in Class Period | 185309 | 530419498 | No Eligible Purchases in Class Period | 301929 | 530766062 | No Eligible Purchases in Class Period |
| 68690 | 530176881 | No Recognized Claim | 185310 | 530419499 | No Eligible Purchases in Class Period | 301930 | 530766063 | No Eligible Purchases in Class Period |
| 68691 | 530176882 | No Recognized Claim | 185311 | 530419500 | No Eligible Purchases in Class Period | 301931 | 530766064 | No Eligible Purchases in Class Period |
| 68692 | 530176884 | No Recognized Claim | 185312 | 530419504 | No Eligible Purchases in Class Period | 301932 | 530766065 | No Eligible Purchases in Class Period |
| 68693 | 530176887 | No Eligible Purchases in Class Period | 185313 | 530419506 | No Eligible Purchases in Class Period | 301933 | 530766066 | No Eligible Purchases in Class Period |
| 68694 | 530176888 | No Recognized Claim | 185314 | 530419507 | No Eligible Purchases in Class Period | 301934 | 530766067 | No Eligible Purchases in Class Period |
| 68695 | 530176894 | No Eligible Purchases in Class Period | 185315 | 530419510 | No Eligible Purchases in Class Period | 301935 | 530766068 | No Eligible Purchases in Class Period |
| 68696 | 530176897 | No Eligible Purchases in Class Period | 185316 | 530419511 | No Eligible Purchases in Class Period | 301936 | 530766069 | No Eligible Purchases in Class Period |
| 68697 | 530176898 | No Eligible Purchases in Class Period | 185317 | 530419512 | No Eligible Purchases in Class Period | 301937 | 530766070 | No Eligible Purchases in Class Period |
| 68698 | 530176904 | No Eligible Purchases in Class Period | 185318 | 530419513 | No Eligible Purchases in Class Period | 301938 | 530766071 | No Eligible Purchases in Class Period |
| 68699 | 530176905 | No Eligible Purchases in Class Period | 185319 | 530419514 | No Eligible Purchases in Class Period | 301939 | 530766072 | No Eligible Purchases in Class Period |
| 68700 | 530176907 | No Eligible Purchases in Class Period | 185320 | 530419515 | No Eligible Purchases in Class Period | 301940 | 530766073 | No Eligible Purchases in Class Period |
| 68701 | 530176908 | No Recognized Claim | 185321 | 530419517 | No Eligible Purchases in Class Period | 301941 | 530766074 | No Eligible Purchases in Class Period |
| 68702 | 530176909 | No Eligible Purchases in Class Period | 185322 | 530419518 | No Eligible Purchases in Class Period | 301942 | 530766075 | No Eligible Purchases in Class Period |
| 68703 | 530176911 | No Eligible Purchases in Class Period | 185323 | 530419520 | No Eligible Purchases in Class Period | 301943 | 530766076 | No Eligible Purchases in Class Period |
| 68704 | 530176913 | No Recognized Claim | 185324 | 530419521 | No Eligible Purchases in Class Period | 301944 | 530766077 | No Eligible Purchases in Class Period |
| 68705 | 530176914 | No Eligible Purchases in Class Period | 185325 | 530419522 | No Eligible Purchases in Class Period | 301945 | 530766078 | No Eligible Purchases in Class Period |
| 68706 | 530176917 | No Recognized Claim | 185326 | 530419524 | No Eligible Purchases in Class Period | 301946 | 530766079 | No Eligible Purchases in Class Period |
| 68707 | 530176919 | No Eligible Purchases in Class Period | 185327 | 530419526 | No Eligible Purchases in Class Period | 301947 | 530766080 | No Eligible Purchases in Class Period |
| 68708 | 530176920 | No Eligible Purchases in Class Period | 185328 | 530419527 | No Eligible Purchases in Class Period | 301948 | 530766081 | No Eligible Purchases in Class Period |
| 68709 | 530176924 | No Eligible Purchases in Class Period | 185329 | 530419528 | No Eligible Purchases in Class Period | 301949 | 530766082 | No Eligible Purchases in Class Period |
| 68710 | 530176925 | No Eligible Purchases in Class Period | 185330 | 530419529 | No Eligible Purchases in Class Period | 301950 | 530766083 | No Eligible Purchases in Class Period |
| 68711 | 530176927 | No Recognized Claim | 185331 | 530419530 | No Eligible Purchases in Class Period | 301951 | 530766084 | No Eligible Purchases in Class Period |
| 68712 | 530176928 | No Eligible Purchases in Class Period | 185332 | 530419532 | No Recognized Claim | 301952 | 530766085 | No Eligible Purchases in Class Period |
| 68713 | 530176939 | No Eligible Purchases in Class Period | 185333 | 530419533 | No Recognized Claim | 301953 | 530766086 | No Eligible Purchases in Class Period |
| 68714 | 530176940 | No Eligible Purchases in Class Period | 185334 | 530419535 | No Eligible Purchases in Class Period | 301954 | 530766087 | No Eligible Purchases in Class Period |
| 68715 | 530176941 | No Recognized Claim | 185335 | 530419538 | No Eligible Purchases in Class Period | 301955 | 530766088 | No Eligible Purchases in Class Period |
| 68716 | 530176942 | No Eligible Purchases in Class Period | 185336 | 530419539 | No Eligible Purchases in Class Period | 301956 | 530766089 | No Eligible Purchases in Class Period |
| 68717 | 530176943 | No Eligible Purchases in Class Period | 185337 | 530419540 | No Eligible Purchases in Class Period | 301957 | 530766090 | No Eligible Purchases in Class Period |
| 68718 | 530176945 | No Recognized Claim | 185338 | 530419541 | No Eligible Purchases in Class Period | 301958 | 530766091 | No Eligible Purchases in Class Period |
| 68719 | 530176946 | No Eligible Purchases in Class Period | 185339 | 530419542 | No Eligible Purchases in Class Period | 301959 | 530766092 | No Eligible Purchases in Class Period |
| 68720 | 530176947 | No Eligible Purchases in Class Period | 185340 | 530419544 | No Eligible Purchases in Class Period | 301960 | 530766093 | No Eligible Purchases in Class Period |
| 68721 | 530176948 | No Recognized Claim | 185341 | 530419545 | No Eligible Purchases in Class Period | 301961 | 530766094 | No Eligible Purchases in Class Period |
| 68722 | 530176949 | No Eligible Purchases in Class Period | 185342 | 530419546 | No Eligible Purchases in Class Period | 301962 | 530766095 | No Eligible Purchases in Class Period |
| 68723 | 530176950 | No Eligible Purchases in Class Period | 185343 | 530419547 | No Eligible Purchases in Class Period | 301963 | 530766096 | No Eligible Purchases in Class Period |
| 68724 | 530176954 | No Eligible Purchases in Class Period | 185344 | 530419548 | No Eligible Purchases in Class Period | 301964 | 530766097 | No Eligible Purchases in Class Period |
| 68725 | 530176955 | No Eligible Purchases in Class Period | 185345 | 530419549 | No Eligible Purchases in Class Period | 301965 | 530766098 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68726 | 530176959 | No Eligible Purchases in Class Period | 185346 | 530419551 | No Eligible Purchases in Class Period | 301966 | 530766099 | No Eligible Purchases in Class Period |
| 68727 | 530176963 | No Eligible Purchases in Class Period | 185347 | 530419552 | No Eligible Purchases in Class Period | 301967 | 530766100 | No Eligible Purchases in Class Period |
| 68728 | 530176965 | No Eligible Purchases in Class Period | 185348 | 530419553 | No Eligible Purchases in Class Period | 301968 | 530766101 | No Eligible Purchases in Class Period |
| 68729 | 530176967 | No Eligible Purchases in Class Period | 185349 | 530419554 | No Eligible Purchases in Class Period | 301969 | 530766102 | No Eligible Purchases in Class Period |
| 68730 | 530176969 | No Eligible Purchases in Class Period | 185350 | 530419555 | No Eligible Purchases in Class Period | 301970 | 530766103 | No Eligible Purchases in Class Period |
| 68731 | 530176975 | No Eligible Purchases in Class Period | 185351 | 530419556 | No Recognized Claim | 301971 | 530766104 | No Eligible Purchases in Class Period |
| 68732 | 530176977 | No Eligible Purchases in Class Period | 185352 | 530419558 | No Eligible Purchases in Class Period | 301972 | 530766105 | No Eligible Purchases in Class Period |
| 68733 | 530176978 | No Eligible Purchases in Class Period | 185353 | 530419559 | No Eligible Purchases in Class Period | 301973 | 530766106 | No Eligible Purchases in Class Period |
| 68734 | 530176979 | No Eligible Purchases in Class Period | 185354 | 530419560 | No Eligible Purchases in Class Period | 301974 | 530766108 | No Eligible Purchases in Class Period |
| 68735 | 530176981 | No Recognized Claim | 185355 | 530419561 | No Eligible Purchases in Class Period | 301975 | 530766115 | No Recognized Claim |
| 68736 | 530176983 | No Eligible Purchases in Class Period | 185356 | 530419563 | No Eligible Purchases in Class Period | 301976 | 530766116 | No Eligible Purchases in Class Period |
| 68737 | 530176989 | No Eligible Purchases in Class Period | 185357 | 530419564 | No Eligible Purchases in Class Period | 301977 | 530766117 | No Eligible Purchases in Class Period |
| 68738 | 530176992 | No Eligible Purchases in Class Period | 185358 | 530419565 | No Eligible Purchases in Class Period | 301978 | 530766118 | No Recognized Claim |
| 68739 | 530176995 | No Eligible Purchases in Class Period | 185359 | 530419566 | No Eligible Purchases in Class Period | 301979 | 530766119 | No Eligible Purchases in Class Period |
| 68740 | 530176996 | No Eligible Purchases in Class Period | 185360 | 530419568 | No Eligible Purchases in Class Period | 301980 | 530766120 | No Eligible Purchases in Class Period |
| 68741 | 530176999 | No Eligible Purchases in Class Period | 185361 | 530419569 | No Eligible Purchases in Class Period | 301981 | 530766121 | No Recognized Claim |
| 68742 | 530177002 | No Eligible Purchases in Class Period | 185362 | 530419572 | No Recognized Claim | 301982 | 530766122 | No Recognized Claim |
| 68743 | 530177005 | No Recognized Claim | 185363 | 530419573 | No Eligible Purchases in Class Period | 301983 | 530766123 | No Recognized Claim |
| 68744 | 530177006 | No Eligible Purchases in Class Period | 185364 | 530419574 | No Recognized Claim | 301984 | 530766124 | No Eligible Purchases in Class Period |
| 68745 | 530177008 | No Eligible Purchases in Class Period | 185365 | 530419575 | No Eligible Purchases in Class Period | 301985 | 530766125 | No Eligible Purchases in Class Period |
| 68746 | 530177011 | No Eligible Purchases in Class Period | 185366 | 530419576 | No Eligible Purchases in Class Period | 301986 | 530766126 | No Eligible Purchases in Class Period |
| 68747 | 530177015 | No Recognized Claim | 185367 | 530419577 | No Eligible Purchases in Class Period | 301987 | 530766127 | No Eligible Purchases in Class Period |
| 68748 | 530177024 | No Recognized Claim | 185368 | 530419578 | No Eligible Purchases in Class Period | 301988 | 530766128 | No Eligible Purchases in Class Period |
| 68749 | 530177027 | No Eligible Purchases in Class Period | 185369 | 530419579 | No Eligible Purchases in Class Period | 301989 | 530766129 | No Eligible Purchases in Class Period |
| 68750 | 530177028 | No Eligible Purchases in Class Period | 185370 | 530419580 | No Eligible Purchases in Class Period | 301990 | 530766130 | No Eligible Purchases in Class Period |
| 68751 | 530177035 | No Eligible Purchases in Class Period | 185371 | 530419581 | No Eligible Purchases in Class Period | 301991 | 530766131 | No Eligible Purchases in Class Period |
| 68752 | 530177036 | No Eligible Purchases in Class Period | 185372 | 530419582 | No Eligible Purchases in Class Period | 301992 | 530766132 | No Eligible Purchases in Class Period |
| 68753 | 530177037 | No Recognized Claim | 185373 | 530419583 | No Eligible Purchases in Class Period | 301993 | 530766133 | No Eligible Purchases in Class Period |
| 68754 | 530177038 | No Eligible Purchases in Class Period | 185374 | 530419584 | No Eligible Purchases in Class Period | 301994 | 530766134 | No Eligible Purchases in Class Period |
| 68755 | 530177042 | No Eligible Purchases in Class Period | 185375 | 530419585 | No Eligible Purchases in Class Period | 301995 | 530766135 | No Eligible Purchases in Class Period |
| 68756 | 530177050 | No Eligible Purchases in Class Period | 185376 | 530419586 | No Eligible Purchases in Class Period | 301996 | 530766136 | No Eligible Purchases in Class Period |
| 68757 | 530177051 | No Eligible Purchases in Class Period | 185377 | 530419587 | No Eligible Purchases in Class Period | 301997 | 530766137 | No Eligible Purchases in Class Period |
| 68758 | 530177054 | No Eligible Purchases in Class Period | 185378 | 530419588 | No Eligible Purchases in Class Period | 301998 | 530766138 | No Eligible Purchases in Class Period |
| 68759 | 530177056 | No Eligible Purchases in Class Period | 185379 | 530419589 | No Eligible Purchases in Class Period | 301999 | 530766139 | No Eligible Purchases in Class Period |
| 68760 | 530177057 | No Eligible Purchases in Class Period | 185380 | 530419590 | No Eligible Purchases in Class Period | 302000 | 530766141 | No Eligible Purchases in Class Period |
| 68761 | 530177058 | No Eligible Purchases in Class Period | 185381 | 530419591 | No Eligible Purchases in Class Period | 302001 | 530766143 | No Eligible Purchases in Class Period |
| 68762 | 530177063 | No Eligible Purchases in Class Period | 185382 | 530419593 | No Eligible Purchases in Class Period | 302002 | 530766144 | No Eligible Purchases in Class Period |
| 68763 | 530177065 | No Recognized Claim | 185383 | 530419594 | No Eligible Purchases in Class Period | 302003 | 530766145 | No Eligible Purchases in Class Period |
| 68764 | 530177077 | No Eligible Purchases in Class Period | 185384 | 530419595 | No Eligible Purchases in Class Period | 302004 | 530766146 | No Eligible Purchases in Class Period |
| 68765 | 530177082 | No Recognized Claim | 185385 | 530419596 | No Eligible Purchases in Class Period | 302005 | 530766147 | No Eligible Purchases in Class Period |
| 68766 | 530177083 | No Eligible Purchases in Class Period | 185386 | 530419598 | No Eligible Purchases in Class Period | 302006 | 530766148 | No Eligible Purchases in Class Period |
| 68767 | 530177084 | No Eligible Purchases in Class Period | 185387 | 530419600 | No Eligible Purchases in Class Period | 302007 | 530766149 | No Eligible Purchases in Class Period |
| 68768 | 530177090 | No Eligible Purchases in Class Period | 185388 | 530419602 | No Eligible Purchases in Class Period | 302008 | 530766150 | No Eligible Purchases in Class Period |
| 68769 | 530177093 | No Eligible Purchases in Class Period | 185389 | 530419603 | No Eligible Purchases in Class Period | 302009 | 530766151 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68770 | 530177097 | No Eligible Purchases in Class Period | 185390 | 530419604 | No Eligible Purchases in Class Period | 302010 | 530766152 | No Eligible Purchases in Class Period |
| 68771 | 530177098 | No Eligible Purchases in Class Period | 185391 | 530419605 | No Eligible Purchases in Class Period | 302011 | 530766153 | No Eligible Purchases in Class Period |
| 68772 | 530177100 | No Eligible Purchases in Class Period | 185392 | 530419606 | No Recognized Claim | 302012 | 530766245 | No Recognized Claim |
| 68773 | 530177101 | No Recognized Claim | 185393 | 530419608 | No Eligible Purchases in Class Period | 302013 | 530766268 | No Eligible Purchases in Class Period |
| 68774 | 530177103 | No Recognized Claim | 185394 | 530419609 | No Eligible Purchases in Class Period | 302014 | 530766274 | No Recognized Claim |
| 68775 | 530177104 | No Eligible Purchases in Class Period | 185395 | 530419610 | No Recognized Claim | 302015 | 530766276 | No Eligible Purchases in Class Period |
| 68776 | 530177105 | No Recognized Claim | 185396 | 530419611 | No Eligible Purchases in Class Period | 302016 | 530766283 | No Eligible Purchases in Class Period |
| 68777 | 530177106 | No Eligible Purchases in Class Period | 185397 | 530419614 | No Eligible Purchases in Class Period | 302017 | 530766284 | No Recognized Claim |
| 68778 | 530177110 | No Recognized Claim | 185398 | 530419615 | No Eligible Purchases in Class Period | 302018 | 530766285 | No Eligible Purchases in Class Period |
| 68779 | 530177112 | No Eligible Purchases in Class Period | 185399 | 530419616 | No Eligible Purchases in Class Period | 302019 | 530766286 | No Eligible Purchases in Class Period |
| 68780 | 530177113 | No Eligible Purchases in Class Period | 185400 | 530419617 | No Eligible Purchases in Class Period | 302020 | 530766287 | No Recognized Claim |
| 68781 | 530177114 | No Eligible Purchases in Class Period | 185401 | 530419618 | No Eligible Purchases in Class Period | 302021 | 530766288 | No Eligible Purchases in Class Period |
| 68782 | 530177116 | No Eligible Purchases in Class Period | 185402 | 530419619 | No Recognized Claim | 302022 | 530766289 | No Eligible Purchases in Class Period |
| 68783 | 530177118 | No Eligible Purchases in Class Period | 185403 | 530419620 | No Eligible Purchases in Class Period | 302023 | 530766292 | No Eligible Purchases in Class Period |
| 68784 | 530177119 | No Recognized Claim | 185404 | 530419621 | No Recognized Claim | 302024 | 530766293 | No Eligible Purchases in Class Period |
| 68785 | 530177120 | No Eligible Purchases in Class Period | 185405 | 530419622 | No Eligible Purchases in Class Period | 302025 | 530766295 | No Eligible Purchases in Class Period |
| 68786 | 530177124 | No Eligible Purchases in Class Period | 185406 | 530419623 | No Eligible Purchases in Class Period | 302026 | 530766297 | No Eligible Purchases in Class Period |
| 68787 | 530177126 | No Eligible Purchases in Class Period | 185407 | 530419624 | No Eligible Purchases in Class Period | 302027 | 530766298 | No Eligible Purchases in Class Period |
| 68788 | 530177127 | No Recognized Claim | 185408 | 530419625 | No Eligible Purchases in Class Period | 302028 | 530766300 | No Eligible Purchases in Class Period |
| 68789 | 530177138 | No Recognized Claim | 185409 | 530419626 | No Eligible Purchases in Class Period | 302029 | 530766303 | No Eligible Purchases in Class Period |
| 68790 | 530177140 | No Recognized Claim | 185410 | 530419627 | No Eligible Purchases in Class Period | 302030 | 530766306 | No Eligible Purchases in Class Period |
| 68791 | 530177141 | No Eligible Purchases in Class Period | 185411 | 530419628 | No Recognized Claim | 302031 | 530766308 | No Eligible Purchases in Class Period |
| 68792 | 530177143 | No Eligible Purchases in Class Period | 185412 | 530419629 | No Recognized Claim | 302032 | 530766311 | No Eligible Purchases in Class Period |
| 68793 | 530177144 | No Eligible Purchases in Class Period | 185413 | 530419631 | No Recognized Claim | 302033 | 530766313 | No Eligible Purchases in Class Period |
| 68794 | 530177145 | No Eligible Purchases in Class Period | 185414 | 530419633 | No Recognized Claim | 302034 | 530766315 | No Eligible Purchases in Class Period |
| 68795 | 530177148 | No Recognized Claim | 185415 | 530419634 | No Recognized Claim | 302035 | 530766318 | No Eligible Purchases in Class Period |
| 68796 | 530177150 | No Recognized Claim | 185416 | 530419635 | No Recognized Claim | 302036 | 530766319 | No Eligible Purchases in Class Period |
| 68797 | 530177151 | No Eligible Purchases in Class Period | 185417 | 530419638 | No Eligible Purchases in Class Period | 302037 | 530766321 | No Eligible Purchases in Class Period |
| 68798 | 530177153 | No Recognized Claim | 185418 | 530419639 | No Eligible Purchases in Class Period | 302038 | 530766325 | No Eligible Purchases in Class Period |
| 68799 | 530177154 | No Eligible Purchases in Class Period | 185419 | 530419640 | No Eligible Purchases in Class Period | 302039 | 530766365 | No Eligible Purchases in Class Period |
| 68800 | 530177159 | No Eligible Purchases in Class Period | 185420 | 530419641 | No Recognized Claim | 302040 | 530766443 | No Eligible Purchases in Class Period |
| 68801 | 530177161 | No Eligible Purchases in Class Period | 185421 | 530419642 | No Eligible Purchases in Class Period | 302041 | 530766448 | No Recognized Claim |
| 68802 | 530177165 | No Eligible Purchases in Class Period | 185422 | 530419643 | No Recognized Claim | 302042 | 530766523 | No Eligible Purchases in Class Period |
| 68803 | 530177166 | No Recognized Claim | 185423 | 530419644 | No Recognized Claim | 302043 | 530766538 | No Eligible Purchases in Class Period |
| 68804 | 530177167 | No Eligible Purchases in Class Period | 185424 | 530419645 | No Eligible Purchases in Class Period | 302044 | 530766541 | No Eligible Purchases in Class Period |
| 68805 | 530177169 | No Recognized Claim | 185425 | 530419646 | No Recognized Claim | 302045 | 530766542 | No Eligible Purchases in Class Period |
| 68806 | 530177174 | No Eligible Purchases in Class Period | 185426 | 530419648 | No Recognized Claim | 302046 | 530766544 | No Eligible Purchases in Class Period |
| 68807 | 530177175 | No Eligible Purchases in Class Period | 185427 | 530419650 | No Eligible Purchases in Class Period | 302047 | 530766545 | No Eligible Purchases in Class Period |
| 68808 | 530177180 | No Eligible Purchases in Class Period | 185428 | 530419651 | No Eligible Purchases in Class Period | 302048 | 530766546 | No Eligible Purchases in Class Period |
| 68809 | 530177182 | No Eligible Purchases in Class Period | 185429 | 530419653 | No Recognized Claim | 302049 | 530766547 | No Eligible Purchases in Class Period |
| 68810 | 530177183 | No Recognized Claim | 185430 | 530419654 | No Eligible Purchases in Class Period | 302050 | 530766548 | No Eligible Purchases in Class Period |
| 68811 | 530177187 | No Eligible Purchases in Class Period | 185431 | 530419657 | No Eligible Purchases in Class Period | 302051 | 530766549 | No Eligible Purchases in Class Period |
| 68812 | 530177188 | No Eligible Purchases in Class Period | 185432 | 530419658 | No Recognized Claim | 302052 | 530766550 | No Eligible Purchases in Class Period |
| 68813 | 530177189 | No Eligible Purchases in Class Period | 185433 | 530419660 | No Recognized Claim | 302053 | 530766551 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68814 | 530177195 | No Eligible Purchases in Class Period | 185434 | 530419662 | No Recognized Claim | 302054 | 530766552 | No Eligible Purchases in Class Period |
| 68815 | 530177199 | No Eligible Purchases in Class Period | 185435 | 530419666 | No Eligible Purchases in Class Period | 302055 | 530766553 | No Eligible Purchases in Class Period |
| 68816 | 530177200 | No Recognized Claim | 185436 | 530419682 | No Eligible Purchases in Class Period | 302056 | 530766554 | No Eligible Purchases in Class Period |
| 68817 | 530177204 | No Recognized Claim | 185437 | 530419683 | No Eligible Purchases in Class Period | 302057 | 530766555 | No Eligible Purchases in Class Period |
| 68818 | 530177206 | No Recognized Claim | 185438 | 530419684 | No Eligible Purchases in Class Period | 302058 | 530766556 | No Eligible Purchases in Class Period |
| 68819 | 530177207 | No Recognized Claim | 185439 | 530419686 | No Eligible Purchases in Class Period | 302059 | 530766557 | No Eligible Purchases in Class Period |
| 68820 | 530177208 | No Eligible Purchases in Class Period | 185440 | 530419687 | No Eligible Purchases in Class Period | 302060 | 530766566 | No Eligible Purchases in Class Period |
| 68821 | 530177212 | No Recognized Claim | 185441 | 530419688 | No Eligible Purchases in Class Period | 302061 | 530766567 | No Eligible Purchases in Class Period |
| 68822 | 530177213 | No Recognized Claim | 185442 | 530419689 | No Eligible Purchases in Class Period | 302062 | 530766568 | No Eligible Purchases in Class Period |
| 68823 | 530177216 | No Eligible Purchases in Class Period | 185443 | 530419690 | No Eligible Purchases in Class Period | 302063 | 530766570 | No Eligible Purchases in Class Period |
| 68824 | 530177218 | No Recognized Claim | 185444 | 530419691 | No Eligible Purchases in Class Period | 302064 | 530766571 | No Eligible Purchases in Class Period |
| 68825 | 530177219 | No Recognized Claim | 185445 | 530419692 | No Eligible Purchases in Class Period | 302065 | 530766572 | No Eligible Purchases in Class Period |
| 68826 | 530177220 | No Recognized Claim | 185446 | 530419693 | No Eligible Purchases in Class Period | 302066 | 530766573 | No Eligible Purchases in Class Period |
| 68827 | 530177223 | No Recognized Claim | 185447 | 530419694 | No Eligible Purchases in Class Period | 302067 | 530766574 | No Eligible Purchases in Class Period |
| 68828 | 530177227 | No Eligible Purchases in Class Period | 185448 | 530419695 | No Eligible Purchases in Class Period | 302068 | 530766576 | No Eligible Purchases in Class Period |
| 68829 | 530177229 | No Recognized Claim | 185449 | 530419696 | No Eligible Purchases in Class Period | 302069 | 530766577 | No Eligible Purchases in Class Period |
| 68830 | 530177233 | No Recognized Claim | 185450 | 530419699 | No Eligible Purchases in Class Period | 302070 | 530766578 | No Eligible Purchases in Class Period |
| 68831 | 530177234 | No Recognized Claim | 185451 | 530419700 | No Eligible Purchases in Class Period | 302071 | 530766579 | No Eligible Purchases in Class Period |
| 68832 | 530177238 | No Eligible Purchases in Class Period | 185452 | 530419701 | No Eligible Purchases in Class Period | 302072 | 530766580 | No Recognized Claim |
| 68833 | 530177239 | No Recognized Claim | 185453 | 530419702 | No Eligible Purchases in Class Period | 302073 | 530766581 | No Eligible Purchases in Class Period |
| 68834 | 530177240 | No Eligible Purchases in Class Period | 185454 | 530419703 | No Eligible Purchases in Class Period | 302074 | 530766582 | No Eligible Purchases in Class Period |
| 68835 | 530177241 | No Eligible Purchases in Class Period | 185455 | 530419704 | No Eligible Purchases in Class Period | 302075 | 530766583 | No Eligible Purchases in Class Period |
| 68836 | 530177248 | No Recognized Claim | 185456 | 530419705 | No Eligible Purchases in Class Period | 302076 | 530766584 | No Eligible Purchases in Class Period |
| 68837 | 530177251 | No Eligible Purchases in Class Period | 185457 | 530419706 | No Eligible Purchases in Class Period | 302077 | 530766587 | No Eligible Purchases in Class Period |
| 68838 | 530177255 | No Eligible Purchases in Class Period | 185458 | 530419707 | No Eligible Purchases in Class Period | 302078 | 530766588 | No Eligible Purchases in Class Period |
| 68839 | 530177257 | No Recognized Claim | 185459 | 530419708 | No Eligible Purchases in Class Period | 302079 | 530766590 | No Eligible Purchases in Class Period |
| 68840 | 530177258 | No Eligible Purchases in Class Period | 185460 | 530419709 | No Eligible Purchases in Class Period | 302080 | 530766591 | No Eligible Purchases in Class Period |
| 68841 | 530177259 | No Recognized Claim | 185461 | 530419710 | No Eligible Purchases in Class Period | 302081 | 530766593 | No Eligible Purchases in Class Period |
| 68842 | 530177262 | No Eligible Purchases in Class Period | 185462 | 530419711 | No Eligible Purchases in Class Period | 302082 | 530766594 | No Eligible Purchases in Class Period |
| 68843 | 530177263 | No Eligible Purchases in Class Period | 185463 | 530419712 | No Eligible Purchases in Class Period | 302083 | 530766596 | No Eligible Purchases in Class Period |
| 68844 | 530177264 | No Recognized Claim | 185464 | 530419713 | No Eligible Purchases in Class Period | 302084 | 530766597 | No Eligible Purchases in Class Period |
| 68845 | 530177265 | No Eligible Purchases in Class Period | 185465 | 530419714 | No Eligible Purchases in Class Period | 302085 | 530766598 | No Eligible Purchases in Class Period |
| 68846 | 530177266 | No Eligible Purchases in Class Period | 185466 | 530419715 | No Eligible Purchases in Class Period | 302086 | 530766599 | No Eligible Purchases in Class Period |
| 68847 | 530177267 | No Eligible Purchases in Class Period | 185467 | 530419716 | No Eligible Purchases in Class Period | 302087 | 530766602 | No Eligible Purchases in Class Period |
| 68848 | 530177274 | No Recognized Claim | 185468 | 530419717 | No Eligible Purchases in Class Period | 302088 | 530766603 | No Eligible Purchases in Class Period |
| 68849 | 530177276 | No Recognized Claim | 185469 | 530419718 | No Eligible Purchases in Class Period | 302089 | 530766605 | No Eligible Purchases in Class Period |
| 68850 | 530177278 | No Eligible Purchases in Class Period | 185470 | 530419719 | No Eligible Purchases in Class Period | 302090 | 530766606 | No Eligible Purchases in Class Period |
| 68851 | 530177279 | No Recognized Claim | 185471 | 530419721 | No Eligible Purchases in Class Period | 302091 | 530766607 | No Eligible Purchases in Class Period |
| 68852 | 530177284 | No Eligible Purchases in Class Period | 185472 | 530419722 | No Eligible Purchases in Class Period | 302092 | 530766609 | No Eligible Purchases in Class Period |
| 68853 | 530177294 | No Eligible Purchases in Class Period | 185473 | 530419723 | No Eligible Purchases in Class Period | 302093 | 530766611 | No Eligible Purchases in Class Period |
| 68854 | 530177300 | No Recognized Claim | 185474 | 530419724 | No Eligible Purchases in Class Period | 302094 | 530766613 | No Eligible Purchases in Class Period |
| 68855 | 530177301 | No Eligible Purchases in Class Period | 185475 | 530419725 | No Eligible Purchases in Class Period | 302095 | 530766616 | No Eligible Purchases in Class Period |
| 68856 | 530177302 | No Eligible Purchases in Class Period | 185476 | 530419726 | No Eligible Purchases in Class Period | 302096 | 530766617 | No Eligible Purchases in Class Period |
| 68857 | 530177304 | No Eligible Purchases in Class Period | 185477 | 530419727 | No Eligible Purchases in Class Period | 302097 | 530766618 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68858 | 530177305 | No Eligible Purchases in Class Period | 185478 | 530419728 | No Eligible Purchases in Class Period | 302098 | 530766619 | No Eligible Purchases in Class Period |
| 68859 | 530177306 | No Recognized Claim | 185479 | 530419729 | No Eligible Purchases in Class Period | 302099 | 530766620 | No Eligible Purchases in Class Period |
| 68860 | 530177307 | No Eligible Purchases in Class Period | 185480 | 530419730 | No Eligible Purchases in Class Period | 302100 | 530766621 | No Eligible Purchases in Class Period |
| 68861 | 530177310 | No Recognized Claim | 185481 | 530419731 | No Eligible Purchases in Class Period | 302101 | 530766622 | No Eligible Purchases in Class Period |
| 68862 | 530177312 | No Eligible Purchases in Class Period | 185482 | 530419733 | No Eligible Purchases in Class Period | 302102 | 530766623 | No Eligible Purchases in Class Period |
| 68863 | 530177313 | No Eligible Purchases in Class Period | 185483 | 530419734 | No Eligible Purchases in Class Period | 302103 | 530766624 | No Eligible Purchases in Class Period |
| 68864 | 530177316 | No Eligible Purchases in Class Period | 185484 | 530419735 | No Eligible Purchases in Class Period | 302104 | 530766625 | No Eligible Purchases in Class Period |
| 68865 | 530177318 | No Eligible Purchases in Class Period | 185485 | 530419736 | No Eligible Purchases in Class Period | 302105 | 530766626 | No Eligible Purchases in Class Period |
| 68866 | 530177322 | No Recognized Claim | 185486 | 530419737 | No Recognized Claim | 302106 | 530766627 | No Recognized Claim |
| 68867 | 530177325 | No Recognized Claim | 185487 | 530419739 | No Eligible Purchases in Class Period | 302107 | 530766628 | No Eligible Purchases in Class Period |
| 68868 | 530177329 | No Recognized Claim | 185488 | 530419740 | No Eligible Purchases in Class Period | 302108 | 530766630 | No Eligible Purchases in Class Period |
| 68869 | 530177331 | No Eligible Purchases in Class Period | 185489 | 530419741 | No Eligible Purchases in Class Period | 302109 | 530766631 | No Eligible Purchases in Class Period |
| 68870 | 530177332 | No Recognized Claim | 185490 | 530419742 | No Eligible Purchases in Class Period | 302110 | 530766632 | No Eligible Purchases in Class Period |
| 68871 | 530177337 | No Eligible Purchases in Class Period | 185491 | 530419743 | No Eligible Purchases in Class Period | 302111 | 530766634 | No Eligible Purchases in Class Period |
| 68872 | 530177338 | No Eligible Purchases in Class Period | 185492 | 530419744 | No Eligible Purchases in Class Period | 302112 | 530766636 | No Eligible Purchases in Class Period |
| 68873 | 530177341 | No Recognized Claim | 185493 | 530419745 | No Eligible Purchases in Class Period | 302113 | 530766637 | No Eligible Purchases in Class Period |
| 68874 | 530177342 | No Recognized Claim | 185494 | 530419746 | No Eligible Purchases in Class Period | 302114 | 530766638 | No Eligible Purchases in Class Period |
| 68875 | 530177343 | No Recognized Claim | 185495 | 530419747 | No Eligible Purchases in Class Period | 302115 | 530766640 | No Eligible Purchases in Class Period |
| 68876 | 530177344 | No Eligible Purchases in Class Period | 185496 | 530419748 | No Eligible Purchases in Class Period | 302116 | 530766643 | No Eligible Purchases in Class Period |
| 68877 | 530177346 | No Eligible Purchases in Class Period | 185497 | 530419749 | No Eligible Purchases in Class Period | 302117 | 530766644 | No Eligible Purchases in Class Period |
| 68878 | 530177347 | No Eligible Purchases in Class Period | 185498 | 530419751 | No Eligible Purchases in Class Period | 302118 | 530766645 | No Eligible Purchases in Class Period |
| 68879 | 530177349 | No Eligible Purchases in Class Period | 185499 | 530419752 | No Eligible Purchases in Class Period | 302119 | 530766647 | No Eligible Purchases in Class Period |
| 68880 | 530177354 | No Recognized Claim | 185500 | 530419754 | No Eligible Purchases in Class Period | 302120 | 530766649 | No Eligible Purchases in Class Period |
| 68881 | 530177360 | No Recognized Claim | 185501 | 530419755 | No Eligible Purchases in Class Period | 302121 | 530766650 | No Eligible Purchases in Class Period |
| 68882 | 530177362 | No Eligible Purchases in Class Period | 185502 | 530419756 | No Eligible Purchases in Class Period | 302122 | 530766651 | No Eligible Purchases in Class Period |
| 68883 | 530177368 | No Recognized Claim | 185503 | 530419757 | No Eligible Purchases in Class Period | 302123 | 530766652 | No Recognized Claim |
| 68884 | 530177371 | No Recognized Claim | 185504 | 530419759 | No Eligible Purchases in Class Period | 302124 | 530766653 | No Eligible Purchases in Class Period |
| 68885 | 530177372 | No Eligible Purchases in Class Period | 185505 | 530419760 | No Eligible Purchases in Class Period | 302125 | 530766655 | No Eligible Purchases in Class Period |
| 68886 | 530177375 | No Eligible Purchases in Class Period | 185506 | 530419761 | No Eligible Purchases in Class Period | 302126 | 530766657 | No Eligible Purchases in Class Period |
| 68887 | 530177376 | No Eligible Purchases in Class Period | 185507 | 530419762 | No Recognized Claim | 302127 | 530766658 | No Eligible Purchases in Class Period |
| 68888 | 530177379 | No Eligible Purchases in Class Period | 185508 | 530419763 | No Eligible Purchases in Class Period | 302128 | 530766660 | No Eligible Purchases in Class Period |
| 68889 | 530177387 | No Eligible Purchases in Class Period | 185509 | 530419764 | No Eligible Purchases in Class Period | 302129 | 530766661 | No Eligible Purchases in Class Period |
| 68890 | 530177388 | No Recognized Claim | 185510 | 530419765 | No Eligible Purchases in Class Period | 302130 | 530766663 | No Eligible Purchases in Class Period |
| 68891 | 530177389 | No Eligible Purchases in Class Period | 185511 | 530419766 | No Eligible Purchases in Class Period | 302131 | 530766664 | No Eligible Purchases in Class Period |
| 68892 | 530177390 | No Recognized Claim | 185512 | 530419767 | No Eligible Purchases in Class Period | 302132 | 530766665 | No Eligible Purchases in Class Period |
| 68893 | 530177392 | No Eligible Purchases in Class Period | 185513 | 530419768 | No Eligible Purchases in Class Period | 302133 | 530766666 | No Recognized Claim |
| 68894 | 530177393 | No Eligible Purchases in Class Period | 185514 | 530419769 | No Eligible Purchases in Class Period | 302134 | 530766667 | No Eligible Purchases in Class Period |
| 68895 | 530177395 | No Recognized Claim | 185515 | 530419770 | No Eligible Purchases in Class Period | 302135 | 530766668 | No Eligible Purchases in Class Period |
| 68896 | 530177397 | No Eligible Purchases in Class Period | 185516 | 530419773 | No Eligible Purchases in Class Period | 302136 | 530766670 | No Eligible Purchases in Class Period |
| 68897 | 530177402 | No Recognized Claim | 185517 | 530419774 | No Eligible Purchases in Class Period | 302137 | 530766671 | No Eligible Purchases in Class Period |
| 68898 | 530177404 | No Eligible Purchases in Class Period | 185518 | 530419776 | No Eligible Purchases in Class Period | 302138 | 530766672 | No Eligible Purchases in Class Period |
| 68899 | 530177408 | No Recognized Claim | 185519 | 530419778 | No Eligible Purchases in Class Period | 302139 | 530766674 | No Eligible Purchases in Class Period |
| 68900 | 530177409 | No Eligible Purchases in Class Period | 185520 | 530419780 | No Recognized Claim | 302140 | 530766675 | No Eligible Purchases in Class Period |
| 68901 | 530177418 | No Recognized Claim | 185521 | 530419781 | No Eligible Purchases in Class Period | 302141 | 530766676 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68902 | 530177421 | No Eligible Purchases in Class Period | 185522 | 530419782 | No Eligible Purchases in Class Period | 302142 | 530766680 | No Eligible Purchases in Class Period |
| 68903 | 530177425 | No Recognized Claim | 185523 | 530419783 | No Recognized Claim | 302143 | 530766681 | No Eligible Purchases in Class Period |
| 68904 | 530177426 | No Eligible Purchases in Class Period | 185524 | 530419784 | No Recognized Claim | 302144 | 530766682 | No Eligible Purchases in Class Period |
| 68905 | 530177427 | No Eligible Purchases in Class Period | 185525 | 530419785 | No Eligible Purchases in Class Period | 302145 | 530766684 | No Recognized Claim |
| 68906 | 530177428 | No Recognized Claim | 185526 | 530419787 | No Eligible Purchases in Class Period | 302146 | 530766685 | No Eligible Purchases in Class Period |
| 68907 | 530177429 | No Recognized Claim | 185527 | 530419789 | No Eligible Purchases in Class Period | 302147 | 530766686 | No Eligible Purchases in Class Period |
| 68908 | 530177433 | No Eligible Purchases in Class Period | 185528 | 530419790 | No Eligible Purchases in Class Period | 302148 | 530766687 | No Eligible Purchases in Class Period |
| 68909 | 530177434 | No Eligible Purchases in Class Period | 185529 | 530419791 | No Eligible Purchases in Class Period | 302149 | 530766688 | No Eligible Purchases in Class Period |
| 68910 | 530177439 | No Eligible Purchases in Class Period | 185530 | 530419792 | No Recognized Claim | 302150 | 530766689 | No Recognized Claim |
| 68911 | 530177440 | No Eligible Purchases in Class Period | 185531 | 530419793 | No Eligible Purchases in Class Period | 302151 | 530766690 | No Eligible Purchases in Class Period |
| 68912 | 530177444 | No Recognized Claim | 185532 | 530419794 | No Eligible Purchases in Class Period | 302152 | 530766692 | No Eligible Purchases in Class Period |
| 68913 | 530177445 | No Recognized Claim | 185533 | 530419795 | No Recognized Claim | 302153 | 530766693 | No Eligible Purchases in Class Period |
| 68914 | 530177447 | No Eligible Purchases in Class Period | 185534 | 530419797 | No Eligible Purchases in Class Period | 302154 | 530766694 | No Eligible Purchases in Class Period |
| 68915 | 530177448 | No Recognized Claim | 185535 | 530419798 | No Eligible Purchases in Class Period | 302155 | 530766695 | No Recognized Claim |
| 68916 | 530177449 | No Eligible Purchases in Class Period | 185536 | 530419799 | No Eligible Purchases in Class Period | 302156 | 530766696 | No Eligible Purchases in Class Period |
| 68917 | 530177452 | No Eligible Purchases in Class Period | 185537 | 530419800 | No Eligible Purchases in Class Period | 302157 | 530766701 | No Eligible Purchases in Class Period |
| 68918 | 530177454 | No Eligible Purchases in Class Period | 185538 | 530419801 | No Eligible Purchases in Class Period | 302158 | 530766702 | No Eligible Purchases in Class Period |
| 68919 | 530177455 | No Eligible Purchases in Class Period | 185539 | 530419802 | No Eligible Purchases in Class Period | 302159 | 530766703 | No Eligible Purchases in Class Period |
| 68920 | 530177456 | No Eligible Purchases in Class Period | 185540 | 530419803 | No Eligible Purchases in Class Period | 302160 | 530766704 | No Eligible Purchases in Class Period |
| 68921 | 530177457 | No Eligible Purchases in Class Period | 185541 | 530419804 | No Recognized Claim | 302161 | 530766705 | No Eligible Purchases in Class Period |
| 68922 | 530177464 | No Eligible Purchases in Class Period | 185542 | 530419805 | No Eligible Purchases in Class Period | 302162 | 530766708 | No Eligible Purchases in Class Period |
| 68923 | 530177466 | No Eligible Purchases in Class Period | 185543 | 530419807 | No Eligible Purchases in Class Period | 302163 | 530766709 | No Eligible Purchases in Class Period |
| 68924 | 530177467 | No Recognized Claim | 185544 | 530419809 | No Eligible Purchases in Class Period | 302164 | 530766712 | No Recognized Claim |
| 68925 | 530177471 | No Eligible Purchases in Class Period | 185545 | 530419810 | No Eligible Purchases in Class Period | 302165 | 530766714 | No Eligible Purchases in Class Period |
| 68926 | 530177473 | No Eligible Purchases in Class Period | 185546 | 530419811 | No Eligible Purchases in Class Period | 302166 | 530766716 | No Eligible Purchases in Class Period |
| 68927 | 530177474 | No Eligible Purchases in Class Period | 185547 | 530419812 | No Eligible Purchases in Class Period | 302167 | 530766718 | No Eligible Purchases in Class Period |
| 68928 | 530177476 | No Recognized Claim | 185548 | 530419813 | No Eligible Purchases in Class Period | 302168 | 530766720 | No Eligible Purchases in Class Period |
| 68929 | 530177479 | No Eligible Purchases in Class Period | 185549 | 530419814 | No Eligible Purchases in Class Period | 302169 | 530766721 | No Eligible Purchases in Class Period |
| 68930 | 530177480 | No Recognized Claim | 185550 | 530419815 | No Eligible Purchases in Class Period | 302170 | 530766722 | No Eligible Purchases in Class Period |
| 68931 | 530177481 | No Eligible Purchases in Class Period | 185551 | 530419816 | No Eligible Purchases in Class Period | 302171 | 530766724 | No Eligible Purchases in Class Period |
| 68932 | 530177484 | No Eligible Purchases in Class Period | 185552 | 530419817 | No Eligible Purchases in Class Period | 302172 | 530766726 | No Eligible Purchases in Class Period |
| 68933 | 530177485 | No Recognized Claim | 185553 | 530419819 | No Eligible Purchases in Class Period | 302173 | 530766729 | No Eligible Purchases in Class Period |
| 68934 | 530177488 | No Recognized Claim | 185554 | 530419820 | No Eligible Purchases in Class Period | 302174 | 530766730 | No Eligible Purchases in Class Period |
| 68935 | 530177490 | No Eligible Purchases in Class Period | 185555 | 530419821 | No Eligible Purchases in Class Period | 302175 | 530766731 | No Eligible Purchases in Class Period |
| 68936 | 530177491 | No Recognized Claim | 185556 | 530419822 | No Eligible Purchases in Class Period | 302176 | 530766732 | No Eligible Purchases in Class Period |
| 68937 | 530177492 | No Recognized Claim | 185557 | 530419823 | No Recognized Claim | 302177 | 530766733 | No Recognized Claim |
| 68938 | 530177493 | No Eligible Purchases in Class Period | 185558 | 530419824 | No Eligible Purchases in Class Period | 302178 | 530766734 | No Eligible Purchases in Class Period |
| 68939 | 530177495 | No Eligible Purchases in Class Period | 185559 | 530419825 | No Eligible Purchases in Class Period | 302179 | 530766738 | No Eligible Purchases in Class Period |
| 68940 | 530177498 | No Recognized Claim | 185560 | 530419826 | No Eligible Purchases in Class Period | 302180 | 530766740 | No Recognized Claim |
| 68941 | 530177500 | No Eligible Purchases in Class Period | 185561 | 530419827 | No Eligible Purchases in Class Period | 302181 | 530766742 | No Eligible Purchases in Class Period |
| 68942 | 530177504 | No Eligible Purchases in Class Period | 185562 | 530419828 | No Eligible Purchases in Class Period | 302182 | 530766744 | No Eligible Purchases in Class Period |
| 68943 | 530177505 | No Eligible Purchases in Class Period | 185563 | 530419829 | No Eligible Purchases in Class Period | 302183 | 530766748 | No Eligible Purchases in Class Period |
| 68944 | 530177506 | No Eligible Purchases in Class Period | 185564 | 530419831 | No Recognized Claim | 302184 | 530766749 | No Eligible Purchases in Class Period |
| 68945 | 530177507 | No Eligible Purchases in Class Period | 185565 | 530419833 | No Recognized Claim | 302185 | 530766750 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68946 | 530177509 | No Recognized Claim | 185566 | 530419837 | No Eligible Purchases in Class Period | 302186 | 530766751 | No Eligible Purchases in Class Period |
| 68947 | 530177511 | No Recognized Claim | 185567 | 530419838 | No Eligible Purchases in Class Period | 302187 | 530766752 | No Eligible Purchases in Class Period |
| 68948 | 530177512 | No Eligible Purchases in Class Period | 185568 | 530419839 | No Eligible Purchases in Class Period | 302188 | 530766753 | No Eligible Purchases in Class Period |
| 68949 | 530177513 | No Recognized Claim | 185569 | 530419841 | No Eligible Purchases in Class Period | 302189 | 530766754 | No Eligible Purchases in Class Period |
| 68950 | 530177515 | No Eligible Purchases in Class Period | 185570 | 530419842 | No Eligible Purchases in Class Period | 302190 | 530766755 | No Recognized Claim |
| 68951 | 530177516 | No Eligible Purchases in Class Period | 185571 | 530419843 | No Eligible Purchases in Class Period | 302191 | 530766757 | No Eligible Purchases in Class Period |
| 68952 | 530177517 | No Recognized Claim | 185572 | 530419844 | No Eligible Purchases in Class Period | 302192 | 530766758 | No Recognized Claim |
| 68953 | 530177520 | No Eligible Purchases in Class Period | 185573 | 530419845 | No Eligible Purchases in Class Period | 302193 | 530766759 | No Eligible Purchases in Class Period |
| 68954 | 530177521 | No Eligible Purchases in Class Period | 185574 | 530419846 | No Eligible Purchases in Class Period | 302194 | 530766760 | No Eligible Purchases in Class Period |
| 68955 | 530177522 | No Eligible Purchases in Class Period | 185575 | 530419849 | No Eligible Purchases in Class Period | 302195 | 530766761 | No Eligible Purchases in Class Period |
| 68956 | 530177523 | No Eligible Purchases in Class Period | 185576 | 530419850 | No Eligible Purchases in Class Period | 302196 | 530766762 | No Eligible Purchases in Class Period |
| 68957 | 530177524 | No Eligible Purchases in Class Period | 185577 | 530419851 | No Eligible Purchases in Class Period | 302197 | 530766763 | No Eligible Purchases in Class Period |
| 68958 | 530177530 | No Recognized Claim | 185578 | 530419852 | No Eligible Purchases in Class Period | 302198 | 530766764 | No Recognized Claim |
| 68959 | 530177533 | No Eligible Purchases in Class Period | 185579 | 530419853 | No Eligible Purchases in Class Period | 302199 | 530766765 | No Eligible Purchases in Class Period |
| 68960 | 530177535 | No Recognized Claim | 185580 | 530419856 | No Eligible Purchases in Class Period | 302200 | 530766766 | No Eligible Purchases in Class Period |
| 68961 | 530177536 | No Recognized Claim | 185581 | 530419858 | No Eligible Purchases in Class Period | 302201 | 530766767 | No Eligible Purchases in Class Period |
| 68962 | 530177537 | No Recognized Claim | 185582 | 530419859 | No Recognized Claim | 302202 | 530766768 | No Eligible Purchases in Class Period |
| 68963 | 530177538 | No Recognized Claim | 185583 | 530419861 | No Eligible Purchases in Class Period | 302203 | 530766769 | No Recognized Claim |
| 68964 | 530177539 | No Eligible Purchases in Class Period | 185584 | 530419862 | No Eligible Purchases in Class Period | 302204 | 530766770 | No Eligible Purchases in Class Period |
| 68965 | 530177543 | No Eligible Purchases in Class Period | 185585 | 530419865 | No Recognized Claim | 302205 | 530766771 | No Recognized Claim |
| 68966 | 530177548 | No Eligible Purchases in Class Period | 185586 | 530419866 | No Eligible Purchases in Class Period | 302206 | 530766773 | No Eligible Purchases in Class Period |
| 68967 | 530177550 | No Eligible Purchases in Class Period | 185587 | 530419867 | No Eligible Purchases in Class Period | 302207 | 530766774 | No Eligible Purchases in Class Period |
| 68968 | 530177553 | No Recognized Claim | 185588 | 530419869 | No Eligible Purchases in Class Period | 302208 | 530766776 | No Eligible Purchases in Class Period |
| 68969 | 530177555 | No Eligible Purchases in Class Period | 185589 | 530419871 | No Eligible Purchases in Class Period | 302209 | 530766777 | No Eligible Purchases in Class Period |
| 68970 | 530177558 | No Eligible Purchases in Class Period | 185590 | 530419872 | No Eligible Purchases in Class Period | 302210 | 530766778 | No Eligible Purchases in Class Period |
| 68971 | 530177559 | No Eligible Purchases in Class Period | 185591 | 530419874 | No Eligible Purchases in Class Period | 302211 | 530766779 | No Eligible Purchases in Class Period |
| 68972 | 530177562 | No Eligible Purchases in Class Period | 185592 | 530419877 | No Eligible Purchases in Class Period | 302212 | 530766781 | No Eligible Purchases in Class Period |
| 68973 | 530177571 | No Eligible Purchases in Class Period | 185593 | 530419878 | No Eligible Purchases in Class Period | 302213 | 530766782 | No Recognized Claim |
| 68974 | 530177574 | No Eligible Purchases in Class Period | 185594 | 530419879 | No Eligible Purchases in Class Period | 302214 | 530766783 | No Eligible Purchases in Class Period |
| 68975 | 530177575 | No Eligible Purchases in Class Period | 185595 | 530419880 | No Recognized Claim | 302215 | 530766784 | No Eligible Purchases in Class Period |
| 68976 | 530177577 | No Eligible Purchases in Class Period | 185596 | 530419881 | No Recognized Claim | 302216 | 530766785 | No Eligible Purchases in Class Period |
| 68977 | 530177578 | No Eligible Purchases in Class Period | 185597 | 530419882 | No Eligible Purchases in Class Period | 302217 | 530766786 | No Eligible Purchases in Class Period |
| 68978 | 530177582 | No Eligible Purchases in Class Period | 185598 | 530419883 | No Eligible Purchases in Class Period | 302218 | 530766787 | No Recognized Claim |
| 68979 | 530177586 | No Recognized Claim | 185599 | 530419890 | No Eligible Purchases in Class Period | 302219 | 530766788 | No Eligible Purchases in Class Period |
| 68980 | 530177587 | No Eligible Purchases in Class Period | 185600 | 530419891 | No Eligible Purchases in Class Period | 302220 | 530766790 | No Eligible Purchases in Class Period |
| 68981 | 530177588 | No Eligible Purchases in Class Period | 185601 | 530419892 | No Eligible Purchases in Class Period | 302221 | 530766791 | No Eligible Purchases in Class Period |
| 68982 | 530177591 | No Eligible Purchases in Class Period | 185602 | 530419893 | No Eligible Purchases in Class Period | 302222 | 530766792 | No Eligible Purchases in Class Period |
| 68983 | 530177593 | No Eligible Purchases in Class Period | 185603 | 530419894 | No Eligible Purchases in Class Period | 302223 | 530766793 | No Eligible Purchases in Class Period |
| 68984 | 530177594 | No Eligible Purchases in Class Period | 185604 | 530419896 | No Eligible Purchases in Class Period | 302224 | 530766794 | No Eligible Purchases in Class Period |
| 68985 | 530177598 | No Eligible Purchases in Class Period | 185605 | 530419897 | No Eligible Purchases in Class Period | 302225 | 530766795 | No Eligible Purchases in Class Period |
| 68986 | 530177602 | No Eligible Purchases in Class Period | 185606 | 530419899 | No Eligible Purchases in Class Period | 302226 | 530766796 | No Eligible Purchases in Class Period |
| 68987 | 530177603 | No Recognized Claim | 185607 | 530419900 | No Eligible Purchases in Class Period | 302227 | 530766797 | No Eligible Purchases in Class Period |
| 68988 | 530177606 | No Recognized Claim | 185608 | 530419901 | No Eligible Purchases in Class Period | 302228 | 530766798 | No Eligible Purchases in Class Period |
| 68989 | 530177607 | No Eligible Purchases in Class Period | 185609 | 530419902 | No Eligible Purchases in Class Period | 302229 | 530766800 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | |
|---|---|---|
| 68990 | 530177610 | No Recognized Claim |
| 68991 | 530177611 | No Eligible Purchases in Class Period |
| 68992 | 530177613 | No Recognized Claim |
| 68993 | 530177617 | No Eligible Purchases in Class Period |
| 68994 | 530177618 | No Recognized Claim |
| 68995 | 530177620 | No Eligible Purchases in Class Period |
| 68996 | 530177625 | No Eligible Purchases in Class Period |
| 68997 | 530177626 | No Eligible Purchases in Class Period |
| 68998 | 530177631 | No Recognized Claim |
| 68999 | 530177632 | No Eligible Purchases in Class Period |
| 69000 | 530177633 | No Eligible Purchases in Class Period |
| 69001 | 530177635 | No Eligible Purchases in Class Period |
| 69002 | 530177636 | No Recognized Claim |
| 69003 | 530177638 | No Eligible Purchases in Class Period |
| 69004 | 530177639 | No Eligible Purchases in Class Period |
| 69005 | 530177640 | No Recognized Claim |
| 69006 | 530177641 | No Eligible Purchases in Class Period |
| 69007 | 530177645 | No Recognized Claim |
| 69008 | 530177647 | No Recognized Claim |
| 69009 | 530177652 | No Recognized Claim |
| 69010 | 530177653 | No Eligible Purchases in Class Period |
| 69011 | 530177654 | No Recognized Claim |
| 69012 | 530177655 | No Eligible Purchases in Class Period |
| 69013 | 530177668 | No Eligible Purchases in Class Period |
| 69014 | 530177669 | No Eligible Purchases in Class Period |
| 69015 | 530177671 | No Eligible Purchases in Class Period |
| 69016 | 530177673 | No Eligible Purchases in Class Period |
| 69017 | 530177679 | No Eligible Purchases in Class Period |
| 69018 | 530177680 | No Recognized Claim |
| 69019 | 530177685 | No Eligible Purchases in Class Period |
| 69020 | 530177686 | No Eligible Purchases in Class Period |
| 69021 | 530177687 | No Eligible Purchases in Class Period |
| 69022 | 530177689 | No Recognized Claim |
| 69023 | 530177692 | No Eligible Purchases in Class Period |
| 69024 | 530177695 | No Recognized Claim |
| 69025 | 530177697 | No Eligible Purchases in Class Period |
| 69026 | 530177698 | No Eligible Purchases in Class Period |
| 69027 | 530177701 | No Eligible Purchases in Class Period |
| 69028 | 530177702 | No Recognized Claim |
| 69029 | 530177703 | No Eligible Purchases in Class Period |
| 69030 | 530177704 | No Recognized Claim |
| 69031 | 530177705 | No Eligible Purchases in Class Period |
| 69032 | 530177709 | No Recognized Claim |
| 69033 | 530177711 | No Eligible Purchases in Class Period |
| 185610 | 530419903 | No Eligible Purchases in Class Period |
| 185611 | 530419904 | No Eligible Purchases in Class Period |
| 185612 | 530419905 | No Eligible Purchases in Class Period |
| 185613 | 530419906 | No Eligible Purchases in Class Period |
| 185614 | 530419907 | No Eligible Purchases in Class Period |
| 185615 | 530419909 | No Eligible Purchases in Class Period |
| 185616 | 530419910 | No Eligible Purchases in Class Period |
| 185617 | 530419912 | No Eligible Purchases in Class Period |
| 185618 | 530419913 | No Eligible Purchases in Class Period |
| 185619 | 530419915 | No Eligible Purchases in Class Period |
| 185620 | 530419916 | No Eligible Purchases in Class Period |
| 185621 | 530419917 | No Eligible Purchases in Class Period |
| 185622 | 530419918 | No Eligible Purchases in Class Period |
| 185623 | 530419919 | No Eligible Purchases in Class Period |
| 185624 | 530419920 | No Eligible Purchases in Class Period |
| 185625 | 530419921 | No Eligible Purchases in Class Period |
| 185626 | 530419922 | No Eligible Purchases in Class Period |
| 185627 | 530419924 | No Eligible Purchases in Class Period |
| 185628 | 530419925 | No Eligible Purchases in Class Period |
| 185629 | 530419926 | No Eligible Purchases in Class Period |
| 185630 | 530419927 | No Eligible Purchases in Class Period |
| 185631 | 530419928 | No Recognized Claim |
| 185632 | 530419929 | No Eligible Purchases in Class Period |
| 185633 | 530419930 | No Eligible Purchases in Class Period |
| 185634 | 530419931 | No Eligible Purchases in Class Period |
| 185635 | 530419932 | No Eligible Purchases in Class Period |
| 185636 | 530419934 | No Eligible Purchases in Class Period |
| 185637 | 530419935 | No Eligible Purchases in Class Period |
| 185638 | 530419936 | No Eligible Purchases in Class Period |
| 185639 | 530419937 | No Eligible Purchases in Class Period |
| 185640 | 530419939 | No Eligible Purchases in Class Period |
| 185641 | 530419942 | No Eligible Purchases in Class Period |
| 185642 | 530419944 | No Eligible Purchases in Class Period |
| 185643 | 530419946 | No Eligible Purchases in Class Period |
| 185644 | 530419947 | No Eligible Purchases in Class Period |
| 185645 | 530419948 | No Eligible Purchases in Class Period |
| 185646 | 530419949 | No Eligible Purchases in Class Period |
| 185647 | 530419950 | No Eligible Purchases in Class Period |
| 185648 | 530419951 | No Eligible Purchases in Class Period |
| 185649 | 530419952 | No Eligible Purchases in Class Period |
| 185650 | 530419953 | No Eligible Purchases in Class Period |
| 185651 | 530419954 | No Eligible Purchases in Class Period |
| 185652 | 530419955 | No Eligible Purchases in Class Period |
| 185653 | 530419956 | No Eligible Purchases in Class Period |
| 302230 | 530766801 | No Eligible Purchases in Class Period |
| 302231 | 530766802 | No Recognized Claim |
| 302232 | 530766803 | No Eligible Purchases in Class Period |
| 302233 | 530766804 | No Eligible Purchases in Class Period |
| 302234 | 530766805 | No Eligible Purchases in Class Period |
| 302235 | 530766806 | No Eligible Purchases in Class Period |
| 302236 | 530766807 | No Eligible Purchases in Class Period |
| 302237 | 530766808 | No Recognized Claim |
| 302238 | 530766809 | No Recognized Claim |
| 302239 | 530766811 | No Eligible Purchases in Class Period |
| 302240 | 530766813 | No Eligible Purchases in Class Period |
| 302241 | 530766814 | No Eligible Purchases in Class Period |
| 302242 | 530766815 | No Eligible Purchases in Class Period |
| 302243 | 530766818 | No Recognized Claim |
| 302244 | 530766819 | No Eligible Purchases in Class Period |
| 302245 | 530766822 | No Eligible Purchases in Class Period |
| 302246 | 530766823 | No Eligible Purchases in Class Period |
| 302247 | 530766824 | No Eligible Purchases in Class Period |
| 302248 | 530766826 | No Eligible Purchases in Class Period |
| 302249 | 530766827 | No Eligible Purchases in Class Period |
| 302250 | 530766828 | No Eligible Purchases in Class Period |
| 302251 | 530766829 | No Eligible Purchases in Class Period |
| 302252 | 530766830 | No Eligible Purchases in Class Period |
| 302253 | 530766832 | No Eligible Purchases in Class Period |
| 302254 | 530766833 | No Eligible Purchases in Class Period |
| 302255 | 530766834 | No Eligible Purchases in Class Period |
| 302256 | 530766835 | No Eligible Purchases in Class Period |
| 302257 | 530766836 | No Eligible Purchases in Class Period |
| 302258 | 530766837 | No Eligible Purchases in Class Period |
| 302259 | 530766838 | No Eligible Purchases in Class Period |
| 302260 | 530766839 | No Eligible Purchases in Class Period |
| 302261 | 530766840 | No Eligible Purchases in Class Period |
| 302262 | 530766841 | No Eligible Purchases in Class Period |
| 302263 | 530766842 | No Eligible Purchases in Class Period |
| 302264 | 530766847 | No Eligible Purchases in Class Period |
| 302265 | 530766848 | No Recognized Claim |
| 302266 | 530766850 | No Eligible Purchases in Class Period |
| 302267 | 530766851 | No Recognized Claim |
| 302268 | 530766852 | No Eligible Purchases in Class Period |
| 302269 | 530766853 | No Recognized Claim |
| 302270 | 530766855 | No Eligible Purchases in Class Period |
| 302271 | 530766857 | No Recognized Claim |
| 302272 | 530766859 | No Eligible Purchases in Class Period |
| 302273 | 530766860 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69034 | 530177715 | No Recognized Claim | 185654 | 530419957 | No Eligible Purchases in Class Period | 302274 | 530766861 | No Eligible Purchases in Class Period |
| 69035 | 530177722 | No Recognized Claim | 185655 | 530419959 | No Eligible Purchases in Class Period | 302275 | 530766862 | No Eligible Purchases in Class Period |
| 69036 | 530177723 | No Recognized Claim | 185656 | 530419960 | No Eligible Purchases in Class Period | 302276 | 530766863 | No Eligible Purchases in Class Period |
| 69037 | 530177725 | No Eligible Purchases in Class Period | 185657 | 530419961 | No Eligible Purchases in Class Period | 302277 | 530766864 | No Eligible Purchases in Class Period |
| 69038 | 530177726 | No Eligible Purchases in Class Period | 185658 | 530419962 | No Eligible Purchases in Class Period | 302278 | 530766866 | No Recognized Claim |
| 69039 | 530177728 | No Eligible Purchases in Class Period | 185659 | 530419963 | No Eligible Purchases in Class Period | 302279 | 530766867 | No Recognized Claim |
| 69040 | 530177729 | No Recognized Claim | 185660 | 530419964 | No Eligible Purchases in Class Period | 302280 | 530766868 | No Eligible Purchases in Class Period |
| 69041 | 530177730 | No Eligible Purchases in Class Period | 185661 | 530419966 | No Eligible Purchases in Class Period | 302281 | 530766869 | No Recognized Claim |
| 69042 | 530177733 | No Eligible Purchases in Class Period | 185662 | 530419967 | No Eligible Purchases in Class Period | 302282 | 530766870 | No Eligible Purchases in Class Period |
| 69043 | 530177737 | No Recognized Claim | 185663 | 530419968 | No Eligible Purchases in Class Period | 302283 | 530766871 | No Eligible Purchases in Class Period |
| 69044 | 530177739 | No Eligible Purchases in Class Period | 185664 | 530419969 | No Eligible Purchases in Class Period | 302284 | 530766872 | No Eligible Purchases in Class Period |
| 69045 | 530177740 | No Eligible Purchases in Class Period | 185665 | 530419970 | No Eligible Purchases in Class Period | 302285 | 530766873 | No Eligible Purchases in Class Period |
| 69046 | 530177741 | No Recognized Claim | 185666 | 530419971 | No Eligible Purchases in Class Period | 302286 | 530766874 | No Recognized Claim |
| 69047 | 530177742 | No Eligible Purchases in Class Period | 185667 | 530419972 | No Eligible Purchases in Class Period | 302287 | 530766875 | No Eligible Purchases in Class Period |
| 69048 | 530177743 | No Eligible Purchases in Class Period | 185668 | 530419973 | No Eligible Purchases in Class Period | 302288 | 530766876 | No Eligible Purchases in Class Period |
| 69049 | 530177746 | No Recognized Claim | 185669 | 530419974 | No Eligible Purchases in Class Period | 302289 | 530766879 | No Eligible Purchases in Class Period |
| 69050 | 530177747 | No Recognized Claim | 185670 | 530419975 | No Eligible Purchases in Class Period | 302290 | 530766880 | No Eligible Purchases in Class Period |
| 69051 | 530177748 | No Eligible Purchases in Class Period | 185671 | 530419976 | No Eligible Purchases in Class Period | 302291 | 530766881 | No Eligible Purchases in Class Period |
| 69052 | 530177751 | No Eligible Purchases in Class Period | 185672 | 530419977 | No Eligible Purchases in Class Period | 302292 | 530766882 | No Eligible Purchases in Class Period |
| 69053 | 530177753 | No Recognized Claim | 185673 | 530419978 | No Eligible Purchases in Class Period | 302293 | 530766883 | No Eligible Purchases in Class Period |
| 69054 | 530177757 | No Recognized Claim | 185674 | 530419979 | No Eligible Purchases in Class Period | 302294 | 530766884 | No Eligible Purchases in Class Period |
| 69055 | 530177758 | No Eligible Purchases in Class Period | 185675 | 530419980 | No Recognized Claim | 302295 | 530766885 | No Eligible Purchases in Class Period |
| 69056 | 530177760 | No Eligible Purchases in Class Period | 185676 | 530419981 | No Recognized Claim | 302296 | 530766887 | No Eligible Purchases in Class Period |
| 69057 | 530177763 | No Eligible Purchases in Class Period | 185677 | 530419982 | No Eligible Purchases in Class Period | 302297 | 530766888 | No Recognized Claim |
| 69058 | 530177764 | No Eligible Purchases in Class Period | 185678 | 530419984 | No Eligible Purchases in Class Period | 302298 | 530766889 | No Recognized Claim |
| 69059 | 530177765 | No Recognized Claim | 185679 | 530419987 | No Eligible Purchases in Class Period | 302299 | 530766890 | No Eligible Purchases in Class Period |
| 69060 | 530177768 | No Recognized Claim | 185680 | 530419988 | No Eligible Purchases in Class Period | 302300 | 530766892 | No Eligible Purchases in Class Period |
| 69061 | 530177771 | No Recognized Claim | 185681 | 530419990 | No Eligible Purchases in Class Period | 302301 | 530766893 | No Eligible Purchases in Class Period |
| 69062 | 530177776 | No Recognized Claim | 185682 | 530419991 | No Eligible Purchases in Class Period | 302302 | 530766894 | No Eligible Purchases in Class Period |
| 69063 | 530177777 | No Eligible Purchases in Class Period | 185683 | 530419992 | No Eligible Purchases in Class Period | 302303 | 530766895 | No Eligible Purchases in Class Period |
| 69064 | 530177782 | No Recognized Claim | 185684 | 530419993 | No Recognized Claim | 302304 | 530766897 | No Eligible Purchases in Class Period |
| 69065 | 530177783 | No Recognized Claim | 185685 | 530419994 | No Eligible Purchases in Class Period | 302305 | 530766899 | No Eligible Purchases in Class Period |
| 69066 | 530177786 | No Recognized Claim | 185686 | 530419995 | No Eligible Purchases in Class Period | 302306 | 530766901 | No Eligible Purchases in Class Period |
| 69067 | 530177792 | No Recognized Claim | 185687 | 530419996 | No Eligible Purchases in Class Period | 302307 | 530766902 | No Eligible Purchases in Class Period |
| 69068 | 530177793 | No Recognized Claim | 185688 | 530419998 | No Eligible Purchases in Class Period | 302308 | 530766903 | No Recognized Claim |
| 69069 | 530177798 | No Eligible Purchases in Class Period | 185689 | 530419999 | No Eligible Purchases in Class Period | 302309 | 530766904 | No Recognized Claim |
| 69070 | 530177800 | No Recognized Claim | 185690 | 530420000 | No Eligible Purchases in Class Period | 302310 | 530766905 | No Eligible Purchases in Class Period |
| 69071 | 530177803 | No Eligible Purchases in Class Period | 185691 | 530420002 | No Eligible Purchases in Class Period | 302311 | 530766906 | No Eligible Purchases in Class Period |
| 69072 | 530177806 | No Eligible Purchases in Class Period | 185692 | 530420003 | No Eligible Purchases in Class Period | 302312 | 530766907 | No Eligible Purchases in Class Period |
| 69073 | 530177807 | No Eligible Purchases in Class Period | 185693 | 530420004 | No Eligible Purchases in Class Period | 302313 | 530766908 | No Eligible Purchases in Class Period |
| 69074 | 530177809 | No Eligible Purchases in Class Period | 185694 | 530420005 | No Recognized Claim | 302314 | 530766909 | No Eligible Purchases in Class Period |
| 69075 | 530177810 | No Eligible Purchases in Class Period | 185695 | 530420006 | No Recognized Claim | 302315 | 530766910 | No Eligible Purchases in Class Period |
| 69076 | 530177816 | No Eligible Purchases in Class Period | 185696 | 530420007 | No Recognized Claim | 302316 | 530766911 | No Eligible Purchases in Class Period |
| 69077 | 530177818 | No Recognized Claim | 185697 | 530420008 | No Eligible Purchases in Class Period | 302317 | 530766912 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69078 | 530177821 | No Recognized Claim | 185698 | 530420009 | No Recognized Claim | 302318 | 530766913 | No Eligible Purchases in Class Period |
| 69079 | 530177826 | No Eligible Purchases in Class Period | 185699 | 530420010 | No Eligible Purchases in Class Period | 302319 | 530766914 | No Eligible Purchases in Class Period |
| 69080 | 530177827 | No Eligible Purchases in Class Period | 185700 | 530420011 | No Eligible Purchases in Class Period | 302320 | 530766915 | No Eligible Purchases in Class Period |
| 69081 | 530177832 | No Recognized Claim | 185701 | 530420012 | No Eligible Purchases in Class Period | 302321 | 530766917 | No Eligible Purchases in Class Period |
| 69082 | 530177833 | No Eligible Purchases in Class Period | 185702 | 530420013 | No Eligible Purchases in Class Period | 302322 | 530766918 | No Eligible Purchases in Class Period |
| 69083 | 530177836 | No Eligible Purchases in Class Period | 185703 | 530420015 | No Eligible Purchases in Class Period | 302323 | 530766919 | No Recognized Claim |
| 69084 | 530177837 | No Eligible Purchases in Class Period | 185704 | 530420016 | No Eligible Purchases in Class Period | 302324 | 530766920 | No Eligible Purchases in Class Period |
| 69085 | 530177838 | No Eligible Purchases in Class Period | 185705 | 530420018 | No Eligible Purchases in Class Period | 302325 | 530766921 | No Eligible Purchases in Class Period |
| 69086 | 530177839 | No Recognized Claim | 185706 | 530420019 | No Eligible Purchases in Class Period | 302326 | 530766922 | No Eligible Purchases in Class Period |
| 69087 | 530177840 | No Eligible Purchases in Class Period | 185707 | 530420020 | No Eligible Purchases in Class Period | 302327 | 530766923 | No Recognized Claim |
| 69088 | 530177843 | No Eligible Purchases in Class Period | 185708 | 530420021 | No Eligible Purchases in Class Period | 302328 | 530766924 | No Eligible Purchases in Class Period |
| 69089 | 530177844 | No Eligible Purchases in Class Period | 185709 | 530420022 | No Eligible Purchases in Class Period | 302329 | 530766925 | No Eligible Purchases in Class Period |
| 69090 | 530177845 | No Eligible Purchases in Class Period | 185710 | 530420023 | No Eligible Purchases in Class Period | 302330 | 530766927 | No Eligible Purchases in Class Period |
| 69091 | 530177846 | No Eligible Purchases in Class Period | 185711 | 530420026 | No Eligible Purchases in Class Period | 302331 | 530766928 | No Eligible Purchases in Class Period |
| 69092 | 530177849 | No Eligible Purchases in Class Period | 185712 | 530420027 | No Eligible Purchases in Class Period | 302332 | 530766930 | No Eligible Purchases in Class Period |
| 69093 | 530177851 | No Eligible Purchases in Class Period | 185713 | 530420028 | No Eligible Purchases in Class Period | 302333 | 530766931 | No Recognized Claim |
| 69094 | 530177852 | No Recognized Claim | 185714 | 530420029 | No Eligible Purchases in Class Period | 302334 | 530766933 | No Eligible Purchases in Class Period |
| 69095 | 530177855 | No Eligible Purchases in Class Period | 185715 | 530420030 | No Eligible Purchases in Class Period | 302335 | 530766934 | No Eligible Purchases in Class Period |
| 69096 | 530177859 | No Recognized Claim | 185716 | 530420031 | No Eligible Purchases in Class Period | 302336 | 530766935 | No Eligible Purchases in Class Period |
| 69097 | 530177864 | No Recognized Claim | 185717 | 530420032 | No Eligible Purchases in Class Period | 302337 | 530766937 | No Eligible Purchases in Class Period |
| 69098 | 530177867 | No Eligible Purchases in Class Period | 185718 | 530420033 | No Eligible Purchases in Class Period | 302338 | 530766939 | No Recognized Claim |
| 69099 | 530177870 | No Eligible Purchases in Class Period | 185719 | 530420034 | No Eligible Purchases in Class Period | 302339 | 530766940 | No Eligible Purchases in Class Period |
| 69100 | 530177878 | No Eligible Purchases in Class Period | 185720 | 530420035 | No Eligible Purchases in Class Period | 302340 | 530766941 | No Recognized Claim |
| 69101 | 530177880 | No Recognized Claim | 185721 | 530420037 | No Eligible Purchases in Class Period | 302341 | 530766942 | No Eligible Purchases in Class Period |
| 69102 | 530177881 | No Eligible Purchases in Class Period | 185722 | 530420038 | No Eligible Purchases in Class Period | 302342 | 530766943 | No Eligible Purchases in Class Period |
| 69103 | 530177887 | No Eligible Purchases in Class Period | 185723 | 530420040 | No Eligible Purchases in Class Period | 302343 | 530766944 | No Eligible Purchases in Class Period |
| 69104 | 530177888 | No Recognized Claim | 185724 | 530420043 | No Recognized Claim | 302344 | 530766945 | No Eligible Purchases in Class Period |
| 69105 | 530177889 | No Eligible Purchases in Class Period | 185725 | 530420044 | No Recognized Claim | 302345 | 530766946 | No Eligible Purchases in Class Period |
| 69106 | 530177894 | No Recognized Claim | 185726 | 530420045 | No Eligible Purchases in Class Period | 302346 | 530766947 | No Eligible Purchases in Class Period |
| 69107 | 530177895 | No Eligible Purchases in Class Period | 185727 | 530420046 | No Eligible Purchases in Class Period | 302347 | 530766948 | No Eligible Purchases in Class Period |
| 69108 | 530177897 | No Eligible Purchases in Class Period | 185728 | 530420048 | No Eligible Purchases in Class Period | 302348 | 530766949 | No Eligible Purchases in Class Period |
| 69109 | 530177905 | No Eligible Purchases in Class Period | 185729 | 530420050 | No Eligible Purchases in Class Period | 302349 | 530766950 | No Eligible Purchases in Class Period |
| 69110 | 530177914 | No Recognized Claim | 185730 | 530420052 | No Eligible Purchases in Class Period | 302350 | 530766951 | No Recognized Claim |
| 69111 | 530177917 | No Eligible Purchases in Class Period | 185731 | 530420053 | No Eligible Purchases in Class Period | 302351 | 530766952 | No Eligible Purchases in Class Period |
| 69112 | 530177918 | No Eligible Purchases in Class Period | 185732 | 530420054 | No Eligible Purchases in Class Period | 302352 | 530766953 | No Eligible Purchases in Class Period |
| 69113 | 530177920 | No Eligible Purchases in Class Period | 185733 | 530420055 | No Eligible Purchases in Class Period | 302353 | 530766954 | No Eligible Purchases in Class Period |
| 69114 | 530177921 | No Eligible Purchases in Class Period | 185734 | 530420056 | No Eligible Purchases in Class Period | 302354 | 530766955 | No Eligible Purchases in Class Period |
| 69115 | 530177927 | No Eligible Purchases in Class Period | 185735 | 530420057 | No Eligible Purchases in Class Period | 302355 | 530766956 | No Eligible Purchases in Class Period |
| 69116 | 530177928 | No Eligible Purchases in Class Period | 185736 | 530420058 | No Eligible Purchases in Class Period | 302356 | 530766957 | No Eligible Purchases in Class Period |
| 69117 | 530177934 | No Eligible Purchases in Class Period | 185737 | 530420059 | No Recognized Claim | 302357 | 530766958 | No Eligible Purchases in Class Period |
| 69118 | 530177935 | No Eligible Purchases in Class Period | 185738 | 530420061 | No Eligible Purchases in Class Period | 302358 | 530766959 | No Eligible Purchases in Class Period |
| 69119 | 530177936 | No Recognized Claim | 185739 | 530420062 | No Eligible Purchases in Class Period | 302359 | 530766961 | No Eligible Purchases in Class Period |
| 69120 | 530177937 | No Recognized Claim | 185740 | 530420063 | No Eligible Purchases in Class Period | 302360 | 530766962 | No Recognized Claim |
| 69121 | 530177938 | No Recognized Claim | 185741 | 530420064 | No Eligible Purchases in Class Period | 302361 | 530766963 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69122 | 530177939 | No Eligible Purchases in Class Period | 185742 | 530420065 | No Recognized Claim | 302362 | 530766964 | No Eligible Purchases in Class Period |
| 69123 | 530177950 | No Eligible Purchases in Class Period | 185743 | 530420066 | No Eligible Purchases in Class Period | 302363 | 530766965 | No Eligible Purchases in Class Period |
| 69124 | 530177951 | No Eligible Purchases in Class Period | 185744 | 530420067 | No Eligible Purchases in Class Period | 302364 | 530766966 | No Eligible Purchases in Class Period |
| 69125 | 530177955 | No Eligible Purchases in Class Period | 185745 | 530420068 | No Recognized Claim | 302365 | 530766967 | No Eligible Purchases in Class Period |
| 69126 | 530177957 | No Eligible Purchases in Class Period | 185746 | 530420069 | No Recognized Claim | 302366 | 530766968 | No Eligible Purchases in Class Period |
| 69127 | 530177959 | No Eligible Purchases in Class Period | 185747 | 530420070 | No Eligible Purchases in Class Period | 302367 | 530766969 | No Eligible Purchases in Class Period |
| 69128 | 530177963 | No Eligible Purchases in Class Period | 185748 | 530420071 | No Eligible Purchases in Class Period | 302368 | 530766970 | No Eligible Purchases in Class Period |
| 69129 | 530177964 | No Eligible Purchases in Class Period | 185749 | 530420072 | No Eligible Purchases in Class Period | 302369 | 530766971 | No Eligible Purchases in Class Period |
| 69130 | 530177968 | No Recognized Claim | 185750 | 530420073 | No Eligible Purchases in Class Period | 302370 | 530766973 | No Eligible Purchases in Class Period |
| 69131 | 530177970 | No Eligible Purchases in Class Period | 185751 | 530420074 | No Eligible Purchases in Class Period | 302371 | 530766974 | No Eligible Purchases in Class Period |
| 69132 | 530177976 | No Recognized Claim | 185752 | 530420075 | No Recognized Claim | 302372 | 530766975 | No Eligible Purchases in Class Period |
| 69133 | 530177978 | No Recognized Claim | 185753 | 530420078 | No Recognized Claim | 302373 | 530766977 | No Eligible Purchases in Class Period |
| 69134 | 530177980 | No Eligible Purchases in Class Period | 185754 | 530420079 | No Eligible Purchases in Class Period | 302374 | 530766978 | No Eligible Purchases in Class Period |
| 69135 | 530177981 | No Eligible Purchases in Class Period | 185755 | 530420080 | No Eligible Purchases in Class Period | 302375 | 530766979 | No Eligible Purchases in Class Period |
| 69136 | 530177986 | No Recognized Claim | 185756 | 530420087 | No Eligible Purchases in Class Period | 302376 | 530766981 | No Eligible Purchases in Class Period |
| 69137 | 530177987 | No Eligible Purchases in Class Period | 185757 | 530420090 | No Eligible Purchases in Class Period | 302377 | 530766982 | No Eligible Purchases in Class Period |
| 69138 | 530177988 | No Eligible Purchases in Class Period | 185758 | 530420091 | No Eligible Purchases in Class Period | 302378 | 530766983 | No Eligible Purchases in Class Period |
| 69139 | 530177989 | No Eligible Purchases in Class Period | 185759 | 530420094 | No Eligible Purchases in Class Period | 302379 | 530766984 | No Eligible Purchases in Class Period |
| 69140 | 530177993 | No Eligible Purchases in Class Period | 185760 | 530420096 | No Recognized Claim | 302380 | 530766985 | No Eligible Purchases in Class Period |
| 69141 | 530177995 | No Eligible Purchases in Class Period | 185761 | 530420099 | No Eligible Purchases in Class Period | 302381 | 530766986 | No Eligible Purchases in Class Period |
| 69142 | 530177996 | No Eligible Purchases in Class Period | 185762 | 530420101 | No Recognized Claim | 302382 | 530766987 | No Eligible Purchases in Class Period |
| 69143 | 530178000 | No Eligible Purchases in Class Period | 185763 | 530420102 | No Eligible Purchases in Class Period | 302383 | 530766989 | No Eligible Purchases in Class Period |
| 69144 | 530178001 | No Eligible Purchases in Class Period | 185764 | 530420104 | No Eligible Purchases in Class Period | 302384 | 530766990 | No Recognized Claim |
| 69145 | 530178004 | No Eligible Purchases in Class Period | 185765 | 530420106 | No Eligible Purchases in Class Period | 302385 | 530766991 | No Recognized Claim |
| 69146 | 530178006 | No Recognized Claim | 185766 | 530420107 | No Eligible Purchases in Class Period | 302386 | 530766992 | No Eligible Purchases in Class Period |
| 69147 | 530178010 | No Recognized Claim | 185767 | 530420108 | No Eligible Purchases in Class Period | 302387 | 530766993 | No Eligible Purchases in Class Period |
| 69148 | 530178013 | No Eligible Purchases in Class Period | 185768 | 530420109 | No Eligible Purchases in Class Period | 302388 | 530766994 | No Eligible Purchases in Class Period |
| 69149 | 530178015 | No Eligible Purchases in Class Period | 185769 | 530420110 | No Eligible Purchases in Class Period | 302389 | 530766995 | No Eligible Purchases in Class Period |
| 69150 | 530178016 | No Eligible Purchases in Class Period | 185770 | 530420111 | No Eligible Purchases in Class Period | 302390 | 530766997 | No Eligible Purchases in Class Period |
| 69151 | 530178017 | No Recognized Claim | 185771 | 530420113 | No Eligible Purchases in Class Period | 302391 | 530766998 | No Eligible Purchases in Class Period |
| 69152 | 530178021 | No Eligible Purchases in Class Period | 185772 | 530420114 | No Eligible Purchases in Class Period | 302392 | 530767001 | No Eligible Purchases in Class Period |
| 69153 | 530178022 | No Recognized Claim | 185773 | 530420115 | No Eligible Purchases in Class Period | 302393 | 530767003 | No Eligible Purchases in Class Period |
| 69154 | 530178023 | No Recognized Claim | 185774 | 530420116 | No Eligible Purchases in Class Period | 302394 | 530767004 | No Eligible Purchases in Class Period |
| 69155 | 530178026 | No Recognized Claim | 185775 | 530420117 | No Eligible Purchases in Class Period | 302395 | 530767005 | No Eligible Purchases in Class Period |
| 69156 | 530178033 | No Eligible Purchases in Class Period | 185776 | 530420119 | No Eligible Purchases in Class Period | 302396 | 530767006 | No Eligible Purchases in Class Period |
| 69157 | 530178036 | No Eligible Purchases in Class Period | 185777 | 530420120 | No Eligible Purchases in Class Period | 302397 | 530767010 | No Eligible Purchases in Class Period |
| 69158 | 530178037 | No Eligible Purchases in Class Period | 185778 | 530420121 | No Eligible Purchases in Class Period | 302398 | 530767011 | No Eligible Purchases in Class Period |
| 69159 | 530178040 | No Eligible Purchases in Class Period | 185779 | 530420122 | No Eligible Purchases in Class Period | 302399 | 530767013 | No Eligible Purchases in Class Period |
| 69160 | 530178044 | No Eligible Purchases in Class Period | 185780 | 530420123 | No Recognized Claim | 302400 | 530767014 | No Eligible Purchases in Class Period |
| 69161 | 530178046 | No Eligible Purchases in Class Period | 185781 | 530420124 | No Eligible Purchases in Class Period | 302401 | 530767015 | No Eligible Purchases in Class Period |
| 69162 | 530178048 | No Recognized Claim | 185782 | 530420125 | No Recognized Claim | 302402 | 530767016 | No Eligible Purchases in Class Period |
| 69163 | 530178050 | No Eligible Purchases in Class Period | 185783 | 530420127 | No Eligible Purchases in Class Period | 302403 | 530767018 | No Eligible Purchases in Class Period |
| 69164 | 530178053 | No Eligible Purchases in Class Period | 185784 | 530420128 | No Eligible Purchases in Class Period | 302404 | 530767019 | No Eligible Purchases in Class Period |
| 69165 | 530178057 | No Eligible Purchases in Class Period | 185785 | 530420129 | No Eligible Purchases in Class Period | 302405 | 530767028 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69166 | 530178058 | No Eligible Purchases in Class Period | 185786 | 530420131 | No Eligible Purchases in Class Period | 302406 | 530767029 | No Eligible Purchases in Class Period |
| 69167 | 530178060 | No Eligible Purchases in Class Period | 185787 | 530420133 | No Eligible Purchases in Class Period | 302407 | 530767030 | No Recognized Claim |
| 69168 | 530178061 | No Recognized Claim | 185788 | 530420134 | No Eligible Purchases in Class Period | 302408 | 530767035 | No Eligible Purchases in Class Period |
| 69169 | 530178064 | No Eligible Purchases in Class Period | 185789 | 530420136 | No Recognized Claim | 302409 | 530767038 | No Recognized Claim |
| 69170 | 530178066 | No Recognized Claim | 185790 | 530420137 | No Eligible Purchases in Class Period | 302410 | 530767040 | No Eligible Purchases in Class Period |
| 69171 | 530178067 | No Eligible Purchases in Class Period | 185791 | 530420139 | No Eligible Purchases in Class Period | 302411 | 530767041 | No Eligible Purchases in Class Period |
| 69172 | 530178073 | No Recognized Claim | 185792 | 530420141 | No Eligible Purchases in Class Period | 302412 | 530767042 | No Recognized Claim |
| 69173 | 530178075 | No Eligible Purchases in Class Period | 185793 | 530420142 | No Eligible Purchases in Class Period | 302413 | 530767046 | No Eligible Purchases in Class Period |
| 69174 | 530178076 | No Recognized Claim | 185794 | 530420143 | No Eligible Purchases in Class Period | 302414 | 530767048 | No Eligible Purchases in Class Period |
| 69175 | 530178077 | No Eligible Purchases in Class Period | 185795 | 530420144 | No Eligible Purchases in Class Period | 302415 | 530767051 | No Eligible Purchases in Class Period |
| 69176 | 530178079 | No Recognized Claim | 185796 | 530420145 | No Eligible Purchases in Class Period | 302416 | 530767054 | No Eligible Purchases in Class Period |
| 69177 | 530178084 | No Recognized Claim | 185797 | 530420146 | No Eligible Purchases in Class Period | 302417 | 530767057 | No Eligible Purchases in Class Period |
| 69178 | 530178086 | No Eligible Purchases in Class Period | 185798 | 530420147 | No Eligible Purchases in Class Period | 302418 | 530767058 | No Eligible Purchases in Class Period |
| 69179 | 530178088 | No Recognized Claim | 185799 | 530420148 | No Eligible Purchases in Class Period | 302419 | 530767059 | No Eligible Purchases in Class Period |
| 69180 | 530178090 | No Eligible Purchases in Class Period | 185800 | 530420149 | No Eligible Purchases in Class Period | 302420 | 530767063 | No Eligible Purchases in Class Period |
| 69181 | 530178091 | No Eligible Purchases in Class Period | 185801 | 530420150 | No Eligible Purchases in Class Period | 302421 | 530767064 | No Eligible Purchases in Class Period |
| 69182 | 530178093 | No Eligible Purchases in Class Period | 185802 | 530420151 | No Eligible Purchases in Class Period | 302422 | 530767066 | No Eligible Purchases in Class Period |
| 69183 | 530178094 | No Recognized Claim | 185803 | 530420153 | No Eligible Purchases in Class Period | 302423 | 530767067 | No Eligible Purchases in Class Period |
| 69184 | 530178101 | No Eligible Purchases in Class Period | 185804 | 530420155 | No Eligible Purchases in Class Period | 302424 | 530767068 | No Eligible Purchases in Class Period |
| 69185 | 530178104 | No Eligible Purchases in Class Period | 185805 | 530420156 | No Eligible Purchases in Class Period | 302425 | 530767069 | No Eligible Purchases in Class Period |
| 69186 | 530178107 | No Recognized Claim | 185806 | 530420157 | No Eligible Purchases in Class Period | 302426 | 530767070 | No Recognized Claim |
| 69187 | 530178110 | No Eligible Purchases in Class Period | 185807 | 530420158 | No Eligible Purchases in Class Period | 302427 | 530767071 | No Eligible Purchases in Class Period |
| 69188 | 530178111 | No Eligible Purchases in Class Period | 185808 | 530420160 | No Eligible Purchases in Class Period | 302428 | 530767073 | No Eligible Purchases in Class Period |
| 69189 | 530178112 | No Eligible Purchases in Class Period | 185809 | 530420161 | No Eligible Purchases in Class Period | 302429 | 530767075 | No Eligible Purchases in Class Period |
| 69190 | 530178115 | No Eligible Purchases in Class Period | 185810 | 530420162 | No Eligible Purchases in Class Period | 302430 | 530767076 | No Eligible Purchases in Class Period |
| 69191 | 530178119 | No Eligible Purchases in Class Period | 185811 | 530420163 | No Eligible Purchases in Class Period | 302431 | 530767077 | No Eligible Purchases in Class Period |
| 69192 | 530178122 | No Eligible Purchases in Class Period | 185812 | 530420165 | No Eligible Purchases in Class Period | 302432 | 530767078 | No Eligible Purchases in Class Period |
| 69193 | 530178123 | No Eligible Purchases in Class Period | 185813 | 530420166 | No Eligible Purchases in Class Period | 302433 | 530767080 | No Eligible Purchases in Class Period |
| 69194 | 530178126 | No Eligible Purchases in Class Period | 185814 | 530420167 | No Recognized Claim | 302434 | 530767081 | No Eligible Purchases in Class Period |
| 69195 | 530178128 | No Eligible Purchases in Class Period | 185815 | 530420168 | No Recognized Claim | 302435 | 530767082 | No Eligible Purchases in Class Period |
| 69196 | 530178131 | No Eligible Purchases in Class Period | 185816 | 530420169 | No Eligible Purchases in Class Period | 302436 | 530767083 | No Eligible Purchases in Class Period |
| 69197 | 530178132 | No Recognized Claim | 185817 | 530420170 | No Eligible Purchases in Class Period | 302437 | 530767086 | No Eligible Purchases in Class Period |
| 69198 | 530178133 | No Recognized Claim | 185818 | 530420171 | No Eligible Purchases in Class Period | 302438 | 530767087 | No Eligible Purchases in Class Period |
| 69199 | 530178135 | No Eligible Purchases in Class Period | 185819 | 530420172 | No Eligible Purchases in Class Period | 302439 | 530767090 | No Eligible Purchases in Class Period |
| 69200 | 530178136 | No Eligible Purchases in Class Period | 185820 | 530420173 | No Eligible Purchases in Class Period | 302440 | 530767091 | No Eligible Purchases in Class Period |
| 69201 | 530178137 | No Recognized Claim | 185821 | 530420174 | No Eligible Purchases in Class Period | 302441 | 530767093 | No Eligible Purchases in Class Period |
| 69202 | 530178138 | No Eligible Purchases in Class Period | 185822 | 530420175 | No Eligible Purchases in Class Period | 302442 | 530767095 | No Eligible Purchases in Class Period |
| 69203 | 530178140 | No Eligible Purchases in Class Period | 185823 | 530420176 | No Eligible Purchases in Class Period | 302443 | 530767097 | No Eligible Purchases in Class Period |
| 69204 | 530178142 | No Eligible Purchases in Class Period | 185824 | 530420177 | No Eligible Purchases in Class Period | 302444 | 530767102 | No Recognized Claim |
| 69205 | 530178144 | No Recognized Claim | 185825 | 530420178 | No Eligible Purchases in Class Period | 302445 | 530767103 | No Eligible Purchases in Class Period |
| 69206 | 530178145 | No Eligible Purchases in Class Period | 185826 | 530420179 | No Eligible Purchases in Class Period | 302446 | 530767104 | No Eligible Purchases in Class Period |
| 69207 | 530178146 | No Eligible Purchases in Class Period | 185827 | 530420180 | No Eligible Purchases in Class Period | 302447 | 530767107 | No Eligible Purchases in Class Period |
| 69208 | 530178147 | No Recognized Claim | 185828 | 530420181 | No Eligible Purchases in Class Period | 302448 | 530767108 | No Eligible Purchases in Class Period |
| 69209 | 530178149 | No Eligible Purchases in Class Period | 185829 | 530420182 | No Eligible Purchases in Class Period | 302449 | 530767109 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69210 | 530178150 | No Eligible Purchases in Class Period | 185830 | 530420183 | No Eligible Purchases in Class Period | 302450 | 530767110 | No Eligible Purchases in Class Period |
| 69211 | 530178151 | No Eligible Purchases in Class Period | 185831 | 530420184 | No Eligible Purchases in Class Period | 302451 | 530767111 | No Eligible Purchases in Class Period |
| 69212 | 530178152 | No Recognized Claim | 185832 | 530420187 | No Eligible Purchases in Class Period | 302452 | 530767112 | No Eligible Purchases in Class Period |
| 69213 | 530178155 | No Eligible Purchases in Class Period | 185833 | 530420188 | No Eligible Purchases in Class Period | 302453 | 530767113 | No Eligible Purchases in Class Period |
| 69214 | 530178156 | No Recognized Claim | 185834 | 530420189 | No Eligible Purchases in Class Period | 302454 | 530767114 | No Eligible Purchases in Class Period |
| 69215 | 530178157 | No Eligible Purchases in Class Period | 185835 | 530420190 | No Eligible Purchases in Class Period | 302455 | 530767116 | No Eligible Purchases in Class Period |
| 69216 | 530178158 | No Recognized Claim | 185836 | 530420191 | No Recognized Claim | 302456 | 530767117 | No Recognized Claim |
| 69217 | 530178159 | No Eligible Purchases in Class Period | 185837 | 530420192 | No Eligible Purchases in Class Period | 302457 | 530767118 | No Eligible Purchases in Class Period |
| 69218 | 530178161 | No Recognized Claim | 185838 | 530420196 | No Eligible Purchases in Class Period | 302458 | 530767119 | No Eligible Purchases in Class Period |
| 69219 | 530178163 | No Eligible Purchases in Class Period | 185839 | 530420198 | No Eligible Purchases in Class Period | 302459 | 530767120 | No Eligible Purchases in Class Period |
| 69220 | 530178165 | No Recognized Claim | 185840 | 530420200 | No Eligible Purchases in Class Period | 302460 | 530767121 | No Eligible Purchases in Class Period |
| 69221 | 530178167 | No Eligible Purchases in Class Period | 185841 | 530420201 | No Eligible Purchases in Class Period | 302461 | 530767123 | No Eligible Purchases in Class Period |
| 69222 | 530178169 | No Eligible Purchases in Class Period | 185842 | 530420204 | No Eligible Purchases in Class Period | 302462 | 530767124 | No Eligible Purchases in Class Period |
| 69223 | 530178173 | No Eligible Purchases in Class Period | 185843 | 530420205 | No Eligible Purchases in Class Period | 302463 | 530767125 | No Eligible Purchases in Class Period |
| 69224 | 530178177 | No Eligible Purchases in Class Period | 185844 | 530420207 | No Eligible Purchases in Class Period | 302464 | 530767126 | No Eligible Purchases in Class Period |
| 69225 | 530178178 | No Eligible Purchases in Class Period | 185845 | 530420208 | No Eligible Purchases in Class Period | 302465 | 530767127 | No Eligible Purchases in Class Period |
| 69226 | 530178183 | No Eligible Purchases in Class Period | 185846 | 530420209 | No Eligible Purchases in Class Period | 302466 | 530767128 | No Eligible Purchases in Class Period |
| 69227 | 530178187 | No Eligible Purchases in Class Period | 185847 | 530420210 | No Eligible Purchases in Class Period | 302467 | 530767129 | No Eligible Purchases in Class Period |
| 69228 | 530178188 | No Eligible Purchases in Class Period | 185848 | 530420211 | No Eligible Purchases in Class Period | 302468 | 530767131 | No Eligible Purchases in Class Period |
| 69229 | 530178190 | No Recognized Claim | 185849 | 530420212 | No Eligible Purchases in Class Period | 302469 | 530767132 | No Eligible Purchases in Class Period |
| 69230 | 530178193 | No Eligible Purchases in Class Period | 185850 | 530420213 | No Eligible Purchases in Class Period | 302470 | 530767134 | No Eligible Purchases in Class Period |
| 69231 | 530178195 | No Eligible Purchases in Class Period | 185851 | 530420214 | No Eligible Purchases in Class Period | 302471 | 530767135 | No Eligible Purchases in Class Period |
| 69232 | 530178197 | No Eligible Purchases in Class Period | 185852 | 530420215 | No Eligible Purchases in Class Period | 302472 | 530767136 | No Eligible Purchases in Class Period |
| 69233 | 530178198 | No Eligible Purchases in Class Period | 185853 | 530420216 | No Eligible Purchases in Class Period | 302473 | 530767137 | No Eligible Purchases in Class Period |
| 69234 | 530178204 | No Eligible Purchases in Class Period | 185854 | 530420217 | No Eligible Purchases in Class Period | 302474 | 530767138 | No Recognized Claim |
| 69235 | 530178205 | No Eligible Purchases in Class Period | 185855 | 530420218 | No Eligible Purchases in Class Period | 302475 | 530767139 | No Eligible Purchases in Class Period |
| 69236 | 530178206 | No Eligible Purchases in Class Period | 185856 | 530420219 | No Eligible Purchases in Class Period | 302476 | 530767140 | No Eligible Purchases in Class Period |
| 69237 | 530178213 | No Eligible Purchases in Class Period | 185857 | 530420220 | No Eligible Purchases in Class Period | 302477 | 530767141 | No Eligible Purchases in Class Period |
| 69238 | 530178217 | No Eligible Purchases in Class Period | 185858 | 530420221 | No Eligible Purchases in Class Period | 302478 | 530767143 | No Eligible Purchases in Class Period |
| 69239 | 530178219 | No Recognized Claim | 185859 | 530420222 | No Eligible Purchases in Class Period | 302479 | 530767144 | No Eligible Purchases in Class Period |
| 69240 | 530178225 | No Eligible Purchases in Class Period | 185860 | 530420223 | No Eligible Purchases in Class Period | 302480 | 530767145 | No Eligible Purchases in Class Period |
| 69241 | 530178227 | No Recognized Claim | 185861 | 530420224 | No Eligible Purchases in Class Period | 302481 | 530767147 | No Recognized Claim |
| 69242 | 530178231 | No Eligible Purchases in Class Period | 185862 | 530420225 | No Eligible Purchases in Class Period | 302482 | 530767148 | No Eligible Purchases in Class Period |
| 69243 | 530178233 | No Recognized Claim | 185863 | 530420226 | No Eligible Purchases in Class Period | 302483 | 530767149 | No Eligible Purchases in Class Period |
| 69244 | 530178236 | No Recognized Claim | 185864 | 530420227 | No Eligible Purchases in Class Period | 302484 | 530767150 | No Recognized Claim |
| 69245 | 530178237 | No Eligible Purchases in Class Period | 185865 | 530420228 | No Eligible Purchases in Class Period | 302485 | 530767151 | No Eligible Purchases in Class Period |
| 69246 | 530178239 | No Eligible Purchases in Class Period | 185866 | 530420229 | No Eligible Purchases in Class Period | 302486 | 530767152 | No Eligible Purchases in Class Period |
| 69247 | 530178241 | No Eligible Purchases in Class Period | 185867 | 530420232 | No Eligible Purchases in Class Period | 302487 | 530767153 | No Eligible Purchases in Class Period |
| 69248 | 530178245 | No Eligible Purchases in Class Period | 185868 | 530420234 | No Eligible Purchases in Class Period | 302488 | 530767154 | No Eligible Purchases in Class Period |
| 69249 | 530178248 | No Recognized Claim | 185869 | 530420235 | No Recognized Claim | 302489 | 530767155 | No Eligible Purchases in Class Period |
| 69250 | 530178250 | No Eligible Purchases in Class Period | 185870 | 530420236 | No Eligible Purchases in Class Period | 302490 | 530767157 | No Eligible Purchases in Class Period |
| 69251 | 530178252 | No Eligible Purchases in Class Period | 185871 | 530420237 | No Recognized Claim | 302491 | 530767158 | No Eligible Purchases in Class Period |
| 69252 | 530178254 | No Recognized Claim | 185872 | 530420239 | No Eligible Purchases in Class Period | 302492 | 530767159 | No Eligible Purchases in Class Period |
| 69253 | 530178258 | No Recognized Claim | 185873 | 530420240 | No Eligible Purchases in Class Period | 302493 | 530767160 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69254 | 530178260 | No Eligible Purchases in Class Period | 185874 | 530420241 | No Eligible Purchases in Class Period | 302494 | 530767161 | No Eligible Purchases in Class Period |
| 69255 | 530178263 | No Eligible Purchases in Class Period | 185875 | 530420242 | No Eligible Purchases in Class Period | 302495 | 530767162 | No Eligible Purchases in Class Period |
| 69256 | 530178264 | No Eligible Purchases in Class Period | 185876 | 530420243 | No Recognized Claim | 302496 | 530767164 | No Eligible Purchases in Class Period |
| 69257 | 530178266 | No Eligible Purchases in Class Period | 185877 | 530420244 | No Eligible Purchases in Class Period | 302497 | 530767165 | No Eligible Purchases in Class Period |
| 69258 | 530178267 | No Recognized Claim | 185878 | 530420245 | No Eligible Purchases in Class Period | 302498 | 530767166 | No Eligible Purchases in Class Period |
| 69259 | 530178270 | No Recognized Claim | 185879 | 530420246 | No Eligible Purchases in Class Period | 302499 | 530767167 | No Eligible Purchases in Class Period |
| 69260 | 530178271 | No Recognized Claim | 185880 | 530420247 | No Recognized Claim | 302500 | 530767170 | No Eligible Purchases in Class Period |
| 69261 | 530178275 | No Eligible Purchases in Class Period | 185881 | 530420248 | No Eligible Purchases in Class Period | 302501 | 530767176 | No Eligible Purchases in Class Period |
| 69262 | 530178277 | No Eligible Purchases in Class Period | 185882 | 530420249 | No Eligible Purchases in Class Period | 302502 | 530767177 | No Eligible Purchases in Class Period |
| 69263 | 530178278 | No Eligible Purchases in Class Period | 185883 | 530420250 | No Eligible Purchases in Class Period | 302503 | 530767178 | No Eligible Purchases in Class Period |
| 69264 | 530178284 | No Eligible Purchases in Class Period | 185884 | 530420251 | No Eligible Purchases in Class Period | 302504 | 530767180 | No Eligible Purchases in Class Period |
| 69265 | 530178285 | No Recognized Claim | 185885 | 530420252 | No Eligible Purchases in Class Period | 302505 | 530767182 | No Eligible Purchases in Class Period |
| 69266 | 530178286 | No Recognized Claim | 185886 | 530420253 | No Eligible Purchases in Class Period | 302506 | 530767183 | No Eligible Purchases in Class Period |
| 69267 | 530178287 | No Eligible Purchases in Class Period | 185887 | 530420254 | No Eligible Purchases in Class Period | 302507 | 530767184 | No Eligible Purchases in Class Period |
| 69268 | 530178289 | No Eligible Purchases in Class Period | 185888 | 530420256 | No Eligible Purchases in Class Period | 302508 | 530767185 | No Eligible Purchases in Class Period |
| 69269 | 530178290 | No Eligible Purchases in Class Period | 185889 | 530420257 | No Eligible Purchases in Class Period | 302509 | 530767188 | No Eligible Purchases in Class Period |
| 69270 | 530178292 | No Recognized Claim | 185890 | 530420258 | No Eligible Purchases in Class Period | 302510 | 530767190 | No Recognized Claim |
| 69271 | 530178293 | No Eligible Purchases in Class Period | 185891 | 530420259 | No Eligible Purchases in Class Period | 302511 | 530767191 | No Eligible Purchases in Class Period |
| 69272 | 530178295 | No Eligible Purchases in Class Period | 185892 | 530420260 | No Eligible Purchases in Class Period | 302512 | 530767192 | No Eligible Purchases in Class Period |
| 69273 | 530178297 | No Recognized Claim | 185893 | 530420261 | No Eligible Purchases in Class Period | 302513 | 530767193 | No Eligible Purchases in Class Period |
| 69274 | 530178308 | No Eligible Purchases in Class Period | 185894 | 530420262 | No Recognized Claim | 302514 | 530767194 | No Recognized Claim |
| 69275 | 530178309 | No Eligible Purchases in Class Period | 185895 | 530420263 | No Eligible Purchases in Class Period | 302515 | 530767195 | No Eligible Purchases in Class Period |
| 69276 | 530178310 | No Eligible Purchases in Class Period | 185896 | 530420264 | No Eligible Purchases in Class Period | 302516 | 530767196 | No Eligible Purchases in Class Period |
| 69277 | 530178311 | No Recognized Claim | 185897 | 530420265 | No Eligible Purchases in Class Period | 302517 | 530767197 | No Eligible Purchases in Class Period |
| 69278 | 530178312 | No Eligible Purchases in Class Period | 185898 | 530420267 | No Recognized Claim | 302518 | 530767198 | No Eligible Purchases in Class Period |
| 69279 | 530178313 | No Eligible Purchases in Class Period | 185899 | 530420270 | No Eligible Purchases in Class Period | 302519 | 530767199 | No Eligible Purchases in Class Period |
| 69280 | 530178314 | No Eligible Purchases in Class Period | 185900 | 530420271 | No Recognized Claim | 302520 | 530767200 | No Eligible Purchases in Class Period |
| 69281 | 530178316 | No Recognized Claim | 185901 | 530420274 | No Eligible Purchases in Class Period | 302521 | 530767201 | No Eligible Purchases in Class Period |
| 69282 | 530178320 | No Recognized Claim | 185902 | 530420276 | No Eligible Purchases in Class Period | 302522 | 530767202 | No Eligible Purchases in Class Period |
| 69283 | 530178321 | No Recognized Claim | 185903 | 530420278 | No Eligible Purchases in Class Period | 302523 | 530767203 | No Eligible Purchases in Class Period |
| 69284 | 530178322 | No Eligible Purchases in Class Period | 185904 | 530420281 | No Eligible Purchases in Class Period | 302524 | 530767204 | No Eligible Purchases in Class Period |
| 69285 | 530178324 | No Recognized Claim | 185905 | 530420282 | No Eligible Purchases in Class Period | 302525 | 530767205 | No Eligible Purchases in Class Period |
| 69286 | 530178325 | No Eligible Purchases in Class Period | 185906 | 530420283 | No Recognized Claim | 302526 | 530767206 | No Eligible Purchases in Class Period |
| 69287 | 530178327 | No Eligible Purchases in Class Period | 185907 | 530420286 | No Eligible Purchases in Class Period | 302527 | 530767207 | No Eligible Purchases in Class Period |
| 69288 | 530178330 | No Eligible Purchases in Class Period | 185908 | 530420287 | No Eligible Purchases in Class Period | 302528 | 530767208 | No Eligible Purchases in Class Period |
| 69289 | 530178331 | No Eligible Purchases in Class Period | 185909 | 530420290 | No Eligible Purchases in Class Period | 302529 | 530767209 | No Eligible Purchases in Class Period |
| 69290 | 530178332 | No Recognized Claim | 185910 | 530420291 | No Eligible Purchases in Class Period | 302530 | 530767210 | No Eligible Purchases in Class Period |
| 69291 | 530178337 | No Eligible Purchases in Class Period | 185911 | 530420292 | No Eligible Purchases in Class Period | 302531 | 530767211 | No Eligible Purchases in Class Period |
| 69292 | 530178341 | No Eligible Purchases in Class Period | 185912 | 530420294 | No Eligible Purchases in Class Period | 302532 | 530767213 | No Eligible Purchases in Class Period |
| 69293 | 530178345 | No Eligible Purchases in Class Period | 185913 | 530420296 | No Eligible Purchases in Class Period | 302533 | 530767214 | No Eligible Purchases in Class Period |
| 69294 | 530178348 | No Eligible Purchases in Class Period | 185914 | 530420297 | No Eligible Purchases in Class Period | 302534 | 530767215 | No Eligible Purchases in Class Period |
| 69295 | 530178353 | No Eligible Purchases in Class Period | 185915 | 530420298 | No Eligible Purchases in Class Period | 302535 | 530767216 | No Eligible Purchases in Class Period |
| 69296 | 530178354 | No Eligible Purchases in Class Period | 185916 | 530420299 | No Recognized Claim | 302536 | 530767217 | No Eligible Purchases in Class Period |
| 69297 | 530178355 | No Eligible Purchases in Class Period | 185917 | 530420300 | No Eligible Purchases in Class Period | 302537 | 530767218 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69298 | 530178356 | No Eligible Purchases in Class Period | 185918 | 530420301 | No Eligible Purchases in Class Period | 302538 | 530767219 | No Eligible Purchases in Class Period |
| 69299 | 530178357 | No Eligible Purchases in Class Period | 185919 | 530420303 | No Eligible Purchases in Class Period | 302539 | 530767220 | No Eligible Purchases in Class Period |
| 69300 | 530178358 | No Eligible Purchases in Class Period | 185920 | 530420305 | No Eligible Purchases in Class Period | 302540 | 530767221 | No Eligible Purchases in Class Period |
| 69301 | 530178359 | No Eligible Purchases in Class Period | 185921 | 530420307 | No Eligible Purchases in Class Period | 302541 | 530767222 | No Eligible Purchases in Class Period |
| 69302 | 530178360 | No Eligible Purchases in Class Period | 185922 | 530420308 | No Eligible Purchases in Class Period | 302542 | 530767223 | No Eligible Purchases in Class Period |
| 69303 | 530178363 | No Eligible Purchases in Class Period | 185923 | 530420309 | No Eligible Purchases in Class Period | 302543 | 530767224 | No Eligible Purchases in Class Period |
| 69304 | 530178364 | No Eligible Purchases in Class Period | 185924 | 530420310 | No Eligible Purchases in Class Period | 302544 | 530767225 | No Eligible Purchases in Class Period |
| 69305 | 530178366 | No Eligible Purchases in Class Period | 185925 | 530420311 | No Eligible Purchases in Class Period | 302545 | 530767226 | No Recognized Claim |
| 69306 | 530178369 | No Eligible Purchases in Class Period | 185926 | 530420312 | No Eligible Purchases in Class Period | 302546 | 530767227 | No Eligible Purchases in Class Period |
| 69307 | 530178370 | No Recognized Claim | 185927 | 530420313 | No Eligible Purchases in Class Period | 302547 | 530767228 | No Recognized Claim |
| 69308 | 530178371 | No Eligible Purchases in Class Period | 185928 | 530420315 | No Eligible Purchases in Class Period | 302548 | 530767229 | No Eligible Purchases in Class Period |
| 69309 | 530178373 | No Eligible Purchases in Class Period | 185929 | 530420316 | No Recognized Claim | 302549 | 530767230 | No Eligible Purchases in Class Period |
| 69310 | 530178375 | No Eligible Purchases in Class Period | 185930 | 530420317 | No Eligible Purchases in Class Period | 302550 | 530767231 | No Eligible Purchases in Class Period |
| 69311 | 530178377 | No Recognized Claim | 185931 | 530420318 | No Eligible Purchases in Class Period | 302551 | 530767232 | No Eligible Purchases in Class Period |
| 69312 | 530178383 | No Recognized Claim | 185932 | 530420319 | No Eligible Purchases in Class Period | 302552 | 530767233 | No Eligible Purchases in Class Period |
| 69313 | 530178384 | No Recognized Claim | 185933 | 530420320 | No Eligible Purchases in Class Period | 302553 | 530767234 | No Eligible Purchases in Class Period |
| 69314 | 530178390 | No Eligible Purchases in Class Period | 185934 | 530420321 | No Eligible Purchases in Class Period | 302554 | 530767235 | No Eligible Purchases in Class Period |
| 69315 | 530178392 | No Eligible Purchases in Class Period | 185935 | 530420322 | No Recognized Claim | 302555 | 530767236 | No Eligible Purchases in Class Period |
| 69316 | 530178394 | No Eligible Purchases in Class Period | 185936 | 530420323 | No Eligible Purchases in Class Period | 302556 | 530767237 | No Eligible Purchases in Class Period |
| 69317 | 530178396 | No Eligible Purchases in Class Period | 185937 | 530420324 | No Eligible Purchases in Class Period | 302557 | 530767238 | No Eligible Purchases in Class Period |
| 69318 | 530178399 | No Eligible Purchases in Class Period | 185938 | 530420325 | No Eligible Purchases in Class Period | 302558 | 530767239 | No Eligible Purchases in Class Period |
| 69319 | 530178401 | No Eligible Purchases in Class Period | 185939 | 530420326 | No Eligible Purchases in Class Period | 302559 | 530767240 | No Eligible Purchases in Class Period |
| 69320 | 530178402 | No Recognized Claim | 185940 | 530420327 | No Recognized Claim | 302560 | 530767241 | No Eligible Purchases in Class Period |
| 69321 | 530178406 | No Eligible Purchases in Class Period | 185941 | 530420328 | No Eligible Purchases in Class Period | 302561 | 530767242 | No Eligible Purchases in Class Period |
| 69322 | 530178409 | No Recognized Claim | 185942 | 530420329 | No Eligible Purchases in Class Period | 302562 | 530767244 | No Eligible Purchases in Class Period |
| 69323 | 530178411 | No Recognized Claim | 185943 | 530420330 | No Eligible Purchases in Class Period | 302563 | 530767245 | No Recognized Claim |
| 69324 | 530178412 | No Recognized Claim | 185944 | 530420331 | No Eligible Purchases in Class Period | 302564 | 530767246 | No Eligible Purchases in Class Period |
| 69325 | 530178413 | No Recognized Claim | 185945 | 530420332 | No Eligible Purchases in Class Period | 302565 | 530767247 | No Eligible Purchases in Class Period |
| 69326 | 530178418 | No Recognized Claim | 185946 | 530420336 | No Eligible Purchases in Class Period | 302566 | 530767248 | No Eligible Purchases in Class Period |
| 69327 | 530178420 | No Eligible Purchases in Class Period | 185947 | 530420337 | No Eligible Purchases in Class Period | 302567 | 530767249 | No Eligible Purchases in Class Period |
| 69328 | 530178423 | No Eligible Purchases in Class Period | 185948 | 530420343 | No Eligible Purchases in Class Period | 302568 | 530767251 | No Recognized Claim |
| 69329 | 530178424 | No Eligible Purchases in Class Period | 185949 | 530420345 | No Eligible Purchases in Class Period | 302569 | 530767252 | No Eligible Purchases in Class Period |
| 69330 | 530178427 | No Eligible Purchases in Class Period | 185950 | 530420346 | No Eligible Purchases in Class Period | 302570 | 530767254 | No Eligible Purchases in Class Period |
| 69331 | 530178429 | No Eligible Purchases in Class Period | 185951 | 530420347 | No Recognized Claim | 302571 | 530767255 | No Eligible Purchases in Class Period |
| 69332 | 530178430 | No Eligible Purchases in Class Period | 185952 | 530420348 | No Eligible Purchases in Class Period | 302572 | 530767256 | No Eligible Purchases in Class Period |
| 69333 | 530178432 | No Eligible Purchases in Class Period | 185953 | 530420349 | No Recognized Claim | 302573 | 530767258 | No Eligible Purchases in Class Period |
| 69334 | 530178433 | No Recognized Claim | 185954 | 530420350 | No Eligible Purchases in Class Period | 302574 | 530767259 | No Eligible Purchases in Class Period |
| 69335 | 530178436 | No Eligible Purchases in Class Period | 185955 | 530420351 | No Eligible Purchases in Class Period | 302575 | 530767260 | No Eligible Purchases in Class Period |
| 69336 | 530178438 | No Eligible Purchases in Class Period | 185956 | 530420352 | No Recognized Claim | 302576 | 530767261 | No Eligible Purchases in Class Period |
| 69337 | 530178439 | No Recognized Claim | 185957 | 530420354 | No Eligible Purchases in Class Period | 302577 | 530767262 | No Eligible Purchases in Class Period |
| 69338 | 530178440 | No Recognized Claim | 185958 | 530420355 | No Eligible Purchases in Class Period | 302578 | 530767263 | No Eligible Purchases in Class Period |
| 69339 | 530178441 | No Recognized Claim | 185959 | 530420356 | No Eligible Purchases in Class Period | 302579 | 530767264 | No Eligible Purchases in Class Period |
| 69340 | 530178443 | No Recognized Claim | 185960 | 530420357 | No Eligible Purchases in Class Period | 302580 | 530767266 | No Eligible Purchases in Class Period |
| 69341 | 530178444 | No Eligible Purchases in Class Period | 185961 | 530420359 | No Eligible Purchases in Class Period | 302581 | 530767267 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69342 | 530178445 | No Recognized Claim | 185962 | 530420360 | No Recognized Claim | 302582 | 530767268 | No Eligible Purchases in Class Period |
| 69343 | 530178447 | No Eligible Purchases in Class Period | 185963 | 530420363 | No Eligible Purchases in Class Period | 302583 | 530767269 | No Eligible Purchases in Class Period |
| 69344 | 530178448 | No Eligible Purchases in Class Period | 185964 | 530420364 | No Eligible Purchases in Class Period | 302584 | 530767277 | No Eligible Purchases in Class Period |
| 69345 | 530178452 | No Eligible Purchases in Class Period | 185965 | 530420367 | No Eligible Purchases in Class Period | 302585 | 530767278 | No Recognized Claim |
| 69346 | 530178454 | No Eligible Purchases in Class Period | 185966 | 530420370 | No Eligible Purchases in Class Period | 302586 | 530767279 | No Eligible Purchases in Class Period |
| 69347 | 530178455 | No Eligible Purchases in Class Period | 185967 | 530420372 | No Eligible Purchases in Class Period | 302587 | 530767281 | No Eligible Purchases in Class Period |
| 69348 | 530178456 | No Recognized Claim | 185968 | 530420375 | No Recognized Claim | 302588 | 530767282 | No Eligible Purchases in Class Period |
| 69349 | 530178459 | No Recognized Claim | 185969 | 530420376 | No Recognized Claim | 302589 | 530767283 | No Recognized Claim |
| 69350 | 530178460 | No Eligible Purchases in Class Period | 185970 | 530420377 | No Eligible Purchases in Class Period | 302590 | 530767285 | No Eligible Purchases in Class Period |
| 69351 | 530178463 | No Recognized Claim | 185971 | 530420378 | No Eligible Purchases in Class Period | 302591 | 530767286 | No Recognized Claim |
| 69352 | 530178465 | No Recognized Claim | 185972 | 530420379 | No Eligible Purchases in Class Period | 302592 | 530767287 | No Eligible Purchases in Class Period |
| 69353 | 530178466 | No Eligible Purchases in Class Period | 185973 | 530420381 | No Eligible Purchases in Class Period | 302593 | 530767288 | No Eligible Purchases in Class Period |
| 69354 | 530178467 | No Recognized Claim | 185974 | 530420382 | No Eligible Purchases in Class Period | 302594 | 530767289 | No Eligible Purchases in Class Period |
| 69355 | 530178468 | No Eligible Purchases in Class Period | 185975 | 530420383 | No Eligible Purchases in Class Period | 302595 | 530767290 | No Eligible Purchases in Class Period |
| 69356 | 530178471 | No Recognized Claim | 185976 | 530420384 | No Eligible Purchases in Class Period | 302596 | 530767291 | No Eligible Purchases in Class Period |
| 69357 | 530178473 | No Eligible Purchases in Class Period | 185977 | 530420385 | No Eligible Purchases in Class Period | 302597 | 530767294 | No Eligible Purchases in Class Period |
| 69358 | 530178480 | No Recognized Claim | 185978 | 530420386 | No Eligible Purchases in Class Period | 302598 | 530767295 | No Eligible Purchases in Class Period |
| 69359 | 530178487 | No Eligible Purchases in Class Period | 185979 | 530420387 | No Eligible Purchases in Class Period | 302599 | 530767296 | No Eligible Purchases in Class Period |
| 69360 | 530178490 | No Eligible Purchases in Class Period | 185980 | 530420388 | No Eligible Purchases in Class Period | 302600 | 530767297 | No Eligible Purchases in Class Period |
| 69361 | 530178494 | No Eligible Purchases in Class Period | 185981 | 530420389 | No Eligible Purchases in Class Period | 302601 | 530767298 | No Eligible Purchases in Class Period |
| 69362 | 530178497 | No Eligible Purchases in Class Period | 185982 | 530420391 | No Eligible Purchases in Class Period | 302602 | 530767299 | No Eligible Purchases in Class Period |
| 69363 | 530178499 | No Eligible Purchases in Class Period | 185983 | 530420392 | No Eligible Purchases in Class Period | 302603 | 530767300 | No Eligible Purchases in Class Period |
| 69364 | 530178501 | No Recognized Claim | 185984 | 530420393 | No Recognized Claim | 302604 | 530767301 | No Eligible Purchases in Class Period |
| 69365 | 530178503 | No Recognized Claim | 185985 | 530420394 | No Eligible Purchases in Class Period | 302605 | 530767302 | No Eligible Purchases in Class Period |
| 69366 | 530178504 | No Eligible Purchases in Class Period | 185986 | 530420395 | No Eligible Purchases in Class Period | 302606 | 530767304 | No Eligible Purchases in Class Period |
| 69367 | 530178506 | No Eligible Purchases in Class Period | 185987 | 530420396 | No Eligible Purchases in Class Period | 302607 | 530767305 | No Eligible Purchases in Class Period |
| 69368 | 530178507 | No Eligible Purchases in Class Period | 185988 | 530420398 | No Eligible Purchases in Class Period | 302608 | 530767307 | No Eligible Purchases in Class Period |
| 69369 | 530178508 | No Eligible Purchases in Class Period | 185989 | 530420399 | No Eligible Purchases in Class Period | 302609 | 530767308 | No Eligible Purchases in Class Period |
| 69370 | 530178511 | No Eligible Purchases in Class Period | 185990 | 530420400 | No Eligible Purchases in Class Period | 302610 | 530767309 | No Eligible Purchases in Class Period |
| 69371 | 530178512 | No Eligible Purchases in Class Period | 185991 | 530420401 | No Eligible Purchases in Class Period | 302611 | 530767310 | No Eligible Purchases in Class Period |
| 69372 | 530178514 | No Eligible Purchases in Class Period | 185992 | 530420403 | No Eligible Purchases in Class Period | 302612 | 530767311 | No Eligible Purchases in Class Period |
| 69373 | 530178516 | No Recognized Claim | 185993 | 530420404 | No Eligible Purchases in Class Period | 302613 | 530767312 | No Eligible Purchases in Class Period |
| 69374 | 530178523 | No Eligible Purchases in Class Period | 185994 | 530420406 | No Eligible Purchases in Class Period | 302614 | 530767313 | No Eligible Purchases in Class Period |
| 69375 | 530178536 | No Recognized Claim | 185995 | 530420407 | No Eligible Purchases in Class Period | 302615 | 530767314 | No Eligible Purchases in Class Period |
| 69376 | 530178538 | No Eligible Purchases in Class Period | 185996 | 530420408 | No Eligible Purchases in Class Period | 302616 | 530767315 | No Eligible Purchases in Class Period |
| 69377 | 530178540 | No Recognized Claim | 185997 | 530420409 | No Eligible Purchases in Class Period | 302617 | 530767316 | No Eligible Purchases in Class Period |
| 69378 | 530178547 | No Eligible Purchases in Class Period | 185998 | 530420410 | No Eligible Purchases in Class Period | 302618 | 530767317 | No Recognized Claim |
| 69379 | 530178549 | No Eligible Purchases in Class Period | 185999 | 530420411 | No Eligible Purchases in Class Period | 302619 | 530767320 | No Eligible Purchases in Class Period |
| 69380 | 530178550 | No Eligible Purchases in Class Period | 186000 | 530420414 | No Recognized Claim | 302620 | 530767321 | No Eligible Purchases in Class Period |
| 69381 | 530178553 | No Recognized Claim | 186001 | 530420417 | No Eligible Purchases in Class Period | 302621 | 530767327 | No Recognized Claim |
| 69382 | 530178559 | No Eligible Purchases in Class Period | 186002 | 530420418 | No Eligible Purchases in Class Period | 302622 | 530767328 | No Eligible Purchases in Class Period |
| 69383 | 530178560 | No Eligible Purchases in Class Period | 186003 | 530420419 | No Eligible Purchases in Class Period | 302623 | 530767330 | No Recognized Claim |
| 69384 | 530178562 | No Eligible Purchases in Class Period | 186004 | 530420420 | No Eligible Purchases in Class Period | 302624 | 530767333 | No Recognized Claim |
| 69385 | 530178565 | No Eligible Purchases in Class Period | 186005 | 530420422 | No Eligible Purchases in Class Period | 302625 | 530767335 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69386 | 530178568 | No Recognized Claim | 186006 | 530420423 | No Eligible Purchases in Class Period | 302626 | 530767336 | No Recognized Claim |
| 69387 | 530178572 | No Recognized Claim | 186007 | 530420424 | No Recognized Claim | 302627 | 530767341 | No Recognized Claim |
| 69388 | 530178581 | No Recognized Claim | 186008 | 530420425 | No Eligible Purchases in Class Period | 302628 | 530767345 | No Eligible Purchases in Class Period |
| 69389 | 530178584 | No Recognized Claim | 186009 | 530420426 | No Eligible Purchases in Class Period | 302629 | 530767346 | No Eligible Purchases in Class Period |
| 69390 | 530178590 | No Eligible Purchases in Class Period | 186010 | 530420427 | No Eligible Purchases in Class Period | 302630 | 530767347 | No Eligible Purchases in Class Period |
| 69391 | 530178591 | No Recognized Claim | 186011 | 530420428 | No Eligible Purchases in Class Period | 302631 | 530767348 | No Eligible Purchases in Class Period |
| 69392 | 530178593 | No Eligible Purchases in Class Period | 186012 | 530420429 | No Eligible Purchases in Class Period | 302632 | 530767349 | No Eligible Purchases in Class Period |
| 69393 | 530178594 | No Eligible Purchases in Class Period | 186013 | 530420430 | No Eligible Purchases in Class Period | 302633 | 530767350 | No Eligible Purchases in Class Period |
| 69394 | 530178595 | No Recognized Claim | 186014 | 530420432 | No Eligible Purchases in Class Period | 302634 | 530767351 | No Eligible Purchases in Class Period |
| 69395 | 530178596 | No Eligible Purchases in Class Period | 186015 | 530420433 | No Eligible Purchases in Class Period | 302635 | 530767352 | No Eligible Purchases in Class Period |
| 69396 | 530178598 | No Eligible Purchases in Class Period | 186016 | 530420435 | No Eligible Purchases in Class Period | 302636 | 530767353 | No Eligible Purchases in Class Period |
| 69397 | 530178599 | No Eligible Purchases in Class Period | 186017 | 530420436 | No Recognized Claim | 302637 | 530767354 | No Eligible Purchases in Class Period |
| 69398 | 530178601 | No Eligible Purchases in Class Period | 186018 | 530420437 | No Eligible Purchases in Class Period | 302638 | 530767355 | No Eligible Purchases in Class Period |
| 69399 | 530178605 | No Eligible Purchases in Class Period | 186019 | 530420438 | No Recognized Claim | 302639 | 530767356 | No Eligible Purchases in Class Period |
| 69400 | 530178612 | No Recognized Claim | 186020 | 530420439 | No Eligible Purchases in Class Period | 302640 | 530767357 | No Eligible Purchases in Class Period |
| 69401 | 530178613 | No Eligible Purchases in Class Period | 186021 | 530420441 | No Eligible Purchases in Class Period | 302641 | 530767358 | No Eligible Purchases in Class Period |
| 69402 | 530178614 | No Eligible Purchases in Class Period | 186022 | 530420442 | No Eligible Purchases in Class Period | 302642 | 530767359 | No Eligible Purchases in Class Period |
| 69403 | 530178619 | No Eligible Purchases in Class Period | 186023 | 530420444 | No Eligible Purchases in Class Period | 302643 | 530767360 | No Eligible Purchases in Class Period |
| 69404 | 530178620 | No Eligible Purchases in Class Period | 186024 | 530420445 | No Recognized Claim | 302644 | 530767361 | No Eligible Purchases in Class Period |
| 69405 | 530178622 | No Eligible Purchases in Class Period | 186025 | 530420448 | No Eligible Purchases in Class Period | 302645 | 530767362 | No Eligible Purchases in Class Period |
| 69406 | 530178624 | No Eligible Purchases in Class Period | 186026 | 530420452 | No Eligible Purchases in Class Period | 302646 | 530767363 | No Eligible Purchases in Class Period |
| 69407 | 530178627 | No Eligible Purchases in Class Period | 186027 | 530420455 | No Eligible Purchases in Class Period | 302647 | 530767364 | No Eligible Purchases in Class Period |
| 69408 | 530178634 | No Eligible Purchases in Class Period | 186028 | 530420456 | No Eligible Purchases in Class Period | 302648 | 530767365 | No Eligible Purchases in Class Period |
| 69409 | 530178635 | No Eligible Purchases in Class Period | 186029 | 530420457 | No Eligible Purchases in Class Period | 302649 | 530767366 | No Eligible Purchases in Class Period |
| 69410 | 530178639 | No Eligible Purchases in Class Period | 186030 | 530420458 | No Recognized Claim | 302650 | 530767367 | No Eligible Purchases in Class Period |
| 69411 | 530178640 | No Eligible Purchases in Class Period | 186031 | 530420459 | No Eligible Purchases in Class Period | 302651 | 530767368 | No Eligible Purchases in Class Period |
| 69412 | 530178641 | No Eligible Purchases in Class Period | 186032 | 530420460 | No Eligible Purchases in Class Period | 302652 | 530767370 | No Eligible Purchases in Class Period |
| 69413 | 530178643 | No Eligible Purchases in Class Period | 186033 | 530420461 | No Eligible Purchases in Class Period | 302653 | 530767372 | No Eligible Purchases in Class Period |
| 69414 | 530178644 | No Eligible Purchases in Class Period | 186034 | 530420463 | No Eligible Purchases in Class Period | 302654 | 530767375 | No Recognized Claim |
| 69415 | 530178647 | No Eligible Purchases in Class Period | 186035 | 530420464 | No Eligible Purchases in Class Period | 302655 | 530767378 | No Eligible Purchases in Class Period |
| 69416 | 530178652 | No Eligible Purchases in Class Period | 186036 | 530420465 | No Eligible Purchases in Class Period | 302656 | 530767379 | No Recognized Claim |
| 69417 | 530178653 | No Recognized Claim | 186037 | 530420466 | No Eligible Purchases in Class Period | 302657 | 530767385 | No Eligible Purchases in Class Period |
| 69418 | 530178656 | No Eligible Purchases in Class Period | 186038 | 530420467 | No Eligible Purchases in Class Period | 302658 | 530767386 | No Recognized Claim |
| 69419 | 530178658 | No Eligible Purchases in Class Period | 186039 | 530420468 | No Eligible Purchases in Class Period | 302659 | 530767387 | No Eligible Purchases in Class Period |
| 69420 | 530178661 | No Eligible Purchases in Class Period | 186040 | 530420469 | No Eligible Purchases in Class Period | 302660 | 530767389 | No Eligible Purchases in Class Period |
| 69421 | 530178662 | No Recognized Claim | 186041 | 530420470 | No Recognized Claim | 302661 | 530767390 | No Eligible Purchases in Class Period |
| 69422 | 530178665 | No Eligible Purchases in Class Period | 186042 | 530420471 | No Eligible Purchases in Class Period | 302662 | 530767391 | No Eligible Purchases in Class Period |
| 69423 | 530178667 | No Eligible Purchases in Class Period | 186043 | 530420472 | No Eligible Purchases in Class Period | 302663 | 530767397 | No Eligible Purchases in Class Period |
| 69424 | 530178668 | No Eligible Purchases in Class Period | 186044 | 530420473 | No Eligible Purchases in Class Period | 302664 | 530767399 | No Eligible Purchases in Class Period |
| 69425 | 530178673 | No Recognized Claim | 186045 | 530420481 | No Recognized Claim | 302665 | 530767401 | No Eligible Purchases in Class Period |
| 69426 | 530178674 | No Recognized Claim | 186046 | 530420483 | No Recognized Claim | 302666 | 530767402 | No Eligible Purchases in Class Period |
| 69427 | 530178675 | No Recognized Claim | 186047 | 530420484 | No Eligible Purchases in Class Period | 302667 | 530767403 | No Eligible Purchases in Class Period |
| 69428 | 530178679 | No Eligible Purchases in Class Period | 186048 | 530420485 | No Eligible Purchases in Class Period | 302668 | 530767405 | No Eligible Purchases in Class Period |
| 69429 | 530178680 | No Eligible Purchases in Class Period | 186049 | 530420487 | No Eligible Purchases in Class Period | 302669 | 530767406 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69430 | 530178681 | No Eligible Purchases in Class Period | 186050 | 530420489 | No Eligible Purchases in Class Period | 302670 | 530767407 | No Eligible Purchases in Class Period |
| 69431 | 530178682 | No Eligible Purchases in Class Period | 186051 | 530420490 | No Eligible Purchases in Class Period | 302671 | 530767408 | No Eligible Purchases in Class Period |
| 69432 | 530178686 | No Recognized Claim | 186052 | 530420491 | No Eligible Purchases in Class Period | 302672 | 530767410 | No Eligible Purchases in Class Period |
| 69433 | 530178693 | No Eligible Purchases in Class Period | 186053 | 530420492 | No Eligible Purchases in Class Period | 302673 | 530767411 | No Eligible Purchases in Class Period |
| 69434 | 530178696 | No Recognized Claim | 186054 | 530420494 | No Recognized Claim | 302674 | 530767413 | No Eligible Purchases in Class Period |
| 69435 | 530178705 | No Recognized Claim | 186055 | 530420496 | No Eligible Purchases in Class Period | 302675 | 530767415 | No Eligible Purchases in Class Period |
| 69436 | 530178708 | No Eligible Purchases in Class Period | 186056 | 530420497 | No Eligible Purchases in Class Period | 302676 | 530767416 | No Recognized Claim |
| 69437 | 530178714 | No Eligible Purchases in Class Period | 186057 | 530420498 | No Eligible Purchases in Class Period | 302677 | 530767418 | No Eligible Purchases in Class Period |
| 69438 | 530178715 | No Eligible Purchases in Class Period | 186058 | 530420507 | No Recognized Claim | 302678 | 530767420 | No Eligible Purchases in Class Period |
| 69439 | 530178717 | No Eligible Purchases in Class Period | 186059 | 530420508 | No Eligible Purchases in Class Period | 302679 | 530767422 | No Eligible Purchases in Class Period |
| 69440 | 530178722 | No Recognized Claim | 186060 | 530420509 | No Eligible Purchases in Class Period | 302680 | 530767423 | No Eligible Purchases in Class Period |
| 69441 | 530178723 | No Eligible Purchases in Class Period | 186061 | 530420510 | No Eligible Purchases in Class Period | 302681 | 530767424 | No Eligible Purchases in Class Period |
| 69442 | 530178725 | No Eligible Purchases in Class Period | 186062 | 530420511 | No Eligible Purchases in Class Period | 302682 | 530767426 | No Eligible Purchases in Class Period |
| 69443 | 530178726 | No Eligible Purchases in Class Period | 186063 | 530420512 | No Eligible Purchases in Class Period | 302683 | 530767427 | No Recognized Claim |
| 69444 | 530178731 | No Recognized Claim | 186064 | 530420513 | No Eligible Purchases in Class Period | 302684 | 530767428 | No Eligible Purchases in Class Period |
| 69445 | 530178734 | No Recognized Claim | 186065 | 530420514 | No Eligible Purchases in Class Period | 302685 | 530767430 | No Eligible Purchases in Class Period |
| 69446 | 530178742 | No Recognized Claim | 186066 | 530420515 | No Eligible Purchases in Class Period | 302686 | 530767432 | No Recognized Claim |
| 69447 | 530178744 | No Recognized Claim | 186067 | 530420517 | No Eligible Purchases in Class Period | 302687 | 530767433 | No Eligible Purchases in Class Period |
| 69448 | 530178748 | No Eligible Purchases in Class Period | 186068 | 530420518 | No Eligible Purchases in Class Period | 302688 | 530767434 | No Eligible Purchases in Class Period |
| 69449 | 530178749 | No Eligible Purchases in Class Period | 186069 | 530420520 | No Eligible Purchases in Class Period | 302689 | 530767438 | No Recognized Claim |
| 69450 | 530178751 | No Eligible Purchases in Class Period | 186070 | 530420521 | No Eligible Purchases in Class Period | 302690 | 530767439 | No Eligible Purchases in Class Period |
| 69451 | 530178752 | No Recognized Claim | 186071 | 530420523 | No Recognized Claim | 302691 | 530767441 | No Eligible Purchases in Class Period |
| 69452 | 530178758 | No Eligible Purchases in Class Period | 186072 | 530420524 | No Eligible Purchases in Class Period | 302692 | 530767443 | No Eligible Purchases in Class Period |
| 69453 | 530178761 | No Recognized Claim | 186073 | 530420525 | No Recognized Claim | 302693 | 530767444 | No Eligible Purchases in Class Period |
| 69454 | 530178762 | No Recognized Claim | 186074 | 530420527 | No Eligible Purchases in Class Period | 302694 | 530767446 | No Eligible Purchases in Class Period |
| 69455 | 530178766 | No Eligible Purchases in Class Period | 186075 | 530420529 | No Eligible Purchases in Class Period | 302695 | 530767447 | No Eligible Purchases in Class Period |
| 69456 | 530178767 | No Recognized Claim | 186076 | 530420530 | No Eligible Purchases in Class Period | 302696 | 530767448 | No Recognized Claim |
| 69457 | 530178771 | No Recognized Claim | 186077 | 530420531 | No Eligible Purchases in Class Period | 302697 | 530767449 | No Eligible Purchases in Class Period |
| 69458 | 530178774 | No Eligible Purchases in Class Period | 186078 | 530420532 | No Eligible Purchases in Class Period | 302698 | 530767452 | No Recognized Claim |
| 69459 | 530178776 | No Eligible Purchases in Class Period | 186079 | 530420533 | No Eligible Purchases in Class Period | 302699 | 530767453 | No Eligible Purchases in Class Period |
| 69460 | 530178777 | No Eligible Purchases in Class Period | 186080 | 530420534 | No Eligible Purchases in Class Period | 302700 | 530767454 | No Eligible Purchases in Class Period |
| 69461 | 530178779 | No Eligible Purchases in Class Period | 186081 | 530420535 | No Eligible Purchases in Class Period | 302701 | 530767455 | No Eligible Purchases in Class Period |
| 69462 | 530178784 | No Recognized Claim | 186082 | 530420536 | No Eligible Purchases in Class Period | 302702 | 530767456 | No Eligible Purchases in Class Period |
| 69463 | 530178785 | No Eligible Purchases in Class Period | 186083 | 530420537 | No Eligible Purchases in Class Period | 302703 | 530767458 | No Eligible Purchases in Class Period |
| 69464 | 530178786 | No Eligible Purchases in Class Period | 186084 | 530420538 | No Eligible Purchases in Class Period | 302704 | 530767459 | No Eligible Purchases in Class Period |
| 69465 | 530178787 | No Recognized Claim | 186085 | 530420540 | No Eligible Purchases in Class Period | 302705 | 530767462 | No Eligible Purchases in Class Period |
| 69466 | 530178788 | No Recognized Claim | 186086 | 530420541 | No Eligible Purchases in Class Period | 302706 | 530767463 | No Eligible Purchases in Class Period |
| 69467 | 530178793 | No Recognized Claim | 186087 | 530420542 | No Recognized Claim | 302707 | 530767464 | No Eligible Purchases in Class Period |
| 69468 | 530178794 | No Recognized Claim | 186088 | 530420545 | No Eligible Purchases in Class Period | 302708 | 530767465 | No Eligible Purchases in Class Period |
| 69469 | 530178795 | No Eligible Purchases in Class Period | 186089 | 530420546 | No Eligible Purchases in Class Period | 302709 | 530767466 | No Eligible Purchases in Class Period |
| 69470 | 530178796 | No Eligible Purchases in Class Period | 186090 | 530420547 | No Eligible Purchases in Class Period | 302710 | 530767467 | No Eligible Purchases in Class Period |
| 69471 | 530178807 | No Recognized Claim | 186091 | 530420549 | No Eligible Purchases in Class Period | 302711 | 530767468 | No Eligible Purchases in Class Period |
| 69472 | 530178814 | No Eligible Purchases in Class Period | 186092 | 530420550 | No Recognized Claim | 302712 | 530767469 | No Eligible Purchases in Class Period |
| 69473 | 530178816 | No Recognized Claim | 186093 | 530420554 | No Recognized Claim | 302713 | 530767470 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69474 | 530178822 | No Recognized Claim | 186094 | 530420556 | No Eligible Purchases in Class Period | 302714 | 530767471 | No Eligible Purchases in Class Period |
| 69475 | 530178823 | No Eligible Purchases in Class Period | 186095 | 530420558 | No Eligible Purchases in Class Period | 302715 | 530767472 | No Eligible Purchases in Class Period |
| 69476 | 530178825 | No Eligible Purchases in Class Period | 186096 | 530420559 | No Eligible Purchases in Class Period | 302716 | 530767473 | No Eligible Purchases in Class Period |
| 69477 | 530178828 | No Eligible Purchases in Class Period | 186097 | 530420560 | No Eligible Purchases in Class Period | 302717 | 530767474 | No Eligible Purchases in Class Period |
| 69478 | 530178830 | No Eligible Purchases in Class Period | 186098 | 530420561 | No Eligible Purchases in Class Period | 302718 | 530767475 | No Eligible Purchases in Class Period |
| 69479 | 530178831 | No Recognized Claim | 186099 | 530420562 | No Eligible Purchases in Class Period | 302719 | 530767476 | No Eligible Purchases in Class Period |
| 69480 | 530178835 | No Eligible Purchases in Class Period | 186100 | 530420564 | No Eligible Purchases in Class Period | 302720 | 530767477 | No Eligible Purchases in Class Period |
| 69481 | 530178837 | No Eligible Purchases in Class Period | 186101 | 530420565 | No Eligible Purchases in Class Period | 302721 | 530767478 | No Eligible Purchases in Class Period |
| 69482 | 530178838 | No Recognized Claim | 186102 | 530420566 | No Eligible Purchases in Class Period | 302722 | 530767479 | No Eligible Purchases in Class Period |
| 69483 | 530178845 | No Eligible Purchases in Class Period | 186103 | 530420567 | No Recognized Claim | 302723 | 530767480 | No Eligible Purchases in Class Period |
| 69484 | 530178847 | No Eligible Purchases in Class Period | 186104 | 530420569 | No Eligible Purchases in Class Period | 302724 | 530767481 | No Eligible Purchases in Class Period |
| 69485 | 530178849 | No Recognized Claim | 186105 | 530420570 | No Recognized Claim | 302725 | 530767482 | No Eligible Purchases in Class Period |
| 69486 | 530178851 | No Eligible Purchases in Class Period | 186106 | 530420571 | No Eligible Purchases in Class Period | 302726 | 530767483 | No Eligible Purchases in Class Period |
| 69487 | 530178854 | No Eligible Purchases in Class Period | 186107 | 530420574 | No Eligible Purchases in Class Period | 302727 | 530767484 | No Eligible Purchases in Class Period |
| 69488 | 530178855 | No Eligible Purchases in Class Period | 186108 | 530420575 | No Eligible Purchases in Class Period | 302728 | 530767485 | No Eligible Purchases in Class Period |
| 69489 | 530178856 | No Eligible Purchases in Class Period | 186109 | 530420576 | No Eligible Purchases in Class Period | 302729 | 530767486 | No Eligible Purchases in Class Period |
| 69490 | 530178865 | No Eligible Purchases in Class Period | 186110 | 530420577 | No Recognized Claim | 302730 | 530767487 | No Eligible Purchases in Class Period |
| 69491 | 530178868 | No Eligible Purchases in Class Period | 186111 | 530420579 | No Eligible Purchases in Class Period | 302731 | 530767488 | No Eligible Purchases in Class Period |
| 69492 | 530178872 | No Eligible Purchases in Class Period | 186112 | 530420580 | No Eligible Purchases in Class Period | 302732 | 530767489 | No Eligible Purchases in Class Period |
| 69493 | 530178873 | No Eligible Purchases in Class Period | 186113 | 530420581 | No Eligible Purchases in Class Period | 302733 | 530767490 | No Eligible Purchases in Class Period |
| 69494 | 530178875 | No Eligible Purchases in Class Period | 186114 | 530420582 | No Eligible Purchases in Class Period | 302734 | 530767491 | No Eligible Purchases in Class Period |
| 69495 | 530178878 | No Eligible Purchases in Class Period | 186115 | 530420583 | No Eligible Purchases in Class Period | 302735 | 530767492 | No Eligible Purchases in Class Period |
| 69496 | 530178882 | No Eligible Purchases in Class Period | 186116 | 530420584 | No Eligible Purchases in Class Period | 302736 | 530767493 | No Eligible Purchases in Class Period |
| 69497 | 530178884 | No Eligible Purchases in Class Period | 186117 | 530420585 | No Eligible Purchases in Class Period | 302737 | 530767494 | No Eligible Purchases in Class Period |
| 69498 | 530178886 | No Eligible Purchases in Class Period | 186118 | 530420586 | No Eligible Purchases in Class Period | 302738 | 530767496 | No Eligible Purchases in Class Period |
| 69499 | 530178888 | No Eligible Purchases in Class Period | 186119 | 530420587 | No Eligible Purchases in Class Period | 302739 | 530767497 | No Eligible Purchases in Class Period |
| 69500 | 530178890 | No Recognized Claim | 186120 | 530420589 | No Recognized Claim | 302740 | 530767498 | No Eligible Purchases in Class Period |
| 69501 | 530178891 | No Eligible Purchases in Class Period | 186121 | 530420590 | No Eligible Purchases in Class Period | 302741 | 530767499 | No Eligible Purchases in Class Period |
| 69502 | 530178893 | No Eligible Purchases in Class Period | 186122 | 530420592 | No Eligible Purchases in Class Period | 302742 | 530767500 | No Eligible Purchases in Class Period |
| 69503 | 530178894 | No Eligible Purchases in Class Period | 186123 | 530420595 | No Eligible Purchases in Class Period | 302743 | 530767501 | No Eligible Purchases in Class Period |
| 69504 | 530178896 | No Eligible Purchases in Class Period | 186124 | 530420597 | No Eligible Purchases in Class Period | 302744 | 530767502 | No Eligible Purchases in Class Period |
| 69505 | 530178897 | No Recognized Claim | 186125 | 530420598 | No Eligible Purchases in Class Period | 302745 | 530767503 | No Eligible Purchases in Class Period |
| 69506 | 530178898 | No Eligible Purchases in Class Period | 186126 | 530420599 | No Eligible Purchases in Class Period | 302746 | 530767504 | No Eligible Purchases in Class Period |
| 69507 | 530178899 | No Eligible Purchases in Class Period | 186127 | 530420603 | No Recognized Claim | 302747 | 530767505 | No Eligible Purchases in Class Period |
| 69508 | 530178900 | No Eligible Purchases in Class Period | 186128 | 530420604 | No Recognized Claim | 302748 | 530767506 | No Eligible Purchases in Class Period |
| 69509 | 530178903 | No Eligible Purchases in Class Period | 186129 | 530420605 | No Eligible Purchases in Class Period | 302749 | 530767507 | No Eligible Purchases in Class Period |
| 69510 | 530178904 | No Eligible Purchases in Class Period | 186130 | 530420606 | No Eligible Purchases in Class Period | 302750 | 530767508 | No Eligible Purchases in Class Period |
| 69511 | 530178907 | No Eligible Purchases in Class Period | 186131 | 530420607 | No Recognized Claim | 302751 | 530767509 | No Eligible Purchases in Class Period |
| 69512 | 530178909 | No Eligible Purchases in Class Period | 186132 | 530420608 | No Eligible Purchases in Class Period | 302752 | 530767510 | No Eligible Purchases in Class Period |
| 69513 | 530178911 | No Recognized Claim | 186133 | 530420609 | No Eligible Purchases in Class Period | 302753 | 530767512 | No Eligible Purchases in Class Period |
| 69514 | 530178913 | No Recognized Claim | 186134 | 530420610 | No Eligible Purchases in Class Period | 302754 | 530767513 | No Eligible Purchases in Class Period |
| 69515 | 530178920 | No Eligible Purchases in Class Period | 186135 | 530420613 | No Eligible Purchases in Class Period | 302755 | 530767514 | No Eligible Purchases in Class Period |
| 69516 | 530178924 | No Eligible Purchases in Class Period | 186136 | 530420614 | No Eligible Purchases in Class Period | 302756 | 530767515 | No Eligible Purchases in Class Period |
| 69517 | 530178925 | No Eligible Purchases in Class Period | 186137 | 530420615 | No Eligible Purchases in Class Period | 302757 | 530767516 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69518 | 530178927 | No Eligible Purchases in Class Period | 186138 | 530420616 | No Eligible Purchases in Class Period | 302758 | 530767517 | No Eligible Purchases in Class Period |
| 69519 | 530178928 | No Eligible Purchases in Class Period | 186139 | 530420618 | No Eligible Purchases in Class Period | 302759 | 530767518 | No Eligible Purchases in Class Period |
| 69520 | 530178930 | No Eligible Purchases in Class Period | 186140 | 530420623 | No Eligible Purchases in Class Period | 302760 | 530767520 | No Eligible Purchases in Class Period |
| 69521 | 530178936 | No Eligible Purchases in Class Period | 186141 | 530420626 | No Eligible Purchases in Class Period | 302761 | 530767521 | No Eligible Purchases in Class Period |
| 69522 | 530178939 | No Eligible Purchases in Class Period | 186142 | 530420631 | No Eligible Purchases in Class Period | 302762 | 530767522 | No Eligible Purchases in Class Period |
| 69523 | 530178941 | No Eligible Purchases in Class Period | 186143 | 530420632 | No Recognized Claim | 302763 | 530767523 | No Eligible Purchases in Class Period |
| 69524 | 530178943 | No Eligible Purchases in Class Period | 186144 | 530420635 | No Eligible Purchases in Class Period | 302764 | 530767524 | No Eligible Purchases in Class Period |
| 69525 | 530178944 | No Recognized Claim | 186145 | 530420636 | No Recognized Claim | 302765 | 530767525 | No Eligible Purchases in Class Period |
| 69526 | 530178945 | No Eligible Purchases in Class Period | 186146 | 530420637 | No Eligible Purchases in Class Period | 302766 | 530767526 | No Eligible Purchases in Class Period |
| 69527 | 530178948 | No Recognized Claim | 186147 | 530420640 | No Eligible Purchases in Class Period | 302767 | 530767527 | No Eligible Purchases in Class Period |
| 69528 | 530178949 | No Eligible Purchases in Class Period | 186148 | 530420641 | No Eligible Purchases in Class Period | 302768 | 530767530 | No Eligible Purchases in Class Period |
| 69529 | 530178950 | No Eligible Purchases in Class Period | 186149 | 530420643 | No Eligible Purchases in Class Period | 302769 | 530767531 | No Eligible Purchases in Class Period |
| 69530 | 530178952 | No Eligible Purchases in Class Period | 186150 | 530420644 | No Eligible Purchases in Class Period | 302770 | 530767532 | No Eligible Purchases in Class Period |
| 69531 | 530178957 | No Recognized Claim | 186151 | 530420645 | No Eligible Purchases in Class Period | 302771 | 530767533 | No Eligible Purchases in Class Period |
| 69532 | 530178958 | No Eligible Purchases in Class Period | 186152 | 530420646 | No Eligible Purchases in Class Period | 302772 | 530767534 | No Recognized Claim |
| 69533 | 530178962 | No Eligible Purchases in Class Period | 186153 | 530420647 | No Eligible Purchases in Class Period | 302773 | 530767535 | No Eligible Purchases in Class Period |
| 69534 | 530178965 | No Eligible Purchases in Class Period | 186154 | 530420648 | No Recognized Claim | 302774 | 530767536 | No Eligible Purchases in Class Period |
| 69535 | 530178966 | No Eligible Purchases in Class Period | 186155 | 530420649 | No Eligible Purchases in Class Period | 302775 | 530767539 | No Eligible Purchases in Class Period |
| 69536 | 530178969 | No Eligible Purchases in Class Period | 186156 | 530420651 | No Eligible Purchases in Class Period | 302776 | 530767540 | No Eligible Purchases in Class Period |
| 69537 | 530178971 | No Eligible Purchases in Class Period | 186157 | 530420655 | No Eligible Purchases in Class Period | 302777 | 530767541 | No Eligible Purchases in Class Period |
| 69538 | 530178972 | No Recognized Claim | 186158 | 530420656 | No Eligible Purchases in Class Period | 302778 | 530767542 | No Eligible Purchases in Class Period |
| 69539 | 530178973 | No Eligible Purchases in Class Period | 186159 | 530420659 | No Eligible Purchases in Class Period | 302779 | 530767543 | No Eligible Purchases in Class Period |
| 69540 | 530178978 | No Eligible Purchases in Class Period | 186160 | 530420660 | No Eligible Purchases in Class Period | 302780 | 530767544 | No Eligible Purchases in Class Period |
| 69541 | 530178979 | No Eligible Purchases in Class Period | 186161 | 530420661 | No Eligible Purchases in Class Period | 302781 | 530767545 | No Eligible Purchases in Class Period |
| 69542 | 530178980 | No Recognized Claim | 186162 | 530420662 | No Eligible Purchases in Class Period | 302782 | 530767547 | No Eligible Purchases in Class Period |
| 69543 | 530178983 | No Eligible Purchases in Class Period | 186163 | 530420663 | No Eligible Purchases in Class Period | 302783 | 530767548 | No Eligible Purchases in Class Period |
| 69544 | 530178992 | No Eligible Purchases in Class Period | 186164 | 530420664 | No Eligible Purchases in Class Period | 302784 | 530767549 | No Eligible Purchases in Class Period |
| 69545 | 530178994 | No Recognized Claim | 186165 | 530420667 | No Eligible Purchases in Class Period | 302785 | 530767551 | No Eligible Purchases in Class Period |
| 69546 | 530178995 | No Eligible Purchases in Class Period | 186166 | 530420670 | No Recognized Claim | 302786 | 530767553 | No Eligible Purchases in Class Period |
| 69547 | 530178996 | No Eligible Purchases in Class Period | 186167 | 530420671 | No Recognized Claim | 302787 | 530767554 | No Eligible Purchases in Class Period |
| 69548 | 530179002 | No Eligible Purchases in Class Period | 186168 | 530420673 | No Eligible Purchases in Class Period | 302788 | 530767556 | No Eligible Purchases in Class Period |
| 69549 | 530179006 | No Eligible Purchases in Class Period | 186169 | 530420674 | No Eligible Purchases in Class Period | 302789 | 530767557 | No Eligible Purchases in Class Period |
| 69550 | 530179007 | No Eligible Purchases in Class Period | 186170 | 530420675 | No Recognized Claim | 302790 | 530767558 | No Eligible Purchases in Class Period |
| 69551 | 530179008 | No Eligible Purchases in Class Period | 186171 | 530420676 | No Recognized Claim | 302791 | 530767559 | No Eligible Purchases in Class Period |
| 69552 | 530179011 | No Eligible Purchases in Class Period | 186172 | 530420678 | No Recognized Claim | 302792 | 530767561 | No Eligible Purchases in Class Period |
| 69553 | 530179012 | No Recognized Claim | 186173 | 530420679 | No Eligible Purchases in Class Period | 302793 | 530767562 | No Eligible Purchases in Class Period |
| 69554 | 530179013 | No Eligible Purchases in Class Period | 186174 | 530420680 | No Eligible Purchases in Class Period | 302794 | 530767563 | No Eligible Purchases in Class Period |
| 69555 | 530179018 | No Eligible Purchases in Class Period | 186175 | 530420681 | No Eligible Purchases in Class Period | 302795 | 530767564 | No Eligible Purchases in Class Period |
| 69556 | 530179019 | No Eligible Purchases in Class Period | 186176 | 530420682 | No Eligible Purchases in Class Period | 302796 | 530767565 | No Eligible Purchases in Class Period |
| 69557 | 530179021 | No Eligible Purchases in Class Period | 186177 | 530420683 | No Eligible Purchases in Class Period | 302797 | 530767566 | No Recognized Claim |
| 69558 | 530179023 | No Recognized Claim | 186178 | 530420684 | No Eligible Purchases in Class Period | 302798 | 530767567 | No Eligible Purchases in Class Period |
| 69559 | 530179024 | No Eligible Purchases in Class Period | 186179 | 530420685 | No Eligible Purchases in Class Period | 302799 | 530767569 | No Eligible Purchases in Class Period |
| 69560 | 530179025 | No Eligible Purchases in Class Period | 186180 | 530420686 | No Eligible Purchases in Class Period | 302800 | 530767570 | No Eligible Purchases in Class Period |
| 69561 | 530179027 | No Eligible Purchases in Class Period | 186181 | 530420687 | No Eligible Purchases in Class Period | 302801 | 530767571 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69562 | 530179029 | No Eligible Purchases in Class Period | 186182 | 530420688 | No Eligible Purchases in Class Period | 302802 | 530767572 | No Eligible Purchases in Class Period |
| 69563 | 530179030 | No Eligible Purchases in Class Period | 186183 | 530420689 | No Eligible Purchases in Class Period | 302803 | 530767573 | No Eligible Purchases in Class Period |
| 69564 | 530179031 | No Eligible Purchases in Class Period | 186184 | 530420690 | No Eligible Purchases in Class Period | 302804 | 530767575 | No Eligible Purchases in Class Period |
| 69565 | 530179037 | No Eligible Purchases in Class Period | 186185 | 530420691 | No Eligible Purchases in Class Period | 302805 | 530767576 | No Eligible Purchases in Class Period |
| 69566 | 530179038 | No Eligible Purchases in Class Period | 186186 | 530420692 | No Eligible Purchases in Class Period | 302806 | 530767577 | No Eligible Purchases in Class Period |
| 69567 | 530179039 | No Recognized Claim | 186187 | 530420693 | No Eligible Purchases in Class Period | 302807 | 530767578 | No Eligible Purchases in Class Period |
| 69568 | 530179041 | No Eligible Purchases in Class Period | 186188 | 530420694 | No Eligible Purchases in Class Period | 302808 | 530767579 | No Eligible Purchases in Class Period |
| 69569 | 530179045 | No Recognized Claim | 186189 | 530420695 | No Eligible Purchases in Class Period | 302809 | 530767580 | No Eligible Purchases in Class Period |
| 69570 | 530179047 | No Recognized Claim | 186190 | 530420696 | No Eligible Purchases in Class Period | 302810 | 530767581 | No Eligible Purchases in Class Period |
| 69571 | 530179052 | No Eligible Purchases in Class Period | 186191 | 530420697 | No Recognized Claim | 302811 | 530767582 | No Eligible Purchases in Class Period |
| 69572 | 530179056 | No Eligible Purchases in Class Period | 186192 | 530420698 | No Eligible Purchases in Class Period | 302812 | 530767584 | No Eligible Purchases in Class Period |
| 69573 | 530179060 | No Recognized Claim | 186193 | 530420699 | No Eligible Purchases in Class Period | 302813 | 530767585 | No Eligible Purchases in Class Period |
| 69574 | 530179061 | No Eligible Purchases in Class Period | 186194 | 530420702 | No Eligible Purchases in Class Period | 302814 | 530767586 | No Eligible Purchases in Class Period |
| 69575 | 530179062 | No Eligible Purchases in Class Period | 186195 | 530420704 | No Eligible Purchases in Class Period | 302815 | 530767588 | No Eligible Purchases in Class Period |
| 69576 | 530179064 | No Eligible Purchases in Class Period | 186196 | 530420706 | No Eligible Purchases in Class Period | 302816 | 530767589 | No Eligible Purchases in Class Period |
| 69577 | 530179065 | No Eligible Purchases in Class Period | 186197 | 530420707 | No Recognized Claim | 302817 | 530767590 | No Eligible Purchases in Class Period |
| 69578 | 530179066 | No Recognized Claim | 186198 | 530420708 | No Eligible Purchases in Class Period | 302818 | 530767591 | No Eligible Purchases in Class Period |
| 69579 | 530179069 | No Eligible Purchases in Class Period | 186199 | 530420709 | No Eligible Purchases in Class Period | 302819 | 530767592 | No Eligible Purchases in Class Period |
| 69580 | 530179074 | No Recognized Claim | 186200 | 530420710 | No Recognized Claim | 302820 | 530767593 | No Eligible Purchases in Class Period |
| 69581 | 530179075 | No Recognized Claim | 186201 | 530420711 | No Eligible Purchases in Class Period | 302821 | 530767594 | No Eligible Purchases in Class Period |
| 69582 | 530179076 | No Recognized Claim | 186202 | 530420712 | No Eligible Purchases in Class Period | 302822 | 530767596 | No Eligible Purchases in Class Period |
| 69583 | 530179080 | No Eligible Purchases in Class Period | 186203 | 530420713 | No Eligible Purchases in Class Period | 302823 | 530767597 | No Eligible Purchases in Class Period |
| 69584 | 530179081 | No Eligible Purchases in Class Period | 186204 | 530420714 | No Recognized Claim | 302824 | 530767598 | No Eligible Purchases in Class Period |
| 69585 | 530179084 | No Recognized Claim | 186205 | 530420715 | No Eligible Purchases in Class Period | 302825 | 530767599 | No Eligible Purchases in Class Period |
| 69586 | 530179087 | No Eligible Purchases in Class Period | 186206 | 530420716 | No Eligible Purchases in Class Period | 302826 | 530767600 | No Eligible Purchases in Class Period |
| 69587 | 530179088 | No Eligible Purchases in Class Period | 186207 | 530420718 | No Eligible Purchases in Class Period | 302827 | 530767602 | No Eligible Purchases in Class Period |
| 69588 | 530179089 | No Recognized Claim | 186208 | 530420719 | No Eligible Purchases in Class Period | 302828 | 530767603 | No Eligible Purchases in Class Period |
| 69589 | 530179092 | No Recognized Claim | 186209 | 530420720 | No Eligible Purchases in Class Period | 302829 | 530767604 | No Eligible Purchases in Class Period |
| 69590 | 530179093 | No Recognized Claim | 186210 | 530420723 | No Eligible Purchases in Class Period | 302830 | 530767608 | No Eligible Purchases in Class Period |
| 69591 | 530179094 | No Eligible Purchases in Class Period | 186211 | 530420725 | No Eligible Purchases in Class Period | 302831 | 530767609 | No Eligible Purchases in Class Period |
| 69592 | 530179096 | No Recognized Claim | 186212 | 530420726 | No Eligible Purchases in Class Period | 302832 | 530767611 | No Eligible Purchases in Class Period |
| 69593 | 530179097 | No Recognized Claim | 186213 | 530420727 | No Eligible Purchases in Class Period | 302833 | 530767613 | No Eligible Purchases in Class Period |
| 69594 | 530179098 | No Eligible Purchases in Class Period | 186214 | 530420728 | No Recognized Claim | 302834 | 530767614 | No Eligible Purchases in Class Period |
| 69595 | 530179101 | No Recognized Claim | 186215 | 530420729 | No Eligible Purchases in Class Period | 302835 | 530767615 | No Eligible Purchases in Class Period |
| 69596 | 530179103 | No Eligible Purchases in Class Period | 186216 | 530420730 | No Eligible Purchases in Class Period | 302836 | 530767616 | No Eligible Purchases in Class Period |
| 69597 | 530179104 | No Eligible Purchases in Class Period | 186217 | 530420731 | No Eligible Purchases in Class Period | 302837 | 530767617 | No Eligible Purchases in Class Period |
| 69598 | 530179105 | No Eligible Purchases in Class Period | 186218 | 530420732 | No Eligible Purchases in Class Period | 302838 | 530767618 | No Eligible Purchases in Class Period |
| 69599 | 530179107 | No Recognized Claim | 186219 | 530420733 | No Eligible Purchases in Class Period | 302839 | 530767619 | No Eligible Purchases in Class Period |
| 69600 | 530179112 | No Eligible Purchases in Class Period | 186220 | 530420736 | No Eligible Purchases in Class Period | 302840 | 530767620 | No Eligible Purchases in Class Period |
| 69601 | 530179116 | No Eligible Purchases in Class Period | 186221 | 530420737 | No Eligible Purchases in Class Period | 302841 | 530767621 | No Eligible Purchases in Class Period |
| 69602 | 530179118 | No Eligible Purchases in Class Period | 186222 | 530420740 | No Eligible Purchases in Class Period | 302842 | 530767622 | No Eligible Purchases in Class Period |
| 69603 | 530179119 | No Eligible Purchases in Class Period | 186223 | 530420741 | No Eligible Purchases in Class Period | 302843 | 530767623 | No Eligible Purchases in Class Period |
| 69604 | 530179120 | No Eligible Purchases in Class Period | 186224 | 530420743 | No Recognized Claim | 302844 | 530767625 | No Eligible Purchases in Class Period |
| 69605 | 530179121 | No Eligible Purchases in Class Period | 186225 | 530420744 | No Eligible Purchases in Class Period | 302845 | 530767628 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69606 | 530179122 | No Eligible Purchases in Class Period | 186226 | 530420745 | No Eligible Purchases in Class Period | 302846 | 530767629 | No Eligible Purchases in Class Period |
| 69607 | 530179123 | No Eligible Purchases in Class Period | 186227 | 530420747 | No Recognized Claim | 302847 | 530767631 | No Eligible Purchases in Class Period |
| 69608 | 530179124 | No Recognized Claim | 186228 | 530420748 | No Eligible Purchases in Class Period | 302848 | 530767632 | No Eligible Purchases in Class Period |
| 69609 | 530179127 | No Recognized Claim | 186229 | 530420749 | No Eligible Purchases in Class Period | 302849 | 530767634 | No Eligible Purchases in Class Period |
| 69610 | 530179128 | No Recognized Claim | 186230 | 530420750 | No Eligible Purchases in Class Period | 302850 | 530767635 | No Eligible Purchases in Class Period |
| 69611 | 530179129 | No Recognized Claim | 186231 | 530420751 | No Recognized Claim | 302851 | 530767637 | No Eligible Purchases in Class Period |
| 69612 | 530179130 | No Eligible Purchases in Class Period | 186232 | 530420752 | No Eligible Purchases in Class Period | 302852 | 530767638 | No Eligible Purchases in Class Period |
| 69613 | 530179131 | No Eligible Purchases in Class Period | 186233 | 530420753 | No Eligible Purchases in Class Period | 302853 | 530767639 | No Eligible Purchases in Class Period |
| 69614 | 530179134 | No Recognized Claim | 186234 | 530420755 | No Eligible Purchases in Class Period | 302854 | 530767640 | No Eligible Purchases in Class Period |
| 69615 | 530179135 | No Eligible Purchases in Class Period | 186235 | 530420756 | No Eligible Purchases in Class Period | 302855 | 530767641 | No Eligible Purchases in Class Period |
| 69616 | 530179141 | No Eligible Purchases in Class Period | 186236 | 530420757 | No Eligible Purchases in Class Period | 302856 | 530767642 | No Eligible Purchases in Class Period |
| 69617 | 530179142 | No Eligible Purchases in Class Period | 186237 | 530420759 | No Recognized Claim | 302857 | 530767643 | No Eligible Purchases in Class Period |
| 69618 | 530179144 | No Recognized Claim | 186238 | 530420760 | No Eligible Purchases in Class Period | 302858 | 530767644 | No Eligible Purchases in Class Period |
| 69619 | 530179147 | No Eligible Purchases in Class Period | 186239 | 530420762 | No Eligible Purchases in Class Period | 302859 | 530767645 | No Eligible Purchases in Class Period |
| 69620 | 530179154 | No Eligible Purchases in Class Period | 186240 | 530420763 | No Recognized Claim | 302860 | 530767648 | No Eligible Purchases in Class Period |
| 69621 | 530179156 | No Recognized Claim | 186241 | 530420764 | No Eligible Purchases in Class Period | 302861 | 530767649 | No Eligible Purchases in Class Period |
| 69622 | 530179161 | No Eligible Purchases in Class Period | 186242 | 530420767 | No Eligible Purchases in Class Period | 302862 | 530767650 | No Eligible Purchases in Class Period |
| 69623 | 530179162 | No Eligible Purchases in Class Period | 186243 | 530420770 | No Eligible Purchases in Class Period | 302863 | 530767651 | No Eligible Purchases in Class Period |
| 69624 | 530179165 | No Recognized Claim | 186244 | 530420772 | No Eligible Purchases in Class Period | 302864 | 530767653 | No Eligible Purchases in Class Period |
| 69625 | 530179166 | No Recognized Claim | 186245 | 530420773 | No Eligible Purchases in Class Period | 302865 | 530767654 | No Eligible Purchases in Class Period |
| 69626 | 530179170 | No Recognized Claim | 186246 | 530420775 | No Eligible Purchases in Class Period | 302866 | 530767655 | No Eligible Purchases in Class Period |
| 69627 | 530179173 | No Eligible Purchases in Class Period | 186247 | 530420777 | No Eligible Purchases in Class Period | 302867 | 530767656 | No Eligible Purchases in Class Period |
| 69628 | 530179175 | No Recognized Claim | 186248 | 530420783 | No Eligible Purchases in Class Period | 302868 | 530767657 | No Eligible Purchases in Class Period |
| 69629 | 530179176 | No Eligible Purchases in Class Period | 186249 | 530420784 | No Eligible Purchases in Class Period | 302869 | 530767658 | No Eligible Purchases in Class Period |
| 69630 | 530179182 | No Eligible Purchases in Class Period | 186250 | 530420785 | No Eligible Purchases in Class Period | 302870 | 530767659 | No Eligible Purchases in Class Period |
| 69631 | 530179183 | No Eligible Purchases in Class Period | 186251 | 530420786 | No Recognized Claim | 302871 | 530767661 | No Eligible Purchases in Class Period |
| 69632 | 530179184 | No Eligible Purchases in Class Period | 186252 | 530420788 | No Eligible Purchases in Class Period | 302872 | 530767662 | No Eligible Purchases in Class Period |
| 69633 | 530179185 | No Eligible Purchases in Class Period | 186253 | 530420789 | No Eligible Purchases in Class Period | 302873 | 530767663 | No Eligible Purchases in Class Period |
| 69634 | 530179186 | No Eligible Purchases in Class Period | 186254 | 530420790 | No Eligible Purchases in Class Period | 302874 | 530767664 | No Eligible Purchases in Class Period |
| 69635 | 530179188 | No Eligible Purchases in Class Period | 186255 | 530420791 | No Eligible Purchases in Class Period | 302875 | 530767665 | No Eligible Purchases in Class Period |
| 69636 | 530179189 | No Eligible Purchases in Class Period | 186256 | 530420792 | No Eligible Purchases in Class Period | 302876 | 530767666 | No Eligible Purchases in Class Period |
| 69637 | 530179192 | No Eligible Purchases in Class Period | 186257 | 530420793 | No Eligible Purchases in Class Period | 302877 | 530767668 | No Eligible Purchases in Class Period |
| 69638 | 530179198 | No Recognized Claim | 186258 | 530420794 | No Eligible Purchases in Class Period | 302878 | 530767669 | No Eligible Purchases in Class Period |
| 69639 | 530179199 | No Eligible Purchases in Class Period | 186259 | 530420795 | No Eligible Purchases in Class Period | 302879 | 530767670 | No Eligible Purchases in Class Period |
| 69640 | 530179202 | No Eligible Purchases in Class Period | 186260 | 530420796 | No Eligible Purchases in Class Period | 302880 | 530767671 | No Eligible Purchases in Class Period |
| 69641 | 530179212 | No Eligible Purchases in Class Period | 186261 | 530420797 | No Eligible Purchases in Class Period | 302881 | 530767673 | No Eligible Purchases in Class Period |
| 69642 | 530179213 | No Eligible Purchases in Class Period | 186262 | 530420798 | No Eligible Purchases in Class Period | 302882 | 530767674 | No Eligible Purchases in Class Period |
| 69643 | 530179218 | No Eligible Purchases in Class Period | 186263 | 530420799 | No Eligible Purchases in Class Period | 302883 | 530767675 | No Eligible Purchases in Class Period |
| 69644 | 530179219 | No Eligible Purchases in Class Period | 186264 | 530420800 | No Eligible Purchases in Class Period | 302884 | 530767677 | No Recognized Claim |
| 69645 | 530179222 | No Recognized Claim | 186265 | 530420801 | No Eligible Purchases in Class Period | 302885 | 530767678 | No Eligible Purchases in Class Period |
| 69646 | 530179223 | No Eligible Purchases in Class Period | 186266 | 530420803 | No Eligible Purchases in Class Period | 302886 | 530767679 | No Eligible Purchases in Class Period |
| 69647 | 530179225 | No Eligible Purchases in Class Period | 186267 | 530420805 | No Eligible Purchases in Class Period | 302887 | 530767680 | No Eligible Purchases in Class Period |
| 69648 | 530179226 | No Eligible Purchases in Class Period | 186268 | 530420806 | No Eligible Purchases in Class Period | 302888 | 530767681 | No Eligible Purchases in Class Period |
| 69649 | 530179227 | No Recognized Claim | 186269 | 530420807 | No Eligible Purchases in Class Period | 302889 | 530767682 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69650 | 530179228 | No Eligible Purchases in Class Period | 186270 | 530420808 | No Eligible Purchases in Class Period | 302890 | 530767683 | No Eligible Purchases in Class Period |
| 69651 | 530179230 | No Eligible Purchases in Class Period | 186271 | 530420809 | No Eligible Purchases in Class Period | 302891 | 530767685 | No Eligible Purchases in Class Period |
| 69652 | 530179231 | No Eligible Purchases in Class Period | 186272 | 530420811 | No Eligible Purchases in Class Period | 302892 | 530767686 | No Eligible Purchases in Class Period |
| 69653 | 530179232 | No Eligible Purchases in Class Period | 186273 | 530420812 | No Eligible Purchases in Class Period | 302893 | 530767687 | No Eligible Purchases in Class Period |
| 69654 | 530179233 | No Recognized Claim | 186274 | 530420813 | No Eligible Purchases in Class Period | 302894 | 530767688 | No Eligible Purchases in Class Period |
| 69655 | 530179234 | No Eligible Purchases in Class Period | 186275 | 530420815 | No Eligible Purchases in Class Period | 302895 | 530767689 | No Eligible Purchases in Class Period |
| 69656 | 530179236 | No Eligible Purchases in Class Period | 186276 | 530420816 | No Eligible Purchases in Class Period | 302896 | 530767690 | No Eligible Purchases in Class Period |
| 69657 | 530179237 | No Eligible Purchases in Class Period | 186277 | 530420817 | No Eligible Purchases in Class Period | 302897 | 530767691 | No Eligible Purchases in Class Period |
| 69658 | 530179240 | No Eligible Purchases in Class Period | 186278 | 530420818 | No Eligible Purchases in Class Period | 302898 | 530767692 | No Eligible Purchases in Class Period |
| 69659 | 530179242 | No Eligible Purchases in Class Period | 186279 | 530420819 | No Eligible Purchases in Class Period | 302899 | 530767694 | No Eligible Purchases in Class Period |
| 69660 | 530179248 | No Eligible Purchases in Class Period | 186280 | 530420820 | No Eligible Purchases in Class Period | 302900 | 530767695 | No Eligible Purchases in Class Period |
| 69661 | 530179250 | No Recognized Claim | 186281 | 530420821 | No Recognized Claim | 302901 | 530767696 | No Eligible Purchases in Class Period |
| 69662 | 530179251 | No Eligible Purchases in Class Period | 186282 | 530420822 | No Eligible Purchases in Class Period | 302902 | 530767697 | No Eligible Purchases in Class Period |
| 69663 | 530179255 | No Recognized Claim | 186283 | 530420824 | No Recognized Claim | 302903 | 530767698 | No Eligible Purchases in Class Period |
| 69664 | 530179256 | No Eligible Purchases in Class Period | 186284 | 530420825 | No Eligible Purchases in Class Period | 302904 | 530767699 | No Eligible Purchases in Class Period |
| 69665 | 530179268 | No Recognized Claim | 186285 | 530420826 | No Eligible Purchases in Class Period | 302905 | 530767700 | No Eligible Purchases in Class Period |
| 69666 | 530179269 | No Eligible Purchases in Class Period | 186286 | 530420827 | No Eligible Purchases in Class Period | 302906 | 530767701 | No Eligible Purchases in Class Period |
| 69667 | 530179271 | No Eligible Purchases in Class Period | 186287 | 530420828 | No Eligible Purchases in Class Period | 302907 | 530767702 | No Eligible Purchases in Class Period |
| 69668 | 530179272 | No Eligible Purchases in Class Period | 186288 | 530420830 | No Recognized Claim | 302908 | 530767703 | No Eligible Purchases in Class Period |
| 69669 | 530179277 | No Eligible Purchases in Class Period | 186289 | 530420831 | No Eligible Purchases in Class Period | 302909 | 530767704 | No Eligible Purchases in Class Period |
| 69670 | 530179279 | No Eligible Purchases in Class Period | 186290 | 530420834 | No Eligible Purchases in Class Period | 302910 | 530767705 | No Eligible Purchases in Class Period |
| 69671 | 530179280 | No Eligible Purchases in Class Period | 186291 | 530420836 | No Eligible Purchases in Class Period | 302911 | 530767706 | No Eligible Purchases in Class Period |
| 69672 | 530179282 | No Recognized Claim | 186292 | 530420837 | No Eligible Purchases in Class Period | 302912 | 530767707 | No Eligible Purchases in Class Period |
| 69673 | 530179283 | No Eligible Purchases in Class Period | 186293 | 530420840 | No Eligible Purchases in Class Period | 302913 | 530767708 | No Eligible Purchases in Class Period |
| 69674 | 530179287 | No Eligible Purchases in Class Period | 186294 | 530420841 | No Eligible Purchases in Class Period | 302914 | 530767709 | No Eligible Purchases in Class Period |
| 69675 | 530179290 | No Eligible Purchases in Class Period | 186295 | 530420842 | No Eligible Purchases in Class Period | 302915 | 530767710 | No Eligible Purchases in Class Period |
| 69676 | 530179292 | No Eligible Purchases in Class Period | 186296 | 530420844 | No Eligible Purchases in Class Period | 302916 | 530767711 | No Eligible Purchases in Class Period |
| 69677 | 530179293 | No Eligible Purchases in Class Period | 186297 | 530420846 | No Eligible Purchases in Class Period | 302917 | 530767712 | No Eligible Purchases in Class Period |
| 69678 | 530179295 | No Recognized Claim | 186298 | 530420847 | No Eligible Purchases in Class Period | 302918 | 530767714 | No Eligible Purchases in Class Period |
| 69679 | 530179296 | No Eligible Purchases in Class Period | 186299 | 530420849 | No Recognized Claim | 302919 | 530767715 | No Eligible Purchases in Class Period |
| 69680 | 530179301 | No Recognized Claim | 186300 | 530420851 | No Eligible Purchases in Class Period | 302920 | 530767716 | No Recognized Claim |
| 69681 | 530179303 | No Eligible Purchases in Class Period | 186301 | 530420852 | No Eligible Purchases in Class Period | 302921 | 530767719 | No Eligible Purchases in Class Period |
| 69682 | 530179306 | No Eligible Purchases in Class Period | 186302 | 530420853 | No Eligible Purchases in Class Period | 302922 | 530767720 | No Eligible Purchases in Class Period |
| 69683 | 530179311 | No Eligible Purchases in Class Period | 186303 | 530420854 | No Eligible Purchases in Class Period | 302923 | 530767721 | No Eligible Purchases in Class Period |
| 69684 | 530179313 | No Recognized Claim | 186304 | 530420855 | No Eligible Purchases in Class Period | 302924 | 530767722 | No Eligible Purchases in Class Period |
| 69685 | 530179315 | No Eligible Purchases in Class Period | 186305 | 530420856 | No Eligible Purchases in Class Period | 302925 | 530767723 | No Eligible Purchases in Class Period |
| 69686 | 530179316 | No Eligible Purchases in Class Period | 186306 | 530420857 | No Eligible Purchases in Class Period | 302926 | 530767724 | No Eligible Purchases in Class Period |
| 69687 | 530179318 | No Eligible Purchases in Class Period | 186307 | 530420861 | No Eligible Purchases in Class Period | 302927 | 530767725 | No Eligible Purchases in Class Period |
| 69688 | 530179320 | No Eligible Purchases in Class Period | 186308 | 530420862 | No Eligible Purchases in Class Period | 302928 | 530767726 | No Eligible Purchases in Class Period |
| 69689 | 530179321 | No Eligible Purchases in Class Period | 186309 | 530420864 | No Eligible Purchases in Class Period | 302929 | 530767727 | No Eligible Purchases in Class Period |
| 69690 | 530179324 | No Recognized Claim | 186310 | 530420865 | No Eligible Purchases in Class Period | 302930 | 530767728 | No Eligible Purchases in Class Period |
| 69691 | 530179325 | No Eligible Purchases in Class Period | 186311 | 530420867 | No Eligible Purchases in Class Period | 302931 | 530767731 | No Eligible Purchases in Class Period |
| 69692 | 530179326 | No Recognized Claim | 186312 | 530420868 | No Eligible Purchases in Class Period | 302932 | 530767732 | No Eligible Purchases in Class Period |
| 69693 | 530179329 | No Eligible Purchases in Class Period | 186313 | 530420872 | No Eligible Purchases in Class Period | 302933 | 530767733 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69694 | 530179331 | No Eligible Purchases in Class Period | 186314 | 530420873 | No Eligible Purchases in Class Period | 302934 | 530767735 | No Eligible Purchases in Class Period |
| 69695 | 530179335 | No Eligible Purchases in Class Period | 186315 | 530420874 | No Eligible Purchases in Class Period | 302935 | 530767736 | No Eligible Purchases in Class Period |
| 69696 | 530179341 | No Eligible Purchases in Class Period | 186316 | 530420875 | No Eligible Purchases in Class Period | 302936 | 530767737 | No Eligible Purchases in Class Period |
| 69697 | 530179342 | No Eligible Purchases in Class Period | 186317 | 530420879 | No Eligible Purchases in Class Period | 302937 | 530767738 | No Eligible Purchases in Class Period |
| 69698 | 530179347 | No Recognized Claim | 186318 | 530420880 | No Eligible Purchases in Class Period | 302938 | 530767739 | No Eligible Purchases in Class Period |
| 69699 | 530179348 | No Recognized Claim | 186319 | 530420881 | No Eligible Purchases in Class Period | 302939 | 530767740 | No Eligible Purchases in Class Period |
| 69700 | 530179349 | No Eligible Purchases in Class Period | 186320 | 530420884 | No Eligible Purchases in Class Period | 302940 | 530767741 | No Eligible Purchases in Class Period |
| 69701 | 530179352 | No Eligible Purchases in Class Period | 186321 | 530420885 | No Eligible Purchases in Class Period | 302941 | 530767742 | No Eligible Purchases in Class Period |
| 69702 | 530179353 | No Eligible Purchases in Class Period | 186322 | 530420886 | No Eligible Purchases in Class Period | 302942 | 530767743 | No Eligible Purchases in Class Period |
| 69703 | 530179354 | No Eligible Purchases in Class Period | 186323 | 530420890 | No Recognized Claim | 302943 | 530767745 | No Eligible Purchases in Class Period |
| 69704 | 530179355 | No Eligible Purchases in Class Period | 186324 | 530420891 | No Eligible Purchases in Class Period | 302944 | 530767746 | No Eligible Purchases in Class Period |
| 69705 | 530179357 | No Eligible Purchases in Class Period | 186325 | 530420892 | No Eligible Purchases in Class Period | 302945 | 530767747 | No Eligible Purchases in Class Period |
| 69706 | 530179358 | No Eligible Purchases in Class Period | 186326 | 530420893 | No Eligible Purchases in Class Period | 302946 | 530767748 | No Eligible Purchases in Class Period |
| 69707 | 530179363 | No Eligible Purchases in Class Period | 186327 | 530420894 | No Eligible Purchases in Class Period | 302947 | 530767749 | No Eligible Purchases in Class Period |
| 69708 | 530179366 | No Recognized Claim | 186328 | 530420895 | No Eligible Purchases in Class Period | 302948 | 530767750 | No Eligible Purchases in Class Period |
| 69709 | 530179370 | No Recognized Claim | 186329 | 530420896 | No Recognized Claim | 302949 | 530767753 | No Eligible Purchases in Class Period |
| 69710 | 530179374 | No Eligible Purchases in Class Period | 186330 | 530420897 | No Eligible Purchases in Class Period | 302950 | 530767754 | No Eligible Purchases in Class Period |
| 69711 | 530179376 | No Eligible Purchases in Class Period | 186331 | 530420898 | No Eligible Purchases in Class Period | 302951 | 530767755 | No Eligible Purchases in Class Period |
| 69712 | 530179378 | No Recognized Claim | 186332 | 530420901 | No Eligible Purchases in Class Period | 302952 | 530767756 | No Eligible Purchases in Class Period |
| 69713 | 530179380 | No Eligible Purchases in Class Period | 186333 | 530420902 | No Eligible Purchases in Class Period | 302953 | 530767757 | No Eligible Purchases in Class Period |
| 69714 | 530179382 | No Recognized Claim | 186334 | 530420903 | No Eligible Purchases in Class Period | 302954 | 530767758 | No Eligible Purchases in Class Period |
| 69715 | 530179383 | No Eligible Purchases in Class Period | 186335 | 530420904 | No Eligible Purchases in Class Period | 302955 | 530767759 | No Eligible Purchases in Class Period |
| 69716 | 530179384 | No Recognized Claim | 186336 | 530420905 | No Eligible Purchases in Class Period | 302956 | 530767760 | No Eligible Purchases in Class Period |
| 69717 | 530179387 | No Eligible Purchases in Class Period | 186337 | 530420906 | No Eligible Purchases in Class Period | 302957 | 530767761 | No Eligible Purchases in Class Period |
| 69718 | 530179392 | No Eligible Purchases in Class Period | 186338 | 530420907 | No Eligible Purchases in Class Period | 302958 | 530767762 | No Eligible Purchases in Class Period |
| 69719 | 530179393 | No Eligible Purchases in Class Period | 186339 | 530420908 | No Recognized Claim | 302959 | 530767763 | No Eligible Purchases in Class Period |
| 69720 | 530179397 | No Recognized Claim | 186340 | 530420909 | No Eligible Purchases in Class Period | 302960 | 530767765 | No Eligible Purchases in Class Period |
| 69721 | 530179398 | No Eligible Purchases in Class Period | 186341 | 530420912 | No Eligible Purchases in Class Period | 302961 | 530767766 | No Eligible Purchases in Class Period |
| 69722 | 530179399 | No Eligible Purchases in Class Period | 186342 | 530420914 | No Eligible Purchases in Class Period | 302962 | 530767767 | No Eligible Purchases in Class Period |
| 69723 | 530179400 | No Recognized Claim | 186343 | 530420915 | No Eligible Purchases in Class Period | 302963 | 530767768 | No Eligible Purchases in Class Period |
| 69724 | 530179401 | No Eligible Purchases in Class Period | 186344 | 530420916 | No Eligible Purchases in Class Period | 302964 | 530767769 | No Eligible Purchases in Class Period |
| 69725 | 530179403 | No Eligible Purchases in Class Period | 186345 | 530420917 | No Eligible Purchases in Class Period | 302965 | 530767770 | No Eligible Purchases in Class Period |
| 69726 | 530179408 | No Recognized Claim | 186346 | 530420919 | No Eligible Purchases in Class Period | 302966 | 530767771 | No Eligible Purchases in Class Period |
| 69727 | 530179411 | No Eligible Purchases in Class Period | 186347 | 530420921 | No Eligible Purchases in Class Period | 302967 | 530767773 | No Eligible Purchases in Class Period |
| 69728 | 530179414 | No Eligible Purchases in Class Period | 186348 | 530420923 | No Eligible Purchases in Class Period | 302968 | 530767774 | No Eligible Purchases in Class Period |
| 69729 | 530179415 | No Eligible Purchases in Class Period | 186349 | 530420925 | No Eligible Purchases in Class Period | 302969 | 530767775 | No Eligible Purchases in Class Period |
| 69730 | 530179418 | No Recognized Claim | 186350 | 530420926 | No Eligible Purchases in Class Period | 302970 | 530767776 | No Eligible Purchases in Class Period |
| 69731 | 530179419 | No Eligible Purchases in Class Period | 186351 | 530420928 | No Eligible Purchases in Class Period | 302971 | 530767777 | No Eligible Purchases in Class Period |
| 69732 | 530179420 | No Recognized Claim | 186352 | 530420930 | No Eligible Purchases in Class Period | 302972 | 530767778 | No Eligible Purchases in Class Period |
| 69733 | 530179427 | No Eligible Purchases in Class Period | 186353 | 530420935 | No Eligible Purchases in Class Period | 302973 | 530767779 | No Eligible Purchases in Class Period |
| 69734 | 530179428 | No Recognized Claim | 186354 | 530420936 | No Recognized Claim | 302974 | 530767780 | No Eligible Purchases in Class Period |
| 69735 | 530179434 | No Eligible Purchases in Class Period | 186355 | 530420937 | No Eligible Purchases in Class Period | 302975 | 530767781 | No Eligible Purchases in Class Period |
| 69736 | 530179436 | No Eligible Purchases in Class Period | 186356 | 530420938 | No Eligible Purchases in Class Period | 302976 | 530767782 | No Eligible Purchases in Class Period |
| 69737 | 530179438 | No Eligible Purchases in Class Period | 186357 | 530420939 | No Eligible Purchases in Class Period | 302977 | 530767784 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69738 | 530179442 | No Eligible Purchases in Class Period | 186358 | 530420940 | No Recognized Claim | 302978 | 530767785 | No Eligible Purchases in Class Period |
| 69739 | 530179443 | No Eligible Purchases in Class Period | 186359 | 530420941 | No Eligible Purchases in Class Period | 302979 | 530767786 | No Eligible Purchases in Class Period |
| 69740 | 530179445 | No Recognized Claim | 186360 | 530420942 | No Recognized Claim | 302980 | 530767788 | No Eligible Purchases in Class Period |
| 69741 | 530179449 | No Eligible Purchases in Class Period | 186361 | 530420945 | No Recognized Claim | 302981 | 530767789 | No Eligible Purchases in Class Period |
| 69742 | 530179455 | No Recognized Claim | 186362 | 530420946 | No Eligible Purchases in Class Period | 302982 | 530767790 | No Eligible Purchases in Class Period |
| 69743 | 530179456 | No Eligible Purchases in Class Period | 186363 | 530420947 | No Recognized Claim | 302983 | 530767791 | No Eligible Purchases in Class Period |
| 69744 | 530179458 | No Recognized Claim | 186364 | 530420948 | No Recognized Claim | 302984 | 530767793 | No Eligible Purchases in Class Period |
| 69745 | 530179462 | No Eligible Purchases in Class Period | 186365 | 530420949 | No Recognized Claim | 302985 | 530767794 | No Eligible Purchases in Class Period |
| 69746 | 530179464 | No Eligible Purchases in Class Period | 186366 | 530420951 | No Recognized Claim | 302986 | 530767795 | No Eligible Purchases in Class Period |
| 69747 | 530179465 | No Eligible Purchases in Class Period | 186367 | 530420952 | No Recognized Claim | 302987 | 530767796 | No Eligible Purchases in Class Period |
| 69748 | 530179466 | No Eligible Purchases in Class Period | 186368 | 530420954 | No Eligible Purchases in Class Period | 302988 | 530767797 | No Eligible Purchases in Class Period |
| 69749 | 530179467 | No Eligible Purchases in Class Period | 186369 | 530420955 | No Eligible Purchases in Class Period | 302989 | 530767798 | No Eligible Purchases in Class Period |
| 69750 | 530179471 | No Recognized Claim | 186370 | 530420956 | No Eligible Purchases in Class Period | 302990 | 530767799 | No Eligible Purchases in Class Period |
| 69751 | 530179484 | No Recognized Claim | 186371 | 530420957 | No Eligible Purchases in Class Period | 302991 | 530767800 | No Eligible Purchases in Class Period |
| 69752 | 530179485 | No Recognized Claim | 186372 | 530420958 | No Eligible Purchases in Class Period | 302992 | 530767801 | No Eligible Purchases in Class Period |
| 69753 | 530179486 | No Eligible Purchases in Class Period | 186373 | 530420959 | No Eligible Purchases in Class Period | 302993 | 530767804 | No Eligible Purchases in Class Period |
| 69754 | 530179487 | No Eligible Purchases in Class Period | 186374 | 530420960 | No Eligible Purchases in Class Period | 302994 | 530767805 | No Eligible Purchases in Class Period |
| 69755 | 530179492 | No Recognized Claim | 186375 | 530420961 | No Eligible Purchases in Class Period | 302995 | 530767806 | No Eligible Purchases in Class Period |
| 69756 | 530179494 | No Eligible Purchases in Class Period | 186376 | 530420962 | No Eligible Purchases in Class Period | 302996 | 530767808 | No Eligible Purchases in Class Period |
| 69757 | 530179496 | No Recognized Claim | 186377 | 530420963 | No Eligible Purchases in Class Period | 302997 | 530767809 | No Eligible Purchases in Class Period |
| 69758 | 530179498 | No Eligible Purchases in Class Period | 186378 | 530420964 | No Eligible Purchases in Class Period | 302998 | 530767810 | No Eligible Purchases in Class Period |
| 69759 | 530179499 | No Eligible Purchases in Class Period | 186379 | 530420966 | No Eligible Purchases in Class Period | 302999 | 530767811 | No Recognized Claim |
| 69760 | 530179500 | No Eligible Purchases in Class Period | 186380 | 530420968 | No Eligible Purchases in Class Period | 303000 | 530767812 | No Eligible Purchases in Class Period |
| 69761 | 530179502 | No Eligible Purchases in Class Period | 186381 | 530420970 | No Eligible Purchases in Class Period | 303001 | 530767813 | No Eligible Purchases in Class Period |
| 69762 | 530179505 | No Recognized Claim | 186382 | 530420971 | No Eligible Purchases in Class Period | 303002 | 530767814 | No Eligible Purchases in Class Period |
| 69763 | 530179506 | No Eligible Purchases in Class Period | 186383 | 530420972 | No Eligible Purchases in Class Period | 303003 | 530767815 | No Eligible Purchases in Class Period |
| 69764 | 530179509 | No Eligible Purchases in Class Period | 186384 | 530420973 | No Eligible Purchases in Class Period | 303004 | 530767816 | No Eligible Purchases in Class Period |
| 69765 | 530179511 | No Eligible Purchases in Class Period | 186385 | 530420974 | No Eligible Purchases in Class Period | 303005 | 530767817 | No Eligible Purchases in Class Period |
| 69766 | 530179515 | No Recognized Claim | 186386 | 530420975 | No Recognized Claim | 303006 | 530767818 | No Eligible Purchases in Class Period |
| 69767 | 530179517 | No Recognized Claim | 186387 | 530420977 | No Eligible Purchases in Class Period | 303007 | 530767819 | No Eligible Purchases in Class Period |
| 69768 | 530179520 | No Eligible Purchases in Class Period | 186388 | 530420979 | No Eligible Purchases in Class Period | 303008 | 530767820 | No Eligible Purchases in Class Period |
| 69769 | 530179522 | No Recognized Claim | 186389 | 530420980 | No Eligible Purchases in Class Period | 303009 | 530767821 | No Eligible Purchases in Class Period |
| 69770 | 530179524 | No Recognized Claim | 186390 | 530420981 | No Eligible Purchases in Class Period | 303010 | 530767822 | No Eligible Purchases in Class Period |
| 69771 | 530179531 | No Recognized Claim | 186391 | 530420982 | No Eligible Purchases in Class Period | 303011 | 530767823 | No Eligible Purchases in Class Period |
| 69772 | 530179532 | No Eligible Purchases in Class Period | 186392 | 530420983 | No Eligible Purchases in Class Period | 303012 | 530767824 | No Eligible Purchases in Class Period |
| 69773 | 530179533 | No Eligible Purchases in Class Period | 186393 | 530420986 | No Recognized Claim | 303013 | 530767825 | No Eligible Purchases in Class Period |
| 69774 | 530179536 | No Eligible Purchases in Class Period | 186394 | 530420987 | No Recognized Claim | 303014 | 530767826 | No Eligible Purchases in Class Period |
| 69775 | 530179540 | No Eligible Purchases in Class Period | 186395 | 530420989 | No Eligible Purchases in Class Period | 303015 | 530767827 | No Eligible Purchases in Class Period |
| 69776 | 530179541 | No Eligible Purchases in Class Period | 186396 | 530420990 | No Eligible Purchases in Class Period | 303016 | 530767828 | No Eligible Purchases in Class Period |
| 69777 | 530179542 | No Eligible Purchases in Class Period | 186397 | 530420992 | No Eligible Purchases in Class Period | 303017 | 530767830 | No Recognized Claim |
| 69778 | 530179546 | No Eligible Purchases in Class Period | 186398 | 530420995 | No Eligible Purchases in Class Period | 303018 | 530767831 | No Recognized Claim |
| 69779 | 530179549 | No Eligible Purchases in Class Period | 186399 | 530420997 | No Eligible Purchases in Class Period | 303019 | 530767832 | No Eligible Purchases in Class Period |
| 69780 | 530179550 | No Recognized Claim | 186400 | 530420999 | No Eligible Purchases in Class Period | 303020 | 530767834 | No Eligible Purchases in Class Period |
| 69781 | 530179552 | No Eligible Purchases in Class Period | 186401 | 530421000 | No Eligible Purchases in Class Period | 303021 | 530767835 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69782 | 530179553 | No Eligible Purchases in Class Period | 186402 | 530421001 | No Eligible Purchases in Class Period | 303022 | 530767836 | No Eligible Purchases in Class Period |
| 69783 | 530179557 | No Eligible Purchases in Class Period | 186403 | 530421002 | No Eligible Purchases in Class Period | 303023 | 530767837 | No Eligible Purchases in Class Period |
| 69784 | 530179558 | No Eligible Purchases in Class Period | 186404 | 530421004 | No Eligible Purchases in Class Period | 303024 | 530767840 | No Eligible Purchases in Class Period |
| 69785 | 530179559 | No Eligible Purchases in Class Period | 186405 | 530421005 | No Recognized Claim | 303025 | 530767841 | No Eligible Purchases in Class Period |
| 69786 | 530179561 | No Eligible Purchases in Class Period | 186406 | 530421006 | No Eligible Purchases in Class Period | 303026 | 530767843 | No Eligible Purchases in Class Period |
| 69787 | 530179563 | No Recognized Claim | 186407 | 530421007 | No Eligible Purchases in Class Period | 303027 | 530767844 | No Eligible Purchases in Class Period |
| 69788 | 530179564 | No Recognized Claim | 186408 | 530421008 | No Eligible Purchases in Class Period | 303028 | 530767845 | No Recognized Claim |
| 69789 | 530179567 | No Eligible Purchases in Class Period | 186409 | 530421009 | No Eligible Purchases in Class Period | 303029 | 530767846 | No Recognized Claim |
| 69790 | 530179568 | No Eligible Purchases in Class Period | 186410 | 530421010 | No Eligible Purchases in Class Period | 303030 | 530767848 | No Recognized Claim |
| 69791 | 530179575 | No Eligible Purchases in Class Period | 186411 | 530421011 | No Eligible Purchases in Class Period | 303031 | 530767850 | No Recognized Claim |
| 69792 | 530179577 | No Eligible Purchases in Class Period | 186412 | 530421012 | No Eligible Purchases in Class Period | 303032 | 530767851 | No Recognized Claim |
| 69793 | 530179581 | No Eligible Purchases in Class Period | 186413 | 530421014 | No Eligible Purchases in Class Period | 303033 | 530767855 | No Eligible Purchases in Class Period |
| 69794 | 530179582 | No Eligible Purchases in Class Period | 186414 | 530421016 | No Eligible Purchases in Class Period | 303034 | 530767856 | No Eligible Purchases in Class Period |
| 69795 | 530179583 | No Recognized Claim | 186415 | 530421017 | No Eligible Purchases in Class Period | 303035 | 530767857 | No Eligible Purchases in Class Period |
| 69796 | 530179588 | No Eligible Purchases in Class Period | 186416 | 530421018 | No Eligible Purchases in Class Period | 303036 | 530767858 | No Eligible Purchases in Class Period |
| 69797 | 530179589 | No Eligible Purchases in Class Period | 186417 | 530421022 | No Eligible Purchases in Class Period | 303037 | 530767862 | No Eligible Purchases in Class Period |
| 69798 | 530179590 | No Eligible Purchases in Class Period | 186418 | 530421023 | No Eligible Purchases in Class Period | 303038 | 530767863 | No Eligible Purchases in Class Period |
| 69799 | 530179593 | No Recognized Claim | 186419 | 530421024 | No Eligible Purchases in Class Period | 303039 | 530767864 | No Eligible Purchases in Class Period |
| 69800 | 530179595 | No Eligible Purchases in Class Period | 186420 | 530421026 | No Eligible Purchases in Class Period | 303040 | 530767865 | No Eligible Purchases in Class Period |
| 69801 | 530179600 | No Eligible Purchases in Class Period | 186421 | 530421027 | No Eligible Purchases in Class Period | 303041 | 530767871 | No Recognized Claim |
| 69802 | 530179601 | No Recognized Claim | 186422 | 530421028 | No Eligible Purchases in Class Period | 303042 | 530767874 | No Recognized Claim |
| 69803 | 530179602 | No Eligible Purchases in Class Period | 186423 | 530421029 | No Eligible Purchases in Class Period | 303043 | 530767882 | No Recognized Claim |
| 69804 | 530179603 | No Eligible Purchases in Class Period | 186424 | 530421031 | No Eligible Purchases in Class Period | 303044 | 530767883 | No Eligible Purchases in Class Period |
| 69805 | 530179606 | No Recognized Claim | 186425 | 530421032 | No Eligible Purchases in Class Period | 303045 | 530767884 | No Eligible Purchases in Class Period |
| 69806 | 530179607 | No Recognized Claim | 186426 | 530421033 | No Eligible Purchases in Class Period | 303046 | 530767885 | No Recognized Claim |
| 69807 | 530179611 | No Eligible Purchases in Class Period | 186427 | 530421034 | No Eligible Purchases in Class Period | 303047 | 530767892 | No Recognized Claim |
| 69808 | 530179614 | No Eligible Purchases in Class Period | 186428 | 530421035 | No Eligible Purchases in Class Period | 303048 | 530767893 | No Eligible Purchases in Class Period |
| 69809 | 530179616 | No Eligible Purchases in Class Period | 186429 | 530421039 | No Eligible Purchases in Class Period | 303049 | 530767894 | No Eligible Purchases in Class Period |
| 69810 | 530179618 | No Eligible Purchases in Class Period | 186430 | 530421045 | No Recognized Claim | 303050 | 530767898 | No Recognized Claim |
| 69811 | 530179619 | No Eligible Purchases in Class Period | 186431 | 530421047 | No Recognized Claim | 303051 | 530767900 | No Recognized Claim |
| 69812 | 530179621 | No Recognized Claim | 186432 | 530421049 | No Eligible Purchases in Class Period | 303052 | 530767902 | No Recognized Claim |
| 69813 | 530179623 | No Recognized Claim | 186433 | 530421051 | No Recognized Claim | 303053 | 530767904 | No Recognized Claim |
| 69814 | 530179626 | No Eligible Purchases in Class Period | 186434 | 530421052 | No Recognized Claim | 303054 | 530767907 | No Recognized Claim |
| 69815 | 530179629 | No Eligible Purchases in Class Period | 186435 | 530421053 | No Eligible Purchases in Class Period | 303055 | 530767915 | No Recognized Claim |
| 69816 | 530179633 | No Eligible Purchases in Class Period | 186436 | 530421054 | No Eligible Purchases in Class Period | 303056 | 530767929 | No Recognized Claim |
| 69817 | 530179635 | No Recognized Claim | 186437 | 530421056 | No Recognized Claim | 303057 | 530767944 | No Recognized Claim |
| 69818 | 530179642 | No Eligible Purchases in Class Period | 186438 | 530421057 | No Eligible Purchases in Class Period | 303058 | 530767957 | No Recognized Claim |
| 69819 | 530179648 | No Recognized Claim | 186439 | 530421058 | No Recognized Claim | 303059 | 530767958 | No Recognized Claim |
| 69820 | 530179649 | No Eligible Purchases in Class Period | 186440 | 530421059 | No Eligible Purchases in Class Period | 303060 | 530767973 | No Recognized Claim |
| 69821 | 530179653 | No Eligible Purchases in Class Period | 186441 | 530421060 | No Eligible Purchases in Class Period | 303061 | 530767978 | No Recognized Claim |
| 69822 | 530179655 | No Eligible Purchases in Class Period | 186442 | 530421062 | No Eligible Purchases in Class Period | 303062 | 530767980 | No Recognized Claim |
| 69823 | 530179658 | No Eligible Purchases in Class Period | 186443 | 530421063 | No Eligible Purchases in Class Period | 303063 | 530767985 | No Eligible Purchases in Class Period |
| 69824 | 530179660 | No Recognized Claim | 186444 | 530421064 | No Eligible Purchases in Class Period | 303064 | 530767987 | No Recognized Claim |
| 69825 | 530179661 | No Recognized Claim | 186445 | 530421065 | No Eligible Purchases in Class Period | 303065 | 530767990 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69826 | 530179662 | No Recognized Claim | 186446 | 530421066 | No Eligible Purchases in Class Period | 303066 | 530767995 | No Recognized Claim |
| 69827 | 530179663 | No Eligible Purchases in Class Period | 186447 | 530421067 | No Eligible Purchases in Class Period | 303067 | 530767996 | No Eligible Purchases in Class Period |
| 69828 | 530179666 | No Eligible Purchases in Class Period | 186448 | 530421068 | No Eligible Purchases in Class Period | 303068 | 530768004 | No Eligible Purchases in Class Period |
| 69829 | 530179667 | No Recognized Claim | 186449 | 530421069 | No Eligible Purchases in Class Period | 303069 | 530768010 | No Eligible Purchases in Class Period |
| 69830 | 530179668 | No Eligible Purchases in Class Period | 186450 | 530421070 | No Eligible Purchases in Class Period | 303070 | 530768014 | No Eligible Purchases in Class Period |
| 69831 | 530179669 | No Eligible Purchases in Class Period | 186451 | 530421071 | No Eligible Purchases in Class Period | 303071 | 530768015 | No Eligible Purchases in Class Period |
| 69832 | 530179672 | No Recognized Claim | 186452 | 530421072 | No Eligible Purchases in Class Period | 303072 | 530768016 | No Eligible Purchases in Class Period |
| 69833 | 530179673 | No Recognized Claim | 186453 | 530421073 | No Eligible Purchases in Class Period | 303073 | 530768017 | No Eligible Purchases in Class Period |
| 69834 | 530179676 | No Eligible Purchases in Class Period | 186454 | 530421074 | No Eligible Purchases in Class Period | 303074 | 530768024 | No Eligible Purchases in Class Period |
| 69835 | 530179677 | No Eligible Purchases in Class Period | 186455 | 530421075 | No Eligible Purchases in Class Period | 303075 | 530768025 | No Eligible Purchases in Class Period |
| 69836 | 530179682 | No Eligible Purchases in Class Period | 186456 | 530421076 | No Eligible Purchases in Class Period | 303076 | 530768026 | No Eligible Purchases in Class Period |
| 69837 | 530179683 | No Recognized Claim | 186457 | 530421077 | No Eligible Purchases in Class Period | 303077 | 530768027 | No Eligible Purchases in Class Period |
| 69838 | 530179686 | No Recognized Claim | 186458 | 530421078 | No Eligible Purchases in Class Period | 303078 | 530768036 | No Eligible Purchases in Class Period |
| 69839 | 530179688 | No Eligible Purchases in Class Period | 186459 | 530421080 | No Eligible Purchases in Class Period | 303079 | 530768039 | No Eligible Purchases in Class Period |
| 69840 | 530179689 | No Eligible Purchases in Class Period | 186460 | 530421081 | No Eligible Purchases in Class Period | 303080 | 530768040 | No Eligible Purchases in Class Period |
| 69841 | 530179692 | No Eligible Purchases in Class Period | 186461 | 530421082 | No Eligible Purchases in Class Period | 303081 | 530768041 | No Eligible Purchases in Class Period |
| 69842 | 530179694 | No Eligible Purchases in Class Period | 186462 | 530421083 | No Eligible Purchases in Class Period | 303082 | 530768042 | No Eligible Purchases in Class Period |
| 69843 | 530179695 | No Eligible Purchases in Class Period | 186463 | 530421084 | No Eligible Purchases in Class Period | 303083 | 530768043 | No Eligible Purchases in Class Period |
| 69844 | 530179697 | No Recognized Claim | 186464 | 530421085 | No Eligible Purchases in Class Period | 303084 | 530768045 | No Recognized Claim |
| 69845 | 530179706 | No Eligible Purchases in Class Period | 186465 | 530421086 | No Eligible Purchases in Class Period | 303085 | 530768078 | No Recognized Claim |
| 69846 | 530179707 | No Eligible Purchases in Class Period | 186466 | 530421087 | No Eligible Purchases in Class Period | 303086 | 530768089 | No Recognized Claim |
| 69847 | 530179710 | No Eligible Purchases in Class Period | 186467 | 530421088 | No Eligible Purchases in Class Period | 303087 | 530768101 | No Eligible Purchases in Class Period |
| 69848 | 530179711 | No Eligible Purchases in Class Period | 186468 | 530421089 | No Eligible Purchases in Class Period | 303088 | 530768116 | No Recognized Claim |
| 69849 | 530179717 | No Recognized Claim | 186469 | 530421090 | No Eligible Purchases in Class Period | 303089 | 530768121 | No Recognized Claim |
| 69850 | 530179718 | No Eligible Purchases in Class Period | 186470 | 530421091 | No Eligible Purchases in Class Period | 303090 | 530768132 | No Recognized Claim |
| 69851 | 530179719 | No Eligible Purchases in Class Period | 186471 | 530421092 | No Eligible Purchases in Class Period | 303091 | 530768133 | No Recognized Claim |
| 69852 | 530179720 | No Recognized Claim | 186472 | 530421093 | No Eligible Purchases in Class Period | 303092 | 530768135 | No Recognized Claim |
| 69853 | 530179722 | No Recognized Claim | 186473 | 530421095 | No Eligible Purchases in Class Period | 303093 | 530768136 | No Recognized Claim |
| 69854 | 530179730 | No Eligible Purchases in Class Period | 186474 | 530421096 | No Recognized Claim | 303094 | 530768139 | No Recognized Claim |
| 69855 | 530179731 | No Recognized Claim | 186475 | 530421097 | No Eligible Purchases in Class Period | 303095 | 530768142 | No Recognized Claim |
| 69856 | 530179734 | No Recognized Claim | 186476 | 530421098 | No Eligible Purchases in Class Period | 303096 | 530768146 | No Eligible Purchases in Class Period |
| 69857 | 530179735 | No Eligible Purchases in Class Period | 186477 | 530421099 | No Eligible Purchases in Class Period | 303097 | 530768163 | No Eligible Purchases in Class Period |
| 69858 | 530179737 | No Recognized Claim | 186478 | 530421100 | No Eligible Purchases in Class Period | 303098 | 530768164 | No Recognized Claim |
| 69859 | 530179738 | No Recognized Claim | 186479 | 530421103 | No Eligible Purchases in Class Period | 303099 | 530768169 | No Eligible Purchases in Class Period |
| 69860 | 530179740 | No Eligible Purchases in Class Period | 186480 | 530421104 | No Eligible Purchases in Class Period | 303100 | 530768170 | No Eligible Purchases in Class Period |
| 69861 | 530179744 | No Recognized Claim | 186481 | 530421105 | No Eligible Purchases in Class Period | 303101 | 530768172 | No Recognized Claim |
| 69862 | 530179749 | No Eligible Purchases in Class Period | 186482 | 530421106 | No Recognized Claim | 303102 | 530768189 | No Eligible Purchases in Class Period |
| 69863 | 530179751 | No Recognized Claim | 186483 | 530421108 | No Eligible Purchases in Class Period | 303103 | 530768193 | No Recognized Claim |
| 69864 | 530179755 | No Eligible Purchases in Class Period | 186484 | 530421110 | No Eligible Purchases in Class Period | 303104 | 530768197 | No Recognized Claim |
| 69865 | 530179759 | No Eligible Purchases in Class Period | 186485 | 530421111 | No Eligible Purchases in Class Period | 303105 | 530768200 | No Eligible Purchases in Class Period |
| 69866 | 530179760 | No Recognized Claim | 186486 | 530421112 | No Eligible Purchases in Class Period | 303106 | 530768201 | No Recognized Claim |
| 69867 | 530179762 | No Recognized Claim | 186487 | 530421113 | No Eligible Purchases in Class Period | 303107 | 530768205 | No Recognized Claim |
| 69868 | 530179775 | No Eligible Purchases in Class Period | 186488 | 530421117 | No Eligible Purchases in Class Period | 303108 | 530768212 | No Recognized Claim |
| 69869 | 530179776 | No Eligible Purchases in Class Period | 186489 | 530421118 | No Eligible Purchases in Class Period | 303109 | 530768226 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69870 | 530179777 | No Recognized Claim | 186490 | 530421119 | No Eligible Purchases in Class Period | 303110 | 530768228 | No Eligible Purchases in Class Period |
| 69871 | 530179778 | No Eligible Purchases in Class Period | 186491 | 530421120 | No Eligible Purchases in Class Period | 303111 | 530768231 | No Recognized Claim |
| 69872 | 530179779 | No Eligible Purchases in Class Period | 186492 | 530421121 | No Eligible Purchases in Class Period | 303112 | 530768236 | No Recognized Claim |
| 69873 | 530179780 | No Eligible Purchases in Class Period | 186493 | 530421122 | No Recognized Claim | 303113 | 530768244 | No Recognized Claim |
| 69874 | 530179782 | No Recognized Claim | 186494 | 530421123 | No Eligible Purchases in Class Period | 303114 | 530768245 | No Eligible Purchases in Class Period |
| 69875 | 530179783 | No Recognized Claim | 186495 | 530421124 | No Eligible Purchases in Class Period | 303115 | 530768248 | No Eligible Purchases in Class Period |
| 69876 | 530179786 | No Eligible Purchases in Class Period | 186496 | 530421125 | No Eligible Purchases in Class Period | 303116 | 530768255 | No Eligible Purchases in Class Period |
| 69877 | 530179789 | No Recognized Claim | 186497 | 530421126 | No Eligible Purchases in Class Period | 303117 | 530768261 | No Recognized Claim |
| 69878 | 530179790 | No Eligible Purchases in Class Period | 186498 | 530421127 | No Eligible Purchases in Class Period | 303118 | 530768263 | No Recognized Claim |
| 69879 | 530179795 | No Eligible Purchases in Class Period | 186499 | 530421130 | No Recognized Claim | 303119 | 530768278 | No Recognized Claim |
| 69880 | 530179799 | No Eligible Purchases in Class Period | 186500 | 530421131 | No Recognized Claim | 303120 | 530768281 | No Eligible Purchases in Class Period |
| 69881 | 530179801 | No Recognized Claim | 186501 | 530421132 | No Eligible Purchases in Class Period | 303121 | 530768304 | No Recognized Claim |
| 69882 | 530179802 | No Recognized Claim | 186502 | 530421133 | No Recognized Claim | 303122 | 530768308 | No Eligible Purchases in Class Period |
| 69883 | 530179804 | No Eligible Purchases in Class Period | 186503 | 530421134 | No Recognized Claim | 303123 | 530768311 | No Recognized Claim |
| 69884 | 530179807 | No Eligible Purchases in Class Period | 186504 | 530421136 | No Eligible Purchases in Class Period | 303124 | 530768312 | No Eligible Purchases in Class Period |
| 69885 | 530179809 | No Eligible Purchases in Class Period | 186505 | 530421139 | No Eligible Purchases in Class Period | 303125 | 530768314 | No Recognized Claim |
| 69886 | 530179810 | No Recognized Claim | 186506 | 530421140 | No Eligible Purchases in Class Period | 303126 | 530768315 | No Recognized Claim |
| 69887 | 530179814 | No Recognized Claim | 186507 | 530421142 | No Eligible Purchases in Class Period | 303127 | 530768316 | No Recognized Claim |
| 69888 | 530179818 | No Recognized Claim | 186508 | 530421143 | No Eligible Purchases in Class Period | 303128 | 530768318 | No Recognized Claim |
| 69889 | 530179820 | No Recognized Claim | 186509 | 530421145 | No Eligible Purchases in Class Period | 303129 | 530768322 | No Recognized Claim |
| 69890 | 530179821 | No Recognized Claim | 186510 | 530421146 | No Eligible Purchases in Class Period | 303130 | 530768327 | No Recognized Claim |
| 69891 | 530179822 | No Eligible Purchases in Class Period | 186511 | 530421147 | No Eligible Purchases in Class Period | 303131 | 530768345 | No Recognized Claim |
| 69892 | 530179824 | No Eligible Purchases in Class Period | 186512 | 530421148 | No Eligible Purchases in Class Period | 303132 | 530768360 | No Eligible Purchases in Class Period |
| 69893 | 530179825 | No Recognized Claim | 186513 | 530421150 | No Eligible Purchases in Class Period | 303133 | 530768361 | No Eligible Purchases in Class Period |
| 69894 | 530179833 | No Eligible Purchases in Class Period | 186514 | 530421151 | No Eligible Purchases in Class Period | 303134 | 530768363 | No Eligible Purchases in Class Period |
| 69895 | 530179834 | No Eligible Purchases in Class Period | 186515 | 530421152 | No Eligible Purchases in Class Period | 303135 | 530768365 | No Recognized Claim |
| 69896 | 530179838 | No Recognized Claim | 186516 | 530421154 | No Recognized Claim | 303136 | 530768372 | No Recognized Claim |
| 69897 | 530179843 | No Eligible Purchases in Class Period | 186517 | 530421158 | No Eligible Purchases in Class Period | 303137 | 530768374 | No Recognized Claim |
| 69898 | 530179847 | No Eligible Purchases in Class Period | 186518 | 530421159 | No Eligible Purchases in Class Period | 303138 | 530768396 | No Recognized Claim |
| 69899 | 530179850 | No Recognized Claim | 186519 | 530421160 | No Eligible Purchases in Class Period | 303139 | 530768398 | No Recognized Claim |
| 69900 | 530179851 | No Recognized Claim | 186520 | 530421161 | No Eligible Purchases in Class Period | 303140 | 530768399 | No Eligible Purchases in Class Period |
| 69901 | 530179860 | No Eligible Purchases in Class Period | 186521 | 530421164 | No Eligible Purchases in Class Period | 303141 | 530768408 | No Recognized Claim |
| 69902 | 530179861 | No Eligible Purchases in Class Period | 186522 | 530421165 | No Eligible Purchases in Class Period | 303142 | 530768417 | No Eligible Purchases in Class Period |
| 69903 | 530179862 | No Recognized Claim | 186523 | 530421166 | No Eligible Purchases in Class Period | 303143 | 530768425 | No Recognized Claim |
| 69904 | 530179863 | No Eligible Purchases in Class Period | 186524 | 530421167 | No Eligible Purchases in Class Period | 303144 | 530768430 | No Recognized Claim |
| 69905 | 530179864 | No Eligible Purchases in Class Period | 186525 | 530421169 | No Eligible Purchases in Class Period | 303145 | 530768435 | No Recognized Claim |
| 69906 | 530179865 | No Eligible Purchases in Class Period | 186526 | 530421170 | No Eligible Purchases in Class Period | 303146 | 530768450 | No Eligible Purchases in Class Period |
| 69907 | 530179867 | No Recognized Claim | 186527 | 530421171 | No Eligible Purchases in Class Period | 303147 | 530768452 | No Recognized Claim |
| 69908 | 530179871 | No Recognized Claim | 186528 | 530421172 | No Eligible Purchases in Class Period | 303148 | 530768462 | No Recognized Claim |
| 69909 | 530179872 | No Eligible Purchases in Class Period | 186529 | 530421173 | No Eligible Purchases in Class Period | 303149 | 530768467 | No Recognized Claim |
| 69910 | 530179874 | No Recognized Claim | 186530 | 530421174 | No Recognized Claim | 303150 | 530768473 | No Recognized Claim |
| 69911 | 530179876 | No Recognized Claim | 186531 | 530421176 | No Eligible Purchases in Class Period | 303151 | 530768475 | No Recognized Claim |
| 69912 | 530179879 | No Eligible Purchases in Class Period | 186532 | 530421177 | No Recognized Claim | 303152 | 530768476 | No Recognized Claim |
| 69913 | 530179881 | No Recognized Claim | 186533 | 530421182 | No Eligible Purchases in Class Period | 303153 | 530768477 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69914 | 530179882 | No Recognized Claim | 186534 | 530421184 | No Recognized Claim | 303154 | 530768484 | No Recognized Claim |
| 69915 | 530179883 | No Recognized Claim | 186535 | 530421185 | No Eligible Purchases in Class Period | 303155 | 530768491 | No Recognized Claim |
| 69916 | 530179885 | No Recognized Claim | 186536 | 530421186 | No Eligible Purchases in Class Period | 303156 | 530768501 | No Recognized Claim |
| 69917 | 530179891 | No Recognized Claim | 186537 | 530421187 | No Eligible Purchases in Class Period | 303157 | 530768503 | No Recognized Claim |
| 69918 | 530179893 | No Recognized Claim | 186538 | 530421188 | No Eligible Purchases in Class Period | 303158 | 530768505 | No Eligible Purchases in Class Period |
| 69919 | 530179894 | No Recognized Claim | 186539 | 530421189 | No Eligible Purchases in Class Period | 303159 | 530768506 | No Recognized Claim |
| 69920 | 530179896 | No Eligible Purchases in Class Period | 186540 | 530421190 | No Eligible Purchases in Class Period | 303160 | 530768519 | No Eligible Purchases in Class Period |
| 69921 | 530179898 | No Recognized Claim | 186541 | 530421191 | No Eligible Purchases in Class Period | 303161 | 530768521 | No Eligible Purchases in Class Period |
| 69922 | 530179899 | No Eligible Purchases in Class Period | 186542 | 530421192 | No Eligible Purchases in Class Period | 303162 | 530768523 | No Eligible Purchases in Class Period |
| 69923 | 530179903 | No Eligible Purchases in Class Period | 186543 | 530421193 | No Eligible Purchases in Class Period | 303163 | 530768524 | No Eligible Purchases in Class Period |
| 69924 | 530179904 | No Eligible Purchases in Class Period | 186544 | 530421194 | No Eligible Purchases in Class Period | 303164 | 530768525 | No Eligible Purchases in Class Period |
| 69925 | 530179908 | No Eligible Purchases in Class Period | 186545 | 530421195 | No Eligible Purchases in Class Period | 303165 | 530768526 | No Eligible Purchases in Class Period |
| 69926 | 530179909 | No Eligible Purchases in Class Period | 186546 | 530421196 | No Eligible Purchases in Class Period | 303166 | 530768527 | No Eligible Purchases in Class Period |
| 69927 | 530179911 | No Recognized Claim | 186547 | 530421199 | No Recognized Claim | 303167 | 530768528 | No Eligible Purchases in Class Period |
| 69928 | 530179913 | No Eligible Purchases in Class Period | 186548 | 530421202 | No Eligible Purchases in Class Period | 303168 | 530768530 | No Eligible Purchases in Class Period |
| 69929 | 530179918 | No Recognized Claim | 186549 | 530421203 | No Eligible Purchases in Class Period | 303169 | 530768531 | No Eligible Purchases in Class Period |
| 69930 | 530179919 | No Recognized Claim | 186550 | 530421204 | No Eligible Purchases in Class Period | 303170 | 530768532 | No Eligible Purchases in Class Period |
| 69931 | 530179921 | No Recognized Claim | 186551 | 530421206 | No Eligible Purchases in Class Period | 303171 | 530768533 | No Eligible Purchases in Class Period |
| 69932 | 530179922 | No Eligible Purchases in Class Period | 186552 | 530421207 | No Eligible Purchases in Class Period | 303172 | 530768534 | No Eligible Purchases in Class Period |
| 69933 | 530179923 | No Eligible Purchases in Class Period | 186553 | 530421208 | No Eligible Purchases in Class Period | 303173 | 530768539 | No Recognized Claim |
| 69934 | 530179925 | No Eligible Purchases in Class Period | 186554 | 530421209 | No Eligible Purchases in Class Period | 303174 | 530768547 | No Eligible Purchases in Class Period |
| 69935 | 530179926 | No Eligible Purchases in Class Period | 186555 | 530421210 | No Eligible Purchases in Class Period | 303175 | 530768548 | No Eligible Purchases in Class Period |
| 69936 | 530179927 | No Eligible Purchases in Class Period | 186556 | 530421211 | No Eligible Purchases in Class Period | 303176 | 530768549 | No Eligible Purchases in Class Period |
| 69937 | 530179928 | No Eligible Purchases in Class Period | 186557 | 530421212 | No Eligible Purchases in Class Period | 303177 | 530768550 | No Eligible Purchases in Class Period |
| 69938 | 530179931 | No Eligible Purchases in Class Period | 186558 | 530421213 | No Recognized Claim | 303178 | 530768551 | No Recognized Claim |
| 69939 | 530179934 | No Eligible Purchases in Class Period | 186559 | 530421214 | No Recognized Claim | 303179 | 530768552 | No Recognized Claim |
| 69940 | 530179937 | No Eligible Purchases in Class Period | 186560 | 530421215 | No Eligible Purchases in Class Period | 303180 | 530768556 | No Eligible Purchases in Class Period |
| 69941 | 530179938 | No Recognized Claim | 186561 | 530421216 | No Eligible Purchases in Class Period | 303181 | 530768557 | No Eligible Purchases in Class Period |
| 69942 | 530179941 | No Eligible Purchases in Class Period | 186562 | 530421217 | No Eligible Purchases in Class Period | 303182 | 530768560 | No Eligible Purchases in Class Period |
| 69943 | 530179942 | No Eligible Purchases in Class Period | 186563 | 530421218 | No Eligible Purchases in Class Period | 303183 | 530768561 | No Eligible Purchases in Class Period |
| 69944 | 530179943 | No Eligible Purchases in Class Period | 186564 | 530421220 | No Eligible Purchases in Class Period | 303184 | 530768562 | No Eligible Purchases in Class Period |
| 69945 | 530179946 | No Eligible Purchases in Class Period | 186565 | 530421221 | No Eligible Purchases in Class Period | 303185 | 530768565 | No Eligible Purchases in Class Period |
| 69946 | 530179948 | No Recognized Claim | 186566 | 530421222 | No Eligible Purchases in Class Period | 303186 | 530768566 | No Eligible Purchases in Class Period |
| 69947 | 530179953 | No Recognized Claim | 186567 | 530421223 | No Eligible Purchases in Class Period | 303187 | 530768568 | No Recognized Claim |
| 69948 | 530179956 | No Eligible Purchases in Class Period | 186568 | 530421224 | No Recognized Claim | 303188 | 530768569 | No Eligible Purchases in Class Period |
| 69949 | 530179957 | No Eligible Purchases in Class Period | 186569 | 530421225 | No Eligible Purchases in Class Period | 303189 | 530768571 | No Eligible Purchases in Class Period |
| 69950 | 530179958 | No Eligible Purchases in Class Period | 186570 | 530421226 | No Eligible Purchases in Class Period | 303190 | 530768572 | No Eligible Purchases in Class Period |
| 69951 | 530179961 | No Eligible Purchases in Class Period | 186571 | 530421227 | No Eligible Purchases in Class Period | 303191 | 530768578 | No Eligible Purchases in Class Period |
| 69952 | 530179963 | No Recognized Claim | 186572 | 530421228 | No Eligible Purchases in Class Period | 303192 | 530768583 | No Recognized Claim |
| 69953 | 530179964 | No Eligible Purchases in Class Period | 186573 | 530421230 | No Eligible Purchases in Class Period | 303193 | 530768584 | No Recognized Claim |
| 69954 | 530179965 | No Recognized Claim | 186574 | 530421231 | No Eligible Purchases in Class Period | 303194 | 530768586 | No Eligible Purchases in Class Period |
| 69955 | 530179971 | No Eligible Purchases in Class Period | 186575 | 530421232 | No Eligible Purchases in Class Period | 303195 | 530768587 | No Eligible Purchases in Class Period |
| 69956 | 530179972 | No Recognized Claim | 186576 | 530421234 | No Eligible Purchases in Class Period | 303196 | 530768597 | No Eligible Purchases in Class Period |
| 69957 | 530179976 | No Eligible Purchases in Class Period | 186577 | 530421235 | No Eligible Purchases in Class Period | 303197 | 530768610 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69958 | 530179984 | No Eligible Purchases in Class Period | 186578 | 530421236 | No Eligible Purchases in Class Period | 303198 | 530768617 | No Eligible Purchases in Class Period |
| 69959 | 530179987 | No Eligible Purchases in Class Period | 186579 | 530421237 | No Eligible Purchases in Class Period | 303199 | 530768618 | No Eligible Purchases in Class Period |
| 69960 | 530179988 | No Eligible Purchases in Class Period | 186580 | 530421238 | No Recognized Claim | 303200 | 530768623 | No Eligible Purchases in Class Period |
| 69961 | 530179990 | No Eligible Purchases in Class Period | 186581 | 530421239 | No Recognized Claim | 303201 | 530768624 | No Recognized Claim |
| 69962 | 530179991 | No Recognized Claim | 186582 | 530421240 | No Eligible Purchases in Class Period | 303202 | 530768637 | No Recognized Claim |
| 69963 | 530179992 | No Recognized Claim | 186583 | 530421241 | No Eligible Purchases in Class Period | 303203 | 530768641 | No Recognized Claim |
| 69964 | 530179993 | No Recognized Claim | 186584 | 530421242 | No Eligible Purchases in Class Period | 303204 | 530768658 | No Eligible Purchases in Class Period |
| 69965 | 530179994 | No Eligible Purchases in Class Period | 186585 | 530421243 | No Eligible Purchases in Class Period | 303205 | 530768659 | No Eligible Purchases in Class Period |
| 69966 | 530179995 | No Eligible Purchases in Class Period | 186586 | 530421246 | No Eligible Purchases in Class Period | 303206 | 530768660 | No Eligible Purchases in Class Period |
| 69967 | 530179996 | No Recognized Claim | 186587 | 530421247 | No Recognized Claim | 303207 | 530768661 | No Eligible Purchases in Class Period |
| 69968 | 530179999 | No Recognized Claim | 186588 | 530421250 | No Eligible Purchases in Class Period | 303208 | 530768662 | No Eligible Purchases in Class Period |
| 69969 | 530180000 | No Eligible Purchases in Class Period | 186589 | 530421251 | No Eligible Purchases in Class Period | 303209 | 530768663 | No Eligible Purchases in Class Period |
| 69970 | 530180001 | No Eligible Purchases in Class Period | 186590 | 530421252 | No Eligible Purchases in Class Period | 303210 | 530768664 | No Eligible Purchases in Class Period |
| 69971 | 530180002 | No Eligible Purchases in Class Period | 186591 | 530421253 | No Eligible Purchases in Class Period | 303211 | 530768665 | No Eligible Purchases in Class Period |
| 69972 | 530180003 | No Eligible Purchases in Class Period | 186592 | 530421254 | No Eligible Purchases in Class Period | 303212 | 530768666 | No Eligible Purchases in Class Period |
| 69973 | 530180008 | No Eligible Purchases in Class Period | 186593 | 530421256 | No Eligible Purchases in Class Period | 303213 | 530768667 | No Eligible Purchases in Class Period |
| 69974 | 530180022 | No Recognized Claim | 186594 | 530421258 | No Eligible Purchases in Class Period | 303214 | 530768668 | No Eligible Purchases in Class Period |
| 69975 | 530180023 | No Eligible Purchases in Class Period | 186595 | 530421259 | No Eligible Purchases in Class Period | 303215 | 530768669 | No Eligible Purchases in Class Period |
| 69976 | 530180027 | No Eligible Purchases in Class Period | 186596 | 530421260 | No Eligible Purchases in Class Period | 303216 | 530768670 | No Eligible Purchases in Class Period |
| 69977 | 530180029 | No Recognized Claim | 186597 | 530421261 | No Eligible Purchases in Class Period | 303217 | 530768671 | No Eligible Purchases in Class Period |
| 69978 | 530180030 | No Recognized Claim | 186598 | 530421263 | No Eligible Purchases in Class Period | 303218 | 530768672 | No Eligible Purchases in Class Period |
| 69979 | 530180034 | No Recognized Claim | 186599 | 530421264 | No Eligible Purchases in Class Period | 303219 | 530768673 | No Eligible Purchases in Class Period |
| 69980 | 530180036 | No Eligible Purchases in Class Period | 186600 | 530421265 | No Eligible Purchases in Class Period | 303220 | 530768674 | No Eligible Purchases in Class Period |
| 69981 | 530180038 | No Eligible Purchases in Class Period | 186601 | 530421266 | No Eligible Purchases in Class Period | 303221 | 530768675 | No Eligible Purchases in Class Period |
| 69982 | 530180040 | No Eligible Purchases in Class Period | 186602 | 530421267 | No Eligible Purchases in Class Period | 303222 | 530768676 | No Eligible Purchases in Class Period |
| 69983 | 530180045 | No Eligible Purchases in Class Period | 186603 | 530421268 | No Eligible Purchases in Class Period | 303223 | 530768677 | No Eligible Purchases in Class Period |
| 69984 | 530180050 | No Recognized Claim | 186604 | 530421269 | No Eligible Purchases in Class Period | 303224 | 530768678 | No Eligible Purchases in Class Period |
| 69985 | 530180052 | No Eligible Purchases in Class Period | 186605 | 530421270 | No Eligible Purchases in Class Period | 303225 | 530768679 | No Eligible Purchases in Class Period |
| 69986 | 530180055 | No Recognized Claim | 186606 | 530421271 | No Eligible Purchases in Class Period | 303226 | 530768680 | No Eligible Purchases in Class Period |
| 69987 | 530180056 | No Recognized Claim | 186607 | 530421272 | No Eligible Purchases in Class Period | 303227 | 530768681 | No Eligible Purchases in Class Period |
| 69988 | 530180057 | No Eligible Purchases in Class Period | 186608 | 530421274 | No Eligible Purchases in Class Period | 303228 | 530768682 | No Eligible Purchases in Class Period |
| 69989 | 530180058 | No Eligible Purchases in Class Period | 186609 | 530421276 | No Eligible Purchases in Class Period | 303229 | 530768683 | No Eligible Purchases in Class Period |
| 69990 | 530180061 | No Eligible Purchases in Class Period | 186610 | 530421277 | No Eligible Purchases in Class Period | 303230 | 530768684 | No Eligible Purchases in Class Period |
| 69991 | 530180062 | No Eligible Purchases in Class Period | 186611 | 530421278 | No Eligible Purchases in Class Period | 303231 | 530768685 | No Eligible Purchases in Class Period |
| 69992 | 530180063 | No Recognized Claim | 186612 | 530421279 | No Eligible Purchases in Class Period | 303232 | 530768686 | No Eligible Purchases in Class Period |
| 69993 | 530180067 | No Eligible Purchases in Class Period | 186613 | 530421280 | No Eligible Purchases in Class Period | 303233 | 530768687 | No Eligible Purchases in Class Period |
| 69994 | 530180068 | No Recognized Claim | 186614 | 530421281 | No Eligible Purchases in Class Period | 303234 | 530768688 | No Eligible Purchases in Class Period |
| 69995 | 530180069 | No Eligible Purchases in Class Period | 186615 | 530421282 | No Eligible Purchases in Class Period | 303235 | 530768689 | No Eligible Purchases in Class Period |
| 69996 | 530180070 | No Recognized Claim | 186616 | 530421285 | No Eligible Purchases in Class Period | 303236 | 530768690 | No Eligible Purchases in Class Period |
| 69997 | 530180071 | No Recognized Claim | 186617 | 530421289 | No Recognized Claim | 303237 | 530768691 | No Eligible Purchases in Class Period |
| 69998 | 530180080 | No Recognized Claim | 186618 | 530421290 | No Eligible Purchases in Class Period | 303238 | 530768693 | No Eligible Purchases in Class Period |
| 69999 | 530180082 | No Eligible Purchases in Class Period | 186619 | 530421291 | No Eligible Purchases in Class Period | 303239 | 530768694 | No Eligible Purchases in Class Period |
| 70000 | 530180083 | No Recognized Claim | 186620 | 530421294 | No Eligible Purchases in Class Period | 303240 | 530768695 | No Eligible Purchases in Class Period |
| 70001 | 530180084 | No Recognized Claim | 186621 | 530421296 | No Eligible Purchases in Class Period | 303241 | 530768696 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70002 | 530180093 | No Eligible Purchases in Class Period | 186622 | 530421297 | No Eligible Purchases in Class Period | 303242 | 530768698 | No Eligible Purchases in Class Period |
| 70003 | 530180094 | No Recognized Claim | 186623 | 530421298 | No Eligible Purchases in Class Period | 303243 | 530768699 | No Eligible Purchases in Class Period |
| 70004 | 530180096 | No Recognized Claim | 186624 | 530421300 | No Eligible Purchases in Class Period | 303244 | 530768700 | No Eligible Purchases in Class Period |
| 70005 | 530180107 | No Eligible Purchases in Class Period | 186625 | 530421301 | No Eligible Purchases in Class Period | 303245 | 530768701 | No Eligible Purchases in Class Period |
| 70006 | 530180110 | No Eligible Purchases in Class Period | 186626 | 530421302 | No Eligible Purchases in Class Period | 303246 | 530768702 | No Eligible Purchases in Class Period |
| 70007 | 530180115 | No Recognized Claim | 186627 | 530421304 | No Eligible Purchases in Class Period | 303247 | 530768704 | No Eligible Purchases in Class Period |
| 70008 | 530180117 | No Recognized Claim | 186628 | 530421310 | No Recognized Claim | 303248 | 530768705 | No Eligible Purchases in Class Period |
| 70009 | 530180119 | No Eligible Purchases in Class Period | 186629 | 530421314 | No Recognized Claim | 303249 | 530768706 | No Recognized Claim |
| 70010 | 530180123 | No Eligible Purchases in Class Period | 186630 | 530421315 | No Eligible Purchases in Class Period | 303250 | 530768707 | No Recognized Claim |
| 70011 | 530180129 | No Recognized Claim | 186631 | 530421316 | No Eligible Purchases in Class Period | 303251 | 530768708 | No Eligible Purchases in Class Period |
| 70012 | 530180136 | No Eligible Purchases in Class Period | 186632 | 530421319 | No Eligible Purchases in Class Period | 303252 | 530768709 | No Eligible Purchases in Class Period |
| 70013 | 530180140 | No Eligible Purchases in Class Period | 186633 | 530421321 | No Eligible Purchases in Class Period | 303253 | 530768710 | No Eligible Purchases in Class Period |
| 70014 | 530180141 | No Recognized Claim | 186634 | 530421324 | No Eligible Purchases in Class Period | 303254 | 530768711 | No Recognized Claim |
| 70015 | 530180142 | No Eligible Purchases in Class Period | 186635 | 530421328 | No Eligible Purchases in Class Period | 303255 | 530768715 | No Eligible Purchases in Class Period |
| 70016 | 530180143 | No Eligible Purchases in Class Period | 186636 | 530421329 | No Eligible Purchases in Class Period | 303256 | 530768726 | No Recognized Claim |
| 70017 | 530180146 | No Eligible Purchases in Class Period | 186637 | 530421330 | No Eligible Purchases in Class Period | 303257 | 530768731 | No Eligible Purchases in Class Period |
| 70018 | 530180158 | No Eligible Purchases in Class Period | 186638 | 530421331 | No Eligible Purchases in Class Period | 303258 | 530768734 | No Eligible Purchases in Class Period |
| 70019 | 530180159 | No Eligible Purchases in Class Period | 186639 | 530421332 | No Eligible Purchases in Class Period | 303259 | 530768738 | No Eligible Purchases in Class Period |
| 70020 | 530180161 | No Eligible Purchases in Class Period | 186640 | 530421333 | No Eligible Purchases in Class Period | 303260 | 530768743 | No Eligible Purchases in Class Period |
| 70021 | 530180165 | No Eligible Purchases in Class Period | 186641 | 530421335 | No Eligible Purchases in Class Period | 303261 | 530768745 | No Eligible Purchases in Class Period |
| 70022 | 530180166 | No Eligible Purchases in Class Period | 186642 | 530421337 | No Recognized Claim | 303262 | 530768746 | No Recognized Claim |
| 70023 | 530180167 | No Eligible Purchases in Class Period | 186643 | 530421340 | No Eligible Purchases in Class Period | 303263 | 530768747 | No Eligible Purchases in Class Period |
| 70024 | 530180170 | No Recognized Claim | 186644 | 530421341 | No Recognized Claim | 303264 | 530768748 | No Eligible Purchases in Class Period |
| 70025 | 530180175 | No Eligible Purchases in Class Period | 186645 | 530421342 | No Recognized Claim | 303265 | 530768749 | No Eligible Purchases in Class Period |
| 70026 | 530180176 | No Recognized Claim | 186646 | 530421343 | No Recognized Claim | 303266 | 530768750 | No Eligible Purchases in Class Period |
| 70027 | 530180177 | No Eligible Purchases in Class Period | 186647 | 530421345 | No Eligible Purchases in Class Period | 303267 | 530768751 | No Eligible Purchases in Class Period |
| 70028 | 530180179 | No Eligible Purchases in Class Period | 186648 | 530421346 | No Eligible Purchases in Class Period | 303268 | 530768752 | No Eligible Purchases in Class Period |
| 70029 | 530180181 | No Eligible Purchases in Class Period | 186649 | 530421350 | No Eligible Purchases in Class Period | 303269 | 530768753 | No Eligible Purchases in Class Period |
| 70030 | 530180184 | No Eligible Purchases in Class Period | 186650 | 530421351 | No Eligible Purchases in Class Period | 303270 | 530768754 | No Eligible Purchases in Class Period |
| 70031 | 530180190 | No Recognized Claim | 186651 | 530421352 | No Eligible Purchases in Class Period | 303271 | 530768755 | No Eligible Purchases in Class Period |
| 70032 | 530180191 | No Eligible Purchases in Class Period | 186652 | 530421353 | No Eligible Purchases in Class Period | 303272 | 530768756 | No Eligible Purchases in Class Period |
| 70033 | 530180192 | No Eligible Purchases in Class Period | 186653 | 530421354 | No Recognized Claim | 303273 | 530768757 | No Eligible Purchases in Class Period |
| 70034 | 530180195 | No Recognized Claim | 186654 | 530421355 | No Eligible Purchases in Class Period | 303274 | 530768758 | No Eligible Purchases in Class Period |
| 70035 | 530180196 | No Eligible Purchases in Class Period | 186655 | 530421356 | No Recognized Claim | 303275 | 530768759 | No Eligible Purchases in Class Period |
| 70036 | 530180197 | No Recognized Claim | 186656 | 530421357 | No Eligible Purchases in Class Period | 303276 | 530768760 | No Eligible Purchases in Class Period |
| 70037 | 530180198 | No Eligible Purchases in Class Period | 186657 | 530421358 | No Eligible Purchases in Class Period | 303277 | 530768761 | No Eligible Purchases in Class Period |
| 70038 | 530180199 | No Eligible Purchases in Class Period | 186658 | 530421359 | No Eligible Purchases in Class Period | 303278 | 530768762 | No Eligible Purchases in Class Period |
| 70039 | 530180201 | No Eligible Purchases in Class Period | 186659 | 530421360 | No Eligible Purchases in Class Period | 303279 | 530768763 | No Eligible Purchases in Class Period |
| 70040 | 530180203 | No Recognized Claim | 186660 | 530421361 | No Eligible Purchases in Class Period | 303280 | 530768765 | No Recognized Claim |
| 70041 | 530180204 | No Eligible Purchases in Class Period | 186661 | 530421362 | No Eligible Purchases in Class Period | 303281 | 530768766 | No Eligible Purchases in Class Period |
| 70042 | 530180205 | No Eligible Purchases in Class Period | 186662 | 530421363 | No Eligible Purchases in Class Period | 303282 | 530768767 | No Eligible Purchases in Class Period |
| 70043 | 530180211 | No Eligible Purchases in Class Period | 186663 | 530421364 | No Eligible Purchases in Class Period | 303283 | 530768769 | No Eligible Purchases in Class Period |
| 70044 | 530180214 | No Eligible Purchases in Class Period | 186664 | 530421367 | No Eligible Purchases in Class Period | 303284 | 530768770 | No Eligible Purchases in Class Period |
| 70045 | 530180215 | No Recognized Claim | 186665 | 530421368 | No Eligible Purchases in Class Period | 303285 | 530768771 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70046 | 530180217 | No Recognized Claim | 186666 | 530421369 | No Eligible Purchases in Class Period | 303286 | 530768772 | No Eligible Purchases in Class Period |
| 70047 | 530180218 | No Recognized Claim | 186667 | 530421370 | No Eligible Purchases in Class Period | 303287 | 530768774 | No Eligible Purchases in Class Period |
| 70048 | 530180219 | No Eligible Purchases in Class Period | 186668 | 530421371 | No Eligible Purchases in Class Period | 303288 | 530768775 | No Eligible Purchases in Class Period |
| 70049 | 530180222 | No Eligible Purchases in Class Period | 186669 | 530421372 | No Eligible Purchases in Class Period | 303289 | 530768776 | No Eligible Purchases in Class Period |
| 70050 | 530180226 | No Eligible Purchases in Class Period | 186670 | 530421373 | No Eligible Purchases in Class Period | 303290 | 530768778 | No Eligible Purchases in Class Period |
| 70051 | 530180227 | No Eligible Purchases in Class Period | 186671 | 530421374 | No Eligible Purchases in Class Period | 303291 | 530768779 | No Eligible Purchases in Class Period |
| 70052 | 530180229 | No Eligible Purchases in Class Period | 186672 | 530421377 | No Eligible Purchases in Class Period | 303292 | 530768780 | No Eligible Purchases in Class Period |
| 70053 | 530180231 | No Eligible Purchases in Class Period | 186673 | 530421379 | No Eligible Purchases in Class Period | 303293 | 530768781 | No Eligible Purchases in Class Period |
| 70054 | 530180232 | No Recognized Claim | 186674 | 530421380 | No Eligible Purchases in Class Period | 303294 | 530768782 | No Eligible Purchases in Class Period |
| 70055 | 530180236 | No Eligible Purchases in Class Period | 186675 | 530421381 | No Eligible Purchases in Class Period | 303295 | 530768783 | No Eligible Purchases in Class Period |
| 70056 | 530180238 | No Eligible Purchases in Class Period | 186676 | 530421383 | No Eligible Purchases in Class Period | 303296 | 530768786 | No Eligible Purchases in Class Period |
| 70057 | 530180241 | No Eligible Purchases in Class Period | 186677 | 530421384 | No Eligible Purchases in Class Period | 303297 | 530768787 | No Eligible Purchases in Class Period |
| 70058 | 530180248 | No Eligible Purchases in Class Period | 186678 | 530421385 | No Eligible Purchases in Class Period | 303298 | 530768788 | No Eligible Purchases in Class Period |
| 70059 | 530180251 | No Recognized Claim | 186679 | 530421387 | No Eligible Purchases in Class Period | 303299 | 530768789 | No Eligible Purchases in Class Period |
| 70060 | 530180254 | No Eligible Purchases in Class Period | 186680 | 530421388 | No Eligible Purchases in Class Period | 303300 | 530768790 | No Eligible Purchases in Class Period |
| 70061 | 530180255 | No Eligible Purchases in Class Period | 186681 | 530421390 | No Eligible Purchases in Class Period | 303301 | 530768792 | No Eligible Purchases in Class Period |
| 70062 | 530180260 | No Eligible Purchases in Class Period | 186682 | 530421391 | No Eligible Purchases in Class Period | 303302 | 530768793 | No Eligible Purchases in Class Period |
| 70063 | 530180267 | No Eligible Purchases in Class Period | 186683 | 530421392 | No Eligible Purchases in Class Period | 303303 | 530768794 | No Eligible Purchases in Class Period |
| 70064 | 530180268 | No Eligible Purchases in Class Period | 186684 | 530421394 | No Eligible Purchases in Class Period | 303304 | 530768795 | No Eligible Purchases in Class Period |
| 70065 | 530180271 | No Recognized Claim | 186685 | 530421395 | No Eligible Purchases in Class Period | 303305 | 530768796 | No Eligible Purchases in Class Period |
| 70066 | 530180275 | No Eligible Purchases in Class Period | 186686 | 530421396 | No Eligible Purchases in Class Period | 303306 | 530768798 | No Eligible Purchases in Class Period |
| 70067 | 530180276 | No Eligible Purchases in Class Period | 186687 | 530421397 | No Recognized Claim | 303307 | 530768799 | No Eligible Purchases in Class Period |
| 70068 | 530180280 | No Eligible Purchases in Class Period | 186688 | 530421398 | No Eligible Purchases in Class Period | 303308 | 530768800 | No Eligible Purchases in Class Period |
| 70069 | 530180283 | No Eligible Purchases in Class Period | 186689 | 530421399 | No Eligible Purchases in Class Period | 303309 | 530768801 | No Eligible Purchases in Class Period |
| 70070 | 530180284 | No Recognized Claim | 186690 | 530421400 | No Recognized Claim | 303310 | 530768803 | No Eligible Purchases in Class Period |
| 70071 | 530180286 | No Recognized Claim | 186691 | 530421402 | No Eligible Purchases in Class Period | 303311 | 530768804 | No Eligible Purchases in Class Period |
| 70072 | 530180290 | No Recognized Claim | 186692 | 530421406 | No Eligible Purchases in Class Period | 303312 | 530768805 | No Eligible Purchases in Class Period |
| 70073 | 530180291 | No Eligible Purchases in Class Period | 186693 | 530421407 | No Eligible Purchases in Class Period | 303313 | 530768806 | No Eligible Purchases in Class Period |
| 70074 | 530180299 | No Recognized Claim | 186694 | 530421408 | No Eligible Purchases in Class Period | 303314 | 530768807 | No Eligible Purchases in Class Period |
| 70075 | 530180300 | No Eligible Purchases in Class Period | 186695 | 530421409 | No Recognized Claim | 303315 | 530768808 | No Eligible Purchases in Class Period |
| 70076 | 530180308 | No Recognized Claim | 186696 | 530421410 | No Eligible Purchases in Class Period | 303316 | 530768809 | No Eligible Purchases in Class Period |
| 70077 | 530180312 | No Recognized Claim | 186697 | 530421411 | No Eligible Purchases in Class Period | 303317 | 530768810 | No Eligible Purchases in Class Period |
| 70078 | 530180314 | No Eligible Purchases in Class Period | 186698 | 530421412 | No Eligible Purchases in Class Period | 303318 | 530768811 | No Eligible Purchases in Class Period |
| 70079 | 530180315 | No Recognized Claim | 186699 | 530421413 | No Eligible Purchases in Class Period | 303319 | 530768812 | No Eligible Purchases in Class Period |
| 70080 | 530180317 | No Recognized Claim | 186700 | 530421414 | No Eligible Purchases in Class Period | 303320 | 530768813 | No Eligible Purchases in Class Period |
| 70081 | 530180319 | No Eligible Purchases in Class Period | 186701 | 530421415 | No Eligible Purchases in Class Period | 303321 | 530768814 | No Eligible Purchases in Class Period |
| 70082 | 530180320 | No Recognized Claim | 186702 | 530421416 | No Recognized Claim | 303322 | 530768815 | No Eligible Purchases in Class Period |
| 70083 | 530180326 | No Recognized Claim | 186703 | 530421417 | No Eligible Purchases in Class Period | 303323 | 530768816 | No Eligible Purchases in Class Period |
| 70084 | 530180327 | No Eligible Purchases in Class Period | 186704 | 530421418 | No Recognized Claim | 303324 | 530768818 | No Eligible Purchases in Class Period |
| 70085 | 530180338 | No Recognized Claim | 186705 | 530421419 | No Eligible Purchases in Class Period | 303325 | 530768820 | No Eligible Purchases in Class Period |
| 70086 | 530180339 | No Eligible Purchases in Class Period | 186706 | 530421421 | No Eligible Purchases in Class Period | 303326 | 530768821 | No Eligible Purchases in Class Period |
| 70087 | 530180341 | No Eligible Purchases in Class Period | 186707 | 530421422 | No Eligible Purchases in Class Period | 303327 | 530768822 | No Eligible Purchases in Class Period |
| 70088 | 530180344 | No Eligible Purchases in Class Period | 186708 | 530421423 | No Recognized Claim | 303328 | 530768823 | No Eligible Purchases in Class Period |
| 70089 | 530180348 | No Recognized Claim | 186709 | 530421424 | No Eligible Purchases in Class Period | 303329 | 530768824 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70090 | 530180350 | No Eligible Purchases in Class Period | 186710 | 530421425 | No Eligible Purchases in Class Period | 303330 | 530768825 | No Eligible Purchases in Class Period |
| 70091 | 530180352 | No Recognized Claim | 186711 | 530421426 | No Eligible Purchases in Class Period | 303331 | 530768826 | No Eligible Purchases in Class Period |
| 70092 | 530180354 | No Eligible Purchases in Class Period | 186712 | 530421428 | No Eligible Purchases in Class Period | 303332 | 530768827 | No Eligible Purchases in Class Period |
| 70093 | 530180355 | No Eligible Purchases in Class Period | 186713 | 530421429 | No Recognized Claim | 303333 | 530768828 | No Eligible Purchases in Class Period |
| 70094 | 530180365 | No Eligible Purchases in Class Period | 186714 | 530421430 | No Eligible Purchases in Class Period | 303334 | 530768829 | No Eligible Purchases in Class Period |
| 70095 | 530180366 | No Recognized Claim | 186715 | 530421437 | No Eligible Purchases in Class Period | 303335 | 530768830 | No Eligible Purchases in Class Period |
| 70096 | 530180370 | No Recognized Claim | 186716 | 530421438 | No Eligible Purchases in Class Period | 303336 | 530768832 | No Eligible Purchases in Class Period |
| 70097 | 530180371 | No Recognized Claim | 186717 | 530421439 | No Eligible Purchases in Class Period | 303337 | 530768834 | No Eligible Purchases in Class Period |
| 70098 | 530180374 | No Recognized Claim | 186718 | 530421440 | No Eligible Purchases in Class Period | 303338 | 530768835 | No Eligible Purchases in Class Period |
| 70099 | 530180375 | No Eligible Purchases in Class Period | 186719 | 530421441 | No Eligible Purchases in Class Period | 303339 | 530768836 | No Eligible Purchases in Class Period |
| 70100 | 530180376 | No Eligible Purchases in Class Period | 186720 | 530421443 | No Eligible Purchases in Class Period | 303340 | 530768837 | No Eligible Purchases in Class Period |
| 70101 | 530180384 | No Eligible Purchases in Class Period | 186721 | 530421444 | No Recognized Claim | 303341 | 530768838 | No Eligible Purchases in Class Period |
| 70102 | 530180386 | No Eligible Purchases in Class Period | 186722 | 530421445 | No Eligible Purchases in Class Period | 303342 | 530768839 | No Eligible Purchases in Class Period |
| 70103 | 530180387 | No Eligible Purchases in Class Period | 186723 | 530421446 | No Eligible Purchases in Class Period | 303343 | 530768840 | No Eligible Purchases in Class Period |
| 70104 | 530180394 | No Eligible Purchases in Class Period | 186724 | 530421447 | No Eligible Purchases in Class Period | 303344 | 530768841 | No Eligible Purchases in Class Period |
| 70105 | 530180396 | No Eligible Purchases in Class Period | 186725 | 530421448 | No Eligible Purchases in Class Period | 303345 | 530768842 | No Eligible Purchases in Class Period |
| 70106 | 530180397 | No Eligible Purchases in Class Period | 186726 | 530421449 | No Eligible Purchases in Class Period | 303346 | 530768843 | No Eligible Purchases in Class Period |
| 70107 | 530180399 | No Eligible Purchases in Class Period | 186727 | 530421451 | No Recognized Claim | 303347 | 530768844 | No Eligible Purchases in Class Period |
| 70108 | 530180405 | No Eligible Purchases in Class Period | 186728 | 530421453 | No Recognized Claim | 303348 | 530768845 | No Eligible Purchases in Class Period |
| 70109 | 530180408 | No Eligible Purchases in Class Period | 186729 | 530421455 | No Eligible Purchases in Class Period | 303349 | 530768846 | No Eligible Purchases in Class Period |
| 70110 | 530180409 | No Recognized Claim | 186730 | 530421457 | No Eligible Purchases in Class Period | 303350 | 530768847 | No Eligible Purchases in Class Period |
| 70111 | 530180410 | No Recognized Claim | 186731 | 530421458 | No Eligible Purchases in Class Period | 303351 | 530768848 | No Eligible Purchases in Class Period |
| 70112 | 530180415 | No Eligible Purchases in Class Period | 186732 | 530421460 | No Eligible Purchases in Class Period | 303352 | 530768849 | No Eligible Purchases in Class Period |
| 70113 | 530180420 | No Eligible Purchases in Class Period | 186733 | 530421462 | No Eligible Purchases in Class Period | 303353 | 530768850 | No Eligible Purchases in Class Period |
| 70114 | 530180428 | No Eligible Purchases in Class Period | 186734 | 530421467 | No Eligible Purchases in Class Period | 303354 | 530768851 | No Eligible Purchases in Class Period |
| 70115 | 530180431 | No Eligible Purchases in Class Period | 186735 | 530421468 | No Eligible Purchases in Class Period | 303355 | 530768852 | No Eligible Purchases in Class Period |
| 70116 | 530180434 | No Eligible Purchases in Class Period | 186736 | 530421469 | No Eligible Purchases in Class Period | 303356 | 530768853 | No Eligible Purchases in Class Period |
| 70117 | 530180436 | No Eligible Purchases in Class Period | 186737 | 530421470 | No Eligible Purchases in Class Period | 303357 | 530768854 | No Eligible Purchases in Class Period |
| 70118 | 530180437 | No Eligible Purchases in Class Period | 186738 | 530421471 | No Eligible Purchases in Class Period | 303358 | 530768855 | No Eligible Purchases in Class Period |
| 70119 | 530180446 | No Eligible Purchases in Class Period | 186739 | 530421474 | No Eligible Purchases in Class Period | 303359 | 530768856 | No Eligible Purchases in Class Period |
| 70120 | 530180447 | No Recognized Claim | 186740 | 530421475 | No Eligible Purchases in Class Period | 303360 | 530768857 | No Eligible Purchases in Class Period |
| 70121 | 530180448 | No Eligible Purchases in Class Period | 186741 | 530421476 | No Eligible Purchases in Class Period | 303361 | 530768858 | No Eligible Purchases in Class Period |
| 70122 | 530180455 | No Recognized Claim | 186742 | 530421477 | No Eligible Purchases in Class Period | 303362 | 530768859 | No Eligible Purchases in Class Period |
| 70123 | 530180456 | No Eligible Purchases in Class Period | 186743 | 530421478 | No Eligible Purchases in Class Period | 303363 | 530768860 | No Eligible Purchases in Class Period |
| 70124 | 530180457 | No Eligible Purchases in Class Period | 186744 | 530421481 | No Eligible Purchases in Class Period | 303364 | 530768861 | No Eligible Purchases in Class Period |
| 70125 | 530180459 | No Recognized Claim | 186745 | 530421482 | No Eligible Purchases in Class Period | 303365 | 530768862 | No Eligible Purchases in Class Period |
| 70126 | 530180460 | No Recognized Claim | 186746 | 530421483 | No Eligible Purchases in Class Period | 303366 | 530768863 | No Eligible Purchases in Class Period |
| 70127 | 530180470 | No Eligible Purchases in Class Period | 186747 | 530421484 | No Eligible Purchases in Class Period | 303367 | 530768864 | No Eligible Purchases in Class Period |
| 70128 | 530180475 | No Eligible Purchases in Class Period | 186748 | 530421485 | No Eligible Purchases in Class Period | 303368 | 530768865 | No Eligible Purchases in Class Period |
| 70129 | 530180477 | No Eligible Purchases in Class Period | 186749 | 530421488 | No Eligible Purchases in Class Period | 303369 | 530768866 | No Eligible Purchases in Class Period |
| 70130 | 530180480 | No Eligible Purchases in Class Period | 186750 | 530421491 | No Eligible Purchases in Class Period | 303370 | 530768867 | No Eligible Purchases in Class Period |
| 70131 | 530180481 | No Recognized Claim | 186751 | 530421492 | No Recognized Claim | 303371 | 530768868 | No Eligible Purchases in Class Period |
| 70132 | 530180482 | No Eligible Purchases in Class Period | 186752 | 530421493 | No Eligible Purchases in Class Period | 303372 | 530768869 | No Eligible Purchases in Class Period |
| 70133 | 530180485 | No Eligible Purchases in Class Period | 186753 | 530421494 | No Eligible Purchases in Class Period | 303373 | 530768870 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 70134 | 530180486 | No Eligible Purchases in Class Period | 186754 | 530421495 | No Recognized Claim | 303374 | 530768871 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 70135 | 530180487 | No Eligible Purchases in Class Period | 186755 | 530421496 | No Eligible Purchases in Class Period | 303375 | 530768872 | No Eligible Purchases in Class Period |
| 70136 | 530180488 | No Eligible Purchases in Class Period | 186756 | 530421498 | No Eligible Purchases in Class Period | 303376 | 530768873 | No Eligible Purchases in Class Period |
| 70137 | 530180490 | No Eligible Purchases in Class Period | 186757 | 530421500 | No Eligible Purchases in Class Period | 303377 | 530768874 | No Eligible Purchases in Class Period |
| 70138 | 530180492 | No Eligible Purchases in Class Period | 186758 | 530421501 | No Eligible Purchases in Class Period | 303378 | 530768875 | No Eligible Purchases in Class Period |
| 70139 | 530180493 | No Eligible Purchases in Class Period | 186759 | 530421502 | No Eligible Purchases in Class Period | 303379 | 530768876 | No Eligible Purchases in Class Period |
| 70140 | 530180496 | No Eligible Purchases in Class Period | 186760 | 530421503 | No Eligible Purchases in Class Period | 303380 | 530768877 | No Eligible Purchases in Class Period |
| 70141 | 530180497 | No Eligible Purchases in Class Period | 186761 | 530421504 | No Eligible Purchases in Class Period | 303381 | 530768878 | No Eligible Purchases in Class Period |
| 70142 | 530180498 | No Recognized Claim | 186762 | 530421505 | No Eligible Purchases in Class Period | 303382 | 530768879 | No Eligible Purchases in Class Period |
| 70143 | 530180510 | No Eligible Purchases in Class Period | 186763 | 530421514 | No Recognized Claim | 303383 | 530768880 | No Eligible Purchases in Class Period |
| 70144 | 530180511 | No Recognized Claim | 186764 | 530421518 | No Recognized Claim | 303384 | 530768881 | No Eligible Purchases in Class Period |
| 70145 | 530180512 | No Recognized Claim | 186765 | 530421520 | No Eligible Purchases in Class Period | 303385 | 530768882 | No Eligible Purchases in Class Period |
| 70146 | 530180517 | No Recognized Claim | 186766 | 530421521 | No Eligible Purchases in Class Period | 303386 | 530768883 | No Eligible Purchases in Class Period |
| 70147 | 530180518 | No Recognized Claim | 186767 | 530421522 | No Recognized Claim | 303387 | 530768884 | No Eligible Purchases in Class Period |
| 70148 | 530180519 | No Recognized Claim | 186768 | 530421529 | No Recognized Claim | 303388 | 530768893 | No Eligible Purchases in Class Period |
| 70149 | 530180520 | No Eligible Purchases in Class Period | 186769 | 530421530 | No Eligible Purchases in Class Period | 303389 | 530768894 | No Eligible Purchases in Class Period |
| 70150 | 530180521 | No Recognized Claim | 186770 | 530421531 | No Eligible Purchases in Class Period | 303390 | 530768895 | No Eligible Purchases in Class Period |
| 70151 | 530180523 | No Eligible Purchases in Class Period | 186771 | 530421532 | No Eligible Purchases in Class Period | 303391 | 530768896 | No Eligible Purchases in Class Period |
| 70152 | 530180524 | No Recognized Claim | 186772 | 530421533 | No Eligible Purchases in Class Period | 303392 | 530768897 | No Eligible Purchases in Class Period |
| 70153 | 530180529 | No Recognized Claim | 186773 | 530421534 | No Eligible Purchases in Class Period | 303393 | 530768898 | No Eligible Purchases in Class Period |
| 70154 | 530180531 | No Eligible Purchases in Class Period | 186774 | 530421535 | No Recognized Claim | 303394 | 530768899 | No Eligible Purchases in Class Period |
| 70155 | 530180534 | No Recognized Claim | 186775 | 530421536 | No Eligible Purchases in Class Period | 303395 | 530768901 | No Eligible Purchases in Class Period |
| 70156 | 530180536 | No Eligible Purchases in Class Period | 186776 | 530421537 | No Eligible Purchases in Class Period | 303396 | 530768902 | No Eligible Purchases in Class Period |
| 70157 | 530180539 | No Recognized Claim | 186777 | 530421538 | No Recognized Claim | 303397 | 530768903 | No Eligible Purchases in Class Period |
| 70158 | 530180542 | No Eligible Purchases in Class Period | 186778 | 530421540 | No Eligible Purchases in Class Period | 303398 | 530768904 | No Eligible Purchases in Class Period |
| 70159 | 530180544 | No Eligible Purchases in Class Period | 186779 | 530421541 | No Eligible Purchases in Class Period | 303399 | 530768905 | No Eligible Purchases in Class Period |
| 70160 | 530180546 | No Eligible Purchases in Class Period | 186780 | 530421542 | No Eligible Purchases in Class Period | 303400 | 530768906 | No Eligible Purchases in Class Period |
| 70161 | 530180547 | No Recognized Claim | 186781 | 530421543 | No Eligible Purchases in Class Period | 303401 | 530768907 | No Eligible Purchases in Class Period |
| 70162 | 530180549 | No Eligible Purchases in Class Period | 186782 | 530421544 | No Eligible Purchases in Class Period | 303402 | 530768908 | No Eligible Purchases in Class Period |
| 70163 | 530180551 | No Recognized Claim | 186783 | 530421545 | No Recognized Claim | 303403 | 530768909 | No Eligible Purchases in Class Period |
| 70164 | 530180555 | No Eligible Purchases in Class Period | 186784 | 530421546 | No Eligible Purchases in Class Period | 303404 | 530768910 | No Eligible Purchases in Class Period |
| 70165 | 530180558 | No Recognized Claim | 186785 | 530421549 | No Recognized Claim | 303405 | 530768911 | No Eligible Purchases in Class Period |
| 70166 | 530180561 | No Eligible Purchases in Class Period | 186786 | 530421550 | No Eligible Purchases in Class Period | 303406 | 530768912 | No Eligible Purchases in Class Period |
| 70167 | 530180562 | No Recognized Claim | 186787 | 530421551 | No Recognized Claim | 303407 | 530768913 | No Eligible Purchases in Class Period |
| 70168 | 530180564 | No Eligible Purchases in Class Period | 186788 | 530421553 | No Recognized Claim | 303408 | 530768914 | No Eligible Purchases in Class Period |
| 70169 | 530180565 | No Recognized Claim | 186789 | 530421554 | No Eligible Purchases in Class Period | 303409 | 530768915 | No Eligible Purchases in Class Period |
| 70170 | 530180568 | No Eligible Purchases in Class Period | 186790 | 530421556 | No Eligible Purchases in Class Period | 303410 | 530768916 | No Eligible Purchases in Class Period |
| 70171 | 530180573 | No Eligible Purchases in Class Period | 186791 | 530421557 | No Eligible Purchases in Class Period | 303411 | 530768917 | No Eligible Purchases in Class Period |
| 70172 | 530180574 | No Eligible Purchases in Class Period | 186792 | 530421558 | No Eligible Purchases in Class Period | 303412 | 530768918 | No Eligible Purchases in Class Period |
| 70173 | 530180576 | No Eligible Purchases in Class Period | 186793 | 530421559 | No Eligible Purchases in Class Period | 303413 | 530768919 | No Eligible Purchases in Class Period |
| 70174 | 530180577 | No Recognized Claim | 186794 | 530421560 | No Eligible Purchases in Class Period | 303414 | 530768920 | No Eligible Purchases in Class Period |
| 70175 | 530180580 | No Eligible Purchases in Class Period | 186795 | 530421561 | No Eligible Purchases in Class Period | 303415 | 530768921 | No Eligible Purchases in Class Period |
| 70176 | 530180582 | No Eligible Purchases in Class Period | 186796 | 530421562 | No Recognized Claim | 303416 | 530768922 | No Eligible Purchases in Class Period |
| 70177 | 530180583 | No Eligible Purchases in Class Period | 186797 | 530421563 | No Eligible Purchases in Class Period | 303417 | 530768923 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70178 | 530180588 | No Eligible Purchases in Class Period | 186798 | 530421564 | No Recognized Claim | 303418 | 530768924 | No Eligible Purchases in Class Period |
| 70179 | 530180589 | No Eligible Purchases in Class Period | 186799 | 530421565 | No Eligible Purchases in Class Period | 303419 | 530768925 | No Eligible Purchases in Class Period |
| 70180 | 530180590 | No Eligible Purchases in Class Period | 186800 | 530421567 | No Eligible Purchases in Class Period | 303420 | 530768926 | No Eligible Purchases in Class Period |
| 70181 | 530180598 | No Recognized Claim | 186801 | 530421568 | No Eligible Purchases in Class Period | 303421 | 530768927 | No Eligible Purchases in Class Period |
| 70182 | 530180601 | No Recognized Claim | 186802 | 530421569 | No Eligible Purchases in Class Period | 303422 | 530768928 | No Eligible Purchases in Class Period |
| 70183 | 530180605 | No Recognized Claim | 186803 | 530421570 | No Eligible Purchases in Class Period | 303423 | 530768929 | No Eligible Purchases in Class Period |
| 70184 | 530180606 | No Recognized Claim | 186804 | 530421571 | No Eligible Purchases in Class Period | 303424 | 530768930 | No Eligible Purchases in Class Period |
| 70185 | 530180607 | No Eligible Purchases in Class Period | 186805 | 530421572 | No Eligible Purchases in Class Period | 303425 | 530768931 | No Eligible Purchases in Class Period |
| 70186 | 530180608 | No Eligible Purchases in Class Period | 186806 | 530421573 | No Eligible Purchases in Class Period | 303426 | 530768932 | No Eligible Purchases in Class Period |
| 70187 | 530180610 | No Recognized Claim | 186807 | 530421576 | No Eligible Purchases in Class Period | 303427 | 530768933 | No Eligible Purchases in Class Period |
| 70188 | 530180614 | No Recognized Claim | 186808 | 530421577 | No Eligible Purchases in Class Period | 303428 | 530768934 | No Eligible Purchases in Class Period |
| 70189 | 530180623 | No Recognized Claim | 186809 | 530421578 | No Eligible Purchases in Class Period | 303429 | 530768935 | No Eligible Purchases in Class Period |
| 70190 | 530180624 | No Eligible Purchases in Class Period | 186810 | 530421579 | No Eligible Purchases in Class Period | 303430 | 530768936 | No Eligible Purchases in Class Period |
| 70191 | 530180626 | No Eligible Purchases in Class Period | 186811 | 530421580 | No Eligible Purchases in Class Period | 303431 | 530768937 | No Eligible Purchases in Class Period |
| 70192 | 530180629 | No Eligible Purchases in Class Period | 186812 | 530421581 | No Eligible Purchases in Class Period | 303432 | 530768938 | No Eligible Purchases in Class Period |
| 70193 | 530180630 | No Eligible Purchases in Class Period | 186813 | 530421582 | No Eligible Purchases in Class Period | 303433 | 530768939 | No Eligible Purchases in Class Period |
| 70194 | 530180631 | No Recognized Claim | 186814 | 530421583 | No Eligible Purchases in Class Period | 303434 | 530768940 | No Eligible Purchases in Class Period |
| 70195 | 530180632 | No Recognized Claim | 186815 | 530421584 | No Eligible Purchases in Class Period | 303435 | 530768941 | No Eligible Purchases in Class Period |
| 70196 | 530180642 | No Recognized Claim | 186816 | 530421585 | No Eligible Purchases in Class Period | 303436 | 530768942 | No Eligible Purchases in Class Period |
| 70197 | 530180649 | No Recognized Claim | 186817 | 530421587 | No Eligible Purchases in Class Period | 303437 | 530768943 | No Eligible Purchases in Class Period |
| 70198 | 530180657 | No Eligible Purchases in Class Period | 186818 | 530421588 | No Eligible Purchases in Class Period | 303438 | 530768944 | No Eligible Purchases in Class Period |
| 70199 | 530180661 | No Eligible Purchases in Class Period | 186819 | 530421590 | No Recognized Claim | 303439 | 530768945 | No Eligible Purchases in Class Period |
| 70200 | 530180662 | No Eligible Purchases in Class Period | 186820 | 530421591 | No Eligible Purchases in Class Period | 303440 | 530768946 | No Eligible Purchases in Class Period |
| 70201 | 530180663 | No Recognized Claim | 186821 | 530421592 | No Eligible Purchases in Class Period | 303441 | 530768947 | No Eligible Purchases in Class Period |
| 70202 | 530180664 | No Recognized Claim | 186822 | 530421593 | No Eligible Purchases in Class Period | 303442 | 530768948 | No Eligible Purchases in Class Period |
| 70203 | 530180666 | No Recognized Claim | 186823 | 530421594 | No Eligible Purchases in Class Period | 303443 | 530768949 | No Eligible Purchases in Class Period |
| 70204 | 530180668 | No Eligible Purchases in Class Period | 186824 | 530421595 | No Eligible Purchases in Class Period | 303444 | 530768950 | No Eligible Purchases in Class Period |
| 70205 | 530180671 | No Recognized Claim | 186825 | 530421596 | No Eligible Purchases in Class Period | 303445 | 530768951 | No Eligible Purchases in Class Period |
| 70206 | 530180677 | No Eligible Purchases in Class Period | 186826 | 530421598 | No Recognized Claim | 303446 | 530768952 | No Eligible Purchases in Class Period |
| 70207 | 530180678 | No Eligible Purchases in Class Period | 186827 | 530421599 | No Eligible Purchases in Class Period | 303447 | 530768953 | No Eligible Purchases in Class Period |
| 70208 | 530180693 | No Eligible Purchases in Class Period | 186828 | 530421600 | No Eligible Purchases in Class Period | 303448 | 530768954 | No Eligible Purchases in Class Period |
| 70209 | 530180701 | No Eligible Purchases in Class Period | 186829 | 530421601 | No Eligible Purchases in Class Period | 303449 | 530768955 | No Eligible Purchases in Class Period |
| 70210 | 530180702 | No Eligible Purchases in Class Period | 186830 | 530421602 | No Eligible Purchases in Class Period | 303450 | 530768956 | No Eligible Purchases in Class Period |
| 70211 | 530180703 | No Eligible Purchases in Class Period | 186831 | 530421603 | No Eligible Purchases in Class Period | 303451 | 530768957 | No Eligible Purchases in Class Period |
| 70212 | 530180704 | No Eligible Purchases in Class Period | 186832 | 530421604 | No Eligible Purchases in Class Period | 303452 | 530768958 | No Eligible Purchases in Class Period |
| 70213 | 530180710 | No Eligible Purchases in Class Period | 186833 | 530421605 | No Eligible Purchases in Class Period | 303453 | 530768959 | No Eligible Purchases in Class Period |
| 70214 | 530180714 | No Eligible Purchases in Class Period | 186834 | 530421606 | No Eligible Purchases in Class Period | 303454 | 530768960 | No Eligible Purchases in Class Period |
| 70215 | 530180716 | No Eligible Purchases in Class Period | 186835 | 530421607 | No Eligible Purchases in Class Period | 303455 | 530768961 | No Eligible Purchases in Class Period |
| 70216 | 530180717 | No Eligible Purchases in Class Period | 186836 | 530421609 | No Recognized Claim | 303456 | 530768962 | No Eligible Purchases in Class Period |
| 70217 | 530180718 | No Eligible Purchases in Class Period | 186837 | 530421610 | No Eligible Purchases in Class Period | 303457 | 530768963 | No Eligible Purchases in Class Period |
| 70218 | 530180720 | No Recognized Claim | 186838 | 530421611 | No Eligible Purchases in Class Period | 303458 | 530768964 | No Eligible Purchases in Class Period |
| 70219 | 530180723 | No Recognized Claim | 186839 | 530421612 | No Eligible Purchases in Class Period | 303459 | 530768965 | No Eligible Purchases in Class Period |
| 70220 | 530180724 | No Recognized Claim | 186840 | 530421613 | No Recognized Claim | 303460 | 530768966 | No Eligible Purchases in Class Period |
| 70221 | 530180725 | No Recognized Claim | 186841 | 530421614 | No Eligible Purchases in Class Period | 303461 | 530768967 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70222 | 530180726 | No Eligible Purchases in Class Period | 186842 | 530421615 | No Eligible Purchases in Class Period | 303462 | 530768968 | No Eligible Purchases in Class Period |
| 70223 | 530180728 | No Recognized Claim | 186843 | 530421616 | No Eligible Purchases in Class Period | 303463 | 530768969 | No Eligible Purchases in Class Period |
| 70224 | 530180730 | No Eligible Purchases in Class Period | 186844 | 530421617 | No Eligible Purchases in Class Period | 303464 | 530768970 | No Eligible Purchases in Class Period |
| 70225 | 530180733 | No Eligible Purchases in Class Period | 186845 | 530421618 | No Eligible Purchases in Class Period | 303465 | 530768971 | No Eligible Purchases in Class Period |
| 70226 | 530180734 | No Recognized Claim | 186846 | 530421619 | No Eligible Purchases in Class Period | 303466 | 530768972 | No Eligible Purchases in Class Period |
| 70227 | 530180735 | No Recognized Claim | 186847 | 530421620 | No Eligible Purchases in Class Period | 303467 | 530768973 | No Eligible Purchases in Class Period |
| 70228 | 530180736 | No Recognized Claim | 186848 | 530421621 | No Eligible Purchases in Class Period | 303468 | 530768974 | No Eligible Purchases in Class Period |
| 70229 | 530180741 | No Recognized Claim | 186849 | 530421622 | No Eligible Purchases in Class Period | 303469 | 530768975 | No Eligible Purchases in Class Period |
| 70230 | 530180744 | No Recognized Claim | 186850 | 530421623 | No Eligible Purchases in Class Period | 303470 | 530768976 | No Eligible Purchases in Class Period |
| 70231 | 530180746 | No Recognized Claim | 186851 | 530421624 | No Eligible Purchases in Class Period | 303471 | 530768977 | No Eligible Purchases in Class Period |
| 70232 | 530180748 | No Eligible Purchases in Class Period | 186852 | 530421625 | No Eligible Purchases in Class Period | 303472 | 530768978 | No Eligible Purchases in Class Period |
| 70233 | 530180752 | No Eligible Purchases in Class Period | 186853 | 530421627 | No Eligible Purchases in Class Period | 303473 | 530768979 | No Eligible Purchases in Class Period |
| 70234 | 530180754 | No Eligible Purchases in Class Period | 186854 | 530421628 | No Eligible Purchases in Class Period | 303474 | 530768980 | No Eligible Purchases in Class Period |
| 70235 | 530180757 | No Eligible Purchases in Class Period | 186855 | 530421629 | No Eligible Purchases in Class Period | 303475 | 530768981 | No Eligible Purchases in Class Period |
| 70236 | 530180759 | No Recognized Claim | 186856 | 530421630 | No Eligible Purchases in Class Period | 303476 | 530768982 | No Eligible Purchases in Class Period |
| 70237 | 530180764 | No Eligible Purchases in Class Period | 186857 | 530421635 | No Recognized Claim | 303477 | 530768983 | No Eligible Purchases in Class Period |
| 70238 | 530180766 | No Eligible Purchases in Class Period | 186858 | 530421639 | No Eligible Purchases in Class Period | 303478 | 530768984 | No Eligible Purchases in Class Period |
| 70239 | 530180768 | No Eligible Purchases in Class Period | 186859 | 530421643 | No Eligible Purchases in Class Period | 303479 | 530768985 | No Eligible Purchases in Class Period |
| 70240 | 530180771 | No Eligible Purchases in Class Period | 186860 | 530421644 | No Eligible Purchases in Class Period | 303480 | 530768986 | No Eligible Purchases in Class Period |
| 70241 | 530180772 | No Eligible Purchases in Class Period | 186861 | 530421645 | No Eligible Purchases in Class Period | 303481 | 530768987 | No Eligible Purchases in Class Period |
| 70242 | 530180773 | No Eligible Purchases in Class Period | 186862 | 530421646 | No Eligible Purchases in Class Period | 303482 | 530768988 | No Eligible Purchases in Class Period |
| 70243 | 530180774 | No Eligible Purchases in Class Period | 186863 | 530421648 | No Recognized Claim | 303483 | 530768989 | No Eligible Purchases in Class Period |
| 70244 | 530180775 | No Recognized Claim | 186864 | 530421649 | No Eligible Purchases in Class Period | 303484 | 530768990 | No Eligible Purchases in Class Period |
| 70245 | 530180776 | No Recognized Claim | 186865 | 530421650 | No Eligible Purchases in Class Period | 303485 | 530768991 | No Eligible Purchases in Class Period |
| 70246 | 530180777 | No Recognized Claim | 186866 | 530421651 | No Eligible Purchases in Class Period | 303486 | 530768992 | No Eligible Purchases in Class Period |
| 70247 | 530180784 | No Recognized Claim | 186867 | 530421652 | No Eligible Purchases in Class Period | 303487 | 530768993 | No Eligible Purchases in Class Period |
| 70248 | 530180785 | No Eligible Purchases in Class Period | 186868 | 530421654 | No Eligible Purchases in Class Period | 303488 | 530768994 | No Eligible Purchases in Class Period |
| 70249 | 530180796 | No Eligible Purchases in Class Period | 186869 | 530421655 | No Eligible Purchases in Class Period | 303489 | 530768995 | No Eligible Purchases in Class Period |
| 70250 | 530180798 | No Recognized Claim | 186870 | 530421657 | No Eligible Purchases in Class Period | 303490 | 530768996 | No Eligible Purchases in Class Period |
| 70251 | 530180801 | No Eligible Purchases in Class Period | 186871 | 530421659 | No Eligible Purchases in Class Period | 303491 | 530768997 | No Eligible Purchases in Class Period |
| 70252 | 530180802 | No Eligible Purchases in Class Period | 186872 | 530421660 | No Eligible Purchases in Class Period | 303492 | 530768998 | No Eligible Purchases in Class Period |
| 70253 | 530180803 | No Recognized Claim | 186873 | 530421661 | No Eligible Purchases in Class Period | 303493 | 530768999 | No Eligible Purchases in Class Period |
| 70254 | 530180805 | No Eligible Purchases in Class Period | 186874 | 530421662 | No Eligible Purchases in Class Period | 303494 | 530769000 | No Eligible Purchases in Class Period |
| 70255 | 530180806 | No Eligible Purchases in Class Period | 186875 | 530421664 | No Eligible Purchases in Class Period | 303495 | 530769001 | No Eligible Purchases in Class Period |
| 70256 | 530180807 | No Eligible Purchases in Class Period | 186876 | 530421665 | No Eligible Purchases in Class Period | 303496 | 530769002 | No Eligible Purchases in Class Period |
| 70257 | 530180808 | No Recognized Claim | 186877 | 530421666 | No Eligible Purchases in Class Period | 303497 | 530769003 | No Eligible Purchases in Class Period |
| 70258 | 530180809 | No Recognized Claim | 186878 | 530421668 | No Recognized Claim | 303498 | 530769004 | No Eligible Purchases in Class Period |
| 70259 | 530180813 | No Recognized Claim | 186879 | 530421669 | No Eligible Purchases in Class Period | 303499 | 530769005 | No Eligible Purchases in Class Period |
| 70260 | 530180816 | No Eligible Purchases in Class Period | 186880 | 530421670 | No Eligible Purchases in Class Period | 303500 | 530769006 | No Eligible Purchases in Class Period |
| 70261 | 530180817 | No Recognized Claim | 186881 | 530421671 | No Eligible Purchases in Class Period | 303501 | 530769007 | No Eligible Purchases in Class Period |
| 70262 | 530180818 | No Recognized Claim | 186882 | 530421673 | No Eligible Purchases in Class Period | 303502 | 530769008 | No Eligible Purchases in Class Period |
| 70263 | 530180820 | No Eligible Purchases in Class Period | 186883 | 530421674 | No Recognized Claim | 303503 | 530769009 | No Recognized Claim |
| 70264 | 530180823 | No Eligible Purchases in Class Period | 186884 | 530421675 | No Eligible Purchases in Class Period | 303504 | 530769010 | No Eligible Purchases in Class Period |
| 70265 | 530180825 | No Recognized Claim | 186885 | 530421676 | No Eligible Purchases in Class Period | 303505 | 530769011 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70266 | 530180826 | No Recognized Claim | 186886 | 530421677 | No Eligible Purchases in Class Period | 303506 | 530769012 | No Recognized Claim |
| 70267 | 530180833 | No Recognized Claim | 186887 | 530421679 | No Eligible Purchases in Class Period | 303507 | 530769013 | No Eligible Purchases in Class Period |
| 70268 | 530180838 | No Eligible Purchases in Class Period | 186888 | 530421680 | No Eligible Purchases in Class Period | 303508 | 530769014 | No Eligible Purchases in Class Period |
| 70269 | 530180840 | No Eligible Purchases in Class Period | 186889 | 530421681 | No Eligible Purchases in Class Period | 303509 | 530769015 | No Eligible Purchases in Class Period |
| 70270 | 530180841 | No Eligible Purchases in Class Period | 186890 | 530421683 | No Eligible Purchases in Class Period | 303510 | 530769016 | No Eligible Purchases in Class Period |
| 70271 | 530180842 | No Eligible Purchases in Class Period | 186891 | 530421684 | No Eligible Purchases in Class Period | 303511 | 530769017 | No Eligible Purchases in Class Period |
| 70272 | 530180843 | No Recognized Claim | 186892 | 530421686 | No Eligible Purchases in Class Period | 303512 | 530769018 | No Eligible Purchases in Class Period |
| 70273 | 530180844 | No Recognized Claim | 186893 | 530421687 | No Eligible Purchases in Class Period | 303513 | 530769022 | No Eligible Purchases in Class Period |
| 70274 | 530180849 | No Eligible Purchases in Class Period | 186894 | 530421688 | No Eligible Purchases in Class Period | 303514 | 530769023 | No Eligible Purchases in Class Period |
| 70275 | 530180851 | No Eligible Purchases in Class Period | 186895 | 530421689 | No Eligible Purchases in Class Period | 303515 | 530769025 | No Recognized Claim |
| 70276 | 530180853 | No Eligible Purchases in Class Period | 186896 | 530421691 | No Recognized Claim | 303516 | 530769026 | No Recognized Claim |
| 70277 | 530180858 | No Recognized Claim | 186897 | 530421693 | No Eligible Purchases in Class Period | 303517 | 530769027 | No Recognized Claim |
| 70278 | 530180859 | No Recognized Claim | 186898 | 530421694 | No Eligible Purchases in Class Period | 303518 | 530769028 | No Recognized Claim |
| 70279 | 530180861 | No Eligible Purchases in Class Period | 186899 | 530421695 | No Eligible Purchases in Class Period | 303519 | 530769029 | No Eligible Purchases in Class Period |
| 70280 | 530180862 | No Eligible Purchases in Class Period | 186900 | 530421697 | No Eligible Purchases in Class Period | 303520 | 530769030 | No Eligible Purchases in Class Period |
| 70281 | 530180864 | No Eligible Purchases in Class Period | 186901 | 530421698 | No Eligible Purchases in Class Period | 303521 | 530769031 | No Eligible Purchases in Class Period |
| 70282 | 530180866 | No Eligible Purchases in Class Period | 186902 | 530421699 | No Recognized Claim | 303522 | 530769032 | No Eligible Purchases in Class Period |
| 70283 | 530180867 | No Eligible Purchases in Class Period | 186903 | 530421700 | No Eligible Purchases in Class Period | 303523 | 530769033 | No Eligible Purchases in Class Period |
| 70284 | 530180874 | No Recognized Claim | 186904 | 530421701 | No Eligible Purchases in Class Period | 303524 | 530769035 | No Eligible Purchases in Class Period |
| 70285 | 530180880 | No Eligible Purchases in Class Period | 186905 | 530421702 | No Eligible Purchases in Class Period | 303525 | 530769036 | No Recognized Claim |
| 70286 | 530180882 | No Eligible Purchases in Class Period | 186906 | 530421703 | No Eligible Purchases in Class Period | 303526 | 530769037 | No Eligible Purchases in Class Period |
| 70287 | 530180885 | No Eligible Purchases in Class Period | 186907 | 530421706 | No Eligible Purchases in Class Period | 303527 | 530769038 | No Eligible Purchases in Class Period |
| 70288 | 530180886 | No Eligible Purchases in Class Period | 186908 | 530421707 | No Eligible Purchases in Class Period | 303528 | 530769039 | No Eligible Purchases in Class Period |
| 70289 | 530180887 | No Recognized Claim | 186909 | 530421709 | No Eligible Purchases in Class Period | 303529 | 530769040 | No Eligible Purchases in Class Period |
| 70290 | 530180888 | No Eligible Purchases in Class Period | 186910 | 530421710 | No Eligible Purchases in Class Period | 303530 | 530769041 | No Recognized Claim |
| 70291 | 530180890 | No Recognized Claim | 186911 | 530421711 | No Eligible Purchases in Class Period | 303531 | 530769042 | No Eligible Purchases in Class Period |
| 70292 | 530180892 | No Recognized Claim | 186912 | 530421712 | No Eligible Purchases in Class Period | 303532 | 530769043 | No Eligible Purchases in Class Period |
| 70293 | 530180894 | No Recognized Claim | 186913 | 530421713 | No Eligible Purchases in Class Period | 303533 | 530769044 | No Eligible Purchases in Class Period |
| 70294 | 530180897 | No Eligible Purchases in Class Period | 186914 | 530421716 | No Eligible Purchases in Class Period | 303534 | 530769045 | No Eligible Purchases in Class Period |
| 70295 | 530180898 | No Recognized Claim | 186915 | 530421719 | No Recognized Claim | 303535 | 530769046 | No Eligible Purchases in Class Period |
| 70296 | 530180899 | No Recognized Claim | 186916 | 530421720 | No Recognized Claim | 303536 | 530769048 | No Eligible Purchases in Class Period |
| 70297 | 530180900 | No Eligible Purchases in Class Period | 186917 | 530421731 | No Recognized Claim | 303537 | 530769049 | No Recognized Claim |
| 70298 | 530180901 | No Eligible Purchases in Class Period | 186918 | 530421733 | No Recognized Claim | 303538 | 530769050 | No Eligible Purchases in Class Period |
| 70299 | 530180906 | No Recognized Claim | 186919 | 530421734 | No Recognized Claim | 303539 | 530769051 | No Eligible Purchases in Class Period |
| 70300 | 530180907 | No Recognized Claim | 186920 | 530421739 | No Recognized Claim | 303540 | 530769052 | No Recognized Claim |
| 70301 | 530180910 | No Eligible Purchases in Class Period | 186921 | 530421741 | No Recognized Claim | 303541 | 530769053 | No Eligible Purchases in Class Period |
| 70302 | 530180912 | No Recognized Claim | 186922 | 530421748 | No Recognized Claim | 303542 | 530769054 | No Recognized Claim |
| 70303 | 530180913 | No Eligible Purchases in Class Period | 186923 | 530421753 | No Eligible Purchases in Class Period | 303543 | 530769055 | No Eligible Purchases in Class Period |
| 70304 | 530180914 | No Recognized Claim | 186924 | 530421755 | No Recognized Claim | 303544 | 530769056 | No Eligible Purchases in Class Period |
| 70305 | 530180915 | No Eligible Purchases in Class Period | 186925 | 530421757 | No Eligible Purchases in Class Period | 303545 | 530769057 | No Eligible Purchases in Class Period |
| 70306 | 530180917 | No Recognized Claim | 186926 | 530421758 | No Eligible Purchases in Class Period | 303546 | 530769058 | No Eligible Purchases in Class Period |
| 70307 | 530180919 | No Eligible Purchases in Class Period | 186927 | 530421759 | No Eligible Purchases in Class Period | 303547 | 530769060 | No Recognized Claim |
| 70308 | 530180920 | No Recognized Claim | 186928 | 530421760 | No Eligible Purchases in Class Period | 303548 | 530769062 | No Eligible Purchases in Class Period |
| 70309 | 530180925 | No Eligible Purchases in Class Period | 186929 | 530421761 | No Eligible Purchases in Class Period | 303549 | 530769063 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70310 | 530180928 | No Recognized Claim | 186930 | 530421762 | No Eligible Purchases in Class Period | 303550 | 530769064 | No Eligible Purchases in Class Period |
| 70311 | 530180932 | No Eligible Purchases in Class Period | 186931 | 530421763 | No Recognized Claim | 303551 | 530769065 | No Eligible Purchases in Class Period |
| 70312 | 530180934 | No Recognized Claim | 186932 | 530421764 | No Eligible Purchases in Class Period | 303552 | 530769066 | No Eligible Purchases in Class Period |
| 70313 | 530180935 | No Recognized Claim | 186933 | 530421765 | No Eligible Purchases in Class Period | 303553 | 530769067 | No Eligible Purchases in Class Period |
| 70314 | 530180936 | No Recognized Claim | 186934 | 530421768 | No Recognized Claim | 303554 | 530769068 | No Recognized Claim |
| 70315 | 530180940 | No Eligible Purchases in Class Period | 186935 | 530421769 | No Eligible Purchases in Class Period | 303555 | 530769069 | No Recognized Claim |
| 70316 | 530180941 | No Eligible Purchases in Class Period | 186936 | 530421772 | No Recognized Claim | 303556 | 530769070 | No Eligible Purchases in Class Period |
| 70317 | 530180942 | No Eligible Purchases in Class Period | 186937 | 530421775 | No Eligible Purchases in Class Period | 303557 | 530769072 | No Recognized Claim |
| 70318 | 530180946 | No Recognized Claim | 186938 | 530421776 | No Eligible Purchases in Class Period | 303558 | 530769073 | No Eligible Purchases in Class Period |
| 70319 | 530180949 | No Recognized Claim | 186939 | 530421777 | No Eligible Purchases in Class Period | 303559 | 530769074 | No Eligible Purchases in Class Period |
| 70320 | 530180950 | No Recognized Claim | 186940 | 530421778 | No Eligible Purchases in Class Period | 303560 | 530769075 | No Eligible Purchases in Class Period |
| 70321 | 530180951 | No Recognized Claim | 186941 | 530421779 | No Eligible Purchases in Class Period | 303561 | 530769076 | No Recognized Claim |
| 70322 | 530180954 | No Eligible Purchases in Class Period | 186942 | 530421780 | No Eligible Purchases in Class Period | 303562 | 530769077 | No Eligible Purchases in Class Period |
| 70323 | 530180955 | No Recognized Claim | 186943 | 530421781 | No Eligible Purchases in Class Period | 303563 | 530769078 | No Eligible Purchases in Class Period |
| 70324 | 530180957 | No Recognized Claim | 186944 | 530421782 | No Eligible Purchases in Class Period | 303564 | 530769079 | No Eligible Purchases in Class Period |
| 70325 | 530180958 | No Recognized Claim | 186945 | 530421783 | No Eligible Purchases in Class Period | 303565 | 530769080 | No Eligible Purchases in Class Period |
| 70326 | 530180959 | No Recognized Claim | 186946 | 530421784 | No Eligible Purchases in Class Period | 303566 | 530769081 | No Eligible Purchases in Class Period |
| 70327 | 530180960 | No Recognized Claim | 186947 | 530421785 | No Eligible Purchases in Class Period | 303567 | 530769082 | No Eligible Purchases in Class Period |
| 70328 | 530180963 | No Eligible Purchases in Class Period | 186948 | 530421786 | No Eligible Purchases in Class Period | 303568 | 530769083 | No Eligible Purchases in Class Period |
| 70329 | 530180966 | No Eligible Purchases in Class Period | 186949 | 530421787 | No Eligible Purchases in Class Period | 303569 | 530769084 | No Eligible Purchases in Class Period |
| 70330 | 530180967 | No Recognized Claim | 186950 | 530421788 | No Recognized Claim | 303570 | 530769085 | No Eligible Purchases in Class Period |
| 70331 | 530180968 | No Eligible Purchases in Class Period | 186951 | 530421789 | No Eligible Purchases in Class Period | 303571 | 530769086 | No Eligible Purchases in Class Period |
| 70332 | 530180969 | No Recognized Claim | 186952 | 530421790 | No Eligible Purchases in Class Period | 303572 | 530769087 | No Eligible Purchases in Class Period |
| 70333 | 530180972 | No Eligible Purchases in Class Period | 186953 | 530421791 | No Eligible Purchases in Class Period | 303573 | 530769088 | No Eligible Purchases in Class Period |
| 70334 | 530180973 | No Eligible Purchases in Class Period | 186954 | 530421798 | No Recognized Claim | 303574 | 530769089 | No Recognized Claim |
| 70335 | 530180976 | No Eligible Purchases in Class Period | 186955 | 530421800 | No Recognized Claim | 303575 | 530769090 | No Recognized Claim |
| 70336 | 530180978 | No Eligible Purchases in Class Period | 186956 | 530421801 | No Recognized Claim | 303576 | 530769091 | No Eligible Purchases in Class Period |
| 70337 | 530180979 | No Eligible Purchases in Class Period | 186957 | 530421804 | No Recognized Claim | 303577 | 530769092 | No Eligible Purchases in Class Period |
| 70338 | 530180980 | No Eligible Purchases in Class Period | 186958 | 530421806 | No Recognized Claim | 303578 | 530769093 | No Eligible Purchases in Class Period |
| 70339 | 530180983 | No Eligible Purchases in Class Period | 186959 | 530421808 | No Recognized Claim | 303579 | 530769094 | No Eligible Purchases in Class Period |
| 70340 | 530180984 | No Recognized Claim | 186960 | 530421809 | No Recognized Claim | 303580 | 530769095 | No Eligible Purchases in Class Period |
| 70341 | 530180985 | No Recognized Claim | 186961 | 530421810 | No Recognized Claim | 303581 | 530769096 | No Eligible Purchases in Class Period |
| 70342 | 530180987 | No Eligible Purchases in Class Period | 186962 | 530421811 | No Recognized Claim | 303582 | 530769097 | No Eligible Purchases in Class Period |
| 70343 | 530180988 | No Eligible Purchases in Class Period | 186963 | 530421812 | No Recognized Claim | 303583 | 530769098 | No Eligible Purchases in Class Period |
| 70344 | 530180993 | No Recognized Claim | 186964 | 530421813 | No Eligible Purchases in Class Period | 303584 | 530769099 | No Eligible Purchases in Class Period |
| 70345 | 530180997 | No Recognized Claim | 186965 | 530421815 | No Eligible Purchases in Class Period | 303585 | 530769100 | No Eligible Purchases in Class Period |
| 70346 | 530180998 | No Eligible Purchases in Class Period | 186966 | 530421817 | No Recognized Claim | 303586 | 530769101 | No Eligible Purchases in Class Period |
| 70347 | 530180999 | No Recognized Claim | 186967 | 530421818 | No Eligible Purchases in Class Period | 303587 | 530769102 | No Recognized Claim |
| 70348 | 530181001 | No Eligible Purchases in Class Period | 186968 | 530421819 | No Eligible Purchases in Class Period | 303588 | 530769103 | No Recognized Claim |
| 70349 | 530181003 | No Eligible Purchases in Class Period | 186969 | 530421820 | No Eligible Purchases in Class Period | 303589 | 530769104 | No Eligible Purchases in Class Period |
| 70350 | 530181005 | No Eligible Purchases in Class Period | 186970 | 530421821 | No Eligible Purchases in Class Period | 303590 | 530769105 | No Eligible Purchases in Class Period |
| 70351 | 530181006 | No Recognized Claim | 186971 | 530421822 | No Eligible Purchases in Class Period | 303591 | 530769106 | No Recognized Claim |
| 70352 | 530181007 | No Eligible Purchases in Class Period | 186972 | 530421824 | No Eligible Purchases in Class Period | 303592 | 530769107 | No Eligible Purchases in Class Period |
| 70353 | 530181011 | No Eligible Purchases in Class Period | 186973 | 530421825 | No Eligible Purchases in Class Period | 303593 | 530769108 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70354 | 530181013 | No Recognized Claim | 186974 | 530421827 | No Eligible Purchases in Class Period | 303594 | 530769109 | No Eligible Purchases in Class Period |
| 70355 | 530181014 | No Recognized Claim | 186975 | 530421829 | No Eligible Purchases in Class Period | 303595 | 530769110 | No Eligible Purchases in Class Period |
| 70356 | 530181015 | No Eligible Purchases in Class Period | 186976 | 530421830 | No Eligible Purchases in Class Period | 303596 | 530769111 | No Eligible Purchases in Class Period |
| 70357 | 530181016 | No Eligible Purchases in Class Period | 186977 | 530421831 | No Eligible Purchases in Class Period | 303597 | 530769112 | No Recognized Claim |
| 70358 | 530181017 | No Eligible Purchases in Class Period | 186978 | 530421832 | No Eligible Purchases in Class Period | 303598 | 530769114 | No Eligible Purchases in Class Period |
| 70359 | 530181018 | No Eligible Purchases in Class Period | 186979 | 530421834 | No Eligible Purchases in Class Period | 303599 | 530769115 | No Eligible Purchases in Class Period |
| 70360 | 530181023 | No Recognized Claim | 186980 | 530421835 | No Eligible Purchases in Class Period | 303600 | 530769116 | No Eligible Purchases in Class Period |
| 70361 | 530181037 | No Recognized Claim | 186981 | 530421836 | No Eligible Purchases in Class Period | 303601 | 530769117 | No Eligible Purchases in Class Period |
| 70362 | 530181039 | No Recognized Claim | 186982 | 530421837 | No Eligible Purchases in Class Period | 303602 | 530769118 | No Eligible Purchases in Class Period |
| 70363 | 530181040 | No Recognized Claim | 186983 | 530421839 | No Eligible Purchases in Class Period | 303603 | 530769120 | No Eligible Purchases in Class Period |
| 70364 | 530181043 | No Recognized Claim | 186984 | 530421840 | No Eligible Purchases in Class Period | 303604 | 530769121 | No Eligible Purchases in Class Period |
| 70365 | 530181044 | No Eligible Purchases in Class Period | 186985 | 530421842 | No Eligible Purchases in Class Period | 303605 | 530769122 | No Recognized Claim |
| 70366 | 530181046 | No Eligible Purchases in Class Period | 186986 | 530421843 | No Eligible Purchases in Class Period | 303606 | 530769123 | No Eligible Purchases in Class Period |
| 70367 | 530181049 | No Eligible Purchases in Class Period | 186987 | 530421845 | No Eligible Purchases in Class Period | 303607 | 530769124 | No Recognized Claim |
| 70368 | 530181050 | No Eligible Purchases in Class Period | 186988 | 530421846 | No Eligible Purchases in Class Period | 303608 | 530769125 | No Eligible Purchases in Class Period |
| 70369 | 530181052 | No Recognized Claim | 186989 | 530421847 | No Eligible Purchases in Class Period | 303609 | 530769126 | No Recognized Claim |
| 70370 | 530181055 | No Recognized Claim | 186990 | 530421848 | No Eligible Purchases in Class Period | 303610 | 530769127 | No Eligible Purchases in Class Period |
| 70371 | 530181056 | No Eligible Purchases in Class Period | 186991 | 530421849 | No Eligible Purchases in Class Period | 303611 | 530769128 | No Eligible Purchases in Class Period |
| 70372 | 530181060 | No Eligible Purchases in Class Period | 186992 | 530421850 | No Eligible Purchases in Class Period | 303612 | 530769129 | No Eligible Purchases in Class Period |
| 70373 | 530181066 | No Eligible Purchases in Class Period | 186993 | 530421851 | No Eligible Purchases in Class Period | 303613 | 530769130 | No Recognized Claim |
| 70374 | 530181067 | No Recognized Claim | 186994 | 530421852 | No Eligible Purchases in Class Period | 303614 | 530769131 | No Eligible Purchases in Class Period |
| 70375 | 530181068 | No Eligible Purchases in Class Period | 186995 | 530421853 | No Eligible Purchases in Class Period | 303615 | 530769132 | No Eligible Purchases in Class Period |
| 70376 | 530181070 | No Eligible Purchases in Class Period | 186996 | 530421854 | No Eligible Purchases in Class Period | 303616 | 530769133 | No Eligible Purchases in Class Period |
| 70377 | 530181072 | No Recognized Claim | 186997 | 530421858 | No Eligible Purchases in Class Period | 303617 | 530769134 | No Eligible Purchases in Class Period |
| 70378 | 530181073 | No Eligible Purchases in Class Period | 186998 | 530421859 | No Eligible Purchases in Class Period | 303618 | 530769135 | No Eligible Purchases in Class Period |
| 70379 | 530181075 | No Eligible Purchases in Class Period | 186999 | 530421860 | No Eligible Purchases in Class Period | 303619 | 530769138 | No Eligible Purchases in Class Period |
| 70380 | 530181087 | No Eligible Purchases in Class Period | 187000 | 530421861 | No Eligible Purchases in Class Period | 303620 | 530769140 | No Recognized Claim |
| 70381 | 530181090 | No Eligible Purchases in Class Period | 187001 | 530421863 | No Eligible Purchases in Class Period | 303621 | 530769141 | No Eligible Purchases in Class Period |
| 70382 | 530181093 | No Eligible Purchases in Class Period | 187002 | 530421864 | No Eligible Purchases in Class Period | 303622 | 530769142 | No Eligible Purchases in Class Period |
| 70383 | 530181096 | No Recognized Claim | 187003 | 530421865 | No Eligible Purchases in Class Period | 303623 | 530769143 | No Eligible Purchases in Class Period |
| 70384 | 530181102 | No Eligible Purchases in Class Period | 187004 | 530421867 | No Eligible Purchases in Class Period | 303624 | 530769144 | No Eligible Purchases in Class Period |
| 70385 | 530181106 | No Recognized Claim | 187005 | 530421868 | No Eligible Purchases in Class Period | 303625 | 530769145 | No Eligible Purchases in Class Period |
| 70386 | 530181108 | No Recognized Claim | 187006 | 530421872 | No Eligible Purchases in Class Period | 303626 | 530769146 | No Eligible Purchases in Class Period |
| 70387 | 530181109 | No Eligible Purchases in Class Period | 187007 | 530421874 | No Eligible Purchases in Class Period | 303627 | 530769147 | No Eligible Purchases in Class Period |
| 70388 | 530181110 | No Eligible Purchases in Class Period | 187008 | 530421875 | No Eligible Purchases in Class Period | 303628 | 530769148 | No Recognized Claim |
| 70389 | 530181111 | No Eligible Purchases in Class Period | 187009 | 530421876 | No Eligible Purchases in Class Period | 303629 | 530769149 | No Eligible Purchases in Class Period |
| 70390 | 530181112 | No Eligible Purchases in Class Period | 187010 | 530421877 | No Eligible Purchases in Class Period | 303630 | 530769150 | No Eligible Purchases in Class Period |
| 70391 | 530181113 | No Eligible Purchases in Class Period | 187011 | 530421878 | No Eligible Purchases in Class Period | 303631 | 530769151 | No Eligible Purchases in Class Period |
| 70392 | 530181116 | No Eligible Purchases in Class Period | 187012 | 530421879 | No Eligible Purchases in Class Period | 303632 | 530769152 | No Eligible Purchases in Class Period |
| 70393 | 530181117 | No Eligible Purchases in Class Period | 187013 | 530421880 | No Eligible Purchases in Class Period | 303633 | 530769154 | No Eligible Purchases in Class Period |
| 70394 | 530181121 | No Eligible Purchases in Class Period | 187014 | 530421881 | No Eligible Purchases in Class Period | 303634 | 530769155 | No Eligible Purchases in Class Period |
| 70395 | 530181122 | No Recognized Claim | 187015 | 530421882 | No Eligible Purchases in Class Period | 303635 | 530769156 | No Eligible Purchases in Class Period |
| 70396 | 530181125 | No Recognized Claim | 187016 | 530421883 | No Eligible Purchases in Class Period | 303636 | 530769157 | No Eligible Purchases in Class Period |
| 70397 | 530181126 | No Recognized Claim | 187017 | 530421884 | No Eligible Purchases in Class Period | 303637 | 530769158 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70398 | 530181130 | No Eligible Purchases in Class Period | 187018 | 530421885 | No Eligible Purchases in Class Period | 303638 | 530769159 | No Eligible Purchases in Class Period |
| 70399 | 530181136 | No Recognized Claim | 187019 | 530421886 | No Eligible Purchases in Class Period | 303639 | 530769160 | No Eligible Purchases in Class Period |
| 70400 | 530181137 | No Eligible Purchases in Class Period | 187020 | 530421888 | No Recognized Claim | 303640 | 530769161 | No Eligible Purchases in Class Period |
| 70401 | 530181138 | No Recognized Claim | 187021 | 530421889 | No Recognized Claim | 303641 | 530769162 | No Eligible Purchases in Class Period |
| 70402 | 530181140 | No Recognized Claim | 187022 | 530421890 | No Eligible Purchases in Class Period | 303642 | 530769163 | No Eligible Purchases in Class Period |
| 70403 | 530181141 | No Recognized Claim | 187023 | 530421891 | No Eligible Purchases in Class Period | 303643 | 530769164 | No Eligible Purchases in Class Period |
| 70404 | 530181142 | No Recognized Claim | 187024 | 530421892 | No Eligible Purchases in Class Period | 303644 | 530769165 | No Eligible Purchases in Class Period |
| 70405 | 530181143 | No Eligible Purchases in Class Period | 187025 | 530421893 | No Eligible Purchases in Class Period | 303645 | 530769166 | No Recognized Claim |
| 70406 | 530181145 | No Recognized Claim | 187026 | 530421894 | No Eligible Purchases in Class Period | 303646 | 530769167 | No Eligible Purchases in Class Period |
| 70407 | 530181147 | No Eligible Purchases in Class Period | 187027 | 530421895 | No Eligible Purchases in Class Period | 303647 | 530769168 | No Eligible Purchases in Class Period |
| 70408 | 530181149 | No Eligible Purchases in Class Period | 187028 | 530421896 | No Eligible Purchases in Class Period | 303648 | 530769169 | No Recognized Claim |
| 70409 | 530181150 | No Eligible Purchases in Class Period | 187029 | 530421897 | No Eligible Purchases in Class Period | 303649 | 530769170 | No Recognized Claim |
| 70410 | 530181151 | No Recognized Claim | 187030 | 530421898 | No Eligible Purchases in Class Period | 303650 | 530769171 | No Eligible Purchases in Class Period |
| 70411 | 530181153 | No Eligible Purchases in Class Period | 187031 | 530421899 | No Eligible Purchases in Class Period | 303651 | 530769172 | No Eligible Purchases in Class Period |
| 70412 | 530181161 | No Eligible Purchases in Class Period | 187032 | 530421900 | No Eligible Purchases in Class Period | 303652 | 530769173 | No Eligible Purchases in Class Period |
| 70413 | 530181164 | No Eligible Purchases in Class Period | 187033 | 530421901 | No Eligible Purchases in Class Period | 303653 | 530769174 | No Eligible Purchases in Class Period |
| 70414 | 530181169 | No Recognized Claim | 187034 | 530421902 | No Eligible Purchases in Class Period | 303654 | 530769175 | No Eligible Purchases in Class Period |
| 70415 | 530181175 | No Recognized Claim | 187035 | 530421903 | No Eligible Purchases in Class Period | 303655 | 530769176 | No Eligible Purchases in Class Period |
| 70416 | 530181176 | No Recognized Claim | 187036 | 530421904 | No Eligible Purchases in Class Period | 303656 | 530769177 | No Eligible Purchases in Class Period |
| 70417 | 530181178 | No Recognized Claim | 187037 | 530421905 | No Eligible Purchases in Class Period | 303657 | 530769178 | No Eligible Purchases in Class Period |
| 70418 | 530181179 | No Eligible Purchases in Class Period | 187038 | 530421906 | No Eligible Purchases in Class Period | 303658 | 530769179 | No Eligible Purchases in Class Period |
| 70419 | 530181180 | No Recognized Claim | 187039 | 530421907 | No Eligible Purchases in Class Period | 303659 | 530769180 | No Eligible Purchases in Class Period |
| 70420 | 530181182 | No Recognized Claim | 187040 | 530421908 | No Eligible Purchases in Class Period | 303660 | 530769182 | No Eligible Purchases in Class Period |
| 70421 | 530181183 | No Eligible Purchases in Class Period | 187041 | 530421909 | No Eligible Purchases in Class Period | 303661 | 530769183 | No Eligible Purchases in Class Period |
| 70422 | 530181184 | No Recognized Claim | 187042 | 530421910 | No Eligible Purchases in Class Period | 303662 | 530769184 | No Eligible Purchases in Class Period |
| 70423 | 530181186 | No Eligible Purchases in Class Period | 187043 | 530421911 | No Recognized Claim | 303663 | 530769185 | No Eligible Purchases in Class Period |
| 70424 | 530181188 | No Eligible Purchases in Class Period | 187044 | 530421912 | No Recognized Claim | 303664 | 530769186 | No Recognized Claim |
| 70425 | 530181190 | No Recognized Claim | 187045 | 530421913 | No Eligible Purchases in Class Period | 303665 | 530769187 | No Eligible Purchases in Class Period |
| 70426 | 530181192 | No Recognized Claim | 187046 | 530421914 | No Eligible Purchases in Class Period | 303666 | 530769188 | No Eligible Purchases in Class Period |
| 70427 | 530181193 | No Eligible Purchases in Class Period | 187047 | 530421915 | No Eligible Purchases in Class Period | 303667 | 530769189 | No Eligible Purchases in Class Period |
| 70428 | 530181195 | No Eligible Purchases in Class Period | 187048 | 530421916 | No Eligible Purchases in Class Period | 303668 | 530769190 | No Eligible Purchases in Class Period |
| 70429 | 530181201 | No Eligible Purchases in Class Period | 187049 | 530421918 | No Eligible Purchases in Class Period | 303669 | 530769191 | No Recognized Claim |
| 70430 | 530181202 | No Eligible Purchases in Class Period | 187050 | 530421920 | No Eligible Purchases in Class Period | 303670 | 530769192 | No Eligible Purchases in Class Period |
| 70431 | 530181205 | No Eligible Purchases in Class Period | 187051 | 530421921 | No Eligible Purchases in Class Period | 303671 | 530769193 | No Eligible Purchases in Class Period |
| 70432 | 530181208 | No Recognized Claim | 187052 | 530421922 | No Eligible Purchases in Class Period | 303672 | 530769194 | No Eligible Purchases in Class Period |
| 70433 | 530181209 | No Recognized Claim | 187053 | 530421923 | No Eligible Purchases in Class Period | 303673 | 530769195 | No Eligible Purchases in Class Period |
| 70434 | 530181210 | No Eligible Purchases in Class Period | 187054 | 530421925 | No Eligible Purchases in Class Period | 303674 | 530769196 | No Eligible Purchases in Class Period |
| 70435 | 530181212 | No Recognized Claim | 187055 | 530421927 | No Recognized Claim | 303675 | 530769197 | No Eligible Purchases in Class Period |
| 70436 | 530181213 | No Eligible Purchases in Class Period | 187056 | 530421928 | No Recognized Claim | 303676 | 530769201 | No Eligible Purchases in Class Period |
| 70437 | 530181216 | No Recognized Claim | 187057 | 530421930 | No Eligible Purchases in Class Period | 303677 | 530769205 | No Eligible Purchases in Class Period |
| 70438 | 530181219 | No Eligible Purchases in Class Period | 187058 | 530421931 | No Eligible Purchases in Class Period | 303678 | 530769206 | No Eligible Purchases in Class Period |
| 70439 | 530181220 | No Eligible Purchases in Class Period | 187059 | 530421932 | No Eligible Purchases in Class Period | 303679 | 530769207 | No Eligible Purchases in Class Period |
| 70440 | 530181221 | No Eligible Purchases in Class Period | 187060 | 530421933 | No Eligible Purchases in Class Period | 303680 | 530769210 | No Eligible Purchases in Class Period |
| 70441 | 530181222 | No Recognized Claim | 187061 | 530421934 | No Eligible Purchases in Class Period | 303681 | 530769211 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70442 | 530181223 | No Eligible Purchases in Class Period | 187062 | 530421935 | No Eligible Purchases in Class Period | 303682 | 530769212 | No Eligible Purchases in Class Period |
| 70443 | 530181230 | No Recognized Claim | 187063 | 530421940 | No Eligible Purchases in Class Period | 303683 | 530769213 | No Eligible Purchases in Class Period |
| 70444 | 530181232 | No Recognized Claim | 187064 | 530421941 | No Eligible Purchases in Class Period | 303684 | 530769214 | No Eligible Purchases in Class Period |
| 70445 | 530181233 | No Recognized Claim | 187065 | 530421942 | No Eligible Purchases in Class Period | 303685 | 530769215 | No Eligible Purchases in Class Period |
| 70446 | 530181236 | No Recognized Claim | 187066 | 530421947 | No Eligible Purchases in Class Period | 303686 | 530769216 | No Eligible Purchases in Class Period |
| 70447 | 530181248 | No Eligible Purchases in Class Period | 187067 | 530421948 | No Eligible Purchases in Class Period | 303687 | 530769217 | No Eligible Purchases in Class Period |
| 70448 | 530181249 | No Eligible Purchases in Class Period | 187068 | 530421950 | No Eligible Purchases in Class Period | 303688 | 530769218 | No Eligible Purchases in Class Period |
| 70449 | 530181252 | No Recognized Claim | 187069 | 530421951 | No Recognized Claim | 303689 | 530769219 | No Eligible Purchases in Class Period |
| 70450 | 530181253 | No Recognized Claim | 187070 | 530421952 | No Eligible Purchases in Class Period | 303690 | 530769220 | No Eligible Purchases in Class Period |
| 70451 | 530181257 | No Eligible Purchases in Class Period | 187071 | 530421953 | No Eligible Purchases in Class Period | 303691 | 530769221 | No Eligible Purchases in Class Period |
| 70452 | 530181260 | No Recognized Claim | 187072 | 530421955 | No Recognized Claim | 303692 | 530769222 | No Eligible Purchases in Class Period |
| 70453 | 530181261 | No Eligible Purchases in Class Period | 187073 | 530421957 | No Eligible Purchases in Class Period | 303693 | 530769223 | No Eligible Purchases in Class Period |
| 70454 | 530181262 | No Recognized Claim | 187074 | 530421959 | No Eligible Purchases in Class Period | 303694 | 530769226 | No Eligible Purchases in Class Period |
| 70455 | 530181265 | No Eligible Purchases in Class Period | 187075 | 530421960 | No Eligible Purchases in Class Period | 303695 | 530769228 | No Eligible Purchases in Class Period |
| 70456 | 530181267 | No Recognized Claim | 187076 | 530421961 | No Eligible Purchases in Class Period | 303696 | 530769229 | No Eligible Purchases in Class Period |
| 70457 | 530181269 | No Eligible Purchases in Class Period | 187077 | 530421965 | No Eligible Purchases in Class Period | 303697 | 530769230 | No Eligible Purchases in Class Period |
| 70458 | 530181270 | No Eligible Purchases in Class Period | 187078 | 530421966 | No Eligible Purchases in Class Period | 303698 | 530769231 | No Recognized Claim |
| 70459 | 530181272 | No Eligible Purchases in Class Period | 187079 | 530421967 | No Eligible Purchases in Class Period | 303699 | 530769232 | No Recognized Claim |
| 70460 | 530181276 | No Eligible Purchases in Class Period | 187080 | 530421968 | No Eligible Purchases in Class Period | 303700 | 530769233 | No Eligible Purchases in Class Period |
| 70461 | 530181277 | No Eligible Purchases in Class Period | 187081 | 530421970 | No Eligible Purchases in Class Period | 303701 | 530769234 | No Recognized Claim |
| 70462 | 530181278 | No Eligible Purchases in Class Period | 187082 | 530421971 | No Eligible Purchases in Class Period | 303702 | 530769236 | No Eligible Purchases in Class Period |
| 70463 | 530181280 | No Eligible Purchases in Class Period | 187083 | 530421974 | No Eligible Purchases in Class Period | 303703 | 530769239 | No Recognized Claim |
| 70464 | 530181281 | No Recognized Claim | 187084 | 530421975 | No Eligible Purchases in Class Period | 303704 | 530769240 | No Eligible Purchases in Class Period |
| 70465 | 530181289 | No Eligible Purchases in Class Period | 187085 | 530421977 | No Eligible Purchases in Class Period | 303705 | 530769241 | No Recognized Claim |
| 70466 | 530181290 | No Eligible Purchases in Class Period | 187086 | 530421978 | No Eligible Purchases in Class Period | 303706 | 530769243 | No Eligible Purchases in Class Period |
| 70467 | 530181293 | No Eligible Purchases in Class Period | 187087 | 530421979 | No Eligible Purchases in Class Period | 303707 | 530769244 | No Eligible Purchases in Class Period |
| 70468 | 530181296 | No Recognized Claim | 187088 | 530421980 | No Eligible Purchases in Class Period | 303708 | 530769246 | No Eligible Purchases in Class Period |
| 70469 | 530181297 | No Eligible Purchases in Class Period | 187089 | 530421981 | No Recognized Claim | 303709 | 530769251 | No Eligible Purchases in Class Period |
| 70470 | 530181299 | No Recognized Claim | 187090 | 530421982 | No Eligible Purchases in Class Period | 303710 | 530769254 | No Eligible Purchases in Class Period |
| 70471 | 530181303 | No Eligible Purchases in Class Period | 187091 | 530421983 | No Eligible Purchases in Class Period | 303711 | 530769258 | No Recognized Claim |
| 70472 | 530181304 | No Recognized Claim | 187092 | 530421984 | No Eligible Purchases in Class Period | 303712 | 530769259 | No Recognized Claim |
| 70473 | 530181312 | No Recognized Claim | 187093 | 530421985 | No Eligible Purchases in Class Period | 303713 | 530769260 | No Eligible Purchases in Class Period |
| 70474 | 530181313 | No Eligible Purchases in Class Period | 187094 | 530421986 | No Eligible Purchases in Class Period | 303714 | 530769261 | No Eligible Purchases in Class Period |
| 70475 | 530181314 | No Recognized Claim | 187095 | 530421989 | No Eligible Purchases in Class Period | 303715 | 530769262 | No Eligible Purchases in Class Period |
| 70476 | 530181315 | No Eligible Purchases in Class Period | 187096 | 530421993 | No Recognized Claim | 303716 | 530769266 | No Eligible Purchases in Class Period |
| 70477 | 530181316 | No Eligible Purchases in Class Period | 187097 | 530421994 | No Recognized Claim | 303717 | 530769270 | No Eligible Purchases in Class Period |
| 70478 | 530181320 | No Eligible Purchases in Class Period | 187098 | 530421995 | No Eligible Purchases in Class Period | 303718 | 530769271 | No Eligible Purchases in Class Period |
| 70479 | 530181323 | No Recognized Claim | 187099 | 530421997 | No Eligible Purchases in Class Period | 303719 | 530769272 | No Eligible Purchases in Class Period |
| 70480 | 530181324 | No Eligible Purchases in Class Period | 187100 | 530421998 | No Eligible Purchases in Class Period | 303720 | 530769273 | No Eligible Purchases in Class Period |
| 70481 | 530181327 | No Recognized Claim | 187101 | 530422001 | No Recognized Claim | 303721 | 530769274 | No Eligible Purchases in Class Period |
| 70482 | 530181331 | No Eligible Purchases in Class Period | 187102 | 530422002 | No Eligible Purchases in Class Period | 303722 | 530769275 | No Eligible Purchases in Class Period |
| 70483 | 530181335 | No Eligible Purchases in Class Period | 187103 | 530422003 | No Eligible Purchases in Class Period | 303723 | 530769276 | No Eligible Purchases in Class Period |
| 70484 | 530181343 | No Eligible Purchases in Class Period | 187104 | 530422005 | No Eligible Purchases in Class Period | 303724 | 530769277 | No Eligible Purchases in Class Period |
| 70485 | 530181348 | No Eligible Purchases in Class Period | 187105 | 530422007 | No Recognized Claim | 303725 | 530769278 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70486 | 530181352 | No Eligible Purchases in Class Period | 187106 | 530422008 | No Recognized Claim | 303726 | 530769279 | No Eligible Purchases in Class Period |
| 70487 | 530181354 | No Eligible Purchases in Class Period | 187107 | 530422009 | No Eligible Purchases in Class Period | 303727 | 530769280 | No Recognized Claim |
| 70488 | 530181356 | No Eligible Purchases in Class Period | 187108 | 530422013 | No Eligible Purchases in Class Period | 303728 | 530769283 | No Eligible Purchases in Class Period |
| 70489 | 530181362 | No Recognized Claim | 187109 | 530422014 | No Eligible Purchases in Class Period | 303729 | 530769286 | No Recognized Claim |
| 70490 | 530181369 | No Eligible Purchases in Class Period | 187110 | 530422015 | No Eligible Purchases in Class Period | 303730 | 530769288 | No Eligible Purchases in Class Period |
| 70491 | 530181371 | No Eligible Purchases in Class Period | 187111 | 530422016 | No Eligible Purchases in Class Period | 303731 | 530769290 | No Eligible Purchases in Class Period |
| 70492 | 530181373 | No Recognized Claim | 187112 | 530422017 | No Eligible Purchases in Class Period | 303732 | 530769291 | No Recognized Claim |
| 70493 | 530181375 | No Recognized Claim | 187113 | 530422018 | No Eligible Purchases in Class Period | 303733 | 530769295 | No Recognized Claim |
| 70494 | 530181377 | No Eligible Purchases in Class Period | 187114 | 530422019 | No Eligible Purchases in Class Period | 303734 | 530769297 | No Eligible Purchases in Class Period |
| 70495 | 530181378 | No Eligible Purchases in Class Period | 187115 | 530422020 | No Eligible Purchases in Class Period | 303735 | 530769298 | No Eligible Purchases in Class Period |
| 70496 | 530181381 | No Recognized Claim | 187116 | 530422023 | No Eligible Purchases in Class Period | 303736 | 530769299 | No Eligible Purchases in Class Period |
| 70497 | 530181382 | No Recognized Claim | 187117 | 530422024 | No Eligible Purchases in Class Period | 303737 | 530769300 | No Eligible Purchases in Class Period |
| 70498 | 530181385 | No Eligible Purchases in Class Period | 187118 | 530422025 | No Eligible Purchases in Class Period | 303738 | 530769301 | No Recognized Claim |
| 70499 | 530181388 | No Recognized Claim | 187119 | 530422028 | No Eligible Purchases in Class Period | 303739 | 530769302 | No Eligible Purchases in Class Period |
| 70500 | 530181390 | No Eligible Purchases in Class Period | 187120 | 530422030 | No Eligible Purchases in Class Period | 303740 | 530769303 | No Eligible Purchases in Class Period |
| 70501 | 530181391 | No Eligible Purchases in Class Period | 187121 | 530422034 | No Recognized Claim | 303741 | 530769304 | No Eligible Purchases in Class Period |
| 70502 | 530181393 | No Recognized Claim | 187122 | 530422037 | No Eligible Purchases in Class Period | 303742 | 530769305 | No Eligible Purchases in Class Period |
| 70503 | 530181399 | No Recognized Claim | 187123 | 530422052 | No Recognized Claim | 303743 | 530769306 | No Eligible Purchases in Class Period |
| 70504 | 530181401 | No Recognized Claim | 187124 | 530422056 | No Recognized Claim | 303744 | 530769308 | No Eligible Purchases in Class Period |
| 70505 | 530181402 | No Recognized Claim | 187125 | 530422064 | No Recognized Claim | 303745 | 530769310 | No Recognized Claim |
| 70506 | 530181403 | No Eligible Purchases in Class Period | 187126 | 530422073 | No Eligible Purchases in Class Period | 303746 | 530769312 | No Eligible Purchases in Class Period |
| 70507 | 530181404 | No Eligible Purchases in Class Period | 187127 | 530422077 | No Recognized Claim | 303747 | 530769316 | No Recognized Claim |
| 70508 | 530181405 | No Recognized Claim | 187128 | 530422078 | No Recognized Claim | 303748 | 530769319 | No Recognized Claim |
| 70509 | 530181406 | No Recognized Claim | 187129 | 530422080 | No Recognized Claim | 303749 | 530769328 | No Recognized Claim |
| 70510 | 530181409 | No Recognized Claim | 187130 | 530422082 | No Recognized Claim | 303750 | 530769331 | No Eligible Purchases in Class Period |
| 70511 | 530181410 | No Eligible Purchases in Class Period | 187131 | 530422083 | No Recognized Claim | 303751 | 530769332 | No Recognized Claim |
| 70512 | 530181411 | No Recognized Claim | 187132 | 530422084 | No Recognized Claim | 303752 | 530769333 | No Eligible Purchases in Class Period |
| 70513 | 530181412 | No Eligible Purchases in Class Period | 187133 | 530422085 | No Recognized Claim | 303753 | 530769334 | No Eligible Purchases in Class Period |
| 70514 | 530181414 | No Eligible Purchases in Class Period | 187134 | 530422086 | No Eligible Purchases in Class Period | 303754 | 530769339 | No Recognized Claim |
| 70515 | 530181415 | No Eligible Purchases in Class Period | 187135 | 530422087 | No Eligible Purchases in Class Period | 303755 | 530769344 | No Eligible Purchases in Class Period |
| 70516 | 530181416 | No Eligible Purchases in Class Period | 187136 | 530422088 | No Eligible Purchases in Class Period | 303756 | 530769345 | No Eligible Purchases in Class Period |
| 70517 | 530181421 | No Eligible Purchases in Class Period | 187137 | 530422089 | No Eligible Purchases in Class Period | 303757 | 530769346 | No Eligible Purchases in Class Period |
| 70518 | 530181423 | No Eligible Purchases in Class Period | 187138 | 530422090 | No Eligible Purchases in Class Period | 303758 | 530769347 | No Eligible Purchases in Class Period |
| 70519 | 530181425 | No Eligible Purchases in Class Period | 187139 | 530422091 | No Eligible Purchases in Class Period | 303759 | 530769352 | No Recognized Claim |
| 70520 | 530181428 | No Eligible Purchases in Class Period | 187140 | 530422092 | No Eligible Purchases in Class Period | 303760 | 530769353 | No Recognized Claim |
| 70521 | 530181430 | No Eligible Purchases in Class Period | 187141 | 530422093 | No Eligible Purchases in Class Period | 303761 | 530769355 | No Eligible Purchases in Class Period |
| 70522 | 530181431 | No Recognized Claim | 187142 | 530422094 | No Eligible Purchases in Class Period | 303762 | 530769356 | No Recognized Claim |
| 70523 | 530181432 | No Eligible Purchases in Class Period | 187143 | 530422095 | No Eligible Purchases in Class Period | 303763 | 530769357 | No Eligible Purchases in Class Period |
| 70524 | 530181437 | No Recognized Claim | 187144 | 530422096 | No Recognized Claim | 303764 | 530769358 | No Recognized Claim |
| 70525 | 530181438 | No Eligible Purchases in Class Period | 187145 | 530422097 | No Eligible Purchases in Class Period | 303765 | 530769360 | No Recognized Claim |
| 70526 | 530181441 | No Recognized Claim | 187146 | 530422098 | No Eligible Purchases in Class Period | 303766 | 530769362 | No Recognized Claim |
| 70527 | 530181444 | No Eligible Purchases in Class Period | 187147 | 530422099 | No Eligible Purchases in Class Period | 303767 | 530769371 | No Eligible Purchases in Class Period |
| 70528 | 530181445 | No Recognized Claim | 187148 | 530422100 | No Eligible Purchases in Class Period | 303768 | 530769376 | No Eligible Purchases in Class Period |
| 70529 | 530181451 | No Eligible Purchases in Class Period | 187149 | 530422101 | No Eligible Purchases in Class Period | 303769 | 530769379 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70530 | 530181452 | No Eligible Purchases in Class Period | 187150 | 530422102 | No Eligible Purchases in Class Period | 303770 | 530769380 | No Recognized Claim |
| 70531 | 530181456 | No Eligible Purchases in Class Period | 187151 | 530422103 | No Eligible Purchases in Class Period | 303771 | 530769381 | No Eligible Purchases in Class Period |
| 70532 | 530181458 | No Eligible Purchases in Class Period | 187152 | 530422105 | No Recognized Claim | 303772 | 530769383 | No Recognized Claim |
| 70533 | 530181459 | No Eligible Purchases in Class Period | 187153 | 530422106 | No Recognized Claim | 303773 | 530769392 | No Eligible Purchases in Class Period |
| 70534 | 530181460 | No Eligible Purchases in Class Period | 187154 | 530422107 | No Recognized Claim | 303774 | 530769393 | No Eligible Purchases in Class Period |
| 70535 | 530181461 | No Eligible Purchases in Class Period | 187155 | 530422108 | No Recognized Claim | 303775 | 530769394 | No Eligible Purchases in Class Period |
| 70536 | 530181462 | No Recognized Claim | 187156 | 530422110 | No Eligible Purchases in Class Period | 303776 | 530769395 | No Eligible Purchases in Class Period |
| 70537 | 530181465 | No Eligible Purchases in Class Period | 187157 | 530422111 | No Eligible Purchases in Class Period | 303777 | 530769400 | No Eligible Purchases in Class Period |
| 70538 | 530181472 | No Eligible Purchases in Class Period | 187158 | 530422112 | No Eligible Purchases in Class Period | 303778 | 530769401 | No Eligible Purchases in Class Period |
| 70539 | 530181474 | No Eligible Purchases in Class Period | 187159 | 530422114 | No Eligible Purchases in Class Period | 303779 | 530769402 | No Eligible Purchases in Class Period |
| 70540 | 530181480 | No Recognized Claim | 187160 | 530422115 | No Eligible Purchases in Class Period | 303780 | 530769403 | No Eligible Purchases in Class Period |
| 70541 | 530181481 | No Recognized Claim | 187161 | 530422116 | No Eligible Purchases in Class Period | 303781 | 530769404 | No Eligible Purchases in Class Period |
| 70542 | 530181483 | No Recognized Claim | 187162 | 530422117 | No Eligible Purchases in Class Period | 303782 | 530769405 | No Eligible Purchases in Class Period |
| 70543 | 530181485 | No Eligible Purchases in Class Period | 187163 | 530422118 | No Eligible Purchases in Class Period | 303783 | 530769406 | No Recognized Claim |
| 70544 | 530181486 | No Eligible Purchases in Class Period | 187164 | 530422119 | No Eligible Purchases in Class Period | 303784 | 530769407 | No Recognized Claim |
| 70545 | 530181488 | No Recognized Claim | 187165 | 530422120 | No Eligible Purchases in Class Period | 303785 | 530769409 | No Recognized Claim |
| 70546 | 530181489 | No Eligible Purchases in Class Period | 187166 | 530422121 | No Eligible Purchases in Class Period | 303786 | 530769415 | No Eligible Purchases in Class Period |
| 70547 | 530181491 | No Eligible Purchases in Class Period | 187167 | 530422122 | No Eligible Purchases in Class Period | 303787 | 530769416 | No Eligible Purchases in Class Period |
| 70548 | 530181493 | No Recognized Claim | 187168 | 530422123 | No Recognized Claim | 303788 | 530769419 | No Eligible Purchases in Class Period |
| 70549 | 530181496 | No Recognized Claim | 187169 | 530422126 | No Eligible Purchases in Class Period | 303789 | 530769420 | No Eligible Purchases in Class Period |
| 70550 | 530181498 | No Recognized Claim | 187170 | 530422129 | No Eligible Purchases in Class Period | 303790 | 530769421 | No Eligible Purchases in Class Period |
| 70551 | 530181500 | No Eligible Purchases in Class Period | 187171 | 530422130 | No Recognized Claim | 303791 | 530769422 | No Eligible Purchases in Class Period |
| 70552 | 530181502 | No Eligible Purchases in Class Period | 187172 | 530422132 | No Eligible Purchases in Class Period | 303792 | 530769423 | No Eligible Purchases in Class Period |
| 70553 | 530181505 | No Recognized Claim | 187173 | 530422134 | No Recognized Claim | 303793 | 530769424 | No Eligible Purchases in Class Period |
| 70554 | 530181506 | No Eligible Purchases in Class Period | 187174 | 530422135 | No Eligible Purchases in Class Period | 303794 | 530769425 | No Eligible Purchases in Class Period |
| 70555 | 530181510 | No Eligible Purchases in Class Period | 187175 | 530422136 | No Eligible Purchases in Class Period | 303795 | 530769427 | No Eligible Purchases in Class Period |
| 70556 | 530181519 | No Recognized Claim | 187176 | 530422138 | No Eligible Purchases in Class Period | 303796 | 530769428 | No Eligible Purchases in Class Period |
| 70557 | 530181520 | No Recognized Claim | 187177 | 530422139 | No Eligible Purchases in Class Period | 303797 | 530769429 | No Eligible Purchases in Class Period |
| 70558 | 530181521 | No Recognized Claim | 187178 | 530422140 | No Eligible Purchases in Class Period | 303798 | 530769430 | No Eligible Purchases in Class Period |
| 70559 | 530181523 | No Recognized Claim | 187179 | 530422141 | No Eligible Purchases in Class Period | 303799 | 530769431 | No Eligible Purchases in Class Period |
| 70560 | 530181526 | No Recognized Claim | 187180 | 530422143 | No Eligible Purchases in Class Period | 303800 | 530769432 | No Eligible Purchases in Class Period |
| 70561 | 530181528 | No Recognized Claim | 187181 | 530422144 | No Eligible Purchases in Class Period | 303801 | 530769433 | No Eligible Purchases in Class Period |
| 70562 | 530181529 | No Recognized Claim | 187182 | 530422145 | No Eligible Purchases in Class Period | 303802 | 530769434 | No Eligible Purchases in Class Period |
| 70563 | 530181530 | No Recognized Claim | 187183 | 530422148 | No Eligible Purchases in Class Period | 303803 | 530769437 | No Eligible Purchases in Class Period |
| 70564 | 530181531 | No Recognized Claim | 187184 | 530422149 | No Eligible Purchases in Class Period | 303804 | 530769438 | No Eligible Purchases in Class Period |
| 70565 | 530181532 | No Eligible Purchases in Class Period | 187185 | 530422151 | No Eligible Purchases in Class Period | 303805 | 530769439 | No Eligible Purchases in Class Period |
| 70566 | 530181533 | No Eligible Purchases in Class Period | 187186 | 530422152 | No Eligible Purchases in Class Period | 303806 | 530769440 | No Eligible Purchases in Class Period |
| 70567 | 530181535 | No Recognized Claim | 187187 | 530422153 | No Eligible Purchases in Class Period | 303807 | 530769441 | No Eligible Purchases in Class Period |
| 70568 | 530181536 | No Recognized Claim | 187188 | 530422154 | No Recognized Claim | 303808 | 530769442 | No Eligible Purchases in Class Period |
| 70569 | 530181537 | No Recognized Claim | 187189 | 530422155 | No Eligible Purchases in Class Period | 303809 | 530769443 | No Recognized Claim |
| 70570 | 530181538 | No Eligible Purchases in Class Period | 187190 | 530422157 | No Eligible Purchases in Class Period | 303810 | 530769444 | No Eligible Purchases in Class Period |
| 70571 | 530181539 | No Eligible Purchases in Class Period | 187191 | 530422158 | No Eligible Purchases in Class Period | 303811 | 530769445 | No Recognized Claim |
| 70572 | 530181543 | No Recognized Claim | 187192 | 530422159 | No Recognized Claim | 303812 | 530769446 | No Eligible Purchases in Class Period |
| 70573 | 530181550 | No Eligible Purchases in Class Period | 187193 | 530422160 | No Eligible Purchases in Class Period | 303813 | 530769447 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70574 | 530181552 | No Recognized Claim | 187194 | 530422161 | No Eligible Purchases in Class Period | 303814 | 530769448 | No Eligible Purchases in Class Period |
| 70575 | 530181553 | No Eligible Purchases in Class Period | 187195 | 530422162 | No Eligible Purchases in Class Period | 303815 | 530769450 | No Eligible Purchases in Class Period |
| 70576 | 530181558 | No Eligible Purchases in Class Period | 187196 | 530422163 | No Eligible Purchases in Class Period | 303816 | 530769451 | No Eligible Purchases in Class Period |
| 70577 | 530181561 | No Eligible Purchases in Class Period | 187197 | 530422164 | No Eligible Purchases in Class Period | 303817 | 530769452 | No Eligible Purchases in Class Period |
| 70578 | 530181564 | No Eligible Purchases in Class Period | 187198 | 530422165 | No Eligible Purchases in Class Period | 303818 | 530769453 | No Eligible Purchases in Class Period |
| 70579 | 530181566 | No Eligible Purchases in Class Period | 187199 | 530422166 | No Eligible Purchases in Class Period | 303819 | 530769454 | No Eligible Purchases in Class Period |
| 70580 | 530181567 | No Eligible Purchases in Class Period | 187200 | 530422167 | No Eligible Purchases in Class Period | 303820 | 530769455 | No Eligible Purchases in Class Period |
| 70581 | 530181568 | No Recognized Claim | 187201 | 530422168 | No Eligible Purchases in Class Period | 303821 | 530769456 | No Eligible Purchases in Class Period |
| 70582 | 530181569 | No Eligible Purchases in Class Period | 187202 | 530422169 | No Eligible Purchases in Class Period | 303822 | 530769457 | No Eligible Purchases in Class Period |
| 70583 | 530181572 | No Eligible Purchases in Class Period | 187203 | 530422173 | No Eligible Purchases in Class Period | 303823 | 530769458 | No Eligible Purchases in Class Period |
| 70584 | 530181575 | No Recognized Claim | 187204 | 530422174 | No Eligible Purchases in Class Period | 303824 | 530769460 | No Recognized Claim |
| 70585 | 530181576 | No Eligible Purchases in Class Period | 187205 | 530422175 | No Eligible Purchases in Class Period | 303825 | 530769461 | No Recognized Claim |
| 70586 | 530181577 | No Eligible Purchases in Class Period | 187206 | 530422177 | No Eligible Purchases in Class Period | 303826 | 530769462 | No Eligible Purchases in Class Period |
| 70587 | 530181579 | No Recognized Claim | 187207 | 530422179 | No Eligible Purchases in Class Period | 303827 | 530769463 | No Eligible Purchases in Class Period |
| 70588 | 530181580 | No Eligible Purchases in Class Period | 187208 | 530422180 | No Eligible Purchases in Class Period | 303828 | 530769464 | No Eligible Purchases in Class Period |
| 70589 | 530181582 | No Eligible Purchases in Class Period | 187209 | 530422182 | No Eligible Purchases in Class Period | 303829 | 530769465 | No Eligible Purchases in Class Period |
| 70590 | 530181583 | No Eligible Purchases in Class Period | 187210 | 530422183 | No Eligible Purchases in Class Period | 303830 | 530769466 | No Eligible Purchases in Class Period |
| 70591 | 530181587 | No Eligible Purchases in Class Period | 187211 | 530422184 | No Eligible Purchases in Class Period | 303831 | 530769467 | No Eligible Purchases in Class Period |
| 70592 | 530181589 | No Eligible Purchases in Class Period | 187212 | 530422185 | No Eligible Purchases in Class Period | 303832 | 530769468 | No Eligible Purchases in Class Period |
| 70593 | 530181593 | No Recognized Claim | 187213 | 530422186 | No Eligible Purchases in Class Period | 303833 | 530769469 | No Eligible Purchases in Class Period |
| 70594 | 530181595 | No Recognized Claim | 187214 | 530422187 | No Eligible Purchases in Class Period | 303834 | 530769470 | No Eligible Purchases in Class Period |
| 70595 | 530181597 | No Recognized Claim | 187215 | 530422188 | No Eligible Purchases in Class Period | 303835 | 530769471 | No Recognized Claim |
| 70596 | 530181600 | No Recognized Claim | 187216 | 530422190 | No Eligible Purchases in Class Period | 303836 | 530769472 | No Recognized Claim |
| 70597 | 530181603 | No Eligible Purchases in Class Period | 187217 | 530422191 | No Recognized Claim | 303837 | 530769473 | No Recognized Claim |
| 70598 | 530181604 | No Eligible Purchases in Class Period | 187218 | 530422192 | No Eligible Purchases in Class Period | 303838 | 530769474 | No Recognized Claim |
| 70599 | 530181614 | No Eligible Purchases in Class Period | 187219 | 530422193 | No Eligible Purchases in Class Period | 303839 | 530769476 | No Recognized Claim |
| 70600 | 530181615 | No Eligible Purchases in Class Period | 187220 | 530422194 | No Recognized Claim | 303840 | 530769478 | No Recognized Claim |
| 70601 | 530181616 | No Eligible Purchases in Class Period | 187221 | 530422195 | No Eligible Purchases in Class Period | 303841 | 530769479 | No Recognized Claim |
| 70602 | 530181620 | No Recognized Claim | 187222 | 530422196 | No Eligible Purchases in Class Period | 303842 | 530769480 | No Recognized Claim |
| 70603 | 530181623 | No Recognized Claim | 187223 | 530422197 | No Eligible Purchases in Class Period | 303843 | 530769481 | No Recognized Claim |
| 70604 | 530181624 | No Eligible Purchases in Class Period | 187224 | 530422198 | No Eligible Purchases in Class Period | 303844 | 530769482 | No Recognized Claim |
| 70605 | 530181625 | No Eligible Purchases in Class Period | 187225 | 530422199 | No Eligible Purchases in Class Period | 303845 | 530769484 | No Eligible Purchases in Class Period |
| 70606 | 530181626 | No Eligible Purchases in Class Period | 187226 | 530422201 | No Eligible Purchases in Class Period | 303846 | 530769486 | No Eligible Purchases in Class Period |
| 70607 | 530181627 | No Eligible Purchases in Class Period | 187227 | 530422202 | No Eligible Purchases in Class Period | 303847 | 530769487 | No Recognized Claim |
| 70608 | 530181635 | No Recognized Claim | 187228 | 530422203 | No Eligible Purchases in Class Period | 303848 | 530769488 | No Eligible Purchases in Class Period |
| 70609 | 530181639 | No Eligible Purchases in Class Period | 187229 | 530422204 | No Eligible Purchases in Class Period | 303849 | 530769489 | No Eligible Purchases in Class Period |
| 70610 | 530181640 | No Eligible Purchases in Class Period | 187230 | 530422205 | No Eligible Purchases in Class Period | 303850 | 530769490 | No Eligible Purchases in Class Period |
| 70611 | 530181643 | No Eligible Purchases in Class Period | 187231 | 530422206 | No Recognized Claim | 303851 | 530769491 | No Eligible Purchases in Class Period |
| 70612 | 530181644 | No Recognized Claim | 187232 | 530422207 | No Recognized Claim | 303852 | 530769492 | No Eligible Purchases in Class Period |
| 70613 | 530181645 | No Eligible Purchases in Class Period | 187233 | 530422208 | No Eligible Purchases in Class Period | 303853 | 530769494 | No Recognized Claim |
| 70614 | 530181646 | No Eligible Purchases in Class Period | 187234 | 530422209 | No Eligible Purchases in Class Period | 303854 | 530769495 | No Recognized Claim |
| 70615 | 530181651 | No Eligible Purchases in Class Period | 187235 | 530422210 | No Eligible Purchases in Class Period | 303855 | 530769496 | No Recognized Claim |
| 70616 | 530181652 | No Eligible Purchases in Class Period | 187236 | 530422211 | No Eligible Purchases in Class Period | 303856 | 530769500 | No Eligible Purchases in Class Period |
| 70617 | 530181657 | No Eligible Purchases in Class Period | 187237 | 530422212 | No Eligible Purchases in Class Period | 303857 | 530769502 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70618 | 530181658 | No Eligible Purchases in Class Period | 187238 | 530422216 | No Eligible Purchases in Class Period | 303858 | 530769503 | No Eligible Purchases in Class Period |
| 70619 | 530181659 | No Eligible Purchases in Class Period | 187239 | 530422217 | No Eligible Purchases in Class Period | 303859 | 530769504 | No Eligible Purchases in Class Period |
| 70620 | 530181662 | No Eligible Purchases in Class Period | 187240 | 530422219 | No Eligible Purchases in Class Period | 303860 | 530769505 | No Eligible Purchases in Class Period |
| 70621 | 530181666 | No Recognized Claim | 187241 | 530422220 | No Eligible Purchases in Class Period | 303861 | 530769506 | No Recognized Claim |
| 70622 | 530181667 | No Eligible Purchases in Class Period | 187242 | 530422221 | No Eligible Purchases in Class Period | 303862 | 530769507 | No Eligible Purchases in Class Period |
| 70623 | 530181668 | No Eligible Purchases in Class Period | 187243 | 530422222 | No Recognized Claim | 303863 | 530769508 | No Recognized Claim |
| 70624 | 530181674 | No Eligible Purchases in Class Period | 187244 | 530422223 | No Eligible Purchases in Class Period | 303864 | 530769510 | No Eligible Purchases in Class Period |
| 70625 | 530181676 | No Eligible Purchases in Class Period | 187245 | 530422224 | No Eligible Purchases in Class Period | 303865 | 530769511 | No Recognized Claim |
| 70626 | 530181681 | No Eligible Purchases in Class Period | 187246 | 530422225 | No Recognized Claim | 303866 | 530769512 | No Eligible Purchases in Class Period |
| 70627 | 530181685 | No Recognized Claim | 187247 | 530422226 | No Eligible Purchases in Class Period | 303867 | 530769513 | No Eligible Purchases in Class Period |
| 70628 | 530181686 | No Eligible Purchases in Class Period | 187248 | 530422227 | No Eligible Purchases in Class Period | 303868 | 530769514 | No Recognized Claim |
| 70629 | 530181688 | No Eligible Purchases in Class Period | 187249 | 530422229 | No Eligible Purchases in Class Period | 303869 | 530769515 | No Eligible Purchases in Class Period |
| 70630 | 530181695 | No Eligible Purchases in Class Period | 187250 | 530422230 | No Eligible Purchases in Class Period | 303870 | 530769516 | No Eligible Purchases in Class Period |
| 70631 | 530181699 | No Eligible Purchases in Class Period | 187251 | 530422231 | No Eligible Purchases in Class Period | 303871 | 530769518 | No Eligible Purchases in Class Period |
| 70632 | 530181702 | No Eligible Purchases in Class Period | 187252 | 530422232 | No Eligible Purchases in Class Period | 303872 | 530769520 | No Eligible Purchases in Class Period |
| 70633 | 530181703 | No Recognized Claim | 187253 | 530422233 | No Eligible Purchases in Class Period | 303873 | 530769521 | No Eligible Purchases in Class Period |
| 70634 | 530181706 | No Eligible Purchases in Class Period | 187254 | 530422234 | No Eligible Purchases in Class Period | 303874 | 530769522 | No Eligible Purchases in Class Period |
| 70635 | 530181709 | No Recognized Claim | 187255 | 530422235 | No Eligible Purchases in Class Period | 303875 | 530769525 | No Eligible Purchases in Class Period |
| 70636 | 530181710 | No Eligible Purchases in Class Period | 187256 | 530422236 | No Eligible Purchases in Class Period | 303876 | 530769527 | No Eligible Purchases in Class Period |
| 70637 | 530181711 | No Eligible Purchases in Class Period | 187257 | 530422237 | No Eligible Purchases in Class Period | 303877 | 530769528 | No Eligible Purchases in Class Period |
| 70638 | 530181712 | No Eligible Purchases in Class Period | 187258 | 530422238 | No Eligible Purchases in Class Period | 303878 | 530769529 | No Eligible Purchases in Class Period |
| 70639 | 530181713 | No Recognized Claim | 187259 | 530422240 | No Eligible Purchases in Class Period | 303879 | 530769530 | No Eligible Purchases in Class Period |
| 70640 | 530181715 | No Eligible Purchases in Class Period | 187260 | 530422241 | No Eligible Purchases in Class Period | 303880 | 530769531 | No Eligible Purchases in Class Period |
| 70641 | 530181716 | No Eligible Purchases in Class Period | 187261 | 530422242 | No Eligible Purchases in Class Period | 303881 | 530769532 | No Eligible Purchases in Class Period |
| 70642 | 530181725 | No Eligible Purchases in Class Period | 187262 | 530422243 | No Recognized Claim | 303882 | 530769533 | No Eligible Purchases in Class Period |
| 70643 | 530181731 | No Eligible Purchases in Class Period | 187263 | 530422244 | No Recognized Claim | 303883 | 530769534 | No Recognized Claim |
| 70644 | 530181734 | No Eligible Purchases in Class Period | 187264 | 530422245 | No Recognized Claim | 303884 | 530769535 | No Eligible Purchases in Class Period |
| 70645 | 530181735 | No Eligible Purchases in Class Period | 187265 | 530422246 | No Eligible Purchases in Class Period | 303885 | 530769536 | No Eligible Purchases in Class Period |
| 70646 | 530181736 | No Eligible Purchases in Class Period | 187266 | 530422248 | No Eligible Purchases in Class Period | 303886 | 530769538 | No Eligible Purchases in Class Period |
| 70647 | 530181739 | No Eligible Purchases in Class Period | 187267 | 530422249 | No Eligible Purchases in Class Period | 303887 | 530769540 | No Eligible Purchases in Class Period |
| 70648 | 530181740 | No Eligible Purchases in Class Period | 187268 | 530422250 | No Eligible Purchases in Class Period | 303888 | 530769541 | No Eligible Purchases in Class Period |
| 70649 | 530181743 | No Recognized Claim | 187269 | 530422252 | No Eligible Purchases in Class Period | 303889 | 530769542 | No Eligible Purchases in Class Period |
| 70650 | 530181746 | No Eligible Purchases in Class Period | 187270 | 530422253 | No Eligible Purchases in Class Period | 303890 | 530769546 | No Eligible Purchases in Class Period |
| 70651 | 530181750 | No Eligible Purchases in Class Period | 187271 | 530422255 | No Eligible Purchases in Class Period | 303891 | 530769547 | No Eligible Purchases in Class Period |
| 70652 | 530181751 | No Eligible Purchases in Class Period | 187272 | 530422256 | No Eligible Purchases in Class Period | 303892 | 530769548 | No Recognized Claim |
| 70653 | 530181752 | No Eligible Purchases in Class Period | 187273 | 530422257 | No Eligible Purchases in Class Period | 303893 | 530769549 | No Recognized Claim |
| 70654 | 530181753 | No Eligible Purchases in Class Period | 187274 | 530422258 | No Recognized Claim | 303894 | 530769550 | No Eligible Purchases in Class Period |
| 70655 | 530181754 | No Eligible Purchases in Class Period | 187275 | 530422259 | No Recognized Claim | 303895 | 530769552 | No Eligible Purchases in Class Period |
| 70656 | 530181756 | No Eligible Purchases in Class Period | 187276 | 530422265 | No Recognized Claim | 303896 | 530769553 | No Eligible Purchases in Class Period |
| 70657 | 530181762 | No Recognized Claim | 187277 | 530422266 | No Eligible Purchases in Class Period | 303897 | 530769554 | No Eligible Purchases in Class Period |
| 70658 | 530181764 | No Recognized Claim | 187278 | 530422267 | No Eligible Purchases in Class Period | 303898 | 530769555 | No Recognized Claim |
| 70659 | 530181766 | No Recognized Claim | 187279 | 530422268 | No Eligible Purchases in Class Period | 303899 | 530769556 | No Eligible Purchases in Class Period |
| 70660 | 530181768 | No Recognized Claim | 187280 | 530422270 | No Eligible Purchases in Class Period | 303900 | 530769557 | No Recognized Claim |
| 70661 | 530181771 | No Eligible Purchases in Class Period | 187281 | 530422272 | No Eligible Purchases in Class Period | 303901 | 530769558 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70662 | 530181773 | No Recognized Claim | 187282 | 530422273 | No Eligible Purchases in Class Period | 303902 | 530769559 | No Eligible Purchases in Class Period |
| 70663 | 530181774 | No Recognized Claim | 187283 | 530422274 | No Eligible Purchases in Class Period | 303903 | 530769560 | No Eligible Purchases in Class Period |
| 70664 | 530181775 | No Eligible Purchases in Class Period | 187284 | 530422276 | No Eligible Purchases in Class Period | 303904 | 530769561 | No Recognized Claim |
| 70665 | 530181782 | No Recognized Claim | 187285 | 530422278 | No Eligible Purchases in Class Period | 303905 | 530769562 | No Recognized Claim |
| 70666 | 530181783 | No Recognized Claim | 187286 | 530422282 | No Eligible Purchases in Class Period | 303906 | 530769564 | No Eligible Purchases in Class Period |
| 70667 | 530181788 | No Eligible Purchases in Class Period | 187287 | 530422284 | No Recognized Claim | 303907 | 530769565 | No Recognized Claim |
| 70668 | 530181790 | No Eligible Purchases in Class Period | 187288 | 530422285 | No Recognized Claim | 303908 | 530769566 | No Eligible Purchases in Class Period |
| 70669 | 530181793 | No Eligible Purchases in Class Period | 187289 | 530422287 | No Eligible Purchases in Class Period | 303909 | 530769568 | No Eligible Purchases in Class Period |
| 70670 | 530181796 | No Recognized Claim | 187290 | 530422288 | No Eligible Purchases in Class Period | 303910 | 530769569 | No Eligible Purchases in Class Period |
| 70671 | 530181799 | No Eligible Purchases in Class Period | 187291 | 530422289 | No Eligible Purchases in Class Period | 303911 | 530769570 | No Eligible Purchases in Class Period |
| 70672 | 530181800 | No Eligible Purchases in Class Period | 187292 | 530422290 | No Recognized Claim | 303912 | 530769571 | No Recognized Claim |
| 70673 | 530181801 | No Recognized Claim | 187293 | 530422294 | No Eligible Purchases in Class Period | 303913 | 530769572 | No Eligible Purchases in Class Period |
| 70674 | 530181806 | No Eligible Purchases in Class Period | 187294 | 530422295 | No Eligible Purchases in Class Period | 303914 | 530769574 | No Eligible Purchases in Class Period |
| 70675 | 530181810 | No Recognized Claim | 187295 | 530422296 | No Eligible Purchases in Class Period | 303915 | 530769575 | No Recognized Claim |
| 70676 | 530181811 | No Recognized Claim | 187296 | 530422297 | No Eligible Purchases in Class Period | 303916 | 530769576 | No Eligible Purchases in Class Period |
| 70677 | 530181812 | No Recognized Claim | 187297 | 530422299 | No Eligible Purchases in Class Period | 303917 | 530769577 | No Recognized Claim |
| 70678 | 530181820 | No Eligible Purchases in Class Period | 187298 | 530422301 | No Recognized Claim | 303918 | 530769578 | No Eligible Purchases in Class Period |
| 70679 | 530181824 | No Recognized Claim | 187299 | 530422302 | No Eligible Purchases in Class Period | 303919 | 530769579 | No Recognized Claim |
| 70680 | 530181828 | No Recognized Claim | 187300 | 530422304 | No Eligible Purchases in Class Period | 303920 | 530769580 | No Eligible Purchases in Class Period |
| 70681 | 530181830 | No Eligible Purchases in Class Period | 187301 | 530422305 | No Eligible Purchases in Class Period | 303921 | 530769582 | No Recognized Claim |
| 70682 | 530181831 | No Eligible Purchases in Class Period | 187302 | 530422307 | No Eligible Purchases in Class Period | 303922 | 530769583 | No Recognized Claim |
| 70683 | 530181832 | No Recognized Claim | 187303 | 530422309 | No Eligible Purchases in Class Period | 303923 | 530769585 | No Eligible Purchases in Class Period |
| 70684 | 530181833 | No Recognized Claim | 187304 | 530422310 | No Eligible Purchases in Class Period | 303924 | 530769586 | No Eligible Purchases in Class Period |
| 70685 | 530181834 | No Eligible Purchases in Class Period | 187305 | 530422311 | No Eligible Purchases in Class Period | 303925 | 530769588 | No Eligible Purchases in Class Period |
| 70686 | 530181835 | No Recognized Claim | 187306 | 530422312 | No Eligible Purchases in Class Period | 303926 | 530769589 | No Recognized Claim |
| 70687 | 530181837 | No Recognized Claim | 187307 | 530422314 | No Eligible Purchases in Class Period | 303927 | 530769590 | No Eligible Purchases in Class Period |
| 70688 | 530181845 | No Recognized Claim | 187308 | 530422315 | No Eligible Purchases in Class Period | 303928 | 530769592 | No Eligible Purchases in Class Period |
| 70689 | 530181847 | No Eligible Purchases in Class Period | 187309 | 530422316 | No Eligible Purchases in Class Period | 303929 | 530769593 | No Eligible Purchases in Class Period |
| 70690 | 530181851 | No Eligible Purchases in Class Period | 187310 | 530422317 | No Recognized Claim | 303930 | 530769594 | No Eligible Purchases in Class Period |
| 70691 | 530181854 | No Eligible Purchases in Class Period | 187311 | 530422318 | No Eligible Purchases in Class Period | 303931 | 530769596 | No Eligible Purchases in Class Period |
| 70692 | 530181857 | No Eligible Purchases in Class Period | 187312 | 530422319 | No Eligible Purchases in Class Period | 303932 | 530769599 | No Eligible Purchases in Class Period |
| 70693 | 530181860 | No Eligible Purchases in Class Period | 187313 | 530422322 | No Eligible Purchases in Class Period | 303933 | 530769600 | No Recognized Claim |
| 70694 | 530181865 | No Recognized Claim | 187314 | 530422323 | No Recognized Claim | 303934 | 530769601 | No Eligible Purchases in Class Period |
| 70695 | 530181866 | No Eligible Purchases in Class Period | 187315 | 530422325 | No Eligible Purchases in Class Period | 303935 | 530769602 | No Eligible Purchases in Class Period |
| 70696 | 530181872 | No Eligible Purchases in Class Period | 187316 | 530422329 | No Recognized Claim | 303936 | 530769603 | No Recognized Claim |
| 70697 | 530181881 | No Recognized Claim | 187317 | 530422330 | No Eligible Purchases in Class Period | 303937 | 530769604 | No Eligible Purchases in Class Period |
| 70698 | 530181886 | No Eligible Purchases in Class Period | 187318 | 530422331 | No Eligible Purchases in Class Period | 303938 | 530769605 | No Eligible Purchases in Class Period |
| 70699 | 530181891 | No Eligible Purchases in Class Period | 187319 | 530422332 | No Eligible Purchases in Class Period | 303939 | 530769606 | No Recognized Claim |
| 70700 | 530181895 | No Recognized Claim | 187320 | 530422335 | No Eligible Purchases in Class Period | 303940 | 530769607 | No Recognized Claim |
| 70701 | 530181897 | No Eligible Purchases in Class Period | 187321 | 530422336 | No Eligible Purchases in Class Period | 303941 | 530769608 | No Recognized Claim |
| 70702 | 530181898 | No Recognized Claim | 187322 | 530422337 | No Eligible Purchases in Class Period | 303942 | 530769610 | No Recognized Claim |
| 70703 | 530181900 | No Recognized Claim | 187323 | 530422338 | No Eligible Purchases in Class Period | 303943 | 530769612 | No Recognized Claim |
| 70704 | 530181901 | No Eligible Purchases in Class Period | 187324 | 530422341 | No Eligible Purchases in Class Period | 303944 | 530769614 | No Eligible Purchases in Class Period |
| 70705 | 530181904 | No Recognized Claim | 187325 | 530422343 | No Eligible Purchases in Class Period | 303945 | 530769615 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70706 | 530181907 | No Eligible Purchases in Class Period | 187326 | 530422345 | No Eligible Purchases in Class Period | 303946 | 530769616 | No Eligible Purchases in Class Period |
| 70707 | 530181908 | No Recognized Claim | 187327 | 530422346 | No Eligible Purchases in Class Period | 303947 | 530769617 | No Recognized Claim |
| 70708 | 530181909 | No Eligible Purchases in Class Period | 187328 | 530422349 | No Eligible Purchases in Class Period | 303948 | 530769619 | No Eligible Purchases in Class Period |
| 70709 | 530181911 | No Eligible Purchases in Class Period | 187329 | 530422353 | No Eligible Purchases in Class Period | 303949 | 530769620 | No Eligible Purchases in Class Period |
| 70710 | 530181913 | No Eligible Purchases in Class Period | 187330 | 530422354 | No Eligible Purchases in Class Period | 303950 | 530769621 | No Eligible Purchases in Class Period |
| 70711 | 530181915 | No Eligible Purchases in Class Period | 187331 | 530422355 | No Eligible Purchases in Class Period | 303951 | 530769622 | No Eligible Purchases in Class Period |
| 70712 | 530181919 | No Recognized Claim | 187332 | 530422356 | No Eligible Purchases in Class Period | 303952 | 530769623 | No Eligible Purchases in Class Period |
| 70713 | 530181924 | No Recognized Claim | 187333 | 530422357 | No Eligible Purchases in Class Period | 303953 | 530769624 | No Recognized Claim |
| 70714 | 530181925 | No Recognized Claim | 187334 | 530422359 | No Eligible Purchases in Class Period | 303954 | 530769625 | No Recognized Claim |
| 70715 | 530181929 | No Recognized Claim | 187335 | 530422360 | No Eligible Purchases in Class Period | 303955 | 530769627 | No Eligible Purchases in Class Period |
| 70716 | 530181930 | No Eligible Purchases in Class Period | 187336 | 530422361 | No Eligible Purchases in Class Period | 303956 | 530769628 | No Recognized Claim |
| 70717 | 530181931 | No Eligible Purchases in Class Period | 187337 | 530422362 | No Eligible Purchases in Class Period | 303957 | 530769629 | No Eligible Purchases in Class Period |
| 70718 | 530181932 | No Eligible Purchases in Class Period | 187338 | 530422364 | No Eligible Purchases in Class Period | 303958 | 530769631 | No Eligible Purchases in Class Period |
| 70719 | 530181933 | No Recognized Claim | 187339 | 530422366 | No Eligible Purchases in Class Period | 303959 | 530769632 | No Recognized Claim |
| 70720 | 530181935 | No Recognized Claim | 187340 | 530422367 | No Eligible Purchases in Class Period | 303960 | 530769633 | No Eligible Purchases in Class Period |
| 70721 | 530181941 | No Eligible Purchases in Class Period | 187341 | 530422368 | No Eligible Purchases in Class Period | 303961 | 530769634 | No Eligible Purchases in Class Period |
| 70722 | 530181942 | No Eligible Purchases in Class Period | 187342 | 530422371 | No Eligible Purchases in Class Period | 303962 | 530769635 | No Eligible Purchases in Class Period |
| 70723 | 530181948 | No Eligible Purchases in Class Period | 187343 | 530422372 | No Eligible Purchases in Class Period | 303963 | 530769636 | No Eligible Purchases in Class Period |
| 70724 | 530181952 | No Eligible Purchases in Class Period | 187344 | 530422373 | No Recognized Claim | 303964 | 530769638 | No Recognized Claim |
| 70725 | 530181958 | No Eligible Purchases in Class Period | 187345 | 530422374 | No Recognized Claim | 303965 | 530769640 | No Recognized Claim |
| 70726 | 530181959 | No Eligible Purchases in Class Period | 187346 | 530422375 | No Recognized Claim | 303966 | 530769642 | No Eligible Purchases in Class Period |
| 70727 | 530181961 | No Recognized Claim | 187347 | 530422380 | No Recognized Claim | 303967 | 530769643 | No Eligible Purchases in Class Period |
| 70728 | 530181963 | No Recognized Claim | 187348 | 530422393 | No Recognized Claim | 303968 | 530769644 | No Eligible Purchases in Class Period |
| 70729 | 530181966 | No Eligible Purchases in Class Period | 187349 | 530422395 | No Recognized Claim | 303969 | 530769648 | No Recognized Claim |
| 70730 | 530181968 | No Eligible Purchases in Class Period | 187350 | 530422406 | No Eligible Purchases in Class Period | 303970 | 530769649 | No Recognized Claim |
| 70731 | 530181969 | No Recognized Claim | 187351 | 530422407 | No Eligible Purchases in Class Period | 303971 | 530769650 | No Eligible Purchases in Class Period |
| 70732 | 530181973 | No Recognized Claim | 187352 | 530422409 | No Eligible Purchases in Class Period | 303972 | 530769651 | No Eligible Purchases in Class Period |
| 70733 | 530181976 | No Eligible Purchases in Class Period | 187353 | 530422413 | No Recognized Claim | 303973 | 530769652 | No Eligible Purchases in Class Period |
| 70734 | 530181980 | No Eligible Purchases in Class Period | 187354 | 530422414 | No Eligible Purchases in Class Period | 303974 | 530769653 | No Eligible Purchases in Class Period |
| 70735 | 530181982 | No Eligible Purchases in Class Period | 187355 | 530422417 | No Eligible Purchases in Class Period | 303975 | 530769654 | No Eligible Purchases in Class Period |
| 70736 | 530181983 | No Recognized Claim | 187356 | 530422419 | No Eligible Purchases in Class Period | 303976 | 530769655 | No Eligible Purchases in Class Period |
| 70737 | 530181984 | No Eligible Purchases in Class Period | 187357 | 530422421 | No Eligible Purchases in Class Period | 303977 | 530769656 | No Eligible Purchases in Class Period |
| 70738 | 530181989 | No Recognized Claim | 187358 | 530422423 | No Eligible Purchases in Class Period | 303978 | 530769657 | No Eligible Purchases in Class Period |
| 70739 | 530181992 | No Recognized Claim | 187359 | 530422424 | No Eligible Purchases in Class Period | 303979 | 530769658 | No Eligible Purchases in Class Period |
| 70740 | 530181993 | No Eligible Purchases in Class Period | 187360 | 530422425 | No Eligible Purchases in Class Period | 303980 | 530769659 | No Eligible Purchases in Class Period |
| 70741 | 530181995 | No Recognized Claim | 187361 | 530422426 | No Recognized Claim | 303981 | 530769660 | No Eligible Purchases in Class Period |
| 70742 | 530181997 | No Recognized Claim | 187362 | 530422427 | No Eligible Purchases in Class Period | 303982 | 530769661 | No Eligible Purchases in Class Period |
| 70743 | 530182000 | No Recognized Claim | 187363 | 530422428 | No Eligible Purchases in Class Period | 303983 | 530769662 | No Eligible Purchases in Class Period |
| 70744 | 530182003 | No Eligible Purchases in Class Period | 187364 | 530422429 | No Eligible Purchases in Class Period | 303984 | 530769663 | No Eligible Purchases in Class Period |
| 70745 | 530182006 | No Eligible Purchases in Class Period | 187365 | 530422430 | No Eligible Purchases in Class Period | 303985 | 530769664 | No Eligible Purchases in Class Period |
| 70746 | 530182007 | No Eligible Purchases in Class Period | 187366 | 530422431 | No Recognized Claim | 303986 | 530769665 | No Eligible Purchases in Class Period |
| 70747 | 530182008 | No Eligible Purchases in Class Period | 187367 | 530422436 | No Eligible Purchases in Class Period | 303987 | 530769666 | No Eligible Purchases in Class Period |
| 70748 | 530182009 | No Eligible Purchases in Class Period | 187368 | 530422437 | No Eligible Purchases in Class Period | 303988 | 530769667 | No Eligible Purchases in Class Period |
| 70749 | 530182010 | No Eligible Purchases in Class Period | 187369 | 530422438 | No Eligible Purchases in Class Period | 303989 | 530769668 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70750 | 530182011 | No Eligible Purchases in Class Period | 187370 | 530422441 | No Eligible Purchases in Class Period | 303990 | 530769669 | No Eligible Purchases in Class Period |
| 70751 | 530182012 | No Eligible Purchases in Class Period | 187371 | 530422442 | No Eligible Purchases in Class Period | 303991 | 530769670 | No Eligible Purchases in Class Period |
| 70752 | 530182013 | No Eligible Purchases in Class Period | 187372 | 530422443 | No Eligible Purchases in Class Period | 303992 | 530769671 | No Eligible Purchases in Class Period |
| 70753 | 530182014 | No Eligible Purchases in Class Period | 187373 | 530422444 | No Recognized Claim | 303993 | 530769672 | No Eligible Purchases in Class Period |
| 70754 | 530182015 | No Eligible Purchases in Class Period | 187374 | 530422446 | No Eligible Purchases in Class Period | 303994 | 530769673 | No Eligible Purchases in Class Period |
| 70755 | 530182016 | No Recognized Claim | 187375 | 530422447 | No Recognized Claim | 303995 | 530769674 | No Eligible Purchases in Class Period |
| 70756 | 530182019 | No Recognized Claim | 187376 | 530422448 | No Eligible Purchases in Class Period | 303996 | 530769675 | No Eligible Purchases in Class Period |
| 70757 | 530182021 | No Eligible Purchases in Class Period | 187377 | 530422449 | No Eligible Purchases in Class Period | 303997 | 530769676 | No Eligible Purchases in Class Period |
| 70758 | 530182028 | No Recognized Claim | 187378 | 530422451 | No Recognized Claim | 303998 | 530769677 | No Eligible Purchases in Class Period |
| 70759 | 530182030 | No Recognized Claim | 187379 | 530422453 | No Recognized Claim | 303999 | 530769678 | No Eligible Purchases in Class Period |
| 70760 | 530182032 | No Eligible Purchases in Class Period | 187380 | 530422454 | No Eligible Purchases in Class Period | 304000 | 530769679 | No Eligible Purchases in Class Period |
| 70761 | 530182033 | No Eligible Purchases in Class Period | 187381 | 530422455 | No Eligible Purchases in Class Period | 304001 | 530769680 | No Eligible Purchases in Class Period |
| 70762 | 530182038 | No Recognized Claim | 187382 | 530422456 | No Recognized Claim | 304002 | 530769681 | No Recognized Claim |
| 70763 | 530182039 | No Eligible Purchases in Class Period | 187383 | 530422459 | No Eligible Purchases in Class Period | 304003 | 530769682 | No Eligible Purchases in Class Period |
| 70764 | 530182040 | No Eligible Purchases in Class Period | 187384 | 530422460 | No Eligible Purchases in Class Period | 304004 | 530769683 | No Eligible Purchases in Class Period |
| 70765 | 530182041 | No Eligible Purchases in Class Period | 187385 | 530422461 | No Eligible Purchases in Class Period | 304005 | 530769684 | No Eligible Purchases in Class Period |
| 70766 | 530182042 | No Eligible Purchases in Class Period | 187386 | 530422464 | No Eligible Purchases in Class Period | 304006 | 530769685 | No Eligible Purchases in Class Period |
| 70767 | 530182043 | No Eligible Purchases in Class Period | 187387 | 530422465 | No Eligible Purchases in Class Period | 304007 | 530769686 | No Eligible Purchases in Class Period |
| 70768 | 530182049 | No Recognized Claim | 187388 | 530422466 | No Eligible Purchases in Class Period | 304008 | 530769687 | No Eligible Purchases in Class Period |
| 70769 | 530182052 | No Eligible Purchases in Class Period | 187389 | 530422467 | No Eligible Purchases in Class Period | 304009 | 530769688 | No Eligible Purchases in Class Period |
| 70770 | 530182053 | No Eligible Purchases in Class Period | 187390 | 530422468 | No Eligible Purchases in Class Period | 304010 | 530769689 | No Eligible Purchases in Class Period |
| 70771 | 530182054 | No Eligible Purchases in Class Period | 187391 | 530422469 | No Recognized Claim | 304011 | 530769690 | No Eligible Purchases in Class Period |
| 70772 | 530182058 | No Eligible Purchases in Class Period | 187392 | 530422470 | No Eligible Purchases in Class Period | 304012 | 530769691 | No Eligible Purchases in Class Period |
| 70773 | 530182059 | No Eligible Purchases in Class Period | 187393 | 530422471 | No Recognized Claim | 304013 | 530769692 | No Eligible Purchases in Class Period |
| 70774 | 530182067 | No Recognized Claim | 187394 | 530422472 | No Eligible Purchases in Class Period | 304014 | 530769693 | No Eligible Purchases in Class Period |
| 70775 | 530182068 | No Eligible Purchases in Class Period | 187395 | 530422473 | No Eligible Purchases in Class Period | 304015 | 530769694 | No Eligible Purchases in Class Period |
| 70776 | 530182069 | No Recognized Claim | 187396 | 530422474 | No Eligible Purchases in Class Period | 304016 | 530769695 | No Eligible Purchases in Class Period |
| 70777 | 530182070 | No Recognized Claim | 187397 | 530422477 | No Eligible Purchases in Class Period | 304017 | 530769696 | No Eligible Purchases in Class Period |
| 70778 | 530182071 | No Recognized Claim | 187398 | 530422478 | No Recognized Claim | 304018 | 530769697 | No Eligible Purchases in Class Period |
| 70779 | 530182072 | No Eligible Purchases in Class Period | 187399 | 530422479 | No Eligible Purchases in Class Period | 304019 | 530769698 | No Eligible Purchases in Class Period |
| 70780 | 530182073 | No Recognized Claim | 187400 | 530422481 | No Eligible Purchases in Class Period | 304020 | 530769699 | No Eligible Purchases in Class Period |
| 70781 | 530182074 | No Eligible Purchases in Class Period | 187401 | 530422482 | No Eligible Purchases in Class Period | 304021 | 530769700 | No Eligible Purchases in Class Period |
| 70782 | 530182075 | No Eligible Purchases in Class Period | 187402 | 530422483 | No Recognized Claim | 304022 | 530769701 | No Eligible Purchases in Class Period |
| 70783 | 530182077 | No Eligible Purchases in Class Period | 187403 | 530422485 | No Eligible Purchases in Class Period | 304023 | 530769702 | No Eligible Purchases in Class Period |
| 70784 | 530182078 | No Recognized Claim | 187404 | 530422486 | No Eligible Purchases in Class Period | 304024 | 530769703 | No Eligible Purchases in Class Period |
| 70785 | 530182080 | No Eligible Purchases in Class Period | 187405 | 530422487 | No Eligible Purchases in Class Period | 304025 | 530769704 | No Eligible Purchases in Class Period |
| 70786 | 530182082 | No Eligible Purchases in Class Period | 187406 | 530422488 | No Recognized Claim | 304026 | 530769705 | No Eligible Purchases in Class Period |
| 70787 | 530182083 | No Eligible Purchases in Class Period | 187407 | 530422489 | No Eligible Purchases in Class Period | 304027 | 530769706 | No Eligible Purchases in Class Period |
| 70788 | 530182085 | No Eligible Purchases in Class Period | 187408 | 530422491 | No Eligible Purchases in Class Period | 304028 | 530769707 | No Eligible Purchases in Class Period |
| 70789 | 530182086 | No Recognized Claim | 187409 | 530422492 | No Eligible Purchases in Class Period | 304029 | 530769708 | No Eligible Purchases in Class Period |
| 70790 | 530182088 | No Eligible Purchases in Class Period | 187410 | 530422493 | No Eligible Purchases in Class Period | 304030 | 530769709 | No Eligible Purchases in Class Period |
| 70791 | 530182102 | No Eligible Purchases in Class Period | 187411 | 530422494 | No Eligible Purchases in Class Period | 304031 | 530769710 | No Eligible Purchases in Class Period |
| 70792 | 530182103 | No Eligible Purchases in Class Period | 187412 | 530422496 | No Eligible Purchases in Class Period | 304032 | 530769711 | No Eligible Purchases in Class Period |
| 70793 | 530182105 | No Eligible Purchases in Class Period | 187413 | 530422497 | No Eligible Purchases in Class Period | 304033 | 530769712 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70794 | 530182108 | No Eligible Purchases in Class Period | 187414 | 530422498 | No Eligible Purchases in Class Period | 304034 | 530769713 | No Eligible Purchases in Class Period |
| 70795 | 530182110 | No Eligible Purchases in Class Period | 187415 | 530422499 | No Eligible Purchases in Class Period | 304035 | 530769714 | No Eligible Purchases in Class Period |
| 70796 | 530182111 | No Eligible Purchases in Class Period | 187416 | 530422501 | No Eligible Purchases in Class Period | 304036 | 530769715 | No Eligible Purchases in Class Period |
| 70797 | 530182115 | No Recognized Claim | 187417 | 530422502 | No Eligible Purchases in Class Period | 304037 | 530769716 | No Eligible Purchases in Class Period |
| 70798 | 530182116 | No Eligible Purchases in Class Period | 187418 | 530422503 | No Eligible Purchases in Class Period | 304038 | 530769717 | No Eligible Purchases in Class Period |
| 70799 | 530182117 | No Eligible Purchases in Class Period | 187419 | 530422504 | No Eligible Purchases in Class Period | 304039 | 530769718 | No Eligible Purchases in Class Period |
| 70800 | 530182118 | No Eligible Purchases in Class Period | 187420 | 530422505 | No Eligible Purchases in Class Period | 304040 | 530769719 | No Eligible Purchases in Class Period |
| 70801 | 530182119 | No Eligible Purchases in Class Period | 187421 | 530422506 | No Eligible Purchases in Class Period | 304041 | 530769720 | No Eligible Purchases in Class Period |
| 70802 | 530182120 | No Eligible Purchases in Class Period | 187422 | 530422507 | No Eligible Purchases in Class Period | 304042 | 530769721 | No Eligible Purchases in Class Period |
| 70803 | 530182122 | No Eligible Purchases in Class Period | 187423 | 530422508 | No Eligible Purchases in Class Period | 304043 | 530769722 | No Eligible Purchases in Class Period |
| 70804 | 530182123 | No Eligible Purchases in Class Period | 187424 | 530422509 | No Recognized Claim | 304044 | 530769723 | No Eligible Purchases in Class Period |
| 70805 | 530182125 | No Recognized Claim | 187425 | 530422510 | No Recognized Claim | 304045 | 530769724 | No Eligible Purchases in Class Period |
| 70806 | 530182131 | No Eligible Purchases in Class Period | 187426 | 530422511 | No Recognized Claim | 304046 | 530769725 | No Eligible Purchases in Class Period |
| 70807 | 530182139 | No Eligible Purchases in Class Period | 187427 | 530422512 | No Eligible Purchases in Class Period | 304047 | 530769726 | No Eligible Purchases in Class Period |
| 70808 | 530182140 | No Recognized Claim | 187428 | 530422513 | No Eligible Purchases in Class Period | 304048 | 530769727 | No Eligible Purchases in Class Period |
| 70809 | 530182144 | No Recognized Claim | 187429 | 530422514 | No Eligible Purchases in Class Period | 304049 | 530769728 | No Eligible Purchases in Class Period |
| 70810 | 530182145 | No Recognized Claim | 187430 | 530422515 | No Eligible Purchases in Class Period | 304050 | 530769729 | No Eligible Purchases in Class Period |
| 70811 | 530182150 | No Recognized Claim | 187431 | 530422516 | No Recognized Claim | 304051 | 530769730 | No Eligible Purchases in Class Period |
| 70812 | 530182156 | No Recognized Claim | 187432 | 530422517 | No Eligible Purchases in Class Period | 304052 | 530769731 | No Eligible Purchases in Class Period |
| 70813 | 530182158 | No Eligible Purchases in Class Period | 187433 | 530422519 | No Eligible Purchases in Class Period | 304053 | 530769732 | No Eligible Purchases in Class Period |
| 70814 | 530182159 | No Eligible Purchases in Class Period | 187434 | 530422520 | No Eligible Purchases in Class Period | 304054 | 530769733 | No Eligible Purchases in Class Period |
| 70815 | 530182163 | No Eligible Purchases in Class Period | 187435 | 530422521 | No Eligible Purchases in Class Period | 304055 | 530769734 | No Eligible Purchases in Class Period |
| 70816 | 530182165 | No Recognized Claim | 187436 | 530422522 | No Eligible Purchases in Class Period | 304056 | 530769735 | No Eligible Purchases in Class Period |
| 70817 | 530182168 | No Recognized Claim | 187437 | 530422523 | No Eligible Purchases in Class Period | 304057 | 530769736 | No Eligible Purchases in Class Period |
| 70818 | 530182171 | No Eligible Purchases in Class Period | 187438 | 530422525 | No Eligible Purchases in Class Period | 304058 | 530769737 | No Eligible Purchases in Class Period |
| 70819 | 530182172 | No Eligible Purchases in Class Period | 187439 | 530422527 | No Eligible Purchases in Class Period | 304059 | 530769738 | No Eligible Purchases in Class Period |
| 70820 | 530182176 | No Eligible Purchases in Class Period | 187440 | 530422528 | No Eligible Purchases in Class Period | 304060 | 530769739 | No Eligible Purchases in Class Period |
| 70821 | 530182177 | No Eligible Purchases in Class Period | 187441 | 530422529 | No Eligible Purchases in Class Period | 304061 | 530769740 | No Eligible Purchases in Class Period |
| 70822 | 530182181 | No Eligible Purchases in Class Period | 187442 | 530422531 | No Eligible Purchases in Class Period | 304062 | 530769741 | No Eligible Purchases in Class Period |
| 70823 | 530182188 | No Eligible Purchases in Class Period | 187443 | 530422532 | No Eligible Purchases in Class Period | 304063 | 530769742 | No Eligible Purchases in Class Period |
| 70824 | 530182194 | No Eligible Purchases in Class Period | 187444 | 530422535 | No Eligible Purchases in Class Period | 304064 | 530769743 | No Eligible Purchases in Class Period |
| 70825 | 530182201 | No Eligible Purchases in Class Period | 187445 | 530422537 | No Eligible Purchases in Class Period | 304065 | 530769744 | No Eligible Purchases in Class Period |
| 70826 | 530182202 | No Eligible Purchases in Class Period | 187446 | 530422539 | No Eligible Purchases in Class Period | 304066 | 530769745 | No Eligible Purchases in Class Period |
| 70827 | 530182203 | No Eligible Purchases in Class Period | 187447 | 530422540 | No Eligible Purchases in Class Period | 304067 | 530769746 | No Eligible Purchases in Class Period |
| 70828 | 530182205 | No Eligible Purchases in Class Period | 187448 | 530422542 | No Recognized Claim | 304068 | 530769747 | No Eligible Purchases in Class Period |
| 70829 | 530182209 | No Eligible Purchases in Class Period | 187449 | 530422543 | No Eligible Purchases in Class Period | 304069 | 530769748 | No Eligible Purchases in Class Period |
| 70830 | 530182210 | No Eligible Purchases in Class Period | 187450 | 530422544 | No Eligible Purchases in Class Period | 304070 | 530769749 | No Eligible Purchases in Class Period |
| 70831 | 530182212 | No Eligible Purchases in Class Period | 187451 | 530422545 | No Eligible Purchases in Class Period | 304071 | 530769750 | No Eligible Purchases in Class Period |
| 70832 | 530182213 | No Eligible Purchases in Class Period | 187452 | 530422546 | No Eligible Purchases in Class Period | 304072 | 530769751 | No Eligible Purchases in Class Period |
| 70833 | 530182223 | No Recognized Claim | 187453 | 530422548 | No Recognized Claim | 304073 | 530769752 | No Eligible Purchases in Class Period |
| 70834 | 530182225 | No Eligible Purchases in Class Period | 187454 | 530422551 | No Eligible Purchases in Class Period | 304074 | 530769753 | No Eligible Purchases in Class Period |
| 70835 | 530182228 | No Eligible Purchases in Class Period | 187455 | 530422555 | No Eligible Purchases in Class Period | 304075 | 530769755 | No Recognized Claim |
| 70836 | 530182230 | No Recognized Claim | 187456 | 530422557 | No Recognized Claim | 304076 | 530769756 | No Eligible Purchases in Class Period |
| 70837 | 530182231 | No Eligible Purchases in Class Period | 187457 | 530422559 | No Eligible Purchases in Class Period | 304077 | 530769757 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70838 | 530182234 | No Recognized Claim | 187458 | 530422562 | No Eligible Purchases in Class Period | 304078 | 530769758 | No Eligible Purchases in Class Period |
| 70839 | 530182240 | No Recognized Claim | 187459 | 530422563 | No Recognized Claim | 304079 | 530769759 | No Eligible Purchases in Class Period |
| 70840 | 530182247 | No Recognized Claim | 187460 | 530422564 | No Eligible Purchases in Class Period | 304080 | 530769760 | No Eligible Purchases in Class Period |
| 70841 | 530182249 | No Recognized Claim | 187461 | 530422565 | No Eligible Purchases in Class Period | 304081 | 530769761 | No Eligible Purchases in Class Period |
| 70842 | 530182254 | No Recognized Claim | 187462 | 530422566 | No Recognized Claim | 304082 | 530769762 | No Eligible Purchases in Class Period |
| 70843 | 530182255 | No Eligible Purchases in Class Period | 187463 | 530422568 | No Eligible Purchases in Class Period | 304083 | 530769763 | No Eligible Purchases in Class Period |
| 70844 | 530182257 | No Eligible Purchases in Class Period | 187464 | 530422569 | No Eligible Purchases in Class Period | 304084 | 530769764 | No Eligible Purchases in Class Period |
| 70845 | 530182258 | No Recognized Claim | 187465 | 530422572 | No Eligible Purchases in Class Period | 304085 | 530769765 | No Eligible Purchases in Class Period |
| 70846 | 530182260 | No Eligible Purchases in Class Period | 187466 | 530422573 | No Eligible Purchases in Class Period | 304086 | 530769766 | No Eligible Purchases in Class Period |
| 70847 | 530182261 | No Eligible Purchases in Class Period | 187467 | 530422574 | No Eligible Purchases in Class Period | 304087 | 530769767 | No Eligible Purchases in Class Period |
| 70848 | 530182262 | No Eligible Purchases in Class Period | 187468 | 530422577 | No Eligible Purchases in Class Period | 304088 | 530769768 | No Eligible Purchases in Class Period |
| 70849 | 530182263 | No Eligible Purchases in Class Period | 187469 | 530422579 | No Eligible Purchases in Class Period | 304089 | 530769769 | No Eligible Purchases in Class Period |
| 70850 | 530182264 | No Recognized Claim | 187470 | 530422581 | No Eligible Purchases in Class Period | 304090 | 530769770 | No Eligible Purchases in Class Period |
| 70851 | 530182268 | No Recognized Claim | 187471 | 530422582 | No Eligible Purchases in Class Period | 304091 | 530769771 | No Eligible Purchases in Class Period |
| 70852 | 530182274 | No Eligible Purchases in Class Period | 187472 | 530422584 | No Eligible Purchases in Class Period | 304092 | 530769772 | No Eligible Purchases in Class Period |
| 70853 | 530182275 | No Eligible Purchases in Class Period | 187473 | 530422586 | No Eligible Purchases in Class Period | 304093 | 530769773 | No Eligible Purchases in Class Period |
| 70854 | 530182276 | No Recognized Claim | 187474 | 530422587 | No Recognized Claim | 304094 | 530769774 | No Recognized Claim |
| 70855 | 530182288 | No Recognized Claim | 187475 | 530422588 | No Eligible Purchases in Class Period | 304095 | 530769775 | No Eligible Purchases in Class Period |
| 70856 | 530182289 | No Recognized Claim | 187476 | 530422589 | No Eligible Purchases in Class Period | 304096 | 530769776 | No Eligible Purchases in Class Period |
| 70857 | 530182296 | No Eligible Purchases in Class Period | 187477 | 530422590 | No Eligible Purchases in Class Period | 304097 | 530769777 | No Eligible Purchases in Class Period |
| 70858 | 530182301 | No Eligible Purchases in Class Period | 187478 | 530422591 | No Eligible Purchases in Class Period | 304098 | 530769778 | No Eligible Purchases in Class Period |
| 70859 | 530182302 | No Eligible Purchases in Class Period | 187479 | 530422592 | No Eligible Purchases in Class Period | 304099 | 530769779 | No Eligible Purchases in Class Period |
| 70860 | 530182303 | No Eligible Purchases in Class Period | 187480 | 530422596 | No Eligible Purchases in Class Period | 304100 | 530769780 | No Eligible Purchases in Class Period |
| 70861 | 530182304 | No Eligible Purchases in Class Period | 187481 | 530422597 | No Recognized Claim | 304101 | 530769781 | No Eligible Purchases in Class Period |
| 70862 | 530182306 | No Eligible Purchases in Class Period | 187482 | 530422598 | No Eligible Purchases in Class Period | 304102 | 530769782 | No Eligible Purchases in Class Period |
| 70863 | 530182311 | No Recognized Claim | 187483 | 530422599 | No Eligible Purchases in Class Period | 304103 | 530769783 | No Eligible Purchases in Class Period |
| 70864 | 530182312 | No Eligible Purchases in Class Period | 187484 | 530422600 | No Recognized Claim | 304104 | 530769784 | No Eligible Purchases in Class Period |
| 70865 | 530182313 | No Eligible Purchases in Class Period | 187485 | 530422601 | No Eligible Purchases in Class Period | 304105 | 530769785 | No Eligible Purchases in Class Period |
| 70866 | 530182319 | No Recognized Claim | 187486 | 530422602 | No Eligible Purchases in Class Period | 304106 | 530769786 | No Eligible Purchases in Class Period |
| 70867 | 530182321 | No Eligible Purchases in Class Period | 187487 | 530422603 | No Eligible Purchases in Class Period | 304107 | 530769787 | No Eligible Purchases in Class Period |
| 70868 | 530182322 | No Recognized Claim | 187488 | 530422604 | No Recognized Claim | 304108 | 530769788 | No Eligible Purchases in Class Period |
| 70869 | 530182325 | No Eligible Purchases in Class Period | 187489 | 530422605 | No Eligible Purchases in Class Period | 304109 | 530769789 | No Eligible Purchases in Class Period |
| 70870 | 530182327 | No Eligible Purchases in Class Period | 187490 | 530422606 | No Recognized Claim | 304110 | 530769790 | No Eligible Purchases in Class Period |
| 70871 | 530182328 | No Eligible Purchases in Class Period | 187491 | 530422609 | No Eligible Purchases in Class Period | 304111 | 530769791 | No Eligible Purchases in Class Period |
| 70872 | 530182330 | No Recognized Claim | 187492 | 530422610 | No Eligible Purchases in Class Period | 304112 | 530769792 | No Eligible Purchases in Class Period |
| 70873 | 530182332 | No Recognized Claim | 187493 | 530422611 | No Eligible Purchases in Class Period | 304113 | 530769793 | No Eligible Purchases in Class Period |
| 70874 | 530182335 | No Eligible Purchases in Class Period | 187494 | 530422612 | No Eligible Purchases in Class Period | 304114 | 530769794 | No Eligible Purchases in Class Period |
| 70875 | 530182337 | No Eligible Purchases in Class Period | 187495 | 530422613 | No Eligible Purchases in Class Period | 304115 | 530769795 | No Eligible Purchases in Class Period |
| 70876 | 530182338 | No Recognized Claim | 187496 | 530422616 | No Recognized Claim | 304116 | 530769796 | No Eligible Purchases in Class Period |
| 70877 | 530182339 | No Eligible Purchases in Class Period | 187497 | 530422618 | No Eligible Purchases in Class Period | 304117 | 530769797 | No Eligible Purchases in Class Period |
| 70878 | 530182344 | No Recognized Claim | 187498 | 530422619 | No Eligible Purchases in Class Period | 304118 | 530769798 | No Eligible Purchases in Class Period |
| 70879 | 530182347 | No Eligible Purchases in Class Period | 187499 | 530422620 | No Eligible Purchases in Class Period | 304119 | 530769799 | No Eligible Purchases in Class Period |
| 70880 | 530182360 | No Eligible Purchases in Class Period | 187500 | 530422621 | No Recognized Claim | 304120 | 530769800 | No Eligible Purchases in Class Period |
| 70881 | 530182362 | No Recognized Claim | 187501 | 530422622 | No Eligible Purchases in Class Period | 304121 | 530769801 | No Eligible Purchases in Class Period |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70882 | 530182363 | No Recognized Claim | 187502 | 530422624 | No Eligible Purchases in Class Period | 304122 | 530769802 | No Eligible Purchases in Class Period |
| 70883 | 530182368 | No Recognized Claim | 187503 | 530422626 | No Eligible Purchases in Class Period | 304123 | 530769803 | No Eligible Purchases in Class Period |
| 70884 | 530182383 | No Eligible Purchases in Class Period | 187504 | 530422629 | No Eligible Purchases in Class Period | 304124 | 530769804 | No Eligible Purchases in Class Period |
| 70885 | 530182384 | No Eligible Purchases in Class Period | 187505 | 530422632 | No Eligible Purchases in Class Period | 304125 | 530769806 | No Eligible Purchases in Class Period |
| 70886 | 530182386 | No Eligible Purchases in Class Period | 187506 | 530422634 | No Recognized Claim | 304126 | 530769807 | No Eligible Purchases in Class Period |
| 70887 | 530182387 | No Eligible Purchases in Class Period | 187507 | 530422635 | No Recognized Claim | 304127 | 530769808 | No Eligible Purchases in Class Period |
| 70888 | 530182388 | No Eligible Purchases in Class Period | 187508 | 530422642 | No Eligible Purchases in Class Period | 304128 | 530769809 | No Eligible Purchases in Class Period |
| 70889 | 530182390 | No Eligible Purchases in Class Period | 187509 | 530422643 | No Eligible Purchases in Class Period | 304129 | 530769810 | No Eligible Purchases in Class Period |
| 70890 | 530182392 | No Eligible Purchases in Class Period | 187510 | 530422645 | No Recognized Claim | 304130 | 530769811 | No Eligible Purchases in Class Period |
| 70891 | 530182394 | No Eligible Purchases in Class Period | 187511 | 530422648 | No Eligible Purchases in Class Period | 304131 | 530769812 | No Eligible Purchases in Class Period |
| 70892 | 530182395 | No Eligible Purchases in Class Period | 187512 | 530422649 | No Eligible Purchases in Class Period | 304132 | 530769813 | No Eligible Purchases in Class Period |
| 70893 | 530182401 | No Eligible Purchases in Class Period | 187513 | 530422651 | No Eligible Purchases in Class Period | 304133 | 530769814 | No Eligible Purchases in Class Period |
| 70894 | 530182403 | No Recognized Claim | 187514 | 530422653 | No Eligible Purchases in Class Period | 304134 | 530769815 | No Eligible Purchases in Class Period |
| 70895 | 530182406 | No Eligible Purchases in Class Period | 187515 | 530422654 | No Eligible Purchases in Class Period | 304135 | 530769816 | No Eligible Purchases in Class Period |
| 70896 | 530182408 | No Eligible Purchases in Class Period | 187516 | 530422658 | No Recognized Claim | 304136 | 530769817 | No Eligible Purchases in Class Period |
| 70897 | 530182409 | No Eligible Purchases in Class Period | 187517 | 530422659 | No Eligible Purchases in Class Period | 304137 | 530769818 | No Eligible Purchases in Class Period |
| 70898 | 530182412 | No Eligible Purchases in Class Period | 187518 | 530422660 | No Eligible Purchases in Class Period | 304138 | 530769819 | No Eligible Purchases in Class Period |
| 70899 | 530182416 | No Eligible Purchases in Class Period | 187519 | 530422665 | No Eligible Purchases in Class Period | 304139 | 530769820 | No Eligible Purchases in Class Period |
| 70900 | 530182417 | No Eligible Purchases in Class Period | 187520 | 530422671 | No Eligible Purchases in Class Period | 304140 | 530769821 | No Eligible Purchases in Class Period |
| 70901 | 530182419 | No Eligible Purchases in Class Period | 187521 | 530422672 | No Eligible Purchases in Class Period | 304141 | 530769822 | No Eligible Purchases in Class Period |
| 70902 | 530182421 | No Eligible Purchases in Class Period | 187522 | 530422673 | No Eligible Purchases in Class Period | 304142 | 530769823 | No Eligible Purchases in Class Period |
| 70903 | 530182423 | No Recognized Claim | 187523 | 530422674 | No Eligible Purchases in Class Period | 304143 | 530769824 | No Eligible Purchases in Class Period |
| 70904 | 530182434 | No Eligible Purchases in Class Period | 187524 | 530422676 | No Eligible Purchases in Class Period | 304144 | 530769825 | No Eligible Purchases in Class Period |
| 70905 | 530182435 | No Recognized Claim | 187525 | 530422677 | No Eligible Purchases in Class Period | 304145 | 530769826 | No Eligible Purchases in Class Period |
| 70906 | 530182436 | No Eligible Purchases in Class Period | 187526 | 530422678 | No Eligible Purchases in Class Period | 304146 | 530769827 | No Eligible Purchases in Class Period |
| 70907 | 530182438 | No Eligible Purchases in Class Period | 187527 | 530422681 | No Eligible Purchases in Class Period | 304147 | 530769828 | No Eligible Purchases in Class Period |
| 70908 | 530182439 | No Recognized Claim | 187528 | 530422682 | No Recognized Claim | 304148 | 530769829 | No Eligible Purchases in Class Period |
| 70909 | 530182441 | No Eligible Purchases in Class Period | 187529 | 530422685 | No Recognized Claim | 304149 | 530769830 | No Eligible Purchases in Class Period |
| 70910 | 530182457 | No Recognized Claim | 187530 | 530422686 | No Recognized Claim | 304150 | 530769831 | No Eligible Purchases in Class Period |
| 70911 | 530182460 | No Eligible Purchases in Class Period | 187531 | 530422687 | No Eligible Purchases in Class Period | 304151 | 530769832 | No Eligible Purchases in Class Period |
| 70912 | 530182461 | No Eligible Purchases in Class Period | 187532 | 530422688 | No Eligible Purchases in Class Period | 304152 | 530769833 | No Eligible Purchases in Class Period |
| 70913 | 530182462 | No Recognized Claim | 187533 | 530422693 | No Recognized Claim | 304153 | 530769834 | No Eligible Purchases in Class Period |
| 70914 | 530182464 | No Eligible Purchases in Class Period | 187534 | 530422695 | No Recognized Claim | 304154 | 530769835 | No Eligible Purchases in Class Period |
| 70915 | 530182465 | No Recognized Claim | 187535 | 530422701 | No Recognized Claim | 304155 | 530769836 | No Eligible Purchases in Class Period |
| 70916 | 530182469 | No Eligible Purchases in Class Period | 187536 | 530422704 | No Recognized Claim | 304156 | 530769837 | No Eligible Purchases in Class Period |
| 70917 | 530182475 | No Eligible Purchases in Class Period | 187537 | 530422706 | No Eligible Purchases in Class Period | 304157 | 530769838 | No Eligible Purchases in Class Period |
| 70918 | 530182480 | No Recognized Claim | 187538 | 530422714 | No Recognized Claim | 304158 | 530769839 | No Eligible Purchases in Class Period |
| 70919 | 530182490 | No Recognized Claim | 187539 | 530422724 | No Recognized Claim | 304159 | 530769840 | No Eligible Purchases in Class Period |
| 70920 | 530182498 | No Eligible Purchases in Class Period | 187540 | 530422726 | No Eligible Purchases in Class Period | 304160 | 530769841 | No Eligible Purchases in Class Period |
| 70921 | 530182502 | No Eligible Purchases in Class Period | 187541 | 530422727 | No Eligible Purchases in Class Period | 304161 | 530769842 | No Eligible Purchases in Class Period |
| 70922 | 530182504 | No Eligible Purchases in Class Period | 187542 | 530422730 | No Recognized Claim | 304162 | 530769843 | No Eligible Purchases in Class Period |
| 70923 | 530182506 | No Recognized Claim | 187543 | 530422732 | No Eligible Purchases in Class Period | 304163 | 530769844 | No Eligible Purchases in Class Period |
| 70924 | 530182507 | No Recognized Claim | 187544 | 530422733 | No Eligible Purchases in Class Period | 304164 | 530769845 | No Eligible Purchases in Class Period |
| 70925 | 530182511 | No Eligible Purchases in Class Period | 187545 | 530422738 | No Recognized Claim | 304165 | 530769846 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70926 | 530182517 | No Eligible Purchases in Class Period | 187546 | 530422740 | No Eligible Purchases in Class Period | 304166 | 530769847 | No Eligible Purchases in Class Period |
| 70927 | 530182518 | No Eligible Purchases in Class Period | 187547 | 530422741 | No Eligible Purchases in Class Period | 304167 | 530769848 | No Eligible Purchases in Class Period |
| 70928 | 530182527 | No Recognized Claim | 187548 | 530422743 | No Eligible Purchases in Class Period | 304168 | 530769849 | No Eligible Purchases in Class Period |
| 70929 | 530182530 | No Eligible Purchases in Class Period | 187549 | 530422744 | No Eligible Purchases in Class Period | 304169 | 530769850 | No Eligible Purchases in Class Period |
| 70930 | 530182531 | No Eligible Purchases in Class Period | 187550 | 530422745 | No Eligible Purchases in Class Period | 304170 | 530769851 | No Eligible Purchases in Class Period |
| 70931 | 530182532 | No Eligible Purchases in Class Period | 187551 | 530422746 | No Eligible Purchases in Class Period | 304171 | 530769852 | No Eligible Purchases in Class Period |
| 70932 | 530182534 | No Eligible Purchases in Class Period | 187552 | 530422747 | No Eligible Purchases in Class Period | 304172 | 530769853 | No Recognized Claim |
| 70933 | 530182546 | No Eligible Purchases in Class Period | 187553 | 530422748 | No Eligible Purchases in Class Period | 304173 | 530769854 | No Eligible Purchases in Class Period |
| 70934 | 530182547 | No Eligible Purchases in Class Period | 187554 | 530422750 | No Eligible Purchases in Class Period | 304174 | 530769855 | No Eligible Purchases in Class Period |
| 70935 | 530182548 | No Eligible Purchases in Class Period | 187555 | 530422751 | No Eligible Purchases in Class Period | 304175 | 530769856 | No Eligible Purchases in Class Period |
| 70936 | 530182549 | No Eligible Purchases in Class Period | 187556 | 530422753 | No Eligible Purchases in Class Period | 304176 | 530769857 | No Eligible Purchases in Class Period |
| 70937 | 530182551 | No Eligible Purchases in Class Period | 187557 | 530422754 | No Eligible Purchases in Class Period | 304177 | 530769858 | No Eligible Purchases in Class Period |
| 70938 | 530182562 | No Recognized Claim | 187558 | 530422755 | No Recognized Claim | 304178 | 530769859 | No Eligible Purchases in Class Period |
| 70939 | 530182564 | No Recognized Claim | 187559 | 530422756 | No Recognized Claim | 304179 | 530769860 | No Eligible Purchases in Class Period |
| 70940 | 530182565 | No Eligible Purchases in Class Period | 187560 | 530422757 | No Eligible Purchases in Class Period | 304180 | 530769861 | No Eligible Purchases in Class Period |
| 70941 | 530182566 | No Eligible Purchases in Class Period | 187561 | 530422758 | No Eligible Purchases in Class Period | 304181 | 530769862 | No Eligible Purchases in Class Period |
| 70942 | 530182571 | No Eligible Purchases in Class Period | 187562 | 530422759 | No Recognized Claim | 304182 | 530769863 | No Eligible Purchases in Class Period |
| 70943 | 530182583 | No Eligible Purchases in Class Period | 187563 | 530422763 | No Eligible Purchases in Class Period | 304183 | 530769864 | No Eligible Purchases in Class Period |
| 70944 | 530182585 | No Eligible Purchases in Class Period | 187564 | 530422764 | No Eligible Purchases in Class Period | 304184 | 530769865 | No Eligible Purchases in Class Period |
| 70945 | 530182591 | No Eligible Purchases in Class Period | 187565 | 530422765 | No Eligible Purchases in Class Period | 304185 | 530769866 | No Eligible Purchases in Class Period |
| 70946 | 530182592 | No Recognized Claim | 187566 | 530422766 | No Eligible Purchases in Class Period | 304186 | 530769867 | No Eligible Purchases in Class Period |
| 70947 | 530182593 | No Recognized Claim | 187567 | 530422767 | No Eligible Purchases in Class Period | 304187 | 530769868 | No Eligible Purchases in Class Period |
| 70948 | 530182595 | No Recognized Claim | 187568 | 530422769 | No Eligible Purchases in Class Period | 304188 | 530769869 | No Eligible Purchases in Class Period |
| 70949 | 530182596 | No Eligible Purchases in Class Period | 187569 | 530422770 | No Eligible Purchases in Class Period | 304189 | 530769870 | No Eligible Purchases in Class Period |
| 70950 | 530182601 | No Eligible Purchases in Class Period | 187570 | 530422772 | No Recognized Claim | 304190 | 530769871 | No Eligible Purchases in Class Period |
| 70951 | 530182602 | No Eligible Purchases in Class Period | 187571 | 530422774 | No Recognized Claim | 304191 | 530769872 | No Eligible Purchases in Class Period |
| 70952 | 530182603 | No Eligible Purchases in Class Period | 187572 | 530422776 | No Eligible Purchases in Class Period | 304192 | 530769873 | No Eligible Purchases in Class Period |
| 70953 | 530182612 | No Eligible Purchases in Class Period | 187573 | 530422777 | No Eligible Purchases in Class Period | 304193 | 530769874 | No Eligible Purchases in Class Period |
| 70954 | 530182613 | No Eligible Purchases in Class Period | 187574 | 530422781 | No Eligible Purchases in Class Period | 304194 | 530769875 | No Eligible Purchases in Class Period |
| 70955 | 530182614 | No Eligible Purchases in Class Period | 187575 | 530422782 | No Eligible Purchases in Class Period | 304195 | 530769876 | No Eligible Purchases in Class Period |
| 70956 | 530182620 | No Recognized Claim | 187576 | 530422783 | No Eligible Purchases in Class Period | 304196 | 530769877 | No Eligible Purchases in Class Period |
| 70957 | 530182623 | No Recognized Claim | 187577 | 530422785 | No Recognized Claim | 304197 | 530769878 | No Eligible Purchases in Class Period |
| 70958 | 530182626 | No Recognized Claim | 187578 | 530422786 | No Eligible Purchases in Class Period | 304198 | 530769879 | No Eligible Purchases in Class Period |
| 70959 | 530182633 | No Eligible Purchases in Class Period | 187579 | 530422787 | No Eligible Purchases in Class Period | 304199 | 530769880 | No Eligible Purchases in Class Period |
| 70960 | 530182636 | No Recognized Claim | 187580 | 530422789 | No Eligible Purchases in Class Period | 304200 | 530769881 | No Eligible Purchases in Class Period |
| 70961 | 530182641 | No Eligible Purchases in Class Period | 187581 | 530422790 | No Eligible Purchases in Class Period | 304201 | 530769882 | No Eligible Purchases in Class Period |
| 70962 | 530182642 | No Eligible Purchases in Class Period | 187582 | 530422791 | No Eligible Purchases in Class Period | 304202 | 530769883 | No Eligible Purchases in Class Period |
| 70963 | 530182647 | No Eligible Purchases in Class Period | 187583 | 530422792 | No Eligible Purchases in Class Period | 304203 | 530769884 | No Eligible Purchases in Class Period |
| 70964 | 530182648 | No Recognized Claim | 187584 | 530422793 | No Recognized Claim | 304204 | 530769886 | No Recognized Claim |
| 70965 | 530182649 | No Eligible Purchases in Class Period | 187585 | 530422794 | No Eligible Purchases in Class Period | 304205 | 530769889 | No Eligible Purchases in Class Period |
| 70966 | 530182650 | No Recognized Claim | 187586 | 530422795 | No Eligible Purchases in Class Period | 304206 | 530769892 | No Eligible Purchases in Class Period |
| 70967 | 530182655 | No Eligible Purchases in Class Period | 187587 | 530422796 | No Eligible Purchases in Class Period | 304207 | 530769894 | No Eligible Purchases in Class Period |
| 70968 | 530182656 | No Recognized Claim | 187588 | 530422798 | No Eligible Purchases in Class Period | 304208 | 530769895 | No Eligible Purchases in Class Period |
| 70969 | 530182657 | No Recognized Claim | 187589 | 530422800 | No Eligible Purchases in Class Period | 304209 | 530769896 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70970 | 530182658 | No Eligible Purchases in Class Period | 187590 | 530422802 | No Eligible Purchases in Class Period | 304210 | 530769897 | No Eligible Purchases in Class Period |
| 70971 | 530182664 | No Eligible Purchases in Class Period | 187591 | 530422803 | No Eligible Purchases in Class Period | 304211 | 530769898 | No Eligible Purchases in Class Period |
| 70972 | 530182667 | No Eligible Purchases in Class Period | 187592 | 530422805 | No Eligible Purchases in Class Period | 304212 | 530769899 | No Eligible Purchases in Class Period |
| 70973 | 530182670 | No Eligible Purchases in Class Period | 187593 | 530422806 | No Eligible Purchases in Class Period | 304213 | 530769901 | No Eligible Purchases in Class Period |
| 70974 | 530182673 | No Eligible Purchases in Class Period | 187594 | 530422807 | No Eligible Purchases in Class Period | 304214 | 530769906 | No Eligible Purchases in Class Period |
| 70975 | 530182677 | No Eligible Purchases in Class Period | 187595 | 530422808 | No Eligible Purchases in Class Period | 304215 | 530769907 | No Eligible Purchases in Class Period |
| 70976 | 530182679 | No Recognized Claim | 187596 | 530422809 | No Eligible Purchases in Class Period | 304216 | 530769909 | No Eligible Purchases in Class Period |
| 70977 | 530182680 | No Eligible Purchases in Class Period | 187597 | 530422810 | No Eligible Purchases in Class Period | 304217 | 530769910 | No Eligible Purchases in Class Period |
| 70978 | 530182681 | No Eligible Purchases in Class Period | 187598 | 530422811 | No Eligible Purchases in Class Period | 304218 | 530769911 | No Eligible Purchases in Class Period |
| 70979 | 530182682 | No Eligible Purchases in Class Period | 187599 | 530422812 | No Eligible Purchases in Class Period | 304219 | 530769912 | No Eligible Purchases in Class Period |
| 70980 | 530182687 | No Eligible Purchases in Class Period | 187600 | 530422814 | No Eligible Purchases in Class Period | 304220 | 530769913 | No Eligible Purchases in Class Period |
| 70981 | 530182689 | No Eligible Purchases in Class Period | 187601 | 530422815 | No Eligible Purchases in Class Period | 304221 | 530769918 | No Eligible Purchases in Class Period |
| 70982 | 530182690 | No Eligible Purchases in Class Period | 187602 | 530422817 | No Eligible Purchases in Class Period | 304222 | 530769919 | No Eligible Purchases in Class Period |
| 70983 | 530182694 | No Eligible Purchases in Class Period | 187603 | 530422818 | No Eligible Purchases in Class Period | 304223 | 530769920 | No Eligible Purchases in Class Period |
| 70984 | 530182702 | No Eligible Purchases in Class Period | 187604 | 530422819 | No Eligible Purchases in Class Period | 304224 | 530769921 | No Eligible Purchases in Class Period |
| 70985 | 530182704 | No Eligible Purchases in Class Period | 187605 | 530422820 | No Eligible Purchases in Class Period | 304225 | 530769922 | No Eligible Purchases in Class Period |
| 70986 | 530182707 | No Eligible Purchases in Class Period | 187606 | 530422822 | No Eligible Purchases in Class Period | 304226 | 530769923 | No Eligible Purchases in Class Period |
| 70987 | 530182708 | No Recognized Claim | 187607 | 530422823 | No Eligible Purchases in Class Period | 304227 | 530769924 | No Eligible Purchases in Class Period |
| 70988 | 530182710 | No Eligible Purchases in Class Period | 187608 | 530422824 | No Eligible Purchases in Class Period | 304228 | 530769925 | No Eligible Purchases in Class Period |
| 70989 | 530182711 | No Eligible Purchases in Class Period | 187609 | 530422825 | No Eligible Purchases in Class Period | 304229 | 530769926 | No Eligible Purchases in Class Period |
| 70990 | 530182712 | No Eligible Purchases in Class Period | 187610 | 530422826 | No Eligible Purchases in Class Period | 304230 | 530769927 | No Eligible Purchases in Class Period |
| 70991 | 530182713 | No Eligible Purchases in Class Period | 187611 | 530422827 | No Eligible Purchases in Class Period | 304231 | 530769928 | No Eligible Purchases in Class Period |
| 70992 | 530182720 | No Recognized Claim | 187612 | 530422831 | No Eligible Purchases in Class Period | 304232 | 530769929 | No Eligible Purchases in Class Period |
| 70993 | 530182725 | No Eligible Purchases in Class Period | 187613 | 530422834 | No Eligible Purchases in Class Period | 304233 | 530769930 | No Eligible Purchases in Class Period |
| 70994 | 530182729 | No Eligible Purchases in Class Period | 187614 | 530422835 | No Eligible Purchases in Class Period | 304234 | 530769931 | No Eligible Purchases in Class Period |
| 70995 | 530182732 | No Eligible Purchases in Class Period | 187615 | 530422836 | No Eligible Purchases in Class Period | 304235 | 530769932 | No Eligible Purchases in Class Period |
| 70996 | 530182734 | No Recognized Claim | 187616 | 530422837 | No Eligible Purchases in Class Period | 304236 | 530769933 | No Eligible Purchases in Class Period |
| 70997 | 530182736 | No Eligible Purchases in Class Period | 187617 | 530422838 | No Eligible Purchases in Class Period | 304237 | 530769934 | No Eligible Purchases in Class Period |
| 70998 | 530182737 | No Eligible Purchases in Class Period | 187618 | 530422840 | No Eligible Purchases in Class Period | 304238 | 530769937 | No Eligible Purchases in Class Period |
| 70999 | 530182741 | No Eligible Purchases in Class Period | 187619 | 530422843 | No Eligible Purchases in Class Period | 304239 | 530769938 | No Eligible Purchases in Class Period |
| 71000 | 530182745 | No Eligible Purchases in Class Period | 187620 | 530422845 | No Eligible Purchases in Class Period | 304240 | 530769939 | No Eligible Purchases in Class Period |
| 71001 | 530182751 | No Eligible Purchases in Class Period | 187621 | 530422846 | No Eligible Purchases in Class Period | 304241 | 530769940 | No Eligible Purchases in Class Period |
| 71002 | 530182760 | No Recognized Claim | 187622 | 530422847 | No Eligible Purchases in Class Period | 304242 | 530769941 | No Eligible Purchases in Class Period |
| 71003 | 530182764 | No Recognized Claim | 187623 | 530422848 | No Eligible Purchases in Class Period | 304243 | 530769942 | No Eligible Purchases in Class Period |
| 71004 | 530182769 | No Recognized Claim | 187624 | 530422849 | No Eligible Purchases in Class Period | 304244 | 530769943 | No Recognized Claim |
| 71005 | 530182771 | No Eligible Purchases in Class Period | 187625 | 530422850 | No Eligible Purchases in Class Period | 304245 | 530769944 | No Eligible Purchases in Class Period |
| 71006 | 530182772 | No Eligible Purchases in Class Period | 187626 | 530422851 | No Eligible Purchases in Class Period | 304246 | 530769945 | No Eligible Purchases in Class Period |
| 71007 | 530182777 | No Eligible Purchases in Class Period | 187627 | 530422854 | No Eligible Purchases in Class Period | 304247 | 530769947 | No Eligible Purchases in Class Period |
| 71008 | 530182779 | No Eligible Purchases in Class Period | 187628 | 530422855 | No Eligible Purchases in Class Period | 304248 | 530769948 | No Eligible Purchases in Class Period |
| 71009 | 530182781 | No Recognized Claim | 187629 | 530422856 | No Eligible Purchases in Class Period | 304249 | 530769949 | No Eligible Purchases in Class Period |
| 71010 | 530182782 | No Eligible Purchases in Class Period | 187630 | 530422857 | No Eligible Purchases in Class Period | 304250 | 530769950 | No Eligible Purchases in Class Period |
| 71011 | 530182790 | No Eligible Purchases in Class Period | 187631 | 530422858 | No Eligible Purchases in Class Period | 304251 | 530769951 | No Eligible Purchases in Class Period |
| 71012 | 530182792 | No Eligible Purchases in Class Period | 187632 | 530422859 | No Eligible Purchases in Class Period | 304252 | 530769952 | No Eligible Purchases in Class Period |
| 71013 | 530182794 | No Recognized Claim | 187633 | 530422860 | No Recognized Claim | 304253 | 530769953 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71014 | 530182797 | No Recognized Claim | 187634 | 530422861 | No Eligible Purchases in Class Period | 304254 | 530769954 | No Eligible Purchases in Class Period |
| 71015 | 530182799 | No Eligible Purchases in Class Period | 187635 | 530422863 | No Eligible Purchases in Class Period | 304255 | 530769955 | No Eligible Purchases in Class Period |
| 71016 | 530182801 | No Eligible Purchases in Class Period | 187636 | 530422864 | No Eligible Purchases in Class Period | 304256 | 530769956 | No Recognized Claim |
| 71017 | 530182809 | No Eligible Purchases in Class Period | 187637 | 530422866 | No Eligible Purchases in Class Period | 304257 | 530769957 | No Eligible Purchases in Class Period |
| 71018 | 530182810 | No Eligible Purchases in Class Period | 187638 | 530422867 | No Recognized Claim | 304258 | 530769958 | No Eligible Purchases in Class Period |
| 71019 | 530182814 | No Eligible Purchases in Class Period | 187639 | 530422868 | No Eligible Purchases in Class Period | 304259 | 530769959 | No Eligible Purchases in Class Period |
| 71020 | 530182815 | No Eligible Purchases in Class Period | 187640 | 530422869 | No Eligible Purchases in Class Period | 304260 | 530769961 | No Eligible Purchases in Class Period |
| 71021 | 530182816 | No Eligible Purchases in Class Period | 187641 | 530422870 | No Eligible Purchases in Class Period | 304261 | 530769962 | No Eligible Purchases in Class Period |
| 71022 | 530182818 | No Eligible Purchases in Class Period | 187642 | 530422871 | No Recognized Claim | 304262 | 530769963 | No Eligible Purchases in Class Period |
| 71023 | 530182819 | No Eligible Purchases in Class Period | 187643 | 530422872 | No Eligible Purchases in Class Period | 304263 | 530769964 | No Eligible Purchases in Class Period |
| 71024 | 530182823 | No Eligible Purchases in Class Period | 187644 | 530422874 | No Eligible Purchases in Class Period | 304264 | 530769965 | No Eligible Purchases in Class Period |
| 71025 | 530182830 | No Eligible Purchases in Class Period | 187645 | 530422876 | No Eligible Purchases in Class Period | 304265 | 530769967 | No Eligible Purchases in Class Period |
| 71026 | 530182833 | No Eligible Purchases in Class Period | 187646 | 530422877 | No Eligible Purchases in Class Period | 304266 | 530769968 | No Eligible Purchases in Class Period |
| 71027 | 530182834 | No Eligible Purchases in Class Period | 187647 | 530422878 | No Eligible Purchases in Class Period | 304267 | 530769969 | No Eligible Purchases in Class Period |
| 71028 | 530182836 | No Eligible Purchases in Class Period | 187648 | 530422879 | No Eligible Purchases in Class Period | 304268 | 530769970 | No Eligible Purchases in Class Period |
| 71029 | 530182846 | No Eligible Purchases in Class Period | 187649 | 530422881 | No Eligible Purchases in Class Period | 304269 | 530769971 | No Eligible Purchases in Class Period |
| 71030 | 530182847 | No Eligible Purchases in Class Period | 187650 | 530422882 | No Eligible Purchases in Class Period | 304270 | 530769972 | No Eligible Purchases in Class Period |
| 71031 | 530182848 | No Eligible Purchases in Class Period | 187651 | 530422883 | No Eligible Purchases in Class Period | 304271 | 530769973 | No Eligible Purchases in Class Period |
| 71032 | 530182849 | No Eligible Purchases in Class Period | 187652 | 530422884 | No Eligible Purchases in Class Period | 304272 | 530769974 | No Eligible Purchases in Class Period |
| 71033 | 530182850 | No Eligible Purchases in Class Period | 187653 | 530422887 | No Eligible Purchases in Class Period | 304273 | 530769975 | No Eligible Purchases in Class Period |
| 71034 | 530182853 | No Eligible Purchases in Class Period | 187654 | 530422888 | No Eligible Purchases in Class Period | 304274 | 530769976 | No Eligible Purchases in Class Period |
| 71035 | 530182854 | No Eligible Purchases in Class Period | 187655 | 530422889 | No Eligible Purchases in Class Period | 304275 | 530769977 | No Eligible Purchases in Class Period |
| 71036 | 530182855 | No Recognized Claim | 187656 | 530422890 | No Recognized Claim | 304276 | 530769978 | No Eligible Purchases in Class Period |
| 71037 | 530182857 | No Recognized Claim | 187657 | 530422891 | No Eligible Purchases in Class Period | 304277 | 530769979 | No Eligible Purchases in Class Period |
| 71038 | 530182858 | No Eligible Purchases in Class Period | 187658 | 530422892 | No Eligible Purchases in Class Period | 304278 | 530769980 | No Eligible Purchases in Class Period |
| 71039 | 530182859 | No Eligible Purchases in Class Period | 187659 | 530422894 | No Eligible Purchases in Class Period | 304279 | 530769981 | No Eligible Purchases in Class Period |
| 71040 | 530182861 | No Recognized Claim | 187660 | 530422896 | No Eligible Purchases in Class Period | 304280 | 530769982 | No Eligible Purchases in Class Period |
| 71041 | 530182862 | No Eligible Purchases in Class Period | 187661 | 530422897 | No Eligible Purchases in Class Period | 304281 | 530769983 | No Eligible Purchases in Class Period |
| 71042 | 530182863 | No Eligible Purchases in Class Period | 187662 | 530422898 | No Eligible Purchases in Class Period | 304282 | 530769984 | No Recognized Claim |
| 71043 | 530182864 | No Eligible Purchases in Class Period | 187663 | 530422899 | No Eligible Purchases in Class Period | 304283 | 530769985 | No Eligible Purchases in Class Period |
| 71044 | 530182865 | No Eligible Purchases in Class Period | 187664 | 530422900 | No Eligible Purchases in Class Period | 304284 | 530769986 | No Eligible Purchases in Class Period |
| 71045 | 530182869 | No Eligible Purchases in Class Period | 187665 | 530422901 | No Eligible Purchases in Class Period | 304285 | 530769987 | No Eligible Purchases in Class Period |
| 71046 | 530182870 | No Eligible Purchases in Class Period | 187666 | 530422902 | No Recognized Claim | 304286 | 530769988 | No Eligible Purchases in Class Period |
| 71047 | 530182872 | No Recognized Claim | 187667 | 530422909 | No Recognized Claim | 304287 | 530769989 | No Eligible Purchases in Class Period |
| 71048 | 530182874 | No Eligible Purchases in Class Period | 187668 | 530422910 | No Eligible Purchases in Class Period | 304288 | 530769990 | No Eligible Purchases in Class Period |
| 71049 | 530182875 | No Eligible Purchases in Class Period | 187669 | 530422911 | No Eligible Purchases in Class Period | 304289 | 530769991 | No Eligible Purchases in Class Period |
| 71050 | 530182877 | No Eligible Purchases in Class Period | 187670 | 530422912 | No Eligible Purchases in Class Period | 304290 | 530769992 | No Eligible Purchases in Class Period |
| 71051 | 530182878 | No Eligible Purchases in Class Period | 187671 | 530422913 | No Recognized Claim | 304291 | 530769993 | No Eligible Purchases in Class Period |
| 71052 | 530182879 | No Eligible Purchases in Class Period | 187672 | 530422915 | No Eligible Purchases in Class Period | 304292 | 530769994 | No Eligible Purchases in Class Period |
| 71053 | 530182880 | No Eligible Purchases in Class Period | 187673 | 530422916 | No Eligible Purchases in Class Period | 304293 | 530769995 | No Eligible Purchases in Class Period |
| 71054 | 530182881 | No Eligible Purchases in Class Period | 187674 | 530422918 | No Eligible Purchases in Class Period | 304294 | 530769996 | No Eligible Purchases in Class Period |
| 71055 | 530182882 | No Eligible Purchases in Class Period | 187675 | 530422920 | No Eligible Purchases in Class Period | 304295 | 530769997 | No Eligible Purchases in Class Period |
| 71056 | 530182883 | No Eligible Purchases in Class Period | 187676 | 530422921 | No Eligible Purchases in Class Period | 304296 | 530769998 | No Eligible Purchases in Class Period |
| 71057 | 530182884 | No Eligible Purchases in Class Period | 187677 | 530422922 | No Eligible Purchases in Class Period | 304297 | 530769999 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71058 | 530182885 | No Eligible Purchases in Class Period | 187678 | 530422923 | No Eligible Purchases in Class Period | 304298 | 530770000 | No Eligible Purchases in Class Period |
| 71059 | 530182886 | No Eligible Purchases in Class Period | 187679 | 530422926 | No Eligible Purchases in Class Period | 304299 | 530770001 | No Eligible Purchases in Class Period |
| 71060 | 530182887 | No Eligible Purchases in Class Period | 187680 | 530422927 | No Eligible Purchases in Class Period | 304300 | 530770002 | No Eligible Purchases in Class Period |
| 71061 | 530182889 | No Eligible Purchases in Class Period | 187681 | 530422928 | No Eligible Purchases in Class Period | 304301 | 530770003 | No Eligible Purchases in Class Period |
| 71062 | 530182890 | No Eligible Purchases in Class Period | 187682 | 530422929 | No Eligible Purchases in Class Period | 304302 | 530770004 | No Eligible Purchases in Class Period |
| 71063 | 530182892 | No Eligible Purchases in Class Period | 187683 | 530422931 | No Eligible Purchases in Class Period | 304303 | 530770005 | No Eligible Purchases in Class Period |
| 71064 | 530182895 | No Eligible Purchases in Class Period | 187684 | 530422933 | No Eligible Purchases in Class Period | 304304 | 530770006 | No Eligible Purchases in Class Period |
| 71065 | 530182896 | No Eligible Purchases in Class Period | 187685 | 530422934 | No Eligible Purchases in Class Period | 304305 | 530770007 | No Recognized Claim |
| 71066 | 530182898 | No Eligible Purchases in Class Period | 187686 | 530422936 | No Eligible Purchases in Class Period | 304306 | 530770008 | No Eligible Purchases in Class Period |
| 71067 | 530182899 | No Eligible Purchases in Class Period | 187687 | 530422941 | No Eligible Purchases in Class Period | 304307 | 530770009 | No Eligible Purchases in Class Period |
| 71068 | 530182900 | No Eligible Purchases in Class Period | 187688 | 530422943 | No Eligible Purchases in Class Period | 304308 | 530770010 | No Eligible Purchases in Class Period |
| 71069 | 530182901 | No Eligible Purchases in Class Period | 187689 | 530422944 | No Eligible Purchases in Class Period | 304309 | 530770011 | No Recognized Claim |
| 71070 | 530182902 | No Eligible Purchases in Class Period | 187690 | 530422946 | No Eligible Purchases in Class Period | 304310 | 530770017 | No Eligible Purchases in Class Period |
| 71071 | 530182904 | No Eligible Purchases in Class Period | 187691 | 530422947 | No Eligible Purchases in Class Period | 304311 | 530770018 | No Eligible Purchases in Class Period |
| 71072 | 530182905 | No Eligible Purchases in Class Period | 187692 | 530422949 | No Eligible Purchases in Class Period | 304312 | 530770019 | No Eligible Purchases in Class Period |
| 71073 | 530182906 | No Recognized Claim | 187693 | 530422950 | No Recognized Claim | 304313 | 530770020 | No Eligible Purchases in Class Period |
| 71074 | 530182908 | No Eligible Purchases in Class Period | 187694 | 530422951 | No Eligible Purchases in Class Period | 304314 | 530770021 | No Eligible Purchases in Class Period |
| 71075 | 530182909 | No Eligible Purchases in Class Period | 187695 | 530422952 | No Eligible Purchases in Class Period | 304315 | 530770022 | No Eligible Purchases in Class Period |
| 71076 | 530182910 | No Eligible Purchases in Class Period | 187696 | 530422953 | No Eligible Purchases in Class Period | 304316 | 530770023 | No Eligible Purchases in Class Period |
| 71077 | 530182911 | No Eligible Purchases in Class Period | 187697 | 530422955 | No Eligible Purchases in Class Period | 304317 | 530770026 | No Eligible Purchases in Class Period |
| 71078 | 530182913 | No Eligible Purchases in Class Period | 187698 | 530422956 | No Eligible Purchases in Class Period | 304318 | 530770027 | No Eligible Purchases in Class Period |
| 71079 | 530182914 | No Eligible Purchases in Class Period | 187699 | 530422957 | No Eligible Purchases in Class Period | 304319 | 530770028 | No Eligible Purchases in Class Period |
| 71080 | 530182915 | No Eligible Purchases in Class Period | 187700 | 530422958 | No Eligible Purchases in Class Period | 304320 | 530770029 | No Eligible Purchases in Class Period |
| 71081 | 530182916 | No Eligible Purchases in Class Period | 187701 | 530422959 | No Eligible Purchases in Class Period | 304321 | 530770030 | No Eligible Purchases in Class Period |
| 71082 | 530182917 | No Eligible Purchases in Class Period | 187702 | 530422962 | No Eligible Purchases in Class Period | 304322 | 530770031 | No Eligible Purchases in Class Period |
| 71083 | 530182919 | No Eligible Purchases in Class Period | 187703 | 530422964 | No Eligible Purchases in Class Period | 304323 | 530770032 | No Eligible Purchases in Class Period |
| 71084 | 530182920 | No Eligible Purchases in Class Period | 187704 | 530422966 | No Eligible Purchases in Class Period | 304324 | 530770033 | No Eligible Purchases in Class Period |
| 71085 | 530182921 | No Recognized Claim | 187705 | 530422967 | No Eligible Purchases in Class Period | 304325 | 530770034 | No Eligible Purchases in Class Period |
| 71086 | 530182923 | No Recognized Claim | 187706 | 530422968 | No Eligible Purchases in Class Period | 304326 | 530770035 | No Eligible Purchases in Class Period |
| 71087 | 530182924 | No Eligible Purchases in Class Period | 187707 | 530422969 | No Eligible Purchases in Class Period | 304327 | 530770036 | No Eligible Purchases in Class Period |
| 71088 | 530182925 | No Eligible Purchases in Class Period | 187708 | 530422970 | No Eligible Purchases in Class Period | 304328 | 530770037 | No Eligible Purchases in Class Period |
| 71089 | 530182926 | No Eligible Purchases in Class Period | 187709 | 530422974 | No Eligible Purchases in Class Period | 304329 | 530770038 | No Eligible Purchases in Class Period |
| 71090 | 530182927 | No Eligible Purchases in Class Period | 187710 | 530422975 | No Eligible Purchases in Class Period | 304330 | 530770039 | No Eligible Purchases in Class Period |
| 71091 | 530182928 | No Eligible Purchases in Class Period | 187711 | 530422976 | No Eligible Purchases in Class Period | 304331 | 530770040 | No Eligible Purchases in Class Period |
| 71092 | 530182929 | No Eligible Purchases in Class Period | 187712 | 530422977 | No Eligible Purchases in Class Period | 304332 | 530770041 | No Eligible Purchases in Class Period |
| 71093 | 530182930 | No Eligible Purchases in Class Period | 187713 | 530422978 | No Eligible Purchases in Class Period | 304333 | 530770042 | No Eligible Purchases in Class Period |
| 71094 | 530182931 | No Eligible Purchases in Class Period | 187714 | 530422979 | No Eligible Purchases in Class Period | 304334 | 530770043 | No Eligible Purchases in Class Period |
| 71095 | 530182932 | No Eligible Purchases in Class Period | 187715 | 530422981 | No Eligible Purchases in Class Period | 304335 | 530770044 | No Eligible Purchases in Class Period |
| 71096 | 530182933 | No Eligible Purchases in Class Period | 187716 | 530422987 | No Eligible Purchases in Class Period | 304336 | 530770045 | No Eligible Purchases in Class Period |
| 71097 | 530182935 | No Eligible Purchases in Class Period | 187717 | 530422990 | No Eligible Purchases in Class Period | 304337 | 530770046 | No Eligible Purchases in Class Period |
| 71098 | 530182936 | No Eligible Purchases in Class Period | 187718 | 530422991 | No Eligible Purchases in Class Period | 304338 | 530770047 | No Eligible Purchases in Class Period |
| 71099 | 530182937 | No Eligible Purchases in Class Period | 187719 | 530422993 | No Eligible Purchases in Class Period | 304339 | 530770048 | No Eligible Purchases in Class Period |
| 71100 | 530182938 | No Eligible Purchases in Class Period | 187720 | 530422994 | No Eligible Purchases in Class Period | 304340 | 530770049 | No Eligible Purchases in Class Period |
| 71101 | 530182939 | No Eligible Purchases in Class Period | 187721 | 530422995 | No Eligible Purchases in Class Period | 304341 | 530770050 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71102 | 530182940 | No Eligible Purchases in Class Period | 187722 | 530422996 | No Eligible Purchases in Class Period | 304342 | 530770051 | No Eligible Purchases in Class Period |
| 71103 | 530182941 | No Eligible Purchases in Class Period | 187723 | 530422997 | No Eligible Purchases in Class Period | 304343 | 530770053 | No Eligible Purchases in Class Period |
| 71104 | 530182942 | No Eligible Purchases in Class Period | 187724 | 530422998 | No Eligible Purchases in Class Period | 304344 | 530770054 | No Eligible Purchases in Class Period |
| 71105 | 530182943 | No Eligible Purchases in Class Period | 187725 | 530422999 | No Eligible Purchases in Class Period | 304345 | 530770055 | No Eligible Purchases in Class Period |
| 71106 | 530182944 | No Recognized Claim | 187726 | 530423000 | No Eligible Purchases in Class Period | 304346 | 530770056 | No Eligible Purchases in Class Period |
| 71107 | 530182945 | No Eligible Purchases in Class Period | 187727 | 530423004 | No Eligible Purchases in Class Period | 304347 | 530770057 | No Eligible Purchases in Class Period |
| 71108 | 530182947 | No Eligible Purchases in Class Period | 187728 | 530423005 | No Eligible Purchases in Class Period | 304348 | 530770058 | No Eligible Purchases in Class Period |
| 71109 | 530182949 | No Eligible Purchases in Class Period | 187729 | 530423010 | No Eligible Purchases in Class Period | 304349 | 530770059 | No Eligible Purchases in Class Period |
| 71110 | 530182950 | No Eligible Purchases in Class Period | 187730 | 530423013 | No Eligible Purchases in Class Period | 304350 | 530770060 | No Eligible Purchases in Class Period |
| 71111 | 530182951 | No Recognized Claim | 187731 | 530423014 | No Eligible Purchases in Class Period | 304351 | 530770061 | No Eligible Purchases in Class Period |
| 71112 | 530182952 | No Eligible Purchases in Class Period | 187732 | 530423019 | No Eligible Purchases in Class Period | 304352 | 530770062 | No Eligible Purchases in Class Period |
| 71113 | 530182953 | No Eligible Purchases in Class Period | 187733 | 530423020 | No Eligible Purchases in Class Period | 304353 | 530770063 | No Eligible Purchases in Class Period |
| 71114 | 530182954 | No Eligible Purchases in Class Period | 187734 | 530423021 | No Eligible Purchases in Class Period | 304354 | 530770064 | No Eligible Purchases in Class Period |
| 71115 | 530182955 | No Eligible Purchases in Class Period | 187735 | 530423025 | No Eligible Purchases in Class Period | 304355 | 530770065 | No Eligible Purchases in Class Period |
| 71116 | 530182956 | No Eligible Purchases in Class Period | 187736 | 530423026 | No Eligible Purchases in Class Period | 304356 | 530770066 | No Eligible Purchases in Class Period |
| 71117 | 530182957 | No Eligible Purchases in Class Period | 187737 | 530423029 | No Recognized Claim | 304357 | 530770067 | No Eligible Purchases in Class Period |
| 71118 | 530182958 | No Eligible Purchases in Class Period | 187738 | 530423036 | No Recognized Claim | 304358 | 530770069 | No Recognized Claim |
| 71119 | 530182961 | No Eligible Purchases in Class Period | 187739 | 530423050 | No Recognized Claim | 304359 | 530770070 | No Eligible Purchases in Class Period |
| 71120 | 530182962 | No Recognized Claim | 187740 | 530423051 | No Recognized Claim | 304360 | 530770071 | No Eligible Purchases in Class Period |
| 71121 | 530182963 | No Eligible Purchases in Class Period | 187741 | 530423060 | No Eligible Purchases in Class Period | 304361 | 530770072 | No Eligible Purchases in Class Period |
| 71122 | 530182964 | No Eligible Purchases in Class Period | 187742 | 530423068 | No Recognized Claim | 304362 | 530770073 | No Eligible Purchases in Class Period |
| 71123 | 530182965 | No Eligible Purchases in Class Period | 187743 | 530423073 | No Eligible Purchases in Class Period | 304363 | 530770075 | No Eligible Purchases in Class Period |
| 71124 | 530182966 | No Eligible Purchases in Class Period | 187744 | 530423074 | No Eligible Purchases in Class Period | 304364 | 530770076 | No Eligible Purchases in Class Period |
| 71125 | 530182967 | No Eligible Purchases in Class Period | 187745 | 530423075 | No Recognized Claim | 304365 | 530770077 | No Eligible Purchases in Class Period |
| 71126 | 530182968 | No Eligible Purchases in Class Period | 187746 | 530423076 | No Recognized Claim | 304366 | 530770078 | No Eligible Purchases in Class Period |
| 71127 | 530182969 | No Eligible Purchases in Class Period | 187747 | 530423078 | No Recognized Claim | 304367 | 530770079 | No Recognized Claim |
| 71128 | 530182970 | No Eligible Purchases in Class Period | 187748 | 530423079 | No Eligible Purchases in Class Period | 304368 | 530770080 | No Eligible Purchases in Class Period |
| 71129 | 530182973 | No Eligible Purchases in Class Period | 187749 | 530423080 | No Recognized Claim | 304369 | 530770081 | No Eligible Purchases in Class Period |
| 71130 | 530182975 | No Eligible Purchases in Class Period | 187750 | 530423081 | No Eligible Purchases in Class Period | 304370 | 530770082 | No Eligible Purchases in Class Period |
| 71131 | 530182976 | No Eligible Purchases in Class Period | 187751 | 530423086 | No Eligible Purchases in Class Period | 304371 | 530770083 | No Eligible Purchases in Class Period |
| 71132 | 530182977 | No Eligible Purchases in Class Period | 187752 | 530423087 | No Eligible Purchases in Class Period | 304372 | 530770084 | No Eligible Purchases in Class Period |
| 71133 | 530182979 | No Eligible Purchases in Class Period | 187753 | 530423088 | No Recognized Claim | 304373 | 530770085 | No Eligible Purchases in Class Period |
| 71134 | 530182980 | No Eligible Purchases in Class Period | 187754 | 530423090 | No Eligible Purchases in Class Period | 304374 | 530770086 | No Eligible Purchases in Class Period |
| 71135 | 530182981 | No Eligible Purchases in Class Period | 187755 | 530423091 | No Eligible Purchases in Class Period | 304375 | 530770087 | No Eligible Purchases in Class Period |
| 71136 | 530182982 | No Eligible Purchases in Class Period | 187756 | 530423092 | No Eligible Purchases in Class Period | 304376 | 530770088 | No Eligible Purchases in Class Period |
| 71137 | 530182983 | No Recognized Claim | 187757 | 530423093 | No Recognized Claim | 304377 | 530770089 | No Eligible Purchases in Class Period |
| 71138 | 530182984 | No Eligible Purchases in Class Period | 187758 | 530423094 | No Recognized Claim | 304378 | 530770090 | No Eligible Purchases in Class Period |
| 71139 | 530182985 | No Eligible Purchases in Class Period | 187759 | 530423095 | No Eligible Purchases in Class Period | 304379 | 530770091 | No Eligible Purchases in Class Period |
| 71140 | 530182986 | No Eligible Purchases in Class Period | 187760 | 530423097 | No Eligible Purchases in Class Period | 304380 | 530770092 | No Eligible Purchases in Class Period |
| 71141 | 530182988 | No Eligible Purchases in Class Period | 187761 | 530423099 | No Eligible Purchases in Class Period | 304381 | 530770093 | No Eligible Purchases in Class Period |
| 71142 | 530182989 | No Eligible Purchases in Class Period | 187762 | 530423100 | No Recognized Claim | 304382 | 530770094 | No Eligible Purchases in Class Period |
| 71143 | 530182990 | No Eligible Purchases in Class Period | 187763 | 530423101 | No Recognized Claim | 304383 | 530770095 | No Eligible Purchases in Class Period |
| 71144 | 530182991 | No Eligible Purchases in Class Period | 187764 | 530423104 | No Recognized Claim | 304384 | 530770096 | No Eligible Purchases in Class Period |
| 71145 | 530182992 | No Eligible Purchases in Class Period | 187765 | 530423110 | No Eligible Purchases in Class Period | 304385 | 530770097 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71146 | 530182993 | No Eligible Purchases in Class Period | 187766 | 530423112 | No Eligible Purchases in Class Period | 304386 | 530770098 | No Eligible Purchases in Class Period |
| 71147 | 530182996 | No Eligible Purchases in Class Period | 187767 | 530423115 | No Eligible Purchases in Class Period | 304387 | 530770099 | No Eligible Purchases in Class Period |
| 71148 | 530182998 | No Eligible Purchases in Class Period | 187768 | 530423116 | No Eligible Purchases in Class Period | 304388 | 530770100 | No Eligible Purchases in Class Period |
| 71149 | 530183001 | No Eligible Purchases in Class Period | 187769 | 530423117 | No Eligible Purchases in Class Period | 304389 | 530770101 | No Eligible Purchases in Class Period |
| 71150 | 530183004 | No Eligible Purchases in Class Period | 187770 | 530423118 | No Eligible Purchases in Class Period | 304390 | 530770102 | No Eligible Purchases in Class Period |
| 71151 | 530183005 | No Eligible Purchases in Class Period | 187771 | 530423120 | No Eligible Purchases in Class Period | 304391 | 530770103 | No Eligible Purchases in Class Period |
| 71152 | 530183006 | No Eligible Purchases in Class Period | 187772 | 530423121 | No Eligible Purchases in Class Period | 304392 | 530770105 | No Eligible Purchases in Class Period |
| 71153 | 530183007 | No Eligible Purchases in Class Period | 187773 | 530423122 | No Eligible Purchases in Class Period | 304393 | 530770107 | No Eligible Purchases in Class Period |
| 71154 | 530183008 | No Recognized Claim | 187774 | 530423123 | No Eligible Purchases in Class Period | 304394 | 530770108 | No Eligible Purchases in Class Period |
| 71155 | 530183009 | No Eligible Purchases in Class Period | 187775 | 530423125 | No Eligible Purchases in Class Period | 304395 | 530770110 | No Eligible Purchases in Class Period |
| 71156 | 530183010 | No Eligible Purchases in Class Period | 187776 | 530423126 | No Eligible Purchases in Class Period | 304396 | 530770111 | No Eligible Purchases in Class Period |
| 71157 | 530183011 | No Recognized Claim | 187777 | 530423127 | No Eligible Purchases in Class Period | 304397 | 530770113 | No Recognized Claim |
| 71158 | 530183012 | No Eligible Purchases in Class Period | 187778 | 530423128 | No Recognized Claim | 304398 | 530770114 | No Eligible Purchases in Class Period |
| 71159 | 530183013 | No Eligible Purchases in Class Period | 187779 | 530423129 | No Recognized Claim | 304399 | 530770115 | No Eligible Purchases in Class Period |
| 71160 | 530183014 | No Recognized Claim | 187780 | 530423131 | No Eligible Purchases in Class Period | 304400 | 530770116 | No Eligible Purchases in Class Period |
| 71161 | 530183016 | No Recognized Claim | 187781 | 530423132 | No Eligible Purchases in Class Period | 304401 | 530770117 | No Recognized Claim |
| 71162 | 530183017 | No Eligible Purchases in Class Period | 187782 | 530423133 | No Eligible Purchases in Class Period | 304402 | 530770119 | No Recognized Claim |
| 71163 | 530183018 | No Recognized Claim | 187783 | 530423134 | No Eligible Purchases in Class Period | 304403 | 530770121 | No Eligible Purchases in Class Period |
| 71164 | 530183019 | No Eligible Purchases in Class Period | 187784 | 530423135 | No Eligible Purchases in Class Period | 304404 | 530770122 | No Recognized Claim |
| 71165 | 530183020 | No Eligible Purchases in Class Period | 187785 | 530423136 | No Eligible Purchases in Class Period | 304405 | 530770126 | No Eligible Purchases in Class Period |
| 71166 | 530183021 | No Eligible Purchases in Class Period | 187786 | 530423137 | No Eligible Purchases in Class Period | 304406 | 530770128 | No Recognized Claim |
| 71167 | 530183022 | No Eligible Purchases in Class Period | 187787 | 530423138 | No Eligible Purchases in Class Period | 304407 | 530770130 | No Eligible Purchases in Class Period |
| 71168 | 530183024 | No Eligible Purchases in Class Period | 187788 | 530423139 | No Eligible Purchases in Class Period | 304408 | 530770131 | No Eligible Purchases in Class Period |
| 71169 | 530183029 | No Eligible Purchases in Class Period | 187789 | 530423141 | No Eligible Purchases in Class Period | 304409 | 530770132 | No Eligible Purchases in Class Period |
| 71170 | 530183030 | No Eligible Purchases in Class Period | 187790 | 530423142 | No Recognized Claim | 304410 | 530770133 | No Eligible Purchases in Class Period |
| 71171 | 530183031 | No Eligible Purchases in Class Period | 187791 | 530423143 | No Eligible Purchases in Class Period | 304411 | 530770138 | No Eligible Purchases in Class Period |
| 71172 | 530183032 | No Recognized Claim | 187792 | 530423144 | No Recognized Claim | 304412 | 530770139 | No Eligible Purchases in Class Period |
| 71173 | 530183033 | No Eligible Purchases in Class Period | 187793 | 530423145 | No Eligible Purchases in Class Period | 304413 | 530770140 | No Eligible Purchases in Class Period |
| 71174 | 530183036 | No Eligible Purchases in Class Period | 187794 | 530423147 | No Eligible Purchases in Class Period | 304414 | 530770143 | No Recognized Claim |
| 71175 | 530183037 | No Eligible Purchases in Class Period | 187795 | 530423148 | No Eligible Purchases in Class Period | 304415 | 530770144 | No Eligible Purchases in Class Period |
| 71176 | 530183038 | No Eligible Purchases in Class Period | 187796 | 530423149 | No Eligible Purchases in Class Period | 304416 | 530770145 | No Recognized Claim |
| 71177 | 530183039 | No Eligible Purchases in Class Period | 187797 | 530423150 | No Eligible Purchases in Class Period | 304417 | 530770147 | No Eligible Purchases in Class Period |
| 71178 | 530183041 | No Eligible Purchases in Class Period | 187798 | 530423151 | No Eligible Purchases in Class Period | 304418 | 530770150 | No Recognized Claim |
| 71179 | 530183042 | No Eligible Purchases in Class Period | 187799 | 530423153 | No Eligible Purchases in Class Period | 304419 | 530770153 | No Eligible Purchases in Class Period |
| 71180 | 530183043 | No Eligible Purchases in Class Period | 187800 | 530423155 | No Eligible Purchases in Class Period | 304420 | 530770158 | No Recognized Claim |
| 71181 | 530183045 | No Eligible Purchases in Class Period | 187801 | 530423156 | No Eligible Purchases in Class Period | 304421 | 530770159 | No Eligible Purchases in Class Period |
| 71182 | 530183047 | No Eligible Purchases in Class Period | 187802 | 530423157 | No Eligible Purchases in Class Period | 304422 | 530770160 | No Eligible Purchases in Class Period |
| 71183 | 530183048 | No Eligible Purchases in Class Period | 187803 | 530423159 | No Eligible Purchases in Class Period | 304423 | 530770161 | No Eligible Purchases in Class Period |
| 71184 | 530183049 | No Eligible Purchases in Class Period | 187804 | 530423160 | No Recognized Claim | 304424 | 530770162 | No Eligible Purchases in Class Period |
| 71185 | 530183050 | No Eligible Purchases in Class Period | 187805 | 530423161 | No Eligible Purchases in Class Period | 304425 | 530770163 | No Eligible Purchases in Class Period |
| 71186 | 530183051 | No Eligible Purchases in Class Period | 187806 | 530423162 | No Eligible Purchases in Class Period | 304426 | 530770164 | No Eligible Purchases in Class Period |
| 71187 | 530183052 | No Eligible Purchases in Class Period | 187807 | 530423163 | No Eligible Purchases in Class Period | 304427 | 530770165 | No Eligible Purchases in Class Period |
| 71188 | 530183053 | No Eligible Purchases in Class Period | 187808 | 530423164 | No Eligible Purchases in Class Period | 304428 | 530770166 | No Eligible Purchases in Class Period |
| 71189 | 530183054 | No Eligible Purchases in Class Period | 187809 | 530423168 | No Eligible Purchases in Class Period | 304429 | 530770167 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71190 | 530183056 | No Recognized Claim | 187810 | 530423169 | No Eligible Purchases in Class Period | 304430 | 530770168 | No Eligible Purchases in Class Period |
| 71191 | 530183057 | No Eligible Purchases in Class Period | 187811 | 530423170 | No Eligible Purchases in Class Period | 304431 | 530770169 | No Eligible Purchases in Class Period |
| 71192 | 530183059 | No Eligible Purchases in Class Period | 187812 | 530423172 | No Eligible Purchases in Class Period | 304432 | 530770170 | No Eligible Purchases in Class Period |
| 71193 | 530183061 | No Eligible Purchases in Class Period | 187813 | 530423173 | No Eligible Purchases in Class Period | 304433 | 530770171 | No Eligible Purchases in Class Period |
| 71194 | 530183062 | No Eligible Purchases in Class Period | 187814 | 530423174 | No Eligible Purchases in Class Period | 304434 | 530770172 | No Eligible Purchases in Class Period |
| 71195 | 530183064 | No Eligible Purchases in Class Period | 187815 | 530423176 | No Eligible Purchases in Class Period | 304435 | 530770173 | No Eligible Purchases in Class Period |
| 71196 | 530183067 | No Eligible Purchases in Class Period | 187816 | 530423177 | No Eligible Purchases in Class Period | 304436 | 530770174 | No Eligible Purchases in Class Period |
| 71197 | 530183069 | No Eligible Purchases in Class Period | 187817 | 530423179 | No Eligible Purchases in Class Period | 304437 | 530770175 | No Eligible Purchases in Class Period |
| 71198 | 530183071 | No Eligible Purchases in Class Period | 187818 | 530423180 | No Eligible Purchases in Class Period | 304438 | 530770176 | No Eligible Purchases in Class Period |
| 71199 | 530183073 | No Eligible Purchases in Class Period | 187819 | 530423183 | No Eligible Purchases in Class Period | 304439 | 530770177 | No Eligible Purchases in Class Period |
| 71200 | 530183074 | No Eligible Purchases in Class Period | 187820 | 530423184 | No Recognized Claim | 304440 | 530770178 | No Eligible Purchases in Class Period |
| 71201 | 530183075 | No Eligible Purchases in Class Period | 187821 | 530423186 | No Eligible Purchases in Class Period | 304441 | 530770179 | No Eligible Purchases in Class Period |
| 71202 | 530183078 | No Eligible Purchases in Class Period | 187822 | 530423187 | No Eligible Purchases in Class Period | 304442 | 530770180 | No Eligible Purchases in Class Period |
| 71203 | 530183080 | No Eligible Purchases in Class Period | 187823 | 530423188 | No Recognized Claim | 304443 | 530770181 | No Eligible Purchases in Class Period |
| 71204 | 530183082 | No Eligible Purchases in Class Period | 187824 | 530423190 | No Eligible Purchases in Class Period | 304444 | 530770182 | No Eligible Purchases in Class Period |
| 71205 | 530183083 | No Eligible Purchases in Class Period | 187825 | 530423192 | No Eligible Purchases in Class Period | 304445 | 530770183 | No Eligible Purchases in Class Period |
| 71206 | 530183084 | No Eligible Purchases in Class Period | 187826 | 530423193 | No Eligible Purchases in Class Period | 304446 | 530770184 | No Eligible Purchases in Class Period |
| 71207 | 530183085 | No Eligible Purchases in Class Period | 187827 | 530423194 | No Eligible Purchases in Class Period | 304447 | 530770185 | No Eligible Purchases in Class Period |
| 71208 | 530183086 | No Eligible Purchases in Class Period | 187828 | 530423195 | No Eligible Purchases in Class Period | 304448 | 530770186 | No Eligible Purchases in Class Period |
| 71209 | 530183088 | No Eligible Purchases in Class Period | 187829 | 530423196 | No Eligible Purchases in Class Period | 304449 | 530770187 | No Eligible Purchases in Class Period |
| 71210 | 530183090 | No Eligible Purchases in Class Period | 187830 | 530423197 | No Eligible Purchases in Class Period | 304450 | 530770188 | No Eligible Purchases in Class Period |
| 71211 | 530183091 | No Eligible Purchases in Class Period | 187831 | 530423201 | No Eligible Purchases in Class Period | 304451 | 530770189 | No Eligible Purchases in Class Period |
| 71212 | 530183094 | No Eligible Purchases in Class Period | 187832 | 530423203 | No Eligible Purchases in Class Period | 304452 | 530770190 | No Eligible Purchases in Class Period |
| 71213 | 530183095 | No Eligible Purchases in Class Period | 187833 | 530423204 | No Eligible Purchases in Class Period | 304453 | 530770191 | No Eligible Purchases in Class Period |
| 71214 | 530183096 | No Eligible Purchases in Class Period | 187834 | 530423205 | No Eligible Purchases in Class Period | 304454 | 530770192 | No Eligible Purchases in Class Period |
| 71215 | 530183101 | No Eligible Purchases in Class Period | 187835 | 530423207 | No Eligible Purchases in Class Period | 304455 | 530770193 | No Eligible Purchases in Class Period |
| 71216 | 530183102 | No Eligible Purchases in Class Period | 187836 | 530423208 | No Eligible Purchases in Class Period | 304456 | 530770194 | No Eligible Purchases in Class Period |
| 71217 | 530183103 | No Eligible Purchases in Class Period | 187837 | 530423209 | No Eligible Purchases in Class Period | 304457 | 530770195 | No Eligible Purchases in Class Period |
| 71218 | 530183104 | No Recognized Claim | 187838 | 530423211 | No Eligible Purchases in Class Period | 304458 | 530770196 | No Eligible Purchases in Class Period |
| 71219 | 530183107 | No Eligible Purchases in Class Period | 187839 | 530423212 | No Eligible Purchases in Class Period | 304459 | 530770197 | No Eligible Purchases in Class Period |
| 71220 | 530183109 | No Eligible Purchases in Class Period | 187840 | 530423213 | No Eligible Purchases in Class Period | 304460 | 530770198 | No Eligible Purchases in Class Period |
| 71221 | 530183111 | No Recognized Claim | 187841 | 530423214 | No Eligible Purchases in Class Period | 304461 | 530770199 | No Eligible Purchases in Class Period |
| 71222 | 530183113 | No Eligible Purchases in Class Period | 187842 | 530423215 | No Eligible Purchases in Class Period | 304462 | 530770200 | No Eligible Purchases in Class Period |
| 71223 | 530183114 | No Eligible Purchases in Class Period | 187843 | 530423216 | No Eligible Purchases in Class Period | 304463 | 530770201 | No Eligible Purchases in Class Period |
| 71224 | 530183115 | No Eligible Purchases in Class Period | 187844 | 530423217 | No Eligible Purchases in Class Period | 304464 | 530770202 | No Eligible Purchases in Class Period |
| 71225 | 530183116 | No Eligible Purchases in Class Period | 187845 | 530423218 | No Eligible Purchases in Class Period | 304465 | 530770203 | No Eligible Purchases in Class Period |
| 71226 | 530183119 | No Eligible Purchases in Class Period | 187846 | 530423219 | No Eligible Purchases in Class Period | 304466 | 530770204 | No Eligible Purchases in Class Period |
| 71227 | 530183122 | No Eligible Purchases in Class Period | 187847 | 530423220 | No Eligible Purchases in Class Period | 304467 | 530770205 | No Eligible Purchases in Class Period |
| 71228 | 530183124 | No Eligible Purchases in Class Period | 187848 | 530423221 | No Eligible Purchases in Class Period | 304468 | 530770206 | No Eligible Purchases in Class Period |
| 71229 | 530183125 | No Eligible Purchases in Class Period | 187849 | 530423222 | No Eligible Purchases in Class Period | 304469 | 530770207 | No Eligible Purchases in Class Period |
| 71230 | 530183126 | No Recognized Claim | 187850 | 530423223 | No Eligible Purchases in Class Period | 304470 | 530770208 | No Eligible Purchases in Class Period |
| 71231 | 530183127 | No Eligible Purchases in Class Period | 187851 | 530423224 | No Recognized Claim | 304471 | 530770209 | No Eligible Purchases in Class Period |
| 71232 | 530183128 | No Eligible Purchases in Class Period | 187852 | 530423225 | No Eligible Purchases in Class Period | 304472 | 530770210 | No Eligible Purchases in Class Period |
| 71233 | 530183129 | No Eligible Purchases in Class Period | 187853 | 530423228 | No Eligible Purchases in Class Period | 304473 | 530770211 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71234 | 530183130 | No Eligible Purchases in Class Period | 187854 | 530423229 | No Eligible Purchases in Class Period | 304474 | 530770212 | No Eligible Purchases in Class Period |
| 71235 | 530183131 | No Recognized Claim | 187855 | 530423230 | No Recognized Claim | 304475 | 530770213 | No Eligible Purchases in Class Period |
| 71236 | 530183132 | No Eligible Purchases in Class Period | 187856 | 530423231 | No Recognized Claim | 304476 | 530770214 | No Eligible Purchases in Class Period |
| 71237 | 530183133 | No Eligible Purchases in Class Period | 187857 | 530423232 | No Recognized Claim | 304477 | 530770215 | No Eligible Purchases in Class Period |
| 71238 | 530183134 | No Recognized Claim | 187858 | 530423233 | No Eligible Purchases in Class Period | 304478 | 530770216 | No Eligible Purchases in Class Period |
| 71239 | 530183135 | No Eligible Purchases in Class Period | 187859 | 530423234 | No Eligible Purchases in Class Period | 304479 | 530770217 | No Eligible Purchases in Class Period |
| 71240 | 530183136 | No Eligible Purchases in Class Period | 187860 | 530423236 | No Eligible Purchases in Class Period | 304480 | 530770218 | No Eligible Purchases in Class Period |
| 71241 | 530183137 | No Recognized Claim | 187861 | 530423238 | No Eligible Purchases in Class Period | 304481 | 530770219 | No Eligible Purchases in Class Period |
| 71242 | 530183138 | No Eligible Purchases in Class Period | 187862 | 530423241 | No Eligible Purchases in Class Period | 304482 | 530770220 | No Eligible Purchases in Class Period |
| 71243 | 530183140 | No Eligible Purchases in Class Period | 187863 | 530423242 | No Recognized Claim | 304483 | 530770221 | No Eligible Purchases in Class Period |
| 71244 | 530183142 | No Eligible Purchases in Class Period | 187864 | 530423243 | No Recognized Claim | 304484 | 530770223 | No Eligible Purchases in Class Period |
| 71245 | 530183143 | No Eligible Purchases in Class Period | 187865 | 530423244 | No Eligible Purchases in Class Period | 304485 | 530770224 | No Eligible Purchases in Class Period |
| 71246 | 530183145 | No Recognized Claim | 187866 | 530423245 | No Eligible Purchases in Class Period | 304486 | 530770225 | No Eligible Purchases in Class Period |
| 71247 | 530183147 | No Recognized Claim | 187867 | 530423246 | No Eligible Purchases in Class Period | 304487 | 530770226 | No Eligible Purchases in Class Period |
| 71248 | 530183150 | No Eligible Purchases in Class Period | 187868 | 530423247 | No Eligible Purchases in Class Period | 304488 | 530770227 | No Eligible Purchases in Class Period |
| 71249 | 530183152 | No Eligible Purchases in Class Period | 187869 | 530423248 | No Eligible Purchases in Class Period | 304489 | 530770228 | No Eligible Purchases in Class Period |
| 71250 | 530183153 | No Eligible Purchases in Class Period | 187870 | 530423249 | No Eligible Purchases in Class Period | 304490 | 530770229 | No Eligible Purchases in Class Period |
| 71251 | 530183155 | No Eligible Purchases in Class Period | 187871 | 530423250 | No Eligible Purchases in Class Period | 304491 | 530770230 | No Eligible Purchases in Class Period |
| 71252 | 530183157 | No Recognized Claim | 187872 | 530423251 | No Eligible Purchases in Class Period | 304492 | 530770231 | No Eligible Purchases in Class Period |
| 71253 | 530183158 | No Eligible Purchases in Class Period | 187873 | 530423254 | No Eligible Purchases in Class Period | 304493 | 530770232 | No Eligible Purchases in Class Period |
| 71254 | 530183159 | No Recognized Claim | 187874 | 530423255 | No Eligible Purchases in Class Period | 304494 | 530770233 | No Eligible Purchases in Class Period |
| 71255 | 530183161 | No Eligible Purchases in Class Period | 187875 | 530423256 | No Eligible Purchases in Class Period | 304495 | 530770234 | No Eligible Purchases in Class Period |
| 71256 | 530183162 | No Recognized Claim | 187876 | 530423257 | No Eligible Purchases in Class Period | 304496 | 530770235 | No Eligible Purchases in Class Period |
| 71257 | 530183164 | No Recognized Claim | 187877 | 530423258 | No Recognized Claim | 304497 | 530770236 | No Eligible Purchases in Class Period |
| 71258 | 530183166 | No Eligible Purchases in Class Period | 187878 | 530423260 | No Eligible Purchases in Class Period | 304498 | 530770237 | No Eligible Purchases in Class Period |
| 71259 | 530183167 | No Eligible Purchases in Class Period | 187879 | 530423261 | No Eligible Purchases in Class Period | 304499 | 530770238 | No Eligible Purchases in Class Period |
| 71260 | 530183168 | No Eligible Purchases in Class Period | 187880 | 530423262 | No Eligible Purchases in Class Period | 304500 | 530770239 | No Eligible Purchases in Class Period |
| 71261 | 530183169 | No Eligible Purchases in Class Period | 187881 | 530423263 | No Eligible Purchases in Class Period | 304501 | 530770240 | No Eligible Purchases in Class Period |
| 71262 | 530183170 | No Eligible Purchases in Class Period | 187882 | 530423264 | No Eligible Purchases in Class Period | 304502 | 530770241 | No Eligible Purchases in Class Period |
| 71263 | 530183171 | No Eligible Purchases in Class Period | 187883 | 530423266 | No Eligible Purchases in Class Period | 304503 | 530770242 | No Eligible Purchases in Class Period |
| 71264 | 530183175 | No Eligible Purchases in Class Period | 187884 | 530423267 | No Eligible Purchases in Class Period | 304504 | 530770243 | No Eligible Purchases in Class Period |
| 71265 | 530183178 | No Eligible Purchases in Class Period | 187885 | 530423269 | No Eligible Purchases in Class Period | 304505 | 530770244 | No Eligible Purchases in Class Period |
| 71266 | 530183180 | No Eligible Purchases in Class Period | 187886 | 530423270 | No Eligible Purchases in Class Period | 304506 | 530770246 | No Eligible Purchases in Class Period |
| 71267 | 530183181 | No Eligible Purchases in Class Period | 187887 | 530423271 | No Eligible Purchases in Class Period | 304507 | 530770247 | No Eligible Purchases in Class Period |
| 71268 | 530183182 | No Eligible Purchases in Class Period | 187888 | 530423272 | No Eligible Purchases in Class Period | 304508 | 530770248 | No Eligible Purchases in Class Period |
| 71269 | 530183183 | No Eligible Purchases in Class Period | 187889 | 530423274 | No Eligible Purchases in Class Period | 304509 | 530770249 | No Eligible Purchases in Class Period |
| 71270 | 530183185 | No Eligible Purchases in Class Period | 187890 | 530423275 | No Eligible Purchases in Class Period | 304510 | 530770250 | No Eligible Purchases in Class Period |
| 71271 | 530183186 | No Eligible Purchases in Class Period | 187891 | 530423277 | No Recognized Claim | 304511 | 530770251 | No Eligible Purchases in Class Period |
| 71272 | 530183187 | No Eligible Purchases in Class Period | 187892 | 530423278 | No Recognized Claim | 304512 | 530770252 | No Eligible Purchases in Class Period |
| 71273 | 530183189 | No Eligible Purchases in Class Period | 187893 | 530423281 | No Eligible Purchases in Class Period | 304513 | 530770253 | No Eligible Purchases in Class Period |
| 71274 | 530183190 | No Eligible Purchases in Class Period | 187894 | 530423282 | No Eligible Purchases in Class Period | 304514 | 530770254 | No Eligible Purchases in Class Period |
| 71275 | 530183191 | No Eligible Purchases in Class Period | 187895 | 530423283 | No Eligible Purchases in Class Period | 304515 | 530770255 | No Eligible Purchases in Class Period |
| 71276 | 530183195 | No Eligible Purchases in Class Period | 187896 | 530423286 | No Eligible Purchases in Class Period | 304516 | 530770256 | No Eligible Purchases in Class Period |
| 71277 | 530183196 | No Eligible Purchases in Class Period | 187897 | 530423288 | No Eligible Purchases in Class Period | 304517 | 530770257 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71278 | 530183197 | No Eligible Purchases in Class Period | 187898 | 530423289 | No Eligible Purchases in Class Period | 304518 | 530770258 | No Eligible Purchases in Class Period |
| 71279 | 530183198 | No Eligible Purchases in Class Period | 187899 | 530423290 | No Eligible Purchases in Class Period | 304519 | 530770259 | No Eligible Purchases in Class Period |
| 71280 | 530183199 | No Eligible Purchases in Class Period | 187900 | 530423294 | No Eligible Purchases in Class Period | 304520 | 530770260 | No Eligible Purchases in Class Period |
| 71281 | 530183202 | No Eligible Purchases in Class Period | 187901 | 530423295 | No Eligible Purchases in Class Period | 304521 | 530770261 | No Eligible Purchases in Class Period |
| 71282 | 530183203 | No Eligible Purchases in Class Period | 187902 | 530423296 | No Eligible Purchases in Class Period | 304522 | 530770262 | No Eligible Purchases in Class Period |
| 71283 | 530183204 | No Eligible Purchases in Class Period | 187903 | 530423297 | No Eligible Purchases in Class Period | 304523 | 530770263 | No Eligible Purchases in Class Period |
| 71284 | 530183205 | No Eligible Purchases in Class Period | 187904 | 530423298 | No Eligible Purchases in Class Period | 304524 | 530770264 | No Eligible Purchases in Class Period |
| 71285 | 530183206 | No Eligible Purchases in Class Period | 187905 | 530423299 | No Eligible Purchases in Class Period | 304525 | 530770265 | No Eligible Purchases in Class Period |
| 71286 | 530183207 | No Eligible Purchases in Class Period | 187906 | 530423303 | No Eligible Purchases in Class Period | 304526 | 530770266 | No Eligible Purchases in Class Period |
| 71287 | 530183208 | No Eligible Purchases in Class Period | 187907 | 530423304 | No Eligible Purchases in Class Period | 304527 | 530770267 | No Eligible Purchases in Class Period |
| 71288 | 530183209 | No Eligible Purchases in Class Period | 187908 | 530423305 | No Eligible Purchases in Class Period | 304528 | 530770268 | No Eligible Purchases in Class Period |
| 71289 | 530183210 | No Eligible Purchases in Class Period | 187909 | 530423313 | No Eligible Purchases in Class Period | 304529 | 530770269 | No Eligible Purchases in Class Period |
| 71290 | 530183211 | No Eligible Purchases in Class Period | 187910 | 530423314 | No Eligible Purchases in Class Period | 304530 | 530770270 | No Eligible Purchases in Class Period |
| 71291 | 530183212 | No Eligible Purchases in Class Period | 187911 | 530423315 | No Eligible Purchases in Class Period | 304531 | 530770271 | No Eligible Purchases in Class Period |
| 71292 | 530183214 | No Eligible Purchases in Class Period | 187912 | 530423319 | No Eligible Purchases in Class Period | 304532 | 530770272 | No Eligible Purchases in Class Period |
| 71293 | 530183216 | No Eligible Purchases in Class Period | 187913 | 530423320 | No Recognized Claim | 304533 | 530770273 | No Eligible Purchases in Class Period |
| 71294 | 530183217 | No Eligible Purchases in Class Period | 187914 | 530423324 | No Eligible Purchases in Class Period | 304534 | 530770274 | No Eligible Purchases in Class Period |
| 71295 | 530183218 | No Eligible Purchases in Class Period | 187915 | 530423325 | No Eligible Purchases in Class Period | 304535 | 530770275 | No Eligible Purchases in Class Period |
| 71296 | 530183219 | No Eligible Purchases in Class Period | 187916 | 530423326 | No Eligible Purchases in Class Period | 304536 | 530770276 | No Eligible Purchases in Class Period |
| 71297 | 530183220 | No Eligible Purchases in Class Period | 187917 | 530423327 | No Eligible Purchases in Class Period | 304537 | 530770277 | No Eligible Purchases in Class Period |
| 71298 | 530183221 | No Eligible Purchases in Class Period | 187918 | 530423329 | No Eligible Purchases in Class Period | 304538 | 530770278 | No Eligible Purchases in Class Period |
| 71299 | 530183223 | No Eligible Purchases in Class Period | 187919 | 530423330 | No Eligible Purchases in Class Period | 304539 | 530770279 | No Eligible Purchases in Class Period |
| 71300 | 530183225 | No Eligible Purchases in Class Period | 187920 | 530423331 | No Eligible Purchases in Class Period | 304540 | 530770280 | No Eligible Purchases in Class Period |
| 71301 | 530183227 | No Eligible Purchases in Class Period | 187921 | 530423332 | No Eligible Purchases in Class Period | 304541 | 530770281 | No Eligible Purchases in Class Period |
| 71302 | 530183229 | No Eligible Purchases in Class Period | 187922 | 530423334 | No Eligible Purchases in Class Period | 304542 | 530770282 | No Eligible Purchases in Class Period |
| 71303 | 530183231 | No Eligible Purchases in Class Period | 187923 | 530423335 | No Eligible Purchases in Class Period | 304543 | 530770283 | No Eligible Purchases in Class Period |
| 71304 | 530183232 | No Recognized Claim | 187924 | 530423338 | No Eligible Purchases in Class Period | 304544 | 530770284 | No Eligible Purchases in Class Period |
| 71305 | 530183233 | No Eligible Purchases in Class Period | 187925 | 530423339 | No Eligible Purchases in Class Period | 304545 | 530770285 | No Eligible Purchases in Class Period |
| 71306 | 530183237 | No Eligible Purchases in Class Period | 187926 | 530423340 | No Eligible Purchases in Class Period | 304546 | 530770286 | No Eligible Purchases in Class Period |
| 71307 | 530183238 | No Eligible Purchases in Class Period | 187927 | 530423341 | No Eligible Purchases in Class Period | 304547 | 530770287 | No Eligible Purchases in Class Period |
| 71308 | 530183239 | No Eligible Purchases in Class Period | 187928 | 530423342 | No Eligible Purchases in Class Period | 304548 | 530770288 | No Eligible Purchases in Class Period |
| 71309 | 530183240 | No Eligible Purchases in Class Period | 187929 | 530423343 | No Eligible Purchases in Class Period | 304549 | 530770289 | No Eligible Purchases in Class Period |
| 71310 | 530183241 | No Eligible Purchases in Class Period | 187930 | 530423344 | No Eligible Purchases in Class Period | 304550 | 530770290 | No Eligible Purchases in Class Period |
| 71311 | 530183242 | No Eligible Purchases in Class Period | 187931 | 530423353 | No Recognized Claim | 304551 | 530770291 | No Eligible Purchases in Class Period |
| 71312 | 530183243 | No Eligible Purchases in Class Period | 187932 | 530423363 | No Recognized Claim | 304552 | 530770292 | No Eligible Purchases in Class Period |
| 71313 | 530183244 | No Eligible Purchases in Class Period | 187933 | 530423369 | No Recognized Claim | 304553 | 530770293 | No Eligible Purchases in Class Period |
| 71314 | 530183245 | No Eligible Purchases in Class Period | 187934 | 530423373 | No Recognized Claim | 304554 | 530770294 | No Eligible Purchases in Class Period |
| 71315 | 530183246 | No Eligible Purchases in Class Period | 187935 | 530423376 | No Eligible Purchases in Class Period | 304555 | 530770295 | No Eligible Purchases in Class Period |
| 71316 | 530183248 | No Eligible Purchases in Class Period | 187936 | 530423377 | No Eligible Purchases in Class Period | 304556 | 530770296 | No Eligible Purchases in Class Period |
| 71317 | 530183249 | No Recognized Claim | 187937 | 530423379 | No Eligible Purchases in Class Period | 304557 | 530770297 | No Eligible Purchases in Class Period |
| 71318 | 530183251 | No Eligible Purchases in Class Period | 187938 | 530423384 | No Eligible Purchases in Class Period | 304558 | 530770298 | No Eligible Purchases in Class Period |
| 71319 | 530183252 | No Recognized Claim | 187939 | 530423386 | No Eligible Purchases in Class Period | 304559 | 530770299 | No Eligible Purchases in Class Period |
| 71320 | 530183253 | No Eligible Purchases in Class Period | 187940 | 530423387 | No Eligible Purchases in Class Period | 304560 | 530770300 | No Eligible Purchases in Class Period |
| 71321 | 530183254 | No Eligible Purchases in Class Period | 187941 | 530423388 | No Eligible Purchases in Class Period | 304561 | 530770301 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71322 | 530183257 | No Recognized Claim | 187942 | 530423390 | No Eligible Purchases in Class Period | 304562 | 530770302 | No Eligible Purchases in Class Period |
| 71323 | 530183258 | No Eligible Purchases in Class Period | 187943 | 530423391 | No Eligible Purchases in Class Period | 304563 | 530770303 | No Eligible Purchases in Class Period |
| 71324 | 530183259 | No Eligible Purchases in Class Period | 187944 | 530423392 | No Eligible Purchases in Class Period | 304564 | 530770304 | No Eligible Purchases in Class Period |
| 71325 | 530183261 | No Eligible Purchases in Class Period | 187945 | 530423393 | No Eligible Purchases in Class Period | 304565 | 530770305 | No Eligible Purchases in Class Period |
| 71326 | 530183262 | No Eligible Purchases in Class Period | 187946 | 530423394 | No Eligible Purchases in Class Period | 304566 | 530770306 | No Eligible Purchases in Class Period |
| 71327 | 530183263 | No Eligible Purchases in Class Period | 187947 | 530423395 | No Recognized Claim | 304567 | 530770307 | No Eligible Purchases in Class Period |
| 71328 | 530183265 | No Recognized Claim | 187948 | 530423396 | No Eligible Purchases in Class Period | 304568 | 530770308 | No Eligible Purchases in Class Period |
| 71329 | 530183266 | No Eligible Purchases in Class Period | 187949 | 530423397 | No Eligible Purchases in Class Period | 304569 | 530770309 | No Eligible Purchases in Class Period |
| 71330 | 530183267 | No Eligible Purchases in Class Period | 187950 | 530423398 | No Recognized Claim | 304570 | 530770310 | No Eligible Purchases in Class Period |
| 71331 | 530183268 | No Eligible Purchases in Class Period | 187951 | 530423399 | No Eligible Purchases in Class Period | 304571 | 530770311 | No Eligible Purchases in Class Period |
| 71332 | 530183272 | No Eligible Purchases in Class Period | 187952 | 530423400 | No Eligible Purchases in Class Period | 304572 | 530770312 | No Eligible Purchases in Class Period |
| 71333 | 530183273 | No Eligible Purchases in Class Period | 187953 | 530423401 | No Eligible Purchases in Class Period | 304573 | 530770313 | No Eligible Purchases in Class Period |
| 71334 | 530183276 | No Recognized Claim | 187954 | 530423402 | No Eligible Purchases in Class Period | 304574 | 530770314 | No Eligible Purchases in Class Period |
| 71335 | 530183278 | No Eligible Purchases in Class Period | 187955 | 530423403 | No Eligible Purchases in Class Period | 304575 | 530770315 | No Eligible Purchases in Class Period |
| 71336 | 530183283 | No Eligible Purchases in Class Period | 187956 | 530423404 | No Eligible Purchases in Class Period | 304576 | 530770316 | No Eligible Purchases in Class Period |
| 71337 | 530183284 | No Eligible Purchases in Class Period | 187957 | 530423405 | No Recognized Claim | 304577 | 530770317 | No Eligible Purchases in Class Period |
| 71338 | 530183285 | No Eligible Purchases in Class Period | 187958 | 530423406 | No Eligible Purchases in Class Period | 304578 | 530770318 | No Eligible Purchases in Class Period |
| 71339 | 530183286 | No Eligible Purchases in Class Period | 187959 | 530423407 | No Eligible Purchases in Class Period | 304579 | 530770319 | No Eligible Purchases in Class Period |
| 71340 | 530183287 | No Eligible Purchases in Class Period | 187960 | 530423408 | No Eligible Purchases in Class Period | 304580 | 530770320 | No Eligible Purchases in Class Period |
| 71341 | 530183288 | No Eligible Purchases in Class Period | 187961 | 530423412 | No Recognized Claim | 304581 | 530770321 | No Eligible Purchases in Class Period |
| 71342 | 530183289 | No Eligible Purchases in Class Period | 187962 | 530423413 | No Recognized Claim | 304582 | 530770322 | No Eligible Purchases in Class Period |
| 71343 | 530183290 | No Eligible Purchases in Class Period | 187963 | 530423415 | No Eligible Purchases in Class Period | 304583 | 530770323 | No Eligible Purchases in Class Period |
| 71344 | 530183292 | No Eligible Purchases in Class Period | 187964 | 530423416 | No Recognized Claim | 304584 | 530770324 | No Eligible Purchases in Class Period |
| 71345 | 530183294 | No Eligible Purchases in Class Period | 187965 | 530423417 | No Recognized Claim | 304585 | 530770325 | No Eligible Purchases in Class Period |
| 71346 | 530183295 | No Eligible Purchases in Class Period | 187966 | 530423418 | No Recognized Claim | 304586 | 530770326 | No Eligible Purchases in Class Period |
| 71347 | 530183296 | No Eligible Purchases in Class Period | 187967 | 530423419 | No Eligible Purchases in Class Period | 304587 | 530770327 | No Eligible Purchases in Class Period |
| 71348 | 530183298 | No Recognized Claim | 187968 | 530423420 | No Eligible Purchases in Class Period | 304588 | 530770328 | No Eligible Purchases in Class Period |
| 71349 | 530183299 | No Eligible Purchases in Class Period | 187969 | 530423423 | No Recognized Claim | 304589 | 530770329 | No Eligible Purchases in Class Period |
| 71350 | 530183300 | No Recognized Claim | 187970 | 530423424 | No Eligible Purchases in Class Period | 304590 | 530770330 | No Eligible Purchases in Class Period |
| 71351 | 530183301 | No Eligible Purchases in Class Period | 187971 | 530423426 | No Eligible Purchases in Class Period | 304591 | 530770331 | No Eligible Purchases in Class Period |
| 71352 | 530183302 | No Eligible Purchases in Class Period | 187972 | 530423427 | No Eligible Purchases in Class Period | 304592 | 530770332 | No Eligible Purchases in Class Period |
| 71353 | 530183304 | No Eligible Purchases in Class Period | 187973 | 530423430 | No Recognized Claim | 304593 | 530770333 | No Eligible Purchases in Class Period |
| 71354 | 530183305 | No Eligible Purchases in Class Period | 187974 | 530423431 | No Eligible Purchases in Class Period | 304594 | 530770334 | No Eligible Purchases in Class Period |
| 71355 | 530183306 | No Recognized Claim | 187975 | 530423433 | No Eligible Purchases in Class Period | 304595 | 530770335 | No Eligible Purchases in Class Period |
| 71356 | 530183307 | No Eligible Purchases in Class Period | 187976 | 530423434 | No Eligible Purchases in Class Period | 304596 | 530770336 | No Eligible Purchases in Class Period |
| 71357 | 530183309 | No Eligible Purchases in Class Period | 187977 | 530423436 | No Eligible Purchases in Class Period | 304597 | 530770337 | No Eligible Purchases in Class Period |
| 71358 | 530183311 | No Recognized Claim | 187978 | 530423437 | No Eligible Purchases in Class Period | 304598 | 530770338 | No Eligible Purchases in Class Period |
| 71359 | 530183312 | No Recognized Claim | 187979 | 530423438 | No Eligible Purchases in Class Period | 304599 | 530770339 | No Eligible Purchases in Class Period |
| 71360 | 530183313 | No Eligible Purchases in Class Period | 187980 | 530423439 | No Eligible Purchases in Class Period | 304600 | 530770340 | No Eligible Purchases in Class Period |
| 71361 | 530183316 | No Eligible Purchases in Class Period | 187981 | 530423440 | No Eligible Purchases in Class Period | 304601 | 530770341 | No Eligible Purchases in Class Period |
| 71362 | 530183319 | No Eligible Purchases in Class Period | 187982 | 530423442 | No Eligible Purchases in Class Period | 304602 | 530770342 | No Eligible Purchases in Class Period |
| 71363 | 530183320 | No Eligible Purchases in Class Period | 187983 | 530423445 | No Eligible Purchases in Class Period | 304603 | 530770343 | No Eligible Purchases in Class Period |
| 71364 | 530183321 | No Eligible Purchases in Class Period | 187984 | 530423446 | No Eligible Purchases in Class Period | 304604 | 530770344 | No Eligible Purchases in Class Period |
| 71365 | 530183322 | No Recognized Claim | 187985 | 530423447 | No Eligible Purchases in Class Period | 304605 | 530770345 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71366 | 530183323 | No Eligible Purchases in Class Period | 187986 | 530423448 | No Eligible Purchases in Class Period | 304606 | 530770346 | No Eligible Purchases in Class Period |
| 71367 | 530183324 | No Eligible Purchases in Class Period | 187987 | 530423450 | No Eligible Purchases in Class Period | 304607 | 530770347 | No Eligible Purchases in Class Period |
| 71368 | 530183325 | No Eligible Purchases in Class Period | 187988 | 530423451 | No Recognized Claim | 304608 | 530770348 | No Eligible Purchases in Class Period |
| 71369 | 530183326 | No Eligible Purchases in Class Period | 187989 | 530423452 | No Eligible Purchases in Class Period | 304609 | 530770349 | No Eligible Purchases in Class Period |
| 71370 | 530183327 | No Eligible Purchases in Class Period | 187990 | 530423453 | No Eligible Purchases in Class Period | 304610 | 530770350 | No Eligible Purchases in Class Period |
| 71371 | 530183329 | No Eligible Purchases in Class Period | 187991 | 530423454 | No Eligible Purchases in Class Period | 304611 | 530770351 | No Eligible Purchases in Class Period |
| 71372 | 530183331 | No Eligible Purchases in Class Period | 187992 | 530423455 | No Eligible Purchases in Class Period | 304612 | 530770352 | No Eligible Purchases in Class Period |
| 71373 | 530183333 | No Recognized Claim | 187993 | 530423456 | No Eligible Purchases in Class Period | 304613 | 530770353 | No Eligible Purchases in Class Period |
| 71374 | 530183334 | No Eligible Purchases in Class Period | 187994 | 530423457 | No Eligible Purchases in Class Period | 304614 | 530770354 | No Eligible Purchases in Class Period |
| 71375 | 530183336 | No Eligible Purchases in Class Period | 187995 | 530423458 | No Eligible Purchases in Class Period | 304615 | 530770355 | No Eligible Purchases in Class Period |
| 71376 | 530183339 | No Eligible Purchases in Class Period | 187996 | 530423460 | No Eligible Purchases in Class Period | 304616 | 530770356 | No Eligible Purchases in Class Period |
| 71377 | 530183340 | No Eligible Purchases in Class Period | 187997 | 530423461 | No Eligible Purchases in Class Period | 304617 | 530770357 | No Eligible Purchases in Class Period |
| 71378 | 530183342 | No Eligible Purchases in Class Period | 187998 | 530423464 | No Eligible Purchases in Class Period | 304618 | 530770358 | No Eligible Purchases in Class Period |
| 71379 | 530183343 | No Eligible Purchases in Class Period | 187999 | 530423465 | No Eligible Purchases in Class Period | 304619 | 530770359 | No Eligible Purchases in Class Period |
| 71380 | 530183346 | No Eligible Purchases in Class Period | 188000 | 530423466 | No Eligible Purchases in Class Period | 304620 | 530770360 | No Eligible Purchases in Class Period |
| 71381 | 530183347 | No Recognized Claim | 188001 | 530423467 | No Eligible Purchases in Class Period | 304621 | 530770361 | No Eligible Purchases in Class Period |
| 71382 | 530183350 | No Eligible Purchases in Class Period | 188002 | 530423468 | No Eligible Purchases in Class Period | 304622 | 530770362 | No Eligible Purchases in Class Period |
| 71383 | 530183354 | No Eligible Purchases in Class Period | 188003 | 530423470 | No Eligible Purchases in Class Period | 304623 | 530770363 | No Eligible Purchases in Class Period |
| 71384 | 530183355 | No Recognized Claim | 188004 | 530423473 | No Eligible Purchases in Class Period | 304624 | 530770364 | No Eligible Purchases in Class Period |
| 71385 | 530183357 | No Eligible Purchases in Class Period | 188005 | 530423474 | No Eligible Purchases in Class Period | 304625 | 530770365 | No Eligible Purchases in Class Period |
| 71386 | 530183359 | No Eligible Purchases in Class Period | 188006 | 530423475 | No Eligible Purchases in Class Period | 304626 | 530770366 | No Eligible Purchases in Class Period |
| 71387 | 530183360 | No Eligible Purchases in Class Period | 188007 | 530423481 | No Eligible Purchases in Class Period | 304627 | 530770367 | No Eligible Purchases in Class Period |
| 71388 | 530183361 | No Recognized Claim | 188008 | 530423482 | No Eligible Purchases in Class Period | 304628 | 530770368 | No Eligible Purchases in Class Period |
| 71389 | 530183364 | No Eligible Purchases in Class Period | 188009 | 530423483 | No Eligible Purchases in Class Period | 304629 | 530770369 | No Eligible Purchases in Class Period |
| 71390 | 530183365 | No Eligible Purchases in Class Period | 188010 | 530423484 | No Eligible Purchases in Class Period | 304630 | 530770370 | No Eligible Purchases in Class Period |
| 71391 | 530183366 | No Eligible Purchases in Class Period | 188011 | 530423486 | No Eligible Purchases in Class Period | 304631 | 530770371 | No Eligible Purchases in Class Period |
| 71392 | 530183367 | No Eligible Purchases in Class Period | 188012 | 530423487 | No Eligible Purchases in Class Period | 304632 | 530770372 | No Eligible Purchases in Class Period |
| 71393 | 530183368 | No Eligible Purchases in Class Period | 188013 | 530423488 | No Eligible Purchases in Class Period | 304633 | 530770373 | No Eligible Purchases in Class Period |
| 71394 | 530183369 | No Eligible Purchases in Class Period | 188014 | 530423489 | No Eligible Purchases in Class Period | 304634 | 530770374 | No Eligible Purchases in Class Period |
| 71395 | 530183370 | No Eligible Purchases in Class Period | 188015 | 530423490 | No Eligible Purchases in Class Period | 304635 | 530770375 | No Eligible Purchases in Class Period |
| 71396 | 530183373 | No Eligible Purchases in Class Period | 188016 | 530423494 | No Eligible Purchases in Class Period | 304636 | 530770376 | No Eligible Purchases in Class Period |
| 71397 | 530183374 | No Eligible Purchases in Class Period | 188017 | 530423496 | No Eligible Purchases in Class Period | 304637 | 530770377 | No Eligible Purchases in Class Period |
| 71398 | 530183375 | No Recognized Claim | 188018 | 530423497 | No Eligible Purchases in Class Period | 304638 | 530770378 | No Eligible Purchases in Class Period |
| 71399 | 530183376 | No Eligible Purchases in Class Period | 188019 | 530423498 | No Eligible Purchases in Class Period | 304639 | 530770379 | No Eligible Purchases in Class Period |
| 71400 | 530183377 | No Recognized Claim | 188020 | 530423499 | No Eligible Purchases in Class Period | 304640 | 530770380 | No Eligible Purchases in Class Period |
| 71401 | 530183379 | No Eligible Purchases in Class Period | 188021 | 530423500 | No Eligible Purchases in Class Period | 304641 | 530770381 | No Eligible Purchases in Class Period |
| 71402 | 530183381 | No Eligible Purchases in Class Period | 188022 | 530423501 | No Eligible Purchases in Class Period | 304642 | 530770382 | No Eligible Purchases in Class Period |
| 71403 | 530183383 | No Eligible Purchases in Class Period | 188023 | 530423502 | No Eligible Purchases in Class Period | 304643 | 530770383 | No Eligible Purchases in Class Period |
| 71404 | 530183384 | No Recognized Claim | 188024 | 530423504 | No Eligible Purchases in Class Period | 304644 | 530770384 | No Eligible Purchases in Class Period |
| 71405 | 530183387 | No Eligible Purchases in Class Period | 188025 | 530423506 | No Eligible Purchases in Class Period | 304645 | 530770385 | No Eligible Purchases in Class Period |
| 71406 | 530183388 | No Recognized Claim | 188026 | 530423508 | No Recognized Claim | 304646 | 530770386 | No Eligible Purchases in Class Period |
| 71407 | 530183389 | No Eligible Purchases in Class Period | 188027 | 530423509 | No Eligible Purchases in Class Period | 304647 | 530770387 | No Eligible Purchases in Class Period |
| 71408 | 530183390 | No Eligible Purchases in Class Period | 188028 | 530423510 | No Eligible Purchases in Class Period | 304648 | 530770388 | No Eligible Purchases in Class Period |
| 71409 | 530183391 | No Eligible Purchases in Class Period | 188029 | 530423512 | No Eligible Purchases in Class Period | 304649 | 530770389 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71410 | 530183393 | No Eligible Purchases in Class Period | 188030 | 530423514 | No Eligible Purchases in Class Period | 304650 | 530770390 | No Eligible Purchases in Class Period |
| 71411 | 530183394 | No Eligible Purchases in Class Period | 188031 | 530423517 | No Eligible Purchases in Class Period | 304651 | 530770391 | No Eligible Purchases in Class Period |
| 71412 | 530183395 | No Recognized Claim | 188032 | 530423518 | No Eligible Purchases in Class Period | 304652 | 530770392 | No Eligible Purchases in Class Period |
| 71413 | 530183396 | No Eligible Purchases in Class Period | 188033 | 530423520 | No Eligible Purchases in Class Period | 304653 | 530770393 | No Eligible Purchases in Class Period |
| 71414 | 530183397 | No Eligible Purchases in Class Period | 188034 | 530423521 | No Eligible Purchases in Class Period | 304654 | 530770394 | No Eligible Purchases in Class Period |
| 71415 | 530183398 | No Eligible Purchases in Class Period | 188035 | 530423522 | No Eligible Purchases in Class Period | 304655 | 530770395 | No Eligible Purchases in Class Period |
| 71416 | 530183399 | No Recognized Claim | 188036 | 530423523 | No Eligible Purchases in Class Period | 304656 | 530770396 | No Eligible Purchases in Class Period |
| 71417 | 530183400 | No Eligible Purchases in Class Period | 188037 | 530423524 | No Eligible Purchases in Class Period | 304657 | 530770397 | No Eligible Purchases in Class Period |
| 71418 | 530183401 | No Eligible Purchases in Class Period | 188038 | 530423525 | No Eligible Purchases in Class Period | 304658 | 530770398 | No Eligible Purchases in Class Period |
| 71419 | 530183402 | No Recognized Claim | 188039 | 530423526 | No Eligible Purchases in Class Period | 304659 | 530770399 | No Eligible Purchases in Class Period |
| 71420 | 530183403 | No Recognized Claim | 188040 | 530423527 | No Eligible Purchases in Class Period | 304660 | 530770400 | No Eligible Purchases in Class Period |
| 71421 | 530183404 | No Eligible Purchases in Class Period | 188041 | 530423530 | No Eligible Purchases in Class Period | 304661 | 530770401 | No Eligible Purchases in Class Period |
| 71422 | 530183405 | No Eligible Purchases in Class Period | 188042 | 530423531 | No Eligible Purchases in Class Period | 304662 | 530770402 | No Eligible Purchases in Class Period |
| 71423 | 530183409 | No Recognized Claim | 188043 | 530423533 | No Eligible Purchases in Class Period | 304663 | 530770403 | No Eligible Purchases in Class Period |
| 71424 | 530183412 | No Eligible Purchases in Class Period | 188044 | 530423534 | No Eligible Purchases in Class Period | 304664 | 530770404 | No Eligible Purchases in Class Period |
| 71425 | 530183416 | No Recognized Claim | 188045 | 530423536 | No Eligible Purchases in Class Period | 304665 | 530770405 | No Eligible Purchases in Class Period |
| 71426 | 530183417 | No Eligible Purchases in Class Period | 188046 | 530423537 | No Eligible Purchases in Class Period | 304666 | 530770406 | No Eligible Purchases in Class Period |
| 71427 | 530183419 | No Eligible Purchases in Class Period | 188047 | 530423540 | No Recognized Claim | 304667 | 530770407 | No Eligible Purchases in Class Period |
| 71428 | 530183420 | No Eligible Purchases in Class Period | 188048 | 530423543 | No Eligible Purchases in Class Period | 304668 | 530770408 | No Eligible Purchases in Class Period |
| 71429 | 530183422 | No Eligible Purchases in Class Period | 188049 | 530423544 | No Eligible Purchases in Class Period | 304669 | 530770409 | No Eligible Purchases in Class Period |
| 71430 | 530183423 | No Eligible Purchases in Class Period | 188050 | 530423545 | No Eligible Purchases in Class Period | 304670 | 530770410 | No Eligible Purchases in Class Period |
| 71431 | 530183425 | No Recognized Claim | 188051 | 530423550 | No Eligible Purchases in Class Period | 304671 | 530770411 | No Eligible Purchases in Class Period |
| 71432 | 530183426 | No Eligible Purchases in Class Period | 188052 | 530423551 | No Eligible Purchases in Class Period | 304672 | 530770412 | No Eligible Purchases in Class Period |
| 71433 | 530183427 | No Eligible Purchases in Class Period | 188053 | 530423552 | No Eligible Purchases in Class Period | 304673 | 530770413 | No Eligible Purchases in Class Period |
| 71434 | 530183428 | No Eligible Purchases in Class Period | 188054 | 530423553 | No Recognized Claim | 304674 | 530770414 | No Eligible Purchases in Class Period |
| 71435 | 530183429 | No Eligible Purchases in Class Period | 188055 | 530423554 | No Recognized Claim | 304675 | 530770415 | No Eligible Purchases in Class Period |
| 71436 | 530183430 | No Recognized Claim | 188056 | 530423558 | No Eligible Purchases in Class Period | 304676 | 530770416 | No Eligible Purchases in Class Period |
| 71437 | 530183433 | No Eligible Purchases in Class Period | 188057 | 530423559 | No Eligible Purchases in Class Period | 304677 | 530770417 | No Eligible Purchases in Class Period |
| 71438 | 530183434 | No Eligible Purchases in Class Period | 188058 | 530423560 | No Eligible Purchases in Class Period | 304678 | 530770418 | No Eligible Purchases in Class Period |
| 71439 | 530183438 | No Eligible Purchases in Class Period | 188059 | 530423561 | No Eligible Purchases in Class Period | 304679 | 530770419 | No Eligible Purchases in Class Period |
| 71440 | 530183439 | No Eligible Purchases in Class Period | 188060 | 530423562 | No Eligible Purchases in Class Period | 304680 | 530770420 | No Eligible Purchases in Class Period |
| 71441 | 530183441 | No Eligible Purchases in Class Period | 188061 | 530423563 | No Eligible Purchases in Class Period | 304681 | 530770421 | No Eligible Purchases in Class Period |
| 71442 | 530183442 | No Recognized Claim | 188062 | 530423566 | No Recognized Claim | 304682 | 530770422 | No Eligible Purchases in Class Period |
| 71443 | 530183443 | No Recognized Claim | 188063 | 530423567 | No Recognized Claim | 304683 | 530770423 | No Eligible Purchases in Class Period |
| 71444 | 530183444 | No Eligible Purchases in Class Period | 188064 | 530423568 | No Eligible Purchases in Class Period | 304684 | 530770424 | No Eligible Purchases in Class Period |
| 71445 | 530183446 | No Eligible Purchases in Class Period | 188065 | 530423572 | No Eligible Purchases in Class Period | 304685 | 530770425 | No Eligible Purchases in Class Period |
| 71446 | 530183447 | No Eligible Purchases in Class Period | 188066 | 530423573 | No Eligible Purchases in Class Period | 304686 | 530770426 | No Eligible Purchases in Class Period |
| 71447 | 530183448 | No Eligible Purchases in Class Period | 188067 | 530423575 | No Eligible Purchases in Class Period | 304687 | 530770427 | No Eligible Purchases in Class Period |
| 71448 | 530183449 | No Recognized Claim | 188068 | 530423578 | No Recognized Claim | 304688 | 530770428 | No Eligible Purchases in Class Period |
| 71449 | 530183450 | No Eligible Purchases in Class Period | 188069 | 530423579 | No Eligible Purchases in Class Period | 304689 | 530770429 | No Eligible Purchases in Class Period |
| 71450 | 530183452 | No Eligible Purchases in Class Period | 188070 | 530423580 | No Eligible Purchases in Class Period | 304690 | 530770430 | No Eligible Purchases in Class Period |
| 71451 | 530183453 | No Eligible Purchases in Class Period | 188071 | 530423581 | No Eligible Purchases in Class Period | 304691 | 530770431 | No Eligible Purchases in Class Period |
| 71452 | 530183454 | No Eligible Purchases in Class Period | 188072 | 530423582 | No Eligible Purchases in Class Period | 304692 | 530770432 | No Eligible Purchases in Class Period |
| 71453 | 530183455 | No Eligible Purchases in Class Period | 188073 | 530423583 | No Eligible Purchases in Class Period | 304693 | 530770433 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71454 | 530183457 | No Recognized Claim | 188074 | 530423584 | No Eligible Purchases in Class Period | 304694 | 530770434 | No Eligible Purchases in Class Period |
| 71455 | 530183458 | No Eligible Purchases in Class Period | 188075 | 530423585 | No Eligible Purchases in Class Period | 304695 | 530770435 | No Eligible Purchases in Class Period |
| 71456 | 530183459 | No Eligible Purchases in Class Period | 188076 | 530423586 | No Eligible Purchases in Class Period | 304696 | 530770436 | No Eligible Purchases in Class Period |
| 71457 | 530183460 | No Eligible Purchases in Class Period | 188077 | 530423587 | No Eligible Purchases in Class Period | 304697 | 530770437 | No Eligible Purchases in Class Period |
| 71458 | 530183461 | No Eligible Purchases in Class Period | 188078 | 530423588 | No Eligible Purchases in Class Period | 304698 | 530770438 | No Eligible Purchases in Class Period |
| 71459 | 530183465 | No Eligible Purchases in Class Period | 188079 | 530423589 | No Eligible Purchases in Class Period | 304699 | 530770439 | No Eligible Purchases in Class Period |
| 71460 | 530183471 | No Recognized Claim | 188080 | 530423590 | No Eligible Purchases in Class Period | 304700 | 530770440 | No Eligible Purchases in Class Period |
| 71461 | 530183472 | No Eligible Purchases in Class Period | 188081 | 530423591 | No Eligible Purchases in Class Period | 304701 | 530770441 | No Eligible Purchases in Class Period |
| 71462 | 530183484 | No Eligible Purchases in Class Period | 188082 | 530423592 | No Eligible Purchases in Class Period | 304702 | 530770442 | No Eligible Purchases in Class Period |
| 71463 | 530183485 | No Eligible Purchases in Class Period | 188083 | 530423595 | No Eligible Purchases in Class Period | 304703 | 530770443 | No Eligible Purchases in Class Period |
| 71464 | 530183489 | No Recognized Claim | 188084 | 530423596 | No Recognized Claim | 304704 | 530770444 | No Eligible Purchases in Class Period |
| 71465 | 530183491 | No Recognized Claim | 188085 | 530423597 | No Eligible Purchases in Class Period | 304705 | 530770445 | No Eligible Purchases in Class Period |
| 71466 | 530183499 | No Eligible Purchases in Class Period | 188086 | 530423599 | No Eligible Purchases in Class Period | 304706 | 530770446 | No Eligible Purchases in Class Period |
| 71467 | 530183500 | No Eligible Purchases in Class Period | 188087 | 530423600 | No Eligible Purchases in Class Period | 304707 | 530770447 | No Eligible Purchases in Class Period |
| 71468 | 530183501 | No Eligible Purchases in Class Period | 188088 | 530423602 | No Recognized Claim | 304708 | 530770448 | No Eligible Purchases in Class Period |
| 71469 | 530183503 | No Eligible Purchases in Class Period | 188089 | 530423604 | No Eligible Purchases in Class Period | 304709 | 530770449 | No Eligible Purchases in Class Period |
| 71470 | 530183504 | No Eligible Purchases in Class Period | 188090 | 530423605 | No Eligible Purchases in Class Period | 304710 | 530770450 | No Eligible Purchases in Class Period |
| 71471 | 530183517 | No Recognized Claim | 188091 | 530423606 | No Eligible Purchases in Class Period | 304711 | 530770451 | No Eligible Purchases in Class Period |
| 71472 | 530183520 | No Eligible Purchases in Class Period | 188092 | 530423607 | No Eligible Purchases in Class Period | 304712 | 530770452 | No Eligible Purchases in Class Period |
| 71473 | 530183525 | No Eligible Purchases in Class Period | 188093 | 530423608 | No Recognized Claim | 304713 | 530770453 | No Eligible Purchases in Class Period |
| 71474 | 530183526 | No Eligible Purchases in Class Period | 188094 | 530423609 | No Eligible Purchases in Class Period | 304714 | 530770454 | No Eligible Purchases in Class Period |
| 71475 | 530183528 | No Eligible Purchases in Class Period | 188095 | 530423611 | No Eligible Purchases in Class Period | 304715 | 530770455 | No Eligible Purchases in Class Period |
| 71476 | 530183539 | No Eligible Purchases in Class Period | 188096 | 530423612 | No Eligible Purchases in Class Period | 304716 | 530770456 | No Eligible Purchases in Class Period |
| 71477 | 530183560 | No Recognized Claim | 188097 | 530423613 | No Eligible Purchases in Class Period | 304717 | 530770457 | No Eligible Purchases in Class Period |
| 71478 | 530183569 | No Eligible Purchases in Class Period | 188098 | 530423614 | No Eligible Purchases in Class Period | 304718 | 530770458 | No Eligible Purchases in Class Period |
| 71479 | 530183575 | No Recognized Claim | 188099 | 530423615 | No Eligible Purchases in Class Period | 304719 | 530770459 | No Eligible Purchases in Class Period |
| 71480 | 530183583 | No Eligible Purchases in Class Period | 188100 | 530423618 | No Eligible Purchases in Class Period | 304720 | 530770460 | No Eligible Purchases in Class Period |
| 71481 | 530183584 | No Eligible Purchases in Class Period | 188101 | 530423619 | No Eligible Purchases in Class Period | 304721 | 530770461 | No Eligible Purchases in Class Period |
| 71482 | 530183588 | No Eligible Purchases in Class Period | 188102 | 530423620 | No Eligible Purchases in Class Period | 304722 | 530770462 | No Eligible Purchases in Class Period |
| 71483 | 530183594 | No Recognized Claim | 188103 | 530423621 | No Eligible Purchases in Class Period | 304723 | 530770463 | No Eligible Purchases in Class Period |
| 71484 | 530183597 | No Eligible Purchases in Class Period | 188104 | 530423622 | No Eligible Purchases in Class Period | 304724 | 530770464 | No Eligible Purchases in Class Period |
| 71485 | 530183607 | No Eligible Purchases in Class Period | 188105 | 530423623 | No Eligible Purchases in Class Period | 304725 | 530770465 | No Eligible Purchases in Class Period |
| 71486 | 530183608 | No Eligible Purchases in Class Period | 188106 | 530423624 | No Eligible Purchases in Class Period | 304726 | 530770466 | No Eligible Purchases in Class Period |
| 71487 | 530183609 | No Eligible Purchases in Class Period | 188107 | 530423625 | No Eligible Purchases in Class Period | 304727 | 530770467 | No Eligible Purchases in Class Period |
| 71488 | 530183615 | No Eligible Purchases in Class Period | 188108 | 530423626 | No Eligible Purchases in Class Period | 304728 | 530770468 | No Eligible Purchases in Class Period |
| 71489 | 530183619 | No Eligible Purchases in Class Period | 188109 | 530423629 | No Eligible Purchases in Class Period | 304729 | 530770469 | No Eligible Purchases in Class Period |
| 71490 | 530183622 | No Eligible Purchases in Class Period | 188110 | 530423630 | No Eligible Purchases in Class Period | 304730 | 530770470 | No Eligible Purchases in Class Period |
| 71491 | 530183629 | No Eligible Purchases in Class Period | 188111 | 530423631 | No Eligible Purchases in Class Period | 304731 | 530770471 | No Eligible Purchases in Class Period |
| 71492 | 530183632 | No Eligible Purchases in Class Period | 188112 | 530423632 | No Eligible Purchases in Class Period | 304732 | 530770472 | No Eligible Purchases in Class Period |
| 71493 | 530183633 | No Eligible Purchases in Class Period | 188113 | 530423633 | No Eligible Purchases in Class Period | 304733 | 530770473 | No Eligible Purchases in Class Period |
| 71494 | 530183635 | No Eligible Purchases in Class Period | 188114 | 530423634 | No Eligible Purchases in Class Period | 304734 | 530770474 | No Eligible Purchases in Class Period |
| 71495 | 530183642 | No Eligible Purchases in Class Period | 188115 | 530423635 | No Eligible Purchases in Class Period | 304735 | 530770475 | No Eligible Purchases in Class Period |
| 71496 | 530183644 | No Recognized Claim | 188116 | 530423637 | No Eligible Purchases in Class Period | 304736 | 530770476 | No Eligible Purchases in Class Period |
| 71497 | 530183645 | No Eligible Purchases in Class Period | 188117 | 530423638 | No Recognized Claim | 304737 | 530770477 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71498 | 530183647 | No Eligible Purchases in Class Period | 188118 | 530423639 | No Eligible Purchases in Class Period | 304738 | 530770478 | No Eligible Purchases in Class Period |
| 71499 | 530183652 | No Recognized Claim | 188119 | 530423640 | No Eligible Purchases in Class Period | 304739 | 530770479 | No Eligible Purchases in Class Period |
| 71500 | 530183659 | No Eligible Purchases in Class Period | 188120 | 530423641 | No Recognized Claim | 304740 | 530770480 | No Eligible Purchases in Class Period |
| 71501 | 530183660 | No Recognized Claim | 188121 | 530423643 | No Eligible Purchases in Class Period | 304741 | 530770481 | No Eligible Purchases in Class Period |
| 71502 | 530183662 | No Recognized Claim | 188122 | 530423645 | No Eligible Purchases in Class Period | 304742 | 530770482 | No Eligible Purchases in Class Period |
| 71503 | 530183663 | No Recognized Claim | 188123 | 530423646 | No Eligible Purchases in Class Period | 304743 | 530770483 | No Eligible Purchases in Class Period |
| 71504 | 530183669 | No Eligible Purchases in Class Period | 188124 | 530423647 | No Eligible Purchases in Class Period | 304744 | 530770484 | No Eligible Purchases in Class Period |
| 71505 | 530183678 | No Eligible Purchases in Class Period | 188125 | 530423648 | No Eligible Purchases in Class Period | 304745 | 530770485 | No Eligible Purchases in Class Period |
| 71506 | 530183679 | No Recognized Claim | 188126 | 530423650 | No Eligible Purchases in Class Period | 304746 | 530770486 | No Eligible Purchases in Class Period |
| 71507 | 530183681 | No Eligible Purchases in Class Period | 188127 | 530423651 | No Eligible Purchases in Class Period | 304747 | 530770487 | No Eligible Purchases in Class Period |
| 71508 | 530183686 | No Eligible Purchases in Class Period | 188128 | 530423652 | No Eligible Purchases in Class Period | 304748 | 530770488 | No Eligible Purchases in Class Period |
| 71509 | 530183687 | No Recognized Claim | 188129 | 530423653 | No Eligible Purchases in Class Period | 304749 | 530770489 | No Eligible Purchases in Class Period |
| 71510 | 530183692 | No Eligible Purchases in Class Period | 188130 | 530423654 | No Eligible Purchases in Class Period | 304750 | 530770490 | No Eligible Purchases in Class Period |
| 71511 | 530183693 | No Eligible Purchases in Class Period | 188131 | 530423660 | No Eligible Purchases in Class Period | 304751 | 530770491 | No Eligible Purchases in Class Period |
| 71512 | 530183695 | No Recognized Claim | 188132 | 530423661 | No Recognized Claim | 304752 | 530770492 | No Eligible Purchases in Class Period |
| 71513 | 530183696 | No Recognized Claim | 188133 | 530423662 | No Eligible Purchases in Class Period | 304753 | 530770493 | No Eligible Purchases in Class Period |
| 71514 | 530183697 | No Eligible Purchases in Class Period | 188134 | 530423663 | No Eligible Purchases in Class Period | 304754 | 530770494 | No Eligible Purchases in Class Period |
| 71515 | 530183698 | No Eligible Purchases in Class Period | 188135 | 530423664 | No Eligible Purchases in Class Period | 304755 | 530770495 | No Eligible Purchases in Class Period |
| 71516 | 530183700 | No Eligible Purchases in Class Period | 188136 | 530423665 | No Eligible Purchases in Class Period | 304756 | 530770496 | No Eligible Purchases in Class Period |
| 71517 | 530183704 | No Eligible Purchases in Class Period | 188137 | 530423666 | No Eligible Purchases in Class Period | 304757 | 530770497 | No Eligible Purchases in Class Period |
| 71518 | 530183706 | No Recognized Claim | 188138 | 530423667 | No Eligible Purchases in Class Period | 304758 | 530770498 | No Eligible Purchases in Class Period |
| 71519 | 530183707 | No Recognized Claim | 188139 | 530423668 | No Eligible Purchases in Class Period | 304759 | 530770499 | No Eligible Purchases in Class Period |
| 71520 | 530183708 | No Recognized Claim | 188140 | 530423673 | No Eligible Purchases in Class Period | 304760 | 530770500 | No Eligible Purchases in Class Period |
| 71521 | 530183714 | No Eligible Purchases in Class Period | 188141 | 530423675 | No Eligible Purchases in Class Period | 304761 | 530770501 | No Eligible Purchases in Class Period |
| 71522 | 530183722 | No Eligible Purchases in Class Period | 188142 | 530423677 | No Eligible Purchases in Class Period | 304762 | 530770502 | No Eligible Purchases in Class Period |
| 71523 | 530183727 | No Recognized Claim | 188143 | 530423678 | No Eligible Purchases in Class Period | 304763 | 530770503 | No Eligible Purchases in Class Period |
| 71524 | 530183728 | No Recognized Claim | 188144 | 530423679 | No Eligible Purchases in Class Period | 304764 | 530770504 | No Eligible Purchases in Class Period |
| 71525 | 530183732 | No Recognized Claim | 188145 | 530423681 | No Eligible Purchases in Class Period | 304765 | 530770505 | No Eligible Purchases in Class Period |
| 71526 | 530183733 | No Eligible Purchases in Class Period | 188146 | 530423682 | No Eligible Purchases in Class Period | 304766 | 530770506 | No Eligible Purchases in Class Period |
| 71527 | 530183734 | No Eligible Purchases in Class Period | 188147 | 530423684 | No Recognized Claim | 304767 | 530770507 | No Eligible Purchases in Class Period |
| 71528 | 530183738 | No Eligible Purchases in Class Period | 188148 | 530423686 | No Eligible Purchases in Class Period | 304768 | 530770508 | No Eligible Purchases in Class Period |
| 71529 | 530183740 | No Eligible Purchases in Class Period | 188149 | 530423687 | No Recognized Claim | 304769 | 530770509 | No Eligible Purchases in Class Period |
| 71530 | 530183742 | No Eligible Purchases in Class Period | 188150 | 530423689 | No Eligible Purchases in Class Period | 304770 | 530770510 | No Eligible Purchases in Class Period |
| 71531 | 530183743 | No Eligible Purchases in Class Period | 188151 | 530423691 | No Eligible Purchases in Class Period | 304771 | 530770511 | No Eligible Purchases in Class Period |
| 71532 | 530183745 | No Eligible Purchases in Class Period | 188152 | 530423695 | No Eligible Purchases in Class Period | 304772 | 530770512 | No Eligible Purchases in Class Period |
| 71533 | 530183746 | No Recognized Claim | 188153 | 530423699 | No Eligible Purchases in Class Period | 304773 | 530770513 | No Eligible Purchases in Class Period |
| 71534 | 530183747 | No Eligible Purchases in Class Period | 188154 | 530423703 | No Eligible Purchases in Class Period | 304774 | 530770514 | No Eligible Purchases in Class Period |
| 71535 | 530183748 | No Eligible Purchases in Class Period | 188155 | 530423706 | No Eligible Purchases in Class Period | 304775 | 530770515 | No Eligible Purchases in Class Period |
| 71536 | 530183749 | No Eligible Purchases in Class Period | 188156 | 530423707 | No Eligible Purchases in Class Period | 304776 | 530770516 | No Eligible Purchases in Class Period |
| 71537 | 530183752 | No Eligible Purchases in Class Period | 188157 | 530423708 | No Eligible Purchases in Class Period | 304777 | 530770517 | No Eligible Purchases in Class Period |
| 71538 | 530183756 | No Eligible Purchases in Class Period | 188158 | 530423709 | No Eligible Purchases in Class Period | 304778 | 530770518 | No Eligible Purchases in Class Period |
| 71539 | 530183759 | No Eligible Purchases in Class Period | 188159 | 530423710 | No Eligible Purchases in Class Period | 304779 | 530770519 | No Eligible Purchases in Class Period |
| 71540 | 530183760 | No Recognized Claim | 188160 | 530423714 | No Eligible Purchases in Class Period | 304780 | 530770520 | No Eligible Purchases in Class Period |
| 71541 | 530183775 | No Recognized Claim | 188161 | 530423715 | No Eligible Purchases in Class Period | 304781 | 530770521 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71542 | 530183776 | No Recognized Claim | 188162 | 530423716 | No Eligible Purchases in Class Period | 304782 | 530770522 | No Eligible Purchases in Class Period |
| 71543 | 530183778 | No Recognized Claim | 188163 | 530423719 | No Eligible Purchases in Class Period | 304783 | 530770523 | No Eligible Purchases in Class Period |
| 71544 | 530183780 | No Eligible Purchases in Class Period | 188164 | 530423720 | No Recognized Claim | 304784 | 530770524 | No Eligible Purchases in Class Period |
| 71545 | 530183786 | No Recognized Claim | 188165 | 530423721 | No Recognized Claim | 304785 | 530770525 | No Eligible Purchases in Class Period |
| 71546 | 530183787 | No Eligible Purchases in Class Period | 188166 | 530423727 | No Recognized Claim | 304786 | 530770526 | No Eligible Purchases in Class Period |
| 71547 | 530183789 | No Recognized Claim | 188167 | 530423740 | No Recognized Claim | 304787 | 530770527 | No Eligible Purchases in Class Period |
| 71548 | 530183791 | No Eligible Purchases in Class Period | 188168 | 530423753 | No Eligible Purchases in Class Period | 304788 | 530770528 | No Eligible Purchases in Class Period |
| 71549 | 530183793 | No Eligible Purchases in Class Period | 188169 | 530423754 | No Eligible Purchases in Class Period | 304789 | 530770529 | No Eligible Purchases in Class Period |
| 71550 | 530183799 | No Recognized Claim | 188170 | 530423756 | No Eligible Purchases in Class Period | 304790 | 530770530 | No Eligible Purchases in Class Period |
| 71551 | 530183802 | No Recognized Claim | 188171 | 530423757 | No Eligible Purchases in Class Period | 304791 | 530770531 | No Eligible Purchases in Class Period |
| 71552 | 530183807 | No Recognized Claim | 188172 | 530423758 | No Eligible Purchases in Class Period | 304792 | 530770532 | No Eligible Purchases in Class Period |
| 71553 | 530183810 | No Recognized Claim | 188173 | 530423761 | No Eligible Purchases in Class Period | 304793 | 530770533 | No Eligible Purchases in Class Period |
| 71554 | 530183814 | No Recognized Claim | 188174 | 530423762 | No Eligible Purchases in Class Period | 304794 | 530770534 | No Eligible Purchases in Class Period |
| 71555 | 530183819 | No Eligible Purchases in Class Period | 188175 | 530423763 | No Eligible Purchases in Class Period | 304795 | 530770535 | No Eligible Purchases in Class Period |
| 71556 | 530183820 | No Recognized Claim | 188176 | 530423765 | No Recognized Claim | 304796 | 530770536 | No Eligible Purchases in Class Period |
| 71557 | 530183821 | No Recognized Claim | 188177 | 530423767 | No Eligible Purchases in Class Period | 304797 | 530770537 | No Eligible Purchases in Class Period |
| 71558 | 530183822 | No Recognized Claim | 188178 | 530423769 | No Eligible Purchases in Class Period | 304798 | 530770538 | No Eligible Purchases in Class Period |
| 71559 | 530183823 | No Recognized Claim | 188179 | 530423771 | No Eligible Purchases in Class Period | 304799 | 530770539 | No Eligible Purchases in Class Period |
| 71560 | 530183825 | No Recognized Claim | 188180 | 530423772 | No Eligible Purchases in Class Period | 304800 | 530770540 | No Eligible Purchases in Class Period |
| 71561 | 530183830 | No Eligible Purchases in Class Period | 188181 | 530423773 | No Recognized Claim | 304801 | 530770541 | No Eligible Purchases in Class Period |
| 71562 | 530183832 | No Eligible Purchases in Class Period | 188182 | 530423774 | No Eligible Purchases in Class Period | 304802 | 530770542 | No Eligible Purchases in Class Period |
| 71563 | 530183833 | No Eligible Purchases in Class Period | 188183 | 530423775 | No Eligible Purchases in Class Period | 304803 | 530770543 | No Eligible Purchases in Class Period |
| 71564 | 530183848 | No Eligible Purchases in Class Period | 188184 | 530423776 | No Eligible Purchases in Class Period | 304804 | 530770544 | No Eligible Purchases in Class Period |
| 71565 | 530183849 | No Recognized Claim | 188185 | 530423777 | No Eligible Purchases in Class Period | 304805 | 530770545 | No Eligible Purchases in Class Period |
| 71566 | 530183852 | No Eligible Purchases in Class Period | 188186 | 530423778 | No Eligible Purchases in Class Period | 304806 | 530770546 | No Eligible Purchases in Class Period |
| 71567 | 530183862 | No Eligible Purchases in Class Period | 188187 | 530423779 | No Eligible Purchases in Class Period | 304807 | 530770547 | No Eligible Purchases in Class Period |
| 71568 | 530183872 | No Eligible Purchases in Class Period | 188188 | 530423780 | No Eligible Purchases in Class Period | 304808 | 530770548 | No Eligible Purchases in Class Period |
| 71569 | 530183874 | No Recognized Claim | 188189 | 530423781 | No Eligible Purchases in Class Period | 304809 | 530770549 | No Eligible Purchases in Class Period |
| 71570 | 530183876 | No Eligible Purchases in Class Period | 188190 | 530423782 | No Eligible Purchases in Class Period | 304810 | 530770550 | No Eligible Purchases in Class Period |
| 71571 | 530183885 | No Recognized Claim | 188191 | 530423783 | No Eligible Purchases in Class Period | 304811 | 530770551 | No Eligible Purchases in Class Period |
| 71572 | 530183892 | No Eligible Purchases in Class Period | 188192 | 530423785 | No Recognized Claim | 304812 | 530770552 | No Eligible Purchases in Class Period |
| 71573 | 530183893 | No Recognized Claim | 188193 | 530423786 | No Recognized Claim | 304813 | 530770553 | No Eligible Purchases in Class Period |
| 71574 | 530183897 | No Recognized Claim | 188194 | 530423790 | No Eligible Purchases in Class Period | 304814 | 530770554 | No Eligible Purchases in Class Period |
| 71575 | 530183898 | No Eligible Purchases in Class Period | 188195 | 530423791 | No Eligible Purchases in Class Period | 304815 | 530770555 | No Eligible Purchases in Class Period |
| 71576 | 530183901 | No Eligible Purchases in Class Period | 188196 | 530423792 | No Recognized Claim | 304816 | 530770556 | No Eligible Purchases in Class Period |
| 71577 | 530183904 | No Recognized Claim | 188197 | 530423793 | No Eligible Purchases in Class Period | 304817 | 530770557 | No Eligible Purchases in Class Period |
| 71578 | 530183908 | No Eligible Purchases in Class Period | 188198 | 530423794 | No Eligible Purchases in Class Period | 304818 | 530770558 | No Eligible Purchases in Class Period |
| 71579 | 530183909 | No Eligible Purchases in Class Period | 188199 | 530423795 | No Eligible Purchases in Class Period | 304819 | 530770559 | No Eligible Purchases in Class Period |
| 71580 | 530183911 | No Eligible Purchases in Class Period | 188200 | 530423796 | No Eligible Purchases in Class Period | 304820 | 530770560 | No Eligible Purchases in Class Period |
| 71581 | 530183912 | No Eligible Purchases in Class Period | 188201 | 530423798 | No Eligible Purchases in Class Period | 304821 | 530770561 | No Eligible Purchases in Class Period |
| 71582 | 530183915 | No Eligible Purchases in Class Period | 188202 | 530423799 | No Eligible Purchases in Class Period | 304822 | 530770562 | No Eligible Purchases in Class Period |
| 71583 | 530183921 | No Eligible Purchases in Class Period | 188203 | 530423800 | No Eligible Purchases in Class Period | 304823 | 530770563 | No Eligible Purchases in Class Period |
| 71584 | 530183925 | No Eligible Purchases in Class Period | 188204 | 530423801 | No Eligible Purchases in Class Period | 304824 | 530770564 | No Eligible Purchases in Class Period |
| 71585 | 530183926 | No Eligible Purchases in Class Period | 188205 | 530423802 | No Eligible Purchases in Class Period | 304825 | 530770565 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71586 | 530183929 | No Eligible Purchases in Class Period | 188206 | 530423803 | No Eligible Purchases in Class Period | 304826 | 530770566 | No Eligible Purchases in Class Period |
| 71587 | 530183932 | No Recognized Claim | 188207 | 530423804 | No Eligible Purchases in Class Period | 304827 | 530770567 | No Eligible Purchases in Class Period |
| 71588 | 530183937 | No Eligible Purchases in Class Period | 188208 | 530423805 | No Recognized Claim | 304828 | 530770568 | No Eligible Purchases in Class Period |
| 71589 | 530183944 | No Eligible Purchases in Class Period | 188209 | 530423806 | No Eligible Purchases in Class Period | 304829 | 530770569 | No Eligible Purchases in Class Period |
| 71590 | 530183951 | No Eligible Purchases in Class Period | 188210 | 530423808 | No Eligible Purchases in Class Period | 304830 | 530770570 | No Eligible Purchases in Class Period |
| 71591 | 530183952 | No Recognized Claim | 188211 | 530423809 | No Eligible Purchases in Class Period | 304831 | 530770571 | No Eligible Purchases in Class Period |
| 71592 | 530183953 | No Recognized Claim | 188212 | 530423810 | No Eligible Purchases in Class Period | 304832 | 530770572 | No Eligible Purchases in Class Period |
| 71593 | 530183955 | No Eligible Purchases in Class Period | 188213 | 530423811 | No Eligible Purchases in Class Period | 304833 | 530770573 | No Eligible Purchases in Class Period |
| 71594 | 530183963 | No Eligible Purchases in Class Period | 188214 | 530423812 | No Eligible Purchases in Class Period | 304834 | 530770574 | No Eligible Purchases in Class Period |
| 71595 | 530183966 | No Recognized Claim | 188215 | 530423813 | No Eligible Purchases in Class Period | 304835 | 530770575 | No Eligible Purchases in Class Period |
| 71596 | 530183967 | No Eligible Purchases in Class Period | 188216 | 530423814 | No Eligible Purchases in Class Period | 304836 | 530770576 | No Eligible Purchases in Class Period |
| 71597 | 530183971 | No Eligible Purchases in Class Period | 188217 | 530423815 | No Eligible Purchases in Class Period | 304837 | 530770577 | No Eligible Purchases in Class Period |
| 71598 | 530183976 | No Eligible Purchases in Class Period | 188218 | 530423816 | No Eligible Purchases in Class Period | 304838 | 530770578 | No Eligible Purchases in Class Period |
| 71599 | 530183977 | No Recognized Claim | 188219 | 530423817 | No Recognized Claim | 304839 | 530770579 | No Eligible Purchases in Class Period |
| 71600 | 530183982 | No Recognized Claim | 188220 | 530423818 | No Recognized Claim | 304840 | 530770580 | No Eligible Purchases in Class Period |
| 71601 | 530183983 | No Recognized Claim | 188221 | 530423820 | No Eligible Purchases in Class Period | 304841 | 530770581 | No Eligible Purchases in Class Period |
| 71602 | 530184001 | No Eligible Purchases in Class Period | 188222 | 530423821 | No Eligible Purchases in Class Period | 304842 | 530770582 | No Eligible Purchases in Class Period |
| 71603 | 530184004 | No Recognized Claim | 188223 | 530423822 | No Eligible Purchases in Class Period | 304843 | 530770583 | No Eligible Purchases in Class Period |
| 71604 | 530184005 | No Eligible Purchases in Class Period | 188224 | 530423823 | No Eligible Purchases in Class Period | 304844 | 530770584 | No Eligible Purchases in Class Period |
| 71605 | 530184007 | No Eligible Purchases in Class Period | 188225 | 530423824 | No Eligible Purchases in Class Period | 304845 | 530770585 | No Eligible Purchases in Class Period |
| 71606 | 530184008 | No Eligible Purchases in Class Period | 188226 | 530423825 | No Eligible Purchases in Class Period | 304846 | 530770586 | No Eligible Purchases in Class Period |
| 71607 | 530184013 | No Eligible Purchases in Class Period | 188227 | 530423826 | No Eligible Purchases in Class Period | 304847 | 530770587 | No Eligible Purchases in Class Period |
| 71608 | 530184023 | No Eligible Purchases in Class Period | 188228 | 530423827 | No Eligible Purchases in Class Period | 304848 | 530770588 | No Eligible Purchases in Class Period |
| 71609 | 530184024 | No Eligible Purchases in Class Period | 188229 | 530423828 | No Eligible Purchases in Class Period | 304849 | 530770589 | No Eligible Purchases in Class Period |
| 71610 | 530184025 | No Eligible Purchases in Class Period | 188230 | 530423829 | No Eligible Purchases in Class Period | 304850 | 530770590 | No Eligible Purchases in Class Period |
| 71611 | 530184029 | No Eligible Purchases in Class Period | 188231 | 530423831 | No Eligible Purchases in Class Period | 304851 | 530770591 | No Eligible Purchases in Class Period |
| 71612 | 530184031 | No Eligible Purchases in Class Period | 188232 | 530423832 | No Eligible Purchases in Class Period | 304852 | 530770592 | No Eligible Purchases in Class Period |
| 71613 | 530184039 | No Eligible Purchases in Class Period | 188233 | 530423834 | No Eligible Purchases in Class Period | 304853 | 530770593 | No Eligible Purchases in Class Period |
| 71614 | 530184042 | No Recognized Claim | 188234 | 530423836 | No Eligible Purchases in Class Period | 304854 | 530770594 | No Eligible Purchases in Class Period |
| 71615 | 530184049 | No Recognized Claim | 188235 | 530423837 | No Eligible Purchases in Class Period | 304855 | 530770595 | No Eligible Purchases in Class Period |
| 71616 | 530184050 | No Eligible Purchases in Class Period | 188236 | 530423839 | No Eligible Purchases in Class Period | 304856 | 530770596 | No Eligible Purchases in Class Period |
| 71617 | 530184054 | No Recognized Claim | 188237 | 530423841 | No Eligible Purchases in Class Period | 304857 | 530770597 | No Eligible Purchases in Class Period |
| 71618 | 530184056 | No Eligible Purchases in Class Period | 188238 | 530423842 | No Recognized Claim | 304858 | 530770598 | No Eligible Purchases in Class Period |
| 71619 | 530184064 | No Eligible Purchases in Class Period | 188239 | 530423843 | No Eligible Purchases in Class Period | 304859 | 530770599 | No Eligible Purchases in Class Period |
| 71620 | 530184074 | No Eligible Purchases in Class Period | 188240 | 530423844 | No Eligible Purchases in Class Period | 304860 | 530770600 | No Eligible Purchases in Class Period |
| 71621 | 530184075 | No Eligible Purchases in Class Period | 188241 | 530423845 | No Eligible Purchases in Class Period | 304861 | 530770601 | No Eligible Purchases in Class Period |
| 71622 | 530184079 | No Eligible Purchases in Class Period | 188242 | 530423846 | No Eligible Purchases in Class Period | 304862 | 530770602 | No Eligible Purchases in Class Period |
| 71623 | 530184080 | No Eligible Purchases in Class Period | 188243 | 530423852 | No Eligible Purchases in Class Period | 304863 | 530770603 | No Eligible Purchases in Class Period |
| 71624 | 530184082 | No Eligible Purchases in Class Period | 188244 | 530423853 | No Eligible Purchases in Class Period | 304864 | 530770604 | No Eligible Purchases in Class Period |
| 71625 | 530184085 | No Recognized Claim | 188245 | 530423854 | No Eligible Purchases in Class Period | 304865 | 530770605 | No Eligible Purchases in Class Period |
| 71626 | 530184086 | No Eligible Purchases in Class Period | 188246 | 530423855 | No Eligible Purchases in Class Period | 304866 | 530770606 | No Eligible Purchases in Class Period |
| 71627 | 530184095 | No Eligible Purchases in Class Period | 188247 | 530423856 | No Eligible Purchases in Class Period | 304867 | 530770607 | No Eligible Purchases in Class Period |
| 71628 | 530184100 | No Eligible Purchases in Class Period | 188248 | 530423857 | No Eligible Purchases in Class Period | 304868 | 530770608 | No Eligible Purchases in Class Period |
| 71629 | 530184103 | No Eligible Purchases in Class Period | 188249 | 530423858 | No Eligible Purchases in Class Period | 304869 | 530770609 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71630 | 530184110 | No Eligible Purchases in Class Period | 188250 | 530423859 | No Eligible Purchases in Class Period | 304870 | 530770610 | No Eligible Purchases in Class Period |
| 71631 | 530184112 | No Eligible Purchases in Class Period | 188251 | 530423860 | No Eligible Purchases in Class Period | 304871 | 530770611 | No Eligible Purchases in Class Period |
| 71632 | 530184113 | No Eligible Purchases in Class Period | 188252 | 530423863 | No Eligible Purchases in Class Period | 304872 | 530770612 | No Eligible Purchases in Class Period |
| 71633 | 530184117 | No Recognized Claim | 188253 | 530423864 | No Eligible Purchases in Class Period | 304873 | 530770613 | No Eligible Purchases in Class Period |
| 71634 | 530184124 | No Eligible Purchases in Class Period | 188254 | 530423865 | No Eligible Purchases in Class Period | 304874 | 530770614 | No Eligible Purchases in Class Period |
| 71635 | 530184126 | No Eligible Purchases in Class Period | 188255 | 530423866 | No Eligible Purchases in Class Period | 304875 | 530770615 | No Eligible Purchases in Class Period |
| 71636 | 530184127 | No Eligible Purchases in Class Period | 188256 | 530423867 | No Eligible Purchases in Class Period | 304876 | 530770616 | No Eligible Purchases in Class Period |
| 71637 | 530184128 | No Eligible Purchases in Class Period | 188257 | 530423868 | No Eligible Purchases in Class Period | 304877 | 530770617 | No Eligible Purchases in Class Period |
| 71638 | 530184130 | No Eligible Purchases in Class Period | 188258 | 530423869 | No Recognized Claim | 304878 | 530770618 | No Eligible Purchases in Class Period |
| 71639 | 530184132 | No Eligible Purchases in Class Period | 188259 | 530423872 | No Eligible Purchases in Class Period | 304879 | 530770619 | No Eligible Purchases in Class Period |
| 71640 | 530184133 | No Eligible Purchases in Class Period | 188260 | 530423874 | No Eligible Purchases in Class Period | 304880 | 530770620 | No Eligible Purchases in Class Period |
| 71641 | 530184135 | No Eligible Purchases in Class Period | 188261 | 530423875 | No Eligible Purchases in Class Period | 304881 | 530770621 | No Eligible Purchases in Class Period |
| 71642 | 530184136 | No Eligible Purchases in Class Period | 188262 | 530423876 | No Eligible Purchases in Class Period | 304882 | 530770622 | No Eligible Purchases in Class Period |
| 71643 | 530184137 | No Eligible Purchases in Class Period | 188263 | 530423877 | No Eligible Purchases in Class Period | 304883 | 530770623 | No Eligible Purchases in Class Period |
| 71644 | 530184138 | No Eligible Purchases in Class Period | 188264 | 530423879 | No Eligible Purchases in Class Period | 304884 | 530770624 | No Eligible Purchases in Class Period |
| 71645 | 530184139 | No Eligible Purchases in Class Period | 188265 | 530423880 | No Eligible Purchases in Class Period | 304885 | 530770625 | No Eligible Purchases in Class Period |
| 71646 | 530184140 | No Eligible Purchases in Class Period | 188266 | 530423881 | No Eligible Purchases in Class Period | 304886 | 530770626 | No Eligible Purchases in Class Period |
| 71647 | 530184141 | No Eligible Purchases in Class Period | 188267 | 530423882 | No Eligible Purchases in Class Period | 304887 | 530770627 | No Eligible Purchases in Class Period |
| 71648 | 530184142 | No Eligible Purchases in Class Period | 188268 | 530423883 | No Eligible Purchases in Class Period | 304888 | 530770628 | No Eligible Purchases in Class Period |
| 71649 | 530184143 | No Eligible Purchases in Class Period | 188269 | 530423884 | No Eligible Purchases in Class Period | 304889 | 530770629 | No Eligible Purchases in Class Period |
| 71650 | 530184144 | No Eligible Purchases in Class Period | 188270 | 530423885 | No Eligible Purchases in Class Period | 304890 | 530770630 | No Eligible Purchases in Class Period |
| 71651 | 530184146 | No Eligible Purchases in Class Period | 188271 | 530423886 | No Eligible Purchases in Class Period | 304891 | 530770631 | No Eligible Purchases in Class Period |
| 71652 | 530184161 | No Eligible Purchases in Class Period | 188272 | 530423887 | No Eligible Purchases in Class Period | 304892 | 530770632 | No Eligible Purchases in Class Period |
| 71653 | 530184162 | No Eligible Purchases in Class Period | 188273 | 530423888 | No Eligible Purchases in Class Period | 304893 | 530770633 | No Eligible Purchases in Class Period |
| 71654 | 530184172 | No Eligible Purchases in Class Period | 188274 | 530423889 | No Eligible Purchases in Class Period | 304894 | 530770634 | No Eligible Purchases in Class Period |
| 71655 | 530184177 | No Recognized Claim | 188275 | 530423890 | No Eligible Purchases in Class Period | 304895 | 530770635 | No Eligible Purchases in Class Period |
| 71656 | 530184186 | No Recognized Claim | 188276 | 530423891 | No Eligible Purchases in Class Period | 304896 | 530770636 | No Eligible Purchases in Class Period |
| 71657 | 530184191 | No Eligible Purchases in Class Period | 188277 | 530423892 | No Eligible Purchases in Class Period | 304897 | 530770637 | No Eligible Purchases in Class Period |
| 71658 | 530184211 | No Eligible Purchases in Class Period | 188278 | 530423894 | No Eligible Purchases in Class Period | 304898 | 530770638 | No Eligible Purchases in Class Period |
| 71659 | 530184217 | No Recognized Claim | 188279 | 530423895 | No Eligible Purchases in Class Period | 304899 | 530770639 | No Eligible Purchases in Class Period |
| 71660 | 530184237 | No Eligible Purchases in Class Period | 188280 | 530423896 | No Eligible Purchases in Class Period | 304900 | 530770640 | No Eligible Purchases in Class Period |
| 71661 | 530184238 | No Eligible Purchases in Class Period | 188281 | 530423897 | No Eligible Purchases in Class Period | 304901 | 530770641 | No Eligible Purchases in Class Period |
| 71662 | 530184240 | No Recognized Claim | 188282 | 530423898 | No Eligible Purchases in Class Period | 304902 | 530770642 | No Eligible Purchases in Class Period |
| 71663 | 530184242 | No Eligible Purchases in Class Period | 188283 | 530423899 | No Eligible Purchases in Class Period | 304903 | 530770643 | No Eligible Purchases in Class Period |
| 71664 | 530184244 | No Eligible Purchases in Class Period | 188284 | 530423901 | No Eligible Purchases in Class Period | 304904 | 530770644 | No Eligible Purchases in Class Period |
| 71665 | 530184249 | No Eligible Purchases in Class Period | 188285 | 530423903 | No Eligible Purchases in Class Period | 304905 | 530770645 | No Eligible Purchases in Class Period |
| 71666 | 530184254 | No Eligible Purchases in Class Period | 188286 | 530423904 | No Eligible Purchases in Class Period | 304906 | 530770646 | No Eligible Purchases in Class Period |
| 71667 | 530184256 | No Recognized Claim | 188287 | 530423905 | No Eligible Purchases in Class Period | 304907 | 530770647 | No Eligible Purchases in Class Period |
| 71668 | 530184258 | No Recognized Claim | 188288 | 530423906 | No Eligible Purchases in Class Period | 304908 | 530770648 | No Eligible Purchases in Class Period |
| 71669 | 530184266 | No Recognized Claim | 188289 | 530423908 | No Eligible Purchases in Class Period | 304909 | 530770649 | No Eligible Purchases in Class Period |
| 71670 | 530184275 | No Eligible Purchases in Class Period | 188290 | 530423909 | No Eligible Purchases in Class Period | 304910 | 530770650 | No Eligible Purchases in Class Period |
| 71671 | 530184286 | No Eligible Purchases in Class Period | 188291 | 530423910 | No Recognized Claim | 304911 | 530770651 | No Eligible Purchases in Class Period |
| 71672 | 530184293 | No Eligible Purchases in Class Period | 188292 | 530423911 | No Eligible Purchases in Class Period | 304912 | 530770652 | No Eligible Purchases in Class Period |
| 71673 | 530184296 | No Recognized Claim | 188293 | 530423912 | No Eligible Purchases in Class Period | 304913 | 530770653 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71674 | 530184299 | No Eligible Purchases in Class Period | 188294 | 530423914 | No Recognized Claim | 304914 | 530770654 | No Eligible Purchases in Class Period |
| 71675 | 530184301 | No Eligible Purchases in Class Period | 188295 | 530423915 | No Eligible Purchases in Class Period | 304915 | 530770655 | No Eligible Purchases in Class Period |
| 71676 | 530184306 | No Eligible Purchases in Class Period | 188296 | 530423916 | No Eligible Purchases in Class Period | 304916 | 530770656 | No Eligible Purchases in Class Period |
| 71677 | 530184307 | No Recognized Claim | 188297 | 530423917 | No Recognized Claim | 304917 | 530770657 | No Eligible Purchases in Class Period |
| 71678 | 530184309 | No Eligible Purchases in Class Period | 188298 | 530423918 | No Eligible Purchases in Class Period | 304918 | 530770658 | No Eligible Purchases in Class Period |
| 71679 | 530184310 | No Eligible Purchases in Class Period | 188299 | 530423920 | No Eligible Purchases in Class Period | 304919 | 530770659 | No Eligible Purchases in Class Period |
| 71680 | 530184312 | No Eligible Purchases in Class Period | 188300 | 530423921 | No Eligible Purchases in Class Period | 304920 | 530770660 | No Eligible Purchases in Class Period |
| 71681 | 530184315 | No Recognized Claim | 188301 | 530423922 | No Eligible Purchases in Class Period | 304921 | 530770661 | No Eligible Purchases in Class Period |
| 71682 | 530184318 | No Eligible Purchases in Class Period | 188302 | 530423924 | No Eligible Purchases in Class Period | 304922 | 530770662 | No Eligible Purchases in Class Period |
| 71683 | 530184322 | No Recognized Claim | 188303 | 530423927 | No Eligible Purchases in Class Period | 304923 | 530770663 | No Eligible Purchases in Class Period |
| 71684 | 530184326 | No Recognized Claim | 188304 | 530423930 | No Eligible Purchases in Class Period | 304924 | 530770664 | No Eligible Purchases in Class Period |
| 71685 | 530184328 | No Eligible Purchases in Class Period | 188305 | 530423931 | No Eligible Purchases in Class Period | 304925 | 530770665 | No Eligible Purchases in Class Period |
| 71686 | 530184329 | No Recognized Claim | 188306 | 530423934 | No Eligible Purchases in Class Period | 304926 | 530770666 | No Eligible Purchases in Class Period |
| 71687 | 530184330 | No Recognized Claim | 188307 | 530423936 | No Eligible Purchases in Class Period | 304927 | 530770667 | No Eligible Purchases in Class Period |
| 71688 | 530184333 | No Eligible Purchases in Class Period | 188308 | 530423937 | No Eligible Purchases in Class Period | 304928 | 530770668 | No Eligible Purchases in Class Period |
| 71689 | 530184336 | No Recognized Claim | 188309 | 530423938 | No Eligible Purchases in Class Period | 304929 | 530770669 | No Eligible Purchases in Class Period |
| 71690 | 530184341 | No Recognized Claim | 188310 | 530423941 | No Eligible Purchases in Class Period | 304930 | 530770670 | No Eligible Purchases in Class Period |
| 71691 | 530184343 | No Eligible Purchases in Class Period | 188311 | 530423942 | No Eligible Purchases in Class Period | 304931 | 530770671 | No Eligible Purchases in Class Period |
| 71692 | 530184348 | No Eligible Purchases in Class Period | 188312 | 530423945 | No Eligible Purchases in Class Period | 304932 | 530770672 | No Eligible Purchases in Class Period |
| 71693 | 530184350 | No Eligible Purchases in Class Period | 188313 | 530423946 | No Eligible Purchases in Class Period | 304933 | 530770673 | No Eligible Purchases in Class Period |
| 71694 | 530184358 | No Eligible Purchases in Class Period | 188314 | 530423947 | No Eligible Purchases in Class Period | 304934 | 530770674 | No Eligible Purchases in Class Period |
| 71695 | 530184361 | No Eligible Purchases in Class Period | 188315 | 530423948 | No Eligible Purchases in Class Period | 304935 | 530770675 | No Eligible Purchases in Class Period |
| 71696 | 530184362 | No Eligible Purchases in Class Period | 188316 | 530423949 | No Eligible Purchases in Class Period | 304936 | 530770676 | No Eligible Purchases in Class Period |
| 71697 | 530184367 | No Eligible Purchases in Class Period | 188317 | 530423950 | No Eligible Purchases in Class Period | 304937 | 530770677 | No Eligible Purchases in Class Period |
| 71698 | 530184369 | No Eligible Purchases in Class Period | 188318 | 530423953 | No Eligible Purchases in Class Period | 304938 | 530770678 | No Eligible Purchases in Class Period |
| 71699 | 530184377 | No Recognized Claim | 188319 | 530423954 | No Eligible Purchases in Class Period | 304939 | 530770679 | No Eligible Purchases in Class Period |
| 71700 | 530184386 | No Recognized Claim | 188320 | 530423955 | No Eligible Purchases in Class Period | 304940 | 530770680 | No Eligible Purchases in Class Period |
| 71701 | 530184389 | No Eligible Purchases in Class Period | 188321 | 530423956 | No Recognized Claim | 304941 | 530770681 | No Eligible Purchases in Class Period |
| 71702 | 530184391 | No Eligible Purchases in Class Period | 188322 | 530423957 | No Eligible Purchases in Class Period | 304942 | 530770682 | No Eligible Purchases in Class Period |
| 71703 | 530184392 | No Eligible Purchases in Class Period | 188323 | 530423958 | No Recognized Claim | 304943 | 530770683 | No Eligible Purchases in Class Period |
| 71704 | 530184396 | No Recognized Claim | 188324 | 530423960 | No Eligible Purchases in Class Period | 304944 | 530770684 | No Eligible Purchases in Class Period |
| 71705 | 530184403 | No Eligible Purchases in Class Period | 188325 | 530423961 | No Eligible Purchases in Class Period | 304945 | 530770685 | No Eligible Purchases in Class Period |
| 71706 | 530184406 | No Recognized Claim | 188326 | 530423962 | No Eligible Purchases in Class Period | 304946 | 530770686 | No Eligible Purchases in Class Period |
| 71707 | 530184408 | No Eligible Purchases in Class Period | 188327 | 530423963 | No Eligible Purchases in Class Period | 304947 | 530770687 | No Eligible Purchases in Class Period |
| 71708 | 530184410 | No Eligible Purchases in Class Period | 188328 | 530423966 | No Eligible Purchases in Class Period | 304948 | 530770688 | No Eligible Purchases in Class Period |
| 71709 | 530184415 | No Recognized Claim | 188329 | 530423968 | No Eligible Purchases in Class Period | 304949 | 530770689 | No Eligible Purchases in Class Period |
| 71710 | 530184430 | No Recognized Claim | 188330 | 530423969 | No Eligible Purchases in Class Period | 304950 | 530770690 | No Eligible Purchases in Class Period |
| 71711 | 530184433 | No Eligible Purchases in Class Period | 188331 | 530423970 | No Eligible Purchases in Class Period | 304951 | 530770691 | No Eligible Purchases in Class Period |
| 71712 | 530184438 | No Eligible Purchases in Class Period | 188332 | 530423971 | No Eligible Purchases in Class Period | 304952 | 530770692 | No Eligible Purchases in Class Period |
| 71713 | 530184440 | No Eligible Purchases in Class Period | 188333 | 530423972 | No Eligible Purchases in Class Period | 304953 | 530770693 | No Eligible Purchases in Class Period |
| 71714 | 530184442 | No Eligible Purchases in Class Period | 188334 | 530423973 | No Eligible Purchases in Class Period | 304954 | 530770694 | No Eligible Purchases in Class Period |
| 71715 | 530184450 | No Eligible Purchases in Class Period | 188335 | 530423974 | No Eligible Purchases in Class Period | 304955 | 530770695 | No Eligible Purchases in Class Period |
| 71716 | 530184451 | No Eligible Purchases in Class Period | 188336 | 530423975 | No Eligible Purchases in Class Period | 304956 | 530770696 | No Eligible Purchases in Class Period |
| 71717 | 530184455 | No Eligible Purchases in Class Period | 188337 | 530423977 | No Eligible Purchases in Class Period | 304957 | 530770697 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71718 | 530184463 | No Recognized Claim | 188338 | 530423978 | No Eligible Purchases in Class Period | 304958 | 530770698 | No Eligible Purchases in Class Period |
| 71719 | 530184466 | No Recognized Claim | 188339 | 530423979 | No Eligible Purchases in Class Period | 304959 | 530770699 | No Eligible Purchases in Class Period |
| 71720 | 530184469 | No Recognized Claim | 188340 | 530423980 | No Eligible Purchases in Class Period | 304960 | 530770700 | No Eligible Purchases in Class Period |
| 71721 | 530184470 | No Eligible Purchases in Class Period | 188341 | 530423981 | No Eligible Purchases in Class Period | 304961 | 530770701 | No Eligible Purchases in Class Period |
| 71722 | 530184475 | No Recognized Claim | 188342 | 530423982 | No Eligible Purchases in Class Period | 304962 | 530770702 | No Eligible Purchases in Class Period |
| 71723 | 530184486 | No Eligible Purchases in Class Period | 188343 | 530423983 | No Eligible Purchases in Class Period | 304963 | 530770703 | No Eligible Purchases in Class Period |
| 71724 | 530184487 | No Recognized Claim | 188344 | 530423984 | No Eligible Purchases in Class Period | 304964 | 530770704 | No Eligible Purchases in Class Period |
| 71725 | 530184503 | No Eligible Purchases in Class Period | 188345 | 530423985 | No Eligible Purchases in Class Period | 304965 | 530770705 | No Eligible Purchases in Class Period |
| 71726 | 530184506 | No Eligible Purchases in Class Period | 188346 | 530423986 | No Eligible Purchases in Class Period | 304966 | 530770706 | No Eligible Purchases in Class Period |
| 71727 | 530184510 | No Recognized Claim | 188347 | 530423987 | No Eligible Purchases in Class Period | 304967 | 530770707 | No Eligible Purchases in Class Period |
| 71728 | 530184518 | No Recognized Claim | 188348 | 530423988 | No Eligible Purchases in Class Period | 304968 | 530770708 | No Eligible Purchases in Class Period |
| 71729 | 530184525 | No Recognized Claim | 188349 | 530423990 | No Eligible Purchases in Class Period | 304969 | 530770709 | No Eligible Purchases in Class Period |
| 71730 | 530184532 | No Eligible Purchases in Class Period | 188350 | 530423993 | No Eligible Purchases in Class Period | 304970 | 530770710 | No Eligible Purchases in Class Period |
| 71731 | 530184543 | No Eligible Purchases in Class Period | 188351 | 530423994 | No Eligible Purchases in Class Period | 304971 | 530770711 | No Eligible Purchases in Class Period |
| 71732 | 530184548 | No Eligible Purchases in Class Period | 188352 | 530423995 | No Eligible Purchases in Class Period | 304972 | 530770712 | No Eligible Purchases in Class Period |
| 71733 | 530184552 | No Eligible Purchases in Class Period | 188353 | 530423996 | No Eligible Purchases in Class Period | 304973 | 530770713 | No Eligible Purchases in Class Period |
| 71734 | 530184562 | No Eligible Purchases in Class Period | 188354 | 530423997 | No Eligible Purchases in Class Period | 304974 | 530770714 | No Eligible Purchases in Class Period |
| 71735 | 530184563 | No Eligible Purchases in Class Period | 188355 | 530423998 | No Eligible Purchases in Class Period | 304975 | 530770715 | No Eligible Purchases in Class Period |
| 71736 | 530184567 | No Eligible Purchases in Class Period | 188356 | 530423999 | No Eligible Purchases in Class Period | 304976 | 530770716 | No Eligible Purchases in Class Period |
| 71737 | 530184575 | No Eligible Purchases in Class Period | 188357 | 530424000 | No Eligible Purchases in Class Period | 304977 | 530770717 | No Eligible Purchases in Class Period |
| 71738 | 530184579 | No Recognized Claim | 188358 | 530424001 | No Eligible Purchases in Class Period | 304978 | 530770718 | No Eligible Purchases in Class Period |
| 71739 | 530184583 | No Eligible Purchases in Class Period | 188359 | 530424002 | No Eligible Purchases in Class Period | 304979 | 530770719 | No Eligible Purchases in Class Period |
| 71740 | 530184587 | No Eligible Purchases in Class Period | 188360 | 530424003 | No Eligible Purchases in Class Period | 304980 | 530770720 | No Eligible Purchases in Class Period |
| 71741 | 530184588 | No Eligible Purchases in Class Period | 188361 | 530424004 | No Eligible Purchases in Class Period | 304981 | 530770721 | No Eligible Purchases in Class Period |
| 71742 | 530184599 | No Eligible Purchases in Class Period | 188362 | 530424005 | No Eligible Purchases in Class Period | 304982 | 530770722 | No Eligible Purchases in Class Period |
| 71743 | 530184603 | No Eligible Purchases in Class Period | 188363 | 530424006 | No Eligible Purchases in Class Period | 304983 | 530770723 | No Eligible Purchases in Class Period |
| 71744 | 530184610 | No Recognized Claim | 188364 | 530424007 | No Eligible Purchases in Class Period | 304984 | 530770724 | No Eligible Purchases in Class Period |
| 71745 | 530184614 | No Recognized Claim | 188365 | 530424008 | No Eligible Purchases in Class Period | 304985 | 530770725 | No Eligible Purchases in Class Period |
| 71746 | 530184615 | No Recognized Claim | 188366 | 530424009 | No Eligible Purchases in Class Period | 304986 | 530770726 | No Eligible Purchases in Class Period |
| 71747 | 530184625 | No Recognized Claim | 188367 | 530424010 | No Eligible Purchases in Class Period | 304987 | 530770727 | No Eligible Purchases in Class Period |
| 71748 | 530184641 | No Recognized Claim | 188368 | 530424011 | No Eligible Purchases in Class Period | 304988 | 530770728 | No Eligible Purchases in Class Period |
| 71749 | 530184643 | No Eligible Purchases in Class Period | 188369 | 530424012 | No Eligible Purchases in Class Period | 304989 | 530770729 | No Eligible Purchases in Class Period |
| 71750 | 530184645 | No Eligible Purchases in Class Period | 188370 | 530424014 | No Recognized Claim | 304990 | 530770730 | No Eligible Purchases in Class Period |
| 71751 | 530184648 | No Eligible Purchases in Class Period | 188371 | 530424015 | No Eligible Purchases in Class Period | 304991 | 530770731 | No Eligible Purchases in Class Period |
| 71752 | 530184649 | No Eligible Purchases in Class Period | 188372 | 530424017 | No Eligible Purchases in Class Period | 304992 | 530770732 | No Eligible Purchases in Class Period |
| 71753 | 530184655 | No Recognized Claim | 188373 | 530424018 | No Recognized Claim | 304993 | 530770733 | No Eligible Purchases in Class Period |
| 71754 | 530184656 | No Eligible Purchases in Class Period | 188374 | 530424019 | No Eligible Purchases in Class Period | 304994 | 530770734 | No Eligible Purchases in Class Period |
| 71755 | 530184657 | No Eligible Purchases in Class Period | 188375 | 530424020 | No Eligible Purchases in Class Period | 304995 | 530770735 | No Eligible Purchases in Class Period |
| 71756 | 530184658 | No Eligible Purchases in Class Period | 188376 | 530424021 | No Eligible Purchases in Class Period | 304996 | 530770736 | No Eligible Purchases in Class Period |
| 71757 | 530184662 | No Recognized Claim | 188377 | 530424023 | No Eligible Purchases in Class Period | 304997 | 530770737 | No Eligible Purchases in Class Period |
| 71758 | 530184665 | No Recognized Claim | 188378 | 530424024 | No Recognized Claim | 304998 | 530770738 | No Eligible Purchases in Class Period |
| 71759 | 530184666 | No Eligible Purchases in Class Period | 188379 | 530424025 | No Eligible Purchases in Class Period | 304999 | 530770739 | No Eligible Purchases in Class Period |
| 71760 | 530184667 | No Eligible Purchases in Class Period | 188380 | 530424026 | No Eligible Purchases in Class Period | 305000 | 530770740 | No Eligible Purchases in Class Period |
| 71761 | 530184668 | No Eligible Purchases in Class Period | 188381 | 530424027 | No Eligible Purchases in Class Period | 305001 | 530770741 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71762 | 530184671 | No Eligible Purchases in Class Period | 188382 | 530424028 | No Eligible Purchases in Class Period | 305002 | 530770742 | No Eligible Purchases in Class Period |
| 71763 | 530184672 | No Eligible Purchases in Class Period | 188383 | 530424029 | No Recognized Claim | 305003 | 530770743 | No Eligible Purchases in Class Period |
| 71764 | 530184677 | No Eligible Purchases in Class Period | 188384 | 530424030 | No Recognized Claim | 305004 | 530770744 | No Eligible Purchases in Class Period |
| 71765 | 530184678 | No Eligible Purchases in Class Period | 188385 | 530424031 | No Recognized Claim | 305005 | 530770745 | No Eligible Purchases in Class Period |
| 71766 | 530184679 | No Eligible Purchases in Class Period | 188386 | 530424034 | No Recognized Claim | 305006 | 530770746 | No Eligible Purchases in Class Period |
| 71767 | 530184681 | No Eligible Purchases in Class Period | 188387 | 530424035 | No Eligible Purchases in Class Period | 305007 | 530770747 | No Eligible Purchases in Class Period |
| 71768 | 530184685 | No Eligible Purchases in Class Period | 188388 | 530424036 | No Eligible Purchases in Class Period | 305008 | 530770748 | No Eligible Purchases in Class Period |
| 71769 | 530184687 | No Eligible Purchases in Class Period | 188389 | 530424038 | No Eligible Purchases in Class Period | 305009 | 530770749 | No Eligible Purchases in Class Period |
| 71770 | 530184688 | No Eligible Purchases in Class Period | 188390 | 530424039 | No Recognized Claim | 305010 | 530770750 | No Eligible Purchases in Class Period |
| 71771 | 530184690 | No Eligible Purchases in Class Period | 188391 | 530424042 | No Eligible Purchases in Class Period | 305011 | 530770751 | No Eligible Purchases in Class Period |
| 71772 | 530184695 | No Eligible Purchases in Class Period | 188392 | 530424044 | No Recognized Claim | 305012 | 530770752 | No Eligible Purchases in Class Period |
| 71773 | 530184698 | No Recognized Claim | 188393 | 530424045 | No Eligible Purchases in Class Period | 305013 | 530770754 | No Eligible Purchases in Class Period |
| 71774 | 530184700 | No Eligible Purchases in Class Period | 188394 | 530424046 | No Recognized Claim | 305014 | 530770755 | No Eligible Purchases in Class Period |
| 71775 | 530184701 | No Eligible Purchases in Class Period | 188395 | 530424047 | No Eligible Purchases in Class Period | 305015 | 530770756 | No Eligible Purchases in Class Period |
| 71776 | 530184705 | No Eligible Purchases in Class Period | 188396 | 530424048 | No Eligible Purchases in Class Period | 305016 | 530770757 | No Eligible Purchases in Class Period |
| 71777 | 530184708 | No Eligible Purchases in Class Period | 188397 | 530424051 | No Recognized Claim | 305017 | 530770758 | No Eligible Purchases in Class Period |
| 71778 | 530184709 | No Eligible Purchases in Class Period | 188398 | 530424052 | No Eligible Purchases in Class Period | 305018 | 530770759 | No Eligible Purchases in Class Period |
| 71779 | 530184711 | No Eligible Purchases in Class Period | 188399 | 530424053 | No Recognized Claim | 305019 | 530770760 | No Eligible Purchases in Class Period |
| 71780 | 530184712 | No Eligible Purchases in Class Period | 188400 | 530424054 | No Recognized Claim | 305020 | 530770761 | No Eligible Purchases in Class Period |
| 71781 | 530184715 | No Eligible Purchases in Class Period | 188401 | 530424055 | No Eligible Purchases in Class Period | 305021 | 530770763 | No Eligible Purchases in Class Period |
| 71782 | 530184716 | No Eligible Purchases in Class Period | 188402 | 530424056 | No Eligible Purchases in Class Period | 305022 | 530770764 | No Eligible Purchases in Class Period |
| 71783 | 530184717 | No Eligible Purchases in Class Period | 188403 | 530424058 | No Recognized Claim | 305023 | 530770765 | No Eligible Purchases in Class Period |
| 71784 | 530184718 | No Eligible Purchases in Class Period | 188404 | 530424061 | No Eligible Purchases in Class Period | 305024 | 530770766 | No Eligible Purchases in Class Period |
| 71785 | 530184721 | No Eligible Purchases in Class Period | 188405 | 530424063 | No Eligible Purchases in Class Period | 305025 | 530770767 | No Eligible Purchases in Class Period |
| 71786 | 530184722 | No Eligible Purchases in Class Period | 188406 | 530424067 | No Eligible Purchases in Class Period | 305026 | 530770768 | No Eligible Purchases in Class Period |
| 71787 | 530184725 | No Eligible Purchases in Class Period | 188407 | 530424068 | No Eligible Purchases in Class Period | 305027 | 530770769 | No Eligible Purchases in Class Period |
| 71788 | 530184727 | No Eligible Purchases in Class Period | 188408 | 530424071 | No Eligible Purchases in Class Period | 305028 | 530770774 | No Eligible Purchases in Class Period |
| 71789 | 530184728 | No Eligible Purchases in Class Period | 188409 | 530424075 | No Eligible Purchases in Class Period | 305029 | 530770777 | No Eligible Purchases in Class Period |
| 71790 | 530184730 | No Eligible Purchases in Class Period | 188410 | 530424076 | No Eligible Purchases in Class Period | 305030 | 530770780 | No Eligible Purchases in Class Period |
| 71791 | 530184731 | No Eligible Purchases in Class Period | 188411 | 530424078 | No Eligible Purchases in Class Period | 305031 | 530770814 | No Eligible Purchases in Class Period |
| 71792 | 530184734 | No Recognized Claim | 188412 | 530424079 | No Eligible Purchases in Class Period | 305032 | 530770816 | No Eligible Purchases in Class Period |
| 71793 | 530184737 | No Eligible Purchases in Class Period | 188413 | 530424080 | No Eligible Purchases in Class Period | 305033 | 530770821 | No Eligible Purchases in Class Period |
| 71794 | 530184740 | No Recognized Claim | 188414 | 530424081 | No Eligible Purchases in Class Period | 305034 | 530770891 | No Eligible Purchases in Class Period |
| 71795 | 530184741 | No Recognized Claim | 188415 | 530424082 | No Eligible Purchases in Class Period | 305035 | 530770906 | No Recognized Claim |
| 71796 | 530184748 | No Eligible Purchases in Class Period | 188416 | 530424083 | No Eligible Purchases in Class Period | 305036 | 530770915 | No Eligible Purchases in Class Period |
| 71797 | 530184750 | No Eligible Purchases in Class Period | 188417 | 530424086 | No Eligible Purchases in Class Period | 305037 | 530770916 | No Eligible Purchases in Class Period |
| 71798 | 530184751 | No Recognized Claim | 188418 | 530424087 | No Eligible Purchases in Class Period | 305038 | 530770917 | No Eligible Purchases in Class Period |
| 71799 | 530184752 | No Recognized Claim | 188419 | 530424088 | No Eligible Purchases in Class Period | 305039 | 530770918 | No Eligible Purchases in Class Period |
| 71800 | 530184758 | No Eligible Purchases in Class Period | 188420 | 530424090 | No Eligible Purchases in Class Period | 305040 | 530770919 | No Eligible Purchases in Class Period |
| 71801 | 530184760 | No Eligible Purchases in Class Period | 188421 | 530424091 | No Recognized Claim | 305041 | 530770920 | No Eligible Purchases in Class Period |
| 71802 | 530184763 | No Eligible Purchases in Class Period | 188422 | 530424093 | No Eligible Purchases in Class Period | 305042 | 530770921 | No Eligible Purchases in Class Period |
| 71803 | 530184764 | No Eligible Purchases in Class Period | 188423 | 530424094 | No Eligible Purchases in Class Period | 305043 | 530770922 | No Eligible Purchases in Class Period |
| 71804 | 530184765 | No Eligible Purchases in Class Period | 188424 | 530424106 | No Recognized Claim | 305044 | 530770923 | No Eligible Purchases in Class Period |
| 71805 | 530184766 | No Eligible Purchases in Class Period | 188425 | 530424112 | No Recognized Claim | 305045 | 530770924 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71806 | 530184770 | No Eligible Purchases in Class Period | 188426 | 530424113 | No Recognized Claim | 305046 | 530770925 | No Eligible Purchases in Class Period |
| 71807 | 530184771 | No Eligible Purchases in Class Period | 188427 | 530424115 | No Recognized Claim | 305047 | 530770926 | No Eligible Purchases in Class Period |
| 71808 | 530184775 | No Eligible Purchases in Class Period | 188428 | 530424117 | No Recognized Claim | 305048 | 530770927 | No Eligible Purchases in Class Period |
| 71809 | 530184776 | No Eligible Purchases in Class Period | 188429 | 530424120 | No Recognized Claim | 305049 | 530770930 | No Eligible Purchases in Class Period |
| 71810 | 530184778 | No Eligible Purchases in Class Period | 188430 | 530424124 | No Eligible Purchases in Class Period | 305050 | 530770931 | No Eligible Purchases in Class Period |
| 71811 | 530184779 | No Eligible Purchases in Class Period | 188431 | 530424127 | No Recognized Claim | 305051 | 530770932 | No Eligible Purchases in Class Period |
| 71812 | 530184786 | No Eligible Purchases in Class Period | 188432 | 530424129 | No Recognized Claim | 305052 | 530770933 | No Eligible Purchases in Class Period |
| 71813 | 530184787 | No Eligible Purchases in Class Period | 188433 | 530424131 | No Eligible Purchases in Class Period | 305053 | 530770934 | No Eligible Purchases in Class Period |
| 71814 | 530184789 | No Recognized Claim | 188434 | 530424132 | No Eligible Purchases in Class Period | 305054 | 530770935 | No Eligible Purchases in Class Period |
| 71815 | 530184791 | No Eligible Purchases in Class Period | 188435 | 530424133 | No Eligible Purchases in Class Period | 305055 | 530770936 | No Eligible Purchases in Class Period |
| 71816 | 530184793 | No Recognized Claim | 188436 | 530424134 | No Eligible Purchases in Class Period | 305056 | 530770937 | No Eligible Purchases in Class Period |
| 71817 | 530184795 | No Eligible Purchases in Class Period | 188437 | 530424135 | No Recognized Claim | 305057 | 530770938 | No Eligible Purchases in Class Period |
| 71818 | 530184796 | No Eligible Purchases in Class Period | 188438 | 530424137 | No Eligible Purchases in Class Period | 305058 | 530770939 | No Eligible Purchases in Class Period |
| 71819 | 530184799 | No Eligible Purchases in Class Period | 188439 | 530424138 | No Eligible Purchases in Class Period | 305059 | 530770940 | No Eligible Purchases in Class Period |
| 71820 | 530184804 | No Eligible Purchases in Class Period | 188440 | 530424140 | No Recognized Claim | 305060 | 530770941 | No Eligible Purchases in Class Period |
| 71821 | 530184805 | No Eligible Purchases in Class Period | 188441 | 530424141 | No Eligible Purchases in Class Period | 305061 | 530770942 | No Eligible Purchases in Class Period |
| 71822 | 530184806 | No Recognized Claim | 188442 | 530424142 | No Recognized Claim | 305062 | 530770943 | No Eligible Purchases in Class Period |
| 71823 | 530184807 | No Eligible Purchases in Class Period | 188443 | 530424144 | No Eligible Purchases in Class Period | 305063 | 530770944 | No Eligible Purchases in Class Period |
| 71824 | 530184810 | No Eligible Purchases in Class Period | 188444 | 530424146 | No Eligible Purchases in Class Period | 305064 | 530770945 | No Eligible Purchases in Class Period |
| 71825 | 530184813 | No Eligible Purchases in Class Period | 188445 | 530424148 | No Recognized Claim | 305065 | 530770946 | No Recognized Claim |
| 71826 | 530184816 | No Eligible Purchases in Class Period | 188446 | 530424150 | No Eligible Purchases in Class Period | 305066 | 530770947 | No Eligible Purchases in Class Period |
| 71827 | 530184819 | No Recognized Claim | 188447 | 530424155 | No Eligible Purchases in Class Period | 305067 | 530770948 | No Eligible Purchases in Class Period |
| 71828 | 530184820 | No Eligible Purchases in Class Period | 188448 | 530424156 | No Eligible Purchases in Class Period | 305068 | 530770949 | No Eligible Purchases in Class Period |
| 71829 | 530184821 | No Eligible Purchases in Class Period | 188449 | 530424157 | No Eligible Purchases in Class Period | 305069 | 530770950 | No Eligible Purchases in Class Period |
| 71830 | 530184822 | No Eligible Purchases in Class Period | 188450 | 530424158 | No Eligible Purchases in Class Period | 305070 | 530770951 | No Eligible Purchases in Class Period |
| 71831 | 530184823 | No Eligible Purchases in Class Period | 188451 | 530424161 | No Eligible Purchases in Class Period | 305071 | 530770952 | No Eligible Purchases in Class Period |
| 71832 | 530184830 | No Eligible Purchases in Class Period | 188452 | 530424162 | No Eligible Purchases in Class Period | 305072 | 530770953 | No Eligible Purchases in Class Period |
| 71833 | 530184832 | No Recognized Claim | 188453 | 530424163 | No Eligible Purchases in Class Period | 305073 | 530770954 | No Eligible Purchases in Class Period |
| 71834 | 530184834 | No Recognized Claim | 188454 | 530424165 | No Eligible Purchases in Class Period | 305074 | 530770955 | No Eligible Purchases in Class Period |
| 71835 | 530184836 | No Eligible Purchases in Class Period | 188455 | 530424166 | No Eligible Purchases in Class Period | 305075 | 530770956 | No Eligible Purchases in Class Period |
| 71836 | 530184842 | No Eligible Purchases in Class Period | 188456 | 530424168 | No Eligible Purchases in Class Period | 305076 | 530770957 | No Eligible Purchases in Class Period |
| 71837 | 530184843 | No Eligible Purchases in Class Period | 188457 | 530424171 | No Eligible Purchases in Class Period | 305077 | 530770959 | No Eligible Purchases in Class Period |
| 71838 | 530184844 | No Recognized Claim | 188458 | 530424172 | No Eligible Purchases in Class Period | 305078 | 530770960 | No Recognized Claim |
| 71839 | 530184847 | No Eligible Purchases in Class Period | 188459 | 530424173 | No Recognized Claim | 305079 | 530770961 | No Eligible Purchases in Class Period |
| 71840 | 530184848 | No Eligible Purchases in Class Period | 188460 | 530424174 | No Eligible Purchases in Class Period | 305080 | 530770962 | No Eligible Purchases in Class Period |
| 71841 | 530184849 | No Eligible Purchases in Class Period | 188461 | 530424176 | No Eligible Purchases in Class Period | 305081 | 530770963 | No Eligible Purchases in Class Period |
| 71842 | 530184851 | No Recognized Claim | 188462 | 530424177 | No Eligible Purchases in Class Period | 305082 | 530770964 | No Eligible Purchases in Class Period |
| 71843 | 530184853 | No Eligible Purchases in Class Period | 188463 | 530424178 | No Eligible Purchases in Class Period | 305083 | 530770965 | No Eligible Purchases in Class Period |
| 71844 | 530184855 | No Eligible Purchases in Class Period | 188464 | 530424180 | No Eligible Purchases in Class Period | 305084 | 530770966 | No Eligible Purchases in Class Period |
| 71845 | 530184858 | No Recognized Claim | 188465 | 530424182 | No Eligible Purchases in Class Period | 305085 | 530770967 | No Eligible Purchases in Class Period |
| 71846 | 530184863 | No Eligible Purchases in Class Period | 188466 | 530424184 | No Eligible Purchases in Class Period | 305086 | 530770969 | No Recognized Claim |
| 71847 | 530184865 | No Eligible Purchases in Class Period | 188467 | 530424185 | No Recognized Claim | 305087 | 530770970 | No Eligible Purchases in Class Period |
| 71848 | 530184866 | No Recognized Claim | 188468 | 530424186 | No Eligible Purchases in Class Period | 305088 | 530770971 | Void or Withdrawn |
| 71849 | 530184867 | No Eligible Purchases in Class Period | 188469 | 530424187 | No Eligible Purchases in Class Period | 305089 | 530770972 | Void or Withdrawn |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71850 | 530184870 | No Recognized Claim | 188470 | 530424188 | No Eligible Purchases in Class Period | 305090 | 530770973 | No Recognized Claim |
| 71851 | 530184872 | No Eligible Purchases in Class Period | 188471 | 530424189 | No Eligible Purchases in Class Period | 305091 | 530770974 | No Recognized Claim |
| 71852 | 530184876 | No Eligible Purchases in Class Period | 188472 | 530424191 | No Recognized Claim | 305092 | 530770975 | No Eligible Purchases in Class Period |
| 71853 | 530184877 | No Recognized Claim | 188473 | 530424193 | No Eligible Purchases in Class Period | 305093 | 530770977 | No Eligible Purchases in Class Period |
| 71854 | 530184883 | No Recognized Claim | 188474 | 530424195 | No Eligible Purchases in Class Period | 305094 | 530770979 | No Eligible Purchases in Class Period |
| 71855 | 530184885 | No Recognized Claim | 188475 | 530424196 | No Eligible Purchases in Class Period | 305095 | 530770980 | No Eligible Purchases in Class Period |
| 71856 | 530184892 | No Eligible Purchases in Class Period | 188476 | 530424197 | No Eligible Purchases in Class Period | 305096 | 530770981 | No Eligible Purchases in Class Period |
| 71857 | 530184894 | No Recognized Claim | 188477 | 530424198 | No Eligible Purchases in Class Period | 305097 | 530770983 | No Eligible Purchases in Class Period |
| 71858 | 530184897 | No Eligible Purchases in Class Period | 188478 | 530424199 | No Eligible Purchases in Class Period | 305098 | 530770984 | No Eligible Purchases in Class Period |
| 71859 | 530184898 | No Eligible Purchases in Class Period | 188479 | 530424200 | No Eligible Purchases in Class Period | 305099 | 530770986 | No Eligible Purchases in Class Period |
| 71860 | 530184903 | No Eligible Purchases in Class Period | 188480 | 530424201 | No Eligible Purchases in Class Period | 305100 | 530770988 | No Recognized Claim |
| 71861 | 530184906 | No Eligible Purchases in Class Period | 188481 | 530424202 | No Eligible Purchases in Class Period | 305101 | 530770989 | No Eligible Purchases in Class Period |
| 71862 | 530184909 | No Eligible Purchases in Class Period | 188482 | 530424203 | No Eligible Purchases in Class Period | 305102 | 530770990 | No Eligible Purchases in Class Period |
| 71863 | 530184912 | No Eligible Purchases in Class Period | 188483 | 530424205 | No Eligible Purchases in Class Period | 305103 | 530771003 | No Eligible Purchases in Class Period |
| 71864 | 530184913 | No Eligible Purchases in Class Period | 188484 | 530424207 | No Eligible Purchases in Class Period | 305104 | 530771009 | No Recognized Claim |
| 71865 | 530184914 | No Eligible Purchases in Class Period | 188485 | 530424208 | No Eligible Purchases in Class Period | 305105 | 530771019 | No Eligible Purchases in Class Period |
| 71866 | 530184915 | No Eligible Purchases in Class Period | 188486 | 530424209 | No Eligible Purchases in Class Period | 305106 | 530771020 | No Eligible Purchases in Class Period |
| 71867 | 530184917 | No Eligible Purchases in Class Period | 188487 | 530424212 | No Eligible Purchases in Class Period | 305107 | 530771022 | No Eligible Purchases in Class Period |
| 71868 | 530184918 | No Eligible Purchases in Class Period | 188488 | 530424213 | No Eligible Purchases in Class Period | 305108 | 530771024 | No Eligible Purchases in Class Period |
| 71869 | 530184921 | No Recognized Claim | 188489 | 530424214 | No Eligible Purchases in Class Period | 305109 | 530771025 | No Eligible Purchases in Class Period |
| 71870 | 530184922 | No Recognized Claim | 188490 | 530424215 | No Eligible Purchases in Class Period | 305110 | 530771026 | No Eligible Purchases in Class Period |
| 71871 | 530184925 | No Recognized Claim | 188491 | 530424216 | No Eligible Purchases in Class Period | 305111 | 530771027 | No Eligible Purchases in Class Period |
| 71872 | 530184936 | No Eligible Purchases in Class Period | 188492 | 530424218 | No Eligible Purchases in Class Period | 305112 | 530771028 | No Eligible Purchases in Class Period |
| 71873 | 530184938 | No Eligible Purchases in Class Period | 188493 | 530424219 | No Eligible Purchases in Class Period | 305113 | 530771029 | No Eligible Purchases in Class Period |
| 71874 | 530184941 | No Recognized Claim | 188494 | 530424221 | No Eligible Purchases in Class Period | 305114 | 530771030 | No Eligible Purchases in Class Period |
| 71875 | 530184942 | No Eligible Purchases in Class Period | 188495 | 530424222 | No Eligible Purchases in Class Period | 305115 | 530771031 | No Eligible Purchases in Class Period |
| 71876 | 530184944 | No Eligible Purchases in Class Period | 188496 | 530424224 | No Recognized Claim | 305116 | 530771032 | No Eligible Purchases in Class Period |
| 71877 | 530184945 | No Eligible Purchases in Class Period | 188497 | 530424225 | No Eligible Purchases in Class Period | 305117 | 530771033 | No Recognized Claim |
| 71878 | 530184946 | No Eligible Purchases in Class Period | 188498 | 530424226 | No Eligible Purchases in Class Period | 305118 | 530771034 | No Eligible Purchases in Class Period |
| 71879 | 530184947 | No Eligible Purchases in Class Period | 188499 | 530424228 | No Eligible Purchases in Class Period | 305119 | 530771035 | No Eligible Purchases in Class Period |
| 71880 | 530184950 | No Eligible Purchases in Class Period | 188500 | 530424230 | No Recognized Claim | 305120 | 530771036 | No Eligible Purchases in Class Period |
| 71881 | 530184957 | No Eligible Purchases in Class Period | 188501 | 530424231 | No Eligible Purchases in Class Period | 305121 | 530771037 | No Eligible Purchases in Class Period |
| 71882 | 530184958 | No Eligible Purchases in Class Period | 188502 | 530424232 | No Recognized Claim | 305122 | 530771038 | No Eligible Purchases in Class Period |
| 71883 | 530184959 | No Eligible Purchases in Class Period | 188503 | 530424234 | No Eligible Purchases in Class Period | 305123 | 530771040 | No Recognized Claim |
| 71884 | 530184962 | No Eligible Purchases in Class Period | 188504 | 530424237 | No Eligible Purchases in Class Period | 305124 | 530771041 | No Eligible Purchases in Class Period |
| 71885 | 530184963 | No Eligible Purchases in Class Period | 188505 | 530424238 | No Recognized Claim | 305125 | 530771042 | No Eligible Purchases in Class Period |
| 71886 | 530184967 | No Eligible Purchases in Class Period | 188506 | 530424239 | No Eligible Purchases in Class Period | 305126 | 530771043 | No Eligible Purchases in Class Period |
| 71887 | 530184968 | No Recognized Claim | 188507 | 530424240 | No Eligible Purchases in Class Period | 305127 | 530771044 | No Eligible Purchases in Class Period |
| 71888 | 530184972 | No Recognized Claim | 188508 | 530424241 | No Eligible Purchases in Class Period | 305128 | 530771045 | No Eligible Purchases in Class Period |
| 71889 | 530184974 | No Eligible Purchases in Class Period | 188509 | 530424242 | No Eligible Purchases in Class Period | 305129 | 530771046 | No Eligible Purchases in Class Period |
| 71890 | 530184975 | No Eligible Purchases in Class Period | 188510 | 530424243 | No Eligible Purchases in Class Period | 305130 | 530771047 | No Eligible Purchases in Class Period |
| 71891 | 530184976 | No Eligible Purchases in Class Period | 188511 | 530424244 | No Eligible Purchases in Class Period | 305131 | 530771048 | No Eligible Purchases in Class Period |
| 71892 | 530184977 | No Eligible Purchases in Class Period | 188512 | 530424245 | No Eligible Purchases in Class Period | 305132 | 530771049 | No Eligible Purchases in Class Period |
| 71893 | 530184979 | No Recognized Claim | 188513 | 530424246 | No Eligible Purchases in Class Period | 305133 | 530771050 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71894 | 530184984 | No Eligible Purchases in Class Period | 188514 | 530424247 | No Eligible Purchases in Class Period | 305134 | 530771051 | No Eligible Purchases in Class Period |
| 71895 | 530184989 | No Eligible Purchases in Class Period | 188515 | 530424248 | No Eligible Purchases in Class Period | 305135 | 530771052 | No Eligible Purchases in Class Period |
| 71896 | 530184990 | No Recognized Claim | 188516 | 530424249 | No Eligible Purchases in Class Period | 305136 | 530771053 | No Eligible Purchases in Class Period |
| 71897 | 530184995 | No Eligible Purchases in Class Period | 188517 | 530424251 | No Eligible Purchases in Class Period | 305137 | 530771054 | No Eligible Purchases in Class Period |
| 71898 | 530185007 | No Recognized Claim | 188518 | 530424252 | No Eligible Purchases in Class Period | 305138 | 530771055 | No Eligible Purchases in Class Period |
| 71899 | 530185009 | No Eligible Purchases in Class Period | 188519 | 530424253 | No Eligible Purchases in Class Period | 305139 | 530771056 | No Eligible Purchases in Class Period |
| 71900 | 530185012 | No Eligible Purchases in Class Period | 188520 | 530424254 | No Eligible Purchases in Class Period | 305140 | 530771057 | No Eligible Purchases in Class Period |
| 71901 | 530185013 | No Recognized Claim | 188521 | 530424255 | No Eligible Purchases in Class Period | 305141 | 530771058 | No Eligible Purchases in Class Period |
| 71902 | 530185019 | No Recognized Claim | 188522 | 530424256 | No Eligible Purchases in Class Period | 305142 | 530771059 | No Eligible Purchases in Class Period |
| 71903 | 530185022 | No Eligible Purchases in Class Period | 188523 | 530424257 | No Eligible Purchases in Class Period | 305143 | 530771060 | No Eligible Purchases in Class Period |
| 71904 | 530185024 | No Recognized Claim | 188524 | 530424258 | No Eligible Purchases in Class Period | 305144 | 530771061 | No Eligible Purchases in Class Period |
| 71905 | 530185025 | No Eligible Purchases in Class Period | 188525 | 530424259 | No Eligible Purchases in Class Period | 305145 | 530771062 | No Eligible Purchases in Class Period |
| 71906 | 530185026 | No Eligible Purchases in Class Period | 188526 | 530424260 | No Eligible Purchases in Class Period | 305146 | 530771063 | No Eligible Purchases in Class Period |
| 71907 | 530185027 | No Eligible Purchases in Class Period | 188527 | 530424261 | No Eligible Purchases in Class Period | 305147 | 530771064 | No Eligible Purchases in Class Period |
| 71908 | 530185031 | No Recognized Claim | 188528 | 530424262 | No Eligible Purchases in Class Period | 305148 | 530771065 | No Eligible Purchases in Class Period |
| 71909 | 530185032 | No Eligible Purchases in Class Period | 188529 | 530424263 | No Eligible Purchases in Class Period | 305149 | 530771066 | No Eligible Purchases in Class Period |
| 71910 | 530185033 | No Eligible Purchases in Class Period | 188530 | 530424264 | No Eligible Purchases in Class Period | 305150 | 530771067 | No Eligible Purchases in Class Period |
| 71911 | 530185041 | No Recognized Claim | 188531 | 530424265 | No Eligible Purchases in Class Period | 305151 | 530771068 | No Eligible Purchases in Class Period |
| 71912 | 530185049 | No Eligible Purchases in Class Period | 188532 | 530424266 | No Eligible Purchases in Class Period | 305152 | 530771069 | No Eligible Purchases in Class Period |
| 71913 | 530185052 | No Eligible Purchases in Class Period | 188533 | 530424267 | No Eligible Purchases in Class Period | 305153 | 530771070 | No Eligible Purchases in Class Period |
| 71914 | 530185060 | No Eligible Purchases in Class Period | 188534 | 530424268 | No Eligible Purchases in Class Period | 305154 | 530771071 | No Eligible Purchases in Class Period |
| 71915 | 530185065 | No Eligible Purchases in Class Period | 188535 | 530424269 | No Eligible Purchases in Class Period | 305155 | 530771072 | No Eligible Purchases in Class Period |
| 71916 | 530185066 | No Eligible Purchases in Class Period | 188536 | 530424270 | No Eligible Purchases in Class Period | 305156 | 530771073 | No Eligible Purchases in Class Period |
| 71917 | 530185071 | No Eligible Purchases in Class Period | 188537 | 530424271 | No Eligible Purchases in Class Period | 305157 | 530771074 | No Eligible Purchases in Class Period |
| 71918 | 530185074 | No Eligible Purchases in Class Period | 188538 | 530424272 | No Eligible Purchases in Class Period | 305158 | 530771075 | No Eligible Purchases in Class Period |
| 71919 | 530185077 | No Recognized Claim | 188539 | 530424275 | No Eligible Purchases in Class Period | 305159 | 530771077 | No Eligible Purchases in Class Period |
| 71920 | 530185082 | No Eligible Purchases in Class Period | 188540 | 530424276 | No Eligible Purchases in Class Period | 305160 | 530771078 | No Eligible Purchases in Class Period |
| 71921 | 530185083 | No Eligible Purchases in Class Period | 188541 | 530424277 | No Eligible Purchases in Class Period | 305161 | 530771079 | No Eligible Purchases in Class Period |
| 71922 | 530185084 | No Recognized Claim | 188542 | 530424279 | No Eligible Purchases in Class Period | 305162 | 530771080 | No Eligible Purchases in Class Period |
| 71923 | 530185088 | No Recognized Claim | 188543 | 530424280 | No Eligible Purchases in Class Period | 305163 | 530771081 | No Eligible Purchases in Class Period |
| 71924 | 530185091 | No Eligible Purchases in Class Period | 188544 | 530424282 | No Eligible Purchases in Class Period | 305164 | 530771082 | No Eligible Purchases in Class Period |
| 71925 | 530185099 | No Recognized Claim | 188545 | 530424283 | No Eligible Purchases in Class Period | 305165 | 530771083 | No Eligible Purchases in Class Period |
| 71926 | 530185101 | No Eligible Purchases in Class Period | 188546 | 530424284 | No Eligible Purchases in Class Period | 305166 | 530771084 | No Eligible Purchases in Class Period |
| 71927 | 530185102 | No Recognized Claim | 188547 | 530424285 | No Eligible Purchases in Class Period | 305167 | 530771085 | No Eligible Purchases in Class Period |
| 71928 | 530185103 | No Eligible Purchases in Class Period | 188548 | 530424286 | No Eligible Purchases in Class Period | 305168 | 530771086 | No Eligible Purchases in Class Period |
| 71929 | 530185108 | No Eligible Purchases in Class Period | 188549 | 530424287 | No Eligible Purchases in Class Period | 305169 | 530771087 | No Eligible Purchases in Class Period |
| 71930 | 530185110 | No Eligible Purchases in Class Period | 188550 | 530424288 | No Eligible Purchases in Class Period | 305170 | 530771088 | No Eligible Purchases in Class Period |
| 71931 | 530185112 | No Recognized Claim | 188551 | 530424289 | No Recognized Claim | 305171 | 530771089 | No Eligible Purchases in Class Period |
| 71932 | 530185114 | No Eligible Purchases in Class Period | 188552 | 530424290 | No Eligible Purchases in Class Period | 305172 | 530771090 | No Eligible Purchases in Class Period |
| 71933 | 530185115 | No Eligible Purchases in Class Period | 188553 | 530424291 | No Eligible Purchases in Class Period | 305173 | 530771091 | No Eligible Purchases in Class Period |
| 71934 | 530185117 | No Recognized Claim | 188554 | 530424293 | No Eligible Purchases in Class Period | 305174 | 530771092 | No Eligible Purchases in Class Period |
| 71935 | 530185118 | No Eligible Purchases in Class Period | 188555 | 530424294 | No Eligible Purchases in Class Period | 305175 | 530771093 | No Eligible Purchases in Class Period |
| 71936 | 530185120 | No Eligible Purchases in Class Period | 188556 | 530424295 | No Eligible Purchases in Class Period | 305176 | 530771094 | No Eligible Purchases in Class Period |
| 71937 | 530185125 | No Eligible Purchases in Class Period | 188557 | 530424297 | No Eligible Purchases in Class Period | 305177 | 530771095 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71938 | 530185127 | No Eligible Purchases in Class Period | 188558 | 530424298 | No Eligible Purchases in Class Period | 305178 | 530771096 | No Eligible Purchases in Class Period |
| 71939 | 530185129 | No Recognized Claim | 188559 | 530424299 | No Eligible Purchases in Class Period | 305179 | 530771097 | No Eligible Purchases in Class Period |
| 71940 | 530185130 | No Eligible Purchases in Class Period | 188560 | 530424300 | No Eligible Purchases in Class Period | 305180 | 530771099 | No Eligible Purchases in Class Period |
| 71941 | 530185132 | No Eligible Purchases in Class Period | 188561 | 530424302 | No Recognized Claim | 305181 | 530771100 | No Eligible Purchases in Class Period |
| 71942 | 530185140 | No Recognized Claim | 188562 | 530424304 | No Eligible Purchases in Class Period | 305182 | 530771101 | No Eligible Purchases in Class Period |
| 71943 | 530185141 | No Eligible Purchases in Class Period | 188563 | 530424305 | No Eligible Purchases in Class Period | 305183 | 530771102 | No Eligible Purchases in Class Period |
| 71944 | 530185143 | No Eligible Purchases in Class Period | 188564 | 530424306 | No Eligible Purchases in Class Period | 305184 | 530771103 | No Eligible Purchases in Class Period |
| 71945 | 530185145 | No Eligible Purchases in Class Period | 188565 | 530424308 | No Eligible Purchases in Class Period | 305185 | 530771104 | No Eligible Purchases in Class Period |
| 71946 | 530185147 | No Eligible Purchases in Class Period | 188566 | 530424309 | No Eligible Purchases in Class Period | 305186 | 530771105 | No Eligible Purchases in Class Period |
| 71947 | 530185149 | No Eligible Purchases in Class Period | 188567 | 530424310 | No Recognized Claim | 305187 | 530771106 | No Eligible Purchases in Class Period |
| 71948 | 530185151 | No Eligible Purchases in Class Period | 188568 | 530424313 | No Eligible Purchases in Class Period | 305188 | 530771107 | No Eligible Purchases in Class Period |
| 71949 | 530185153 | No Eligible Purchases in Class Period | 188569 | 530424315 | No Eligible Purchases in Class Period | 305189 | 530771108 | No Eligible Purchases in Class Period |
| 71950 | 530185154 | No Eligible Purchases in Class Period | 188570 | 530424316 | No Eligible Purchases in Class Period | 305190 | 530771109 | No Eligible Purchases in Class Period |
| 71951 | 530185155 | No Eligible Purchases in Class Period | 188571 | 530424317 | No Eligible Purchases in Class Period | 305191 | 530771111 | No Eligible Purchases in Class Period |
| 71952 | 530185156 | No Eligible Purchases in Class Period | 188572 | 530424318 | No Eligible Purchases in Class Period | 305192 | 530771112 | No Eligible Purchases in Class Period |
| 71953 | 530185159 | No Eligible Purchases in Class Period | 188573 | 530424319 | No Eligible Purchases in Class Period | 305193 | 530771113 | No Recognized Claim |
| 71954 | 530185161 | No Eligible Purchases in Class Period | 188574 | 530424320 | No Eligible Purchases in Class Period | 305194 | 530771114 | No Eligible Purchases in Class Period |
| 71955 | 530185162 | No Eligible Purchases in Class Period | 188575 | 530424322 | No Eligible Purchases in Class Period | 305195 | 530771117 | No Recognized Claim |
| 71956 | 530185163 | No Recognized Claim | 188576 | 530424324 | No Eligible Purchases in Class Period | 305196 | 530771118 | No Eligible Purchases in Class Period |
| 71957 | 530185164 | No Eligible Purchases in Class Period | 188577 | 530424325 | No Eligible Purchases in Class Period | 305197 | 530771121 | No Eligible Purchases in Class Period |
| 71958 | 530185173 | No Eligible Purchases in Class Period | 188578 | 530424327 | No Eligible Purchases in Class Period | 305198 | 530771122 | No Eligible Purchases in Class Period |
| 71959 | 530185179 | No Recognized Claim | 188579 | 530424328 | No Eligible Purchases in Class Period | 305199 | 530771124 | No Eligible Purchases in Class Period |
| 71960 | 530185188 | No Eligible Purchases in Class Period | 188580 | 530424329 | No Eligible Purchases in Class Period | 305200 | 530771125 | No Eligible Purchases in Class Period |
| 71961 | 530185189 | No Recognized Claim | 188581 | 530424330 | No Eligible Purchases in Class Period | 305201 | 530771128 | No Eligible Purchases in Class Period |
| 71962 | 530185190 | No Eligible Purchases in Class Period | 188582 | 530424331 | No Recognized Claim | 305202 | 530771129 | No Eligible Purchases in Class Period |
| 71963 | 530185193 | No Eligible Purchases in Class Period | 188583 | 530424332 | No Eligible Purchases in Class Period | 305203 | 530771131 | No Recognized Claim |
| 71964 | 530185195 | No Eligible Purchases in Class Period | 188584 | 530424333 | No Eligible Purchases in Class Period | 305204 | 530771132 | No Eligible Purchases in Class Period |
| 71965 | 530185198 | No Recognized Claim | 188585 | 530424334 | No Eligible Purchases in Class Period | 305205 | 530771134 | No Eligible Purchases in Class Period |
| 71966 | 530185200 | No Eligible Purchases in Class Period | 188586 | 530424335 | No Eligible Purchases in Class Period | 305206 | 530771135 | No Recognized Claim |
| 71967 | 530185201 | No Eligible Purchases in Class Period | 188587 | 530424336 | No Recognized Claim | 305207 | 530771136 | No Recognized Claim |
| 71968 | 530185202 | No Recognized Claim | 188588 | 530424337 | No Recognized Claim | 305208 | 530771138 | No Eligible Purchases in Class Period |
| 71969 | 530185206 | No Eligible Purchases in Class Period | 188589 | 530424338 | No Eligible Purchases in Class Period | 305209 | 530771139 | No Eligible Purchases in Class Period |
| 71970 | 530185213 | No Eligible Purchases in Class Period | 188590 | 530424339 | No Eligible Purchases in Class Period | 305210 | 530771140 | No Eligible Purchases in Class Period |
| 71971 | 530185214 | No Eligible Purchases in Class Period | 188591 | 530424340 | No Eligible Purchases in Class Period | 305211 | 530771141 | No Eligible Purchases in Class Period |
| 71972 | 530185217 | No Eligible Purchases in Class Period | 188592 | 530424341 | No Eligible Purchases in Class Period | 305212 | 530771142 | No Eligible Purchases in Class Period |
| 71973 | 530185220 | No Eligible Purchases in Class Period | 188593 | 530424343 | No Eligible Purchases in Class Period | 305213 | 530771143 | No Eligible Purchases in Class Period |
| 71974 | 530185225 | No Eligible Purchases in Class Period | 188594 | 530424344 | No Eligible Purchases in Class Period | 305214 | 530771144 | No Eligible Purchases in Class Period |
| 71975 | 530185238 | No Eligible Purchases in Class Period | 188595 | 530424345 | No Eligible Purchases in Class Period | 305215 | 530771145 | No Eligible Purchases in Class Period |
| 71976 | 530185243 | No Recognized Claim | 188596 | 530424347 | No Eligible Purchases in Class Period | 305216 | 530771146 | No Eligible Purchases in Class Period |
| 71977 | 530185247 | No Eligible Purchases in Class Period | 188597 | 530424349 | No Eligible Purchases in Class Period | 305217 | 530771147 | No Eligible Purchases in Class Period |
| 71978 | 530185253 | No Recognized Claim | 188598 | 530424352 | No Recognized Claim | 305218 | 530771148 | No Eligible Purchases in Class Period |
| 71979 | 530185256 | No Recognized Claim | 188599 | 530424353 | No Eligible Purchases in Class Period | 305219 | 530771149 | No Eligible Purchases in Class Period |
| 71980 | 530185259 | No Recognized Claim | 188600 | 530424354 | No Eligible Purchases in Class Period | 305220 | 530771150 | No Eligible Purchases in Class Period |
| 71981 | 530185260 | No Recognized Claim | 188601 | 530424355 | No Eligible Purchases in Class Period | 305221 | 530771151 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71982 | 530185263 | No Recognized Claim | 188602 | 530424356 | No Recognized Claim | 305222 | 530771152 | No Eligible Purchases in Class Period |
| 71983 | 530185264 | No Recognized Claim | 188603 | 530424357 | No Eligible Purchases in Class Period | 305223 | 530771153 | No Eligible Purchases in Class Period |
| 71984 | 530185265 | No Recognized Claim | 188604 | 530424358 | No Eligible Purchases in Class Period | 305224 | 530771154 | No Eligible Purchases in Class Period |
| 71985 | 530185266 | No Recognized Claim | 188605 | 530424360 | No Eligible Purchases in Class Period | 305225 | 530771155 | No Eligible Purchases in Class Period |
| 71986 | 530185267 | No Recognized Claim | 188606 | 530424361 | No Recognized Claim | 305226 | 530771156 | No Eligible Purchases in Class Period |
| 71987 | 530185272 | No Recognized Claim | 188607 | 530424363 | No Eligible Purchases in Class Period | 305227 | 530771157 | No Eligible Purchases in Class Period |
| 71988 | 530185273 | No Eligible Purchases in Class Period | 188608 | 530424365 | No Eligible Purchases in Class Period | 305228 | 530771158 | No Eligible Purchases in Class Period |
| 71989 | 530185277 | No Eligible Purchases in Class Period | 188609 | 530424366 | No Recognized Claim | 305229 | 530771159 | No Eligible Purchases in Class Period |
| 71990 | 530185278 | No Eligible Purchases in Class Period | 188610 | 530424368 | No Recognized Claim | 305230 | 530771160 | No Eligible Purchases in Class Period |
| 71991 | 530185284 | No Recognized Claim | 188611 | 530424370 | No Eligible Purchases in Class Period | 305231 | 530771161 | No Eligible Purchases in Class Period |
| 71992 | 530185289 | No Recognized Claim | 188612 | 530424372 | No Eligible Purchases in Class Period | 305232 | 530771162 | No Eligible Purchases in Class Period |
| 71993 | 530185297 | No Eligible Purchases in Class Period | 188613 | 530424373 | No Eligible Purchases in Class Period | 305233 | 530771163 | No Eligible Purchases in Class Period |
| 71994 | 530185299 | No Eligible Purchases in Class Period | 188614 | 530424376 | No Eligible Purchases in Class Period | 305234 | 530771164 | No Eligible Purchases in Class Period |
| 71995 | 530185303 | No Recognized Claim | 188615 | 530424377 | No Eligible Purchases in Class Period | 305235 | 530771165 | No Eligible Purchases in Class Period |
| 71996 | 530185308 | No Eligible Purchases in Class Period | 188616 | 530424378 | No Eligible Purchases in Class Period | 305236 | 530771166 | No Eligible Purchases in Class Period |
| 71997 | 530185309 | No Eligible Purchases in Class Period | 188617 | 530424379 | No Eligible Purchases in Class Period | 305237 | 530771167 | No Eligible Purchases in Class Period |
| 71998 | 530185316 | No Recognized Claim | 188618 | 530424380 | No Eligible Purchases in Class Period | 305238 | 530771168 | No Eligible Purchases in Class Period |
| 71999 | 530185319 | No Eligible Purchases in Class Period | 188619 | 530424381 | No Eligible Purchases in Class Period | 305239 | 530771169 | No Eligible Purchases in Class Period |
| 72000 | 530185320 | No Eligible Purchases in Class Period | 188620 | 530424382 | No Eligible Purchases in Class Period | 305240 | 530771170 | No Eligible Purchases in Class Period |
| 72001 | 530185321 | No Eligible Purchases in Class Period | 188621 | 530424383 | No Eligible Purchases in Class Period | 305241 | 530771171 | No Eligible Purchases in Class Period |
| 72002 | 530185322 | No Eligible Purchases in Class Period | 188622 | 530424384 | No Eligible Purchases in Class Period | 305242 | 530771172 | No Eligible Purchases in Class Period |
| 72003 | 530185323 | No Recognized Claim | 188623 | 530424386 | No Eligible Purchases in Class Period | 305243 | 530771173 | No Eligible Purchases in Class Period |
| 72004 | 530185324 | No Recognized Claim | 188624 | 530424387 | No Eligible Purchases in Class Period | 305244 | 530771174 | No Eligible Purchases in Class Period |
| 72005 | 530185325 | No Eligible Purchases in Class Period | 188625 | 530424388 | No Eligible Purchases in Class Period | 305245 | 530771175 | No Eligible Purchases in Class Period |
| 72006 | 530185328 | No Recognized Claim | 188626 | 530424389 | No Eligible Purchases in Class Period | 305246 | 530771176 | No Eligible Purchases in Class Period |
| 72007 | 530185330 | No Eligible Purchases in Class Period | 188627 | 530424390 | No Recognized Claim | 305247 | 530771177 | No Eligible Purchases in Class Period |
| 72008 | 530185332 | No Eligible Purchases in Class Period | 188628 | 530424391 | No Eligible Purchases in Class Period | 305248 | 530771178 | No Eligible Purchases in Class Period |
| 72009 | 530185335 | No Recognized Claim | 188629 | 530424392 | No Eligible Purchases in Class Period | 305249 | 530771179 | No Eligible Purchases in Class Period |
| 72010 | 530185338 | No Eligible Purchases in Class Period | 188630 | 530424393 | No Eligible Purchases in Class Period | 305250 | 530771180 | No Eligible Purchases in Class Period |
| 72011 | 530185339 | No Recognized Claim | 188631 | 530424395 | No Eligible Purchases in Class Period | 305251 | 530771181 | No Eligible Purchases in Class Period |
| 72012 | 530185340 | No Recognized Claim | 188632 | 530424397 | No Eligible Purchases in Class Period | 305252 | 530771182 | No Eligible Purchases in Class Period |
| 72013 | 530185344 | No Eligible Purchases in Class Period | 188633 | 530424398 | No Eligible Purchases in Class Period | 305253 | 530771183 | No Eligible Purchases in Class Period |
| 72014 | 530185346 | No Eligible Purchases in Class Period | 188634 | 530424399 | No Eligible Purchases in Class Period | 305254 | 530771184 | No Eligible Purchases in Class Period |
| 72015 | 530185352 | No Eligible Purchases in Class Period | 188635 | 530424400 | No Eligible Purchases in Class Period | 305255 | 530771185 | No Eligible Purchases in Class Period |
| 72016 | 530185357 | No Eligible Purchases in Class Period | 188636 | 530424401 | No Eligible Purchases in Class Period | 305256 | 530771186 | No Eligible Purchases in Class Period |
| 72017 | 530185359 | No Recognized Claim | 188637 | 530424402 | No Recognized Claim | 305257 | 530771187 | No Eligible Purchases in Class Period |
| 72018 | 530185365 | No Eligible Purchases in Class Period | 188638 | 530424403 | No Recognized Claim | 305258 | 530771188 | No Eligible Purchases in Class Period |
| 72019 | 530185366 | No Eligible Purchases in Class Period | 188639 | 530424404 | No Eligible Purchases in Class Period | 305259 | 530771189 | No Eligible Purchases in Class Period |
| 72020 | 530185367 | No Recognized Claim | 188640 | 530424405 | No Eligible Purchases in Class Period | 305260 | 530771190 | No Eligible Purchases in Class Period |
| 72021 | 530185369 | No Eligible Purchases in Class Period | 188641 | 530424406 | No Eligible Purchases in Class Period | 305261 | 530771191 | No Eligible Purchases in Class Period |
| 72022 | 530185372 | No Recognized Claim | 188642 | 530424408 | No Eligible Purchases in Class Period | 305262 | 530771192 | No Eligible Purchases in Class Period |
| 72023 | 530185386 | No Eligible Purchases in Class Period | 188643 | 530424410 | No Eligible Purchases in Class Period | 305263 | 530771193 | No Eligible Purchases in Class Period |
| 72024 | 530185396 | No Eligible Purchases in Class Period | 188644 | 530424412 | No Eligible Purchases in Class Period | 305264 | 530771194 | No Eligible Purchases in Class Period |
| 72025 | 530185402 | No Recognized Claim | 188645 | 530424419 | No Eligible Purchases in Class Period | 305265 | 530771195 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72026 | 530185405 | No Eligible Purchases in Class Period | 188646 | 530424421 | No Eligible Purchases in Class Period | 305266 | 530771196 | No Eligible Purchases in Class Period |
| 72027 | 530185417 | No Recognized Claim | 188647 | 530424422 | No Eligible Purchases in Class Period | 305267 | 530771197 | No Eligible Purchases in Class Period |
| 72028 | 530185426 | No Recognized Claim | 188648 | 530424424 | No Eligible Purchases in Class Period | 305268 | 530771198 | No Eligible Purchases in Class Period |
| 72029 | 530185429 | No Recognized Claim | 188649 | 530424425 | No Recognized Claim | 305269 | 530771199 | No Eligible Purchases in Class Period |
| 72030 | 530185432 | No Eligible Purchases in Class Period | 188650 | 530424429 | No Eligible Purchases in Class Period | 305270 | 530771200 | No Eligible Purchases in Class Period |
| 72031 | 530185440 | No Eligible Purchases in Class Period | 188651 | 530424431 | No Recognized Claim | 305271 | 530771201 | No Eligible Purchases in Class Period |
| 72032 | 530185458 | No Eligible Purchases in Class Period | 188652 | 530424432 | No Eligible Purchases in Class Period | 305272 | 530771202 | No Eligible Purchases in Class Period |
| 72033 | 530185470 | No Eligible Purchases in Class Period | 188653 | 530424433 | No Recognized Claim | 305273 | 530771203 | No Eligible Purchases in Class Period |
| 72034 | 530185475 | No Recognized Claim | 188654 | 530424434 | No Recognized Claim | 305274 | 530771204 | No Eligible Purchases in Class Period |
| 72035 | 530185477 | No Eligible Purchases in Class Period | 188655 | 530424435 | No Eligible Purchases in Class Period | 305275 | 530771205 | No Eligible Purchases in Class Period |
| 72036 | 530185478 | No Eligible Purchases in Class Period | 188656 | 530424436 | No Eligible Purchases in Class Period | 305276 | 530771206 | No Eligible Purchases in Class Period |
| 72037 | 530185493 | No Eligible Purchases in Class Period | 188657 | 530424437 | No Eligible Purchases in Class Period | 305277 | 530771207 | No Eligible Purchases in Class Period |
| 72038 | 530185506 | No Eligible Purchases in Class Period | 188658 | 530424439 | No Eligible Purchases in Class Period | 305278 | 530771208 | No Eligible Purchases in Class Period |
| 72039 | 530185517 | No Recognized Claim | 188659 | 530424440 | No Recognized Claim | 305279 | 530771209 | No Eligible Purchases in Class Period |
| 72040 | 530185522 | No Eligible Purchases in Class Period | 188660 | 530424441 | No Eligible Purchases in Class Period | 305280 | 530771210 | No Eligible Purchases in Class Period |
| 72041 | 530185526 | No Eligible Purchases in Class Period | 188661 | 530424442 | No Recognized Claim | 305281 | 530771211 | No Eligible Purchases in Class Period |
| 72042 | 530185533 | No Recognized Claim | 188662 | 530424443 | No Recognized Claim | 305282 | 530771212 | No Eligible Purchases in Class Period |
| 72043 | 530185534 | No Eligible Purchases in Class Period | 188663 | 530424444 | No Recognized Claim | 305283 | 530771213 | No Eligible Purchases in Class Period |
| 72044 | 530185539 | No Eligible Purchases in Class Period | 188664 | 530424445 | No Eligible Purchases in Class Period | 305284 | 530771214 | No Eligible Purchases in Class Period |
| 72045 | 530185548 | No Eligible Purchases in Class Period | 188665 | 530424446 | No Eligible Purchases in Class Period | 305285 | 530771215 | No Eligible Purchases in Class Period |
| 72046 | 530185554 | No Eligible Purchases in Class Period | 188666 | 530424447 | No Recognized Claim | 305286 | 530771216 | No Eligible Purchases in Class Period |
| 72047 | 530185562 | No Recognized Claim | 188667 | 530424449 | No Eligible Purchases in Class Period | 305287 | 530771217 | No Eligible Purchases in Class Period |
| 72048 | 530185563 | No Eligible Purchases in Class Period | 188668 | 530424450 | No Eligible Purchases in Class Period | 305288 | 530771218 | No Eligible Purchases in Class Period |
| 72049 | 530185565 | No Recognized Claim | 188669 | 530424451 | No Eligible Purchases in Class Period | 305289 | 530771219 | No Eligible Purchases in Class Period |
| 72050 | 530185566 | No Eligible Purchases in Class Period | 188670 | 530424452 | No Eligible Purchases in Class Period | 305290 | 530771220 | No Eligible Purchases in Class Period |
| 72051 | 530185570 | No Recognized Claim | 188671 | 530424453 | No Eligible Purchases in Class Period | 305291 | 530771221 | No Eligible Purchases in Class Period |
| 72052 | 530185572 | No Eligible Purchases in Class Period | 188672 | 530424455 | No Eligible Purchases in Class Period | 305292 | 530771222 | No Eligible Purchases in Class Period |
| 72053 | 530185574 | No Eligible Purchases in Class Period | 188673 | 530424456 | No Eligible Purchases in Class Period | 305293 | 530771223 | No Eligible Purchases in Class Period |
| 72054 | 530185591 | No Recognized Claim | 188674 | 530424457 | No Eligible Purchases in Class Period | 305294 | 530771224 | No Eligible Purchases in Class Period |
| 72055 | 530185595 | No Eligible Purchases in Class Period | 188675 | 530424458 | No Eligible Purchases in Class Period | 305295 | 530771225 | No Eligible Purchases in Class Period |
| 72056 | 530185596 | No Eligible Purchases in Class Period | 188676 | 530424459 | No Eligible Purchases in Class Period | 305296 | 530771226 | No Eligible Purchases in Class Period |
| 72057 | 530185605 | No Eligible Purchases in Class Period | 188677 | 530424460 | No Eligible Purchases in Class Period | 305297 | 530771227 | No Eligible Purchases in Class Period |
| 72058 | 530185611 | No Eligible Purchases in Class Period | 188678 | 530424461 | No Eligible Purchases in Class Period | 305298 | 530771228 | No Eligible Purchases in Class Period |
| 72059 | 530185612 | No Recognized Claim | 188679 | 530424462 | No Eligible Purchases in Class Period | 305299 | 530771229 | No Eligible Purchases in Class Period |
| 72060 | 530185615 | No Recognized Claim | 188680 | 530424463 | No Eligible Purchases in Class Period | 305300 | 530771230 | No Eligible Purchases in Class Period |
| 72061 | 530185617 | No Eligible Purchases in Class Period | 188681 | 530424465 | No Recognized Claim | 305301 | 530771231 | No Eligible Purchases in Class Period |
| 72062 | 530185625 | No Recognized Claim | 188682 | 530424466 | No Eligible Purchases in Class Period | 305302 | 530771232 | No Eligible Purchases in Class Period |
| 72063 | 530185634 | No Recognized Claim | 188683 | 530424467 | No Eligible Purchases in Class Period | 305303 | 530771234 | No Eligible Purchases in Class Period |
| 72064 | 530185641 | No Recognized Claim | 188684 | 530424468 | No Eligible Purchases in Class Period | 305304 | 530771235 | No Eligible Purchases in Class Period |
| 72065 | 530185642 | No Eligible Purchases in Class Period | 188685 | 530424469 | No Eligible Purchases in Class Period | 305305 | 530771237 | No Eligible Purchases in Class Period |
| 72066 | 530185643 | No Recognized Claim | 188686 | 530424470 | No Eligible Purchases in Class Period | 305306 | 530771238 | No Eligible Purchases in Class Period |
| 72067 | 530185647 | No Recognized Claim | 188687 | 530424471 | No Eligible Purchases in Class Period | 305307 | 530771239 | No Eligible Purchases in Class Period |
| 72068 | 530185651 | No Eligible Purchases in Class Period | 188688 | 530424475 | No Eligible Purchases in Class Period | 305308 | 530771240 | No Eligible Purchases in Class Period |
| 72069 | 530185656 | No Recognized Claim | 188689 | 530424476 | No Eligible Purchases in Class Period | 305309 | 530771241 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72070 | 530185658 | No Eligible Purchases in Class Period | 188690 | 530424478 | No Eligible Purchases in Class Period | 305310 | 530771242 | No Eligible Purchases in Class Period |
| 72071 | 530185661 | No Eligible Purchases in Class Period | 188691 | 530424480 | No Eligible Purchases in Class Period | 305311 | 530771243 | No Eligible Purchases in Class Period |
| 72072 | 530185666 | No Eligible Purchases in Class Period | 188692 | 530424481 | No Eligible Purchases in Class Period | 305312 | 530771244 | No Eligible Purchases in Class Period |
| 72073 | 530185681 | No Eligible Purchases in Class Period | 188693 | 530424483 | No Recognized Claim | 305313 | 530771245 | No Eligible Purchases in Class Period |
| 72074 | 530185684 | No Recognized Claim | 188694 | 530424484 | No Eligible Purchases in Class Period | 305314 | 530771246 | No Eligible Purchases in Class Period |
| 72075 | 530185689 | No Recognized Claim | 188695 | 530424485 | No Eligible Purchases in Class Period | 305315 | 530771247 | No Eligible Purchases in Class Period |
| 72076 | 530185690 | No Eligible Purchases in Class Period | 188696 | 530424486 | No Eligible Purchases in Class Period | 305316 | 530771248 | No Eligible Purchases in Class Period |
| 72077 | 530185699 | No Eligible Purchases in Class Period | 188697 | 530424489 | No Recognized Claim | 305317 | 530771249 | No Eligible Purchases in Class Period |
| 72078 | 530185700 | No Eligible Purchases in Class Period | 188698 | 530424491 | No Eligible Purchases in Class Period | 305318 | 530771250 | No Eligible Purchases in Class Period |
| 72079 | 530185701 | No Eligible Purchases in Class Period | 188699 | 530424492 | No Eligible Purchases in Class Period | 305319 | 530771251 | No Eligible Purchases in Class Period |
| 72080 | 530185712 | No Recognized Claim | 188700 | 530424493 | No Eligible Purchases in Class Period | 305320 | 530771252 | No Eligible Purchases in Class Period |
| 72081 | 530185721 | No Eligible Purchases in Class Period | 188701 | 530424494 | No Eligible Purchases in Class Period | 305321 | 530771253 | No Eligible Purchases in Class Period |
| 72082 | 530185723 | No Eligible Purchases in Class Period | 188702 | 530424495 | No Eligible Purchases in Class Period | 305322 | 530771254 | No Eligible Purchases in Class Period |
| 72083 | 530185724 | No Eligible Purchases in Class Period | 188703 | 530424496 | No Eligible Purchases in Class Period | 305323 | 530771255 | No Eligible Purchases in Class Period |
| 72084 | 530185727 | No Eligible Purchases in Class Period | 188704 | 530424497 | No Eligible Purchases in Class Period | 305324 | 530771256 | No Eligible Purchases in Class Period |
| 72085 | 530185728 | No Eligible Purchases in Class Period | 188705 | 530424498 | No Eligible Purchases in Class Period | 305325 | 530771257 | No Eligible Purchases in Class Period |
| 72086 | 530185730 | No Eligible Purchases in Class Period | 188706 | 530424499 | No Eligible Purchases in Class Period | 305326 | 530771258 | No Eligible Purchases in Class Period |
| 72087 | 530185731 | No Recognized Claim | 188707 | 530424500 | No Eligible Purchases in Class Period | 305327 | 530771259 | No Eligible Purchases in Class Period |
| 72088 | 530185741 | No Recognized Claim | 188708 | 530424501 | No Eligible Purchases in Class Period | 305328 | 530771260 | No Recognized Claim |
| 72089 | 530185743 | No Eligible Purchases in Class Period | 188709 | 530424502 | No Eligible Purchases in Class Period | 305329 | 530771261 | No Eligible Purchases in Class Period |
| 72090 | 530185747 | No Recognized Claim | 188710 | 530424503 | No Recognized Claim | 305330 | 530771262 | No Eligible Purchases in Class Period |
| 72091 | 530185757 | No Eligible Purchases in Class Period | 188711 | 530424504 | No Eligible Purchases in Class Period | 305331 | 530771263 | No Eligible Purchases in Class Period |
| 72092 | 530185774 | No Eligible Purchases in Class Period | 188712 | 530424505 | No Eligible Purchases in Class Period | 305332 | 530771264 | No Eligible Purchases in Class Period |
| 72093 | 530185775 | No Recognized Claim | 188713 | 530424507 | No Eligible Purchases in Class Period | 305333 | 530771265 | No Eligible Purchases in Class Period |
| 72094 | 530185784 | No Eligible Purchases in Class Period | 188714 | 530424508 | No Eligible Purchases in Class Period | 305334 | 530771266 | No Eligible Purchases in Class Period |
| 72095 | 530185792 | No Recognized Claim | 188715 | 530424509 | No Eligible Purchases in Class Period | 305335 | 530771267 | No Eligible Purchases in Class Period |
| 72096 | 530185797 | No Recognized Claim | 188716 | 530424510 | No Eligible Purchases in Class Period | 305336 | 530771268 | No Eligible Purchases in Class Period |
| 72097 | 530185801 | No Eligible Purchases in Class Period | 188717 | 530424511 | No Eligible Purchases in Class Period | 305337 | 530771269 | No Eligible Purchases in Class Period |
| 72098 | 530185810 | No Eligible Purchases in Class Period | 188718 | 530424512 | No Recognized Claim | 305338 | 530771270 | No Eligible Purchases in Class Period |
| 72099 | 530185811 | No Eligible Purchases in Class Period | 188719 | 530424513 | No Eligible Purchases in Class Period | 305339 | 530771271 | No Eligible Purchases in Class Period |
| 72100 | 530185812 | No Recognized Claim | 188720 | 530424514 | No Eligible Purchases in Class Period | 305340 | 530771272 | No Eligible Purchases in Class Period |
| 72101 | 530185815 | No Recognized Claim | 188721 | 530424515 | No Eligible Purchases in Class Period | 305341 | 530771273 | No Eligible Purchases in Class Period |
| 72102 | 530185817 | No Recognized Claim | 188722 | 530424516 | No Eligible Purchases in Class Period | 305342 | 530771274 | No Eligible Purchases in Class Period |
| 72103 | 530185823 | No Recognized Claim | 188723 | 530424518 | No Eligible Purchases in Class Period | 305343 | 530771275 | No Eligible Purchases in Class Period |
| 72104 | 530185835 | No Eligible Purchases in Class Period | 188724 | 530424519 | No Eligible Purchases in Class Period | 305344 | 530771276 | No Eligible Purchases in Class Period |
| 72105 | 530185836 | No Recognized Claim | 188725 | 530424520 | No Eligible Purchases in Class Period | 305345 | 530771277 | No Eligible Purchases in Class Period |
| 72106 | 530185840 | No Recognized Claim | 188726 | 530424521 | No Eligible Purchases in Class Period | 305346 | 530771278 | No Eligible Purchases in Class Period |
| 72107 | 530185843 | No Eligible Purchases in Class Period | 188727 | 530424522 | No Recognized Claim | 305347 | 530771279 | No Eligible Purchases in Class Period |
| 72108 | 530185851 | No Eligible Purchases in Class Period | 188728 | 530424523 | No Eligible Purchases in Class Period | 305348 | 530771280 | No Eligible Purchases in Class Period |
| 72109 | 530185859 | No Eligible Purchases in Class Period | 188729 | 530424524 | No Eligible Purchases in Class Period | 305349 | 530771281 | No Eligible Purchases in Class Period |
| 72110 | 530185860 | No Eligible Purchases in Class Period | 188730 | 530424525 | No Eligible Purchases in Class Period | 305350 | 530771282 | No Eligible Purchases in Class Period |
| 72111 | 530185863 | No Eligible Purchases in Class Period | 188731 | 530424526 | No Eligible Purchases in Class Period | 305351 | 530771283 | No Eligible Purchases in Class Period |
| 72112 | 530185864 | No Eligible Purchases in Class Period | 188732 | 530424527 | No Eligible Purchases in Class Period | 305352 | 530771284 | No Eligible Purchases in Class Period |
| 72113 | 530185870 | No Recognized Claim | 188733 | 530424528 | No Eligible Purchases in Class Period | 305353 | 530771285 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72114 | 530185871 | No Recognized Claim | 188734 | 530424529 | No Eligible Purchases in Class Period | 305354 | 530771286 | No Eligible Purchases in Class Period |
| 72115 | 530185872 | No Recognized Claim | 188735 | 530424530 | No Eligible Purchases in Class Period | 305355 | 530771287 | No Eligible Purchases in Class Period |
| 72116 | 530185877 | No Eligible Purchases in Class Period | 188736 | 530424531 | No Eligible Purchases in Class Period | 305356 | 530771288 | No Eligible Purchases in Class Period |
| 72117 | 530185878 | No Eligible Purchases in Class Period | 188737 | 530424532 | No Eligible Purchases in Class Period | 305357 | 530771289 | No Eligible Purchases in Class Period |
| 72118 | 530185894 | No Eligible Purchases in Class Period | 188738 | 530424533 | No Eligible Purchases in Class Period | 305358 | 530771290 | No Eligible Purchases in Class Period |
| 72119 | 530185899 | No Eligible Purchases in Class Period | 188739 | 530424538 | No Eligible Purchases in Class Period | 305359 | 530771291 | No Eligible Purchases in Class Period |
| 72120 | 530185900 | No Recognized Claim | 188740 | 530424539 | No Eligible Purchases in Class Period | 305360 | 530771292 | No Eligible Purchases in Class Period |
| 72121 | 530185904 | No Eligible Purchases in Class Period | 188741 | 530424540 | No Eligible Purchases in Class Period | 305361 | 530771293 | No Eligible Purchases in Class Period |
| 72122 | 530185910 | No Eligible Purchases in Class Period | 188742 | 530424541 | No Eligible Purchases in Class Period | 305362 | 530771295 | No Eligible Purchases in Class Period |
| 72123 | 530185914 | No Eligible Purchases in Class Period | 188743 | 530424542 | No Eligible Purchases in Class Period | 305363 | 530771296 | No Eligible Purchases in Class Period |
| 72124 | 530185932 | No Eligible Purchases in Class Period | 188744 | 530424543 | No Eligible Purchases in Class Period | 305364 | 530771297 | No Eligible Purchases in Class Period |
| 72125 | 530185935 | No Recognized Claim | 188745 | 530424544 | No Eligible Purchases in Class Period | 305365 | 530771298 | No Eligible Purchases in Class Period |
| 72126 | 530185939 | No Recognized Claim | 188746 | 530424545 | No Eligible Purchases in Class Period | 305366 | 530771299 | No Eligible Purchases in Class Period |
| 72127 | 530185944 | No Recognized Claim | 188747 | 530424546 | No Eligible Purchases in Class Period | 305367 | 530771300 | No Eligible Purchases in Class Period |
| 72128 | 530185948 | No Eligible Purchases in Class Period | 188748 | 530424548 | No Eligible Purchases in Class Period | 305368 | 530771301 | No Eligible Purchases in Class Period |
| 72129 | 530185953 | No Recognized Claim | 188749 | 530424549 | No Eligible Purchases in Class Period | 305369 | 530771302 | No Eligible Purchases in Class Period |
| 72130 | 530185959 | No Recognized Claim | 188750 | 530424551 | No Eligible Purchases in Class Period | 305370 | 530771303 | No Eligible Purchases in Class Period |
| 72131 | 530185964 | No Eligible Purchases in Class Period | 188751 | 530424553 | No Eligible Purchases in Class Period | 305371 | 530771304 | No Eligible Purchases in Class Period |
| 72132 | 530185968 | No Recognized Claim | 188752 | 530424554 | No Eligible Purchases in Class Period | 305372 | 530771305 | No Eligible Purchases in Class Period |
| 72133 | 530185973 | No Recognized Claim | 188753 | 530424555 | No Recognized Claim | 305373 | 530771306 | No Eligible Purchases in Class Period |
| 72134 | 530185974 | No Eligible Purchases in Class Period | 188754 | 530424557 | No Eligible Purchases in Class Period | 305374 | 530771307 | No Eligible Purchases in Class Period |
| 72135 | 530185976 | No Eligible Purchases in Class Period | 188755 | 530424558 | No Eligible Purchases in Class Period | 305375 | 530771308 | No Eligible Purchases in Class Period |
| 72136 | 530185982 | No Eligible Purchases in Class Period | 188756 | 530424559 | No Eligible Purchases in Class Period | 305376 | 530771309 | No Eligible Purchases in Class Period |
| 72137 | 530185995 | No Eligible Purchases in Class Period | 188757 | 530424560 | No Eligible Purchases in Class Period | 305377 | 530771310 | No Eligible Purchases in Class Period |
| 72138 | 530185998 | No Recognized Claim | 188758 | 530424563 | No Eligible Purchases in Class Period | 305378 | 530771311 | No Eligible Purchases in Class Period |
| 72139 | 530186000 | No Recognized Claim | 188759 | 530424572 | No Eligible Purchases in Class Period | 305379 | 530771312 | No Eligible Purchases in Class Period |
| 72140 | 530186003 | No Recognized Claim | 188760 | 530424573 | No Eligible Purchases in Class Period | 305380 | 530771313 | No Eligible Purchases in Class Period |
| 72141 | 530186018 | No Eligible Purchases in Class Period | 188761 | 530424574 | No Eligible Purchases in Class Period | 305381 | 530771314 | No Eligible Purchases in Class Period |
| 72142 | 530186023 | No Eligible Purchases in Class Period | 188762 | 530424576 | No Eligible Purchases in Class Period | 305382 | 530771318 | No Eligible Purchases in Class Period |
| 72143 | 530186031 | No Recognized Claim | 188763 | 530424577 | No Eligible Purchases in Class Period | 305383 | 530771319 | No Eligible Purchases in Class Period |
| 72144 | 530186034 | No Eligible Purchases in Class Period | 188764 | 530424578 | No Eligible Purchases in Class Period | 305384 | 530771320 | No Eligible Purchases in Class Period |
| 72145 | 530186038 | No Recognized Claim | 188765 | 530424579 | No Eligible Purchases in Class Period | 305385 | 530771321 | No Eligible Purchases in Class Period |
| 72146 | 530186040 | No Eligible Purchases in Class Period | 188766 | 530424580 | No Eligible Purchases in Class Period | 305386 | 530771322 | No Eligible Purchases in Class Period |
| 72147 | 530186053 | No Eligible Purchases in Class Period | 188767 | 530424581 | No Recognized Claim | 305387 | 530771323 | No Eligible Purchases in Class Period |
| 72148 | 530186064 | No Eligible Purchases in Class Period | 188768 | 530424582 | No Eligible Purchases in Class Period | 305388 | 530771324 | No Eligible Purchases in Class Period |
| 72149 | 530186067 | No Recognized Claim | 188769 | 530424583 | No Eligible Purchases in Class Period | 305389 | 530771326 | No Eligible Purchases in Class Period |
| 72150 | 530186068 | No Eligible Purchases in Class Period | 188770 | 530424584 | No Eligible Purchases in Class Period | 305390 | 530771327 | No Eligible Purchases in Class Period |
| 72151 | 530186069 | No Eligible Purchases in Class Period | 188771 | 530424586 | No Eligible Purchases in Class Period | 305391 | 530771328 | No Eligible Purchases in Class Period |
| 72152 | 530186070 | No Eligible Purchases in Class Period | 188772 | 530424587 | No Eligible Purchases in Class Period | 305392 | 530771329 | No Eligible Purchases in Class Period |
| 72153 | 530186071 | No Eligible Purchases in Class Period | 188773 | 530424588 | No Eligible Purchases in Class Period | 305393 | 530771330 | No Eligible Purchases in Class Period |
| 72154 | 530186072 | No Recognized Claim | 188774 | 530424589 | No Eligible Purchases in Class Period | 305394 | 530771331 | No Eligible Purchases in Class Period |
| 72155 | 530186077 | No Recognized Claim | 188775 | 530424590 | No Eligible Purchases in Class Period | 305395 | 530771332 | No Eligible Purchases in Class Period |
| 72156 | 530186091 | No Eligible Purchases in Class Period | 188776 | 530424591 | No Eligible Purchases in Class Period | 305396 | 530771333 | No Eligible Purchases in Class Period |
| 72157 | 530186107 | No Eligible Purchases in Class Period | 188777 | 530424594 | No Recognized Claim | 305397 | 530771334 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72158 | 530186111 | No Recognized Claim | 188778 | 530424595 | No Recognized Claim | 305398 | 530771335 | No Eligible Purchases in Class Period |
| 72159 | 530186125 | No Eligible Purchases in Class Period | 188779 | 530424596 | No Eligible Purchases in Class Period | 305399 | 530771336 | No Eligible Purchases in Class Period |
| 72160 | 530186126 | No Recognized Claim | 188780 | 530424600 | No Recognized Claim | 305400 | 530771337 | No Eligible Purchases in Class Period |
| 72161 | 530186129 | No Eligible Purchases in Class Period | 188781 | 530424601 | No Recognized Claim | 305401 | 530771338 | No Eligible Purchases in Class Period |
| 72162 | 530186133 | No Eligible Purchases in Class Period | 188782 | 530424603 | No Eligible Purchases in Class Period | 305402 | 530771339 | No Eligible Purchases in Class Period |
| 72163 | 530186135 | No Eligible Purchases in Class Period | 188783 | 530424605 | No Recognized Claim | 305403 | 530771340 | No Eligible Purchases in Class Period |
| 72164 | 530186149 | No Eligible Purchases in Class Period | 188784 | 530424607 | No Eligible Purchases in Class Period | 305404 | 530771341 | No Eligible Purchases in Class Period |
| 72165 | 530186152 | No Recognized Claim | 188785 | 530424609 | No Eligible Purchases in Class Period | 305405 | 530771342 | No Eligible Purchases in Class Period |
| 72166 | 530186155 | No Recognized Claim | 188786 | 530424618 | No Recognized Claim | 305406 | 530771343 | No Eligible Purchases in Class Period |
| 72167 | 530186157 | No Eligible Purchases in Class Period | 188787 | 530424619 | No Eligible Purchases in Class Period | 305407 | 530771344 | No Eligible Purchases in Class Period |
| 72168 | 530186159 | No Eligible Purchases in Class Period | 188788 | 530424621 | No Eligible Purchases in Class Period | 305408 | 530771345 | No Eligible Purchases in Class Period |
| 72169 | 530186160 | No Recognized Claim | 188789 | 530424622 | No Eligible Purchases in Class Period | 305409 | 530771346 | No Eligible Purchases in Class Period |
| 72170 | 530186161 | No Eligible Purchases in Class Period | 188790 | 530424623 | No Eligible Purchases in Class Period | 305410 | 530771347 | No Eligible Purchases in Class Period |
| 72171 | 530186163 | No Eligible Purchases in Class Period | 188791 | 530424626 | No Eligible Purchases in Class Period | 305411 | 530771348 | No Eligible Purchases in Class Period |
| 72172 | 530186165 | No Recognized Claim | 188792 | 530424627 | No Eligible Purchases in Class Period | 305412 | 530771349 | No Eligible Purchases in Class Period |
| 72173 | 530186166 | No Eligible Purchases in Class Period | 188793 | 530424628 | No Eligible Purchases in Class Period | 305413 | 530771350 | No Eligible Purchases in Class Period |
| 72174 | 530186168 | No Recognized Claim | 188794 | 530424629 | No Eligible Purchases in Class Period | 305414 | 530771351 | No Eligible Purchases in Class Period |
| 72175 | 530186172 | No Eligible Purchases in Class Period | 188795 | 530424631 | No Eligible Purchases in Class Period | 305415 | 530771352 | No Eligible Purchases in Class Period |
| 72176 | 530186179 | No Recognized Claim | 188796 | 530424634 | No Recognized Claim | 305416 | 530771353 | No Eligible Purchases in Class Period |
| 72177 | 530186180 | No Recognized Claim | 188797 | 530424637 | No Eligible Purchases in Class Period | 305417 | 530771354 | No Eligible Purchases in Class Period |
| 72178 | 530186193 | No Eligible Purchases in Class Period | 188798 | 530424641 | No Recognized Claim | 305418 | 530771355 | No Eligible Purchases in Class Period |
| 72179 | 530186203 | No Eligible Purchases in Class Period | 188799 | 530424643 | No Eligible Purchases in Class Period | 305419 | 530771356 | No Eligible Purchases in Class Period |
| 72180 | 530186204 | No Eligible Purchases in Class Period | 188800 | 530424645 | No Eligible Purchases in Class Period | 305420 | 530771357 | No Eligible Purchases in Class Period |
| 72181 | 530186205 | No Eligible Purchases in Class Period | 188801 | 530424647 | No Eligible Purchases in Class Period | 305421 | 530771358 | No Eligible Purchases in Class Period |
| 72182 | 530186210 | No Recognized Claim | 188802 | 530424649 | No Eligible Purchases in Class Period | 305422 | 530771359 | No Eligible Purchases in Class Period |
| 72183 | 530186213 | No Recognized Claim | 188803 | 530424650 | No Eligible Purchases in Class Period | 305423 | 530771360 | No Eligible Purchases in Class Period |
| 72184 | 530186215 | No Eligible Purchases in Class Period | 188804 | 530424651 | No Eligible Purchases in Class Period | 305424 | 530771361 | No Eligible Purchases in Class Period |
| 72185 | 530186221 | No Eligible Purchases in Class Period | 188805 | 530424652 | No Eligible Purchases in Class Period | 305425 | 530771362 | No Eligible Purchases in Class Period |
| 72186 | 530186225 | No Recognized Claim | 188806 | 530424653 | No Eligible Purchases in Class Period | 305426 | 530771363 | No Eligible Purchases in Class Period |
| 72187 | 530186227 | No Eligible Purchases in Class Period | 188807 | 530424654 | No Eligible Purchases in Class Period | 305427 | 530771364 | No Eligible Purchases in Class Period |
| 72188 | 530186230 | No Recognized Claim | 188808 | 530424655 | No Eligible Purchases in Class Period | 305428 | 530771365 | No Eligible Purchases in Class Period |
| 72189 | 530186239 | No Recognized Claim | 188809 | 530424657 | No Eligible Purchases in Class Period | 305429 | 530771366 | No Eligible Purchases in Class Period |
| 72190 | 530186240 | No Recognized Claim | 188810 | 530424658 | No Eligible Purchases in Class Period | 305430 | 530771367 | No Eligible Purchases in Class Period |
| 72191 | 530186241 | No Eligible Purchases in Class Period | 188811 | 530424659 | No Eligible Purchases in Class Period | 305431 | 530771369 | No Eligible Purchases in Class Period |
| 72192 | 530186242 | No Eligible Purchases in Class Period | 188812 | 530424660 | No Eligible Purchases in Class Period | 305432 | 530771371 | No Eligible Purchases in Class Period |
| 72193 | 530186243 | No Eligible Purchases in Class Period | 188813 | 530424661 | No Eligible Purchases in Class Period | 305433 | 530771372 | No Eligible Purchases in Class Period |
| 72194 | 530186247 | No Recognized Claim | 188814 | 530424663 | No Eligible Purchases in Class Period | 305434 | 530771373 | No Eligible Purchases in Class Period |
| 72195 | 530186252 | No Recognized Claim | 188815 | 530424664 | No Eligible Purchases in Class Period | 305435 | 530771374 | No Eligible Purchases in Class Period |
| 72196 | 530186256 | No Eligible Purchases in Class Period | 188816 | 530424665 | No Eligible Purchases in Class Period | 305436 | 530771375 | No Eligible Purchases in Class Period |
| 72197 | 530186258 | No Eligible Purchases in Class Period | 188817 | 530424667 | No Eligible Purchases in Class Period | 305437 | 530771376 | No Eligible Purchases in Class Period |
| 72198 | 530186262 | No Eligible Purchases in Class Period | 188818 | 530424669 | No Eligible Purchases in Class Period | 305438 | 530771377 | No Eligible Purchases in Class Period |
| 72199 | 530186273 | No Eligible Purchases in Class Period | 188819 | 530424670 | No Eligible Purchases in Class Period | 305439 | 530771378 | No Eligible Purchases in Class Period |
| 72200 | 530186274 | No Eligible Purchases in Class Period | 188820 | 530424671 | No Eligible Purchases in Class Period | 305440 | 530771379 | No Eligible Purchases in Class Period |
| 72201 | 530186275 | No Recognized Claim | 188821 | 530424672 | No Eligible Purchases in Class Period | 305441 | 530771380 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72202 | 530186279 | No Eligible Purchases in Class Period | 188822 | 530424673 | No Eligible Purchases in Class Period | 305442 | 530771381 | No Eligible Purchases in Class Period |
| 72203 | 530186281 | No Eligible Purchases in Class Period | 188823 | 530424674 | No Eligible Purchases in Class Period | 305443 | 530771382 | No Eligible Purchases in Class Period |
| 72204 | 530186284 | No Eligible Purchases in Class Period | 188824 | 530424675 | No Eligible Purchases in Class Period | 305444 | 530771383 | No Eligible Purchases in Class Period |
| 72205 | 530186287 | No Eligible Purchases in Class Period | 188825 | 530424676 | No Eligible Purchases in Class Period | 305445 | 530771384 | No Eligible Purchases in Class Period |
| 72206 | 530186289 | No Eligible Purchases in Class Period | 188826 | 530424678 | No Eligible Purchases in Class Period | 305446 | 530771385 | No Eligible Purchases in Class Period |
| 72207 | 530186291 | No Eligible Purchases in Class Period | 188827 | 530424679 | No Eligible Purchases in Class Period | 305447 | 530771386 | No Eligible Purchases in Class Period |
| 72208 | 530186292 | No Eligible Purchases in Class Period | 188828 | 530424680 | No Eligible Purchases in Class Period | 305448 | 530771387 | No Eligible Purchases in Class Period |
| 72209 | 530186293 | No Eligible Purchases in Class Period | 188829 | 530424681 | No Eligible Purchases in Class Period | 305449 | 530771388 | No Eligible Purchases in Class Period |
| 72210 | 530186294 | No Eligible Purchases in Class Period | 188830 | 530424683 | No Eligible Purchases in Class Period | 305450 | 530771389 | No Eligible Purchases in Class Period |
| 72211 | 530186295 | No Eligible Purchases in Class Period | 188831 | 530424684 | No Eligible Purchases in Class Period | 305451 | 530771390 | No Eligible Purchases in Class Period |
| 72212 | 530186296 | No Eligible Purchases in Class Period | 188832 | 530424686 | No Eligible Purchases in Class Period | 305452 | 530771391 | No Recognized Claim |
| 72213 | 530186297 | No Eligible Purchases in Class Period | 188833 | 530424687 | No Eligible Purchases in Class Period | 305453 | 530771392 | No Eligible Purchases in Class Period |
| 72214 | 530186299 | No Eligible Purchases in Class Period | 188834 | 530424689 | No Eligible Purchases in Class Period | 305454 | 530771393 | No Eligible Purchases in Class Period |
| 72215 | 530186304 | No Eligible Purchases in Class Period | 188835 | 530424690 | No Eligible Purchases in Class Period | 305455 | 530771394 | No Eligible Purchases in Class Period |
| 72216 | 530186306 | No Recognized Claim | 188836 | 530424691 | No Eligible Purchases in Class Period | 305456 | 530771395 | No Eligible Purchases in Class Period |
| 72217 | 530186313 | No Recognized Claim | 188837 | 530424692 | No Eligible Purchases in Class Period | 305457 | 530771396 | No Eligible Purchases in Class Period |
| 72218 | 530186315 | No Eligible Purchases in Class Period | 188838 | 530424694 | No Eligible Purchases in Class Period | 305458 | 530771397 | No Eligible Purchases in Class Period |
| 72219 | 530186317 | No Recognized Claim | 188839 | 530424695 | No Eligible Purchases in Class Period | 305459 | 530771398 | No Eligible Purchases in Class Period |
| 72220 | 530186319 | No Eligible Purchases in Class Period | 188840 | 530424696 | No Eligible Purchases in Class Period | 305460 | 530771399 | No Eligible Purchases in Class Period |
| 72221 | 530186324 | No Recognized Claim | 188841 | 530424697 | No Eligible Purchases in Class Period | 305461 | 530771400 | No Eligible Purchases in Class Period |
| 72222 | 530186326 | No Recognized Claim | 188842 | 530424698 | No Eligible Purchases in Class Period | 305462 | 530771401 | No Eligible Purchases in Class Period |
| 72223 | 530186327 | No Recognized Claim | 188843 | 530424700 | No Eligible Purchases in Class Period | 305463 | 530771402 | No Eligible Purchases in Class Period |
| 72224 | 530186332 | No Recognized Claim | 188844 | 530424701 | No Eligible Purchases in Class Period | 305464 | 530771403 | No Eligible Purchases in Class Period |
| 72225 | 530186335 | No Eligible Purchases in Class Period | 188845 | 530424702 | No Eligible Purchases in Class Period | 305465 | 530771404 | No Eligible Purchases in Class Period |
| 72226 | 530186340 | No Recognized Claim | 188846 | 530424703 | No Eligible Purchases in Class Period | 305466 | 530771405 | No Recognized Claim |
| 72227 | 530186341 | No Eligible Purchases in Class Period | 188847 | 530424704 | No Eligible Purchases in Class Period | 305467 | 530771406 | No Eligible Purchases in Class Period |
| 72228 | 530186350 | No Eligible Purchases in Class Period | 188848 | 530424705 | No Eligible Purchases in Class Period | 305468 | 530771407 | No Eligible Purchases in Class Period |
| 72229 | 530186351 | No Eligible Purchases in Class Period | 188849 | 530424706 | No Eligible Purchases in Class Period | 305469 | 530771408 | No Eligible Purchases in Class Period |
| 72230 | 530186352 | No Recognized Claim | 188850 | 530424709 | No Recognized Claim | 305470 | 530771409 | No Eligible Purchases in Class Period |
| 72231 | 530186355 | No Recognized Claim | 188851 | 530424710 | No Eligible Purchases in Class Period | 305471 | 530771410 | No Eligible Purchases in Class Period |
| 72232 | 530186358 | No Eligible Purchases in Class Period | 188852 | 530424712 | No Eligible Purchases in Class Period | 305472 | 530771411 | No Eligible Purchases in Class Period |
| 72233 | 530186360 | No Eligible Purchases in Class Period | 188853 | 530424713 | No Eligible Purchases in Class Period | 305473 | 530771412 | No Eligible Purchases in Class Period |
| 72234 | 530186363 | No Recognized Claim | 188854 | 530424728 | No Recognized Claim | 305474 | 530771413 | No Eligible Purchases in Class Period |
| 72235 | 530186364 | No Recognized Claim | 188855 | 530424732 | No Eligible Purchases in Class Period | 305475 | 530771414 | No Eligible Purchases in Class Period |
| 72236 | 530186365 | No Eligible Purchases in Class Period | 188856 | 530424733 | No Eligible Purchases in Class Period | 305476 | 530771415 | No Eligible Purchases in Class Period |
| 72237 | 530186379 | No Eligible Purchases in Class Period | 188857 | 530424734 | No Recognized Claim | 305477 | 530771416 | No Eligible Purchases in Class Period |
| 72238 | 530186380 | No Eligible Purchases in Class Period | 188858 | 530424738 | No Eligible Purchases in Class Period | 305478 | 530771417 | No Eligible Purchases in Class Period |
| 72239 | 530186381 | No Eligible Purchases in Class Period | 188859 | 530424739 | No Eligible Purchases in Class Period | 305479 | 530771419 | No Eligible Purchases in Class Period |
| 72240 | 530186383 | No Eligible Purchases in Class Period | 188860 | 530424743 | No Recognized Claim | 305480 | 530771420 | No Eligible Purchases in Class Period |
| 72241 | 530186385 | No Eligible Purchases in Class Period | 188861 | 530424744 | No Eligible Purchases in Class Period | 305481 | 530771421 | No Eligible Purchases in Class Period |
| 72242 | 530186386 | No Recognized Claim | 188862 | 530424745 | No Eligible Purchases in Class Period | 305482 | 530771422 | No Eligible Purchases in Class Period |
| 72243 | 530186387 | No Recognized Claim | 188863 | 530424746 | No Eligible Purchases in Class Period | 305483 | 530771424 | No Eligible Purchases in Class Period |
| 72244 | 530186415 | No Eligible Purchases in Class Period | 188864 | 530424747 | No Eligible Purchases in Class Period | 305484 | 530771425 | No Recognized Claim |
| 72245 | 530186416 | No Eligible Purchases in Class Period | 188865 | 530424749 | No Eligible Purchases in Class Period | 305485 | 530771427 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72246 | 530186420 | No Recognized Claim | 188866 | 530424750 | No Eligible Purchases in Class Period | 305486 | 530771428 | No Eligible Purchases in Class Period |
| 72247 | 530186422 | No Eligible Purchases in Class Period | 188867 | 530424751 | No Eligible Purchases in Class Period | 305487 | 530771429 | No Eligible Purchases in Class Period |
| 72248 | 530186423 | No Eligible Purchases in Class Period | 188868 | 530424753 | No Eligible Purchases in Class Period | 305488 | 530771430 | No Eligible Purchases in Class Period |
| 72249 | 530186431 | No Recognized Claim | 188869 | 530424754 | No Recognized Claim | 305489 | 530771431 | No Eligible Purchases in Class Period |
| 72250 | 530186434 | No Recognized Claim | 188870 | 530424757 | No Eligible Purchases in Class Period | 305490 | 530771432 | No Eligible Purchases in Class Period |
| 72251 | 530186437 | No Eligible Purchases in Class Period | 188871 | 530424758 | No Eligible Purchases in Class Period | 305491 | 530771433 | No Eligible Purchases in Class Period |
| 72252 | 530186439 | No Recognized Claim | 188872 | 530424759 | No Eligible Purchases in Class Period | 305492 | 530771434 | No Eligible Purchases in Class Period |
| 72253 | 530186442 | No Recognized Claim | 188873 | 530424760 | No Eligible Purchases in Class Period | 305493 | 530771435 | No Eligible Purchases in Class Period |
| 72254 | 530186443 | No Eligible Purchases in Class Period | 188874 | 530424761 | No Eligible Purchases in Class Period | 305494 | 530771436 | No Eligible Purchases in Class Period |
| 72255 | 530186447 | No Recognized Claim | 188875 | 530424762 | No Eligible Purchases in Class Period | 305495 | 530771437 | No Eligible Purchases in Class Period |
| 72256 | 530186452 | No Eligible Purchases in Class Period | 188876 | 530424763 | No Eligible Purchases in Class Period | 305496 | 530771438 | No Eligible Purchases in Class Period |
| 72257 | 530186456 | No Eligible Purchases in Class Period | 188877 | 530424764 | No Eligible Purchases in Class Period | 305497 | 530771439 | No Eligible Purchases in Class Period |
| 72258 | 530186457 | No Eligible Purchases in Class Period | 188878 | 530424767 | No Eligible Purchases in Class Period | 305498 | 530771440 | No Eligible Purchases in Class Period |
| 72259 | 530186462 | No Eligible Purchases in Class Period | 188879 | 530424768 | No Eligible Purchases in Class Period | 305499 | 530771441 | No Eligible Purchases in Class Period |
| 72260 | 530186474 | No Eligible Purchases in Class Period | 188880 | 530424769 | No Eligible Purchases in Class Period | 305500 | 530771442 | No Eligible Purchases in Class Period |
| 72261 | 530186485 | No Eligible Purchases in Class Period | 188881 | 530424771 | No Eligible Purchases in Class Period | 305501 | 530771443 | No Eligible Purchases in Class Period |
| 72262 | 530186486 | No Recognized Claim | 188882 | 530424772 | No Recognized Claim | 305502 | 530771444 | No Eligible Purchases in Class Period |
| 72263 | 530186488 | No Recognized Claim | 188883 | 530424775 | No Recognized Claim | 305503 | 530771445 | No Eligible Purchases in Class Period |
| 72264 | 530186492 | No Recognized Claim | 188884 | 530424777 | No Recognized Claim | 305504 | 530771446 | No Eligible Purchases in Class Period |
| 72265 | 530186496 | No Recognized Claim | 188885 | 530424780 | No Recognized Claim | 305505 | 530771447 | No Eligible Purchases in Class Period |
| 72266 | 530186497 | No Eligible Purchases in Class Period | 188886 | 530424781 | No Eligible Purchases in Class Period | 305506 | 530771448 | No Eligible Purchases in Class Period |
| 72267 | 530186499 | No Eligible Purchases in Class Period | 188887 | 530424782 | No Recognized Claim | 305507 | 530771449 | No Eligible Purchases in Class Period |
| 72268 | 530186501 | No Recognized Claim | 188888 | 530424783 | No Recognized Claim | 305508 | 530771450 | No Eligible Purchases in Class Period |
| 72269 | 530186505 | No Recognized Claim | 188889 | 530424784 | No Recognized Claim | 305509 | 530771451 | No Eligible Purchases in Class Period |
| 72270 | 530186512 | No Recognized Claim | 188890 | 530424786 | No Eligible Purchases in Class Period | 305510 | 530771452 | No Eligible Purchases in Class Period |
| 72271 | 530186513 | No Eligible Purchases in Class Period | 188891 | 530424787 | No Eligible Purchases in Class Period | 305511 | 530771453 | No Eligible Purchases in Class Period |
| 72272 | 530186522 | No Eligible Purchases in Class Period | 188892 | 530424788 | No Eligible Purchases in Class Period | 305512 | 530771454 | No Eligible Purchases in Class Period |
| 72273 | 530186525 | No Recognized Claim | 188893 | 530424790 | No Eligible Purchases in Class Period | 305513 | 530771455 | No Eligible Purchases in Class Period |
| 72274 | 530186526 | No Eligible Purchases in Class Period | 188894 | 530424791 | No Eligible Purchases in Class Period | 305514 | 530771456 | No Eligible Purchases in Class Period |
| 72275 | 530186532 | No Eligible Purchases in Class Period | 188895 | 530424792 | No Recognized Claim | 305515 | 530771457 | No Eligible Purchases in Class Period |
| 72276 | 530186535 | No Eligible Purchases in Class Period | 188896 | 530424793 | No Eligible Purchases in Class Period | 305516 | 530771458 | No Eligible Purchases in Class Period |
| 72277 | 530186538 | No Recognized Claim | 188897 | 530424794 | No Eligible Purchases in Class Period | 305517 | 530771459 | No Eligible Purchases in Class Period |
| 72278 | 530186542 | No Recognized Claim | 188898 | 530424796 | No Recognized Claim | 305518 | 530771461 | No Eligible Purchases in Class Period |
| 72279 | 530186543 | No Recognized Claim | 188899 | 530424799 | No Eligible Purchases in Class Period | 305519 | 530771462 | No Eligible Purchases in Class Period |
| 72280 | 530186547 | No Recognized Claim | 188900 | 530424801 | No Eligible Purchases in Class Period | 305520 | 530771463 | No Eligible Purchases in Class Period |
| 72281 | 530186559 | No Eligible Purchases in Class Period | 188901 | 530424803 | No Eligible Purchases in Class Period | 305521 | 530771464 | No Eligible Purchases in Class Period |
| 72282 | 530186560 | No Eligible Purchases in Class Period | 188902 | 530424804 | No Eligible Purchases in Class Period | 305522 | 530771465 | No Eligible Purchases in Class Period |
| 72283 | 530186581 | No Recognized Claim | 188903 | 530424805 | No Eligible Purchases in Class Period | 305523 | 530771466 | No Eligible Purchases in Class Period |
| 72284 | 530186584 | No Eligible Purchases in Class Period | 188904 | 530424806 | No Eligible Purchases in Class Period | 305524 | 530771467 | No Eligible Purchases in Class Period |
| 72285 | 530186591 | No Eligible Purchases in Class Period | 188905 | 530424808 | No Eligible Purchases in Class Period | 305525 | 530771468 | No Eligible Purchases in Class Period |
| 72286 | 530186592 | No Recognized Claim | 188906 | 530424809 | No Eligible Purchases in Class Period | 305526 | 530771469 | No Eligible Purchases in Class Period |
| 72287 | 530186593 | No Recognized Claim | 188907 | 530424810 | No Eligible Purchases in Class Period | 305527 | 530771470 | No Eligible Purchases in Class Period |
| 72288 | 530186600 | No Eligible Purchases in Class Period | 188908 | 530424811 | No Recognized Claim | 305528 | 530771471 | No Eligible Purchases in Class Period |
| 72289 | 530186603 | No Eligible Purchases in Class Period | 188909 | 530424812 | No Eligible Purchases in Class Period | 305529 | 530771472 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72290 | 530186614 | No Eligible Purchases in Class Period | 188910 | 530424813 | No Recognized Claim | 305530 | 530771473 | No Eligible Purchases in Class Period |
| 72291 | 530186615 | No Eligible Purchases in Class Period | 188911 | 530424814 | No Eligible Purchases in Class Period | 305531 | 530771474 | No Eligible Purchases in Class Period |
| 72292 | 530186616 | No Eligible Purchases in Class Period | 188912 | 530424815 | No Eligible Purchases in Class Period | 305532 | 530771475 | No Eligible Purchases in Class Period |
| 72293 | 530186623 | No Eligible Purchases in Class Period | 188913 | 530424816 | No Eligible Purchases in Class Period | 305533 | 530771476 | No Eligible Purchases in Class Period |
| 72294 | 530186632 | No Eligible Purchases in Class Period | 188914 | 530424817 | No Eligible Purchases in Class Period | 305534 | 530771477 | No Eligible Purchases in Class Period |
| 72295 | 530186634 | No Recognized Claim | 188915 | 530424818 | No Eligible Purchases in Class Period | 305535 | 530771478 | No Eligible Purchases in Class Period |
| 72296 | 530186635 | No Eligible Purchases in Class Period | 188916 | 530424821 | No Eligible Purchases in Class Period | 305536 | 530771479 | No Eligible Purchases in Class Period |
| 72297 | 530186645 | No Eligible Purchases in Class Period | 188917 | 530424822 | No Eligible Purchases in Class Period | 305537 | 530771480 | No Eligible Purchases in Class Period |
| 72298 | 530186649 | No Eligible Purchases in Class Period | 188918 | 530424823 | No Eligible Purchases in Class Period | 305538 | 530771481 | No Eligible Purchases in Class Period |
| 72299 | 530186661 | No Recognized Claim | 188919 | 530424824 | No Eligible Purchases in Class Period | 305539 | 530771482 | No Eligible Purchases in Class Period |
| 72300 | 530186666 | No Recognized Claim | 188920 | 530424825 | No Recognized Claim | 305540 | 530771483 | No Eligible Purchases in Class Period |
| 72301 | 530186670 | No Eligible Purchases in Class Period | 188921 | 530424826 | No Eligible Purchases in Class Period | 305541 | 530771484 | No Eligible Purchases in Class Period |
| 72302 | 530186674 | No Eligible Purchases in Class Period | 188922 | 530424827 | No Eligible Purchases in Class Period | 305542 | 530771485 | No Eligible Purchases in Class Period |
| 72303 | 530186678 | No Recognized Claim | 188923 | 530424828 | No Eligible Purchases in Class Period | 305543 | 530771486 | No Eligible Purchases in Class Period |
| 72304 | 530186679 | No Eligible Purchases in Class Period | 188924 | 530424829 | No Eligible Purchases in Class Period | 305544 | 530771487 | No Eligible Purchases in Class Period |
| 72305 | 530186687 | No Recognized Claim | 188925 | 530424830 | No Eligible Purchases in Class Period | 305545 | 530771488 | No Eligible Purchases in Class Period |
| 72306 | 530186690 | No Eligible Purchases in Class Period | 188926 | 530424831 | No Eligible Purchases in Class Period | 305546 | 530771489 | No Eligible Purchases in Class Period |
| 72307 | 530186694 | No Eligible Purchases in Class Period | 188927 | 530424832 | No Eligible Purchases in Class Period | 305547 | 530771490 | No Eligible Purchases in Class Period |
| 72308 | 530186704 | No Recognized Claim | 188928 | 530424833 | No Eligible Purchases in Class Period | 305548 | 530771491 | No Eligible Purchases in Class Period |
| 72309 | 530186705 | No Eligible Purchases in Class Period | 188929 | 530424834 | No Eligible Purchases in Class Period | 305549 | 530771492 | No Eligible Purchases in Class Period |
| 72310 | 530186706 | No Eligible Purchases in Class Period | 188930 | 530424835 | No Eligible Purchases in Class Period | 305550 | 530771493 | No Eligible Purchases in Class Period |
| 72311 | 530186709 | No Eligible Purchases in Class Period | 188931 | 530424836 | No Eligible Purchases in Class Period | 305551 | 530771494 | No Eligible Purchases in Class Period |
| 72312 | 530186711 | No Eligible Purchases in Class Period | 188932 | 530424837 | No Eligible Purchases in Class Period | 305552 | 530771495 | No Eligible Purchases in Class Period |
| 72313 | 530186715 | No Eligible Purchases in Class Period | 188933 | 530424838 | No Eligible Purchases in Class Period | 305553 | 530771496 | No Eligible Purchases in Class Period |
| 72314 | 530186722 | No Eligible Purchases in Class Period | 188934 | 530424839 | No Recognized Claim | 305554 | 530771497 | No Eligible Purchases in Class Period |
| 72315 | 530186723 | No Recognized Claim | 188935 | 530424840 | No Recognized Claim | 305555 | 530771498 | No Eligible Purchases in Class Period |
| 72316 | 530186726 | No Eligible Purchases in Class Period | 188936 | 530424841 | No Eligible Purchases in Class Period | 305556 | 530771499 | No Eligible Purchases in Class Period |
| 72317 | 530186727 | No Eligible Purchases in Class Period | 188937 | 530424842 | No Recognized Claim | 305557 | 530771500 | No Eligible Purchases in Class Period |
| 72318 | 530186730 | No Recognized Claim | 188938 | 530424843 | No Eligible Purchases in Class Period | 305558 | 530771501 | No Eligible Purchases in Class Period |
| 72319 | 530186735 | No Recognized Claim | 188939 | 530424845 | No Eligible Purchases in Class Period | 305559 | 530771502 | No Eligible Purchases in Class Period |
| 72320 | 530186740 | No Eligible Purchases in Class Period | 188940 | 530424847 | No Eligible Purchases in Class Period | 305560 | 530771504 | No Eligible Purchases in Class Period |
| 72321 | 530186744 | No Recognized Claim | 188941 | 530424848 | No Eligible Purchases in Class Period | 305561 | 530771505 | No Recognized Claim |
| 72322 | 530186748 | No Eligible Purchases in Class Period | 188942 | 530424850 | No Eligible Purchases in Class Period | 305562 | 530771506 | No Eligible Purchases in Class Period |
| 72323 | 530186752 | No Eligible Purchases in Class Period | 188943 | 530424851 | No Eligible Purchases in Class Period | 305563 | 530771508 | No Eligible Purchases in Class Period |
| 72324 | 530186757 | No Eligible Purchases in Class Period | 188944 | 530424852 | No Eligible Purchases in Class Period | 305564 | 530771509 | No Recognized Claim |
| 72325 | 530186759 | No Recognized Claim | 188945 | 530424853 | No Eligible Purchases in Class Period | 305565 | 530771519 | No Eligible Purchases in Class Period |
| 72326 | 530186761 | No Eligible Purchases in Class Period | 188946 | 530424854 | No Eligible Purchases in Class Period | 305566 | 530771520 | No Eligible Purchases in Class Period |
| 72327 | 530186762 | No Eligible Purchases in Class Period | 188947 | 530424855 | No Recognized Claim | 305567 | 530771521 | No Eligible Purchases in Class Period |
| 72328 | 530186763 | No Eligible Purchases in Class Period | 188948 | 530424858 | No Eligible Purchases in Class Period | 305568 | 530771522 | No Eligible Purchases in Class Period |
| 72329 | 530186764 | No Recognized Claim | 188949 | 530424859 | No Eligible Purchases in Class Period | 305569 | 530771523 | No Eligible Purchases in Class Period |
| 72330 | 530186765 | No Eligible Purchases in Class Period | 188950 | 530424860 | No Eligible Purchases in Class Period | 305570 | 530771524 | No Eligible Purchases in Class Period |
| 72331 | 530186774 | No Recognized Claim | 188951 | 530424861 | No Eligible Purchases in Class Period | 305571 | 530771525 | No Eligible Purchases in Class Period |
| 72332 | 530186778 | No Recognized Claim | 188952 | 530424862 | No Eligible Purchases in Class Period | 305572 | 530771526 | No Eligible Purchases in Class Period |
| 72333 | 530186785 | No Eligible Purchases in Class Period | 188953 | 530424863 | No Eligible Purchases in Class Period | 305573 | 530771527 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72334 | 530186795 | No Eligible Purchases in Class Period | 188954 | 530424864 | No Eligible Purchases in Class Period | 305574 | 530771528 | No Eligible Purchases in Class Period |
| 72335 | 530186797 | No Recognized Claim | 188955 | 530424866 | No Eligible Purchases in Class Period | 305575 | 530771529 | No Eligible Purchases in Class Period |
| 72336 | 530186801 | No Recognized Claim | 188956 | 530424867 | No Eligible Purchases in Class Period | 305576 | 530771530 | No Eligible Purchases in Class Period |
| 72337 | 530186802 | No Eligible Purchases in Class Period | 188957 | 530424868 | No Eligible Purchases in Class Period | 305577 | 530771531 | No Eligible Purchases in Class Period |
| 72338 | 530186809 | No Recognized Claim | 188958 | 530424869 | No Eligible Purchases in Class Period | 305578 | 530771532 | No Eligible Purchases in Class Period |
| 72339 | 530186817 | No Eligible Purchases in Class Period | 188959 | 530424871 | No Eligible Purchases in Class Period | 305579 | 530771533 | No Eligible Purchases in Class Period |
| 72340 | 530186823 | No Eligible Purchases in Class Period | 188960 | 530424872 | No Eligible Purchases in Class Period | 305580 | 530771534 | No Eligible Purchases in Class Period |
| 72341 | 530186826 | No Recognized Claim | 188961 | 530424873 | No Eligible Purchases in Class Period | 305581 | 530771535 | No Eligible Purchases in Class Period |
| 72342 | 530186832 | No Recognized Claim | 188962 | 530424875 | No Eligible Purchases in Class Period | 305582 | 530771536 | No Eligible Purchases in Class Period |
| 72343 | 530186833 | No Eligible Purchases in Class Period | 188963 | 530424876 | No Eligible Purchases in Class Period | 305583 | 530771539 | No Recognized Claim |
| 72344 | 530186835 | No Eligible Purchases in Class Period | 188964 | 530424879 | No Eligible Purchases in Class Period | 305584 | 530771540 | No Eligible Purchases in Class Period |
| 72345 | 530186842 | No Eligible Purchases in Class Period | 188965 | 530424880 | No Eligible Purchases in Class Period | 305585 | 530771541 | No Eligible Purchases in Class Period |
| 72346 | 530186847 | No Eligible Purchases in Class Period | 188966 | 530424883 | No Eligible Purchases in Class Period | 305586 | 530771542 | No Eligible Purchases in Class Period |
| 72347 | 530186856 | No Recognized Claim | 188967 | 530424884 | No Eligible Purchases in Class Period | 305587 | 530771543 | No Eligible Purchases in Class Period |
| 72348 | 530186860 | No Eligible Purchases in Class Period | 188968 | 530424885 | No Eligible Purchases in Class Period | 305588 | 530771544 | No Eligible Purchases in Class Period |
| 72349 | 530186861 | No Eligible Purchases in Class Period | 188969 | 530424886 | No Eligible Purchases in Class Period | 305589 | 530771545 | No Eligible Purchases in Class Period |
| 72350 | 530186863 | No Eligible Purchases in Class Period | 188970 | 530424888 | No Recognized Claim | 305590 | 530771546 | No Eligible Purchases in Class Period |
| 72351 | 530186864 | No Recognized Claim | 188971 | 530424889 | No Eligible Purchases in Class Period | 305591 | 530771547 | No Eligible Purchases in Class Period |
| 72352 | 530186873 | No Eligible Purchases in Class Period | 188972 | 530424890 | No Eligible Purchases in Class Period | 305592 | 530771548 | No Eligible Purchases in Class Period |
| 72353 | 530186874 | No Eligible Purchases in Class Period | 188973 | 530424891 | No Eligible Purchases in Class Period | 305593 | 530771549 | No Eligible Purchases in Class Period |
| 72354 | 530186878 | No Eligible Purchases in Class Period | 188974 | 530424892 | No Eligible Purchases in Class Period | 305594 | 530771550 | No Eligible Purchases in Class Period |
| 72355 | 530186880 | No Recognized Claim | 188975 | 530424893 | No Eligible Purchases in Class Period | 305595 | 530771551 | No Recognized Claim |
| 72356 | 530186881 | No Eligible Purchases in Class Period | 188976 | 530424894 | No Eligible Purchases in Class Period | 305596 | 530771552 | No Eligible Purchases in Class Period |
| 72357 | 530186897 | No Recognized Claim | 188977 | 530424895 | No Eligible Purchases in Class Period | 305597 | 530771553 | No Eligible Purchases in Class Period |
| 72358 | 530186903 | No Recognized Claim | 188978 | 530424896 | No Eligible Purchases in Class Period | 305598 | 530771554 | No Eligible Purchases in Class Period |
| 72359 | 530186905 | No Recognized Claim | 188979 | 530424897 | No Eligible Purchases in Class Period | 305599 | 530771555 | No Eligible Purchases in Class Period |
| 72360 | 530186909 | No Eligible Purchases in Class Period | 188980 | 530424898 | No Eligible Purchases in Class Period | 305600 | 530771556 | No Eligible Purchases in Class Period |
| 72361 | 530186912 | No Recognized Claim | 188981 | 530424899 | No Eligible Purchases in Class Period | 305601 | 530771557 | No Eligible Purchases in Class Period |
| 72362 | 530186914 | No Recognized Claim | 188982 | 530424900 | No Eligible Purchases in Class Period | 305602 | 530771558 | No Recognized Claim |
| 72363 | 530186915 | No Recognized Claim | 188983 | 530424901 | No Eligible Purchases in Class Period | 305603 | 530771559 | No Eligible Purchases in Class Period |
| 72364 | 530186916 | No Eligible Purchases in Class Period | 188984 | 530424902 | No Eligible Purchases in Class Period | 305604 | 530771560 | No Eligible Purchases in Class Period |
| 72365 | 530186917 | No Eligible Purchases in Class Period | 188985 | 530424904 | No Eligible Purchases in Class Period | 305605 | 530771561 | No Eligible Purchases in Class Period |
| 72366 | 530186919 | No Eligible Purchases in Class Period | 188986 | 530424905 | No Eligible Purchases in Class Period | 305606 | 530771562 | No Eligible Purchases in Class Period |
| 72367 | 530186921 | No Eligible Purchases in Class Period | 188987 | 530424906 | No Eligible Purchases in Class Period | 305607 | 530771563 | No Eligible Purchases in Class Period |
| 72368 | 530186923 | No Eligible Purchases in Class Period | 188988 | 530424907 | No Eligible Purchases in Class Period | 305608 | 530771564 | No Eligible Purchases in Class Period |
| 72369 | 530186925 | No Eligible Purchases in Class Period | 188989 | 530424908 | No Eligible Purchases in Class Period | 305609 | 530771566 | No Eligible Purchases in Class Period |
| 72370 | 530186926 | No Recognized Claim | 188990 | 530424909 | No Eligible Purchases in Class Period | 305610 | 530771567 | No Eligible Purchases in Class Period |
| 72371 | 530186927 | No Eligible Purchases in Class Period | 188991 | 530424910 | No Eligible Purchases in Class Period | 305611 | 530771568 | No Eligible Purchases in Class Period |
| 72372 | 530186928 | No Eligible Purchases in Class Period | 188992 | 530424911 | No Eligible Purchases in Class Period | 305612 | 530771569 | No Eligible Purchases in Class Period |
| 72373 | 530186935 | No Eligible Purchases in Class Period | 188993 | 530424912 | No Eligible Purchases in Class Period | 305613 | 530771570 | No Eligible Purchases in Class Period |
| 72374 | 530186936 | No Eligible Purchases in Class Period | 188994 | 530424913 | No Eligible Purchases in Class Period | 305614 | 530771571 | No Eligible Purchases in Class Period |
| 72375 | 530186937 | No Eligible Purchases in Class Period | 188995 | 530424914 | No Eligible Purchases in Class Period | 305615 | 530771572 | No Eligible Purchases in Class Period |
| 72376 | 530186938 | No Recognized Claim | 188996 | 530424916 | No Eligible Purchases in Class Period | 305616 | 530771573 | No Eligible Purchases in Class Period |
| 72377 | 530186939 | No Recognized Claim | 188997 | 530424917 | No Eligible Purchases in Class Period | 305617 | 530771574 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72378 | 530186940 | No Eligible Purchases in Class Period | 188998 | 530424921 | No Eligible Purchases in Class Period | 305618 | 530771575 | No Eligible Purchases in Class Period |
| 72379 | 530186941 | No Recognized Claim | 188999 | 530424922 | No Eligible Purchases in Class Period | 305619 | 530771576 | No Eligible Purchases in Class Period |
| 72380 | 530186944 | No Recognized Claim | 189000 | 530424923 | No Eligible Purchases in Class Period | 305620 | 530771577 | No Eligible Purchases in Class Period |
| 72381 | 530186945 | No Recognized Claim | 189001 | 530424924 | No Eligible Purchases in Class Period | 305621 | 530771578 | No Eligible Purchases in Class Period |
| 72382 | 530186948 | No Recognized Claim | 189002 | 530424925 | No Eligible Purchases in Class Period | 305622 | 530771579 | No Eligible Purchases in Class Period |
| 72383 | 530186949 | No Recognized Claim | 189003 | 530424928 | No Eligible Purchases in Class Period | 305623 | 530771580 | No Eligible Purchases in Class Period |
| 72384 | 530186951 | No Eligible Purchases in Class Period | 189004 | 530424929 | No Eligible Purchases in Class Period | 305624 | 530771581 | No Eligible Purchases in Class Period |
| 72385 | 530186952 | No Eligible Purchases in Class Period | 189005 | 530424930 | No Eligible Purchases in Class Period | 305625 | 530771582 | No Eligible Purchases in Class Period |
| 72386 | 530186954 | No Eligible Purchases in Class Period | 189006 | 530424931 | No Eligible Purchases in Class Period | 305626 | 530771583 | No Eligible Purchases in Class Period |
| 72387 | 530186955 | No Eligible Purchases in Class Period | 189007 | 530424932 | No Eligible Purchases in Class Period | 305627 | 530771584 | No Eligible Purchases in Class Period |
| 72388 | 530186956 | No Eligible Purchases in Class Period | 189008 | 530424933 | No Eligible Purchases in Class Period | 305628 | 530771585 | No Eligible Purchases in Class Period |
| 72389 | 530186957 | No Eligible Purchases in Class Period | 189009 | 530424935 | No Eligible Purchases in Class Period | 305629 | 530771586 | No Eligible Purchases in Class Period |
| 72390 | 530186958 | No Eligible Purchases in Class Period | 189010 | 530424936 | No Eligible Purchases in Class Period | 305630 | 530771587 | No Recognized Claim |
| 72391 | 530186959 | No Eligible Purchases in Class Period | 189011 | 530424937 | No Eligible Purchases in Class Period | 305631 | 530771588 | No Eligible Purchases in Class Period |
| 72392 | 530186963 | No Recognized Claim | 189012 | 530424938 | No Eligible Purchases in Class Period | 305632 | 530771589 | No Recognized Claim |
| 72393 | 530186967 | No Eligible Purchases in Class Period | 189013 | 530424940 | No Eligible Purchases in Class Period | 305633 | 530771590 | No Eligible Purchases in Class Period |
| 72394 | 530186972 | No Eligible Purchases in Class Period | 189014 | 530424941 | No Recognized Claim | 305634 | 530771591 | No Eligible Purchases in Class Period |
| 72395 | 530186976 | No Eligible Purchases in Class Period | 189015 | 530424942 | No Eligible Purchases in Class Period | 305635 | 530771592 | No Recognized Claim |
| 72396 | 530186977 | No Eligible Purchases in Class Period | 189016 | 530424944 | No Eligible Purchases in Class Period | 305636 | 530771593 | No Eligible Purchases in Class Period |
| 72397 | 530186984 | No Recognized Claim | 189017 | 530424945 | No Eligible Purchases in Class Period | 305637 | 530771594 | No Eligible Purchases in Class Period |
| 72398 | 530186989 | No Eligible Purchases in Class Period | 189018 | 530424946 | No Eligible Purchases in Class Period | 305638 | 530771595 | No Recognized Claim |
| 72399 | 530186990 | No Eligible Purchases in Class Period | 189019 | 530424948 | No Eligible Purchases in Class Period | 305639 | 530771596 | No Recognized Claim |
| 72400 | 530186992 | No Eligible Purchases in Class Period | 189020 | 530424949 | No Eligible Purchases in Class Period | 305640 | 530771597 | No Recognized Claim |
| 72401 | 530186996 | No Recognized Claim | 189021 | 530424950 | No Recognized Claim | 305641 | 530771598 | No Eligible Purchases in Class Period |
| 72402 | 530187000 | No Recognized Claim | 189022 | 530424951 | No Eligible Purchases in Class Period | 305642 | 530771599 | No Recognized Claim |
| 72403 | 530187001 | No Eligible Purchases in Class Period | 189023 | 530424952 | No Eligible Purchases in Class Period | 305643 | 530771600 | No Eligible Purchases in Class Period |
| 72404 | 530187002 | No Eligible Purchases in Class Period | 189024 | 530424953 | No Eligible Purchases in Class Period | 305644 | 530771603 | No Eligible Purchases in Class Period |
| 72405 | 530187004 | No Eligible Purchases in Class Period | 189025 | 530424954 | No Eligible Purchases in Class Period | 305645 | 530771604 | No Eligible Purchases in Class Period |
| 72406 | 530187007 | No Eligible Purchases in Class Period | 189026 | 530424955 | No Eligible Purchases in Class Period | 305646 | 530771605 | No Recognized Claim |
| 72407 | 530187008 | No Recognized Claim | 189027 | 530424956 | No Recognized Claim | 305647 | 530771606 | No Eligible Purchases in Class Period |
| 72408 | 530187012 | No Eligible Purchases in Class Period | 189028 | 530424957 | No Eligible Purchases in Class Period | 305648 | 530771607 | No Eligible Purchases in Class Period |
| 72409 | 530187016 | No Eligible Purchases in Class Period | 189029 | 530424958 | No Eligible Purchases in Class Period | 305649 | 530771608 | No Eligible Purchases in Class Period |
| 72410 | 530187018 | No Eligible Purchases in Class Period | 189030 | 530424960 | No Eligible Purchases in Class Period | 305650 | 530771609 | No Eligible Purchases in Class Period |
| 72411 | 530187019 | No Eligible Purchases in Class Period | 189031 | 530424961 | No Eligible Purchases in Class Period | 305651 | 530771610 | No Recognized Claim |
| 72412 | 530187020 | No Eligible Purchases in Class Period | 189032 | 530424963 | No Eligible Purchases in Class Period | 305652 | 530771611 | No Eligible Purchases in Class Period |
| 72413 | 530187029 | No Eligible Purchases in Class Period | 189033 | 530424964 | No Eligible Purchases in Class Period | 305653 | 530771612 | No Eligible Purchases in Class Period |
| 72414 | 530187031 | No Eligible Purchases in Class Period | 189034 | 530424965 | No Eligible Purchases in Class Period | 305654 | 530771613 | No Eligible Purchases in Class Period |
| 72415 | 530187032 | No Eligible Purchases in Class Period | 189035 | 530424966 | No Eligible Purchases in Class Period | 305655 | 530771614 | No Eligible Purchases in Class Period |
| 72416 | 530187033 | No Eligible Purchases in Class Period | 189036 | 530424967 | No Eligible Purchases in Class Period | 305656 | 530771615 | No Eligible Purchases in Class Period |
| 72417 | 530187035 | No Eligible Purchases in Class Period | 189037 | 530424968 | No Eligible Purchases in Class Period | 305657 | 530771616 | No Eligible Purchases in Class Period |
| 72418 | 530187041 | No Eligible Purchases in Class Period | 189038 | 530424969 | No Eligible Purchases in Class Period | 305658 | 530771617 | No Eligible Purchases in Class Period |
| 72419 | 530187047 | No Eligible Purchases in Class Period | 189039 | 530424970 | No Eligible Purchases in Class Period | 305659 | 530771618 | No Recognized Claim |
| 72420 | 530187048 | No Eligible Purchases in Class Period | 189040 | 530424971 | No Eligible Purchases in Class Period | 305660 | 530771619 | No Eligible Purchases in Class Period |
| 72421 | 530187049 | No Eligible Purchases in Class Period | 189041 | 530424972 | No Eligible Purchases in Class Period | 305661 | 530771620 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72422 | 530187050 | No Eligible Purchases in Class Period | 189042 | 530424975 | No Eligible Purchases in Class Period | 305662 | 530771621 | No Eligible Purchases in Class Period |
| 72423 | 530187055 | No Recognized Claim | 189043 | 530424976 | No Eligible Purchases in Class Period | 305663 | 530771622 | No Eligible Purchases in Class Period |
| 72424 | 530187057 | No Recognized Claim | 189044 | 530424977 | No Eligible Purchases in Class Period | 305664 | 530771623 | No Eligible Purchases in Class Period |
| 72425 | 530187062 | No Eligible Purchases in Class Period | 189045 | 530424978 | No Eligible Purchases in Class Period | 305665 | 530771624 | No Recognized Claim |
| 72426 | 530187069 | No Eligible Purchases in Class Period | 189046 | 530424979 | No Eligible Purchases in Class Period | 305666 | 530771625 | No Eligible Purchases in Class Period |
| 72427 | 530187070 | No Eligible Purchases in Class Period | 189047 | 530424980 | No Eligible Purchases in Class Period | 305667 | 530771626 | No Eligible Purchases in Class Period |
| 72428 | 530187072 | No Recognized Claim | 189048 | 530424981 | No Eligible Purchases in Class Period | 305668 | 530771627 | No Eligible Purchases in Class Period |
| 72429 | 530187081 | No Recognized Claim | 189049 | 530424982 | No Recognized Claim | 305669 | 530771628 | No Eligible Purchases in Class Period |
| 72430 | 530187084 | No Eligible Purchases in Class Period | 189050 | 530424983 | No Eligible Purchases in Class Period | 305670 | 530771629 | No Eligible Purchases in Class Period |
| 72431 | 530187087 | No Eligible Purchases in Class Period | 189051 | 530424985 | No Eligible Purchases in Class Period | 305671 | 530771630 | No Eligible Purchases in Class Period |
| 72432 | 530187092 | No Eligible Purchases in Class Period | 189052 | 530424986 | No Recognized Claim | 305672 | 530771631 | No Eligible Purchases in Class Period |
| 72433 | 530187094 | No Eligible Purchases in Class Period | 189053 | 530424988 | No Eligible Purchases in Class Period | 305673 | 530771632 | No Eligible Purchases in Class Period |
| 72434 | 530187096 | No Eligible Purchases in Class Period | 189054 | 530424990 | No Eligible Purchases in Class Period | 305674 | 530771633 | No Eligible Purchases in Class Period |
| 72435 | 530187105 | No Recognized Claim | 189055 | 530424992 | No Eligible Purchases in Class Period | 305675 | 530771634 | No Eligible Purchases in Class Period |
| 72436 | 530187107 | No Eligible Purchases in Class Period | 189056 | 530424993 | No Eligible Purchases in Class Period | 305676 | 530771635 | No Eligible Purchases in Class Period |
| 72437 | 530187112 | No Recognized Claim | 189057 | 530424994 | No Eligible Purchases in Class Period | 305677 | 530771636 | No Eligible Purchases in Class Period |
| 72438 | 530187116 | No Recognized Claim | 189058 | 530424995 | No Eligible Purchases in Class Period | 305678 | 530771637 | No Eligible Purchases in Class Period |
| 72439 | 530187122 | No Eligible Purchases in Class Period | 189059 | 530424996 | No Eligible Purchases in Class Period | 305679 | 530771638 | No Eligible Purchases in Class Period |
| 72440 | 530187125 | No Eligible Purchases in Class Period | 189060 | 530424997 | No Eligible Purchases in Class Period | 305680 | 530771639 | No Eligible Purchases in Class Period |
| 72441 | 530187139 | No Eligible Purchases in Class Period | 189061 | 530424999 | No Eligible Purchases in Class Period | 305681 | 530771640 | No Eligible Purchases in Class Period |
| 72442 | 530187140 | No Eligible Purchases in Class Period | 189062 | 530425001 | No Eligible Purchases in Class Period | 305682 | 530771641 | No Eligible Purchases in Class Period |
| 72443 | 530187154 | No Eligible Purchases in Class Period | 189063 | 530425002 | No Eligible Purchases in Class Period | 305683 | 530771642 | No Eligible Purchases in Class Period |
| 72444 | 530187155 | No Eligible Purchases in Class Period | 189064 | 530425003 | No Eligible Purchases in Class Period | 305684 | 530771643 | No Eligible Purchases in Class Period |
| 72445 | 530187156 | No Eligible Purchases in Class Period | 189065 | 530425005 | No Eligible Purchases in Class Period | 305685 | 530771645 | No Eligible Purchases in Class Period |
| 72446 | 530187157 | No Eligible Purchases in Class Period | 189066 | 530425006 | No Eligible Purchases in Class Period | 305686 | 530771646 | No Eligible Purchases in Class Period |
| 72447 | 530187158 | No Recognized Claim | 189067 | 530425009 | No Eligible Purchases in Class Period | 305687 | 530771647 | No Recognized Claim |
| 72448 | 530187159 | No Recognized Claim | 189068 | 530425012 | No Eligible Purchases in Class Period | 305688 | 530771648 | No Eligible Purchases in Class Period |
| 72449 | 530187168 | No Eligible Purchases in Class Period | 189069 | 530425015 | No Recognized Claim | 305689 | 530771649 | No Eligible Purchases in Class Period |
| 72450 | 530187176 | No Recognized Claim | 189070 | 530425018 | No Eligible Purchases in Class Period | 305690 | 530771650 | No Eligible Purchases in Class Period |
| 72451 | 530187180 | No Recognized Claim | 189071 | 530425019 | No Eligible Purchases in Class Period | 305691 | 530771651 | No Eligible Purchases in Class Period |
| 72452 | 530187182 | No Eligible Purchases in Class Period | 189072 | 530425020 | No Eligible Purchases in Class Period | 305692 | 530771652 | No Eligible Purchases in Class Period |
| 72453 | 530187183 | No Eligible Purchases in Class Period | 189073 | 530425021 | No Eligible Purchases in Class Period | 305693 | 530771653 | No Eligible Purchases in Class Period |
| 72454 | 530187185 | No Recognized Claim | 189074 | 530425022 | No Recognized Claim | 305694 | 530771654 | No Eligible Purchases in Class Period |
| 72455 | 530187189 | No Eligible Purchases in Class Period | 189075 | 530425024 | No Eligible Purchases in Class Period | 305695 | 530771655 | No Eligible Purchases in Class Period |
| 72456 | 530187196 | No Recognized Claim | 189076 | 530425025 | No Eligible Purchases in Class Period | 305696 | 530771656 | No Eligible Purchases in Class Period |
| 72457 | 530187199 | No Recognized Claim | 189077 | 530425026 | No Eligible Purchases in Class Period | 305697 | 530771657 | No Eligible Purchases in Class Period |
| 72458 | 530187202 | No Recognized Claim | 189078 | 530425027 | No Eligible Purchases in Class Period | 305698 | 530771658 | No Eligible Purchases in Class Period |
| 72459 | 530187203 | No Recognized Claim | 189079 | 530425029 | No Eligible Purchases in Class Period | 305699 | 530771659 | No Eligible Purchases in Class Period |
| 72460 | 530187204 | No Recognized Claim | 189080 | 530425030 | No Eligible Purchases in Class Period | 305700 | 530771660 | No Eligible Purchases in Class Period |
| 72461 | 530187205 | No Recognized Claim | 189081 | 530425031 | No Eligible Purchases in Class Period | 305701 | 530771661 | No Eligible Purchases in Class Period |
| 72462 | 530187212 | No Eligible Purchases in Class Period | 189082 | 530425032 | No Eligible Purchases in Class Period | 305702 | 530771662 | No Eligible Purchases in Class Period |
| 72463 | 530187215 | No Eligible Purchases in Class Period | 189083 | 530425034 | No Eligible Purchases in Class Period | 305703 | 530771663 | No Recognized Claim |
| 72464 | 530187222 | No Recognized Claim | 189084 | 530425035 | No Eligible Purchases in Class Period | 305704 | 530771664 | No Recognized Claim |
| 72465 | 530187225 | No Eligible Purchases in Class Period | 189085 | 530425036 | No Eligible Purchases in Class Period | 305705 | 530771665 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72466 | 530187232 | No Eligible Purchases in Class Period | 189086 | 530425037 | No Eligible Purchases in Class Period | 305706 | 530771666 | No Recognized Claim |
| 72467 | 530187233 | No Recognized Claim | 189087 | 530425038 | No Eligible Purchases in Class Period | 305707 | 530771667 | No Eligible Purchases in Class Period |
| 72468 | 530187247 | No Eligible Purchases in Class Period | 189088 | 530425039 | No Eligible Purchases in Class Period | 305708 | 530771668 | No Eligible Purchases in Class Period |
| 72469 | 530187248 | No Eligible Purchases in Class Period | 189089 | 530425040 | No Eligible Purchases in Class Period | 305709 | 530771669 | No Recognized Claim |
| 72470 | 530187249 | No Eligible Purchases in Class Period | 189090 | 530425041 | No Eligible Purchases in Class Period | 305710 | 530771670 | No Eligible Purchases in Class Period |
| 72471 | 530187251 | No Recognized Claim | 189091 | 530425042 | No Eligible Purchases in Class Period | 305711 | 530771671 | No Recognized Claim |
| 72472 | 530187256 | No Eligible Purchases in Class Period | 189092 | 530425046 | No Eligible Purchases in Class Period | 305712 | 530771672 | No Recognized Claim |
| 72473 | 530187257 | No Eligible Purchases in Class Period | 189093 | 530425047 | No Eligible Purchases in Class Period | 305713 | 530771673 | No Eligible Purchases in Class Period |
| 72474 | 530187268 | No Eligible Purchases in Class Period | 189094 | 530425048 | No Recognized Claim | 305714 | 530771674 | No Eligible Purchases in Class Period |
| 72475 | 530187281 | No Eligible Purchases in Class Period | 189095 | 530425051 | No Eligible Purchases in Class Period | 305715 | 530771675 | No Eligible Purchases in Class Period |
| 72476 | 530187285 | No Recognized Claim | 189096 | 530425054 | No Eligible Purchases in Class Period | 305716 | 530771676 | No Eligible Purchases in Class Period |
| 72477 | 530187288 | No Eligible Purchases in Class Period | 189097 | 530425055 | No Eligible Purchases in Class Period | 305717 | 530771677 | No Eligible Purchases in Class Period |
| 72478 | 530187291 | No Recognized Claim | 189098 | 530425060 | No Eligible Purchases in Class Period | 305718 | 530771678 | No Eligible Purchases in Class Period |
| 72479 | 530187298 | No Eligible Purchases in Class Period | 189099 | 530425061 | No Eligible Purchases in Class Period | 305719 | 530771679 | No Eligible Purchases in Class Period |
| 72480 | 530187308 | No Recognized Claim | 189100 | 530425063 | No Eligible Purchases in Class Period | 305720 | 530771680 | No Eligible Purchases in Class Period |
| 72481 | 530187310 | No Eligible Purchases in Class Period | 189101 | 530425064 | No Eligible Purchases in Class Period | 305721 | 530771681 | No Eligible Purchases in Class Period |
| 72482 | 530187315 | No Eligible Purchases in Class Period | 189102 | 530425065 | No Eligible Purchases in Class Period | 305722 | 530771682 | No Eligible Purchases in Class Period |
| 72483 | 530187326 | No Eligible Purchases in Class Period | 189103 | 530425066 | No Eligible Purchases in Class Period | 305723 | 530771683 | No Eligible Purchases in Class Period |
| 72484 | 530187329 | No Eligible Purchases in Class Period | 189104 | 530425067 | No Eligible Purchases in Class Period | 305724 | 530771684 | No Eligible Purchases in Class Period |
| 72485 | 530187334 | No Recognized Claim | 189105 | 530425068 | No Eligible Purchases in Class Period | 305725 | 530771685 | No Eligible Purchases in Class Period |
| 72486 | 530187341 | No Recognized Claim | 189106 | 530425069 | No Eligible Purchases in Class Period | 305726 | 530771686 | No Eligible Purchases in Class Period |
| 72487 | 530187342 | No Eligible Purchases in Class Period | 189107 | 530425070 | No Eligible Purchases in Class Period | 305727 | 530771687 | No Recognized Claim |
| 72488 | 530187345 | No Recognized Claim | 189108 | 530425071 | No Eligible Purchases in Class Period | 305728 | 530771688 | No Eligible Purchases in Class Period |
| 72489 | 530187364 | No Recognized Claim | 189109 | 530425072 | No Eligible Purchases in Class Period | 305729 | 530771689 | No Eligible Purchases in Class Period |
| 72490 | 530187365 | No Recognized Claim | 189110 | 530425074 | No Eligible Purchases in Class Period | 305730 | 530771691 | No Recognized Claim |
| 72491 | 530187367 | No Recognized Claim | 189111 | 530425075 | No Eligible Purchases in Class Period | 305731 | 530771692 | No Eligible Purchases in Class Period |
| 72492 | 530187368 | No Recognized Claim | 189112 | 530425076 | No Eligible Purchases in Class Period | 305732 | 530771693 | No Eligible Purchases in Class Period |
| 72493 | 530187377 | No Recognized Claim | 189113 | 530425079 | No Eligible Purchases in Class Period | 305733 | 530771694 | No Eligible Purchases in Class Period |
| 72494 | 530187378 | No Eligible Purchases in Class Period | 189114 | 530425080 | No Eligible Purchases in Class Period | 305734 | 530771695 | No Eligible Purchases in Class Period |
| 72495 | 530187379 | No Eligible Purchases in Class Period | 189115 | 530425081 | No Recognized Claim | 305735 | 530771696 | No Eligible Purchases in Class Period |
| 72496 | 530187385 | No Eligible Purchases in Class Period | 189116 | 530425082 | No Eligible Purchases in Class Period | 305736 | 530771697 | No Eligible Purchases in Class Period |
| 72497 | 530187387 | No Eligible Purchases in Class Period | 189117 | 530425083 | No Recognized Claim | 305737 | 530771698 | No Eligible Purchases in Class Period |
| 72498 | 530187388 | No Recognized Claim | 189118 | 530425084 | No Recognized Claim | 305738 | 530771699 | No Eligible Purchases in Class Period |
| 72499 | 530187389 | No Eligible Purchases in Class Period | 189119 | 530425085 | No Eligible Purchases in Class Period | 305739 | 530771700 | No Eligible Purchases in Class Period |
| 72500 | 530187391 | No Recognized Claim | 189120 | 530425086 | No Eligible Purchases in Class Period | 305740 | 530771701 | No Eligible Purchases in Class Period |
| 72501 | 530187394 | No Recognized Claim | 189121 | 530425087 | No Eligible Purchases in Class Period | 305741 | 530771702 | No Eligible Purchases in Class Period |
| 72502 | 530187395 | No Recognized Claim | 189122 | 530425089 | No Eligible Purchases in Class Period | 305742 | 530771703 | No Eligible Purchases in Class Period |
| 72503 | 530187398 | No Recognized Claim | 189123 | 530425090 | No Eligible Purchases in Class Period | 305743 | 530771704 | No Eligible Purchases in Class Period |
| 72504 | 530187399 | No Recognized Claim | 189124 | 530425091 | No Eligible Purchases in Class Period | 305744 | 530771705 | No Eligible Purchases in Class Period |
| 72505 | 530187401 | No Recognized Claim | 189125 | 530425092 | No Eligible Purchases in Class Period | 305745 | 530771706 | No Eligible Purchases in Class Period |
| 72506 | 530187402 | No Eligible Purchases in Class Period | 189126 | 530425093 | No Recognized Claim | 305746 | 530771707 | No Eligible Purchases in Class Period |
| 72507 | 530187407 | No Recognized Claim | 189127 | 530425094 | No Eligible Purchases in Class Period | 305747 | 530771708 | No Eligible Purchases in Class Period |
| 72508 | 530187410 | No Eligible Purchases in Class Period | 189128 | 530425095 | No Recognized Claim | 305748 | 530771709 | No Eligible Purchases in Class Period |
| 72509 | 530187411 | No Eligible Purchases in Class Period | 189129 | 530425096 | No Eligible Purchases in Class Period | 305749 | 530771710 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72510 | 530187416 | No Recognized Claim | 189130 | 530425097 | No Recognized Claim | 305750 | 530771711 | No Eligible Purchases in Class Period |
| 72511 | 530187417 | No Eligible Purchases in Class Period | 189131 | 530425098 | No Eligible Purchases in Class Period | 305751 | 530771712 | No Eligible Purchases in Class Period |
| 72512 | 530187423 | No Recognized Claim | 189132 | 530425099 | No Eligible Purchases in Class Period | 305752 | 530771713 | No Eligible Purchases in Class Period |
| 72513 | 530187426 | No Eligible Purchases in Class Period | 189133 | 530425100 | No Eligible Purchases in Class Period | 305753 | 530771714 | No Eligible Purchases in Class Period |
| 72514 | 530187433 | No Eligible Purchases in Class Period | 189134 | 530425101 | No Eligible Purchases in Class Period | 305754 | 530771715 | No Eligible Purchases in Class Period |
| 72515 | 530187436 | No Eligible Purchases in Class Period | 189135 | 530425103 | No Eligible Purchases in Class Period | 305755 | 530771716 | No Eligible Purchases in Class Period |
| 72516 | 530187437 | No Eligible Purchases in Class Period | 189136 | 530425104 | No Eligible Purchases in Class Period | 305756 | 530771717 | No Eligible Purchases in Class Period |
| 72517 | 530187443 | No Eligible Purchases in Class Period | 189137 | 530425105 | No Eligible Purchases in Class Period | 305757 | 530771718 | No Eligible Purchases in Class Period |
| 72518 | 530187444 | No Eligible Purchases in Class Period | 189138 | 530425106 | No Eligible Purchases in Class Period | 305758 | 530771719 | No Eligible Purchases in Class Period |
| 72519 | 530187450 | No Eligible Purchases in Class Period | 189139 | 530425107 | No Eligible Purchases in Class Period | 305759 | 530771720 | No Eligible Purchases in Class Period |
| 72520 | 530187456 | No Recognized Claim | 189140 | 530425108 | No Eligible Purchases in Class Period | 305760 | 530771721 | No Eligible Purchases in Class Period |
| 72521 | 530187457 | No Eligible Purchases in Class Period | 189141 | 530425109 | No Eligible Purchases in Class Period | 305761 | 530771722 | No Eligible Purchases in Class Period |
| 72522 | 530187458 | No Eligible Purchases in Class Period | 189142 | 530425110 | No Recognized Claim | 305762 | 530771723 | No Eligible Purchases in Class Period |
| 72523 | 530187482 | No Eligible Purchases in Class Period | 189143 | 530425113 | No Recognized Claim | 305763 | 530771724 | No Eligible Purchases in Class Period |
| 72524 | 530187491 | No Eligible Purchases in Class Period | 189144 | 530425114 | No Eligible Purchases in Class Period | 305764 | 530771725 | No Eligible Purchases in Class Period |
| 72525 | 530187492 | No Recognized Claim | 189145 | 530425115 | No Eligible Purchases in Class Period | 305765 | 530771726 | No Eligible Purchases in Class Period |
| 72526 | 530187494 | No Eligible Purchases in Class Period | 189146 | 530425117 | No Eligible Purchases in Class Period | 305766 | 530771727 | No Eligible Purchases in Class Period |
| 72527 | 530187510 | No Eligible Purchases in Class Period | 189147 | 530425118 | No Eligible Purchases in Class Period | 305767 | 530771728 | No Eligible Purchases in Class Period |
| 72528 | 530187512 | No Eligible Purchases in Class Period | 189148 | 530425119 | No Eligible Purchases in Class Period | 305768 | 530771729 | No Eligible Purchases in Class Period |
| 72529 | 530187518 | No Eligible Purchases in Class Period | 189149 | 530425121 | No Eligible Purchases in Class Period | 305769 | 530771730 | No Eligible Purchases in Class Period |
| 72530 | 530187548 | No Eligible Purchases in Class Period | 189150 | 530425123 | No Eligible Purchases in Class Period | 305770 | 530771731 | No Eligible Purchases in Class Period |
| 72531 | 530187552 | No Recognized Claim | 189151 | 530425125 | No Eligible Purchases in Class Period | 305771 | 530771732 | No Eligible Purchases in Class Period |
| 72532 | 530187557 | No Eligible Purchases in Class Period | 189152 | 530425126 | No Eligible Purchases in Class Period | 305772 | 530771733 | No Eligible Purchases in Class Period |
| 72533 | 530187561 | No Eligible Purchases in Class Period | 189153 | 530425127 | No Eligible Purchases in Class Period | 305773 | 530771734 | No Eligible Purchases in Class Period |
| 72534 | 530187564 | No Eligible Purchases in Class Period | 189154 | 530425128 | No Eligible Purchases in Class Period | 305774 | 530771735 | No Eligible Purchases in Class Period |
| 72535 | 530187583 | No Eligible Purchases in Class Period | 189155 | 530425129 | No Eligible Purchases in Class Period | 305775 | 530771736 | No Eligible Purchases in Class Period |
| 72536 | 530187584 | No Eligible Purchases in Class Period | 189156 | 530425130 | No Recognized Claim | 305776 | 530771737 | No Eligible Purchases in Class Period |
| 72537 | 530187599 | No Eligible Purchases in Class Period | 189157 | 530425133 | No Recognized Claim | 305777 | 530771738 | No Eligible Purchases in Class Period |
| 72538 | 530187609 | No Eligible Purchases in Class Period | 189158 | 530425136 | No Eligible Purchases in Class Period | 305778 | 530771739 | No Eligible Purchases in Class Period |
| 72539 | 530187611 | No Eligible Purchases in Class Period | 189159 | 530425138 | No Recognized Claim | 305779 | 530771740 | No Eligible Purchases in Class Period |
| 72540 | 530187614 | No Eligible Purchases in Class Period | 189160 | 530425139 | No Eligible Purchases in Class Period | 305780 | 530771741 | No Eligible Purchases in Class Period |
| 72541 | 530187615 | No Eligible Purchases in Class Period | 189161 | 530425140 | No Recognized Claim | 305781 | 530771742 | No Eligible Purchases in Class Period |
| 72542 | 530187616 | No Eligible Purchases in Class Period | 189162 | 530425141 | No Eligible Purchases in Class Period | 305782 | 530771743 | No Eligible Purchases in Class Period |
| 72543 | 530187619 | No Recognized Claim | 189163 | 530425142 | No Eligible Purchases in Class Period | 305783 | 530771744 | No Eligible Purchases in Class Period |
| 72544 | 530187629 | No Recognized Claim | 189164 | 530425143 | No Eligible Purchases in Class Period | 305784 | 530771745 | No Eligible Purchases in Class Period |
| 72545 | 530187630 | No Recognized Claim | 189165 | 530425144 | No Eligible Purchases in Class Period | 305785 | 530771746 | No Eligible Purchases in Class Period |
| 72546 | 530187633 | No Recognized Claim | 189166 | 530425147 | No Recognized Claim | 305786 | 530771747 | No Eligible Purchases in Class Period |
| 72547 | 530187645 | No Recognized Claim | 189167 | 530425148 | No Recognized Claim | 305787 | 530771748 | No Eligible Purchases in Class Period |
| 72548 | 530187650 | No Eligible Purchases in Class Period | 189168 | 530425149 | No Eligible Purchases in Class Period | 305788 | 530771749 | No Eligible Purchases in Class Period |
| 72549 | 530187651 | No Eligible Purchases in Class Period | 189169 | 530425150 | No Eligible Purchases in Class Period | 305789 | 530771752 | No Eligible Purchases in Class Period |
| 72550 | 530187658 | No Eligible Purchases in Class Period | 189170 | 530425151 | No Eligible Purchases in Class Period | 305790 | 530771754 | No Eligible Purchases in Class Period |
| 72551 | 530187663 | No Recognized Claim | 189171 | 530425153 | No Eligible Purchases in Class Period | 305791 | 530771758 | No Eligible Purchases in Class Period |
| 72552 | 530187664 | No Recognized Claim | 189172 | 530425154 | No Recognized Claim | 305792 | 530771761 | No Eligible Purchases in Class Period |
| 72553 | 530187696 | No Eligible Purchases in Class Period | 189173 | 530425156 | No Eligible Purchases in Class Period | 305793 | 530771762 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72554 | 530187697 | No Eligible Purchases in Class Period | 189174 | 530425157 | No Eligible Purchases in Class Period | 305794 | 530771765 | No Eligible Purchases in Class Period |
| 72555 | 530187699 | No Eligible Purchases in Class Period | 189175 | 530425162 | No Recognized Claim | 305795 | 530771770 | No Eligible Purchases in Class Period |
| 72556 | 530187702 | No Eligible Purchases in Class Period | 189176 | 530425173 | No Recognized Claim | 305796 | 530771771 | No Eligible Purchases in Class Period |
| 72557 | 530187706 | No Eligible Purchases in Class Period | 189177 | 530425174 | No Eligible Purchases in Class Period | 305797 | 530771774 | No Eligible Purchases in Class Period |
| 72558 | 530187707 | No Eligible Purchases in Class Period | 189178 | 530425176 | No Recognized Claim | 305798 | 530771780 | No Recognized Claim |
| 72559 | 530187710 | No Eligible Purchases in Class Period | 189179 | 530425177 | No Eligible Purchases in Class Period | 305799 | 530771781 | No Eligible Purchases in Class Period |
| 72560 | 530187712 | No Eligible Purchases in Class Period | 189180 | 530425178 | No Eligible Purchases in Class Period | 305800 | 530771788 | No Eligible Purchases in Class Period |
| 72561 | 530187715 | No Eligible Purchases in Class Period | 189181 | 530425179 | No Eligible Purchases in Class Period | 305801 | 530771794 | No Eligible Purchases in Class Period |
| 72562 | 530187721 | No Recognized Claim | 189182 | 530425180 | No Eligible Purchases in Class Period | 305802 | 530771797 | No Recognized Claim |
| 72563 | 530187739 | No Eligible Purchases in Class Period | 189183 | 530425181 | No Eligible Purchases in Class Period | 305803 | 530771800 | No Eligible Purchases in Class Period |
| 72564 | 530187742 | No Eligible Purchases in Class Period | 189184 | 530425182 | No Eligible Purchases in Class Period | 305804 | 530771804 | No Recognized Claim |
| 72565 | 530187760 | No Eligible Purchases in Class Period | 189185 | 530425184 | No Eligible Purchases in Class Period | 305805 | 530771808 | No Eligible Purchases in Class Period |
| 72566 | 530187761 | No Recognized Claim | 189186 | 530425185 | No Eligible Purchases in Class Period | 305806 | 530771811 | No Eligible Purchases in Class Period |
| 72567 | 530187764 | No Eligible Purchases in Class Period | 189187 | 530425186 | No Eligible Purchases in Class Period | 305807 | 530771812 | No Eligible Purchases in Class Period |
| 72568 | 530187768 | No Eligible Purchases in Class Period | 189188 | 530425188 | No Eligible Purchases in Class Period | 305808 | 530771814 | No Eligible Purchases in Class Period |
| 72569 | 530187769 | No Eligible Purchases in Class Period | 189189 | 530425189 | No Eligible Purchases in Class Period | 305809 | 530771815 | No Eligible Purchases in Class Period |
| 72570 | 530187775 | No Recognized Claim | 189190 | 530425190 | No Eligible Purchases in Class Period | 305810 | 530771816 | No Recognized Claim |
| 72571 | 530187797 | No Eligible Purchases in Class Period | 189191 | 530425193 | No Eligible Purchases in Class Period | 305811 | 530771841 | No Eligible Purchases in Class Period |
| 72572 | 530187803 | No Recognized Claim | 189192 | 530425194 | No Eligible Purchases in Class Period | 305812 | 530771844 | No Eligible Purchases in Class Period |
| 72573 | 530187804 | No Recognized Claim | 189193 | 530425195 | No Recognized Claim | 305813 | 530771846 | No Eligible Purchases in Class Period |
| 72574 | 530187806 | No Eligible Purchases in Class Period | 189194 | 530425196 | No Eligible Purchases in Class Period | 305814 | 530771857 | No Eligible Purchases in Class Period |
| 72575 | 530187808 | No Recognized Claim | 189195 | 530425198 | No Recognized Claim | 305815 | 530771858 | No Eligible Purchases in Class Period |
| 72576 | 530187814 | No Recognized Claim | 189196 | 530425199 | No Eligible Purchases in Class Period | 305816 | 530771861 | No Eligible Purchases in Class Period |
| 72577 | 530187815 | No Eligible Purchases in Class Period | 189197 | 530425200 | No Eligible Purchases in Class Period | 305817 | 530771876 | No Eligible Purchases in Class Period |
| 72578 | 530187819 | No Recognized Claim | 189198 | 530425205 | No Eligible Purchases in Class Period | 305818 | 530771880 | No Recognized Claim |
| 72579 | 530187822 | No Recognized Claim | 189199 | 530425208 | No Eligible Purchases in Class Period | 305819 | 530771899 | No Eligible Purchases in Class Period |
| 72580 | 530187824 | No Recognized Claim | 189200 | 530425209 | No Eligible Purchases in Class Period | 305820 | 530771903 | No Eligible Purchases in Class Period |
| 72581 | 530187825 | No Eligible Purchases in Class Period | 189201 | 530425214 | No Eligible Purchases in Class Period | 305821 | 530771940 | No Eligible Purchases in Class Period |
| 72582 | 530187828 | No Recognized Claim | 189202 | 530425217 | No Eligible Purchases in Class Period | 305822 | 530771944 | No Eligible Purchases in Class Period |
| 72583 | 530187834 | No Eligible Purchases in Class Period | 189203 | 530425218 | No Eligible Purchases in Class Period | 305823 | 530771945 | No Eligible Purchases in Class Period |
| 72584 | 530187841 | No Eligible Purchases in Class Period | 189204 | 530425219 | No Eligible Purchases in Class Period | 305824 | 530771946 | No Eligible Purchases in Class Period |
| 72585 | 530187842 | No Eligible Purchases in Class Period | 189205 | 530425220 | No Eligible Purchases in Class Period | 305825 | 530771947 | No Eligible Purchases in Class Period |
| 72586 | 530187844 | No Eligible Purchases in Class Period | 189206 | 530425222 | No Recognized Claim | 305826 | 530771948 | No Eligible Purchases in Class Period |
| 72587 | 530187849 | No Recognized Claim | 189207 | 530425223 | No Eligible Purchases in Class Period | 305827 | 530771949 | No Eligible Purchases in Class Period |
| 72588 | 530187850 | No Recognized Claim | 189208 | 530425225 | No Recognized Claim | 305828 | 530771950 | No Eligible Purchases in Class Period |
| 72589 | 530187864 | No Eligible Purchases in Class Period | 189209 | 530425226 | No Eligible Purchases in Class Period | 305829 | 530771952 | No Eligible Purchases in Class Period |
| 72590 | 530187866 | No Eligible Purchases in Class Period | 189210 | 530425229 | No Eligible Purchases in Class Period | 305830 | 530771953 | No Eligible Purchases in Class Period |
| 72591 | 530187867 | No Recognized Claim | 189211 | 530425231 | No Eligible Purchases in Class Period | 305831 | 530771954 | No Eligible Purchases in Class Period |
| 72592 | 530187880 | No Recognized Claim | 189212 | 530425232 | No Recognized Claim | 305832 | 530771955 | No Eligible Purchases in Class Period |
| 72593 | 530187881 | No Recognized Claim | 189213 | 530425233 | No Eligible Purchases in Class Period | 305833 | 530771956 | No Eligible Purchases in Class Period |
| 72594 | 530187883 | No Eligible Purchases in Class Period | 189214 | 530425234 | No Eligible Purchases in Class Period | 305834 | 530771957 | No Eligible Purchases in Class Period |
| 72595 | 530187885 | No Eligible Purchases in Class Period | 189215 | 530425235 | No Eligible Purchases in Class Period | 305835 | 530771958 | No Eligible Purchases in Class Period |
| 72596 | 530187889 | No Eligible Purchases in Class Period | 189216 | 530425237 | No Eligible Purchases in Class Period | 305836 | 530771961 | No Eligible Purchases in Class Period |
| 72597 | 530187894 | No Eligible Purchases in Class Period | 189217 | 530425238 | No Eligible Purchases in Class Period | 305837 | 530771962 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72598 | 530187905 | No Recognized Claim | 189218 | 530425240 | No Eligible Purchases in Class Period | 305838 | 530771963 | No Eligible Purchases in Class Period |
| 72599 | 530187910 | No Eligible Purchases in Class Period | 189219 | 530425241 | No Eligible Purchases in Class Period | 305839 | 530771964 | No Eligible Purchases in Class Period |
| 72600 | 530187917 | No Recognized Claim | 189220 | 530425243 | No Eligible Purchases in Class Period | 305840 | 530771965 | No Eligible Purchases in Class Period |
| 72601 | 530187918 | No Recognized Claim | 189221 | 530425244 | No Eligible Purchases in Class Period | 305841 | 530771967 | No Eligible Purchases in Class Period |
| 72602 | 530187939 | No Recognized Claim | 189222 | 530425246 | No Eligible Purchases in Class Period | 305842 | 530771968 | No Eligible Purchases in Class Period |
| 72603 | 530187943 | No Eligible Purchases in Class Period | 189223 | 530425247 | No Eligible Purchases in Class Period | 305843 | 530771969 | No Eligible Purchases in Class Period |
| 72604 | 530187952 | No Recognized Claim | 189224 | 530425248 | No Eligible Purchases in Class Period | 305844 | 530771970 | No Eligible Purchases in Class Period |
| 72605 | 530187954 | No Recognized Claim | 189225 | 530425249 | No Eligible Purchases in Class Period | 305845 | 530771971 | No Eligible Purchases in Class Period |
| 72606 | 530187955 | No Recognized Claim | 189226 | 530425252 | No Eligible Purchases in Class Period | 305846 | 530771972 | No Recognized Claim |
| 72607 | 530187959 | No Eligible Purchases in Class Period | 189227 | 530425253 | No Eligible Purchases in Class Period | 305847 | 530771973 | No Eligible Purchases in Class Period |
| 72608 | 530187961 | No Recognized Claim | 189228 | 530425255 | No Eligible Purchases in Class Period | 305848 | 530771974 | No Eligible Purchases in Class Period |
| 72609 | 530187967 | No Eligible Purchases in Class Period | 189229 | 530425256 | No Eligible Purchases in Class Period | 305849 | 530771975 | No Eligible Purchases in Class Period |
| 72610 | 530187972 | No Recognized Claim | 189230 | 530425257 | No Eligible Purchases in Class Period | 305850 | 530771976 | No Eligible Purchases in Class Period |
| 72611 | 530187974 | No Recognized Claim | 189231 | 530425258 | No Eligible Purchases in Class Period | 305851 | 530771978 | No Eligible Purchases in Class Period |
| 72612 | 530187975 | No Recognized Claim | 189232 | 530425259 | No Eligible Purchases in Class Period | 305852 | 530771979 | No Eligible Purchases in Class Period |
| 72613 | 530187981 | No Recognized Claim | 189233 | 530425261 | No Eligible Purchases in Class Period | 305853 | 530771980 | No Recognized Claim |
| 72614 | 530187986 | No Recognized Claim | 189234 | 530425262 | No Eligible Purchases in Class Period | 305854 | 530771981 | No Eligible Purchases in Class Period |
| 72615 | 530187991 | No Eligible Purchases in Class Period | 189235 | 530425265 | No Eligible Purchases in Class Period | 305855 | 530771982 | No Eligible Purchases in Class Period |
| 72616 | 530187997 | No Eligible Purchases in Class Period | 189236 | 530425267 | No Eligible Purchases in Class Period | 305856 | 530771983 | No Eligible Purchases in Class Period |
| 72617 | 530188002 | No Eligible Purchases in Class Period | 189237 | 530425270 | No Recognized Claim | 305857 | 530771984 | No Eligible Purchases in Class Period |
| 72618 | 530188006 | No Eligible Purchases in Class Period | 189238 | 530425273 | No Eligible Purchases in Class Period | 305858 | 530771985 | No Recognized Claim |
| 72619 | 530188016 | No Eligible Purchases in Class Period | 189239 | 530425275 | No Eligible Purchases in Class Period | 305859 | 530771987 | No Recognized Claim |
| 72620 | 530188020 | No Eligible Purchases in Class Period | 189240 | 530425277 | No Recognized Claim | 305860 | 530771988 | No Eligible Purchases in Class Period |
| 72621 | 530188029 | No Recognized Claim | 189241 | 530425279 | No Recognized Claim | 305861 | 530771989 | No Eligible Purchases in Class Period |
| 72622 | 530188031 | No Recognized Claim | 189242 | 530425287 | No Eligible Purchases in Class Period | 305862 | 530771994 | No Eligible Purchases in Class Period |
| 72623 | 530188041 | No Recognized Claim | 189243 | 530425296 | No Recognized Claim | 305863 | 530771995 | No Eligible Purchases in Class Period |
| 72624 | 530188056 | No Recognized Claim | 189244 | 530425300 | No Recognized Claim | 305864 | 530771996 | No Eligible Purchases in Class Period |
| 72625 | 530188068 | No Recognized Claim | 189245 | 530425305 | No Recognized Claim | 305865 | 530771997 | No Eligible Purchases in Class Period |
| 72626 | 530188109 | No Recognized Claim | 189246 | 530425310 | No Recognized Claim | 305866 | 530771998 | No Eligible Purchases in Class Period |
| 72627 | 530188112 | No Eligible Purchases in Class Period | 189247 | 530425312 | No Recognized Claim | 305867 | 530771999 | No Eligible Purchases in Class Period |
| 72628 | 530188117 | No Eligible Purchases in Class Period | 189248 | 530425313 | No Recognized Claim | 305868 | 530772000 | No Eligible Purchases in Class Period |
| 72629 | 530188119 | No Eligible Purchases in Class Period | 189249 | 530425314 | No Eligible Purchases in Class Period | 305869 | 530772002 | No Recognized Claim |
| 72630 | 530188120 | No Eligible Purchases in Class Period | 189250 | 530425315 | No Eligible Purchases in Class Period | 305870 | 530772003 | No Recognized Claim |
| 72631 | 530188121 | No Eligible Purchases in Class Period | 189251 | 530425316 | No Eligible Purchases in Class Period | 305871 | 530772004 | No Eligible Purchases in Class Period |
| 72632 | 530188134 | No Recognized Claim | 189252 | 530425317 | No Eligible Purchases in Class Period | 305872 | 530772005 | No Eligible Purchases in Class Period |
| 72633 | 530188138 | No Eligible Purchases in Class Period | 189253 | 530425318 | No Eligible Purchases in Class Period | 305873 | 530772006 | No Eligible Purchases in Class Period |
| 72634 | 530188141 | No Eligible Purchases in Class Period | 189254 | 530425319 | No Recognized Claim | 305874 | 530772007 | No Eligible Purchases in Class Period |
| 72635 | 530188146 | No Eligible Purchases in Class Period | 189255 | 530425320 | No Eligible Purchases in Class Period | 305875 | 530772008 | No Eligible Purchases in Class Period |
| 72636 | 530188154 | No Eligible Purchases in Class Period | 189256 | 530425322 | No Eligible Purchases in Class Period | 305876 | 530772009 | No Eligible Purchases in Class Period |
| 72637 | 530188160 | No Eligible Purchases in Class Period | 189257 | 530425323 | No Eligible Purchases in Class Period | 305877 | 530772010 | No Recognized Claim |
| 72638 | 530188161 | No Recognized Claim | 189258 | 530425324 | No Eligible Purchases in Class Period | 305878 | 530772011 | No Eligible Purchases in Class Period |
| 72639 | 530188163 | No Recognized Claim | 189259 | 530425325 | No Eligible Purchases in Class Period | 305879 | 530772012 | No Eligible Purchases in Class Period |
| 72640 | 530188165 | No Eligible Purchases in Class Period | 189260 | 530425327 | No Recognized Claim | 305880 | 530772013 | No Eligible Purchases in Class Period |
| 72641 | 530188166 | No Recognized Claim | 189261 | 530425329 | No Eligible Purchases in Class Period | 305881 | 530772014 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72642 | 530188173 | No Eligible Purchases in Class Period | 189262 | 530425330 | No Eligible Purchases in Class Period | 305882 | 530772015 | No Recognized Claim |
| 72643 | 530188186 | No Recognized Claim | 189263 | 530425333 | No Eligible Purchases in Class Period | 305883 | 530772016 | No Eligible Purchases in Class Period |
| 72644 | 530188192 | No Eligible Purchases in Class Period | 189264 | 530425334 | No Recognized Claim | 305884 | 530772017 | No Eligible Purchases in Class Period |
| 72645 | 530188198 | No Eligible Purchases in Class Period | 189265 | 530425335 | No Recognized Claim | 305885 | 530772018 | No Eligible Purchases in Class Period |
| 72646 | 530188200 | No Eligible Purchases in Class Period | 189266 | 530425336 | No Recognized Claim | 305886 | 530772019 | No Eligible Purchases in Class Period |
| 72647 | 530188203 | No Eligible Purchases in Class Period | 189267 | 530425337 | No Eligible Purchases in Class Period | 305887 | 530772020 | No Eligible Purchases in Class Period |
| 72648 | 530188204 | No Recognized Claim | 189268 | 530425338 | No Eligible Purchases in Class Period | 305888 | 530772021 | No Eligible Purchases in Class Period |
| 72649 | 530188205 | No Recognized Claim | 189269 | 530425339 | No Eligible Purchases in Class Period | 305889 | 530772022 | No Eligible Purchases in Class Period |
| 72650 | 530188214 | No Eligible Purchases in Class Period | 189270 | 530425341 | No Eligible Purchases in Class Period | 305890 | 530772023 | No Eligible Purchases in Class Period |
| 72651 | 530188219 | No Eligible Purchases in Class Period | 189271 | 530425343 | No Eligible Purchases in Class Period | 305891 | 530772024 | No Eligible Purchases in Class Period |
| 72652 | 530188230 | No Eligible Purchases in Class Period | 189272 | 530425344 | No Eligible Purchases in Class Period | 305892 | 530772025 | No Eligible Purchases in Class Period |
| 72653 | 530188239 | No Recognized Claim | 189273 | 530425345 | No Eligible Purchases in Class Period | 305893 | 530772026 | No Eligible Purchases in Class Period |
| 72654 | 530188247 | No Eligible Purchases in Class Period | 189274 | 530425347 | No Eligible Purchases in Class Period | 305894 | 530772027 | No Eligible Purchases in Class Period |
| 72655 | 530188256 | No Eligible Purchases in Class Period | 189275 | 530425348 | No Recognized Claim | 305895 | 530772028 | No Eligible Purchases in Class Period |
| 72656 | 530188259 | No Recognized Claim | 189276 | 530425351 | No Eligible Purchases in Class Period | 305896 | 530772029 | No Eligible Purchases in Class Period |
| 72657 | 530188265 | No Eligible Purchases in Class Period | 189277 | 530425352 | No Eligible Purchases in Class Period | 305897 | 530772030 | No Eligible Purchases in Class Period |
| 72658 | 530188268 | No Eligible Purchases in Class Period | 189278 | 530425353 | No Eligible Purchases in Class Period | 305898 | 530772031 | No Eligible Purchases in Class Period |
| 72659 | 530188271 | No Eligible Purchases in Class Period | 189279 | 530425354 | No Eligible Purchases in Class Period | 305899 | 530772032 | No Eligible Purchases in Class Period |
| 72660 | 530188272 | No Eligible Purchases in Class Period | 189280 | 530425358 | No Eligible Purchases in Class Period | 305900 | 530772033 | No Eligible Purchases in Class Period |
| 72661 | 530188281 | No Eligible Purchases in Class Period | 189281 | 530425360 | No Recognized Claim | 305901 | 530772034 | No Eligible Purchases in Class Period |
| 72662 | 530188283 | No Eligible Purchases in Class Period | 189282 | 530425361 | No Eligible Purchases in Class Period | 305902 | 530772035 | No Eligible Purchases in Class Period |
| 72663 | 530188285 | No Eligible Purchases in Class Period | 189283 | 530425362 | No Eligible Purchases in Class Period | 305903 | 530772036 | No Eligible Purchases in Class Period |
| 72664 | 530188286 | No Eligible Purchases in Class Period | 189284 | 530425363 | No Recognized Claim | 305904 | 530772037 | No Eligible Purchases in Class Period |
| 72665 | 530188287 | No Eligible Purchases in Class Period | 189285 | 530425364 | No Eligible Purchases in Class Period | 305905 | 530772038 | No Eligible Purchases in Class Period |
| 72666 | 530188291 | No Eligible Purchases in Class Period | 189286 | 530425366 | No Eligible Purchases in Class Period | 305906 | 530772039 | No Eligible Purchases in Class Period |
| 72667 | 530188292 | No Eligible Purchases in Class Period | 189287 | 530425367 | No Eligible Purchases in Class Period | 305907 | 530772040 | No Eligible Purchases in Class Period |
| 72668 | 530188299 | No Eligible Purchases in Class Period | 189288 | 530425369 | No Eligible Purchases in Class Period | 305908 | 530772041 | No Eligible Purchases in Class Period |
| 72669 | 530188300 | No Recognized Claim | 189289 | 530425371 | No Eligible Purchases in Class Period | 305909 | 530772042 | No Eligible Purchases in Class Period |
| 72670 | 530188310 | No Eligible Purchases in Class Period | 189290 | 530425372 | No Eligible Purchases in Class Period | 305910 | 530772043 | No Eligible Purchases in Class Period |
| 72671 | 530188311 | No Eligible Purchases in Class Period | 189291 | 530425373 | No Eligible Purchases in Class Period | 305911 | 530772044 | No Eligible Purchases in Class Period |
| 72672 | 530188313 | No Eligible Purchases in Class Period | 189292 | 530425374 | No Recognized Claim | 305912 | 530772046 | No Recognized Claim |
| 72673 | 530188319 | No Recognized Claim | 189293 | 530425375 | No Recognized Claim | 305913 | 530772047 | No Eligible Purchases in Class Period |
| 72674 | 530188324 | No Recognized Claim | 189294 | 530425376 | No Eligible Purchases in Class Period | 305914 | 530772048 | No Eligible Purchases in Class Period |
| 72675 | 530188327 | No Recognized Claim | 189295 | 530425377 | No Eligible Purchases in Class Period | 305915 | 530772049 | No Eligible Purchases in Class Period |
| 72676 | 530188329 | No Eligible Purchases in Class Period | 189296 | 530425378 | No Eligible Purchases in Class Period | 305916 | 530772050 | No Eligible Purchases in Class Period |
| 72677 | 530188332 | No Recognized Claim | 189297 | 530425380 | No Recognized Claim | 305917 | 530772051 | No Eligible Purchases in Class Period |
| 72678 | 530188362 | No Eligible Purchases in Class Period | 189298 | 530425381 | No Eligible Purchases in Class Period | 305918 | 530772052 | No Eligible Purchases in Class Period |
| 72679 | 530188366 | No Eligible Purchases in Class Period | 189299 | 530425382 | No Eligible Purchases in Class Period | 305919 | 530772053 | No Eligible Purchases in Class Period |
| 72680 | 530188376 | No Eligible Purchases in Class Period | 189300 | 530425383 | No Eligible Purchases in Class Period | 305920 | 530772054 | No Eligible Purchases in Class Period |
| 72681 | 530188380 | No Recognized Claim | 189301 | 530425384 | No Eligible Purchases in Class Period | 305921 | 530772055 | No Eligible Purchases in Class Period |
| 72682 | 530188392 | No Recognized Claim | 189302 | 530425385 | No Eligible Purchases in Class Period | 305922 | 530772056 | No Eligible Purchases in Class Period |
| 72683 | 530188398 | No Eligible Purchases in Class Period | 189303 | 530425386 | No Eligible Purchases in Class Period | 305923 | 530772057 | No Eligible Purchases in Class Period |
| 72684 | 530188400 | No Recognized Claim | 189304 | 530425387 | No Eligible Purchases in Class Period | 305924 | 530772058 | No Eligible Purchases in Class Period |
| 72685 | 530188401 | No Eligible Purchases in Class Period | 189305 | 530425388 | No Eligible Purchases in Class Period | 305925 | 530772059 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72686 | 530188402 | No Eligible Purchases in Class Period | 189306 | 530425389 | No Eligible Purchases in Class Period | 305926 | 530772060 | No Eligible Purchases in Class Period |
| 72687 | 530188403 | No Recognized Claim | 189307 | 530425390 | No Eligible Purchases in Class Period | 305927 | 530772061 | No Eligible Purchases in Class Period |
| 72688 | 530188415 | No Eligible Purchases in Class Period | 189308 | 530425391 | No Eligible Purchases in Class Period | 305928 | 530772062 | No Eligible Purchases in Class Period |
| 72689 | 530188428 | No Eligible Purchases in Class Period | 189309 | 530425392 | No Eligible Purchases in Class Period | 305929 | 530772063 | No Eligible Purchases in Class Period |
| 72690 | 530188430 | No Eligible Purchases in Class Period | 189310 | 530425393 | No Eligible Purchases in Class Period | 305930 | 530772064 | No Eligible Purchases in Class Period |
| 72691 | 530188432 | No Eligible Purchases in Class Period | 189311 | 530425394 | No Eligible Purchases in Class Period | 305931 | 530772065 | No Eligible Purchases in Class Period |
| 72692 | 530188438 | No Eligible Purchases in Class Period | 189312 | 530425395 | No Eligible Purchases in Class Period | 305932 | 530772066 | No Eligible Purchases in Class Period |
| 72693 | 530188449 | No Eligible Purchases in Class Period | 189313 | 530425396 | No Eligible Purchases in Class Period | 305933 | 530772067 | No Eligible Purchases in Class Period |
| 72694 | 530188454 | No Eligible Purchases in Class Period | 189314 | 530425397 | No Eligible Purchases in Class Period | 305934 | 530772069 | No Eligible Purchases in Class Period |
| 72695 | 530188465 | No Eligible Purchases in Class Period | 189315 | 530425398 | No Eligible Purchases in Class Period | 305935 | 530772070 | No Eligible Purchases in Class Period |
| 72696 | 530188466 | No Eligible Purchases in Class Period | 189316 | 530425399 | No Eligible Purchases in Class Period | 305936 | 530772071 | No Eligible Purchases in Class Period |
| 72697 | 530188469 | No Eligible Purchases in Class Period | 189317 | 530425400 | No Eligible Purchases in Class Period | 305937 | 530772072 | No Eligible Purchases in Class Period |
| 72698 | 530188472 | No Recognized Claim | 189318 | 530425401 | No Eligible Purchases in Class Period | 305938 | 530772073 | No Eligible Purchases in Class Period |
| 72699 | 530188475 | No Eligible Purchases in Class Period | 189319 | 530425403 | No Eligible Purchases in Class Period | 305939 | 530772074 | No Eligible Purchases in Class Period |
| 72700 | 530188480 | No Recognized Claim | 189320 | 530425404 | No Eligible Purchases in Class Period | 305940 | 530772075 | No Eligible Purchases in Class Period |
| 72701 | 530188481 | No Eligible Purchases in Class Period | 189321 | 530425405 | No Eligible Purchases in Class Period | 305941 | 530772076 | No Eligible Purchases in Class Period |
| 72702 | 530188485 | No Eligible Purchases in Class Period | 189322 | 530425407 | No Eligible Purchases in Class Period | 305942 | 530772077 | No Eligible Purchases in Class Period |
| 72703 | 530188486 | No Recognized Claim | 189323 | 530425408 | No Eligible Purchases in Class Period | 305943 | 530772078 | No Eligible Purchases in Class Period |
| 72704 | 530188488 | No Recognized Claim | 189324 | 530425409 | No Eligible Purchases in Class Period | 305944 | 530772079 | No Eligible Purchases in Class Period |
| 72705 | 530188500 | No Recognized Claim | 189325 | 530425410 | No Eligible Purchases in Class Period | 305945 | 530772080 | No Eligible Purchases in Class Period |
| 72706 | 530188502 | No Recognized Claim | 189326 | 530425411 | No Eligible Purchases in Class Period | 305946 | 530772081 | No Eligible Purchases in Class Period |
| 72707 | 530188512 | No Eligible Purchases in Class Period | 189327 | 530425412 | No Eligible Purchases in Class Period | 305947 | 530772082 | No Eligible Purchases in Class Period |
| 72708 | 530188513 | No Eligible Purchases in Class Period | 189328 | 530425413 | No Eligible Purchases in Class Period | 305948 | 530772083 | No Eligible Purchases in Class Period |
| 72709 | 530188524 | No Eligible Purchases in Class Period | 189329 | 530425414 | No Eligible Purchases in Class Period | 305949 | 530772084 | No Eligible Purchases in Class Period |
| 72710 | 530188531 | No Recognized Claim | 189330 | 530425415 | No Eligible Purchases in Class Period | 305950 | 530772085 | No Eligible Purchases in Class Period |
| 72711 | 530188537 | No Eligible Purchases in Class Period | 189331 | 530425416 | No Eligible Purchases in Class Period | 305951 | 530772086 | No Eligible Purchases in Class Period |
| 72712 | 530188542 | No Eligible Purchases in Class Period | 189332 | 530425417 | No Eligible Purchases in Class Period | 305952 | 530772087 | No Eligible Purchases in Class Period |
| 72713 | 530188549 | No Eligible Purchases in Class Period | 189333 | 530425418 | No Eligible Purchases in Class Period | 305953 | 530772088 | No Eligible Purchases in Class Period |
| 72714 | 530188551 | No Eligible Purchases in Class Period | 189334 | 530425419 | No Eligible Purchases in Class Period | 305954 | 530772089 | No Eligible Purchases in Class Period |
| 72715 | 530188555 | No Eligible Purchases in Class Period | 189335 | 530425420 | No Eligible Purchases in Class Period | 305955 | 530772090 | No Eligible Purchases in Class Period |
| 72716 | 530188559 | No Eligible Purchases in Class Period | 189336 | 530425421 | No Eligible Purchases in Class Period | 305956 | 530772091 | No Eligible Purchases in Class Period |
| 72717 | 530188568 | No Recognized Claim | 189337 | 530425422 | No Eligible Purchases in Class Period | 305957 | 530772092 | No Eligible Purchases in Class Period |
| 72718 | 530188573 | No Eligible Purchases in Class Period | 189338 | 530425423 | No Eligible Purchases in Class Period | 305958 | 530772093 | No Eligible Purchases in Class Period |
| 72719 | 530188574 | No Eligible Purchases in Class Period | 189339 | 530425426 | No Recognized Claim | 305959 | 530772094 | No Eligible Purchases in Class Period |
| 72720 | 530188580 | No Recognized Claim | 189340 | 530425428 | No Eligible Purchases in Class Period | 305960 | 530772095 | No Eligible Purchases in Class Period |
| 72721 | 530188582 | No Eligible Purchases in Class Period | 189341 | 530425431 | No Eligible Purchases in Class Period | 305961 | 530772096 | No Recognized Claim |
| 72722 | 530188588 | No Eligible Purchases in Class Period | 189342 | 530425434 | No Eligible Purchases in Class Period | 305962 | 530772097 | No Eligible Purchases in Class Period |
| 72723 | 530188589 | No Eligible Purchases in Class Period | 189343 | 530425435 | No Eligible Purchases in Class Period | 305963 | 530772098 | No Eligible Purchases in Class Period |
| 72724 | 530188590 | No Recognized Claim | 189344 | 530425436 | No Eligible Purchases in Class Period | 305964 | 530772099 | No Eligible Purchases in Class Period |
| 72725 | 530188609 | No Recognized Claim | 189345 | 530425437 | No Eligible Purchases in Class Period | 305965 | 530772100 | No Recognized Claim |
| 72726 | 530188610 | No Eligible Purchases in Class Period | 189346 | 530425438 | No Eligible Purchases in Class Period | 305966 | 530772101 | No Eligible Purchases in Class Period |
| 72727 | 530188615 | No Recognized Claim | 189347 | 530425439 | No Eligible Purchases in Class Period | 305967 | 530772102 | No Recognized Claim |
| 72728 | 530188619 | No Recognized Claim | 189348 | 530425440 | No Eligible Purchases in Class Period | 305968 | 530772103 | No Eligible Purchases in Class Period |
| 72729 | 530188621 | No Eligible Purchases in Class Period | 189349 | 530425442 | No Eligible Purchases in Class Period | 305969 | 530772104 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72730 | 530188630 | No Eligible Purchases in Class Period | 189350 | 530425443 | No Eligible Purchases in Class Period | 305970 | 530772105 | No Eligible Purchases in Class Period |
| 72731 | 530188672 | No Eligible Purchases in Class Period | 189351 | 530425444 | No Eligible Purchases in Class Period | 305971 | 530772106 | No Eligible Purchases in Class Period |
| 72732 | 530188686 | No Eligible Purchases in Class Period | 189352 | 530425445 | No Eligible Purchases in Class Period | 305972 | 530772107 | No Eligible Purchases in Class Period |
| 72733 | 530188687 | No Eligible Purchases in Class Period | 189353 | 530425446 | No Eligible Purchases in Class Period | 305973 | 530772108 | No Eligible Purchases in Class Period |
| 72734 | 530188695 | No Recognized Claim | 189354 | 530425448 | No Eligible Purchases in Class Period | 305974 | 530772109 | No Eligible Purchases in Class Period |
| 72735 | 530188697 | No Eligible Purchases in Class Period | 189355 | 530425449 | No Eligible Purchases in Class Period | 305975 | 530772110 | No Eligible Purchases in Class Period |
| 72736 | 530188698 | No Eligible Purchases in Class Period | 189356 | 530425450 | No Eligible Purchases in Class Period | 305976 | 530772111 | No Eligible Purchases in Class Period |
| 72737 | 530188703 | No Recognized Claim | 189357 | 530425451 | No Eligible Purchases in Class Period | 305977 | 530772112 | No Eligible Purchases in Class Period |
| 72738 | 530188714 | No Eligible Purchases in Class Period | 189358 | 530425452 | No Eligible Purchases in Class Period | 305978 | 530772113 | No Recognized Claim |
| 72739 | 530188720 | No Eligible Purchases in Class Period | 189359 | 530425453 | No Eligible Purchases in Class Period | 305979 | 530772114 | No Eligible Purchases in Class Period |
| 72740 | 530188729 | No Recognized Claim | 189360 | 530425454 | No Eligible Purchases in Class Period | 305980 | 530772115 | No Eligible Purchases in Class Period |
| 72741 | 530188731 | No Eligible Purchases in Class Period | 189361 | 530425455 | No Recognized Claim | 305981 | 530772116 | No Eligible Purchases in Class Period |
| 72742 | 530188732 | No Eligible Purchases in Class Period | 189362 | 530425456 | No Eligible Purchases in Class Period | 305982 | 530772117 | No Eligible Purchases in Class Period |
| 72743 | 530188734 | No Eligible Purchases in Class Period | 189363 | 530425457 | No Eligible Purchases in Class Period | 305983 | 530772119 | No Eligible Purchases in Class Period |
| 72744 | 530188744 | No Eligible Purchases in Class Period | 189364 | 530425458 | No Eligible Purchases in Class Period | 305984 | 530772120 | No Eligible Purchases in Class Period |
| 72745 | 530188748 | No Recognized Claim | 189365 | 530425459 | No Eligible Purchases in Class Period | 305985 | 530772121 | No Eligible Purchases in Class Period |
| 72746 | 530188756 | No Eligible Purchases in Class Period | 189366 | 530425461 | No Eligible Purchases in Class Period | 305986 | 530772122 | No Eligible Purchases in Class Period |
| 72747 | 530188768 | No Eligible Purchases in Class Period | 189367 | 530425462 | No Eligible Purchases in Class Period | 305987 | 530772123 | No Eligible Purchases in Class Period |
| 72748 | 530188784 | No Recognized Claim | 189368 | 530425464 | No Eligible Purchases in Class Period | 305988 | 530772124 | No Recognized Claim |
| 72749 | 530188786 | No Recognized Claim | 189369 | 530425465 | No Eligible Purchases in Class Period | 305989 | 530772125 | No Eligible Purchases in Class Period |
| 72750 | 530188788 | No Eligible Purchases in Class Period | 189370 | 530425466 | No Recognized Claim | 305990 | 530772126 | No Eligible Purchases in Class Period |
| 72751 | 530188790 | No Eligible Purchases in Class Period | 189371 | 530425467 | No Eligible Purchases in Class Period | 305991 | 530772127 | No Eligible Purchases in Class Period |
| 72752 | 530188805 | No Eligible Purchases in Class Period | 189372 | 530425468 | No Eligible Purchases in Class Period | 305992 | 530772128 | No Eligible Purchases in Class Period |
| 72753 | 530188806 | No Recognized Claim | 189373 | 530425470 | No Eligible Purchases in Class Period | 305993 | 530772129 | No Eligible Purchases in Class Period |
| 72754 | 530188815 | No Eligible Purchases in Class Period | 189374 | 530425471 | No Recognized Claim | 305994 | 530772130 | No Eligible Purchases in Class Period |
| 72755 | 530188821 | No Recognized Claim | 189375 | 530425472 | No Eligible Purchases in Class Period | 305995 | 530772131 | No Eligible Purchases in Class Period |
| 72756 | 530188823 | No Recognized Claim | 189376 | 530425473 | No Eligible Purchases in Class Period | 305996 | 530772132 | No Eligible Purchases in Class Period |
| 72757 | 530188826 | No Recognized Claim | 189377 | 530425474 | No Eligible Purchases in Class Period | 305997 | 530772133 | No Eligible Purchases in Class Period |
| 72758 | 530188845 | No Eligible Purchases in Class Period | 189378 | 530425475 | No Eligible Purchases in Class Period | 305998 | 530772134 | No Eligible Purchases in Class Period |
| 72759 | 530188856 | No Recognized Claim | 189379 | 530425481 | No Recognized Claim | 305999 | 530772135 | No Eligible Purchases in Class Period |
| 72760 | 530188859 | No Eligible Purchases in Class Period | 189380 | 530425483 | No Eligible Purchases in Class Period | 306000 | 530772136 | No Eligible Purchases in Class Period |
| 72761 | 530188878 | No Recognized Claim | 189381 | 530425485 | No Eligible Purchases in Class Period | 306001 | 530772137 | No Eligible Purchases in Class Period |
| 72762 | 530188880 | No Recognized Claim | 189382 | 530425487 | No Eligible Purchases in Class Period | 306002 | 530772138 | No Eligible Purchases in Class Period |
| 72763 | 530188881 | No Eligible Purchases in Class Period | 189383 | 530425489 | No Eligible Purchases in Class Period | 306003 | 530772139 | No Eligible Purchases in Class Period |
| 72764 | 530188890 | No Eligible Purchases in Class Period | 189384 | 530425490 | No Eligible Purchases in Class Period | 306004 | 530772140 | No Eligible Purchases in Class Period |
| 72765 | 530188895 | No Recognized Claim | 189385 | 530425492 | No Eligible Purchases in Class Period | 306005 | 530772141 | No Eligible Purchases in Class Period |
| 72766 | 530188897 | No Eligible Purchases in Class Period | 189386 | 530425493 | No Eligible Purchases in Class Period | 306006 | 530772142 | No Recognized Claim |
| 72767 | 530188901 | No Eligible Purchases in Class Period | 189387 | 530425494 | No Recognized Claim | 306007 | 530772143 | No Eligible Purchases in Class Period |
| 72768 | 530188902 | No Eligible Purchases in Class Period | 189388 | 530425496 | No Eligible Purchases in Class Period | 306008 | 530772144 | No Eligible Purchases in Class Period |
| 72769 | 530188905 | No Recognized Claim | 189389 | 530425497 | No Eligible Purchases in Class Period | 306009 | 530772145 | No Eligible Purchases in Class Period |
| 72770 | 530188913 | No Eligible Purchases in Class Period | 189390 | 530425498 | No Eligible Purchases in Class Period | 306010 | 530772146 | No Recognized Claim |
| 72771 | 530188914 | No Recognized Claim | 189391 | 530425501 | No Eligible Purchases in Class Period | 306011 | 530772147 | No Eligible Purchases in Class Period |
| 72772 | 530188921 | No Eligible Purchases in Class Period | 189392 | 530425502 | No Eligible Purchases in Class Period | 306012 | 530772148 | No Recognized Claim |
| 72773 | 530188924 | No Recognized Claim | 189393 | 530425505 | No Eligible Purchases in Class Period | 306013 | 530772149 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72774 | 530188939 | No Eligible Purchases in Class Period | 189394 | 530425507 | No Eligible Purchases in Class Period | 306014 | 530772150 | No Recognized Claim |
| 72775 | 530188945 | No Recognized Claim | 189395 | 530425508 | No Eligible Purchases in Class Period | 306015 | 530772151 | No Recognized Claim |
| 72776 | 530188957 | No Eligible Purchases in Class Period | 189396 | 530425510 | No Eligible Purchases in Class Period | 306016 | 530772152 | No Eligible Purchases in Class Period |
| 72777 | 530188958 | No Recognized Claim | 189397 | 530425513 | No Eligible Purchases in Class Period | 306017 | 530772153 | No Eligible Purchases in Class Period |
| 72778 | 530188963 | No Recognized Claim | 189398 | 530425517 | No Eligible Purchases in Class Period | 306018 | 530772154 | No Eligible Purchases in Class Period |
| 72779 | 530188964 | No Eligible Purchases in Class Period | 189399 | 530425518 | No Eligible Purchases in Class Period | 306019 | 530772155 | No Eligible Purchases in Class Period |
| 72780 | 530188965 | No Eligible Purchases in Class Period | 189400 | 530425519 | No Eligible Purchases in Class Period | 306020 | 530772156 | No Eligible Purchases in Class Period |
| 72781 | 530188967 | No Recognized Claim | 189401 | 530425520 | No Eligible Purchases in Class Period | 306021 | 530772157 | No Eligible Purchases in Class Period |
| 72782 | 530188968 | No Recognized Claim | 189402 | 530425522 | No Eligible Purchases in Class Period | 306022 | 530772158 | No Eligible Purchases in Class Period |
| 72783 | 530188974 | No Recognized Claim | 189403 | 530425525 | No Eligible Purchases in Class Period | 306023 | 530772159 | No Eligible Purchases in Class Period |
| 72784 | 530188982 | No Eligible Purchases in Class Period | 189404 | 530425527 | No Eligible Purchases in Class Period | 306024 | 530772160 | No Eligible Purchases in Class Period |
| 72785 | 530188983 | No Eligible Purchases in Class Period | 189405 | 530425528 | No Eligible Purchases in Class Period | 306025 | 530772161 | No Eligible Purchases in Class Period |
| 72786 | 530188986 | No Eligible Purchases in Class Period | 189406 | 530425529 | No Eligible Purchases in Class Period | 306026 | 530772162 | No Recognized Claim |
| 72787 | 530188993 | No Recognized Claim | 189407 | 530425532 | No Eligible Purchases in Class Period | 306027 | 530772163 | No Eligible Purchases in Class Period |
| 72788 | 530188994 | No Recognized Claim | 189408 | 530425533 | No Eligible Purchases in Class Period | 306028 | 530772164 | No Eligible Purchases in Class Period |
| 72789 | 530189003 | No Eligible Purchases in Class Period | 189409 | 530425535 | No Eligible Purchases in Class Period | 306029 | 530772165 | No Eligible Purchases in Class Period |
| 72790 | 530189009 | No Recognized Claim | 189410 | 530425536 | No Eligible Purchases in Class Period | 306030 | 530772166 | No Eligible Purchases in Class Period |
| 72791 | 530189025 | No Eligible Purchases in Class Period | 189411 | 530425538 | No Eligible Purchases in Class Period | 306031 | 530772167 | No Eligible Purchases in Class Period |
| 72792 | 530189029 | No Recognized Claim | 189412 | 530425539 | No Eligible Purchases in Class Period | 306032 | 530772169 | No Eligible Purchases in Class Period |
| 72793 | 530189030 | No Recognized Claim | 189413 | 530425540 | No Eligible Purchases in Class Period | 306033 | 530772171 | No Eligible Purchases in Class Period |
| 72794 | 530189031 | No Recognized Claim | 189414 | 530425541 | No Eligible Purchases in Class Period | 306034 | 530772172 | No Eligible Purchases in Class Period |
| 72795 | 530189034 | No Eligible Purchases in Class Period | 189415 | 530425542 | No Eligible Purchases in Class Period | 306035 | 530772173 | No Eligible Purchases in Class Period |
| 72796 | 530189041 | No Eligible Purchases in Class Period | 189416 | 530425544 | No Eligible Purchases in Class Period | 306036 | 530772174 | No Eligible Purchases in Class Period |
| 72797 | 530189044 | No Recognized Claim | 189417 | 530425546 | No Eligible Purchases in Class Period | 306037 | 530772175 | No Eligible Purchases in Class Period |
| 72798 | 530189050 | No Eligible Purchases in Class Period | 189418 | 530425547 | No Eligible Purchases in Class Period | 306038 | 530772176 | No Eligible Purchases in Class Period |
| 72799 | 530189051 | No Eligible Purchases in Class Period | 189419 | 530425548 | No Eligible Purchases in Class Period | 306039 | 530772177 | No Eligible Purchases in Class Period |
| 72800 | 530189052 | No Eligible Purchases in Class Period | 189420 | 530425549 | No Eligible Purchases in Class Period | 306040 | 530772178 | No Eligible Purchases in Class Period |
| 72801 | 530189058 | No Eligible Purchases in Class Period | 189421 | 530425551 | No Eligible Purchases in Class Period | 306041 | 530772179 | No Eligible Purchases in Class Period |
| 72802 | 530189061 | No Recognized Claim | 189422 | 530425554 | No Recognized Claim | 306042 | 530772180 | No Eligible Purchases in Class Period |
| 72803 | 530189069 | No Eligible Purchases in Class Period | 189423 | 530425555 | No Eligible Purchases in Class Period | 306043 | 530772181 | No Eligible Purchases in Class Period |
| 72804 | 530189070 | No Eligible Purchases in Class Period | 189424 | 530425556 | No Eligible Purchases in Class Period | 306044 | 530772182 | No Eligible Purchases in Class Period |
| 72805 | 530189073 | No Eligible Purchases in Class Period | 189425 | 530425557 | No Eligible Purchases in Class Period | 306045 | 530772183 | No Eligible Purchases in Class Period |
| 72806 | 530189074 | No Recognized Claim | 189426 | 530425558 | No Eligible Purchases in Class Period | 306046 | 530772184 | No Eligible Purchases in Class Period |
| 72807 | 530189081 | No Eligible Purchases in Class Period | 189427 | 530425559 | No Recognized Claim | 306047 | 530772185 | No Eligible Purchases in Class Period |
| 72808 | 530189091 | No Recognized Claim | 189428 | 530425562 | No Eligible Purchases in Class Period | 306048 | 530772186 | No Eligible Purchases in Class Period |
| 72809 | 530189111 | No Eligible Purchases in Class Period | 189429 | 530425564 | No Eligible Purchases in Class Period | 306049 | 530772187 | No Eligible Purchases in Class Period |
| 72810 | 530189113 | No Recognized Claim | 189430 | 530425568 | No Eligible Purchases in Class Period | 306050 | 530772188 | No Eligible Purchases in Class Period |
| 72811 | 530189114 | No Eligible Purchases in Class Period | 189431 | 530425569 | No Eligible Purchases in Class Period | 306051 | 530772189 | No Eligible Purchases in Class Period |
| 72812 | 530189123 | No Eligible Purchases in Class Period | 189432 | 530425570 | No Eligible Purchases in Class Period | 306052 | 530772190 | No Eligible Purchases in Class Period |
| 72813 | 530189124 | No Eligible Purchases in Class Period | 189433 | 530425571 | No Eligible Purchases in Class Period | 306053 | 530772191 | No Eligible Purchases in Class Period |
| 72814 | 530189125 | No Eligible Purchases in Class Period | 189434 | 530425572 | No Eligible Purchases in Class Period | 306054 | 530772192 | No Eligible Purchases in Class Period |
| 72815 | 530189126 | No Recognized Claim | 189435 | 530425573 | No Eligible Purchases in Class Period | 306055 | 530772194 | No Eligible Purchases in Class Period |
| 72816 | 530189129 | No Recognized Claim | 189436 | 530425574 | No Eligible Purchases in Class Period | 306056 | 530772195 | No Recognized Claim |
| 72817 | 530189150 | No Recognized Claim | 189437 | 530425575 | No Recognized Claim | 306057 | 530772196 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72818 | 530189160 | No Eligible Purchases in Class Period | 189438 | 530425577 | No Eligible Purchases in Class Period | 306058 | 530772197 | No Eligible Purchases in Class Period |
| 72819 | 530189164 | No Eligible Purchases in Class Period | 189439 | 530425578 | No Eligible Purchases in Class Period | 306059 | 530772198 | No Eligible Purchases in Class Period |
| 72820 | 530189165 | No Eligible Purchases in Class Period | 189440 | 530425579 | No Eligible Purchases in Class Period | 306060 | 530772199 | No Eligible Purchases in Class Period |
| 72821 | 530189170 | No Recognized Claim | 189441 | 530425580 | No Eligible Purchases in Class Period | 306061 | 530772200 | No Eligible Purchases in Class Period |
| 72822 | 530189183 | No Eligible Purchases in Class Period | 189442 | 530425582 | No Eligible Purchases in Class Period | 306062 | 530772201 | No Recognized Claim |
| 72823 | 530189186 | No Eligible Purchases in Class Period | 189443 | 530425583 | No Eligible Purchases in Class Period | 306063 | 530772202 | No Eligible Purchases in Class Period |
| 72824 | 530189188 | No Eligible Purchases in Class Period | 189444 | 530425584 | No Eligible Purchases in Class Period | 306064 | 530772203 | No Eligible Purchases in Class Period |
| 72825 | 530189203 | No Eligible Purchases in Class Period | 189445 | 530425585 | No Recognized Claim | 306065 | 530772204 | No Recognized Claim |
| 72826 | 530189206 | No Eligible Purchases in Class Period | 189446 | 530425587 | No Eligible Purchases in Class Period | 306066 | 530772205 | No Eligible Purchases in Class Period |
| 72827 | 530189216 | No Recognized Claim | 189447 | 530425588 | No Recognized Claim | 306067 | 530772206 | No Eligible Purchases in Class Period |
| 72828 | 530189220 | No Eligible Purchases in Class Period | 189448 | 530425589 | No Eligible Purchases in Class Period | 306068 | 530772207 | No Eligible Purchases in Class Period |
| 72829 | 530189228 | No Recognized Claim | 189449 | 530425590 | No Eligible Purchases in Class Period | 306069 | 530772208 | No Eligible Purchases in Class Period |
| 72830 | 530189233 | No Recognized Claim | 189450 | 530425591 | No Eligible Purchases in Class Period | 306070 | 530772209 | No Eligible Purchases in Class Period |
| 72831 | 530189242 | No Eligible Purchases in Class Period | 189451 | 530425592 | No Eligible Purchases in Class Period | 306071 | 530772210 | No Eligible Purchases in Class Period |
| 72832 | 530189246 | No Eligible Purchases in Class Period | 189452 | 530425593 | No Eligible Purchases in Class Period | 306072 | 530772211 | No Eligible Purchases in Class Period |
| 72833 | 530189247 | No Recognized Claim | 189453 | 530425595 | No Eligible Purchases in Class Period | 306073 | 530772212 | No Eligible Purchases in Class Period |
| 72834 | 530189257 | No Eligible Purchases in Class Period | 189454 | 530425598 | No Eligible Purchases in Class Period | 306074 | 530772213 | No Eligible Purchases in Class Period |
| 72835 | 530189260 | No Recognized Claim | 189455 | 530425599 | No Eligible Purchases in Class Period | 306075 | 530772214 | No Eligible Purchases in Class Period |
| 72836 | 530189267 | No Eligible Purchases in Class Period | 189456 | 530425601 | No Recognized Claim | 306076 | 530772215 | No Eligible Purchases in Class Period |
| 72837 | 530189273 | No Eligible Purchases in Class Period | 189457 | 530425602 | No Eligible Purchases in Class Period | 306077 | 530772216 | No Recognized Claim |
| 72838 | 530189284 | No Eligible Purchases in Class Period | 189458 | 530425603 | No Recognized Claim | 306078 | 530772217 | No Eligible Purchases in Class Period |
| 72839 | 530189288 | No Recognized Claim | 189459 | 530425604 | No Eligible Purchases in Class Period | 306079 | 530772218 | No Eligible Purchases in Class Period |
| 72840 | 530189291 | No Recognized Claim | 189460 | 530425605 | No Eligible Purchases in Class Period | 306080 | 530772219 | No Eligible Purchases in Class Period |
| 72841 | 530189296 | No Eligible Purchases in Class Period | 189461 | 530425607 | No Recognized Claim | 306081 | 530772220 | No Eligible Purchases in Class Period |
| 72842 | 530189300 | No Recognized Claim | 189462 | 530425608 | No Eligible Purchases in Class Period | 306082 | 530772221 | No Eligible Purchases in Class Period |
| 72843 | 530189301 | No Recognized Claim | 189463 | 530425609 | No Eligible Purchases in Class Period | 306083 | 530772222 | No Eligible Purchases in Class Period |
| 72844 | 530189305 | No Eligible Purchases in Class Period | 189464 | 530425610 | No Eligible Purchases in Class Period | 306084 | 530772223 | No Eligible Purchases in Class Period |
| 72845 | 530189324 | No Recognized Claim | 189465 | 530425612 | No Eligible Purchases in Class Period | 306085 | 530772224 | No Eligible Purchases in Class Period |
| 72846 | 530189333 | No Eligible Purchases in Class Period | 189466 | 530425613 | No Eligible Purchases in Class Period | 306086 | 530772226 | No Eligible Purchases in Class Period |
| 72847 | 530189339 | No Eligible Purchases in Class Period | 189467 | 530425615 | No Eligible Purchases in Class Period | 306087 | 530772227 | No Eligible Purchases in Class Period |
| 72848 | 530189342 | No Eligible Purchases in Class Period | 189468 | 530425618 | No Eligible Purchases in Class Period | 306088 | 530772228 | No Eligible Purchases in Class Period |
| 72849 | 530189343 | No Eligible Purchases in Class Period | 189469 | 530425621 | No Recognized Claim | 306089 | 530772229 | No Recognized Claim |
| 72850 | 530189347 | No Eligible Purchases in Class Period | 189470 | 530425622 | No Eligible Purchases in Class Period | 306090 | 530772230 | No Recognized Claim |
| 72851 | 530189351 | No Recognized Claim | 189471 | 530425624 | No Eligible Purchases in Class Period | 306091 | 530772231 | No Eligible Purchases in Class Period |
| 72852 | 530189356 | No Eligible Purchases in Class Period | 189472 | 530425628 | No Eligible Purchases in Class Period | 306092 | 530772232 | No Eligible Purchases in Class Period |
| 72853 | 530189364 | No Eligible Purchases in Class Period | 189473 | 530425630 | No Eligible Purchases in Class Period | 306093 | 530772233 | No Eligible Purchases in Class Period |
| 72854 | 530189366 | No Eligible Purchases in Class Period | 189474 | 530425631 | No Recognized Claim | 306094 | 530772234 | No Eligible Purchases in Class Period |
| 72855 | 530189372 | No Eligible Purchases in Class Period | 189475 | 530425635 | No Eligible Purchases in Class Period | 306095 | 530772235 | No Eligible Purchases in Class Period |
| 72856 | 530189379 | No Eligible Purchases in Class Period | 189476 | 530425636 | No Eligible Purchases in Class Period | 306096 | 530772236 | No Eligible Purchases in Class Period |
| 72857 | 530189383 | No Eligible Purchases in Class Period | 189477 | 530425638 | No Eligible Purchases in Class Period | 306097 | 530772237 | No Eligible Purchases in Class Period |
| 72858 | 530189384 | No Recognized Claim | 189478 | 530425640 | No Eligible Purchases in Class Period | 306098 | 530772238 | No Eligible Purchases in Class Period |
| 72859 | 530189386 | No Eligible Purchases in Class Period | 189479 | 530425641 | No Eligible Purchases in Class Period | 306099 | 530772239 | No Eligible Purchases in Class Period |
| 72860 | 530189393 | No Eligible Purchases in Class Period | 189480 | 530425642 | No Eligible Purchases in Class Period | 306100 | 530772240 | No Eligible Purchases in Class Period |
| 72861 | 530189413 | No Eligible Purchases in Class Period | 189481 | 530425643 | No Eligible Purchases in Class Period | 306101 | 530772241 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72862 | 530189423 | No Eligible Purchases in Class Period | 189482 | 530425644 | No Eligible Purchases in Class Period | 306102 | 530772242 | No Eligible Purchases in Class Period |
| 72863 | 530189427 | No Recognized Claim | 189483 | 530425645 | No Eligible Purchases in Class Period | 306103 | 530772243 | No Eligible Purchases in Class Period |
| 72864 | 530189428 | No Eligible Purchases in Class Period | 189484 | 530425647 | No Eligible Purchases in Class Period | 306104 | 530772244 | No Eligible Purchases in Class Period |
| 72865 | 530189430 | No Recognized Claim | 189485 | 530425649 | No Eligible Purchases in Class Period | 306105 | 530772245 | No Eligible Purchases in Class Period |
| 72866 | 530189443 | No Eligible Purchases in Class Period | 189486 | 530425651 | No Eligible Purchases in Class Period | 306106 | 530772246 | No Eligible Purchases in Class Period |
| 72867 | 530189444 | No Recognized Claim | 189487 | 530425652 | No Eligible Purchases in Class Period | 306107 | 530772247 | No Recognized Claim |
| 72868 | 530189447 | No Recognized Claim | 189488 | 530425654 | No Eligible Purchases in Class Period | 306108 | 530772248 | No Eligible Purchases in Class Period |
| 72869 | 530189452 | No Eligible Purchases in Class Period | 189489 | 530425655 | No Eligible Purchases in Class Period | 306109 | 530772249 | No Eligible Purchases in Class Period |
| 72870 | 530189468 | No Eligible Purchases in Class Period | 189490 | 530425656 | No Eligible Purchases in Class Period | 306110 | 530772250 | No Eligible Purchases in Class Period |
| 72871 | 530189474 | No Recognized Claim | 189491 | 530425657 | No Eligible Purchases in Class Period | 306111 | 530772251 | No Eligible Purchases in Class Period |
| 72872 | 530189479 | No Recognized Claim | 189492 | 530425659 | No Recognized Claim | 306112 | 530772252 | No Eligible Purchases in Class Period |
| 72873 | 530189480 | No Eligible Purchases in Class Period | 189493 | 530425663 | No Eligible Purchases in Class Period | 306113 | 530772253 | No Eligible Purchases in Class Period |
| 72874 | 530189481 | No Eligible Purchases in Class Period | 189494 | 530425664 | No Eligible Purchases in Class Period | 306114 | 530772254 | No Eligible Purchases in Class Period |
| 72875 | 530189483 | No Eligible Purchases in Class Period | 189495 | 530425666 | No Eligible Purchases in Class Period | 306115 | 530772255 | No Eligible Purchases in Class Period |
| 72876 | 530189484 | No Recognized Claim | 189496 | 530425667 | No Eligible Purchases in Class Period | 306116 | 530772256 | No Eligible Purchases in Class Period |
| 72877 | 530189500 | No Recognized Claim | 189497 | 530425669 | No Eligible Purchases in Class Period | 306117 | 530772257 | No Eligible Purchases in Class Period |
| 72878 | 530189512 | No Recognized Claim | 189498 | 530425672 | No Eligible Purchases in Class Period | 306118 | 530772258 | No Eligible Purchases in Class Period |
| 72879 | 530189515 | No Eligible Purchases in Class Period | 189499 | 530425673 | No Eligible Purchases in Class Period | 306119 | 530772259 | No Eligible Purchases in Class Period |
| 72880 | 530189519 | No Eligible Purchases in Class Period | 189500 | 530425674 | No Recognized Claim | 306120 | 530772260 | No Eligible Purchases in Class Period |
| 72881 | 530189520 | No Eligible Purchases in Class Period | 189501 | 530425675 | No Eligible Purchases in Class Period | 306121 | 530772261 | No Eligible Purchases in Class Period |
| 72882 | 530189534 | No Eligible Purchases in Class Period | 189502 | 530425676 | No Recognized Claim | 306122 | 530772262 | No Eligible Purchases in Class Period |
| 72883 | 530189541 | No Recognized Claim | 189503 | 530425677 | No Eligible Purchases in Class Period | 306123 | 530772263 | No Eligible Purchases in Class Period |
| 72884 | 530189542 | No Eligible Purchases in Class Period | 189504 | 530425679 | No Eligible Purchases in Class Period | 306124 | 530772264 | No Eligible Purchases in Class Period |
| 72885 | 530189555 | No Eligible Purchases in Class Period | 189505 | 530425680 | No Recognized Claim | 306125 | 530772265 | No Eligible Purchases in Class Period |
| 72886 | 530189558 | No Eligible Purchases in Class Period | 189506 | 530425681 | No Eligible Purchases in Class Period | 306126 | 530772266 | No Recognized Claim |
| 72887 | 530189562 | No Recognized Claim | 189507 | 530425683 | No Eligible Purchases in Class Period | 306127 | 530772267 | No Eligible Purchases in Class Period |
| 72888 | 530189570 | No Recognized Claim | 189508 | 530425684 | No Eligible Purchases in Class Period | 306128 | 530772268 | No Recognized Claim |
| 72889 | 530189571 | No Eligible Purchases in Class Period | 189509 | 530425686 | No Eligible Purchases in Class Period | 306129 | 530772269 | No Eligible Purchases in Class Period |
| 72890 | 530189575 | No Recognized Claim | 189510 | 530425687 | No Eligible Purchases in Class Period | 306130 | 530772270 | No Eligible Purchases in Class Period |
| 72891 | 530189600 | No Recognized Claim | 189511 | 530425689 | No Eligible Purchases in Class Period | 306131 | 530772271 | No Eligible Purchases in Class Period |
| 72892 | 530189601 | No Eligible Purchases in Class Period | 189512 | 530425691 | No Eligible Purchases in Class Period | 306132 | 530772272 | No Eligible Purchases in Class Period |
| 72893 | 530189605 | No Recognized Claim | 189513 | 530425692 | No Eligible Purchases in Class Period | 306133 | 530772273 | No Eligible Purchases in Class Period |
| 72894 | 530189610 | No Eligible Purchases in Class Period | 189514 | 530425693 | No Eligible Purchases in Class Period | 306134 | 530772274 | No Eligible Purchases in Class Period |
| 72895 | 530189614 | No Recognized Claim | 189515 | 530425694 | No Eligible Purchases in Class Period | 306135 | 530772275 | No Eligible Purchases in Class Period |
| 72896 | 530189617 | No Eligible Purchases in Class Period | 189516 | 530425696 | No Eligible Purchases in Class Period | 306136 | 530772276 | No Recognized Claim |
| 72897 | 530189627 | No Eligible Purchases in Class Period | 189517 | 530425697 | No Eligible Purchases in Class Period | 306137 | 530772277 | No Recognized Claim |
| 72898 | 530189629 | No Eligible Purchases in Class Period | 189518 | 530425699 | No Eligible Purchases in Class Period | 306138 | 530772278 | No Eligible Purchases in Class Period |
| 72899 | 530189632 | No Eligible Purchases in Class Period | 189519 | 530425700 | No Eligible Purchases in Class Period | 306139 | 530772279 | No Eligible Purchases in Class Period |
| 72900 | 530189643 | No Eligible Purchases in Class Period | 189520 | 530425701 | No Eligible Purchases in Class Period | 306140 | 530772280 | No Eligible Purchases in Class Period |
| 72901 | 530189662 | No Recognized Claim | 189521 | 530425702 | No Eligible Purchases in Class Period | 306141 | 530772281 | No Eligible Purchases in Class Period |
| 72902 | 530189670 | No Eligible Purchases in Class Period | 189522 | 530425703 | No Eligible Purchases in Class Period | 306142 | 530772282 | No Eligible Purchases in Class Period |
| 72903 | 530189672 | No Eligible Purchases in Class Period | 189523 | 530425704 | No Eligible Purchases in Class Period | 306143 | 530772283 | No Eligible Purchases in Class Period |
| 72904 | 530189677 | No Recognized Claim | 189524 | 530425705 | No Eligible Purchases in Class Period | 306144 | 530772284 | No Eligible Purchases in Class Period |
| 72905 | 530189694 | No Eligible Purchases in Class Period | 189525 | 530425706 | No Eligible Purchases in Class Period | 306145 | 530772285 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72906 | 530189696 | No Eligible Purchases in Class Period | 189526 | 530425708 | No Eligible Purchases in Class Period | 306146 | 530772286 | No Eligible Purchases in Class Period |
| 72907 | 530189701 | No Eligible Purchases in Class Period | 189527 | 530425710 | No Eligible Purchases in Class Period | 306147 | 530772287 | No Eligible Purchases in Class Period |
| 72908 | 530189703 | No Eligible Purchases in Class Period | 189528 | 530425711 | No Eligible Purchases in Class Period | 306148 | 530772288 | No Eligible Purchases in Class Period |
| 72909 | 530189719 | No Eligible Purchases in Class Period | 189529 | 530425712 | No Eligible Purchases in Class Period | 306149 | 530772289 | No Eligible Purchases in Class Period |
| 72910 | 530189720 | No Eligible Purchases in Class Period | 189530 | 530425713 | No Eligible Purchases in Class Period | 306150 | 530772290 | No Recognized Claim |
| 72911 | 530189721 | No Recognized Claim | 189531 | 530425714 | No Eligible Purchases in Class Period | 306151 | 530772291 | No Eligible Purchases in Class Period |
| 72912 | 530189725 | No Eligible Purchases in Class Period | 189532 | 530425715 | No Eligible Purchases in Class Period | 306152 | 530772292 | No Recognized Claim |
| 72913 | 530189726 | No Eligible Purchases in Class Period | 189533 | 530425716 | No Eligible Purchases in Class Period | 306153 | 530772293 | No Eligible Purchases in Class Period |
| 72914 | 530189733 | No Recognized Claim | 189534 | 530425718 | No Eligible Purchases in Class Period | 306154 | 530772294 | No Eligible Purchases in Class Period |
| 72915 | 530189737 | No Eligible Purchases in Class Period | 189535 | 530425719 | No Recognized Claim | 306155 | 530772295 | No Eligible Purchases in Class Period |
| 72916 | 530189743 | No Eligible Purchases in Class Period | 189536 | 530425720 | No Eligible Purchases in Class Period | 306156 | 530772296 | No Eligible Purchases in Class Period |
| 72917 | 530189744 | No Eligible Purchases in Class Period | 189537 | 530425721 | No Eligible Purchases in Class Period | 306157 | 530772297 | No Eligible Purchases in Class Period |
| 72918 | 530189745 | No Eligible Purchases in Class Period | 189538 | 530425723 | No Eligible Purchases in Class Period | 306158 | 530772298 | No Eligible Purchases in Class Period |
| 72919 | 530189752 | No Recognized Claim | 189539 | 530425725 | No Eligible Purchases in Class Period | 306159 | 530772299 | No Recognized Claim |
| 72920 | 530189753 | No Recognized Claim | 189540 | 530425728 | No Eligible Purchases in Class Period | 306160 | 530772300 | No Eligible Purchases in Class Period |
| 72921 | 530189758 | No Eligible Purchases in Class Period | 189541 | 530425729 | No Eligible Purchases in Class Period | 306161 | 530772301 | No Eligible Purchases in Class Period |
| 72922 | 530189759 | No Eligible Purchases in Class Period | 189542 | 530425730 | No Eligible Purchases in Class Period | 306162 | 530772303 | No Eligible Purchases in Class Period |
| 72923 | 530189760 | No Recognized Claim | 189543 | 530425731 | No Recognized Claim | 306163 | 530772304 | No Eligible Purchases in Class Period |
| 72924 | 530189763 | No Recognized Claim | 189544 | 530425733 | No Eligible Purchases in Class Period | 306164 | 530772305 | No Eligible Purchases in Class Period |
| 72925 | 530189772 | No Eligible Purchases in Class Period | 189545 | 530425734 | No Eligible Purchases in Class Period | 306165 | 530772306 | No Eligible Purchases in Class Period |
| 72926 | 530189773 | No Eligible Purchases in Class Period | 189546 | 530425735 | No Eligible Purchases in Class Period | 306166 | 530772307 | No Eligible Purchases in Class Period |
| 72927 | 530189776 | No Eligible Purchases in Class Period | 189547 | 530425736 | No Eligible Purchases in Class Period | 306167 | 530772308 | No Eligible Purchases in Class Period |
| 72928 | 530189792 | No Recognized Claim | 189548 | 530425737 | No Eligible Purchases in Class Period | 306168 | 530772309 | No Eligible Purchases in Class Period |
| 72929 | 530189795 | No Eligible Purchases in Class Period | 189549 | 530425738 | No Recognized Claim | 306169 | 530772310 | No Eligible Purchases in Class Period |
| 72930 | 530189803 | No Eligible Purchases in Class Period | 189550 | 530425740 | Condition of Ineligiblity Never Cured | 306170 | 530772311 | No Eligible Purchases in Class Period |
| 72931 | 530189807 | No Eligible Purchases in Class Period | 189551 | 530425741 | No Eligible Purchases in Class Period | 306171 | 530772312 | No Eligible Purchases in Class Period |
| 72932 | 530189810 | No Eligible Purchases in Class Period | 189552 | 530425742 | No Recognized Claim | 306172 | 530772313 | No Eligible Purchases in Class Period |
| 72933 | 530189815 | No Recognized Claim | 189553 | 530425743 | No Recognized Claim | 306173 | 530772314 | No Eligible Purchases in Class Period |
| 72934 | 530189816 | No Recognized Claim | 189554 | 530425744 | No Recognized Claim | 306174 | 530772315 | No Eligible Purchases in Class Period |
| 72935 | 530189823 | No Eligible Purchases in Class Period | 189555 | 530425748 | No Recognized Claim | 306175 | 530772316 | No Eligible Purchases in Class Period |
| 72936 | 530189824 | No Recognized Claim | 189556 | 530425749 | No Recognized Claim | 306176 | 530772317 | No Eligible Purchases in Class Period |
| 72937 | 530189825 | No Eligible Purchases in Class Period | 189557 | 530425750 | No Recognized Claim | 306177 | 530772318 | No Eligible Purchases in Class Period |
| 72938 | 530189835 | No Eligible Purchases in Class Period | 189558 | 530425751 | No Recognized Claim | 306178 | 530772319 | No Eligible Purchases in Class Period |
| 72939 | 530189836 | No Recognized Claim | 189559 | 530425752 | No Recognized Claim | 306179 | 530772320 | No Eligible Purchases in Class Period |
| 72940 | 530189840 | No Recognized Claim | 189560 | 530425753 | No Recognized Claim | 306180 | 530772321 | No Eligible Purchases in Class Period |
| 72941 | 530189843 | No Eligible Purchases in Class Period | 189561 | 530425754 | No Eligible Purchases in Class Period | 306181 | 530772323 | No Eligible Purchases in Class Period |
| 72942 | 530189857 | No Recognized Claim | 189562 | 530425755 | No Recognized Claim | 306182 | 530772324 | No Eligible Purchases in Class Period |
| 72943 | 530189864 | No Recognized Claim | 189563 | 530425756 | No Recognized Claim | 306183 | 530772325 | No Eligible Purchases in Class Period |
| 72944 | 530189866 | No Eligible Purchases in Class Period | 189564 | 530425758 | No Recognized Claim | 306184 | 530772326 | No Eligible Purchases in Class Period |
| 72945 | 530189869 | No Eligible Purchases in Class Period | 189565 | 530425759 | No Recognized Claim | 306185 | 530772327 | No Eligible Purchases in Class Period |
| 72946 | 530189870 | No Eligible Purchases in Class Period | 189566 | 530425760 | No Recognized Claim | 306186 | 530772328 | No Eligible Purchases in Class Period |
| 72947 | 530189881 | No Eligible Purchases in Class Period | 189567 | 530425761 | No Recognized Claim | 306187 | 530772329 | No Eligible Purchases in Class Period |
| 72948 | 530189890 | No Eligible Purchases in Class Period | 189568 | 530425762 | No Recognized Claim | 306188 | 530772330 | No Eligible Purchases in Class Period |
| 72949 | 530189902 | No Eligible Purchases in Class Period | 189569 | 530425763 | No Recognized Claim | 306189 | 530772331 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72950 | 530189916 | No Eligible Purchases in Class Period | 189570 | 530425764 | No Recognized Claim | 306190 | 530772332 | No Eligible Purchases in Class Period |
| 72951 | 530189928 | No Recognized Claim | 189571 | 530425765 | No Recognized Claim | 306191 | 530772333 | No Eligible Purchases in Class Period |
| 72952 | 530189929 | No Recognized Claim | 189572 | 530425766 | No Recognized Claim | 306192 | 530772336 | No Eligible Purchases in Class Period |
| 72953 | 530189930 | No Recognized Claim | 189573 | 530425767 | No Recognized Claim | 306193 | 530772337 | No Eligible Purchases in Class Period |
| 72954 | 530189937 | No Recognized Claim | 189574 | 530425768 | No Recognized Claim | 306194 | 530772340 | No Eligible Purchases in Class Period |
| 72955 | 530189942 | No Recognized Claim | 189575 | 530425769 | No Recognized Claim | 306195 | 530772341 | No Eligible Purchases in Class Period |
| 72956 | 530189958 | No Recognized Claim | 189576 | 530425770 | No Eligible Purchases in Class Period | 306196 | 530772342 | No Eligible Purchases in Class Period |
| 72957 | 530189961 | No Eligible Purchases in Class Period | 189577 | 530425771 | No Recognized Claim | 306197 | 530772344 | No Eligible Purchases in Class Period |
| 72958 | 530189962 | No Eligible Purchases in Class Period | 189578 | 530425772 | No Recognized Claim | 306198 | 530772345 | No Eligible Purchases in Class Period |
| 72959 | 530190000 | No Eligible Purchases in Class Period | 189579 | 530425775 | No Recognized Claim | 306199 | 530772346 | No Eligible Purchases in Class Period |
| 72960 | 530190015 | No Eligible Purchases in Class Period | 189580 | 530425777 | No Recognized Claim | 306200 | 530772348 | No Eligible Purchases in Class Period |
| 72961 | 530190020 | No Eligible Purchases in Class Period | 189581 | 530425778 | No Recognized Claim | 306201 | 530772349 | No Eligible Purchases in Class Period |
| 72962 | 530190032 | No Eligible Purchases in Class Period | 189582 | 530425779 | No Recognized Claim | 306202 | 530772350 | No Eligible Purchases in Class Period |
| 72963 | 530190059 | No Recognized Claim | 189583 | 530425780 | No Eligible Purchases in Class Period | 306203 | 530772351 | No Eligible Purchases in Class Period |
| 72964 | 530190060 | No Eligible Purchases in Class Period | 189584 | 530425781 | No Recognized Claim | 306204 | 530772352 | No Eligible Purchases in Class Period |
| 72965 | 530190066 | No Recognized Claim | 189585 | 530425782 | No Eligible Purchases in Class Period | 306205 | 530772353 | No Eligible Purchases in Class Period |
| 72966 | 530190067 | No Eligible Purchases in Class Period | 189586 | 530425783 | No Eligible Purchases in Class Period | 306206 | 530772354 | No Eligible Purchases in Class Period |
| 72967 | 530190069 | No Recognized Claim | 189587 | 530425784 | No Recognized Claim | 306207 | 530772355 | No Eligible Purchases in Class Period |
| 72968 | 530190073 | No Eligible Purchases in Class Period | 189588 | 530425785 | No Recognized Claim | 306208 | 530772358 | No Recognized Claim |
| 72969 | 530190079 | No Eligible Purchases in Class Period | 189589 | 530425786 | No Recognized Claim | 306209 | 530772359 | No Eligible Purchases in Class Period |
| 72970 | 530190087 | No Eligible Purchases in Class Period | 189590 | 530425787 | No Recognized Claim | 306210 | 530772360 | No Eligible Purchases in Class Period |
| 72971 | 530190091 | No Recognized Claim | 189591 | 530425788 | No Recognized Claim | 306211 | 530772361 | No Eligible Purchases in Class Period |
| 72972 | 530190096 | No Eligible Purchases in Class Period | 189592 | 530425789 | No Eligible Purchases in Class Period | 306212 | 530772362 | No Eligible Purchases in Class Period |
| 72973 | 530190106 | No Eligible Purchases in Class Period | 189593 | 530425790 | No Recognized Claim | 306213 | 530772365 | No Eligible Purchases in Class Period |
| 72974 | 530190111 | No Eligible Purchases in Class Period | 189594 | 530425791 | No Eligible Purchases in Class Period | 306214 | 530772366 | No Eligible Purchases in Class Period |
| 72975 | 530190117 | No Eligible Purchases in Class Period | 189595 | 530425792 | No Recognized Claim | 306215 | 530772367 | No Eligible Purchases in Class Period |
| 72976 | 530190118 | No Eligible Purchases in Class Period | 189596 | 530425793 | No Recognized Claim | 306216 | 530772371 | No Eligible Purchases in Class Period |
| 72977 | 530190119 | No Eligible Purchases in Class Period | 189597 | 530425794 | No Recognized Claim | 306217 | 530772372 | No Eligible Purchases in Class Period |
| 72978 | 530190120 | No Recognized Claim | 189598 | 530425795 | No Recognized Claim | 306218 | 530772373 | No Eligible Purchases in Class Period |
| 72979 | 530190121 | No Eligible Purchases in Class Period | 189599 | 530425796 | No Recognized Claim | 306219 | 530772374 | No Eligible Purchases in Class Period |
| 72980 | 530190122 | No Eligible Purchases in Class Period | 189600 | 530425797 | No Recognized Claim | 306220 | 530772375 | No Eligible Purchases in Class Period |
| 72981 | 530190140 | No Recognized Claim | 189601 | 530425798 | No Recognized Claim | 306221 | 530772376 | No Eligible Purchases in Class Period |
| 72982 | 530190149 | No Eligible Purchases in Class Period | 189602 | 530425799 | No Recognized Claim | 306222 | 530772378 | No Eligible Purchases in Class Period |
| 72983 | 530190154 | No Eligible Purchases in Class Period | 189603 | 530425800 | No Recognized Claim | 306223 | 530772379 | No Recognized Claim |
| 72984 | 530190155 | No Recognized Claim | 189604 | 530425801 | No Recognized Claim | 306224 | 530772380 | No Recognized Claim |
| 72985 | 530190166 | No Eligible Purchases in Class Period | 189605 | 530425802 | No Eligible Purchases in Class Period | 306225 | 530772381 | No Eligible Purchases in Class Period |
| 72986 | 530190170 | No Eligible Purchases in Class Period | 189606 | 530425803 | No Eligible Purchases in Class Period | 306226 | 530772382 | No Eligible Purchases in Class Period |
| 72987 | 530190172 | No Eligible Purchases in Class Period | 189607 | 530425804 | No Eligible Purchases in Class Period | 306227 | 530772383 | No Eligible Purchases in Class Period |
| 72988 | 530190173 | No Eligible Purchases in Class Period | 189608 | 530425805 | No Recognized Claim | 306228 | 530772384 | No Eligible Purchases in Class Period |
| 72989 | 530190176 | No Recognized Claim | 189609 | 530425806 | No Eligible Purchases in Class Period | 306229 | 530772386 | No Eligible Purchases in Class Period |
| 72990 | 530190177 | No Eligible Purchases in Class Period | 189610 | 530425807 | No Recognized Claim | 306230 | 530772387 | No Eligible Purchases in Class Period |
| 72991 | 530190178 | No Eligible Purchases in Class Period | 189611 | 530425808 | No Recognized Claim | 306231 | 530772389 | No Eligible Purchases in Class Period |
| 72992 | 530190180 | No Eligible Purchases in Class Period | 189612 | 530425809 | No Eligible Purchases in Class Period | 306232 | 530772390 | No Eligible Purchases in Class Period |
| 72993 | 530190181 | No Eligible Purchases in Class Period | 189613 | 530425810 | No Eligible Purchases in Class Period | 306233 | 530772391 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72994 | 530190182 | No Eligible Purchases in Class Period | 189614 | 530425811 | No Recognized Claim | 306234 | 530772392 | No Eligible Purchases in Class Period |
| 72995 | 530190183 | No Eligible Purchases in Class Period | 189615 | 530425812 | No Recognized Claim | 306235 | 530772393 | No Eligible Purchases in Class Period |
| 72996 | 530190184 | No Eligible Purchases in Class Period | 189616 | 530425813 | No Recognized Claim | 306236 | 530772394 | No Eligible Purchases in Class Period |
| 72997 | 530190185 | No Eligible Purchases in Class Period | 189617 | 530425814 | No Recognized Claim | 306237 | 530772395 | No Eligible Purchases in Class Period |
| 72998 | 530190186 | No Eligible Purchases in Class Period | 189618 | 530425815 | No Recognized Claim | 306238 | 530772396 | No Eligible Purchases in Class Period |
| 72999 | 530190198 | No Eligible Purchases in Class Period | 189619 | 530425817 | No Recognized Claim | 306239 | 530772397 | No Eligible Purchases in Class Period |
| 73000 | 530190199 | No Eligible Purchases in Class Period | 189620 | 530425818 | No Recognized Claim | 306240 | 530772398 | No Eligible Purchases in Class Period |
| 73001 | 530190207 | No Eligible Purchases in Class Period | 189621 | 530425819 | No Recognized Claim | 306241 | 530772399 | No Eligible Purchases in Class Period |
| 73002 | 530190210 | No Eligible Purchases in Class Period | 189622 | 530425820 | No Recognized Claim | 306242 | 530772400 | No Eligible Purchases in Class Period |
| 73003 | 530190217 | No Eligible Purchases in Class Period | 189623 | 530425821 | No Recognized Claim | 306243 | 530772401 | No Eligible Purchases in Class Period |
| 73004 | 530190221 | No Eligible Purchases in Class Period | 189624 | 530425822 | No Eligible Purchases in Class Period | 306244 | 530772440 | No Eligible Purchases in Class Period |
| 73005 | 530190222 | No Recognized Claim | 189625 | 530425823 | No Eligible Purchases in Class Period | 306245 | 530772515 | No Recognized Claim |
| 73006 | 530190225 | No Recognized Claim | 189626 | 530425824 | No Recognized Claim | 306246 | 530772528 | No Recognized Claim |
| 73007 | 530190226 | No Eligible Purchases in Class Period | 189627 | 530425825 | No Eligible Purchases in Class Period | 306247 | 530772548 | No Recognized Claim |
| 73008 | 530190231 | No Eligible Purchases in Class Period | 189628 | 530425826 | No Recognized Claim | 306248 | 530772549 | No Eligible Purchases in Class Period |
| 73009 | 530190239 | No Eligible Purchases in Class Period | 189629 | 530425827 | No Recognized Claim | 306249 | 530772608 | No Recognized Claim |
| 73010 | 530190240 | No Eligible Purchases in Class Period | 189630 | 530425828 | No Recognized Claim | 306250 | 530772680 | No Recognized Claim |
| 73011 | 530190243 | No Eligible Purchases in Class Period | 189631 | 530425830 | No Recognized Claim | 306251 | 530772695 | No Recognized Claim |
| 73012 | 530190251 | No Recognized Claim | 189632 | 530425831 | No Eligible Purchases in Class Period | 306252 | 530772704 | No Recognized Claim |
| 73013 | 530190264 | No Eligible Purchases in Class Period | 189633 | 530425833 | No Recognized Claim | 306253 | 530772746 | No Eligible Purchases in Class Period |
| 73014 | 530190268 | No Recognized Claim | 189634 | 530425835 | No Recognized Claim | 306254 | 530772775 | No Eligible Purchases in Class Period |
| 73015 | 530190270 | No Eligible Purchases in Class Period | 189635 | 530425837 | No Recognized Claim | 306255 | 530772777 | No Eligible Purchases in Class Period |
| 73016 | 530190273 | No Eligible Purchases in Class Period | 189636 | 530425838 | No Recognized Claim | 306256 | 530772779 | No Eligible Purchases in Class Period |
| 73017 | 530190276 | No Eligible Purchases in Class Period | 189637 | 530425839 | No Recognized Claim | 306257 | 530772780 | No Eligible Purchases in Class Period |
| 73018 | 530190279 | No Eligible Purchases in Class Period | 189638 | 530425840 | No Eligible Purchases in Class Period | 306258 | 530772781 | No Eligible Purchases in Class Period |
| 73019 | 530190280 | No Eligible Purchases in Class Period | 189639 | 530425841 | No Recognized Claim | 306259 | 530772798 | No Eligible Purchases in Class Period |
| 73020 | 530190282 | No Recognized Claim | 189640 | 530425842 | No Recognized Claim | 306260 | 530772799 | No Recognized Claim |
| 73021 | 530190287 | No Recognized Claim | 189641 | 530425843 | No Recognized Claim | 306261 | 530772831 | No Recognized Claim |
| 73022 | 530190289 | No Recognized Claim | 189642 | 530425844 | No Eligible Purchases in Class Period | 306262 | 530772832 | No Recognized Claim |
| 73023 | 530190294 | No Eligible Purchases in Class Period | 189643 | 530425845 | No Recognized Claim | 306263 | 530772854 | No Eligible Purchases in Class Period |
| 73024 | 530190302 | No Recognized Claim | 189644 | 530425846 | No Recognized Claim | 306264 | 530772866 | No Eligible Purchases in Class Period |
| 73025 | 530190310 | No Recognized Claim | 189645 | 530425847 | No Recognized Claim | 306265 | 530772882 | No Recognized Claim |
| 73026 | 530190315 | No Eligible Purchases in Class Period | 189646 | 530425848 | No Eligible Purchases in Class Period | 306266 | 530772903 | No Recognized Claim |
| 73027 | 530190325 | No Eligible Purchases in Class Period | 189647 | 530425849 | No Recognized Claim | 306267 | 530772926 | No Recognized Claim |
| 73028 | 530190327 | No Eligible Purchases in Class Period | 189648 | 530425850 | No Recognized Claim | 306268 | 530772928 | No Recognized Claim |
| 73029 | 530190328 | No Eligible Purchases in Class Period | 189649 | 530425851 | No Recognized Claim | 306269 | 530772929 | No Eligible Purchases in Class Period |
| 73030 | 530190366 | No Eligible Purchases in Class Period | 189650 | 530425852 | No Recognized Claim | 306270 | 530772932 | No Recognized Claim |
| 73031 | 530190372 | No Recognized Claim | 189651 | 530425853 | No Recognized Claim | 306271 | 530772940 | No Eligible Purchases in Class Period |
| 73032 | 530190379 | No Eligible Purchases in Class Period | 189652 | 530425854 | No Recognized Claim | 306272 | 530772943 | No Recognized Claim |
| 73033 | 530190385 | No Recognized Claim | 189653 | 530425855 | No Recognized Claim | 306273 | 530772944 | No Recognized Claim |
| 73034 | 530190388 | No Recognized Claim | 189654 | 530425856 | No Recognized Claim | 306274 | 530772945 | No Recognized Claim |
| 73035 | 530190390 | No Eligible Purchases in Class Period | 189655 | 530425857 | No Eligible Purchases in Class Period | 306275 | 530772946 | No Recognized Claim |
| 73036 | 530190392 | No Eligible Purchases in Class Period | 189656 | 530425858 | No Eligible Purchases in Class Period | 306276 | 530772947 | No Recognized Claim |
| 73037 | 530190396 | No Recognized Claim | 189657 | 530425859 | No Eligible Purchases in Class Period | 306277 | 530772948 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73038 | 530190400 | No Recognized Claim | 189658 | 530425860 | No Eligible Purchases in Class Period | 306278 | 530772949 | No Eligible Purchases in Class Period |
| 73039 | 530190401 | No Eligible Purchases in Class Period | 189659 | 530425861 | No Eligible Purchases in Class Period | 306279 | 530772951 | No Recognized Claim |
| 73040 | 530190405 | No Eligible Purchases in Class Period | 189660 | 530425862 | No Eligible Purchases in Class Period | 306280 | 530772952 | No Eligible Purchases in Class Period |
| 73041 | 530190411 | No Recognized Claim | 189661 | 530425863 | No Eligible Purchases in Class Period | 306281 | 530772953 | No Eligible Purchases in Class Period |
| 73042 | 530190418 | No Eligible Purchases in Class Period | 189662 | 530425864 | No Eligible Purchases in Class Period | 306282 | 530772954 | No Eligible Purchases in Class Period |
| 73043 | 530190421 | No Eligible Purchases in Class Period | 189663 | 530425865 | No Eligible Purchases in Class Period | 306283 | 530772955 | No Eligible Purchases in Class Period |
| 73044 | 530190427 | No Eligible Purchases in Class Period | 189664 | 530425866 | No Eligible Purchases in Class Period | 306284 | 530772956 | No Eligible Purchases in Class Period |
| 73045 | 530190428 | No Recognized Claim | 189665 | 530425867 | No Eligible Purchases in Class Period | 306285 | 530772957 | No Eligible Purchases in Class Period |
| 73046 | 530190433 | No Eligible Purchases in Class Period | 189666 | 530425868 | No Eligible Purchases in Class Period | 306286 | 530772958 | No Eligible Purchases in Class Period |
| 73047 | 530190434 | No Eligible Purchases in Class Period | 189667 | 530425869 | No Eligible Purchases in Class Period | 306287 | 530772959 | No Eligible Purchases in Class Period |
| 73048 | 530190435 | No Recognized Claim | 189668 | 530425870 | No Eligible Purchases in Class Period | 306288 | 530772960 | No Eligible Purchases in Class Period |
| 73049 | 530190438 | No Eligible Purchases in Class Period | 189669 | 530425871 | No Eligible Purchases in Class Period | 306289 | 530772961 | No Eligible Purchases in Class Period |
| 73050 | 530190441 | No Recognized Claim | 189670 | 530425872 | No Eligible Purchases in Class Period | 306290 | 530772962 | No Eligible Purchases in Class Period |
| 73051 | 530190443 | No Recognized Claim | 189671 | 530425873 | No Eligible Purchases in Class Period | 306291 | 530772963 | No Eligible Purchases in Class Period |
| 73052 | 530190448 | No Eligible Purchases in Class Period | 189672 | 530425874 | No Eligible Purchases in Class Period | 306292 | 530772964 | No Eligible Purchases in Class Period |
| 73053 | 530190453 | No Eligible Purchases in Class Period | 189673 | 530425875 | No Eligible Purchases in Class Period | 306293 | 530772965 | No Eligible Purchases in Class Period |
| 73054 | 530190456 | No Recognized Claim | 189674 | 530425876 | No Eligible Purchases in Class Period | 306294 | 530772966 | No Eligible Purchases in Class Period |
| 73055 | 530190460 | No Eligible Purchases in Class Period | 189675 | 530425877 | No Eligible Purchases in Class Period | 306295 | 530772967 | No Eligible Purchases in Class Period |
| 73056 | 530190467 | No Eligible Purchases in Class Period | 189676 | 530425878 | No Eligible Purchases in Class Period | 306296 | 530772968 | No Eligible Purchases in Class Period |
| 73057 | 530190473 | No Eligible Purchases in Class Period | 189677 | 530425879 | No Eligible Purchases in Class Period | 306297 | 530772969 | No Eligible Purchases in Class Period |
| 73058 | 530190474 | No Eligible Purchases in Class Period | 189678 | 530425880 | No Eligible Purchases in Class Period | 306298 | 530772970 | No Eligible Purchases in Class Period |
| 73059 | 530190475 | No Eligible Purchases in Class Period | 189679 | 530425881 | No Eligible Purchases in Class Period | 306299 | 530772971 | No Eligible Purchases in Class Period |
| 73060 | 530190478 | No Eligible Purchases in Class Period | 189680 | 530425882 | No Eligible Purchases in Class Period | 306300 | 530772972 | No Eligible Purchases in Class Period |
| 73061 | 530190479 | No Eligible Purchases in Class Period | 189681 | 530425883 | No Eligible Purchases in Class Period | 306301 | 530772973 | No Eligible Purchases in Class Period |
| 73062 | 530190480 | No Eligible Purchases in Class Period | 189682 | 530425884 | No Eligible Purchases in Class Period | 306302 | 530772974 | No Eligible Purchases in Class Period |
| 73063 | 530190481 | No Eligible Purchases in Class Period | 189683 | 530425885 | No Eligible Purchases in Class Period | 306303 | 530772975 | No Eligible Purchases in Class Period |
| 73064 | 530190482 | No Eligible Purchases in Class Period | 189684 | 530425886 | No Eligible Purchases in Class Period | 306304 | 530772976 | No Eligible Purchases in Class Period |
| 73065 | 530190483 | No Eligible Purchases in Class Period | 189685 | 530425887 | No Eligible Purchases in Class Period | 306305 | 530772977 | No Eligible Purchases in Class Period |
| 73066 | 530190485 | No Recognized Claim | 189686 | 530425888 | No Eligible Purchases in Class Period | 306306 | 530772978 | No Eligible Purchases in Class Period |
| 73067 | 530190486 | No Eligible Purchases in Class Period | 189687 | 530425889 | No Eligible Purchases in Class Period | 306307 | 530772979 | No Eligible Purchases in Class Period |
| 73068 | 530190500 | No Eligible Purchases in Class Period | 189688 | 530425890 | No Eligible Purchases in Class Period | 306308 | 530772980 | No Eligible Purchases in Class Period |
| 73069 | 530190505 | No Eligible Purchases in Class Period | 189689 | 530425891 | No Eligible Purchases in Class Period | 306309 | 530772981 | No Eligible Purchases in Class Period |
| 73070 | 530190510 | No Eligible Purchases in Class Period | 189690 | 530425892 | No Eligible Purchases in Class Period | 306310 | 530772982 | No Eligible Purchases in Class Period |
| 73071 | 530190526 | No Recognized Claim | 189691 | 530425893 | No Eligible Purchases in Class Period | 306311 | 530772983 | No Eligible Purchases in Class Period |
| 73072 | 530190538 | No Recognized Claim | 189692 | 530425894 | No Eligible Purchases in Class Period | 306312 | 530772984 | No Eligible Purchases in Class Period |
| 73073 | 530190544 | No Recognized Claim | 189693 | 530425895 | No Eligible Purchases in Class Period | 306313 | 530772985 | No Eligible Purchases in Class Period |
| 73074 | 530190548 | No Eligible Purchases in Class Period | 189694 | 530425896 | No Eligible Purchases in Class Period | 306314 | 530772986 | No Eligible Purchases in Class Period |
| 73075 | 530190550 | No Eligible Purchases in Class Period | 189695 | 530425897 | No Eligible Purchases in Class Period | 306315 | 530772987 | No Eligible Purchases in Class Period |
| 73076 | 530190565 | No Eligible Purchases in Class Period | 189696 | 530425898 | No Eligible Purchases in Class Period | 306316 | 530772988 | No Eligible Purchases in Class Period |
| 73077 | 530190572 | No Eligible Purchases in Class Period | 189697 | 530425899 | No Eligible Purchases in Class Period | 306317 | 530772989 | No Eligible Purchases in Class Period |
| 73078 | 530190582 | No Eligible Purchases in Class Period | 189698 | 530425900 | No Eligible Purchases in Class Period | 306318 | 530772990 | No Recognized Claim |
| 73079 | 530190583 | No Eligible Purchases in Class Period | 189699 | 530425901 | No Eligible Purchases in Class Period | 306319 | 530772991 | No Eligible Purchases in Class Period |
| 73080 | 530190585 | No Eligible Purchases in Class Period | 189700 | 530425902 | No Eligible Purchases in Class Period | 306320 | 530772992 | No Eligible Purchases in Class Period |
| 73081 | 530190586 | No Eligible Purchases in Class Period | 189701 | 530425903 | No Eligible Purchases in Class Period | 306321 | 530772993 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73082 | 530190592 | No Eligible Purchases in Class Period | 189702 | 530425904 | No Eligible Purchases in Class Period | 306322 | 530772994 | No Eligible Purchases in Class Period |
| 73083 | 530190593 | No Eligible Purchases in Class Period | 189703 | 530425905 | No Eligible Purchases in Class Period | 306323 | 530772995 | No Eligible Purchases in Class Period |
| 73084 | 530190595 | No Eligible Purchases in Class Period | 189704 | 530425906 | No Eligible Purchases in Class Period | 306324 | 530772996 | No Eligible Purchases in Class Period |
| 73085 | 530190603 | No Recognized Claim | 189705 | 530425907 | No Eligible Purchases in Class Period | 306325 | 530772997 | No Eligible Purchases in Class Period |
| 73086 | 530190610 | No Recognized Claim | 189706 | 530425908 | No Eligible Purchases in Class Period | 306326 | 530772998 | No Eligible Purchases in Class Period |
| 73087 | 530190615 | No Eligible Purchases in Class Period | 189707 | 530425909 | No Eligible Purchases in Class Period | 306327 | 530772999 | No Eligible Purchases in Class Period |
| 73088 | 530190621 | No Eligible Purchases in Class Period | 189708 | 530425910 | No Eligible Purchases in Class Period | 306328 | 530773000 | No Eligible Purchases in Class Period |
| 73089 | 530190622 | No Eligible Purchases in Class Period | 189709 | 530425911 | No Eligible Purchases in Class Period | 306329 | 530773001 | No Eligible Purchases in Class Period |
| 73090 | 530190632 | No Recognized Claim | 189710 | 530425912 | No Eligible Purchases in Class Period | 306330 | 530773002 | No Eligible Purchases in Class Period |
| 73091 | 530190634 | No Eligible Purchases in Class Period | 189711 | 530425913 | No Eligible Purchases in Class Period | 306331 | 530773003 | No Eligible Purchases in Class Period |
| 73092 | 530190639 | No Recognized Claim | 189712 | 530425914 | No Eligible Purchases in Class Period | 306332 | 530773004 | No Eligible Purchases in Class Period |
| 73093 | 530190641 | No Eligible Purchases in Class Period | 189713 | 530425916 | No Eligible Purchases in Class Period | 306333 | 530773005 | No Eligible Purchases in Class Period |
| 73094 | 530190642 | No Recognized Claim | 189714 | 530425917 | No Eligible Purchases in Class Period | 306334 | 530773006 | No Eligible Purchases in Class Period |
| 73095 | 530190648 | No Eligible Purchases in Class Period | 189715 | 530425918 | No Eligible Purchases in Class Period | 306335 | 530773007 | No Eligible Purchases in Class Period |
| 73096 | 530190672 | No Eligible Purchases in Class Period | 189716 | 530425919 | No Eligible Purchases in Class Period | 306336 | 530773008 | No Eligible Purchases in Class Period |
| 73097 | 530190682 | No Eligible Purchases in Class Period | 189717 | 530425920 | No Eligible Purchases in Class Period | 306337 | 530773009 | No Eligible Purchases in Class Period |
| 73098 | 530190685 | No Eligible Purchases in Class Period | 189718 | 530425921 | No Eligible Purchases in Class Period | 306338 | 530773010 | No Eligible Purchases in Class Period |
| 73099 | 530190688 | No Recognized Claim | 189719 | 530425923 | No Eligible Purchases in Class Period | 306339 | 530773011 | No Eligible Purchases in Class Period |
| 73100 | 530190691 | No Recognized Claim | 189720 | 530425924 | No Eligible Purchases in Class Period | 306340 | 530773012 | No Eligible Purchases in Class Period |
| 73101 | 530190692 | No Eligible Purchases in Class Period | 189721 | 530425925 | No Eligible Purchases in Class Period | 306341 | 530773013 | No Eligible Purchases in Class Period |
| 73102 | 530190693 | No Eligible Purchases in Class Period | 189722 | 530425926 | No Eligible Purchases in Class Period | 306342 | 530773014 | No Eligible Purchases in Class Period |
| 73103 | 530190699 | No Recognized Claim | 189723 | 530425927 | No Eligible Purchases in Class Period | 306343 | 530773015 | No Eligible Purchases in Class Period |
| 73104 | 530190701 | No Eligible Purchases in Class Period | 189724 | 530425928 | No Eligible Purchases in Class Period | 306344 | 530773016 | No Eligible Purchases in Class Period |
| 73105 | 530190709 | No Eligible Purchases in Class Period | 189725 | 530425929 | No Eligible Purchases in Class Period | 306345 | 530773017 | No Eligible Purchases in Class Period |
| 73106 | 530190711 | No Eligible Purchases in Class Period | 189726 | 530425930 | No Eligible Purchases in Class Period | 306346 | 530773018 | No Eligible Purchases in Class Period |
| 73107 | 530190719 | No Recognized Claim | 189727 | 530425931 | No Eligible Purchases in Class Period | 306347 | 530773019 | No Recognized Claim |
| 73108 | 530190720 | No Eligible Purchases in Class Period | 189728 | 530425932 | No Eligible Purchases in Class Period | 306348 | 530773020 | No Eligible Purchases in Class Period |
| 73109 | 530190726 | No Recognized Claim | 189729 | 530425933 | No Eligible Purchases in Class Period | 306349 | 530773021 | No Recognized Claim |
| 73110 | 530190732 | No Eligible Purchases in Class Period | 189730 | 530425934 | No Eligible Purchases in Class Period | 306350 | 530773022 | No Eligible Purchases in Class Period |
| 73111 | 530190740 | No Eligible Purchases in Class Period | 189731 | 530425935 | No Eligible Purchases in Class Period | 306351 | 530773023 | No Eligible Purchases in Class Period |
| 73112 | 530190745 | No Eligible Purchases in Class Period | 189732 | 530425936 | No Eligible Purchases in Class Period | 306352 | 530773024 | No Eligible Purchases in Class Period |
| 73113 | 530190752 | No Eligible Purchases in Class Period | 189733 | 530425937 | No Eligible Purchases in Class Period | 306353 | 530773025 | No Eligible Purchases in Class Period |
| 73114 | 530190759 | No Eligible Purchases in Class Period | 189734 | 530425938 | No Eligible Purchases in Class Period | 306354 | 530773026 | No Eligible Purchases in Class Period |
| 73115 | 530190765 | No Recognized Claim | 189735 | 530425939 | No Eligible Purchases in Class Period | 306355 | 530773027 | No Eligible Purchases in Class Period |
| 73116 | 530190766 | No Recognized Claim | 189736 | 530425940 | No Eligible Purchases in Class Period | 306356 | 530773028 | No Eligible Purchases in Class Period |
| 73117 | 530190773 | No Recognized Claim | 189737 | 530425941 | No Eligible Purchases in Class Period | 306357 | 530773029 | No Eligible Purchases in Class Period |
| 73118 | 530190782 | No Eligible Purchases in Class Period | 189738 | 530425942 | No Eligible Purchases in Class Period | 306358 | 530773030 | No Eligible Purchases in Class Period |
| 73119 | 530190784 | No Eligible Purchases in Class Period | 189739 | 530425943 | No Eligible Purchases in Class Period | 306359 | 530773031 | No Eligible Purchases in Class Period |
| 73120 | 530190788 | No Eligible Purchases in Class Period | 189740 | 530425944 | No Eligible Purchases in Class Period | 306360 | 530773032 | No Eligible Purchases in Class Period |
| 73121 | 530190800 | No Recognized Claim | 189741 | 530425945 | No Eligible Purchases in Class Period | 306361 | 530773033 | No Eligible Purchases in Class Period |
| 73122 | 530190809 | No Eligible Purchases in Class Period | 189742 | 530425946 | No Eligible Purchases in Class Period | 306362 | 530773034 | No Eligible Purchases in Class Period |
| 73123 | 530190818 | No Eligible Purchases in Class Period | 189743 | 530425947 | No Eligible Purchases in Class Period | 306363 | 530773035 | No Eligible Purchases in Class Period |
| 73124 | 530190819 | No Eligible Purchases in Class Period | 189744 | 530425948 | No Eligible Purchases in Class Period | 306364 | 530773036 | No Eligible Purchases in Class Period |
| 73125 | 530190820 | No Recognized Claim | 189745 | 530425949 | No Eligible Purchases in Class Period | 306365 | 530773037 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73126 | 530190822 | No Eligible Purchases in Class Period | 189746 | 530425950 | No Eligible Purchases in Class Period | 306366 | 530773038 | No Eligible Purchases in Class Period |
| 73127 | 530190826 | No Eligible Purchases in Class Period | 189747 | 530425951 | No Eligible Purchases in Class Period | 306367 | 530773039 | No Eligible Purchases in Class Period |
| 73128 | 530190837 | No Recognized Claim | 189748 | 530425952 | No Eligible Purchases in Class Period | 306368 | 530773040 | No Eligible Purchases in Class Period |
| 73129 | 530190838 | No Recognized Claim | 189749 | 530425953 | No Eligible Purchases in Class Period | 306369 | 530773041 | No Eligible Purchases in Class Period |
| 73130 | 530190839 | No Recognized Claim | 189750 | 530425954 | No Eligible Purchases in Class Period | 306370 | 530773042 | No Eligible Purchases in Class Period |
| 73131 | 530190842 | No Eligible Purchases in Class Period | 189751 | 530425955 | No Eligible Purchases in Class Period | 306371 | 530773043 | No Eligible Purchases in Class Period |
| 73132 | 530190875 | No Eligible Purchases in Class Period | 189752 | 530425956 | No Eligible Purchases in Class Period | 306372 | 530773044 | No Eligible Purchases in Class Period |
| 73133 | 530190880 | No Eligible Purchases in Class Period | 189753 | 530425957 | No Eligible Purchases in Class Period | 306373 | 530773045 | No Eligible Purchases in Class Period |
| 73134 | 530190882 | No Eligible Purchases in Class Period | 189754 | 530425958 | No Eligible Purchases in Class Period | 306374 | 530773046 | No Eligible Purchases in Class Period |
| 73135 | 530190883 | No Eligible Purchases in Class Period | 189755 | 530425959 | No Eligible Purchases in Class Period | 306375 | 530773047 | No Eligible Purchases in Class Period |
| 73136 | 530190890 | No Recognized Claim | 189756 | 530425960 | No Eligible Purchases in Class Period | 306376 | 530773048 | No Eligible Purchases in Class Period |
| 73137 | 530190893 | No Eligible Purchases in Class Period | 189757 | 530425961 | No Eligible Purchases in Class Period | 306377 | 530773049 | No Eligible Purchases in Class Period |
| 73138 | 530190894 | No Eligible Purchases in Class Period | 189758 | 530425962 | No Eligible Purchases in Class Period | 306378 | 530773050 | No Eligible Purchases in Class Period |
| 73139 | 530190898 | No Recognized Claim | 189759 | 530425963 | No Eligible Purchases in Class Period | 306379 | 530773051 | No Eligible Purchases in Class Period |
| 73140 | 530190906 | No Eligible Purchases in Class Period | 189760 | 530425964 | No Eligible Purchases in Class Period | 306380 | 530773052 | No Eligible Purchases in Class Period |
| 73141 | 530190917 | No Eligible Purchases in Class Period | 189761 | 530425965 | No Eligible Purchases in Class Period | 306381 | 530773053 | No Eligible Purchases in Class Period |
| 73142 | 530190919 | No Recognized Claim | 189762 | 530425966 | No Eligible Purchases in Class Period | 306382 | 530773054 | No Eligible Purchases in Class Period |
| 73143 | 530190927 | No Eligible Purchases in Class Period | 189763 | 530425967 | No Eligible Purchases in Class Period | 306383 | 530773055 | No Eligible Purchases in Class Period |
| 73144 | 530190933 | No Eligible Purchases in Class Period | 189764 | 530425969 | No Eligible Purchases in Class Period | 306384 | 530773056 | No Eligible Purchases in Class Period |
| 73145 | 530190942 | No Eligible Purchases in Class Period | 189765 | 530425972 | No Eligible Purchases in Class Period | 306385 | 530773057 | No Eligible Purchases in Class Period |
| 73146 | 530190944 | No Eligible Purchases in Class Period | 189766 | 530425973 | No Eligible Purchases in Class Period | 306386 | 530773058 | No Eligible Purchases in Class Period |
| 73147 | 530190945 | No Eligible Purchases in Class Period | 189767 | 530425975 | No Eligible Purchases in Class Period | 306387 | 530773059 | No Eligible Purchases in Class Period |
| 73148 | 530190947 | No Eligible Purchases in Class Period | 189768 | 530425976 | No Eligible Purchases in Class Period | 306388 | 530773060 | No Eligible Purchases in Class Period |
| 73149 | 530190949 | No Recognized Claim | 189769 | 530425977 | No Eligible Purchases in Class Period | 306389 | 530773061 | No Eligible Purchases in Class Period |
| 73150 | 530190960 | No Eligible Purchases in Class Period | 189770 | 530425978 | No Eligible Purchases in Class Period | 306390 | 530773062 | No Eligible Purchases in Class Period |
| 73151 | 530190963 | No Eligible Purchases in Class Period | 189771 | 530425979 | No Eligible Purchases in Class Period | 306391 | 530773063 | No Eligible Purchases in Class Period |
| 73152 | 530190964 | No Eligible Purchases in Class Period | 189772 | 530425980 | No Eligible Purchases in Class Period | 306392 | 530773064 | No Eligible Purchases in Class Period |
| 73153 | 530190970 | No Eligible Purchases in Class Period | 189773 | 530425981 | No Eligible Purchases in Class Period | 306393 | 530773065 | No Eligible Purchases in Class Period |
| 73154 | 530190971 | No Eligible Purchases in Class Period | 189774 | 530425982 | No Eligible Purchases in Class Period | 306394 | 530773066 | No Eligible Purchases in Class Period |
| 73155 | 530190972 | No Recognized Claim | 189775 | 530425983 | No Eligible Purchases in Class Period | 306395 | 530773067 | No Eligible Purchases in Class Period |
| 73156 | 530190980 | No Eligible Purchases in Class Period | 189776 | 530425984 | No Eligible Purchases in Class Period | 306396 | 530773068 | No Eligible Purchases in Class Period |
| 73157 | 530190984 | No Eligible Purchases in Class Period | 189777 | 530425985 | No Eligible Purchases in Class Period | 306397 | 530773069 | No Eligible Purchases in Class Period |
| 73158 | 530190985 | No Eligible Purchases in Class Period | 189778 | 530425986 | No Eligible Purchases in Class Period | 306398 | 530773070 | No Eligible Purchases in Class Period |
| 73159 | 530190992 | No Recognized Claim | 189779 | 530425987 | No Eligible Purchases in Class Period | 306399 | 530773071 | No Eligible Purchases in Class Period |
| 73160 | 530190994 | No Recognized Claim | 189780 | 530425988 | No Eligible Purchases in Class Period | 306400 | 530773072 | No Eligible Purchases in Class Period |
| 73161 | 530190996 | No Eligible Purchases in Class Period | 189781 | 530425989 | No Eligible Purchases in Class Period | 306401 | 530773073 | No Eligible Purchases in Class Period |
| 73162 | 530190997 | No Eligible Purchases in Class Period | 189782 | 530425990 | No Eligible Purchases in Class Period | 306402 | 530773074 | No Eligible Purchases in Class Period |
| 73163 | 530190998 | No Eligible Purchases in Class Period | 189783 | 530425991 | No Eligible Purchases in Class Period | 306403 | 530773075 | No Eligible Purchases in Class Period |
| 73164 | 530191002 | No Eligible Purchases in Class Period | 189784 | 530425992 | No Recognized Claim | 306404 | 530773076 | No Eligible Purchases in Class Period |
| 73165 | 530191004 | No Eligible Purchases in Class Period | 189785 | 530425994 | No Eligible Purchases in Class Period | 306405 | 530773077 | No Eligible Purchases in Class Period |
| 73166 | 530191005 | No Recognized Claim | 189786 | 530425995 | No Eligible Purchases in Class Period | 306406 | 530773078 | No Eligible Purchases in Class Period |
| 73167 | 530191006 | No Eligible Purchases in Class Period | 189787 | 530425996 | No Eligible Purchases in Class Period | 306407 | 530773079 | No Eligible Purchases in Class Period |
| 73168 | 530191007 | No Eligible Purchases in Class Period | 189788 | 530425997 | No Eligible Purchases in Class Period | 306408 | 530773080 | No Eligible Purchases in Class Period |
| 73169 | 530191009 | No Eligible Purchases in Class Period | 189789 | 530425998 | No Eligible Purchases in Class Period | 306409 | 530773081 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73170 | 530191026 | No Eligible Purchases in Class Period | 189790 | 530425999 | No Eligible Purchases in Class Period | 306410 | 530773082 | No Recognized Claim |
| 73171 | 530191030 | No Eligible Purchases in Class Period | 189791 | 530426000 | No Eligible Purchases in Class Period | 306411 | 530773083 | No Eligible Purchases in Class Period |
| 73172 | 530191033 | No Eligible Purchases in Class Period | 189792 | 530426001 | No Eligible Purchases in Class Period | 306412 | 530773084 | No Eligible Purchases in Class Period |
| 73173 | 530191036 | No Eligible Purchases in Class Period | 189793 | 530426002 | No Eligible Purchases in Class Period | 306413 | 530773085 | No Eligible Purchases in Class Period |
| 73174 | 530191045 | No Eligible Purchases in Class Period | 189794 | 530426003 | No Eligible Purchases in Class Period | 306414 | 530773086 | No Eligible Purchases in Class Period |
| 73175 | 530191049 | No Eligible Purchases in Class Period | 189795 | 530426004 | No Eligible Purchases in Class Period | 306415 | 530773087 | No Eligible Purchases in Class Period |
| 73176 | 530191057 | No Eligible Purchases in Class Period | 189796 | 530426005 | No Eligible Purchases in Class Period | 306416 | 530773088 | No Eligible Purchases in Class Period |
| 73177 | 530191060 | No Recognized Claim | 189797 | 530426006 | No Eligible Purchases in Class Period | 306417 | 530773089 | No Eligible Purchases in Class Period |
| 73178 | 530191061 | No Eligible Purchases in Class Period | 189798 | 530426007 | No Eligible Purchases in Class Period | 306418 | 530773090 | No Eligible Purchases in Class Period |
| 73179 | 530191062 | No Eligible Purchases in Class Period | 189799 | 530426008 | No Eligible Purchases in Class Period | 306419 | 530773091 | No Eligible Purchases in Class Period |
| 73180 | 530191064 | No Recognized Claim | 189800 | 530426009 | No Eligible Purchases in Class Period | 306420 | 530773092 | No Eligible Purchases in Class Period |
| 73181 | 530191074 | No Eligible Purchases in Class Period | 189801 | 530426010 | No Eligible Purchases in Class Period | 306421 | 530773093 | No Eligible Purchases in Class Period |
| 73182 | 530191076 | No Eligible Purchases in Class Period | 189802 | 530426011 | No Eligible Purchases in Class Period | 306422 | 530773094 | No Eligible Purchases in Class Period |
| 73183 | 530191079 | No Recognized Claim | 189803 | 530426012 | No Eligible Purchases in Class Period | 306423 | 530773095 | No Eligible Purchases in Class Period |
| 73184 | 530191080 | No Eligible Purchases in Class Period | 189804 | 530426013 | No Eligible Purchases in Class Period | 306424 | 530773096 | No Eligible Purchases in Class Period |
| 73185 | 530191092 | No Eligible Purchases in Class Period | 189805 | 530426014 | No Eligible Purchases in Class Period | 306425 | 530773097 | No Eligible Purchases in Class Period |
| 73186 | 530191094 | No Eligible Purchases in Class Period | 189806 | 530426015 | No Eligible Purchases in Class Period | 306426 | 530773098 | No Eligible Purchases in Class Period |
| 73187 | 530191095 | No Recognized Claim | 189807 | 530426016 | No Eligible Purchases in Class Period | 306427 | 530773099 | No Eligible Purchases in Class Period |
| 73188 | 530191100 | No Eligible Purchases in Class Period | 189808 | 530426017 | No Eligible Purchases in Class Period | 306428 | 530773100 | No Eligible Purchases in Class Period |
| 73189 | 530191105 | No Eligible Purchases in Class Period | 189809 | 530426018 | No Eligible Purchases in Class Period | 306429 | 530773101 | No Eligible Purchases in Class Period |
| 73190 | 530191111 | No Eligible Purchases in Class Period | 189810 | 530426019 | No Eligible Purchases in Class Period | 306430 | 530773102 | No Eligible Purchases in Class Period |
| 73191 | 530191112 | No Recognized Claim | 189811 | 530426020 | No Eligible Purchases in Class Period | 306431 | 530773103 | No Eligible Purchases in Class Period |
| 73192 | 530191113 | No Eligible Purchases in Class Period | 189812 | 530426021 | No Eligible Purchases in Class Period | 306432 | 530773104 | No Recognized Claim |
| 73193 | 530191117 | No Recognized Claim | 189813 | 530426022 | No Eligible Purchases in Class Period | 306433 | 530773105 | No Eligible Purchases in Class Period |
| 73194 | 530191120 | No Recognized Claim | 189814 | 530426023 | No Eligible Purchases in Class Period | 306434 | 530773106 | No Eligible Purchases in Class Period |
| 73195 | 530191122 | No Recognized Claim | 189815 | 530426024 | No Eligible Purchases in Class Period | 306435 | 530773107 | No Eligible Purchases in Class Period |
| 73196 | 530191124 | No Eligible Purchases in Class Period | 189816 | 530426025 | No Eligible Purchases in Class Period | 306436 | 530773108 | No Eligible Purchases in Class Period |
| 73197 | 530191134 | No Recognized Claim | 189817 | 530426026 | No Eligible Purchases in Class Period | 306437 | 530773109 | No Eligible Purchases in Class Period |
| 73198 | 530191135 | No Recognized Claim | 189818 | 530426029 | No Eligible Purchases in Class Period | 306438 | 530773110 | No Eligible Purchases in Class Period |
| 73199 | 530191137 | No Eligible Purchases in Class Period | 189819 | 530426030 | No Eligible Purchases in Class Period | 306439 | 530773111 | No Eligible Purchases in Class Period |
| 73200 | 530191141 | No Eligible Purchases in Class Period | 189820 | 530426031 | No Eligible Purchases in Class Period | 306440 | 530773112 | No Eligible Purchases in Class Period |
| 73201 | 530191143 | No Eligible Purchases in Class Period | 189821 | 530426032 | No Eligible Purchases in Class Period | 306441 | 530773113 | No Eligible Purchases in Class Period |
| 73202 | 530191146 | No Recognized Claim | 189822 | 530426033 | No Eligible Purchases in Class Period | 306442 | 530773114 | No Eligible Purchases in Class Period |
| 73203 | 530191149 | No Eligible Purchases in Class Period | 189823 | 530426034 | No Eligible Purchases in Class Period | 306443 | 530773115 | No Eligible Purchases in Class Period |
| 73204 | 530191150 | No Eligible Purchases in Class Period | 189824 | 530426035 | No Eligible Purchases in Class Period | 306444 | 530773116 | No Recognized Claim |
| 73205 | 530191154 | No Eligible Purchases in Class Period | 189825 | 530426036 | No Eligible Purchases in Class Period | 306445 | 530773117 | No Eligible Purchases in Class Period |
| 73206 | 530191155 | No Eligible Purchases in Class Period | 189826 | 530426037 | No Eligible Purchases in Class Period | 306446 | 530773118 | No Eligible Purchases in Class Period |
| 73207 | 530191156 | No Eligible Purchases in Class Period | 189827 | 530426038 | No Eligible Purchases in Class Period | 306447 | 530773119 | No Eligible Purchases in Class Period |
| 73208 | 530191159 | No Eligible Purchases in Class Period | 189828 | 530426039 | No Eligible Purchases in Class Period | 306448 | 530773120 | No Recognized Claim |
| 73209 | 530191160 | No Recognized Claim | 189829 | 530426041 | No Eligible Purchases in Class Period | 306449 | 530773121 | No Eligible Purchases in Class Period |
| 73210 | 530191161 | No Recognized Claim | 189830 | 530426042 | No Eligible Purchases in Class Period | 306450 | 530773122 | No Eligible Purchases in Class Period |
| 73211 | 530191162 | No Recognized Claim | 189831 | 530426043 | No Eligible Purchases in Class Period | 306451 | 530773123 | No Eligible Purchases in Class Period |
| 73212 | 530191168 | No Eligible Purchases in Class Period | 189832 | 530426044 | No Eligible Purchases in Class Period | 306452 | 530773124 | No Recognized Claim |
| 73213 | 530191170 | No Eligible Purchases in Class Period | 189833 | 530426045 | No Eligible Purchases in Class Period | 306453 | 530773125 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73214 | 530191178 | No Eligible Purchases in Class Period | 189834 | 530426046 | No Eligible Purchases in Class Period | 306454 | 530773126 | No Eligible Purchases in Class Period |
| 73215 | 530191181 | No Recognized Claim | 189835 | 530426047 | No Eligible Purchases in Class Period | 306455 | 530773127 | No Eligible Purchases in Class Period |
| 73216 | 530191185 | No Recognized Claim | 189836 | 530426048 | No Eligible Purchases in Class Period | 306456 | 530773128 | No Eligible Purchases in Class Period |
| 73217 | 530191187 | No Eligible Purchases in Class Period | 189837 | 530426049 | No Eligible Purchases in Class Period | 306457 | 530773129 | No Eligible Purchases in Class Period |
| 73218 | 530191198 | No Recognized Claim | 189838 | 530426050 | No Eligible Purchases in Class Period | 306458 | 530773130 | No Eligible Purchases in Class Period |
| 73219 | 530191203 | No Eligible Purchases in Class Period | 189839 | 530426051 | No Eligible Purchases in Class Period | 306459 | 530773131 | No Eligible Purchases in Class Period |
| 73220 | 530191211 | No Eligible Purchases in Class Period | 189840 | 530426052 | No Eligible Purchases in Class Period | 306460 | 530773132 | No Eligible Purchases in Class Period |
| 73221 | 530191216 | No Recognized Claim | 189841 | 530426054 | No Eligible Purchases in Class Period | 306461 | 530773133 | No Eligible Purchases in Class Period |
| 73222 | 530191218 | No Recognized Claim | 189842 | 530426055 | No Eligible Purchases in Class Period | 306462 | 530773134 | No Eligible Purchases in Class Period |
| 73223 | 530191219 | No Recognized Claim | 189843 | 530426056 | No Eligible Purchases in Class Period | 306463 | 530773135 | No Eligible Purchases in Class Period |
| 73224 | 530191220 | No Eligible Purchases in Class Period | 189844 | 530426057 | No Eligible Purchases in Class Period | 306464 | 530773136 | No Eligible Purchases in Class Period |
| 73225 | 530191221 | No Eligible Purchases in Class Period | 189845 | 530426058 | No Eligible Purchases in Class Period | 306465 | 530773137 | No Eligible Purchases in Class Period |
| 73226 | 530191225 | No Eligible Purchases in Class Period | 189846 | 530426059 | No Eligible Purchases in Class Period | 306466 | 530773138 | No Eligible Purchases in Class Period |
| 73227 | 530191228 | No Eligible Purchases in Class Period | 189847 | 530426060 | No Eligible Purchases in Class Period | 306467 | 530773139 | No Eligible Purchases in Class Period |
| 73228 | 530191234 | No Recognized Claim | 189848 | 530426061 | No Eligible Purchases in Class Period | 306468 | 530773140 | No Eligible Purchases in Class Period |
| 73229 | 530191243 | No Eligible Purchases in Class Period | 189849 | 530426062 | No Eligible Purchases in Class Period | 306469 | 530773141 | No Eligible Purchases in Class Period |
| 73230 | 530191252 | No Eligible Purchases in Class Period | 189850 | 530426064 | No Eligible Purchases in Class Period | 306470 | 530773142 | No Eligible Purchases in Class Period |
| 73231 | 530191259 | No Eligible Purchases in Class Period | 189851 | 530426065 | No Eligible Purchases in Class Period | 306471 | 530773143 | No Eligible Purchases in Class Period |
| 73232 | 530191261 | No Eligible Purchases in Class Period | 189852 | 530426066 | No Eligible Purchases in Class Period | 306472 | 530773144 | No Eligible Purchases in Class Period |
| 73233 | 530191272 | No Eligible Purchases in Class Period | 189853 | 530426068 | No Eligible Purchases in Class Period | 306473 | 530773145 | No Eligible Purchases in Class Period |
| 73234 | 530191274 | No Eligible Purchases in Class Period | 189854 | 530426069 | No Eligible Purchases in Class Period | 306474 | 530773146 | No Eligible Purchases in Class Period |
| 73235 | 530191275 | No Recognized Claim | 189855 | 530426071 | No Eligible Purchases in Class Period | 306475 | 530773147 | No Eligible Purchases in Class Period |
| 73236 | 530191285 | No Recognized Claim | 189856 | 530426072 | No Eligible Purchases in Class Period | 306476 | 530773148 | No Eligible Purchases in Class Period |
| 73237 | 530191296 | No Eligible Purchases in Class Period | 189857 | 530426073 | No Eligible Purchases in Class Period | 306477 | 530773149 | No Recognized Claim |
| 73238 | 530191298 | No Recognized Claim | 189858 | 530426075 | No Eligible Purchases in Class Period | 306478 | 530773150 | No Eligible Purchases in Class Period |
| 73239 | 530191299 | No Eligible Purchases in Class Period | 189859 | 530426076 | No Eligible Purchases in Class Period | 306479 | 530773151 | No Recognized Claim |
| 73240 | 530191305 | No Eligible Purchases in Class Period | 189860 | 530426077 | No Eligible Purchases in Class Period | 306480 | 530773152 | No Eligible Purchases in Class Period |
| 73241 | 530191316 | No Recognized Claim | 189861 | 530426078 | No Eligible Purchases in Class Period | 306481 | 530773153 | No Eligible Purchases in Class Period |
| 73242 | 530191318 | No Recognized Claim | 189862 | 530426079 | No Eligible Purchases in Class Period | 306482 | 530773154 | No Eligible Purchases in Class Period |
| 73243 | 530191329 | No Eligible Purchases in Class Period | 189863 | 530426080 | No Eligible Purchases in Class Period | 306483 | 530773155 | No Eligible Purchases in Class Period |
| 73244 | 530191331 | No Recognized Claim | 189864 | 530426081 | No Eligible Purchases in Class Period | 306484 | 530773156 | No Eligible Purchases in Class Period |
| 73245 | 530191335 | No Eligible Purchases in Class Period | 189865 | 530426082 | No Eligible Purchases in Class Period | 306485 | 530773157 | No Eligible Purchases in Class Period |
| 73246 | 530191337 | No Eligible Purchases in Class Period | 189866 | 530426083 | No Eligible Purchases in Class Period | 306486 | 530773158 | No Eligible Purchases in Class Period |
| 73247 | 530191339 | No Eligible Purchases in Class Period | 189867 | 530426084 | No Eligible Purchases in Class Period | 306487 | 530773159 | No Eligible Purchases in Class Period |
| 73248 | 530191342 | No Eligible Purchases in Class Period | 189868 | 530426085 | No Eligible Purchases in Class Period | 306488 | 530773160 | No Eligible Purchases in Class Period |
| 73249 | 530191344 | No Eligible Purchases in Class Period | 189869 | 530426086 | No Eligible Purchases in Class Period | 306489 | 530773161 | No Eligible Purchases in Class Period |
| 73250 | 530191348 | No Eligible Purchases in Class Period | 189870 | 530426087 | No Eligible Purchases in Class Period | 306490 | 530773162 | No Recognized Claim |
| 73251 | 530191364 | No Eligible Purchases in Class Period | 189871 | 530426088 | No Eligible Purchases in Class Period | 306491 | 530773163 | No Eligible Purchases in Class Period |
| 73252 | 530191366 | No Eligible Purchases in Class Period | 189872 | 530426089 | No Eligible Purchases in Class Period | 306492 | 530773164 | No Eligible Purchases in Class Period |
| 73253 | 530191372 | No Eligible Purchases in Class Period | 189873 | 530426090 | No Eligible Purchases in Class Period | 306493 | 530773165 | No Eligible Purchases in Class Period |
| 73254 | 530191375 | No Recognized Claim | 189874 | 530426091 | No Eligible Purchases in Class Period | 306494 | 530773166 | No Eligible Purchases in Class Period |
| 73255 | 530191378 | No Recognized Claim | 189875 | 530426092 | No Eligible Purchases in Class Period | 306495 | 530773167 | No Eligible Purchases in Class Period |
| 73256 | 530191386 | No Recognized Claim | 189876 | 530426093 | No Eligible Purchases in Class Period | 306496 | 530773168 | No Eligible Purchases in Class Period |
| 73257 | 530191387 | No Eligible Purchases in Class Period | 189877 | 530426095 | No Eligible Purchases in Class Period | 306497 | 530773169 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73258 | 530191391 | No Recognized Claim | 189878 | 530426096 | No Eligible Purchases in Class Period | 306498 | 530773170 | No Eligible Purchases in Class Period |
| 73259 | 530191393 | No Eligible Purchases in Class Period | 189879 | 530426097 | No Eligible Purchases in Class Period | 306499 | 530773171 | No Eligible Purchases in Class Period |
| 73260 | 530191395 | No Eligible Purchases in Class Period | 189880 | 530426098 | No Eligible Purchases in Class Period | 306500 | 530773172 | No Eligible Purchases in Class Period |
| 73261 | 530191400 | No Recognized Claim | 189881 | 530426099 | No Eligible Purchases in Class Period | 306501 | 530773173 | No Eligible Purchases in Class Period |
| 73262 | 530191401 | No Eligible Purchases in Class Period | 189882 | 530426103 | No Eligible Purchases in Class Period | 306502 | 530773174 | No Eligible Purchases in Class Period |
| 73263 | 530191405 | No Eligible Purchases in Class Period | 189883 | 530426104 | No Eligible Purchases in Class Period | 306503 | 530773175 | No Eligible Purchases in Class Period |
| 73264 | 530191407 | No Eligible Purchases in Class Period | 189884 | 530426105 | No Eligible Purchases in Class Period | 306504 | 530773176 | No Eligible Purchases in Class Period |
| 73265 | 530191408 | No Eligible Purchases in Class Period | 189885 | 530426107 | No Eligible Purchases in Class Period | 306505 | 530773177 | No Eligible Purchases in Class Period |
| 73266 | 530191409 | No Eligible Purchases in Class Period | 189886 | 530426108 | No Eligible Purchases in Class Period | 306506 | 530773178 | No Eligible Purchases in Class Period |
| 73267 | 530191426 | No Eligible Purchases in Class Period | 189887 | 530426109 | No Eligible Purchases in Class Period | 306507 | 530773179 | No Recognized Claim |
| 73268 | 530191432 | No Eligible Purchases in Class Period | 189888 | 530426110 | No Eligible Purchases in Class Period | 306508 | 530773180 | No Eligible Purchases in Class Period |
| 73269 | 530191442 | No Eligible Purchases in Class Period | 189889 | 530426111 | No Eligible Purchases in Class Period | 306509 | 530773181 | No Eligible Purchases in Class Period |
| 73270 | 530191451 | No Recognized Claim | 189890 | 530426112 | No Eligible Purchases in Class Period | 306510 | 530773182 | No Eligible Purchases in Class Period |
| 73271 | 530191454 | No Eligible Purchases in Class Period | 189891 | 530426113 | No Eligible Purchases in Class Period | 306511 | 530773183 | No Eligible Purchases in Class Period |
| 73272 | 530191457 | No Recognized Claim | 189892 | 530426114 | No Eligible Purchases in Class Period | 306512 | 530773184 | No Eligible Purchases in Class Period |
| 73273 | 530191458 | No Eligible Purchases in Class Period | 189893 | 530426115 | No Eligible Purchases in Class Period | 306513 | 530773185 | No Eligible Purchases in Class Period |
| 73274 | 530191462 | No Recognized Claim | 189894 | 530426116 | No Eligible Purchases in Class Period | 306514 | 530773186 | No Eligible Purchases in Class Period |
| 73275 | 530191464 | No Recognized Claim | 189895 | 530426117 | No Eligible Purchases in Class Period | 306515 | 530773187 | No Eligible Purchases in Class Period |
| 73276 | 530191472 | No Recognized Claim | 189896 | 530426118 | No Eligible Purchases in Class Period | 306516 | 530773188 | No Eligible Purchases in Class Period |
| 73277 | 530191475 | No Eligible Purchases in Class Period | 189897 | 530426119 | No Eligible Purchases in Class Period | 306517 | 530773189 | No Eligible Purchases in Class Period |
| 73278 | 530191477 | No Eligible Purchases in Class Period | 189898 | 530426120 | No Eligible Purchases in Class Period | 306518 | 530773190 | No Eligible Purchases in Class Period |
| 73279 | 530191478 | No Eligible Purchases in Class Period | 189899 | 530426121 | No Eligible Purchases in Class Period | 306519 | 530773191 | No Eligible Purchases in Class Period |
| 73280 | 530191483 | No Eligible Purchases in Class Period | 189900 | 530426122 | No Eligible Purchases in Class Period | 306520 | 530773192 | No Eligible Purchases in Class Period |
| 73281 | 530191484 | No Eligible Purchases in Class Period | 189901 | 530426123 | No Eligible Purchases in Class Period | 306521 | 530773193 | No Eligible Purchases in Class Period |
| 73282 | 530191485 | No Recognized Claim | 189902 | 530426124 | No Eligible Purchases in Class Period | 306522 | 530773194 | No Eligible Purchases in Class Period |
| 73283 | 530191487 | No Recognized Claim | 189903 | 530426125 | No Eligible Purchases in Class Period | 306523 | 530773195 | No Eligible Purchases in Class Period |
| 73284 | 530191492 | No Recognized Claim | 189904 | 530426126 | No Eligible Purchases in Class Period | 306524 | 530773196 | No Eligible Purchases in Class Period |
| 73285 | 530191499 | No Eligible Purchases in Class Period | 189905 | 530426127 | No Eligible Purchases in Class Period | 306525 | 530773197 | No Eligible Purchases in Class Period |
| 73286 | 530191516 | No Recognized Claim | 189906 | 530426128 | No Eligible Purchases in Class Period | 306526 | 530773198 | No Eligible Purchases in Class Period |
| 73287 | 530191530 | No Recognized Claim | 189907 | 530426129 | No Eligible Purchases in Class Period | 306527 | 530773199 | No Eligible Purchases in Class Period |
| 73288 | 530191542 | No Recognized Claim | 189908 | 530426130 | No Eligible Purchases in Class Period | 306528 | 530773200 | No Eligible Purchases in Class Period |
| 73289 | 530191543 | No Recognized Claim | 189909 | 530426131 | No Eligible Purchases in Class Period | 306529 | 530773201 | No Eligible Purchases in Class Period |
| 73290 | 530191545 | No Recognized Claim | 189910 | 530426132 | No Eligible Purchases in Class Period | 306530 | 530773202 | No Eligible Purchases in Class Period |
| 73291 | 530191547 | No Recognized Claim | 189911 | 530426133 | No Eligible Purchases in Class Period | 306531 | 530773203 | No Eligible Purchases in Class Period |
| 73292 | 530191563 | No Eligible Purchases in Class Period | 189912 | 530426134 | No Eligible Purchases in Class Period | 306532 | 530773204 | No Eligible Purchases in Class Period |
| 73293 | 530191564 | No Eligible Purchases in Class Period | 189913 | 530426135 | No Eligible Purchases in Class Period | 306533 | 530773205 | No Eligible Purchases in Class Period |
| 73294 | 530191565 | No Eligible Purchases in Class Period | 189914 | 530426136 | No Eligible Purchases in Class Period | 306534 | 530773206 | No Eligible Purchases in Class Period |
| 73295 | 530191567 | No Recognized Claim | 189915 | 530426137 | No Eligible Purchases in Class Period | 306535 | 530773207 | No Eligible Purchases in Class Period |
| 73296 | 530191576 | No Recognized Claim | 189916 | 530426138 | No Eligible Purchases in Class Period | 306536 | 530773208 | No Eligible Purchases in Class Period |
| 73297 | 530191595 | No Eligible Purchases in Class Period | 189917 | 530426139 | No Eligible Purchases in Class Period | 306537 | 530773209 | No Eligible Purchases in Class Period |
| 73298 | 530191618 | No Eligible Purchases in Class Period | 189918 | 530426140 | No Eligible Purchases in Class Period | 306538 | 530773210 | No Eligible Purchases in Class Period |
| 73299 | 530191621 | No Recognized Claim | 189919 | 530426141 | No Eligible Purchases in Class Period | 306539 | 530773211 | No Eligible Purchases in Class Period |
| 73300 | 530191624 | No Eligible Purchases in Class Period | 189920 | 530426142 | No Eligible Purchases in Class Period | 306540 | 530773212 | No Eligible Purchases in Class Period |
| 73301 | 530191632 | No Recognized Claim | 189921 | 530426143 | No Eligible Purchases in Class Period | 306541 | 530773213 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73302 | 530191654 | No Eligible Purchases in Class Period | 189922 | 530426144 | No Eligible Purchases in Class Period | 306542 | 530773214 | No Eligible Purchases in Class Period |
| 73303 | 530191655 | No Eligible Purchases in Class Period | 189923 | 530426145 | No Eligible Purchases in Class Period | 306543 | 530773215 | No Eligible Purchases in Class Period |
| 73304 | 530191658 | No Recognized Claim | 189924 | 530426146 | No Eligible Purchases in Class Period | 306544 | 530773216 | No Eligible Purchases in Class Period |
| 73305 | 530191665 | No Eligible Purchases in Class Period | 189925 | 530426148 | No Eligible Purchases in Class Period | 306545 | 530773217 | No Eligible Purchases in Class Period |
| 73306 | 530191677 | No Recognized Claim | 189926 | 530426149 | No Eligible Purchases in Class Period | 306546 | 530773218 | No Eligible Purchases in Class Period |
| 73307 | 530191679 | No Recognized Claim | 189927 | 530426150 | No Eligible Purchases in Class Period | 306547 | 530773219 | No Eligible Purchases in Class Period |
| 73308 | 530191680 | No Recognized Claim | 189928 | 530426151 | No Eligible Purchases in Class Period | 306548 | 530773220 | No Eligible Purchases in Class Period |
| 73309 | 530191686 | No Eligible Purchases in Class Period | 189929 | 530426152 | No Eligible Purchases in Class Period | 306549 | 530773221 | No Eligible Purchases in Class Period |
| 73310 | 530191687 | No Eligible Purchases in Class Period | 189930 | 530426153 | No Eligible Purchases in Class Period | 306550 | 530773222 | No Eligible Purchases in Class Period |
| 73311 | 530191691 | No Recognized Claim | 189931 | 530426154 | No Eligible Purchases in Class Period | 306551 | 530773223 | No Eligible Purchases in Class Period |
| 73312 | 530191697 | No Recognized Claim | 189932 | 530426155 | No Eligible Purchases in Class Period | 306552 | 530773224 | No Eligible Purchases in Class Period |
| 73313 | 530191699 | No Eligible Purchases in Class Period | 189933 | 530426156 | No Eligible Purchases in Class Period | 306553 | 530773225 | No Eligible Purchases in Class Period |
| 73314 | 530191710 | No Eligible Purchases in Class Period | 189934 | 530426157 | No Eligible Purchases in Class Period | 306554 | 530773226 | No Eligible Purchases in Class Period |
| 73315 | 530191716 | No Recognized Claim | 189935 | 530426158 | No Eligible Purchases in Class Period | 306555 | 530773227 | No Eligible Purchases in Class Period |
| 73316 | 530191728 | No Eligible Purchases in Class Period | 189936 | 530426159 | No Eligible Purchases in Class Period | 306556 | 530773228 | No Eligible Purchases in Class Period |
| 73317 | 530191738 | No Eligible Purchases in Class Period | 189937 | 530426160 | No Eligible Purchases in Class Period | 306557 | 530773229 | No Eligible Purchases in Class Period |
| 73318 | 530191739 | No Eligible Purchases in Class Period | 189938 | 530426161 | No Eligible Purchases in Class Period | 306558 | 530773230 | No Eligible Purchases in Class Period |
| 73319 | 530191748 | No Eligible Purchases in Class Period | 189939 | 530426162 | No Eligible Purchases in Class Period | 306559 | 530773231 | No Eligible Purchases in Class Period |
| 73320 | 530191750 | No Eligible Purchases in Class Period | 189940 | 530426163 | No Eligible Purchases in Class Period | 306560 | 530773232 | No Eligible Purchases in Class Period |
| 73321 | 530191752 | No Eligible Purchases in Class Period | 189941 | 530426164 | No Eligible Purchases in Class Period | 306561 | 530773233 | No Eligible Purchases in Class Period |
| 73322 | 530191762 | No Eligible Purchases in Class Period | 189942 | 530426165 | No Eligible Purchases in Class Period | 306562 | 530773234 | No Eligible Purchases in Class Period |
| 73323 | 530191765 | No Eligible Purchases in Class Period | 189943 | 530426166 | No Eligible Purchases in Class Period | 306563 | 530773235 | No Eligible Purchases in Class Period |
| 73324 | 530191780 | No Recognized Claim | 189944 | 530426167 | No Eligible Purchases in Class Period | 306564 | 530773236 | No Eligible Purchases in Class Period |
| 73325 | 530191786 | No Eligible Purchases in Class Period | 189945 | 530426168 | No Eligible Purchases in Class Period | 306565 | 530773237 | No Recognized Claim |
| 73326 | 530191801 | No Recognized Claim | 189946 | 530426169 | No Eligible Purchases in Class Period | 306566 | 530773238 | No Eligible Purchases in Class Period |
| 73327 | 530191807 | No Eligible Purchases in Class Period | 189947 | 530426170 | No Eligible Purchases in Class Period | 306567 | 530773239 | No Eligible Purchases in Class Period |
| 73328 | 530191816 | No Eligible Purchases in Class Period | 189948 | 530426171 | No Eligible Purchases in Class Period | 306568 | 530773240 | No Eligible Purchases in Class Period |
| 73329 | 530191829 | No Recognized Claim | 189949 | 530426172 | No Eligible Purchases in Class Period | 306569 | 530773241 | No Eligible Purchases in Class Period |
| 73330 | 530191836 | No Eligible Purchases in Class Period | 189950 | 530426173 | No Eligible Purchases in Class Period | 306570 | 530773242 | No Eligible Purchases in Class Period |
| 73331 | 530191838 | No Eligible Purchases in Class Period | 189951 | 530426174 | No Eligible Purchases in Class Period | 306571 | 530773243 | No Eligible Purchases in Class Period |
| 73332 | 530191841 | No Eligible Purchases in Class Period | 189952 | 530426175 | No Eligible Purchases in Class Period | 306572 | 530773244 | No Eligible Purchases in Class Period |
| 73333 | 530191842 | No Recognized Claim | 189953 | 530426176 | No Eligible Purchases in Class Period | 306573 | 530773245 | No Eligible Purchases in Class Period |
| 73334 | 530191852 | No Eligible Purchases in Class Period | 189954 | 530426177 | No Eligible Purchases in Class Period | 306574 | 530773246 | No Eligible Purchases in Class Period |
| 73335 | 530191857 | No Eligible Purchases in Class Period | 189955 | 530426178 | No Eligible Purchases in Class Period | 306575 | 530773247 | No Eligible Purchases in Class Period |
| 73336 | 530191858 | No Eligible Purchases in Class Period | 189956 | 530426179 | No Eligible Purchases in Class Period | 306576 | 530773248 | No Eligible Purchases in Class Period |
| 73337 | 530191860 | No Eligible Purchases in Class Period | 189957 | 530426180 | No Eligible Purchases in Class Period | 306577 | 530773249 | No Eligible Purchases in Class Period |
| 73338 | 530191866 | No Eligible Purchases in Class Period | 189958 | 530426181 | No Eligible Purchases in Class Period | 306578 | 530773250 | No Eligible Purchases in Class Period |
| 73339 | 530191868 | No Eligible Purchases in Class Period | 189959 | 530426182 | No Eligible Purchases in Class Period | 306579 | 530773251 | No Recognized Claim |
| 73340 | 530191871 | No Eligible Purchases in Class Period | 189960 | 530426183 | No Eligible Purchases in Class Period | 306580 | 530773252 | No Eligible Purchases in Class Period |
| 73341 | 530191876 | No Eligible Purchases in Class Period | 189961 | 530426184 | No Eligible Purchases in Class Period | 306581 | 530773253 | No Eligible Purchases in Class Period |
| 73342 | 530191880 | No Eligible Purchases in Class Period | 189962 | 530426185 | No Eligible Purchases in Class Period | 306582 | 530773254 | No Eligible Purchases in Class Period |
| 73343 | 530191886 | No Eligible Purchases in Class Period | 189963 | 530426186 | No Eligible Purchases in Class Period | 306583 | 530773255 | No Eligible Purchases in Class Period |
| 73344 | 530191888 | No Recognized Claim | 189964 | 530426187 | No Eligible Purchases in Class Period | 306584 | 530773256 | No Eligible Purchases in Class Period |
| 73345 | 530191889 | No Eligible Purchases in Class Period | 189965 | 530426188 | No Eligible Purchases in Class Period | 306585 | 530773257 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73346 | 530191890 | No Eligible Purchases in Class Period | 189966 | 530426189 | No Eligible Purchases in Class Period | 306586 | 530773258 | No Eligible Purchases in Class Period |
| 73347 | 530191891 | No Eligible Purchases in Class Period | 189967 | 530426190 | No Eligible Purchases in Class Period | 306587 | 530773259 | No Eligible Purchases in Class Period |
| 73348 | 530191896 | No Eligible Purchases in Class Period | 189968 | 530426191 | No Eligible Purchases in Class Period | 306588 | 530773260 | No Eligible Purchases in Class Period |
| 73349 | 530191906 | No Eligible Purchases in Class Period | 189969 | 530426192 | No Eligible Purchases in Class Period | 306589 | 530773261 | No Eligible Purchases in Class Period |
| 73350 | 530191917 | No Recognized Claim | 189970 | 530426193 | No Eligible Purchases in Class Period | 306590 | 530773262 | No Eligible Purchases in Class Period |
| 73351 | 530191919 | No Recognized Claim | 189971 | 530426194 | No Eligible Purchases in Class Period | 306591 | 530773263 | No Eligible Purchases in Class Period |
| 73352 | 530191921 | No Recognized Claim | 189972 | 530426195 | No Eligible Purchases in Class Period | 306592 | 530773264 | No Eligible Purchases in Class Period |
| 73353 | 530191922 | No Recognized Claim | 189973 | 530426196 | No Eligible Purchases in Class Period | 306593 | 530773265 | No Recognized Claim |
| 73354 | 530191923 | No Eligible Purchases in Class Period | 189974 | 530426197 | No Eligible Purchases in Class Period | 306594 | 530773266 | No Eligible Purchases in Class Period |
| 73355 | 530191931 | No Eligible Purchases in Class Period | 189975 | 530426198 | No Eligible Purchases in Class Period | 306595 | 530773267 | No Eligible Purchases in Class Period |
| 73356 | 530191934 | No Eligible Purchases in Class Period | 189976 | 530426199 | No Eligible Purchases in Class Period | 306596 | 530773268 | No Eligible Purchases in Class Period |
| 73357 | 530191949 | No Eligible Purchases in Class Period | 189977 | 530426200 | No Eligible Purchases in Class Period | 306597 | 530773269 | No Recognized Claim |
| 73358 | 530191950 | No Recognized Claim | 189978 | 530426201 | No Eligible Purchases in Class Period | 306598 | 530773270 | No Recognized Claim |
| 73359 | 530191955 | No Recognized Claim | 189979 | 530426202 | No Eligible Purchases in Class Period | 306599 | 530773271 | No Eligible Purchases in Class Period |
| 73360 | 530191963 | No Eligible Purchases in Class Period | 189980 | 530426203 | No Eligible Purchases in Class Period | 306600 | 530773272 | No Eligible Purchases in Class Period |
| 73361 | 530191966 | No Recognized Claim | 189981 | 530426204 | No Eligible Purchases in Class Period | 306601 | 530773273 | No Recognized Claim |
| 73362 | 530191970 | No Recognized Claim | 189982 | 530426205 | No Eligible Purchases in Class Period | 306602 | 530773274 | No Eligible Purchases in Class Period |
| 73363 | 530191971 | No Recognized Claim | 189983 | 530426206 | No Eligible Purchases in Class Period | 306603 | 530773275 | No Eligible Purchases in Class Period |
| 73364 | 530191978 | No Eligible Purchases in Class Period | 189984 | 530426207 | No Eligible Purchases in Class Period | 306604 | 530773276 | No Eligible Purchases in Class Period |
| 73365 | 530191981 | No Eligible Purchases in Class Period | 189985 | 530426208 | No Eligible Purchases in Class Period | 306605 | 530773277 | No Eligible Purchases in Class Period |
| 73366 | 530191985 | No Eligible Purchases in Class Period | 189986 | 530426209 | No Eligible Purchases in Class Period | 306606 | 530773278 | No Eligible Purchases in Class Period |
| 73367 | 530191986 | No Recognized Claim | 189987 | 530426210 | No Eligible Purchases in Class Period | 306607 | 530773279 | No Eligible Purchases in Class Period |
| 73368 | 530191989 | No Recognized Claim | 189988 | 530426211 | No Eligible Purchases in Class Period | 306608 | 530773280 | No Eligible Purchases in Class Period |
| 73369 | 530191991 | No Eligible Purchases in Class Period | 189989 | 530426212 | No Eligible Purchases in Class Period | 306609 | 530773281 | No Eligible Purchases in Class Period |
| 73370 | 530191993 | No Eligible Purchases in Class Period | 189990 | 530426213 | No Eligible Purchases in Class Period | 306610 | 530773282 | No Eligible Purchases in Class Period |
| 73371 | 530191994 | No Eligible Purchases in Class Period | 189991 | 530426214 | No Eligible Purchases in Class Period | 306611 | 530773283 | No Eligible Purchases in Class Period |
| 73372 | 530191995 | No Eligible Purchases in Class Period | 189992 | 530426215 | No Eligible Purchases in Class Period | 306612 | 530773284 | No Eligible Purchases in Class Period |
| 73373 | 530191998 | No Recognized Claim | 189993 | 530426216 | No Eligible Purchases in Class Period | 306613 | 530773285 | No Eligible Purchases in Class Period |
| 73374 | 530191999 | No Recognized Claim | 189994 | 530426217 | No Eligible Purchases in Class Period | 306614 | 530773286 | No Eligible Purchases in Class Period |
| 73375 | 530192001 | No Recognized Claim | 189995 | 530426218 | No Eligible Purchases in Class Period | 306615 | 530773287 | No Eligible Purchases in Class Period |
| 73376 | 530192002 | No Eligible Purchases in Class Period | 189996 | 530426219 | No Eligible Purchases in Class Period | 306616 | 530773288 | No Eligible Purchases in Class Period |
| 73377 | 530192014 | No Eligible Purchases in Class Period | 189997 | 530426220 | No Eligible Purchases in Class Period | 306617 | 530773289 | No Eligible Purchases in Class Period |
| 73378 | 530192016 | No Eligible Purchases in Class Period | 189998 | 530426221 | No Eligible Purchases in Class Period | 306618 | 530773290 | No Eligible Purchases in Class Period |
| 73379 | 530192021 | No Eligible Purchases in Class Period | 189999 | 530426222 | No Eligible Purchases in Class Period | 306619 | 530773291 | No Eligible Purchases in Class Period |
| 73380 | 530192022 | No Eligible Purchases in Class Period | 190000 | 530426223 | No Eligible Purchases in Class Period | 306620 | 530773292 | No Eligible Purchases in Class Period |
| 73381 | 530192023 | No Recognized Claim | 190001 | 530426224 | No Eligible Purchases in Class Period | 306621 | 530773293 | No Eligible Purchases in Class Period |
| 73382 | 530192027 | No Eligible Purchases in Class Period | 190002 | 530426225 | No Eligible Purchases in Class Period | 306622 | 530773294 | No Recognized Claim |
| 73383 | 530192030 | No Eligible Purchases in Class Period | 190003 | 530426226 | No Eligible Purchases in Class Period | 306623 | 530773295 | No Eligible Purchases in Class Period |
| 73384 | 530192033 | No Recognized Claim | 190004 | 530426227 | No Eligible Purchases in Class Period | 306624 | 530773296 | No Eligible Purchases in Class Period |
| 73385 | 530192053 | No Eligible Purchases in Class Period | 190005 | 530426228 | No Eligible Purchases in Class Period | 306625 | 530773297 | No Eligible Purchases in Class Period |
| 73386 | 530192056 | No Recognized Claim | 190006 | 530426229 | No Eligible Purchases in Class Period | 306626 | 530773298 | No Recognized Claim |
| 73387 | 530192059 | No Eligible Purchases in Class Period | 190007 | 530426230 | No Eligible Purchases in Class Period | 306627 | 530773299 | No Eligible Purchases in Class Period |
| 73388 | 530192065 | No Recognized Claim | 190008 | 530426231 | No Eligible Purchases in Class Period | 306628 | 530773300 | No Eligible Purchases in Class Period |
| 73389 | 530192075 | No Eligible Purchases in Class Period | 190009 | 530426232 | No Eligible Purchases in Class Period | 306629 | 530773301 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73390 | 530192078 | No Eligible Purchases in Class Period | 190010 | 530426233 | No Eligible Purchases in Class Period | 306630 | 530773302 | No Eligible Purchases in Class Period |
| 73391 | 530192089 | No Eligible Purchases in Class Period | 190011 | 530426234 | No Eligible Purchases in Class Period | 306631 | 530773303 | No Eligible Purchases in Class Period |
| 73392 | 530192097 | No Eligible Purchases in Class Period | 190012 | 530426235 | No Eligible Purchases in Class Period | 306632 | 530773304 | No Recognized Claim |
| 73393 | 530192098 | No Recognized Claim | 190013 | 530426236 | No Eligible Purchases in Class Period | 306633 | 530773305 | No Eligible Purchases in Class Period |
| 73394 | 530192113 | No Recognized Claim | 190014 | 530426237 | No Eligible Purchases in Class Period | 306634 | 530773306 | No Eligible Purchases in Class Period |
| 73395 | 530192115 | No Recognized Claim | 190015 | 530426238 | No Eligible Purchases in Class Period | 306635 | 530773307 | No Eligible Purchases in Class Period |
| 73396 | 530192119 | No Recognized Claim | 190016 | 530426239 | No Eligible Purchases in Class Period | 306636 | 530773308 | No Eligible Purchases in Class Period |
| 73397 | 530192131 | No Eligible Purchases in Class Period | 190017 | 530426240 | No Eligible Purchases in Class Period | 306637 | 530773309 | No Eligible Purchases in Class Period |
| 73398 | 530192133 | No Eligible Purchases in Class Period | 190018 | 530426241 | No Eligible Purchases in Class Period | 306638 | 530773310 | No Eligible Purchases in Class Period |
| 73399 | 530192134 | No Recognized Claim | 190019 | 530426242 | No Eligible Purchases in Class Period | 306639 | 530773311 | No Eligible Purchases in Class Period |
| 73400 | 530192137 | No Eligible Purchases in Class Period | 190020 | 530426243 | No Eligible Purchases in Class Period | 306640 | 530773312 | No Eligible Purchases in Class Period |
| 73401 | 530192143 | No Eligible Purchases in Class Period | 190021 | 530426244 | No Eligible Purchases in Class Period | 306641 | 530773313 | No Recognized Claim |
| 73402 | 530192149 | No Eligible Purchases in Class Period | 190022 | 530426245 | No Eligible Purchases in Class Period | 306642 | 530773314 | No Eligible Purchases in Class Period |
| 73403 | 530192156 | No Eligible Purchases in Class Period | 190023 | 530426246 | No Eligible Purchases in Class Period | 306643 | 530773315 | No Eligible Purchases in Class Period |
| 73404 | 530192157 | No Eligible Purchases in Class Period | 190024 | 530426247 | No Eligible Purchases in Class Period | 306644 | 530773316 | No Eligible Purchases in Class Period |
| 73405 | 530192158 | No Eligible Purchases in Class Period | 190025 | 530426248 | No Eligible Purchases in Class Period | 306645 | 530773317 | No Eligible Purchases in Class Period |
| 73406 | 530192180 | No Eligible Purchases in Class Period | 190026 | 530426249 | No Eligible Purchases in Class Period | 306646 | 530773318 | No Eligible Purchases in Class Period |
| 73407 | 530192181 | No Eligible Purchases in Class Period | 190027 | 530426250 | No Eligible Purchases in Class Period | 306647 | 530773319 | No Eligible Purchases in Class Period |
| 73408 | 530192182 | No Eligible Purchases in Class Period | 190028 | 530426251 | No Eligible Purchases in Class Period | 306648 | 530773320 | No Eligible Purchases in Class Period |
| 73409 | 530192184 | No Eligible Purchases in Class Period | 190029 | 530426252 | No Eligible Purchases in Class Period | 306649 | 530773321 | No Eligible Purchases in Class Period |
| 73410 | 530192186 | No Eligible Purchases in Class Period | 190030 | 530426253 | No Eligible Purchases in Class Period | 306650 | 530773322 | No Eligible Purchases in Class Period |
| 73411 | 530192190 | No Recognized Claim | 190031 | 530426254 | No Eligible Purchases in Class Period | 306651 | 530773323 | No Recognized Claim |
| 73412 | 530192195 | No Recognized Claim | 190032 | 530426255 | No Eligible Purchases in Class Period | 306652 | 530773324 | No Recognized Claim |
| 73413 | 530192207 | No Recognized Claim | 190033 | 530426256 | No Eligible Purchases in Class Period | 306653 | 530773325 | No Recognized Claim |
| 73414 | 530192208 | No Eligible Purchases in Class Period | 190034 | 530426257 | No Eligible Purchases in Class Period | 306654 | 530773326 | No Eligible Purchases in Class Period |
| 73415 | 530192214 | No Eligible Purchases in Class Period | 190035 | 530426258 | No Eligible Purchases in Class Period | 306655 | 530773327 | No Eligible Purchases in Class Period |
| 73416 | 530192221 | No Eligible Purchases in Class Period | 190036 | 530426259 | No Eligible Purchases in Class Period | 306656 | 530773328 | No Recognized Claim |
| 73417 | 530192226 | No Eligible Purchases in Class Period | 190037 | 530426260 | No Eligible Purchases in Class Period | 306657 | 530773329 | No Eligible Purchases in Class Period |
| 73418 | 530192227 | No Recognized Claim | 190038 | 530426261 | No Eligible Purchases in Class Period | 306658 | 530773330 | No Recognized Claim |
| 73419 | 530192230 | No Recognized Claim | 190039 | 530426262 | No Eligible Purchases in Class Period | 306659 | 530773331 | No Eligible Purchases in Class Period |
| 73420 | 530192235 | No Eligible Purchases in Class Period | 190040 | 530426263 | No Eligible Purchases in Class Period | 306660 | 530773332 | No Eligible Purchases in Class Period |
| 73421 | 530192243 | No Recognized Claim | 190041 | 530426264 | No Eligible Purchases in Class Period | 306661 | 530773333 | No Eligible Purchases in Class Period |
| 73422 | 530192256 | No Eligible Purchases in Class Period | 190042 | 530426265 | No Eligible Purchases in Class Period | 306662 | 530773334 | No Eligible Purchases in Class Period |
| 73423 | 530192265 | No Eligible Purchases in Class Period | 190043 | 530426266 | No Eligible Purchases in Class Period | 306663 | 530773335 | No Eligible Purchases in Class Period |
| 73424 | 530192266 | No Eligible Purchases in Class Period | 190044 | 530426267 | No Eligible Purchases in Class Period | 306664 | 530773336 | No Recognized Claim |
| 73425 | 530192268 | No Recognized Claim | 190045 | 530426268 | No Eligible Purchases in Class Period | 306665 | 530773337 | No Recognized Claim |
| 73426 | 530192276 | No Recognized Claim | 190046 | 530426269 | No Eligible Purchases in Class Period | 306666 | 530773338 | No Recognized Claim |
| 73427 | 530192282 | No Recognized Claim | 190047 | 530426270 | No Eligible Purchases in Class Period | 306667 | 530773339 | No Eligible Purchases in Class Period |
| 73428 | 530192288 | No Eligible Purchases in Class Period | 190048 | 530426271 | No Eligible Purchases in Class Period | 306668 | 530773340 | No Eligible Purchases in Class Period |
| 73429 | 530192291 | No Eligible Purchases in Class Period | 190049 | 530426272 | No Eligible Purchases in Class Period | 306669 | 530773341 | No Eligible Purchases in Class Period |
| 73430 | 530192296 | No Recognized Claim | 190050 | 530426273 | No Eligible Purchases in Class Period | 306670 | 530773342 | No Eligible Purchases in Class Period |
| 73431 | 530192305 | No Eligible Purchases in Class Period | 190051 | 530426274 | No Eligible Purchases in Class Period | 306671 | 530773343 | No Eligible Purchases in Class Period |
| 73432 | 530192307 | No Recognized Claim | 190052 | 530426275 | No Eligible Purchases in Class Period | 306672 | 530773344 | No Eligible Purchases in Class Period |
| 73433 | 530192313 | No Eligible Purchases in Class Period | 190053 | 530426276 | No Eligible Purchases in Class Period | 306673 | 530773345 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73434 | 530192317 | No Eligible Purchases in Class Period | 190054 | 530426277 | No Eligible Purchases in Class Period | 306674 | 530773346 | No Eligible Purchases in Class Period |
| 73435 | 530192325 | No Recognized Claim | 190055 | 530426278 | No Eligible Purchases in Class Period | 306675 | 530773347 | No Eligible Purchases in Class Period |
| 73436 | 530192326 | No Recognized Claim | 190056 | 530426279 | No Recognized Claim | 306676 | 530773348 | No Recognized Claim |
| 73437 | 530192334 | No Eligible Purchases in Class Period | 190057 | 530426280 | No Eligible Purchases in Class Period | 306677 | 530773349 | No Recognized Claim |
| 73438 | 530192353 | No Recognized Claim | 190058 | 530426281 | No Eligible Purchases in Class Period | 306678 | 530773350 | No Recognized Claim |
| 73439 | 530192366 | No Eligible Purchases in Class Period | 190059 | 530426282 | No Eligible Purchases in Class Period | 306679 | 530773351 | No Recognized Claim |
| 73440 | 530192374 | No Eligible Purchases in Class Period | 190060 | 530426283 | No Eligible Purchases in Class Period | 306680 | 530773352 | No Recognized Claim |
| 73441 | 530192379 | No Recognized Claim | 190061 | 530426284 | No Eligible Purchases in Class Period | 306681 | 530773353 | No Eligible Purchases in Class Period |
| 73442 | 530192388 | No Eligible Purchases in Class Period | 190062 | 530426285 | No Eligible Purchases in Class Period | 306682 | 530773354 | No Recognized Claim |
| 73443 | 530192389 | No Recognized Claim | 190063 | 530426286 | No Eligible Purchases in Class Period | 306683 | 530773355 | No Eligible Purchases in Class Period |
| 73444 | 530192397 | No Recognized Claim | 190064 | 530426287 | No Eligible Purchases in Class Period | 306684 | 530773356 | No Recognized Claim |
| 73445 | 530192406 | No Eligible Purchases in Class Period | 190065 | 530426288 | No Eligible Purchases in Class Period | 306685 | 530773357 | No Recognized Claim |
| 73446 | 530192412 | No Eligible Purchases in Class Period | 190066 | 530426289 | No Eligible Purchases in Class Period | 306686 | 530773358 | No Recognized Claim |
| 73447 | 530192413 | No Recognized Claim | 190067 | 530426290 | No Eligible Purchases in Class Period | 306687 | 530773359 | No Eligible Purchases in Class Period |
| 73448 | 530192414 | No Eligible Purchases in Class Period | 190068 | 530426291 | No Eligible Purchases in Class Period | 306688 | 530773360 | No Recognized Claim |
| 73449 | 530192430 | No Eligible Purchases in Class Period | 190069 | 530426292 | No Eligible Purchases in Class Period | 306689 | 530773361 | No Recognized Claim |
| 73450 | 530192432 | No Recognized Claim | 190070 | 530426293 | No Eligible Purchases in Class Period | 306690 | 530773362 | No Recognized Claim |
| 73451 | 530192436 | No Eligible Purchases in Class Period | 190071 | 530426294 | No Eligible Purchases in Class Period | 306691 | 530773363 | No Recognized Claim |
| 73452 | 530192443 | No Eligible Purchases in Class Period | 190072 | 530426295 | No Eligible Purchases in Class Period | 306692 | 530773364 | No Recognized Claim |
| 73453 | 530192447 | No Recognized Claim | 190073 | 530426296 | No Eligible Purchases in Class Period | 306693 | 530773365 | No Eligible Purchases in Class Period |
| 73454 | 530192458 | No Recognized Claim | 190074 | 530426297 | No Eligible Purchases in Class Period | 306694 | 530773366 | No Recognized Claim |
| 73455 | 530192467 | No Recognized Claim | 190075 | 530426298 | No Eligible Purchases in Class Period | 306695 | 530773367 | No Recognized Claim |
| 73456 | 530192474 | No Eligible Purchases in Class Period | 190076 | 530426299 | No Eligible Purchases in Class Period | 306696 | 530773368 | No Recognized Claim |
| 73457 | 530192480 | No Eligible Purchases in Class Period | 190077 | 530426300 | No Eligible Purchases in Class Period | 306697 | 530773369 | No Recognized Claim |
| 73458 | 530192482 | No Recognized Claim | 190078 | 530426301 | No Eligible Purchases in Class Period | 306698 | 530773370 | No Recognized Claim |
| 73459 | 530192499 | No Recognized Claim | 190079 | 530426302 | No Eligible Purchases in Class Period | 306699 | 530773371 | No Recognized Claim |
| 73460 | 530192502 | No Eligible Purchases in Class Period | 190080 | 530426303 | No Eligible Purchases in Class Period | 306700 | 530773372 | No Recognized Claim |
| 73461 | 530192511 | No Eligible Purchases in Class Period | 190081 | 530426304 | No Eligible Purchases in Class Period | 306701 | 530773373 | No Recognized Claim |
| 73462 | 530192529 | No Recognized Claim | 190082 | 530426305 | No Eligible Purchases in Class Period | 306702 | 530773374 | No Eligible Purchases in Class Period |
| 73463 | 530192530 | No Eligible Purchases in Class Period | 190083 | 530426306 | No Eligible Purchases in Class Period | 306703 | 530773375 | No Recognized Claim |
| 73464 | 530192536 | No Recognized Claim | 190084 | 530426307 | No Eligible Purchases in Class Period | 306704 | 530773376 | No Recognized Claim |
| 73465 | 530192541 | No Recognized Claim | 190085 | 530426308 | No Eligible Purchases in Class Period | 306705 | 530773377 | No Recognized Claim |
| 73466 | 530192542 | No Eligible Purchases in Class Period | 190086 | 530426309 | No Eligible Purchases in Class Period | 306706 | 530773378 | No Recognized Claim |
| 73467 | 530192549 | No Eligible Purchases in Class Period | 190087 | 530426310 | No Eligible Purchases in Class Period | 306707 | 530773379 | No Recognized Claim |
| 73468 | 530192552 | No Eligible Purchases in Class Period | 190088 | 530426311 | No Eligible Purchases in Class Period | 306708 | 530773380 | No Recognized Claim |
| 73469 | 530192557 | No Eligible Purchases in Class Period | 190089 | 530426312 | No Eligible Purchases in Class Period | 306709 | 530773381 | No Recognized Claim |
| 73470 | 530192561 | No Recognized Claim | 190090 | 530426313 | No Eligible Purchases in Class Period | 306710 | 530773382 | No Recognized Claim |
| 73471 | 530192565 | No Eligible Purchases in Class Period | 190091 | 530426314 | No Eligible Purchases in Class Period | 306711 | 530773383 | No Recognized Claim |
| 73472 | 530192575 | No Recognized Claim | 190092 | 530426315 | No Eligible Purchases in Class Period | 306712 | 530773384 | No Eligible Purchases in Class Period |
| 73473 | 530192579 | No Recognized Claim | 190093 | 530426316 | No Eligible Purchases in Class Period | 306713 | 530773385 | No Recognized Claim |
| 73474 | 530192583 | No Eligible Purchases in Class Period | 190094 | 530426317 | No Eligible Purchases in Class Period | 306714 | 530773386 | No Eligible Purchases in Class Period |
| 73475 | 530192584 | No Eligible Purchases in Class Period | 190095 | 530426318 | No Eligible Purchases in Class Period | 306715 | 530773387 | No Eligible Purchases in Class Period |
| 73476 | 530192590 | No Eligible Purchases in Class Period | 190096 | 530426319 | No Eligible Purchases in Class Period | 306716 | 530773388 | No Recognized Claim |
| 73477 | 530192596 | No Recognized Claim | 190097 | 530426320 | No Eligible Purchases in Class Period | 306717 | 530773389 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73478 | 530192615 | No Eligible Purchases in Class Period | 190098 | 530426321 | No Eligible Purchases in Class Period | 306718 | 530773390 | No Eligible Purchases in Class Period |
| 73479 | 530192626 | No Eligible Purchases in Class Period | 190099 | 530426322 | No Eligible Purchases in Class Period | 306719 | 530773391 | No Recognized Claim |
| 73480 | 530192630 | No Eligible Purchases in Class Period | 190100 | 530426323 | No Eligible Purchases in Class Period | 306720 | 530773392 | No Recognized Claim |
| 73481 | 530192631 | No Eligible Purchases in Class Period | 190101 | 530426325 | No Eligible Purchases in Class Period | 306721 | 530773393 | No Eligible Purchases in Class Period |
| 73482 | 530192634 | No Eligible Purchases in Class Period | 190102 | 530426326 | No Eligible Purchases in Class Period | 306722 | 530773394 | No Eligible Purchases in Class Period |
| 73483 | 530192635 | No Eligible Purchases in Class Period | 190103 | 530426327 | No Eligible Purchases in Class Period | 306723 | 530773395 | No Recognized Claim |
| 73484 | 530192638 | No Eligible Purchases in Class Period | 190104 | 530426328 | No Eligible Purchases in Class Period | 306724 | 530773396 | No Recognized Claim |
| 73485 | 530192642 | No Eligible Purchases in Class Period | 190105 | 530426329 | No Eligible Purchases in Class Period | 306725 | 530773397 | No Recognized Claim |
| 73486 | 530192645 | No Eligible Purchases in Class Period | 190106 | 530426330 | No Eligible Purchases in Class Period | 306726 | 530773398 | No Eligible Purchases in Class Period |
| 73487 | 530192650 | No Eligible Purchases in Class Period | 190107 | 530426331 | No Eligible Purchases in Class Period | 306727 | 530773399 | No Recognized Claim |
| 73488 | 530192658 | No Eligible Purchases in Class Period | 190108 | 530426332 | No Eligible Purchases in Class Period | 306728 | 530773400 | No Recognized Claim |
| 73489 | 530192659 | No Eligible Purchases in Class Period | 190109 | 530426333 | No Eligible Purchases in Class Period | 306729 | 530773401 | No Recognized Claim |
| 73490 | 530192662 | No Eligible Purchases in Class Period | 190110 | 530426334 | No Eligible Purchases in Class Period | 306730 | 530773402 | No Recognized Claim |
| 73491 | 530192664 | No Eligible Purchases in Class Period | 190111 | 530426335 | No Eligible Purchases in Class Period | 306731 | 530773403 | No Eligible Purchases in Class Period |
| 73492 | 530192666 | No Eligible Purchases in Class Period | 190112 | 530426336 | No Eligible Purchases in Class Period | 306732 | 530773404 | No Recognized Claim |
| 73493 | 530192667 | No Eligible Purchases in Class Period | 190113 | 530426337 | No Eligible Purchases in Class Period | 306733 | 530773405 | No Eligible Purchases in Class Period |
| 73494 | 530192668 | No Eligible Purchases in Class Period | 190114 | 530426338 | No Eligible Purchases in Class Period | 306734 | 530773406 | No Recognized Claim |
| 73495 | 530192669 | No Eligible Purchases in Class Period | 190115 | 530426339 | No Eligible Purchases in Class Period | 306735 | 530773407 | No Recognized Claim |
| 73496 | 530192670 | No Eligible Purchases in Class Period | 190116 | 530426340 | No Eligible Purchases in Class Period | 306736 | 530773408 | No Eligible Purchases in Class Period |
| 73497 | 530192671 | No Eligible Purchases in Class Period | 190117 | 530426341 | No Eligible Purchases in Class Period | 306737 | 530773409 | No Recognized Claim |
| 73498 | 530192672 | No Eligible Purchases in Class Period | 190118 | 530426342 | No Eligible Purchases in Class Period | 306738 | 530773410 | No Recognized Claim |
| 73499 | 530192673 | No Eligible Purchases in Class Period | 190119 | 530426343 | No Eligible Purchases in Class Period | 306739 | 530773412 | No Recognized Claim |
| 73500 | 530192674 | No Eligible Purchases in Class Period | 190120 | 530426344 | No Eligible Purchases in Class Period | 306740 | 530773413 | No Recognized Claim |
| 73501 | 530192675 | No Eligible Purchases in Class Period | 190121 | 530426345 | No Eligible Purchases in Class Period | 306741 | 530773414 | No Recognized Claim |
| 73502 | 530192676 | No Eligible Purchases in Class Period | 190122 | 530426346 | No Eligible Purchases in Class Period | 306742 | 530773415 | No Recognized Claim |
| 73503 | 530192677 | No Eligible Purchases in Class Period | 190123 | 530426347 | No Eligible Purchases in Class Period | 306743 | 530773416 | No Recognized Claim |
| 73504 | 530192678 | No Eligible Purchases in Class Period | 190124 | 530426348 | No Eligible Purchases in Class Period | 306744 | 530773417 | No Recognized Claim |
| 73505 | 530192680 | No Eligible Purchases in Class Period | 190125 | 530426349 | No Eligible Purchases in Class Period | 306745 | 530773418 | No Eligible Purchases in Class Period |
| 73506 | 530192681 | No Recognized Claim | 190126 | 530426351 | No Eligible Purchases in Class Period | 306746 | 530773419 | No Eligible Purchases in Class Period |
| 73507 | 530192688 | No Eligible Purchases in Class Period | 190127 | 530426352 | No Eligible Purchases in Class Period | 306747 | 530773420 | No Recognized Claim |
| 73508 | 530192695 | No Recognized Claim | 190128 | 530426353 | No Eligible Purchases in Class Period | 306748 | 530773421 | No Eligible Purchases in Class Period |
| 73509 | 530192696 | No Recognized Claim | 190129 | 530426354 | No Eligible Purchases in Class Period | 306749 | 530773422 | No Eligible Purchases in Class Period |
| 73510 | 530192697 | No Recognized Claim | 190130 | 530426355 | No Eligible Purchases in Class Period | 306750 | 530773423 | No Eligible Purchases in Class Period |
| 73511 | 530192699 | No Recognized Claim | 190131 | 530426356 | No Eligible Purchases in Class Period | 306751 | 530773424 | No Eligible Purchases in Class Period |
| 73512 | 530192711 | No Eligible Purchases in Class Period | 190132 | 530426357 | No Eligible Purchases in Class Period | 306752 | 530773425 | No Eligible Purchases in Class Period |
| 73513 | 530192716 | No Eligible Purchases in Class Period | 190133 | 530426358 | No Eligible Purchases in Class Period | 306753 | 530773426 | No Eligible Purchases in Class Period |
| 73514 | 530192723 | No Recognized Claim | 190134 | 530426359 | No Eligible Purchases in Class Period | 306754 | 530773427 | No Eligible Purchases in Class Period |
| 73515 | 530192724 | No Eligible Purchases in Class Period | 190135 | 530426360 | No Eligible Purchases in Class Period | 306755 | 530773428 | No Eligible Purchases in Class Period |
| 73516 | 530192727 | No Eligible Purchases in Class Period | 190136 | 530426361 | No Eligible Purchases in Class Period | 306756 | 530773429 | No Eligible Purchases in Class Period |
| 73517 | 530192728 | No Recognized Claim | 190137 | 530426362 | No Eligible Purchases in Class Period | 306757 | 530773430 | No Eligible Purchases in Class Period |
| 73518 | 530192732 | No Eligible Purchases in Class Period | 190138 | 530426363 | No Eligible Purchases in Class Period | 306758 | 530773431 | No Eligible Purchases in Class Period |
| 73519 | 530192735 | No Eligible Purchases in Class Period | 190139 | 530426364 | No Eligible Purchases in Class Period | 306759 | 530773432 | No Eligible Purchases in Class Period |
| 73520 | 530192746 | No Eligible Purchases in Class Period | 190140 | 530426365 | No Eligible Purchases in Class Period | 306760 | 530773433 | No Eligible Purchases in Class Period |
| 73521 | 530192747 | No Recognized Claim | 190141 | 530426366 | No Eligible Purchases in Class Period | 306761 | 530773434 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73522 | 530192748 | No Eligible Purchases in Class Period | 190142 | 530426367 | No Eligible Purchases in Class Period | 306762 | 530773435 | No Eligible Purchases in Class Period |
| 73523 | 530192759 | No Eligible Purchases in Class Period | 190143 | 530426368 | No Eligible Purchases in Class Period | 306763 | 530773436 | No Eligible Purchases in Class Period |
| 73524 | 530192777 | No Eligible Purchases in Class Period | 190144 | 530426369 | No Eligible Purchases in Class Period | 306764 | 530773437 | No Eligible Purchases in Class Period |
| 73525 | 530192781 | No Recognized Claim | 190145 | 530426371 | No Eligible Purchases in Class Period | 306765 | 530773438 | No Eligible Purchases in Class Period |
| 73526 | 530192783 | No Eligible Purchases in Class Period | 190146 | 530426372 | No Eligible Purchases in Class Period | 306766 | 530773439 | No Recognized Claim |
| 73527 | 530192788 | No Eligible Purchases in Class Period | 190147 | 530426373 | No Eligible Purchases in Class Period | 306767 | 530773440 | No Eligible Purchases in Class Period |
| 73528 | 530192791 | No Eligible Purchases in Class Period | 190148 | 530426374 | No Eligible Purchases in Class Period | 306768 | 530773441 | No Eligible Purchases in Class Period |
| 73529 | 530192797 | No Eligible Purchases in Class Period | 190149 | 530426375 | No Eligible Purchases in Class Period | 306769 | 530773442 | No Eligible Purchases in Class Period |
| 73530 | 530192799 | No Recognized Claim | 190150 | 530426376 | No Eligible Purchases in Class Period | 306770 | 530773443 | No Eligible Purchases in Class Period |
| 73531 | 530192800 | No Eligible Purchases in Class Period | 190151 | 530426377 | No Eligible Purchases in Class Period | 306771 | 530773444 | No Eligible Purchases in Class Period |
| 73532 | 530192804 | No Eligible Purchases in Class Period | 190152 | 530426378 | No Eligible Purchases in Class Period | 306772 | 530773445 | No Eligible Purchases in Class Period |
| 73533 | 530192805 | No Eligible Purchases in Class Period | 190153 | 530426379 | No Eligible Purchases in Class Period | 306773 | 530773446 | No Eligible Purchases in Class Period |
| 73534 | 530192811 | No Recognized Claim | 190154 | 530426380 | No Eligible Purchases in Class Period | 306774 | 530773447 | No Eligible Purchases in Class Period |
| 73535 | 530192823 | No Recognized Claim | 190155 | 530426381 | No Eligible Purchases in Class Period | 306775 | 530773448 | No Recognized Claim |
| 73536 | 530192825 | No Eligible Purchases in Class Period | 190156 | 530426382 | No Eligible Purchases in Class Period | 306776 | 530773449 | No Eligible Purchases in Class Period |
| 73537 | 530192832 | No Recognized Claim | 190157 | 530426383 | No Eligible Purchases in Class Period | 306777 | 530773450 | No Eligible Purchases in Class Period |
| 73538 | 530192836 | No Recognized Claim | 190158 | 530426384 | No Eligible Purchases in Class Period | 306778 | 530773451 | No Eligible Purchases in Class Period |
| 73539 | 530192848 | No Eligible Purchases in Class Period | 190159 | 530426385 | No Eligible Purchases in Class Period | 306779 | 530773452 | No Eligible Purchases in Class Period |
| 73540 | 530192861 | No Recognized Claim | 190160 | 530426386 | No Eligible Purchases in Class Period | 306780 | 530773453 | No Eligible Purchases in Class Period |
| 73541 | 530192870 | No Eligible Purchases in Class Period | 190161 | 530426387 | No Eligible Purchases in Class Period | 306781 | 530773454 | No Eligible Purchases in Class Period |
| 73542 | 530192872 | No Recognized Claim | 190162 | 530426388 | No Eligible Purchases in Class Period | 306782 | 530773455 | No Eligible Purchases in Class Period |
| 73543 | 530192873 | No Recognized Claim | 190163 | 530426389 | No Eligible Purchases in Class Period | 306783 | 530773456 | No Eligible Purchases in Class Period |
| 73544 | 530192883 | No Recognized Claim | 190164 | 530426390 | No Eligible Purchases in Class Period | 306784 | 530773457 | No Eligible Purchases in Class Period |
| 73545 | 530192889 | No Eligible Purchases in Class Period | 190165 | 530426391 | No Eligible Purchases in Class Period | 306785 | 530773458 | No Eligible Purchases in Class Period |
| 73546 | 530192890 | No Recognized Claim | 190166 | 530426392 | No Eligible Purchases in Class Period | 306786 | 530773459 | No Eligible Purchases in Class Period |
| 73547 | 530192891 | No Eligible Purchases in Class Period | 190167 | 530426393 | No Eligible Purchases in Class Period | 306787 | 530773460 | No Eligible Purchases in Class Period |
| 73548 | 530192892 | No Eligible Purchases in Class Period | 190168 | 530426394 | No Eligible Purchases in Class Period | 306788 | 530773461 | No Recognized Claim |
| 73549 | 530192893 | No Recognized Claim | 190169 | 530426395 | No Eligible Purchases in Class Period | 306789 | 530773462 | No Eligible Purchases in Class Period |
| 73550 | 530192895 | No Eligible Purchases in Class Period | 190170 | 530426396 | No Eligible Purchases in Class Period | 306790 | 530773463 | No Eligible Purchases in Class Period |
| 73551 | 530192909 | No Eligible Purchases in Class Period | 190171 | 530426398 | No Eligible Purchases in Class Period | 306791 | 530773464 | No Recognized Claim |
| 73552 | 530192919 | No Eligible Purchases in Class Period | 190172 | 530426399 | No Eligible Purchases in Class Period | 306792 | 530773465 | No Eligible Purchases in Class Period |
| 73553 | 530192923 | No Eligible Purchases in Class Period | 190173 | 530426400 | No Eligible Purchases in Class Period | 306793 | 530773466 | No Eligible Purchases in Class Period |
| 73554 | 530192927 | No Eligible Purchases in Class Period | 190174 | 530426401 | No Eligible Purchases in Class Period | 306794 | 530773467 | No Eligible Purchases in Class Period |
| 73555 | 530192935 | No Eligible Purchases in Class Period | 190175 | 530426402 | No Eligible Purchases in Class Period | 306795 | 530773468 | No Eligible Purchases in Class Period |
| 73556 | 530192939 | No Recognized Claim | 190176 | 530426403 | No Eligible Purchases in Class Period | 306796 | 530773469 | No Eligible Purchases in Class Period |
| 73557 | 530192955 | No Recognized Claim | 190177 | 530426404 | No Eligible Purchases in Class Period | 306797 | 530773470 | No Recognized Claim |
| 73558 | 530192963 | No Eligible Purchases in Class Period | 190178 | 530426405 | No Eligible Purchases in Class Period | 306798 | 530773471 | No Eligible Purchases in Class Period |
| 73559 | 530192966 | No Recognized Claim | 190179 | 530426406 | No Eligible Purchases in Class Period | 306799 | 530773472 | No Eligible Purchases in Class Period |
| 73560 | 530192967 | No Recognized Claim | 190180 | 530426407 | No Eligible Purchases in Class Period | 306800 | 530773473 | No Eligible Purchases in Class Period |
| 73561 | 530192971 | No Eligible Purchases in Class Period | 190181 | 530426408 | No Eligible Purchases in Class Period | 306801 | 530773474 | No Eligible Purchases in Class Period |
| 73562 | 530192976 | No Recognized Claim | 190182 | 530426409 | No Eligible Purchases in Class Period | 306802 | 530773475 | No Eligible Purchases in Class Period |
| 73563 | 530192978 | No Eligible Purchases in Class Period | 190183 | 530426410 | No Eligible Purchases in Class Period | 306803 | 530773476 | No Eligible Purchases in Class Period |
| 73564 | 530192987 | No Eligible Purchases in Class Period | 190184 | 530426411 | No Eligible Purchases in Class Period | 306804 | 530773477 | No Eligible Purchases in Class Period |
| 73565 | 530192992 | No Recognized Claim | 190185 | 530426412 | No Recognized Claim | 306805 | 530773478 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73566 | 530192997 | No Eligible Purchases in Class Period | 190186 | 530426413 | No Eligible Purchases in Class Period | 306806 | 530773479 | No Recognized Claim |
| 73567 | 530192998 | No Eligible Purchases in Class Period | 190187 | 530426414 | No Eligible Purchases in Class Period | 306807 | 530773480 | No Eligible Purchases in Class Period |
| 73568 | 530193020 | No Recognized Claim | 190188 | 530426415 | No Eligible Purchases in Class Period | 306808 | 530773481 | No Eligible Purchases in Class Period |
| 73569 | 530193026 | No Recognized Claim | 190189 | 530426416 | No Eligible Purchases in Class Period | 306809 | 530773482 | No Recognized Claim |
| 73570 | 530193027 | No Eligible Purchases in Class Period | 190190 | 530426417 | No Eligible Purchases in Class Period | 306810 | 530773483 | No Recognized Claim |
| 73571 | 530193036 | No Eligible Purchases in Class Period | 190191 | 530426418 | No Eligible Purchases in Class Period | 306811 | 530773484 | No Recognized Claim |
| 73572 | 530193045 | No Recognized Claim | 190192 | 530426419 | No Eligible Purchases in Class Period | 306812 | 530773485 | No Eligible Purchases in Class Period |
| 73573 | 530193047 | No Recognized Claim | 190193 | 530426420 | No Eligible Purchases in Class Period | 306813 | 530773486 | No Eligible Purchases in Class Period |
| 73574 | 530193052 | No Recognized Claim | 190194 | 530426421 | No Eligible Purchases in Class Period | 306814 | 530773487 | No Recognized Claim |
| 73575 | 530193053 | No Eligible Purchases in Class Period | 190195 | 530426422 | No Eligible Purchases in Class Period | 306815 | 530773488 | No Recognized Claim |
| 73576 | 530193055 | No Eligible Purchases in Class Period | 190196 | 530426423 | No Eligible Purchases in Class Period | 306816 | 530773489 | No Eligible Purchases in Class Period |
| 73577 | 530193056 | No Recognized Claim | 190197 | 530426424 | No Eligible Purchases in Class Period | 306817 | 530773490 | No Eligible Purchases in Class Period |
| 73578 | 530193061 | No Eligible Purchases in Class Period | 190198 | 530426425 | No Eligible Purchases in Class Period | 306818 | 530773491 | No Recognized Claim |
| 73579 | 530193062 | No Recognized Claim | 190199 | 530426426 | No Eligible Purchases in Class Period | 306819 | 530773492 | No Recognized Claim |
| 73580 | 530193063 | No Recognized Claim | 190200 | 530426427 | No Eligible Purchases in Class Period | 306820 | 530773493 | No Recognized Claim |
| 73581 | 530193066 | No Eligible Purchases in Class Period | 190201 | 530426428 | No Eligible Purchases in Class Period | 306821 | 530773494 | No Recognized Claim |
| 73582 | 530193068 | No Eligible Purchases in Class Period | 190202 | 530426429 | No Eligible Purchases in Class Period | 306822 | 530773495 | No Eligible Purchases in Class Period |
| 73583 | 530193073 | No Recognized Claim | 190203 | 530426430 | No Eligible Purchases in Class Period | 306823 | 530773496 | No Eligible Purchases in Class Period |
| 73584 | 530193084 | No Recognized Claim | 190204 | 530426431 | No Eligible Purchases in Class Period | 306824 | 530773497 | No Recognized Claim |
| 73585 | 530193087 | No Recognized Claim | 190205 | 530426432 | No Eligible Purchases in Class Period | 306825 | 530773498 | No Recognized Claim |
| 73586 | 530193094 | No Eligible Purchases in Class Period | 190206 | 530426433 | No Eligible Purchases in Class Period | 306826 | 530773499 | No Eligible Purchases in Class Period |
| 73587 | 530193100 | No Recognized Claim | 190207 | 530426434 | No Eligible Purchases in Class Period | 306827 | 530773500 | No Recognized Claim |
| 73588 | 530193105 | No Eligible Purchases in Class Period | 190208 | 530426435 | No Eligible Purchases in Class Period | 306828 | 530773501 | No Eligible Purchases in Class Period |
| 73589 | 530193106 | No Recognized Claim | 190209 | 530426436 | No Eligible Purchases in Class Period | 306829 | 530773502 | No Eligible Purchases in Class Period |
| 73590 | 530193117 | No Eligible Purchases in Class Period | 190210 | 530426437 | No Eligible Purchases in Class Period | 306830 | 530773503 | No Eligible Purchases in Class Period |
| 73591 | 530193122 | No Recognized Claim | 190211 | 530426438 | No Eligible Purchases in Class Period | 306831 | 530773504 | No Eligible Purchases in Class Period |
| 73592 | 530193123 | No Recognized Claim | 190212 | 530426439 | No Eligible Purchases in Class Period | 306832 | 530773505 | No Eligible Purchases in Class Period |
| 73593 | 530193124 | No Eligible Purchases in Class Period | 190213 | 530426440 | No Eligible Purchases in Class Period | 306833 | 530773506 | No Eligible Purchases in Class Period |
| 73594 | 530193133 | No Recognized Claim | 190214 | 530426441 | No Eligible Purchases in Class Period | 306834 | 530773507 | No Eligible Purchases in Class Period |
| 73595 | 530193146 | No Eligible Purchases in Class Period | 190215 | 530426442 | No Eligible Purchases in Class Period | 306835 | 530773509 | No Eligible Purchases in Class Period |
| 73596 | 530193150 | No Eligible Purchases in Class Period | 190216 | 530426443 | No Eligible Purchases in Class Period | 306836 | 530773510 | No Eligible Purchases in Class Period |
| 73597 | 530193155 | No Eligible Purchases in Class Period | 190217 | 530426444 | No Eligible Purchases in Class Period | 306837 | 530773512 | No Eligible Purchases in Class Period |
| 73598 | 530193165 | No Eligible Purchases in Class Period | 190218 | 530426445 | No Eligible Purchases in Class Period | 306838 | 530773513 | No Eligible Purchases in Class Period |
| 73599 | 530193167 | No Recognized Claim | 190219 | 530426446 | No Eligible Purchases in Class Period | 306839 | 530773514 | No Eligible Purchases in Class Period |
| 73600 | 530193168 | No Recognized Claim | 190220 | 530426447 | No Eligible Purchases in Class Period | 306840 | 530773515 | No Eligible Purchases in Class Period |
| 73601 | 530193175 | No Eligible Purchases in Class Period | 190221 | 530426448 | No Eligible Purchases in Class Period | 306841 | 530773516 | No Eligible Purchases in Class Period |
| 73602 | 530193176 | No Recognized Claim | 190222 | 530426449 | No Eligible Purchases in Class Period | 306842 | 530773517 | No Eligible Purchases in Class Period |
| 73603 | 530193177 | No Recognized Claim | 190223 | 530426450 | No Eligible Purchases in Class Period | 306843 | 530773518 | No Eligible Purchases in Class Period |
| 73604 | 530193182 | No Recognized Claim | 190224 | 530426451 | No Eligible Purchases in Class Period | 306844 | 530773519 | No Eligible Purchases in Class Period |
| 73605 | 530193186 | No Eligible Purchases in Class Period | 190225 | 530426452 | No Eligible Purchases in Class Period | 306845 | 530773520 | No Eligible Purchases in Class Period |
| 73606 | 530193188 | No Recognized Claim | 190226 | 530426453 | No Eligible Purchases in Class Period | 306846 | 530773522 | No Eligible Purchases in Class Period |
| 73607 | 530193191 | No Recognized Claim | 190227 | 530426454 | No Eligible Purchases in Class Period | 306847 | 530773523 | No Eligible Purchases in Class Period |
| 73608 | 530193193 | No Eligible Purchases in Class Period | 190228 | 530426455 | No Eligible Purchases in Class Period | 306848 | 530773524 | No Eligible Purchases in Class Period |
| 73609 | 530193198 | No Recognized Claim | 190229 | 530426456 | No Eligible Purchases in Class Period | 306849 | 530773525 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73610 | 530193203 | No Recognized Claim | 190230 | 530426457 | No Eligible Purchases in Class Period | 306850 | 530773526 | No Eligible Purchases in Class Period |
| 73611 | 530193211 | No Eligible Purchases in Class Period | 190231 | 530426458 | No Eligible Purchases in Class Period | 306851 | 530773527 | No Eligible Purchases in Class Period |
| 73612 | 530193221 | No Eligible Purchases in Class Period | 190232 | 530426459 | No Eligible Purchases in Class Period | 306852 | 530773528 | No Eligible Purchases in Class Period |
| 73613 | 530193223 | No Eligible Purchases in Class Period | 190233 | 530426460 | No Eligible Purchases in Class Period | 306853 | 530773530 | No Eligible Purchases in Class Period |
| 73614 | 530193224 | No Eligible Purchases in Class Period | 190234 | 530426461 | No Eligible Purchases in Class Period | 306854 | 530773532 | No Eligible Purchases in Class Period |
| 73615 | 530193229 | No Recognized Claim | 190235 | 530426462 | No Eligible Purchases in Class Period | 306855 | 530773533 | No Eligible Purchases in Class Period |
| 73616 | 530193230 | No Recognized Claim | 190236 | 530426463 | No Eligible Purchases in Class Period | 306856 | 530773534 | No Recognized Claim |
| 73617 | 530193235 | No Recognized Claim | 190237 | 530426464 | No Eligible Purchases in Class Period | 306857 | 530773535 | No Eligible Purchases in Class Period |
| 73618 | 530193236 | No Recognized Claim | 190238 | 530426465 | No Eligible Purchases in Class Period | 306858 | 530773536 | No Eligible Purchases in Class Period |
| 73619 | 530193237 | No Eligible Purchases in Class Period | 190239 | 530426466 | No Eligible Purchases in Class Period | 306859 | 530773537 | No Eligible Purchases in Class Period |
| 73620 | 530193243 | No Recognized Claim | 190240 | 530426467 | No Eligible Purchases in Class Period | 306860 | 530773538 | No Eligible Purchases in Class Period |
| 73621 | 530193255 | No Recognized Claim | 190241 | 530426468 | No Eligible Purchases in Class Period | 306861 | 530773539 | No Eligible Purchases in Class Period |
| 73622 | 530193262 | No Eligible Purchases in Class Period | 190242 | 530426469 | No Eligible Purchases in Class Period | 306862 | 530773540 | No Recognized Claim |
| 73623 | 530193265 | No Eligible Purchases in Class Period | 190243 | 530426470 | No Eligible Purchases in Class Period | 306863 | 530773541 | No Eligible Purchases in Class Period |
| 73624 | 530193266 | No Eligible Purchases in Class Period | 190244 | 530426471 | No Eligible Purchases in Class Period | 306864 | 530773542 | No Eligible Purchases in Class Period |
| 73625 | 530193268 | No Recognized Claim | 190245 | 530426472 | No Eligible Purchases in Class Period | 306865 | 530773543 | No Eligible Purchases in Class Period |
| 73626 | 530193283 | No Eligible Purchases in Class Period | 190246 | 530426473 | No Eligible Purchases in Class Period | 306866 | 530773544 | No Eligible Purchases in Class Period |
| 73627 | 530193288 | No Recognized Claim | 190247 | 530426474 | No Eligible Purchases in Class Period | 306867 | 530773545 | No Eligible Purchases in Class Period |
| 73628 | 530193289 | No Eligible Purchases in Class Period | 190248 | 530426475 | No Eligible Purchases in Class Period | 306868 | 530773546 | No Eligible Purchases in Class Period |
| 73629 | 530193296 | No Recognized Claim | 190249 | 530426476 | No Eligible Purchases in Class Period | 306869 | 530773547 | No Eligible Purchases in Class Period |
| 73630 | 530193301 | No Recognized Claim | 190250 | 530426477 | No Eligible Purchases in Class Period | 306870 | 530773548 | No Recognized Claim |
| 73631 | 530193302 | No Eligible Purchases in Class Period | 190251 | 530426478 | No Eligible Purchases in Class Period | 306871 | 530773549 | No Eligible Purchases in Class Period |
| 73632 | 530193307 | No Eligible Purchases in Class Period | 190252 | 530426479 | No Eligible Purchases in Class Period | 306872 | 530773550 | No Eligible Purchases in Class Period |
| 73633 | 530193310 | No Eligible Purchases in Class Period | 190253 | 530426480 | No Eligible Purchases in Class Period | 306873 | 530773551 | No Eligible Purchases in Class Period |
| 73634 | 530193315 | No Recognized Claim | 190254 | 530426481 | No Eligible Purchases in Class Period | 306874 | 530773552 | No Eligible Purchases in Class Period |
| 73635 | 530193319 | No Eligible Purchases in Class Period | 190255 | 530426482 | No Eligible Purchases in Class Period | 306875 | 530773553 | No Eligible Purchases in Class Period |
| 73636 | 530193320 | No Eligible Purchases in Class Period | 190256 | 530426483 | No Eligible Purchases in Class Period | 306876 | 530773554 | No Eligible Purchases in Class Period |
| 73637 | 530193327 | No Recognized Claim | 190257 | 530426484 | No Eligible Purchases in Class Period | 306877 | 530773555 | No Eligible Purchases in Class Period |
| 73638 | 530193328 | No Eligible Purchases in Class Period | 190258 | 530426485 | No Eligible Purchases in Class Period | 306878 | 530773556 | No Eligible Purchases in Class Period |
| 73639 | 530193330 | No Eligible Purchases in Class Period | 190259 | 530426486 | No Eligible Purchases in Class Period | 306879 | 530773557 | No Eligible Purchases in Class Period |
| 73640 | 530193340 | No Recognized Claim | 190260 | 530426487 | No Eligible Purchases in Class Period | 306880 | 530773558 | No Recognized Claim |
| 73641 | 530193345 | No Recognized Claim | 190261 | 530426488 | No Eligible Purchases in Class Period | 306881 | 530773560 | No Eligible Purchases in Class Period |
| 73642 | 530193347 | No Eligible Purchases in Class Period | 190262 | 530426489 | No Eligible Purchases in Class Period | 306882 | 530773561 | No Eligible Purchases in Class Period |
| 73643 | 530193351 | No Eligible Purchases in Class Period | 190263 | 530426490 | No Eligible Purchases in Class Period | 306883 | 530773562 | No Eligible Purchases in Class Period |
| 73644 | 530193352 | No Eligible Purchases in Class Period | 190264 | 530426491 | No Eligible Purchases in Class Period | 306884 | 530773563 | No Recognized Claim |
| 73645 | 530193355 | No Eligible Purchases in Class Period | 190265 | 530426492 | No Eligible Purchases in Class Period | 306885 | 530773564 | No Eligible Purchases in Class Period |
| 73646 | 530193357 | No Eligible Purchases in Class Period | 190266 | 530426493 | No Eligible Purchases in Class Period | 306886 | 530773565 | No Eligible Purchases in Class Period |
| 73647 | 530193359 | No Eligible Purchases in Class Period | 190267 | 530426494 | No Eligible Purchases in Class Period | 306887 | 530773566 | No Recognized Claim |
| 73648 | 530193364 | No Eligible Purchases in Class Period | 190268 | 530426495 | No Eligible Purchases in Class Period | 306888 | 530773567 | No Eligible Purchases in Class Period |
| 73649 | 530193366 | No Eligible Purchases in Class Period | 190269 | 530426496 | No Eligible Purchases in Class Period | 306889 | 530773568 | No Eligible Purchases in Class Period |
| 73650 | 530193367 | No Recognized Claim | 190270 | 530426497 | No Eligible Purchases in Class Period | 306890 | 530773569 | No Eligible Purchases in Class Period |
| 73651 | 530193368 | No Eligible Purchases in Class Period | 190271 | 530426498 | No Eligible Purchases in Class Period | 306891 | 530773570 | No Eligible Purchases in Class Period |
| 73652 | 530193369 | No Eligible Purchases in Class Period | 190272 | 530426499 | No Eligible Purchases in Class Period | 306892 | 530773571 | No Eligible Purchases in Class Period |
| 73653 | 530193371 | No Eligible Purchases in Class Period | 190273 | 530426500 | No Eligible Purchases in Class Period | 306893 | 530773572 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73654 | 530193384 | No Recognized Claim | 190274 | 530426501 | No Eligible Purchases in Class Period | 306894 | 530773573 | No Eligible Purchases in Class Period |
| 73655 | 530193386 | No Recognized Claim | 190275 | 530426502 | No Eligible Purchases in Class Period | 306895 | 530773574 | No Eligible Purchases in Class Period |
| 73656 | 530193393 | No Eligible Purchases in Class Period | 190276 | 530426503 | No Eligible Purchases in Class Period | 306896 | 530773575 | No Eligible Purchases in Class Period |
| 73657 | 530193403 | No Eligible Purchases in Class Period | 190277 | 530426504 | No Eligible Purchases in Class Period | 306897 | 530773576 | No Eligible Purchases in Class Period |
| 73658 | 530193404 | No Eligible Purchases in Class Period | 190278 | 530426505 | No Eligible Purchases in Class Period | 306898 | 530773577 | No Eligible Purchases in Class Period |
| 73659 | 530193405 | No Recognized Claim | 190279 | 530426506 | No Eligible Purchases in Class Period | 306899 | 530773578 | No Eligible Purchases in Class Period |
| 73660 | 530193408 | No Recognized Claim | 190280 | 530426507 | No Eligible Purchases in Class Period | 306900 | 530773579 | No Eligible Purchases in Class Period |
| 73661 | 530193410 | No Recognized Claim | 190281 | 530426508 | No Eligible Purchases in Class Period | 306901 | 530773580 | No Eligible Purchases in Class Period |
| 73662 | 530193411 | No Recognized Claim | 190282 | 530426509 | No Eligible Purchases in Class Period | 306902 | 530773581 | No Eligible Purchases in Class Period |
| 73663 | 530193412 | No Eligible Purchases in Class Period | 190283 | 530426510 | No Eligible Purchases in Class Period | 306903 | 530773582 | No Eligible Purchases in Class Period |
| 73664 | 530193415 | No Recognized Claim | 190284 | 530426511 | No Eligible Purchases in Class Period | 306904 | 530773583 | No Eligible Purchases in Class Period |
| 73665 | 530193418 | No Eligible Purchases in Class Period | 190285 | 530426512 | No Eligible Purchases in Class Period | 306905 | 530773586 | No Eligible Purchases in Class Period |
| 73666 | 530193421 | No Recognized Claim | 190286 | 530426513 | No Eligible Purchases in Class Period | 306906 | 530773587 | No Eligible Purchases in Class Period |
| 73667 | 530193422 | No Eligible Purchases in Class Period | 190287 | 530426514 | No Eligible Purchases in Class Period | 306907 | 530773588 | No Eligible Purchases in Class Period |
| 73668 | 530193425 | No Recognized Claim | 190288 | 530426515 | No Eligible Purchases in Class Period | 306908 | 530773589 | No Eligible Purchases in Class Period |
| 73669 | 530193428 | No Eligible Purchases in Class Period | 190289 | 530426516 | No Eligible Purchases in Class Period | 306909 | 530773590 | No Eligible Purchases in Class Period |
| 73670 | 530193429 | No Eligible Purchases in Class Period | 190290 | 530426517 | No Eligible Purchases in Class Period | 306910 | 530773591 | No Eligible Purchases in Class Period |
| 73671 | 530193430 | No Eligible Purchases in Class Period | 190291 | 530426518 | No Eligible Purchases in Class Period | 306911 | 530773592 | No Eligible Purchases in Class Period |
| 73672 | 530193438 | No Recognized Claim | 190292 | 530426519 | No Eligible Purchases in Class Period | 306912 | 530773593 | No Eligible Purchases in Class Period |
| 73673 | 530193440 | No Eligible Purchases in Class Period | 190293 | 530426520 | No Eligible Purchases in Class Period | 306913 | 530773594 | No Eligible Purchases in Class Period |
| 73674 | 530193442 | No Eligible Purchases in Class Period | 190294 | 530426521 | No Eligible Purchases in Class Period | 306914 | 530773595 | No Eligible Purchases in Class Period |
| 73675 | 530193443 | No Recognized Claim | 190295 | 530426522 | No Eligible Purchases in Class Period | 306915 | 530773596 | No Eligible Purchases in Class Period |
| 73676 | 530193444 | No Recognized Claim | 190296 | 530426523 | No Eligible Purchases in Class Period | 306916 | 530773597 | No Eligible Purchases in Class Period |
| 73677 | 530193454 | No Recognized Claim | 190297 | 530426524 | No Eligible Purchases in Class Period | 306917 | 530773598 | No Eligible Purchases in Class Period |
| 73678 | 530193459 | No Recognized Claim | 190298 | 530426525 | No Eligible Purchases in Class Period | 306918 | 530773599 | No Eligible Purchases in Class Period |
| 73679 | 530193467 | No Recognized Claim | 190299 | 530426526 | No Eligible Purchases in Class Period | 306919 | 530773600 | No Eligible Purchases in Class Period |
| 73680 | 530193469 | No Recognized Claim | 190300 | 530426527 | No Eligible Purchases in Class Period | 306920 | 530773602 | No Recognized Claim |
| 73681 | 530193471 | No Eligible Purchases in Class Period | 190301 | 530426528 | No Eligible Purchases in Class Period | 306921 | 530773603 | No Eligible Purchases in Class Period |
| 73682 | 530193473 | No Eligible Purchases in Class Period | 190302 | 530426529 | No Eligible Purchases in Class Period | 306922 | 530773604 | No Eligible Purchases in Class Period |
| 73683 | 530193475 | No Eligible Purchases in Class Period | 190303 | 530426530 | No Eligible Purchases in Class Period | 306923 | 530773605 | No Recognized Claim |
| 73684 | 530193477 | No Eligible Purchases in Class Period | 190304 | 530426531 | No Eligible Purchases in Class Period | 306924 | 530773606 | No Recognized Claim |
| 73685 | 530193478 | No Eligible Purchases in Class Period | 190305 | 530426532 | No Eligible Purchases in Class Period | 306925 | 530773607 | No Eligible Purchases in Class Period |
| 73686 | 530193481 | No Eligible Purchases in Class Period | 190306 | 530426533 | No Recognized Claim | 306926 | 530773608 | No Eligible Purchases in Class Period |
| 73687 | 530193483 | No Eligible Purchases in Class Period | 190307 | 530426534 | No Eligible Purchases in Class Period | 306927 | 530773609 | No Eligible Purchases in Class Period |
| 73688 | 530193490 | No Recognized Claim | 190308 | 530426535 | No Eligible Purchases in Class Period | 306928 | 530773610 | No Recognized Claim |
| 73689 | 530193492 | No Recognized Claim | 190309 | 530426536 | No Eligible Purchases in Class Period | 306929 | 530773611 | No Eligible Purchases in Class Period |
| 73690 | 530193493 | No Recognized Claim | 190310 | 530426537 | No Eligible Purchases in Class Period | 306930 | 530773612 | No Eligible Purchases in Class Period |
| 73691 | 530193499 | No Eligible Purchases in Class Period | 190311 | 530426538 | No Eligible Purchases in Class Period | 306931 | 530773613 | No Eligible Purchases in Class Period |
| 73692 | 530193509 | No Eligible Purchases in Class Period | 190312 | 530426539 | No Eligible Purchases in Class Period | 306932 | 530773614 | No Eligible Purchases in Class Period |
| 73693 | 530193511 | No Recognized Claim | 190313 | 530426540 | No Eligible Purchases in Class Period | 306933 | 530773615 | No Eligible Purchases in Class Period |
| 73694 | 530193517 | No Eligible Purchases in Class Period | 190314 | 530426541 | No Eligible Purchases in Class Period | 306934 | 530773616 | No Eligible Purchases in Class Period |
| 73695 | 530193520 | No Eligible Purchases in Class Period | 190315 | 530426543 | No Eligible Purchases in Class Period | 306935 | 530773617 | No Eligible Purchases in Class Period |
| 73696 | 530193528 | No Recognized Claim | 190316 | 530426544 | No Eligible Purchases in Class Period | 306936 | 530773618 | No Recognized Claim |
| 73697 | 530193536 | No Recognized Claim | 190317 | 530426545 | No Eligible Purchases in Class Period | 306937 | 530773619 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73698 | 530193537 | No Recognized Claim | 190318 | 530426546 | No Eligible Purchases in Class Period | 306938 | 530773620 | No Eligible Purchases in Class Period |
| 73699 | 530193538 | No Recognized Claim | 190319 | 530426547 | No Eligible Purchases in Class Period | 306939 | 530773621 | No Eligible Purchases in Class Period |
| 73700 | 530193539 | No Recognized Claim | 190320 | 530426548 | No Eligible Purchases in Class Period | 306940 | 530773622 | No Eligible Purchases in Class Period |
| 73701 | 530193541 | No Recognized Claim | 190321 | 530426549 | No Eligible Purchases in Class Period | 306941 | 530773623 | No Eligible Purchases in Class Period |
| 73702 | 530193553 | No Recognized Claim | 190322 | 530426550 | No Eligible Purchases in Class Period | 306942 | 530773624 | No Eligible Purchases in Class Period |
| 73703 | 530193560 | No Recognized Claim | 190323 | 530426551 | No Eligible Purchases in Class Period | 306943 | 530773625 | No Eligible Purchases in Class Period |
| 73704 | 530193562 | No Recognized Claim | 190324 | 530426552 | No Eligible Purchases in Class Period | 306944 | 530773626 | No Eligible Purchases in Class Period |
| 73705 | 530193583 | No Eligible Purchases in Class Period | 190325 | 530426553 | No Eligible Purchases in Class Period | 306945 | 530773627 | No Eligible Purchases in Class Period |
| 73706 | 530193591 | No Recognized Claim | 190326 | 530426554 | No Eligible Purchases in Class Period | 306946 | 530773628 | No Eligible Purchases in Class Period |
| 73707 | 530193592 | No Recognized Claim | 190327 | 530426555 | No Eligible Purchases in Class Period | 306947 | 530773629 | No Eligible Purchases in Class Period |
| 73708 | 530193594 | No Eligible Purchases in Class Period | 190328 | 530426556 | No Eligible Purchases in Class Period | 306948 | 530773630 | No Eligible Purchases in Class Period |
| 73709 | 530193598 | No Eligible Purchases in Class Period | 190329 | 530426557 | No Eligible Purchases in Class Period | 306949 | 530773631 | No Eligible Purchases in Class Period |
| 73710 | 530193599 | No Recognized Claim | 190330 | 530426558 | No Eligible Purchases in Class Period | 306950 | 530773632 | No Eligible Purchases in Class Period |
| 73711 | 530193606 | No Recognized Claim | 190331 | 530426559 | No Eligible Purchases in Class Period | 306951 | 530773633 | No Eligible Purchases in Class Period |
| 73712 | 530193609 | No Recognized Claim | 190332 | 530426560 | No Eligible Purchases in Class Period | 306952 | 530773634 | No Eligible Purchases in Class Period |
| 73713 | 530193619 | No Eligible Purchases in Class Period | 190333 | 530426561 | No Eligible Purchases in Class Period | 306953 | 530773635 | No Eligible Purchases in Class Period |
| 73714 | 530193636 | No Eligible Purchases in Class Period | 190334 | 530426562 | No Eligible Purchases in Class Period | 306954 | 530773636 | No Eligible Purchases in Class Period |
| 73715 | 530193645 | No Recognized Claim | 190335 | 530426563 | No Eligible Purchases in Class Period | 306955 | 530773637 | No Eligible Purchases in Class Period |
| 73716 | 530193647 | No Eligible Purchases in Class Period | 190336 | 530426564 | No Eligible Purchases in Class Period | 306956 | 530773638 | No Eligible Purchases in Class Period |
| 73717 | 530193654 | No Recognized Claim | 190337 | 530426565 | No Eligible Purchases in Class Period | 306957 | 530773639 | No Eligible Purchases in Class Period |
| 73718 | 530193656 | No Eligible Purchases in Class Period | 190338 | 530426566 | No Eligible Purchases in Class Period | 306958 | 530773640 | No Eligible Purchases in Class Period |
| 73719 | 530193659 | No Recognized Claim | 190339 | 530426567 | No Eligible Purchases in Class Period | 306959 | 530773641 | No Recognized Claim |
| 73720 | 530193662 | No Eligible Purchases in Class Period | 190340 | 530426568 | No Eligible Purchases in Class Period | 306960 | 530773642 | No Eligible Purchases in Class Period |
| 73721 | 530193663 | No Eligible Purchases in Class Period | 190341 | 530426569 | No Eligible Purchases in Class Period | 306961 | 530773643 | No Recognized Claim |
| 73722 | 530193667 | No Eligible Purchases in Class Period | 190342 | 530426570 | No Eligible Purchases in Class Period | 306962 | 530773644 | No Eligible Purchases in Class Period |
| 73723 | 530193668 | No Eligible Purchases in Class Period | 190343 | 530426571 | No Eligible Purchases in Class Period | 306963 | 530773645 | No Recognized Claim |
| 73724 | 530193669 | No Eligible Purchases in Class Period | 190344 | 530426572 | No Eligible Purchases in Class Period | 306964 | 530773646 | No Eligible Purchases in Class Period |
| 73725 | 530193674 | No Eligible Purchases in Class Period | 190345 | 530426573 | No Eligible Purchases in Class Period | 306965 | 530773647 | No Eligible Purchases in Class Period |
| 73726 | 530193678 | No Eligible Purchases in Class Period | 190346 | 530426574 | No Eligible Purchases in Class Period | 306966 | 530773648 | No Eligible Purchases in Class Period |
| 73727 | 530193698 | No Recognized Claim | 190347 | 530426575 | No Eligible Purchases in Class Period | 306967 | 530773649 | No Recognized Claim |
| 73728 | 530193704 | No Recognized Claim | 190348 | 530426576 | No Eligible Purchases in Class Period | 306968 | 530773650 | No Eligible Purchases in Class Period |
| 73729 | 530193708 | No Recognized Claim | 190349 | 530426577 | No Eligible Purchases in Class Period | 306969 | 530773651 | No Eligible Purchases in Class Period |
| 73730 | 530193713 | No Recognized Claim | 190350 | 530426578 | No Eligible Purchases in Class Period | 306970 | 530773652 | No Eligible Purchases in Class Period |
| 73731 | 530193714 | No Eligible Purchases in Class Period | 190351 | 530426579 | No Eligible Purchases in Class Period | 306971 | 530773653 | No Eligible Purchases in Class Period |
| 73732 | 530193722 | No Recognized Claim | 190352 | 530426580 | No Eligible Purchases in Class Period | 306972 | 530773654 | No Eligible Purchases in Class Period |
| 73733 | 530193731 | No Eligible Purchases in Class Period | 190353 | 530426581 | No Eligible Purchases in Class Period | 306973 | 530773655 | No Eligible Purchases in Class Period |
| 73734 | 530193732 | No Eligible Purchases in Class Period | 190354 | 530426582 | No Eligible Purchases in Class Period | 306974 | 530773657 | No Recognized Claim |
| 73735 | 530193734 | No Eligible Purchases in Class Period | 190355 | 530426583 | No Eligible Purchases in Class Period | 306975 | 530773658 | No Eligible Purchases in Class Period |
| 73736 | 530193737 | No Eligible Purchases in Class Period | 190356 | 530426584 | No Eligible Purchases in Class Period | 306976 | 530773659 | No Recognized Claim |
| 73737 | 530193769 | No Eligible Purchases in Class Period | 190357 | 530426585 | No Eligible Purchases in Class Period | 306977 | 530773660 | No Eligible Purchases in Class Period |
| 73738 | 530193773 | No Eligible Purchases in Class Period | 190358 | 530426586 | No Eligible Purchases in Class Period | 306978 | 530773661 | No Eligible Purchases in Class Period |
| 73739 | 530193775 | No Recognized Claim | 190359 | 530426587 | No Eligible Purchases in Class Period | 306979 | 530773662 | No Eligible Purchases in Class Period |
| 73740 | 530193787 | No Eligible Purchases in Class Period | 190360 | 530426588 | No Eligible Purchases in Class Period | 306980 | 530773663 | No Eligible Purchases in Class Period |
| 73741 | 530193790 | No Recognized Claim | 190361 | 530426589 | No Eligible Purchases in Class Period | 306981 | 530773664 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73742 | 530193798 | No Eligible Purchases in Class Period | 190362 | 530426590 | No Eligible Purchases in Class Period | 306982 | 530773665 | No Eligible Purchases in Class Period |
| 73743 | 530193803 | No Eligible Purchases in Class Period | 190363 | 530426591 | No Eligible Purchases in Class Period | 306983 | 530773666 | No Eligible Purchases in Class Period |
| 73744 | 530193809 | No Recognized Claim | 190364 | 530426592 | No Eligible Purchases in Class Period | 306984 | 530773667 | No Eligible Purchases in Class Period |
| 73745 | 530193815 | No Recognized Claim | 190365 | 530426593 | No Eligible Purchases in Class Period | 306985 | 530773668 | No Eligible Purchases in Class Period |
| 73746 | 530193819 | No Recognized Claim | 190366 | 530426594 | No Eligible Purchases in Class Period | 306986 | 530773669 | No Recognized Claim |
| 73747 | 530193822 | No Recognized Claim | 190367 | 530426595 | No Eligible Purchases in Class Period | 306987 | 530773670 | No Recognized Claim |
| 73748 | 530193824 | No Recognized Claim | 190368 | 530426596 | No Eligible Purchases in Class Period | 306988 | 530773671 | No Recognized Claim |
| 73749 | 530193828 | No Recognized Claim | 190369 | 530426597 | No Eligible Purchases in Class Period | 306989 | 530773672 | No Eligible Purchases in Class Period |
| 73750 | 530193831 | No Recognized Claim | 190370 | 530426600 | No Eligible Purchases in Class Period | 306990 | 530773673 | No Recognized Claim |
| 73751 | 530193832 | No Recognized Claim | 190371 | 530426601 | No Eligible Purchases in Class Period | 306991 | 530773674 | No Recognized Claim |
| 73752 | 530193847 | No Eligible Purchases in Class Period | 190372 | 530426602 | No Eligible Purchases in Class Period | 306992 | 530773675 | No Eligible Purchases in Class Period |
| 73753 | 530193849 | No Recognized Claim | 190373 | 530426603 | No Eligible Purchases in Class Period | 306993 | 530773677 | No Eligible Purchases in Class Period |
| 73754 | 530193851 | No Recognized Claim | 190374 | 530426604 | No Eligible Purchases in Class Period | 306994 | 530773678 | No Eligible Purchases in Class Period |
| 73755 | 530193854 | No Eligible Purchases in Class Period | 190375 | 530426605 | No Eligible Purchases in Class Period | 306995 | 530773679 | No Eligible Purchases in Class Period |
| 73756 | 530193858 | No Eligible Purchases in Class Period | 190376 | 530426606 | No Eligible Purchases in Class Period | 306996 | 530773680 | No Eligible Purchases in Class Period |
| 73757 | 530193859 | No Eligible Purchases in Class Period | 190377 | 530426607 | No Eligible Purchases in Class Period | 306997 | 530773681 | No Recognized Claim |
| 73758 | 530193863 | No Recognized Claim | 190378 | 530426608 | No Eligible Purchases in Class Period | 306998 | 530773684 | No Eligible Purchases in Class Period |
| 73759 | 530193864 | No Eligible Purchases in Class Period | 190379 | 530426609 | No Eligible Purchases in Class Period | 306999 | 530773685 | No Eligible Purchases in Class Period |
| 73760 | 530193867 | No Recognized Claim | 190380 | 530426610 | No Eligible Purchases in Class Period | 307000 | 530773686 | No Eligible Purchases in Class Period |
| 73761 | 530193869 | No Recognized Claim | 190381 | 530426611 | No Eligible Purchases in Class Period | 307001 | 530773687 | No Eligible Purchases in Class Period |
| 73762 | 530193870 | No Eligible Purchases in Class Period | 190382 | 530426612 | No Eligible Purchases in Class Period | 307002 | 530773688 | No Recognized Claim |
| 73763 | 530193871 | No Eligible Purchases in Class Period | 190383 | 530426613 | No Eligible Purchases in Class Period | 307003 | 530773689 | No Eligible Purchases in Class Period |
| 73764 | 530193878 | No Eligible Purchases in Class Period | 190384 | 530426614 | No Eligible Purchases in Class Period | 307004 | 530773690 | No Eligible Purchases in Class Period |
| 73765 | 530193887 | No Eligible Purchases in Class Period | 190385 | 530426615 | No Eligible Purchases in Class Period | 307005 | 530773691 | No Eligible Purchases in Class Period |
| 73766 | 530193888 | No Eligible Purchases in Class Period | 190386 | 530426616 | No Eligible Purchases in Class Period | 307006 | 530773692 | No Eligible Purchases in Class Period |
| 73767 | 530193893 | No Recognized Claim | 190387 | 530426617 | No Eligible Purchases in Class Period | 307007 | 530773695 | No Eligible Purchases in Class Period |
| 73768 | 530193907 | No Eligible Purchases in Class Period | 190388 | 530426618 | No Eligible Purchases in Class Period | 307008 | 530773696 | No Eligible Purchases in Class Period |
| 73769 | 530193916 | No Eligible Purchases in Class Period | 190389 | 530426619 | No Eligible Purchases in Class Period | 307009 | 530773697 | No Eligible Purchases in Class Period |
| 73770 | 530193920 | No Eligible Purchases in Class Period | 190390 | 530426620 | No Eligible Purchases in Class Period | 307010 | 530773698 | No Recognized Claim |
| 73771 | 530193927 | No Recognized Claim | 190391 | 530426621 | No Eligible Purchases in Class Period | 307011 | 530773699 | No Eligible Purchases in Class Period |
| 73772 | 530193948 | No Eligible Purchases in Class Period | 190392 | 530426622 | No Eligible Purchases in Class Period | 307012 | 530773700 | No Eligible Purchases in Class Period |
| 73773 | 530193950 | No Eligible Purchases in Class Period | 190393 | 530426623 | No Eligible Purchases in Class Period | 307013 | 530773701 | No Recognized Claim |
| 73774 | 530193954 | No Recognized Claim | 190394 | 530426624 | No Eligible Purchases in Class Period | 307014 | 530773702 | No Eligible Purchases in Class Period |
| 73775 | 530193964 | No Eligible Purchases in Class Period | 190395 | 530426625 | No Eligible Purchases in Class Period | 307015 | 530773703 | No Recognized Claim |
| 73776 | 530193965 | No Eligible Purchases in Class Period | 190396 | 530426626 | No Eligible Purchases in Class Period | 307016 | 530773704 | No Recognized Claim |
| 73777 | 530193966 | No Eligible Purchases in Class Period | 190397 | 530426627 | No Eligible Purchases in Class Period | 307017 | 530773705 | No Recognized Claim |
| 73778 | 530193968 | No Recognized Claim | 190398 | 530426628 | No Eligible Purchases in Class Period | 307018 | 530773706 | No Eligible Purchases in Class Period |
| 73779 | 530193973 | No Recognized Claim | 190399 | 530426629 | No Eligible Purchases in Class Period | 307019 | 530773707 | No Eligible Purchases in Class Period |
| 73780 | 530193981 | No Eligible Purchases in Class Period | 190400 | 530426630 | No Eligible Purchases in Class Period | 307020 | 530773708 | No Eligible Purchases in Class Period |
| 73781 | 530193990 | No Recognized Claim | 190401 | 530426631 | No Eligible Purchases in Class Period | 307021 | 530773709 | No Eligible Purchases in Class Period |
| 73782 | 530194004 | No Eligible Purchases in Class Period | 190402 | 530426632 | No Eligible Purchases in Class Period | 307022 | 530773710 | No Recognized Claim |
| 73783 | 530194006 | No Recognized Claim | 190403 | 530426633 | No Eligible Purchases in Class Period | 307023 | 530773711 | No Eligible Purchases in Class Period |
| 73784 | 530194009 | No Recognized Claim | 190404 | 530426634 | No Eligible Purchases in Class Period | 307024 | 530773712 | No Eligible Purchases in Class Period |
| 73785 | 530194013 | No Eligible Purchases in Class Period | 190405 | 530426635 | No Eligible Purchases in Class Period | 307025 | 530773713 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73786 | 530194021 | No Eligible Purchases in Class Period | 190406 | 530426636 | No Eligible Purchases in Class Period | 307026 | 530773714 | No Eligible Purchases in Class Period |
| 73787 | 530194022 | No Eligible Purchases in Class Period | 190407 | 530426637 | No Eligible Purchases in Class Period | 307027 | 530773715 | No Eligible Purchases in Class Period |
| 73788 | 530194023 | No Eligible Purchases in Class Period | 190408 | 530426638 | No Eligible Purchases in Class Period | 307028 | 530773716 | No Eligible Purchases in Class Period |
| 73789 | 530194024 | No Eligible Purchases in Class Period | 190409 | 530426639 | No Eligible Purchases in Class Period | 307029 | 530773717 | No Recognized Claim |
| 73790 | 530194025 | No Eligible Purchases in Class Period | 190410 | 530426640 | No Eligible Purchases in Class Period | 307030 | 530773718 | No Recognized Claim |
| 73791 | 530194027 | No Eligible Purchases in Class Period | 190411 | 530426641 | No Eligible Purchases in Class Period | 307031 | 530773720 | No Recognized Claim |
| 73792 | 530194035 | No Eligible Purchases in Class Period | 190412 | 530426642 | No Eligible Purchases in Class Period | 307032 | 530773722 | No Recognized Claim |
| 73793 | 530194036 | No Recognized Claim | 190413 | 530426643 | No Eligible Purchases in Class Period | 307033 | 530773723 | No Recognized Claim |
| 73794 | 530194037 | No Recognized Claim | 190414 | 530426644 | No Eligible Purchases in Class Period | 307034 | 530773726 | No Eligible Purchases in Class Period |
| 73795 | 530194042 | No Eligible Purchases in Class Period | 190415 | 530426645 | No Eligible Purchases in Class Period | 307035 | 530773727 | No Eligible Purchases in Class Period |
| 73796 | 530194043 | No Eligible Purchases in Class Period | 190416 | 530426646 | No Eligible Purchases in Class Period | 307036 | 530773728 | No Eligible Purchases in Class Period |
| 73797 | 530194056 | No Eligible Purchases in Class Period | 190417 | 530426647 | No Eligible Purchases in Class Period | 307037 | 530773729 | No Eligible Purchases in Class Period |
| 73798 | 530194060 | No Eligible Purchases in Class Period | 190418 | 530426648 | No Eligible Purchases in Class Period | 307038 | 530773730 | No Eligible Purchases in Class Period |
| 73799 | 530194062 | No Eligible Purchases in Class Period | 190419 | 530426649 | No Eligible Purchases in Class Period | 307039 | 530773731 | No Eligible Purchases in Class Period |
| 73800 | 530194071 | No Eligible Purchases in Class Period | 190420 | 530426650 | No Eligible Purchases in Class Period | 307040 | 530773732 | No Eligible Purchases in Class Period |
| 73801 | 530194075 | No Eligible Purchases in Class Period | 190421 | 530426651 | No Eligible Purchases in Class Period | 307041 | 530773733 | No Eligible Purchases in Class Period |
| 73802 | 530194082 | No Recognized Claim | 190422 | 530426652 | No Eligible Purchases in Class Period | 307042 | 530773734 | No Eligible Purchases in Class Period |
| 73803 | 530194088 | No Recognized Claim | 190423 | 530426653 | No Eligible Purchases in Class Period | 307043 | 530773735 | No Eligible Purchases in Class Period |
| 73804 | 530194089 | No Eligible Purchases in Class Period | 190424 | 530426654 | No Eligible Purchases in Class Period | 307044 | 530773736 | No Eligible Purchases in Class Period |
| 73805 | 530194093 | No Eligible Purchases in Class Period | 190425 | 530426655 | No Eligible Purchases in Class Period | 307045 | 530773737 | No Eligible Purchases in Class Period |
| 73806 | 530194095 | No Eligible Purchases in Class Period | 190426 | 530426656 | No Eligible Purchases in Class Period | 307046 | 530773738 | No Eligible Purchases in Class Period |
| 73807 | 530194111 | No Eligible Purchases in Class Period | 190427 | 530426657 | No Eligible Purchases in Class Period | 307047 | 530773739 | No Eligible Purchases in Class Period |
| 73808 | 530194113 | No Eligible Purchases in Class Period | 190428 | 530426658 | No Eligible Purchases in Class Period | 307048 | 530773740 | No Eligible Purchases in Class Period |
| 73809 | 530194114 | No Eligible Purchases in Class Period | 190429 | 530426659 | No Eligible Purchases in Class Period | 307049 | 530773741 | No Recognized Claim |
| 73810 | 530194117 | No Eligible Purchases in Class Period | 190430 | 530426660 | No Eligible Purchases in Class Period | 307050 | 530773742 | No Eligible Purchases in Class Period |
| 73811 | 530194130 | No Eligible Purchases in Class Period | 190431 | 530426661 | No Eligible Purchases in Class Period | 307051 | 530773743 | No Eligible Purchases in Class Period |
| 73812 | 530194136 | No Recognized Claim | 190432 | 530426662 | No Eligible Purchases in Class Period | 307052 | 530773744 | No Eligible Purchases in Class Period |
| 73813 | 530194142 | No Recognized Claim | 190433 | 530426663 | No Eligible Purchases in Class Period | 307053 | 530773745 | No Eligible Purchases in Class Period |
| 73814 | 530194143 | No Eligible Purchases in Class Period | 190434 | 530426664 | No Eligible Purchases in Class Period | 307054 | 530773746 | No Eligible Purchases in Class Period |
| 73815 | 530194148 | No Eligible Purchases in Class Period | 190435 | 530426665 | No Eligible Purchases in Class Period | 307055 | 530773749 | No Eligible Purchases in Class Period |
| 73816 | 530194153 | No Eligible Purchases in Class Period | 190436 | 530426666 | No Eligible Purchases in Class Period | 307056 | 530773754 | No Eligible Purchases in Class Period |
| 73817 | 530194155 | No Eligible Purchases in Class Period | 190437 | 530426667 | No Eligible Purchases in Class Period | 307057 | 530773761 | No Eligible Purchases in Class Period |
| 73818 | 530194157 | No Eligible Purchases in Class Period | 190438 | 530426668 | No Eligible Purchases in Class Period | 307058 | 530773763 | No Recognized Claim |
| 73819 | 530194161 | No Eligible Purchases in Class Period | 190439 | 530426669 | No Eligible Purchases in Class Period | 307059 | 530773764 | No Eligible Purchases in Class Period |
| 73820 | 530194163 | No Eligible Purchases in Class Period | 190440 | 530426670 | No Eligible Purchases in Class Period | 307060 | 530773767 | No Eligible Purchases in Class Period |
| 73821 | 530194166 | No Eligible Purchases in Class Period | 190441 | 530426671 | No Eligible Purchases in Class Period | 307061 | 530773768 | No Eligible Purchases in Class Period |
| 73822 | 530194177 | No Eligible Purchases in Class Period | 190442 | 530426672 | No Eligible Purchases in Class Period | 307062 | 530773769 | No Eligible Purchases in Class Period |
| 73823 | 530194178 | No Eligible Purchases in Class Period | 190443 | 530426673 | No Eligible Purchases in Class Period | 307063 | 530773771 | No Eligible Purchases in Class Period |
| 73824 | 530194185 | No Recognized Claim | 190444 | 530426674 | No Eligible Purchases in Class Period | 307064 | 530773772 | No Recognized Claim |
| 73825 | 530194186 | No Recognized Claim | 190445 | 530426675 | No Eligible Purchases in Class Period | 307065 | 530773773 | No Eligible Purchases in Class Period |
| 73826 | 530194193 | No Recognized Claim | 190446 | 530426676 | No Eligible Purchases in Class Period | 307066 | 530773775 | No Eligible Purchases in Class Period |
| 73827 | 530194201 | No Eligible Purchases in Class Period | 190447 | 530426677 | No Eligible Purchases in Class Period | 307067 | 530773776 | No Eligible Purchases in Class Period |
| 73828 | 530194202 | No Eligible Purchases in Class Period | 190448 | 530426678 | No Eligible Purchases in Class Period | 307068 | 530773777 | No Eligible Purchases in Class Period |
| 73829 | 530194208 | No Eligible Purchases in Class Period | 190449 | 530426679 | No Eligible Purchases in Class Period | 307069 | 530773778 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73830 | 530194213 | No Eligible Purchases in Class Period | 190450 | 530426680 | No Eligible Purchases in Class Period | 307070 | 530773779 | No Eligible Purchases in Class Period |
| 73831 | 530194214 | No Eligible Purchases in Class Period | 190451 | 530426681 | No Eligible Purchases in Class Period | 307071 | 530773780 | No Eligible Purchases in Class Period |
| 73832 | 530194221 | No Recognized Claim | 190452 | 530426682 | No Eligible Purchases in Class Period | 307072 | 530773781 | No Eligible Purchases in Class Period |
| 73833 | 530194222 | No Eligible Purchases in Class Period | 190453 | 530426683 | No Eligible Purchases in Class Period | 307073 | 530773782 | No Eligible Purchases in Class Period |
| 73834 | 530194226 | No Eligible Purchases in Class Period | 190454 | 530426684 | No Eligible Purchases in Class Period | 307074 | 530773783 | No Eligible Purchases in Class Period |
| 73835 | 530194233 | No Recognized Claim | 190455 | 530426685 | No Eligible Purchases in Class Period | 307075 | 530773784 | No Eligible Purchases in Class Period |
| 73836 | 530194236 | No Eligible Purchases in Class Period | 190456 | 530426686 | No Eligible Purchases in Class Period | 307076 | 530773786 | No Eligible Purchases in Class Period |
| 73837 | 530194237 | No Recognized Claim | 190457 | 530426687 | No Eligible Purchases in Class Period | 307077 | 530773789 | No Eligible Purchases in Class Period |
| 73838 | 530194239 | No Eligible Purchases in Class Period | 190458 | 530426688 | No Eligible Purchases in Class Period | 307078 | 530773790 | No Eligible Purchases in Class Period |
| 73839 | 530194247 | No Recognized Claim | 190459 | 530426689 | No Eligible Purchases in Class Period | 307079 | 530773792 | No Eligible Purchases in Class Period |
| 73840 | 530194248 | No Recognized Claim | 190460 | 530426690 | No Eligible Purchases in Class Period | 307080 | 530773795 | No Eligible Purchases in Class Period |
| 73841 | 530194254 | No Recognized Claim | 190461 | 530426691 | No Eligible Purchases in Class Period | 307081 | 530773798 | No Eligible Purchases in Class Period |
| 73842 | 530194256 | No Recognized Claim | 190462 | 530426692 | No Eligible Purchases in Class Period | 307082 | 530773799 | No Eligible Purchases in Class Period |
| 73843 | 530194258 | No Eligible Purchases in Class Period | 190463 | 530426693 | No Eligible Purchases in Class Period | 307083 | 530773800 | No Eligible Purchases in Class Period |
| 73844 | 530194259 | No Recognized Claim | 190464 | 530426694 | No Eligible Purchases in Class Period | 307084 | 530773802 | No Eligible Purchases in Class Period |
| 73845 | 530194260 | No Recognized Claim | 190465 | 530426695 | No Eligible Purchases in Class Period | 307085 | 530773803 | No Eligible Purchases in Class Period |
| 73846 | 530194263 | No Eligible Purchases in Class Period | 190466 | 530426696 | No Eligible Purchases in Class Period | 307086 | 530773806 | No Recognized Claim |
| 73847 | 530194264 | No Recognized Claim | 190467 | 530426697 | No Eligible Purchases in Class Period | 307087 | 530773807 | No Eligible Purchases in Class Period |
| 73848 | 530194266 | No Eligible Purchases in Class Period | 190468 | 530426698 | No Eligible Purchases in Class Period | 307088 | 530773808 | No Eligible Purchases in Class Period |
| 73849 | 530194267 | No Eligible Purchases in Class Period | 190469 | 530426699 | No Eligible Purchases in Class Period | 307089 | 530773809 | No Recognized Claim |
| 73850 | 530194273 | No Eligible Purchases in Class Period | 190470 | 530426700 | No Eligible Purchases in Class Period | 307090 | 530773810 | No Eligible Purchases in Class Period |
| 73851 | 530194275 | No Recognized Claim | 190471 | 530426701 | No Eligible Purchases in Class Period | 307091 | 530773812 | No Recognized Claim |
| 73852 | 530194276 | No Eligible Purchases in Class Period | 190472 | 530426702 | No Eligible Purchases in Class Period | 307092 | 530773813 | No Eligible Purchases in Class Period |
| 73853 | 530194280 | No Recognized Claim | 190473 | 530426703 | No Eligible Purchases in Class Period | 307093 | 530773815 | No Eligible Purchases in Class Period |
| 73854 | 530194281 | No Recognized Claim | 190474 | 530426704 | No Eligible Purchases in Class Period | 307094 | 530773816 | No Eligible Purchases in Class Period |
| 73855 | 530194289 | No Recognized Claim | 190475 | 530426705 | No Eligible Purchases in Class Period | 307095 | 530773817 | No Eligible Purchases in Class Period |
| 73856 | 530194290 | No Recognized Claim | 190476 | 530426706 | No Eligible Purchases in Class Period | 307096 | 530773820 | No Eligible Purchases in Class Period |
| 73857 | 530194291 | No Recognized Claim | 190477 | 530426707 | No Eligible Purchases in Class Period | 307097 | 530773821 | No Eligible Purchases in Class Period |
| 73858 | 530194293 | No Eligible Purchases in Class Period | 190478 | 530426708 | No Eligible Purchases in Class Period | 307098 | 530773822 | No Eligible Purchases in Class Period |
| 73859 | 530194296 | No Eligible Purchases in Class Period | 190479 | 530426709 | No Eligible Purchases in Class Period | 307099 | 530773823 | No Eligible Purchases in Class Period |
| 73860 | 530194305 | No Eligible Purchases in Class Period | 190480 | 530426710 | No Eligible Purchases in Class Period | 307100 | 530773824 | No Eligible Purchases in Class Period |
| 73861 | 530194314 | No Recognized Claim | 190481 | 530426711 | No Eligible Purchases in Class Period | 307101 | 530773825 | No Eligible Purchases in Class Period |
| 73862 | 530194320 | No Eligible Purchases in Class Period | 190482 | 530426712 | No Eligible Purchases in Class Period | 307102 | 530773826 | No Eligible Purchases in Class Period |
| 73863 | 530194328 | No Eligible Purchases in Class Period | 190483 | 530426713 | No Eligible Purchases in Class Period | 307103 | 530773827 | No Eligible Purchases in Class Period |
| 73864 | 530194330 | No Eligible Purchases in Class Period | 190484 | 530426714 | No Eligible Purchases in Class Period | 307104 | 530773828 | No Eligible Purchases in Class Period |
| 73865 | 530194332 | No Eligible Purchases in Class Period | 190485 | 530426715 | No Eligible Purchases in Class Period | 307105 | 530773829 | No Eligible Purchases in Class Period |
| 73866 | 530194334 | No Eligible Purchases in Class Period | 190486 | 530426716 | No Eligible Purchases in Class Period | 307106 | 530773830 | No Eligible Purchases in Class Period |
| 73867 | 530194337 | No Recognized Claim | 190487 | 530426717 | No Eligible Purchases in Class Period | 307107 | 530773834 | No Eligible Purchases in Class Period |
| 73868 | 530194338 | No Recognized Claim | 190488 | 530426718 | No Eligible Purchases in Class Period | 307108 | 530773835 | No Eligible Purchases in Class Period |
| 73869 | 530194343 | No Eligible Purchases in Class Period | 190489 | 530426719 | No Eligible Purchases in Class Period | 307109 | 530773836 | No Eligible Purchases in Class Period |
| 73870 | 530194346 | No Eligible Purchases in Class Period | 190490 | 530426720 | No Eligible Purchases in Class Period | 307110 | 530773837 | No Eligible Purchases in Class Period |
| 73871 | 530194351 | No Eligible Purchases in Class Period | 190491 | 530426721 | No Eligible Purchases in Class Period | 307111 | 530773839 | No Eligible Purchases in Class Period |
| 73872 | 530194360 | No Recognized Claim | 190492 | 530426722 | No Eligible Purchases in Class Period | 307112 | 530773840 | No Eligible Purchases in Class Period |
| 73873 | 530194361 | No Eligible Purchases in Class Period | 190493 | 530426723 | No Eligible Purchases in Class Period | 307113 | 530773841 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73874 | 530194363 | No Recognized Claim | 190494 | 530426724 | No Eligible Purchases in Class Period | 307114 | 530773842 | No Eligible Purchases in Class Period |
| 73875 | 530194367 | No Eligible Purchases in Class Period | 190495 | 530426725 | No Recognized Claim | 307115 | 530773844 | No Recognized Claim |
| 73876 | 530194368 | No Eligible Purchases in Class Period | 190496 | 530426726 | No Recognized Claim | 307116 | 530773846 | No Eligible Purchases in Class Period |
| 73877 | 530194369 | No Eligible Purchases in Class Period | 190497 | 530426727 | No Recognized Claim | 307117 | 530773847 | No Eligible Purchases in Class Period |
| 73878 | 530194372 | No Eligible Purchases in Class Period | 190498 | 530426728 | No Recognized Claim | 307118 | 530773849 | No Eligible Purchases in Class Period |
| 73879 | 530194380 | No Recognized Claim | 190499 | 530426729 | No Recognized Claim | 307119 | 530773850 | No Eligible Purchases in Class Period |
| 73880 | 530194382 | No Eligible Purchases in Class Period | 190500 | 530426730 | No Recognized Claim | 307120 | 530773851 | No Eligible Purchases in Class Period |
| 73881 | 530194383 | No Eligible Purchases in Class Period | 190501 | 530426731 | No Recognized Claim | 307121 | 530773852 | No Eligible Purchases in Class Period |
| 73882 | 530194385 | No Eligible Purchases in Class Period | 190502 | 530426732 | No Recognized Claim | 307122 | 530773853 | No Eligible Purchases in Class Period |
| 73883 | 530194399 | No Eligible Purchases in Class Period | 190503 | 530426733 | No Recognized Claim | 307123 | 530773854 | No Eligible Purchases in Class Period |
| 73884 | 530194400 | No Eligible Purchases in Class Period | 190504 | 530426734 | No Recognized Claim | 307124 | 530773856 | No Eligible Purchases in Class Period |
| 73885 | 530194405 | No Eligible Purchases in Class Period | 190505 | 530426735 | No Recognized Claim | 307125 | 530773857 | No Eligible Purchases in Class Period |
| 73886 | 530194410 | No Eligible Purchases in Class Period | 190506 | 530426736 | No Recognized Claim | 307126 | 530773858 | No Eligible Purchases in Class Period |
| 73887 | 530194412 | No Eligible Purchases in Class Period | 190507 | 530426737 | No Recognized Claim | 307127 | 530773859 | No Eligible Purchases in Class Period |
| 73888 | 530194413 | No Eligible Purchases in Class Period | 190508 | 530426738 | No Recognized Claim | 307128 | 530773860 | No Eligible Purchases in Class Period |
| 73889 | 530194414 | No Eligible Purchases in Class Period | 190509 | 530426739 | No Recognized Claim | 307129 | 530773862 | No Eligible Purchases in Class Period |
| 73890 | 530194415 | No Eligible Purchases in Class Period | 190510 | 530426740 | No Recognized Claim | 307130 | 530773864 | No Eligible Purchases in Class Period |
| 73891 | 530194416 | No Eligible Purchases in Class Period | 190511 | 530426741 | No Recognized Claim | 307131 | 530773866 | No Eligible Purchases in Class Period |
| 73892 | 530194421 | No Recognized Claim | 190512 | 530426742 | No Recognized Claim | 307132 | 530773868 | No Eligible Purchases in Class Period |
| 73893 | 530194422 | No Eligible Purchases in Class Period | 190513 | 530426743 | No Recognized Claim | 307133 | 530773870 | No Eligible Purchases in Class Period |
| 73894 | 530194426 | No Recognized Claim | 190514 | 530426744 | No Recognized Claim | 307134 | 530773874 | No Eligible Purchases in Class Period |
| 73895 | 530194428 | No Eligible Purchases in Class Period | 190515 | 530426745 | No Recognized Claim | 307135 | 530773875 | No Eligible Purchases in Class Period |
| 73896 | 530194433 | No Recognized Claim | 190516 | 530426746 | No Recognized Claim | 307136 | 530773876 | No Eligible Purchases in Class Period |
| 73897 | 530194439 | No Recognized Claim | 190517 | 530426747 | No Recognized Claim | 307137 | 530773880 | No Eligible Purchases in Class Period |
| 73898 | 530194440 | No Recognized Claim | 190518 | 530426748 | No Recognized Claim | 307138 | 530773881 | No Eligible Purchases in Class Period |
| 73899 | 530194441 | No Recognized Claim | 190519 | 530426749 | No Recognized Claim | 307139 | 530773882 | No Eligible Purchases in Class Period |
| 73900 | 530194452 | No Eligible Purchases in Class Period | 190520 | 530426750 | No Recognized Claim | 307140 | 530773883 | No Eligible Purchases in Class Period |
| 73901 | 530194456 | No Eligible Purchases in Class Period | 190521 | 530426751 | No Recognized Claim | 307141 | 530773885 | No Eligible Purchases in Class Period |
| 73902 | 530194457 | No Recognized Claim | 190522 | 530426752 | No Recognized Claim | 307142 | 530773886 | No Eligible Purchases in Class Period |
| 73903 | 530194467 | No Eligible Purchases in Class Period | 190523 | 530426753 | No Recognized Claim | 307143 | 530773887 | No Recognized Claim |
| 73904 | 530194472 | No Eligible Purchases in Class Period | 190524 | 530426754 | No Recognized Claim | 307144 | 530773888 | No Eligible Purchases in Class Period |
| 73905 | 530194473 | No Eligible Purchases in Class Period | 190525 | 530426755 | No Recognized Claim | 307145 | 530773891 | No Eligible Purchases in Class Period |
| 73906 | 530194479 | No Recognized Claim | 190526 | 530426756 | No Recognized Claim | 307146 | 530773892 | No Eligible Purchases in Class Period |
| 73907 | 530194487 | No Eligible Purchases in Class Period | 190527 | 530426757 | No Recognized Claim | 307147 | 530773893 | No Eligible Purchases in Class Period |
| 73908 | 530194490 | No Eligible Purchases in Class Period | 190528 | 530426758 | No Recognized Claim | 307148 | 530773894 | No Eligible Purchases in Class Period |
| 73909 | 530194491 | No Eligible Purchases in Class Period | 190529 | 530426759 | No Recognized Claim | 307149 | 530773895 | No Eligible Purchases in Class Period |
| 73910 | 530194494 | No Recognized Claim | 190530 | 530426760 | No Recognized Claim | 307150 | 530773897 | No Recognized Claim |
| 73911 | 530194497 | No Recognized Claim | 190531 | 530426761 | No Recognized Claim | 307151 | 530773898 | No Eligible Purchases in Class Period |
| 73912 | 530194500 | No Recognized Claim | 190532 | 530426762 | No Recognized Claim | 307152 | 530773899 | No Eligible Purchases in Class Period |
| 73913 | 530194501 | No Eligible Purchases in Class Period | 190533 | 530426763 | No Recognized Claim | 307153 | 530773900 | No Eligible Purchases in Class Period |
| 73914 | 530194510 | No Recognized Claim | 190534 | 530426764 | No Recognized Claim | 307154 | 530773901 | No Eligible Purchases in Class Period |
| 73915 | 530194513 | No Eligible Purchases in Class Period | 190535 | 530426765 | No Recognized Claim | 307155 | 530773903 | No Recognized Claim |
| 73916 | 530194520 | No Eligible Purchases in Class Period | 190536 | 530426766 | No Recognized Claim | 307156 | 530773904 | No Eligible Purchases in Class Period |
| 73917 | 530194527 | No Recognized Claim | 190537 | 530426767 | No Recognized Claim | 307157 | 530773905 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73918 | 530194529 | No Recognized Claim | 190538 | 530426768 | No Recognized Claim | 307158 | 530773906 | No Eligible Purchases in Class Period |
| 73919 | 530194544 | No Eligible Purchases in Class Period | 190539 | 530426769 | No Recognized Claim | 307159 | 530773907 | No Eligible Purchases in Class Period |
| 73920 | 530194545 | No Recognized Claim | 190540 | 530426770 | No Recognized Claim | 307160 | 530773908 | No Recognized Claim |
| 73921 | 530194548 | No Eligible Purchases in Class Period | 190541 | 530426771 | No Recognized Claim | 307161 | 530773909 | No Eligible Purchases in Class Period |
| 73922 | 530194552 | No Eligible Purchases in Class Period | 190542 | 530426772 | No Recognized Claim | 307162 | 530773910 | No Recognized Claim |
| 73923 | 530194561 | No Recognized Claim | 190543 | 530426773 | No Recognized Claim | 307163 | 530773911 | No Eligible Purchases in Class Period |
| 73924 | 530194564 | No Recognized Claim | 190544 | 530426774 | No Recognized Claim | 307164 | 530773912 | No Recognized Claim |
| 73925 | 530194565 | No Recognized Claim | 190545 | 530426775 | No Recognized Claim | 307165 | 530773913 | No Eligible Purchases in Class Period |
| 73926 | 530194576 | No Eligible Purchases in Class Period | 190546 | 530426776 | No Recognized Claim | 307166 | 530773914 | No Eligible Purchases in Class Period |
| 73927 | 530194577 | No Recognized Claim | 190547 | 530426777 | No Recognized Claim | 307167 | 530773915 | No Eligible Purchases in Class Period |
| 73928 | 530194579 | No Recognized Claim | 190548 | 530426778 | No Recognized Claim | 307168 | 530773916 | No Eligible Purchases in Class Period |
| 73929 | 530194581 | No Eligible Purchases in Class Period | 190549 | 530426779 | No Recognized Claim | 307169 | 530773918 | No Eligible Purchases in Class Period |
| 73930 | 530194582 | No Recognized Claim | 190550 | 530426780 | No Recognized Claim | 307170 | 530773921 | No Eligible Purchases in Class Period |
| 73931 | 530194587 | No Eligible Purchases in Class Period | 190551 | 530426781 | No Recognized Claim | 307171 | 530773923 | No Eligible Purchases in Class Period |
| 73932 | 530194588 | No Eligible Purchases in Class Period | 190552 | 530426782 | No Recognized Claim | 307172 | 530773924 | No Recognized Claim |
| 73933 | 530194590 | No Eligible Purchases in Class Period | 190553 | 530426783 | No Recognized Claim | 307173 | 530773925 | No Eligible Purchases in Class Period |
| 73934 | 530194597 | No Recognized Claim | 190554 | 530426784 | No Recognized Claim | 307174 | 530773927 | No Eligible Purchases in Class Period |
| 73935 | 530194601 | No Eligible Purchases in Class Period | 190555 | 530426785 | No Recognized Claim | 307175 | 530773928 | No Eligible Purchases in Class Period |
| 73936 | 530194602 | No Eligible Purchases in Class Period | 190556 | 530426786 | No Recognized Claim | 307176 | 530773930 | No Eligible Purchases in Class Period |
| 73937 | 530194606 | No Eligible Purchases in Class Period | 190557 | 530426787 | No Recognized Claim | 307177 | 530773931 | No Eligible Purchases in Class Period |
| 73938 | 530194608 | No Recognized Claim | 190558 | 530426788 | No Recognized Claim | 307178 | 530773935 | No Eligible Purchases in Class Period |
| 73939 | 530194612 | No Recognized Claim | 190559 | 530426789 | No Recognized Claim | 307179 | 530773939 | No Eligible Purchases in Class Period |
| 73940 | 530194621 | No Recognized Claim | 190560 | 530426790 | No Recognized Claim | 307180 | 530773940 | No Eligible Purchases in Class Period |
| 73941 | 530194622 | No Recognized Claim | 190561 | 530426791 | No Recognized Claim | 307181 | 530773941 | No Eligible Purchases in Class Period |
| 73942 | 530194627 | No Recognized Claim | 190562 | 530426792 | No Recognized Claim | 307182 | 530773942 | No Eligible Purchases in Class Period |
| 73943 | 530194635 | No Eligible Purchases in Class Period | 190563 | 530426793 | No Recognized Claim | 307183 | 530773943 | No Eligible Purchases in Class Period |
| 73944 | 530194642 | No Eligible Purchases in Class Period | 190564 | 530426794 | No Recognized Claim | 307184 | 530773944 | No Eligible Purchases in Class Period |
| 73945 | 530194647 | No Recognized Claim | 190565 | 530426795 | No Recognized Claim | 307185 | 530773946 | No Eligible Purchases in Class Period |
| 73946 | 530194651 | No Recognized Claim | 190566 | 530426796 | No Recognized Claim | 307186 | 530773947 | No Eligible Purchases in Class Period |
| 73947 | 530194653 | No Recognized Claim | 190567 | 530426797 | No Recognized Claim | 307187 | 530773949 | No Eligible Purchases in Class Period |
| 73948 | 530194655 | No Eligible Purchases in Class Period | 190568 | 530426798 | No Recognized Claim | 307188 | 530773950 | No Eligible Purchases in Class Period |
| 73949 | 530194657 | No Recognized Claim | 190569 | 530426799 | No Recognized Claim | 307189 | 530773953 | No Eligible Purchases in Class Period |
| 73950 | 530194659 | No Recognized Claim | 190570 | 530426800 | No Recognized Claim | 307190 | 530773956 | No Eligible Purchases in Class Period |
| 73951 | 530194661 | No Eligible Purchases in Class Period | 190571 | 530426801 | No Recognized Claim | 307191 | 530773957 | No Recognized Claim |
| 73952 | 530194663 | No Eligible Purchases in Class Period | 190572 | 530426802 | No Recognized Claim | 307192 | 530773958 | No Eligible Purchases in Class Period |
| 73953 | 530194664 | No Eligible Purchases in Class Period | 190573 | 530426803 | No Recognized Claim | 307193 | 530773959 | No Eligible Purchases in Class Period |
| 73954 | 530194665 | No Recognized Claim | 190574 | 530426804 | No Recognized Claim | 307194 | 530773960 | No Recognized Claim |
| 73955 | 530194667 | No Eligible Purchases in Class Period | 190575 | 530426805 | No Recognized Claim | 307195 | 530773961 | No Eligible Purchases in Class Period |
| 73956 | 530194671 | No Eligible Purchases in Class Period | 190576 | 530426806 | No Recognized Claim | 307196 | 530773962 | No Eligible Purchases in Class Period |
| 73957 | 530194672 | No Eligible Purchases in Class Period | 190577 | 530426807 | No Recognized Claim | 307197 | 530773965 | No Eligible Purchases in Class Period |
| 73958 | 530194675 | No Recognized Claim | 190578 | 530426808 | No Recognized Claim | 307198 | 530773966 | No Eligible Purchases in Class Period |
| 73959 | 530194679 | No Eligible Purchases in Class Period | 190579 | 530426809 | No Recognized Claim | 307199 | 530773969 | No Eligible Purchases in Class Period |
| 73960 | 530194680 | No Eligible Purchases in Class Period | 190580 | 530426810 | No Recognized Claim | 307200 | 530773972 | No Eligible Purchases in Class Period |
| 73961 | 530194682 | No Recognized Claim | 190581 | 530426811 | No Recognized Claim | 307201 | 530773973 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73962 | 530194696 | No Recognized Claim | 190582 | 530426812 | No Recognized Claim | 307202 | 530773975 | No Eligible Purchases in Class Period |
| 73963 | 530194701 | No Eligible Purchases in Class Period | 190583 | 530426813 | No Recognized Claim | 307203 | 530773978 | No Eligible Purchases in Class Period |
| 73964 | 530194705 | No Eligible Purchases in Class Period | 190584 | 530426814 | No Recognized Claim | 307204 | 530773979 | No Eligible Purchases in Class Period |
| 73965 | 530194711 | No Eligible Purchases in Class Period | 190585 | 530426815 | No Recognized Claim | 307205 | 530773981 | No Eligible Purchases in Class Period |
| 73966 | 530194712 | No Eligible Purchases in Class Period | 190586 | 530426816 | No Recognized Claim | 307206 | 530773982 | No Eligible Purchases in Class Period |
| 73967 | 530194717 | No Eligible Purchases in Class Period | 190587 | 530426817 | No Recognized Claim | 307207 | 530773983 | No Eligible Purchases in Class Period |
| 73968 | 530194718 | No Recognized Claim | 190588 | 530426818 | No Recognized Claim | 307208 | 530773984 | No Eligible Purchases in Class Period |
| 73969 | 530194723 | No Eligible Purchases in Class Period | 190589 | 530426819 | No Recognized Claim | 307209 | 530773985 | No Eligible Purchases in Class Period |
| 73970 | 530194725 | No Eligible Purchases in Class Period | 190590 | 530426820 | No Recognized Claim | 307210 | 530773988 | No Eligible Purchases in Class Period |
| 73971 | 530194732 | No Eligible Purchases in Class Period | 190591 | 530426821 | No Recognized Claim | 307211 | 530773989 | No Recognized Claim |
| 73972 | 530194735 | No Recognized Claim | 190592 | 530426822 | No Recognized Claim | 307212 | 530773992 | No Eligible Purchases in Class Period |
| 73973 | 530194736 | No Eligible Purchases in Class Period | 190593 | 530426823 | No Recognized Claim | 307213 | 530773993 | No Eligible Purchases in Class Period |
| 73974 | 530194740 | No Eligible Purchases in Class Period | 190594 | 530426824 | No Recognized Claim | 307214 | 530773995 | No Eligible Purchases in Class Period |
| 73975 | 530194746 | No Recognized Claim | 190595 | 530426825 | No Recognized Claim | 307215 | 530773997 | No Eligible Purchases in Class Period |
| 73976 | 530194748 | No Eligible Purchases in Class Period | 190596 | 530426826 | No Recognized Claim | 307216 | 530773998 | No Eligible Purchases in Class Period |
| 73977 | 530194752 | No Eligible Purchases in Class Period | 190597 | 530426827 | No Recognized Claim | 307217 | 530774001 | No Eligible Purchases in Class Period |
| 73978 | 530194753 | No Eligible Purchases in Class Period | 190598 | 530426828 | No Recognized Claim | 307218 | 530774004 | No Eligible Purchases in Class Period |
| 73979 | 530194755 | No Recognized Claim | 190599 | 530426829 | No Recognized Claim | 307219 | 530774005 | No Eligible Purchases in Class Period |
| 73980 | 530194763 | No Eligible Purchases in Class Period | 190600 | 530426830 | No Recognized Claim | 307220 | 530774007 | No Eligible Purchases in Class Period |
| 73981 | 530194779 | No Eligible Purchases in Class Period | 190601 | 530426831 | No Recognized Claim | 307221 | 530774009 | No Eligible Purchases in Class Period |
| 73982 | 530194783 | No Recognized Claim | 190602 | 530426832 | No Recognized Claim | 307222 | 530774010 | No Eligible Purchases in Class Period |
| 73983 | 530194785 | No Eligible Purchases in Class Period | 190603 | 530426833 | No Recognized Claim | 307223 | 530774011 | No Eligible Purchases in Class Period |
| 73984 | 530194793 | No Eligible Purchases in Class Period | 190604 | 530426834 | No Recognized Claim | 307224 | 530774014 | No Eligible Purchases in Class Period |
| 73985 | 530194796 | No Eligible Purchases in Class Period | 190605 | 530426835 | No Recognized Claim | 307225 | 530774015 | No Eligible Purchases in Class Period |
| 73986 | 530194799 | No Eligible Purchases in Class Period | 190606 | 530426836 | No Recognized Claim | 307226 | 530774016 | No Eligible Purchases in Class Period |
| 73987 | 530194802 | No Eligible Purchases in Class Period | 190607 | 530426837 | No Recognized Claim | 307227 | 530774017 | No Eligible Purchases in Class Period |
| 73988 | 530194811 | No Eligible Purchases in Class Period | 190608 | 530426838 | No Recognized Claim | 307228 | 530774018 | No Eligible Purchases in Class Period |
| 73989 | 530194812 | No Eligible Purchases in Class Period | 190609 | 530426839 | No Recognized Claim | 307229 | 530774019 | No Eligible Purchases in Class Period |
| 73990 | 530194815 | No Recognized Claim | 190610 | 530426840 | No Recognized Claim | 307230 | 530774020 | No Eligible Purchases in Class Period |
| 73991 | 530194817 | No Eligible Purchases in Class Period | 190611 | 530426841 | No Recognized Claim | 307231 | 530774023 | No Eligible Purchases in Class Period |
| 73992 | 530194818 | No Recognized Claim | 190612 | 530426842 | No Recognized Claim | 307232 | 530774026 | No Eligible Purchases in Class Period |
| 73993 | 530194824 | No Eligible Purchases in Class Period | 190613 | 530426843 | No Recognized Claim | 307233 | 530774027 | No Eligible Purchases in Class Period |
| 73994 | 530194831 | No Eligible Purchases in Class Period | 190614 | 530426844 | No Recognized Claim | 307234 | 530774029 | No Eligible Purchases in Class Period |
| 73995 | 530194832 | No Eligible Purchases in Class Period | 190615 | 530426845 | No Recognized Claim | 307235 | 530774030 | No Eligible Purchases in Class Period |
| 73996 | 530194845 | No Recognized Claim | 190616 | 530426846 | No Recognized Claim | 307236 | 530774035 | No Recognized Claim |
| 73997 | 530194846 | No Recognized Claim | 190617 | 530426847 | No Recognized Claim | 307237 | 530774037 | No Eligible Purchases in Class Period |
| 73998 | 530194849 | No Eligible Purchases in Class Period | 190618 | 530426848 | No Recognized Claim | 307238 | 530774041 | No Eligible Purchases in Class Period |
| 73999 | 530194850 | No Recognized Claim | 190619 | 530426849 | No Recognized Claim | 307239 | 530774043 | No Recognized Claim |
| 74000 | 530194852 | No Recognized Claim | 190620 | 530426850 | No Recognized Claim | 307240 | 530774044 | No Eligible Purchases in Class Period |
| 74001 | 530194862 | No Recognized Claim | 190621 | 530426851 | No Recognized Claim | 307241 | 530774045 | No Eligible Purchases in Class Period |
| 74002 | 530194867 | No Eligible Purchases in Class Period | 190622 | 530426852 | No Recognized Claim | 307242 | 530774046 | No Eligible Purchases in Class Period |
| 74003 | 530194870 | No Eligible Purchases in Class Period | 190623 | 530426853 | No Recognized Claim | 307243 | 530774047 | No Eligible Purchases in Class Period |
| 74004 | 530194871 | No Eligible Purchases in Class Period | 190624 | 530426854 | No Recognized Claim | 307244 | 530774048 | No Eligible Purchases in Class Period |
| 74005 | 530194875 | No Recognized Claim | 190625 | 530426855 | No Recognized Claim | 307245 | 530774050 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74006 | 530194877 | No Eligible Purchases in Class Period | 190626 | 530426856 | No Recognized Claim | 307246 | 530774052 | No Eligible Purchases in Class Period |
| 74007 | 530194884 | No Eligible Purchases in Class Period | 190627 | 530426857 | No Recognized Claim | 307247 | 530774055 | No Recognized Claim |
| 74008 | 530194888 | No Recognized Claim | 190628 | 530426858 | No Recognized Claim | 307248 | 530774058 | No Eligible Purchases in Class Period |
| 74009 | 530194889 | No Eligible Purchases in Class Period | 190629 | 530426859 | No Recognized Claim | 307249 | 530774060 | No Eligible Purchases in Class Period |
| 74010 | 530194896 | No Eligible Purchases in Class Period | 190630 | 530426860 | No Recognized Claim | 307250 | 530774062 | No Eligible Purchases in Class Period |
| 74011 | 530194914 | No Eligible Purchases in Class Period | 190631 | 530426861 | No Recognized Claim | 307251 | 530774064 | No Eligible Purchases in Class Period |
| 74012 | 530194917 | No Eligible Purchases in Class Period | 190632 | 530426862 | No Recognized Claim | 307252 | 530774067 | No Eligible Purchases in Class Period |
| 74013 | 530194921 | No Eligible Purchases in Class Period | 190633 | 530426863 | No Recognized Claim | 307253 | 530774068 | No Eligible Purchases in Class Period |
| 74014 | 530194923 | No Eligible Purchases in Class Period | 190634 | 530426864 | No Recognized Claim | 307254 | 530774075 | No Eligible Purchases in Class Period |
| 74015 | 530194924 | No Eligible Purchases in Class Period | 190635 | 530426865 | No Recognized Claim | 307255 | 530774078 | No Recognized Claim |
| 74016 | 530194926 | No Eligible Purchases in Class Period | 190636 | 530426866 | No Recognized Claim | 307256 | 530774079 | No Eligible Purchases in Class Period |
| 74017 | 530194933 | No Recognized Claim | 190637 | 530426867 | No Recognized Claim | 307257 | 530774081 | No Eligible Purchases in Class Period |
| 74018 | 530194942 | No Eligible Purchases in Class Period | 190638 | 530426868 | No Recognized Claim | 307258 | 530774082 | No Eligible Purchases in Class Period |
| 74019 | 530194944 | No Eligible Purchases in Class Period | 190639 | 530426869 | No Recognized Claim | 307259 | 530774083 | No Eligible Purchases in Class Period |
| 74020 | 530194951 | No Eligible Purchases in Class Period | 190640 | 530426870 | No Recognized Claim | 307260 | 530774084 | No Eligible Purchases in Class Period |
| 74021 | 530194955 | No Recognized Claim | 190641 | 530426871 | No Recognized Claim | 307261 | 530774085 | No Eligible Purchases in Class Period |
| 74022 | 530194969 | No Recognized Claim | 190642 | 530426872 | No Recognized Claim | 307262 | 530774086 | No Eligible Purchases in Class Period |
| 74023 | 530194974 | No Eligible Purchases in Class Period | 190643 | 530426873 | No Recognized Claim | 307263 | 530774087 | No Eligible Purchases in Class Period |
| 74024 | 530194980 | No Recognized Claim | 190644 | 530426874 | No Recognized Claim | 307264 | 530774089 | No Eligible Purchases in Class Period |
| 74025 | 530194991 | No Recognized Claim | 190645 | 530426875 | No Recognized Claim | 307265 | 530774090 | No Eligible Purchases in Class Period |
| 74026 | 530195015 | No Recognized Claim | 190646 | 530426876 | No Recognized Claim | 307266 | 530774091 | No Eligible Purchases in Class Period |
| 74027 | 530195021 | No Eligible Purchases in Class Period | 190647 | 530426877 | No Recognized Claim | 307267 | 530774092 | No Eligible Purchases in Class Period |
| 74028 | 530195022 | No Recognized Claim | 190648 | 530426878 | No Recognized Claim | 307268 | 530774093 | No Eligible Purchases in Class Period |
| 74029 | 530195027 | No Eligible Purchases in Class Period | 190649 | 530426879 | No Recognized Claim | 307269 | 530774094 | No Eligible Purchases in Class Period |
| 74030 | 530195045 | No Eligible Purchases in Class Period | 190650 | 530426880 | No Recognized Claim | 307270 | 530774096 | No Eligible Purchases in Class Period |
| 74031 | 530195046 | No Recognized Claim | 190651 | 530426881 | No Recognized Claim | 307271 | 530774097 | No Recognized Claim |
| 74032 | 530195047 | No Recognized Claim | 190652 | 530426882 | No Recognized Claim | 307272 | 530774098 | No Eligible Purchases in Class Period |
| 74033 | 530195059 | No Recognized Claim | 190653 | 530426883 | No Recognized Claim | 307273 | 530774102 | No Eligible Purchases in Class Period |
| 74034 | 530195064 | No Eligible Purchases in Class Period | 190654 | 530426884 | No Recognized Claim | 307274 | 530774103 | No Eligible Purchases in Class Period |
| 74035 | 530195065 | No Eligible Purchases in Class Period | 190655 | 530426885 | No Recognized Claim | 307275 | 530774107 | No Eligible Purchases in Class Period |
| 74036 | 530195082 | No Eligible Purchases in Class Period | 190656 | 530426886 | No Recognized Claim | 307276 | 530774110 | No Eligible Purchases in Class Period |
| 74037 | 530195103 | No Recognized Claim | 190657 | 530426887 | No Recognized Claim | 307277 | 530774111 | No Eligible Purchases in Class Period |
| 74038 | 530195113 | No Eligible Purchases in Class Period | 190658 | 530426888 | No Recognized Claim | 307278 | 530774116 | No Eligible Purchases in Class Period |
| 74039 | 530195114 | No Recognized Claim | 190659 | 530426889 | No Recognized Claim | 307279 | 530774117 | No Eligible Purchases in Class Period |
| 74040 | 530195122 | No Eligible Purchases in Class Period | 190660 | 530426890 | No Recognized Claim | 307280 | 530774118 | No Eligible Purchases in Class Period |
| 74041 | 530195123 | No Eligible Purchases in Class Period | 190661 | 530426891 | No Recognized Claim | 307281 | 530774119 | No Eligible Purchases in Class Period |
| 74042 | 530195125 | No Eligible Purchases in Class Period | 190662 | 530426892 | No Recognized Claim | 307282 | 530774121 | No Eligible Purchases in Class Period |
| 74043 | 530195126 | No Eligible Purchases in Class Period | 190663 | 530426893 | No Recognized Claim | 307283 | 530774122 | No Eligible Purchases in Class Period |
| 74044 | 530195129 | No Recognized Claim | 190664 | 530426894 | No Recognized Claim | 307284 | 530774123 | No Eligible Purchases in Class Period |
| 74045 | 530195134 | No Eligible Purchases in Class Period | 190665 | 530426895 | No Recognized Claim | 307285 | 530774125 | No Eligible Purchases in Class Period |
| 74046 | 530195144 | No Eligible Purchases in Class Period | 190666 | 530426896 | No Recognized Claim | 307286 | 530774126 | No Eligible Purchases in Class Period |
| 74047 | 530195145 | No Eligible Purchases in Class Period | 190667 | 530426897 | No Recognized Claim | 307287 | 530774127 | No Eligible Purchases in Class Period |
| 74048 | 530195146 | No Eligible Purchases in Class Period | 190668 | 530426898 | No Recognized Claim | 307288 | 530774131 | No Eligible Purchases in Class Period |
| 74049 | 530195150 | No Eligible Purchases in Class Period | 190669 | 530426899 | No Recognized Claim | 307289 | 530774135 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74050 | 530195151 | No Recognized Claim | 190670 | 530426900 | No Recognized Claim | 307290 | 530774137 | No Recognized Claim |
| 74051 | 530195168 | No Recognized Claim | 190671 | 530426901 | No Recognized Claim | 307291 | 530774139 | No Recognized Claim |
| 74052 | 530195174 | No Eligible Purchases in Class Period | 190672 | 530426902 | No Recognized Claim | 307292 | 530774140 | No Eligible Purchases in Class Period |
| 74053 | 530195182 | No Eligible Purchases in Class Period | 190673 | 530426903 | No Recognized Claim | 307293 | 530774142 | No Eligible Purchases in Class Period |
| 74054 | 530195183 | No Recognized Claim | 190674 | 530426904 | No Recognized Claim | 307294 | 530774143 | No Eligible Purchases in Class Period |
| 74055 | 530195211 | No Eligible Purchases in Class Period | 190675 | 530426905 | No Recognized Claim | 307295 | 530774145 | No Eligible Purchases in Class Period |
| 74056 | 530195217 | No Recognized Claim | 190676 | 530426906 | No Recognized Claim | 307296 | 530774151 | No Recognized Claim |
| 74057 | 530195221 | No Eligible Purchases in Class Period | 190677 | 530426907 | No Recognized Claim | 307297 | 530774152 | No Recognized Claim |
| 74058 | 530195223 | No Recognized Claim | 190678 | 530426908 | No Recognized Claim | 307298 | 530774153 | No Recognized Claim |
| 74059 | 530195225 | No Eligible Purchases in Class Period | 190679 | 530426909 | No Recognized Claim | 307299 | 530774156 | No Recognized Claim |
| 74060 | 530195226 | No Eligible Purchases in Class Period | 190680 | 530426910 | No Recognized Claim | 307300 | 530774157 | No Eligible Purchases in Class Period |
| 74061 | 530195230 | No Eligible Purchases in Class Period | 190681 | 530426911 | No Recognized Claim | 307301 | 530774158 | No Recognized Claim |
| 74062 | 530195242 | No Eligible Purchases in Class Period | 190682 | 530426912 | No Recognized Claim | 307302 | 530774163 | No Recognized Claim |
| 74063 | 530195244 | No Recognized Claim | 190683 | 530426913 | No Recognized Claim | 307303 | 530774168 | No Recognized Claim |
| 74064 | 530195245 | No Recognized Claim | 190684 | 530426914 | No Recognized Claim | 307304 | 530774176 | No Recognized Claim |
| 74065 | 530195249 | No Eligible Purchases in Class Period | 190685 | 530426915 | No Recognized Claim | 307305 | 530774177 | No Eligible Purchases in Class Period |
| 74066 | 530195256 | No Recognized Claim | 190686 | 530426916 | No Recognized Claim | 307306 | 530774181 | No Recognized Claim |
| 74067 | 530195257 | No Eligible Purchases in Class Period | 190687 | 530426917 | No Recognized Claim | 307307 | 530774182 | No Eligible Purchases in Class Period |
| 74068 | 530195263 | No Recognized Claim | 190688 | 530426918 | No Recognized Claim | 307308 | 530774183 | No Recognized Claim |
| 74069 | 530195264 | No Eligible Purchases in Class Period | 190689 | 530426919 | No Recognized Claim | 307309 | 530774184 | No Recognized Claim |
| 74070 | 530195266 | No Eligible Purchases in Class Period | 190690 | 530426920 | No Recognized Claim | 307310 | 530774189 | No Eligible Purchases in Class Period |
| 74071 | 530195268 | No Eligible Purchases in Class Period | 190691 | 530426921 | No Recognized Claim | 307311 | 530774198 | No Recognized Claim |
| 74072 | 530195270 | No Eligible Purchases in Class Period | 190692 | 530426922 | No Recognized Claim | 307312 | 530774199 | No Recognized Claim |
| 74073 | 530195272 | No Eligible Purchases in Class Period | 190693 | 530426923 | No Recognized Claim | 307313 | 530774201 | No Recognized Claim |
| 74074 | 530195280 | No Recognized Claim | 190694 | 530426924 | No Recognized Claim | 307314 | 530774202 | No Eligible Purchases in Class Period |
| 74075 | 530195284 | No Recognized Claim | 190695 | 530426925 | No Recognized Claim | 307315 | 530774203 | No Recognized Claim |
| 74076 | 530195286 | No Recognized Claim | 190696 | 530426926 | No Recognized Claim | 307316 | 530774205 | No Eligible Purchases in Class Period |
| 74077 | 530195287 | No Eligible Purchases in Class Period | 190697 | 530426927 | No Recognized Claim | 307317 | 530774207 | No Eligible Purchases in Class Period |
| 74078 | 530195290 | No Eligible Purchases in Class Period | 190698 | 530426928 | No Recognized Claim | 307318 | 530774208 | No Eligible Purchases in Class Period |
| 74079 | 530195296 | No Eligible Purchases in Class Period | 190699 | 530426929 | No Recognized Claim | 307319 | 530774209 | No Eligible Purchases in Class Period |
| 74080 | 530195301 | No Eligible Purchases in Class Period | 190700 | 530426930 | No Recognized Claim | 307320 | 530774212 | No Recognized Claim |
| 74081 | 530195304 | No Eligible Purchases in Class Period | 190701 | 530426931 | No Recognized Claim | 307321 | 530774213 | No Eligible Purchases in Class Period |
| 74082 | 530195312 | No Recognized Claim | 190702 | 530426932 | No Recognized Claim | 307322 | 530774219 | No Eligible Purchases in Class Period |
| 74083 | 530195313 | No Recognized Claim | 190703 | 530426933 | No Recognized Claim | 307323 | 530774220 | No Eligible Purchases in Class Period |
| 74084 | 530195314 | No Eligible Purchases in Class Period | 190704 | 530426934 | No Recognized Claim | 307324 | 530774225 | No Eligible Purchases in Class Period |
| 74085 | 530195315 | No Eligible Purchases in Class Period | 190705 | 530426935 | No Recognized Claim | 307325 | 530774230 | No Recognized Claim |
| 74086 | 530195316 | No Eligible Purchases in Class Period | 190706 | 530426936 | No Recognized Claim | 307326 | 530774231 | No Eligible Purchases in Class Period |
| 74087 | 530195317 | No Recognized Claim | 190707 | 530426937 | No Recognized Claim | 307327 | 530774235 | No Eligible Purchases in Class Period |
| 74088 | 530195318 | No Recognized Claim | 190708 | 530426938 | No Recognized Claim | 307328 | 530774238 | No Eligible Purchases in Class Period |
| 74089 | 530195334 | No Eligible Purchases in Class Period | 190709 | 530426939 | No Recognized Claim | 307329 | 530774239 | No Eligible Purchases in Class Period |
| 74090 | 530195335 | No Recognized Claim | 190710 | 530426940 | No Recognized Claim | 307330 | 530774240 | No Eligible Purchases in Class Period |
| 74091 | 530195339 | No Eligible Purchases in Class Period | 190711 | 530426941 | No Recognized Claim | 307331 | 530774241 | No Eligible Purchases in Class Period |
| 74092 | 530195345 | No Recognized Claim | 190712 | 530426942 | No Recognized Claim | 307332 | 530774242 | No Eligible Purchases in Class Period |
| 74093 | 530195350 | No Eligible Purchases in Class Period | 190713 | 530426943 | No Recognized Claim | 307333 | 530774243 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74094 | 530195352 | No Eligible Purchases in Class Period | 190714 | 530426944 | No Recognized Claim | 307334 | 530774254 | No Eligible Purchases in Class Period |
| 74095 | 530195357 | No Eligible Purchases in Class Period | 190715 | 530426945 | No Recognized Claim | 307335 | 530774256 | No Eligible Purchases in Class Period |
| 74096 | 530195365 | No Eligible Purchases in Class Period | 190716 | 530426946 | No Recognized Claim | 307336 | 530774260 | No Eligible Purchases in Class Period |
| 74097 | 530195378 | No Recognized Claim | 190717 | 530426947 | No Recognized Claim | 307337 | 530774261 | No Eligible Purchases in Class Period |
| 74098 | 530195381 | No Recognized Claim | 190718 | 530426948 | No Recognized Claim | 307338 | 530774262 | No Eligible Purchases in Class Period |
| 74099 | 530195385 | No Eligible Purchases in Class Period | 190719 | 530426949 | No Recognized Claim | 307339 | 530774263 | No Eligible Purchases in Class Period |
| 74100 | 530195395 | No Eligible Purchases in Class Period | 190720 | 530426950 | No Recognized Claim | 307340 | 530774264 | No Eligible Purchases in Class Period |
| 74101 | 530195405 | No Eligible Purchases in Class Period | 190721 | 530426951 | No Recognized Claim | 307341 | 530774265 | No Recognized Claim |
| 74102 | 530195408 | No Recognized Claim | 190722 | 530426952 | No Recognized Claim | 307342 | 530774266 | No Eligible Purchases in Class Period |
| 74103 | 530195411 | No Recognized Claim | 190723 | 530426953 | No Recognized Claim | 307343 | 530774267 | No Eligible Purchases in Class Period |
| 74104 | 530195420 | No Recognized Claim | 190724 | 530426954 | No Recognized Claim | 307344 | 530774268 | No Eligible Purchases in Class Period |
| 74105 | 530195430 | No Eligible Purchases in Class Period | 190725 | 530426955 | No Recognized Claim | 307345 | 530774269 | No Eligible Purchases in Class Period |
| 74106 | 530195438 | No Eligible Purchases in Class Period | 190726 | 530426956 | No Recognized Claim | 307346 | 530774270 | No Eligible Purchases in Class Period |
| 74107 | 530195440 | No Recognized Claim | 190727 | 530426957 | No Recognized Claim | 307347 | 530774271 | No Eligible Purchases in Class Period |
| 74108 | 530195450 | No Eligible Purchases in Class Period | 190728 | 530426958 | No Recognized Claim | 307348 | 530774273 | No Recognized Claim |
| 74109 | 530195451 | No Recognized Claim | 190729 | 530426959 | No Recognized Claim | 307349 | 530774274 | No Eligible Purchases in Class Period |
| 74110 | 530195453 | No Recognized Claim | 190730 | 530426960 | No Recognized Claim | 307350 | 530774275 | No Eligible Purchases in Class Period |
| 74111 | 530195457 | No Eligible Purchases in Class Period | 190731 | 530426961 | No Recognized Claim | 307351 | 530774276 | No Eligible Purchases in Class Period |
| 74112 | 530195460 | No Recognized Claim | 190732 | 530426962 | No Recognized Claim | 307352 | 530774277 | No Eligible Purchases in Class Period |
| 74113 | 530195461 | No Eligible Purchases in Class Period | 190733 | 530426963 | No Recognized Claim | 307353 | 530774278 | No Eligible Purchases in Class Period |
| 74114 | 530195468 | No Recognized Claim | 190734 | 530426964 | No Recognized Claim | 307354 | 530774279 | No Eligible Purchases in Class Period |
| 74115 | 530195477 | No Eligible Purchases in Class Period | 190735 | 530426965 | No Recognized Claim | 307355 | 530774280 | No Eligible Purchases in Class Period |
| 74116 | 530195486 | No Recognized Claim | 190736 | 530426966 | No Recognized Claim | 307356 | 530774281 | No Eligible Purchases in Class Period |
| 74117 | 530195492 | No Eligible Purchases in Class Period | 190737 | 530426967 | No Recognized Claim | 307357 | 530774282 | No Eligible Purchases in Class Period |
| 74118 | 530195499 | No Eligible Purchases in Class Period | 190738 | 530426968 | No Recognized Claim | 307358 | 530774283 | No Eligible Purchases in Class Period |
| 74119 | 530195517 | No Recognized Claim | 190739 | 530426969 | No Recognized Claim | 307359 | 530774284 | No Eligible Purchases in Class Period |
| 74120 | 530195519 | No Eligible Purchases in Class Period | 190740 | 530426970 | No Recognized Claim | 307360 | 530774285 | No Eligible Purchases in Class Period |
| 74121 | 530195520 | No Eligible Purchases in Class Period | 190741 | 530426971 | No Recognized Claim | 307361 | 530774286 | No Eligible Purchases in Class Period |
| 74122 | 530195529 | No Eligible Purchases in Class Period | 190742 | 530426972 | No Recognized Claim | 307362 | 530774287 | No Eligible Purchases in Class Period |
| 74123 | 530195537 | No Eligible Purchases in Class Period | 190743 | 530426973 | No Recognized Claim | 307363 | 530774289 | No Eligible Purchases in Class Period |
| 74124 | 530195540 | No Recognized Claim | 190744 | 530426974 | No Recognized Claim | 307364 | 530774290 | No Eligible Purchases in Class Period |
| 74125 | 530195541 | No Eligible Purchases in Class Period | 190745 | 530426975 | No Recognized Claim | 307365 | 530774291 | No Eligible Purchases in Class Period |
| 74126 | 530195549 | No Eligible Purchases in Class Period | 190746 | 530426976 | No Recognized Claim | 307366 | 530774292 | No Eligible Purchases in Class Period |
| 74127 | 530195566 | No Eligible Purchases in Class Period | 190747 | 530426977 | No Recognized Claim | 307367 | 530774293 | No Eligible Purchases in Class Period |
| 74128 | 530195586 | No Eligible Purchases in Class Period | 190748 | 530426978 | No Recognized Claim | 307368 | 530774294 | No Eligible Purchases in Class Period |
| 74129 | 530195594 | No Eligible Purchases in Class Period | 190749 | 530426979 | No Recognized Claim | 307369 | 530774295 | No Eligible Purchases in Class Period |
| 74130 | 530195599 | No Eligible Purchases in Class Period | 190750 | 530426980 | No Recognized Claim | 307370 | 530774296 | No Eligible Purchases in Class Period |
| 74131 | 530195614 | No Eligible Purchases in Class Period | 190751 | 530426981 | No Recognized Claim | 307371 | 530774297 | No Eligible Purchases in Class Period |
| 74132 | 530195631 | No Recognized Claim | 190752 | 530426982 | No Recognized Claim | 307372 | 530774298 | No Eligible Purchases in Class Period |
| 74133 | 530195638 | No Eligible Purchases in Class Period | 190753 | 530426983 | No Recognized Claim | 307373 | 530774299 | No Eligible Purchases in Class Period |
| 74134 | 530195639 | No Recognized Claim | 190754 | 530426984 | No Recognized Claim | 307374 | 530774300 | No Eligible Purchases in Class Period |
| 74135 | 530195647 | No Recognized Claim | 190755 | 530426985 | No Recognized Claim | 307375 | 530774301 | No Eligible Purchases in Class Period |
| 74136 | 530195654 | No Recognized Claim | 190756 | 530426986 | No Recognized Claim | 307376 | 530774302 | No Recognized Claim |
| 74137 | 530195659 | No Eligible Purchases in Class Period | 190757 | 530426987 | No Recognized Claim | 307377 | 530774303 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74138 | 530195660 | No Recognized Claim | 190758 | 530426988 | No Recognized Claim | 307378 | 530774304 | No Recognized Claim |
| 74139 | 530195661 | No Eligible Purchases in Class Period | 190759 | 530426989 | No Recognized Claim | 307379 | 530774305 | No Eligible Purchases in Class Period |
| 74140 | 530195681 | No Recognized Claim | 190760 | 530426990 | No Recognized Claim | 307380 | 530774307 | No Eligible Purchases in Class Period |
| 74141 | 530195692 | No Recognized Claim | 190761 | 530426991 | No Recognized Claim | 307381 | 530774308 | No Eligible Purchases in Class Period |
| 74142 | 530195698 | No Eligible Purchases in Class Period | 190762 | 530426992 | No Recognized Claim | 307382 | 530774309 | No Eligible Purchases in Class Period |
| 74143 | 530195707 | No Recognized Claim | 190763 | 530426993 | No Recognized Claim | 307383 | 530774310 | No Eligible Purchases in Class Period |
| 74144 | 530195712 | No Eligible Purchases in Class Period | 190764 | 530426994 | No Recognized Claim | 307384 | 530774311 | No Eligible Purchases in Class Period |
| 74145 | 530195715 | No Eligible Purchases in Class Period | 190765 | 530426995 | No Recognized Claim | 307385 | 530774312 | No Recognized Claim |
| 74146 | 530195717 | No Recognized Claim | 190766 | 530426996 | No Recognized Claim | 307386 | 530774313 | No Eligible Purchases in Class Period |
| 74147 | 530195718 | No Recognized Claim | 190767 | 530426997 | No Recognized Claim | 307387 | 530774314 | No Eligible Purchases in Class Period |
| 74148 | 530195727 | No Recognized Claim | 190768 | 530426998 | No Recognized Claim | 307388 | 530774315 | No Eligible Purchases in Class Period |
| 74149 | 530195735 | No Eligible Purchases in Class Period | 190769 | 530426999 | No Recognized Claim | 307389 | 530774316 | No Eligible Purchases in Class Period |
| 74150 | 530195736 | No Eligible Purchases in Class Period | 190770 | 530427000 | No Recognized Claim | 307390 | 530774317 | No Eligible Purchases in Class Period |
| 74151 | 530195741 | No Recognized Claim | 190771 | 530427001 | No Recognized Claim | 307391 | 530774318 | No Eligible Purchases in Class Period |
| 74152 | 530195743 | No Eligible Purchases in Class Period | 190772 | 530427002 | No Recognized Claim | 307392 | 530774319 | No Eligible Purchases in Class Period |
| 74153 | 530195745 | No Recognized Claim | 190773 | 530427003 | No Recognized Claim | 307393 | 530774320 | No Eligible Purchases in Class Period |
| 74154 | 530195748 | No Eligible Purchases in Class Period | 190774 | 530427004 | No Recognized Claim | 307394 | 530774321 | No Eligible Purchases in Class Period |
| 74155 | 530195759 | No Eligible Purchases in Class Period | 190775 | 530427005 | No Recognized Claim | 307395 | 530774323 | No Eligible Purchases in Class Period |
| 74156 | 530195766 | No Eligible Purchases in Class Period | 190776 | 530427006 | No Recognized Claim | 307396 | 530774324 | No Eligible Purchases in Class Period |
| 74157 | 530195774 | No Eligible Purchases in Class Period | 190777 | 530427007 | No Recognized Claim | 307397 | 530774325 | No Eligible Purchases in Class Period |
| 74158 | 530195786 | No Eligible Purchases in Class Period | 190778 | 530427008 | No Recognized Claim | 307398 | 530774328 | No Eligible Purchases in Class Period |
| 74159 | 530195801 | No Recognized Claim | 190779 | 530427009 | No Recognized Claim | 307399 | 530774329 | No Eligible Purchases in Class Period |
| 74160 | 530195805 | No Recognized Claim | 190780 | 530427010 | No Recognized Claim | 307400 | 530774330 | No Eligible Purchases in Class Period |
| 74161 | 530195808 | No Eligible Purchases in Class Period | 190781 | 530427011 | No Recognized Claim | 307401 | 530774331 | No Eligible Purchases in Class Period |
| 74162 | 530195819 | No Eligible Purchases in Class Period | 190782 | 530427012 | No Recognized Claim | 307402 | 530774332 | No Eligible Purchases in Class Period |
| 74163 | 530195827 | No Eligible Purchases in Class Period | 190783 | 530427013 | No Recognized Claim | 307403 | 530774333 | No Eligible Purchases in Class Period |
| 74164 | 530195845 | No Eligible Purchases in Class Period | 190784 | 530427014 | No Recognized Claim | 307404 | 530774334 | No Eligible Purchases in Class Period |
| 74165 | 530195847 | No Recognized Claim | 190785 | 530427015 | No Recognized Claim | 307405 | 530774335 | No Eligible Purchases in Class Period |
| 74166 | 530195848 | No Eligible Purchases in Class Period | 190786 | 530427016 | No Recognized Claim | 307406 | 530774337 | No Eligible Purchases in Class Period |
| 74167 | 530195851 | No Recognized Claim | 190787 | 530427017 | No Recognized Claim | 307407 | 530774339 | No Eligible Purchases in Class Period |
| 74168 | 530195854 | No Recognized Claim | 190788 | 530427018 | No Recognized Claim | 307408 | 530774340 | No Eligible Purchases in Class Period |
| 74169 | 530195858 | No Eligible Purchases in Class Period | 190789 | 530427019 | No Recognized Claim | 307409 | 530774341 | No Eligible Purchases in Class Period |
| 74170 | 530195868 | No Recognized Claim | 190790 | 530427020 | No Recognized Claim | 307410 | 530774342 | No Eligible Purchases in Class Period |
| 74171 | 530195871 | No Eligible Purchases in Class Period | 190791 | 530427021 | No Recognized Claim | 307411 | 530774343 | No Eligible Purchases in Class Period |
| 74172 | 530195874 | No Eligible Purchases in Class Period | 190792 | 530427022 | No Recognized Claim | 307412 | 530774344 | No Eligible Purchases in Class Period |
| 74173 | 530195878 | No Eligible Purchases in Class Period | 190793 | 530427023 | No Recognized Claim | 307413 | 530774345 | No Eligible Purchases in Class Period |
| 74174 | 530195883 | No Eligible Purchases in Class Period | 190794 | 530427024 | No Recognized Claim | 307414 | 530774346 | No Eligible Purchases in Class Period |
| 74175 | 530195887 | No Recognized Claim | 190795 | 530427025 | No Recognized Claim | 307415 | 530774347 | No Eligible Purchases in Class Period |
| 74176 | 530195888 | No Recognized Claim | 190796 | 530427026 | No Recognized Claim | 307416 | 530774348 | No Eligible Purchases in Class Period |
| 74177 | 530195889 | No Eligible Purchases in Class Period | 190797 | 530427027 | No Recognized Claim | 307417 | 530774349 | No Eligible Purchases in Class Period |
| 74178 | 530195892 | No Eligible Purchases in Class Period | 190798 | 530427028 | No Recognized Claim | 307418 | 530774350 | No Eligible Purchases in Class Period |
| 74179 | 530195894 | No Eligible Purchases in Class Period | 190799 | 530427029 | No Recognized Claim | 307419 | 530774352 | No Eligible Purchases in Class Period |
| 74180 | 530195899 | No Eligible Purchases in Class Period | 190800 | 530427030 | No Recognized Claim | 307420 | 530774353 | No Eligible Purchases in Class Period |
| 74181 | 530195903 | No Eligible Purchases in Class Period | 190801 | 530427031 | No Recognized Claim | 307421 | 530774354 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74182 | 530195910 | No Recognized Claim | 190802 | 530427032 | No Recognized Claim | 307422 | 530774355 | No Eligible Purchases in Class Period |
| 74183 | 530195911 | No Eligible Purchases in Class Period | 190803 | 530427033 | No Recognized Claim | 307423 | 530774356 | No Eligible Purchases in Class Period |
| 74184 | 530195912 | No Recognized Claim | 190804 | 530427034 | No Recognized Claim | 307424 | 530774357 | No Eligible Purchases in Class Period |
| 74185 | 530195915 | No Eligible Purchases in Class Period | 190805 | 530427035 | No Recognized Claim | 307425 | 530774358 | No Eligible Purchases in Class Period |
| 74186 | 530195919 | No Eligible Purchases in Class Period | 190806 | 530427036 | No Recognized Claim | 307426 | 530774360 | No Eligible Purchases in Class Period |
| 74187 | 530195926 | No Recognized Claim | 190807 | 530427037 | No Recognized Claim | 307427 | 530774361 | No Eligible Purchases in Class Period |
| 74188 | 530195929 | No Recognized Claim | 190808 | 530427038 | No Recognized Claim | 307428 | 530774362 | No Eligible Purchases in Class Period |
| 74189 | 530195935 | No Eligible Purchases in Class Period | 190809 | 530427039 | No Recognized Claim | 307429 | 530774363 | No Eligible Purchases in Class Period |
| 74190 | 530195937 | No Eligible Purchases in Class Period | 190810 | 530427040 | No Recognized Claim | 307430 | 530774364 | No Eligible Purchases in Class Period |
| 74191 | 530195939 | No Recognized Claim | 190811 | 530427041 | No Recognized Claim | 307431 | 530774365 | No Eligible Purchases in Class Period |
| 74192 | 530195942 | No Eligible Purchases in Class Period | 190812 | 530427042 | No Recognized Claim | 307432 | 530774366 | No Eligible Purchases in Class Period |
| 74193 | 530195943 | No Eligible Purchases in Class Period | 190813 | 530427043 | No Recognized Claim | 307433 | 530774367 | No Eligible Purchases in Class Period |
| 74194 | 530195944 | No Eligible Purchases in Class Period | 190814 | 530427044 | No Recognized Claim | 307434 | 530774368 | No Eligible Purchases in Class Period |
| 74195 | 530195946 | No Recognized Claim | 190815 | 530427045 | No Recognized Claim | 307435 | 530774369 | No Eligible Purchases in Class Period |
| 74196 | 530195947 | No Recognized Claim | 190816 | 530427046 | No Recognized Claim | 307436 | 530774370 | No Eligible Purchases in Class Period |
| 74197 | 530195954 | No Eligible Purchases in Class Period | 190817 | 530427047 | No Recognized Claim | 307437 | 530774371 | No Eligible Purchases in Class Period |
| 74198 | 530195957 | No Recognized Claim | 190818 | 530427048 | No Recognized Claim | 307438 | 530774372 | No Eligible Purchases in Class Period |
| 74199 | 530195959 | No Eligible Purchases in Class Period | 190819 | 530427049 | No Recognized Claim | 307439 | 530774373 | No Eligible Purchases in Class Period |
| 74200 | 530195969 | No Recognized Claim | 190820 | 530427050 | No Recognized Claim | 307440 | 530774374 | No Eligible Purchases in Class Period |
| 74201 | 530195982 | No Recognized Claim | 190821 | 530427051 | No Recognized Claim | 307441 | 530774375 | No Eligible Purchases in Class Period |
| 74202 | 530195984 | No Recognized Claim | 190822 | 530427052 | No Recognized Claim | 307442 | 530774376 | No Eligible Purchases in Class Period |
| 74203 | 530195987 | No Eligible Purchases in Class Period | 190823 | 530427053 | No Recognized Claim | 307443 | 530774377 | No Eligible Purchases in Class Period |
| 74204 | 530195990 | No Eligible Purchases in Class Period | 190824 | 530427054 | No Recognized Claim | 307444 | 530774379 | No Eligible Purchases in Class Period |
| 74205 | 530196000 | No Recognized Claim | 190825 | 530427055 | No Recognized Claim | 307445 | 530774380 | No Eligible Purchases in Class Period |
| 74206 | 530196001 | No Eligible Purchases in Class Period | 190826 | 530427056 | No Recognized Claim | 307446 | 530774381 | No Eligible Purchases in Class Period |
| 74207 | 530196009 | No Recognized Claim | 190827 | 530427057 | No Recognized Claim | 307447 | 530774382 | No Eligible Purchases in Class Period |
| 74208 | 530196011 | No Eligible Purchases in Class Period | 190828 | 530427058 | No Recognized Claim | 307448 | 530774383 | No Eligible Purchases in Class Period |
| 74209 | 530196013 | No Eligible Purchases in Class Period | 190829 | 530427059 | No Recognized Claim | 307449 | 530774384 | No Eligible Purchases in Class Period |
| 74210 | 530196019 | No Eligible Purchases in Class Period | 190830 | 530427060 | No Recognized Claim | 307450 | 530774385 | No Eligible Purchases in Class Period |
| 74211 | 530196021 | No Eligible Purchases in Class Period | 190831 | 530427061 | No Recognized Claim | 307451 | 530774386 | No Eligible Purchases in Class Period |
| 74212 | 530196026 | No Eligible Purchases in Class Period | 190832 | 530427062 | No Recognized Claim | 307452 | 530774387 | No Eligible Purchases in Class Period |
| 74213 | 530196029 | No Eligible Purchases in Class Period | 190833 | 530427063 | No Recognized Claim | 307453 | 530774388 | No Eligible Purchases in Class Period |
| 74214 | 530196030 | No Eligible Purchases in Class Period | 190834 | 530427064 | No Recognized Claim | 307454 | 530774389 | No Eligible Purchases in Class Period |
| 74215 | 530196031 | No Recognized Claim | 190835 | 530427065 | No Recognized Claim | 307455 | 530774390 | No Eligible Purchases in Class Period |
| 74216 | 530196033 | No Recognized Claim | 190836 | 530427066 | No Recognized Claim | 307456 | 530774391 | No Eligible Purchases in Class Period |
| 74217 | 530196037 | No Eligible Purchases in Class Period | 190837 | 530427067 | No Recognized Claim | 307457 | 530774392 | No Eligible Purchases in Class Period |
| 74218 | 530196046 | No Eligible Purchases in Class Period | 190838 | 530427068 | No Recognized Claim | 307458 | 530774393 | No Eligible Purchases in Class Period |
| 74219 | 530196050 | No Eligible Purchases in Class Period | 190839 | 530427069 | No Recognized Claim | 307459 | 530774394 | No Eligible Purchases in Class Period |
| 74220 | 530196051 | No Recognized Claim | 190840 | 530427070 | No Recognized Claim | 307460 | 530774395 | No Eligible Purchases in Class Period |
| 74221 | 530196052 | No Eligible Purchases in Class Period | 190841 | 530427071 | No Recognized Claim | 307461 | 530774396 | No Eligible Purchases in Class Period |
| 74222 | 530196063 | No Eligible Purchases in Class Period | 190842 | 530427072 | No Recognized Claim | 307462 | 530774397 | No Eligible Purchases in Class Period |
| 74223 | 530196069 | No Recognized Claim | 190843 | 530427073 | No Recognized Claim | 307463 | 530774398 | No Eligible Purchases in Class Period |
| 74224 | 530196070 | No Eligible Purchases in Class Period | 190844 | 530427074 | No Recognized Claim | 307464 | 530774399 | No Eligible Purchases in Class Period |
| 74225 | 530196085 | No Eligible Purchases in Class Period | 190845 | 530427075 | No Recognized Claim | 307465 | 530774400 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74226 | 530196088 | No Eligible Purchases in Class Period | 190846 | 530427076 | No Recognized Claim | 307466 | 530774401 | No Eligible Purchases in Class Period |
| 74227 | 530196091 | No Eligible Purchases in Class Period | 190847 | 530427077 | No Recognized Claim | 307467 | 530774402 | No Eligible Purchases in Class Period |
| 74228 | 530196092 | No Eligible Purchases in Class Period | 190848 | 530427078 | No Recognized Claim | 307468 | 530774403 | No Recognized Claim |
| 74229 | 530196093 | No Eligible Purchases in Class Period | 190849 | 530427079 | No Recognized Claim | 307469 | 530774404 | No Eligible Purchases in Class Period |
| 74230 | 530196094 | No Eligible Purchases in Class Period | 190850 | 530427080 | No Recognized Claim | 307470 | 530774405 | No Eligible Purchases in Class Period |
| 74231 | 530196095 | No Eligible Purchases in Class Period | 190851 | 530427081 | No Recognized Claim | 307471 | 530774406 | No Eligible Purchases in Class Period |
| 74232 | 530196096 | No Eligible Purchases in Class Period | 190852 | 530427082 | No Recognized Claim | 307472 | 530774407 | No Eligible Purchases in Class Period |
| 74233 | 530196097 | No Eligible Purchases in Class Period | 190853 | 530427083 | No Recognized Claim | 307473 | 530774408 | No Eligible Purchases in Class Period |
| 74234 | 530196098 | No Eligible Purchases in Class Period | 190854 | 530427084 | No Recognized Claim | 307474 | 530774409 | No Eligible Purchases in Class Period |
| 74235 | 530196099 | No Eligible Purchases in Class Period | 190855 | 530427085 | No Recognized Claim | 307475 | 530774410 | No Eligible Purchases in Class Period |
| 74236 | 530196105 | No Eligible Purchases in Class Period | 190856 | 530427086 | No Recognized Claim | 307476 | 530774411 | No Eligible Purchases in Class Period |
| 74237 | 530196108 | No Eligible Purchases in Class Period | 190857 | 530427087 | No Recognized Claim | 307477 | 530774412 | No Eligible Purchases in Class Period |
| 74238 | 530196111 | No Eligible Purchases in Class Period | 190858 | 530427088 | No Recognized Claim | 307478 | 530774413 | No Eligible Purchases in Class Period |
| 74239 | 530196112 | No Eligible Purchases in Class Period | 190859 | 530427089 | No Recognized Claim | 307479 | 530774414 | No Eligible Purchases in Class Period |
| 74240 | 530196115 | No Eligible Purchases in Class Period | 190860 | 530427090 | No Recognized Claim | 307480 | 530774415 | No Eligible Purchases in Class Period |
| 74241 | 530196116 | No Eligible Purchases in Class Period | 190861 | 530427091 | No Recognized Claim | 307481 | 530774416 | No Eligible Purchases in Class Period |
| 74242 | 530196118 | No Eligible Purchases in Class Period | 190862 | 530427092 | No Recognized Claim | 307482 | 530774417 | No Eligible Purchases in Class Period |
| 74243 | 530196131 | No Recognized Claim | 190863 | 530427093 | No Recognized Claim | 307483 | 530774418 | No Eligible Purchases in Class Period |
| 74244 | 530196136 | No Recognized Claim | 190864 | 530427094 | No Recognized Claim | 307484 | 530774419 | No Eligible Purchases in Class Period |
| 74245 | 530196137 | No Eligible Purchases in Class Period | 190865 | 530427095 | No Recognized Claim | 307485 | 530774420 | No Recognized Claim |
| 74246 | 530196139 | No Eligible Purchases in Class Period | 190866 | 530427096 | No Recognized Claim | 307486 | 530774421 | No Eligible Purchases in Class Period |
| 74247 | 530196147 | No Recognized Claim | 190867 | 530427097 | No Recognized Claim | 307487 | 530774422 | No Eligible Purchases in Class Period |
| 74248 | 530196149 | No Recognized Claim | 190868 | 530427098 | No Recognized Claim | 307488 | 530774423 | No Eligible Purchases in Class Period |
| 74249 | 530196154 | No Recognized Claim | 190869 | 530427099 | No Recognized Claim | 307489 | 530774424 | No Eligible Purchases in Class Period |
| 74250 | 530196157 | No Eligible Purchases in Class Period | 190870 | 530427100 | No Recognized Claim | 307490 | 530774425 | No Recognized Claim |
| 74251 | 530196163 | No Recognized Claim | 190871 | 530427101 | No Recognized Claim | 307491 | 530774426 | No Eligible Purchases in Class Period |
| 74252 | 530196191 | No Eligible Purchases in Class Period | 190872 | 530427102 | No Recognized Claim | 307492 | 530774427 | No Eligible Purchases in Class Period |
| 74253 | 530196193 | No Recognized Claim | 190873 | 530427103 | No Recognized Claim | 307493 | 530774428 | No Eligible Purchases in Class Period |
| 74254 | 530196197 | No Recognized Claim | 190874 | 530427104 | No Recognized Claim | 307494 | 530774429 | No Eligible Purchases in Class Period |
| 74255 | 530196209 | No Recognized Claim | 190875 | 530427105 | No Recognized Claim | 307495 | 530774430 | No Eligible Purchases in Class Period |
| 74256 | 530196222 | No Eligible Purchases in Class Period | 190876 | 530427106 | No Recognized Claim | 307496 | 530774431 | No Eligible Purchases in Class Period |
| 74257 | 530196225 | No Recognized Claim | 190877 | 530427107 | No Recognized Claim | 307497 | 530774432 | No Eligible Purchases in Class Period |
| 74258 | 530196227 | No Eligible Purchases in Class Period | 190878 | 530427108 | No Recognized Claim | 307498 | 530774433 | No Eligible Purchases in Class Period |
| 74259 | 530196228 | No Eligible Purchases in Class Period | 190879 | 530427109 | No Recognized Claim | 307499 | 530774434 | No Eligible Purchases in Class Period |
| 74260 | 530196245 | No Eligible Purchases in Class Period | 190880 | 530427110 | No Recognized Claim | 307500 | 530774435 | No Eligible Purchases in Class Period |
| 74261 | 530196263 | No Recognized Claim | 190881 | 530427111 | No Recognized Claim | 307501 | 530774436 | No Eligible Purchases in Class Period |
| 74262 | 530196275 | No Eligible Purchases in Class Period | 190882 | 530427112 | No Recognized Claim | 307502 | 530774437 | No Eligible Purchases in Class Period |
| 74263 | 530196277 | No Eligible Purchases in Class Period | 190883 | 530427113 | No Recognized Claim | 307503 | 530774438 | No Eligible Purchases in Class Period |
| 74264 | 530196279 | No Recognized Claim | 190884 | 530427114 | No Recognized Claim | 307504 | 530774440 | No Eligible Purchases in Class Period |
| 74265 | 530196286 | No Eligible Purchases in Class Period | 190885 | 530427115 | No Recognized Claim | 307505 | 530774441 | No Eligible Purchases in Class Period |
| 74266 | 530196288 | No Recognized Claim | 190886 | 530427116 | No Recognized Claim | 307506 | 530774442 | No Eligible Purchases in Class Period |
| 74267 | 530196295 | No Eligible Purchases in Class Period | 190887 | 530427117 | No Recognized Claim | 307507 | 530774443 | No Eligible Purchases in Class Period |
| 74268 | 530196297 | No Recognized Claim | 190888 | 530427118 | No Recognized Claim | 307508 | 530774444 | No Eligible Purchases in Class Period |
| 74269 | 530196302 | No Recognized Claim | 190889 | 530427119 | No Recognized Claim | 307509 | 530774445 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74270 | 530196303 | No Recognized Claim | 190890 | 530427120 | No Recognized Claim | 307510 | 530774446 | No Eligible Purchases in Class Period |
| 74271 | 530196305 | No Recognized Claim | 190891 | 530427121 | No Recognized Claim | 307511 | 530774447 | No Eligible Purchases in Class Period |
| 74272 | 530196308 | No Recognized Claim | 190892 | 530427122 | No Recognized Claim | 307512 | 530774448 | No Eligible Purchases in Class Period |
| 74273 | 530196310 | No Eligible Purchases in Class Period | 190893 | 530427123 | No Recognized Claim | 307513 | 530774449 | No Eligible Purchases in Class Period |
| 74274 | 530196315 | No Recognized Claim | 190894 | 530427124 | No Recognized Claim | 307514 | 530774450 | No Eligible Purchases in Class Period |
| 74275 | 530196317 | No Recognized Claim | 190895 | 530427125 | No Recognized Claim | 307515 | 530774451 | No Eligible Purchases in Class Period |
| 74276 | 530196337 | No Eligible Purchases in Class Period | 190896 | 530427126 | No Recognized Claim | 307516 | 530774452 | No Eligible Purchases in Class Period |
| 74277 | 530196338 | No Recognized Claim | 190897 | 530427127 | No Recognized Claim | 307517 | 530774453 | No Eligible Purchases in Class Period |
| 74278 | 530196339 | No Eligible Purchases in Class Period | 190898 | 530427128 | No Recognized Claim | 307518 | 530774454 | No Eligible Purchases in Class Period |
| 74279 | 530196342 | No Eligible Purchases in Class Period | 190899 | 530427129 | No Recognized Claim | 307519 | 530774456 | No Eligible Purchases in Class Period |
| 74280 | 530196345 | No Recognized Claim | 190900 | 530427130 | No Recognized Claim | 307520 | 530774457 | No Eligible Purchases in Class Period |
| 74281 | 530196360 | No Eligible Purchases in Class Period | 190901 | 530427131 | No Recognized Claim | 307521 | 530774459 | No Eligible Purchases in Class Period |
| 74282 | 530196369 | No Recognized Claim | 190902 | 530427132 | No Recognized Claim | 307522 | 530774460 | No Eligible Purchases in Class Period |
| 74283 | 530196375 | No Eligible Purchases in Class Period | 190903 | 530427133 | No Recognized Claim | 307523 | 530774462 | No Eligible Purchases in Class Period |
| 74284 | 530196377 | No Recognized Claim | 190904 | 530427134 | No Recognized Claim | 307524 | 530774463 | No Eligible Purchases in Class Period |
| 74285 | 530196378 | No Recognized Claim | 190905 | 530427135 | No Recognized Claim | 307525 | 530774464 | No Eligible Purchases in Class Period |
| 74286 | 530196380 | No Recognized Claim | 190906 | 530427136 | No Recognized Claim | 307526 | 530774465 | No Eligible Purchases in Class Period |
| 74287 | 530196383 | No Eligible Purchases in Class Period | 190907 | 530427137 | No Recognized Claim | 307527 | 530774466 | No Eligible Purchases in Class Period |
| 74288 | 530196384 | No Eligible Purchases in Class Period | 190908 | 530427138 | No Recognized Claim | 307528 | 530774467 | No Eligible Purchases in Class Period |
| 74289 | 530196388 | No Eligible Purchases in Class Period | 190909 | 530427139 | No Recognized Claim | 307529 | 530774469 | No Eligible Purchases in Class Period |
| 74290 | 530196390 | No Eligible Purchases in Class Period | 190910 | 530427140 | No Recognized Claim | 307530 | 530774470 | No Eligible Purchases in Class Period |
| 74291 | 530196391 | No Eligible Purchases in Class Period | 190911 | 530427141 | No Recognized Claim | 307531 | 530774471 | No Eligible Purchases in Class Period |
| 74292 | 530196393 | No Eligible Purchases in Class Period | 190912 | 530427142 | No Recognized Claim | 307532 | 530774473 | No Eligible Purchases in Class Period |
| 74293 | 530196395 | No Recognized Claim | 190913 | 530427143 | No Recognized Claim | 307533 | 530774474 | No Eligible Purchases in Class Period |
| 74294 | 530196399 | No Eligible Purchases in Class Period | 190914 | 530427144 | No Recognized Claim | 307534 | 530774475 | No Eligible Purchases in Class Period |
| 74295 | 530196401 | No Eligible Purchases in Class Period | 190915 | 530427145 | No Recognized Claim | 307535 | 530774476 | No Eligible Purchases in Class Period |
| 74296 | 530196405 | No Eligible Purchases in Class Period | 190916 | 530427146 | No Recognized Claim | 307536 | 530774477 | No Eligible Purchases in Class Period |
| 74297 | 530196406 | No Eligible Purchases in Class Period | 190917 | 530427147 | No Recognized Claim | 307537 | 530774478 | No Eligible Purchases in Class Period |
| 74298 | 530196408 | No Eligible Purchases in Class Period | 190918 | 530427148 | No Recognized Claim | 307538 | 530774479 | No Eligible Purchases in Class Period |
| 74299 | 530196411 | No Eligible Purchases in Class Period | 190919 | 530427149 | No Recognized Claim | 307539 | 530774481 | No Eligible Purchases in Class Period |
| 74300 | 530196412 | No Recognized Claim | 190920 | 530427150 | No Recognized Claim | 307540 | 530774482 | No Eligible Purchases in Class Period |
| 74301 | 530196417 | No Eligible Purchases in Class Period | 190921 | 530427151 | No Recognized Claim | 307541 | 530774483 | No Eligible Purchases in Class Period |
| 74302 | 530196419 | No Recognized Claim | 190922 | 530427152 | No Recognized Claim | 307542 | 530774484 | No Eligible Purchases in Class Period |
| 74303 | 530196428 | No Eligible Purchases in Class Period | 190923 | 530427153 | No Recognized Claim | 307543 | 530774485 | No Eligible Purchases in Class Period |
| 74304 | 530196431 | No Eligible Purchases in Class Period | 190924 | 530427154 | No Recognized Claim | 307544 | 530774486 | No Eligible Purchases in Class Period |
| 74305 | 530196438 | No Eligible Purchases in Class Period | 190925 | 530427155 | No Recognized Claim | 307545 | 530774487 | No Eligible Purchases in Class Period |
| 74306 | 530196440 | No Eligible Purchases in Class Period | 190926 | 530427156 | No Recognized Claim | 307546 | 530774490 | No Eligible Purchases in Class Period |
| 74307 | 530196447 | No Recognized Claim | 190927 | 530427157 | No Recognized Claim | 307547 | 530774491 | No Eligible Purchases in Class Period |
| 74308 | 530196448 | No Eligible Purchases in Class Period | 190928 | 530427158 | No Recognized Claim | 307548 | 530774492 | No Eligible Purchases in Class Period |
| 74309 | 530196452 | No Eligible Purchases in Class Period | 190929 | 530427159 | No Recognized Claim | 307549 | 530774494 | No Eligible Purchases in Class Period |
| 74310 | 530196459 | No Eligible Purchases in Class Period | 190930 | 530427160 | No Recognized Claim | 307550 | 530774495 | No Eligible Purchases in Class Period |
| 74311 | 530196464 | No Eligible Purchases in Class Period | 190931 | 530427161 | No Recognized Claim | 307551 | 530774496 | No Recognized Claim |
| 74312 | 530196466 | No Eligible Purchases in Class Period | 190932 | 530427162 | No Recognized Claim | 307552 | 530774497 | No Eligible Purchases in Class Period |
| 74313 | 530196467 | No Recognized Claim | 190933 | 530427163 | No Recognized Claim | 307553 | 530774498 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74314 | 530196471 | No Eligible Purchases in Class Period | 190934 | 530427164 | No Recognized Claim | 307554 | 530774499 | No Eligible Purchases in Class Period |
| 74315 | 530196472 | No Recognized Claim | 190935 | 530427165 | No Recognized Claim | 307555 | 530774500 | No Eligible Purchases in Class Period |
| 74316 | 530196473 | No Eligible Purchases in Class Period | 190936 | 530427166 | No Recognized Claim | 307556 | 530774501 | No Eligible Purchases in Class Period |
| 74317 | 530196474 | No Eligible Purchases in Class Period | 190937 | 530427167 | No Recognized Claim | 307557 | 530774502 | No Eligible Purchases in Class Period |
| 74318 | 530196477 | No Eligible Purchases in Class Period | 190938 | 530427168 | No Recognized Claim | 307558 | 530774503 | No Eligible Purchases in Class Period |
| 74319 | 530196478 | No Eligible Purchases in Class Period | 190939 | 530427169 | No Recognized Claim | 307559 | 530774504 | No Eligible Purchases in Class Period |
| 74320 | 530196482 | No Eligible Purchases in Class Period | 190940 | 530427170 | No Recognized Claim | 307560 | 530774505 | No Eligible Purchases in Class Period |
| 74321 | 530196483 | No Eligible Purchases in Class Period | 190941 | 530427171 | No Recognized Claim | 307561 | 530774506 | No Eligible Purchases in Class Period |
| 74322 | 530196484 | No Eligible Purchases in Class Period | 190942 | 530427172 | No Recognized Claim | 307562 | 530774507 | No Eligible Purchases in Class Period |
| 74323 | 530196488 | No Eligible Purchases in Class Period | 190943 | 530427173 | No Recognized Claim | 307563 | 530774508 | No Eligible Purchases in Class Period |
| 74324 | 530196490 | No Eligible Purchases in Class Period | 190944 | 530427174 | No Recognized Claim | 307564 | 530774509 | No Eligible Purchases in Class Period |
| 74325 | 530196491 | No Eligible Purchases in Class Period | 190945 | 530427175 | No Recognized Claim | 307565 | 530774510 | No Eligible Purchases in Class Period |
| 74326 | 530196497 | No Eligible Purchases in Class Period | 190946 | 530427176 | No Recognized Claim | 307566 | 530774511 | No Eligible Purchases in Class Period |
| 74327 | 530196504 | No Eligible Purchases in Class Period | 190947 | 530427177 | No Recognized Claim | 307567 | 530774512 | No Eligible Purchases in Class Period |
| 74328 | 530196505 | No Recognized Claim | 190948 | 530427178 | No Recognized Claim | 307568 | 530774513 | No Eligible Purchases in Class Period |
| 74329 | 530196506 | No Recognized Claim | 190949 | 530427179 | No Recognized Claim | 307569 | 530774514 | No Eligible Purchases in Class Period |
| 74330 | 530196507 | No Recognized Claim | 190950 | 530427180 | No Recognized Claim | 307570 | 530774515 | No Eligible Purchases in Class Period |
| 74331 | 530196512 | No Eligible Purchases in Class Period | 190951 | 530427181 | No Recognized Claim | 307571 | 530774516 | No Eligible Purchases in Class Period |
| 74332 | 530196513 | No Eligible Purchases in Class Period | 190952 | 530427182 | No Recognized Claim | 307572 | 530774517 | No Eligible Purchases in Class Period |
| 74333 | 530196516 | No Eligible Purchases in Class Period | 190953 | 530427183 | No Recognized Claim | 307573 | 530774518 | No Eligible Purchases in Class Period |
| 74334 | 530196521 | No Eligible Purchases in Class Period | 190954 | 530427184 | No Recognized Claim | 307574 | 530774519 | No Eligible Purchases in Class Period |
| 74335 | 530196523 | No Eligible Purchases in Class Period | 190955 | 530427185 | No Recognized Claim | 307575 | 530774520 | No Eligible Purchases in Class Period |
| 74336 | 530196531 | No Eligible Purchases in Class Period | 190956 | 530427186 | No Recognized Claim | 307576 | 530774521 | No Eligible Purchases in Class Period |
| 74337 | 530196532 | No Recognized Claim | 190957 | 530427187 | No Recognized Claim | 307577 | 530774522 | No Eligible Purchases in Class Period |
| 74338 | 530196555 | No Eligible Purchases in Class Period | 190958 | 530427188 | No Recognized Claim | 307578 | 530774523 | No Eligible Purchases in Class Period |
| 74339 | 530196556 | No Eligible Purchases in Class Period | 190959 | 530427189 | No Recognized Claim | 307579 | 530774524 | No Eligible Purchases in Class Period |
| 74340 | 530196565 | No Eligible Purchases in Class Period | 190960 | 530427190 | No Recognized Claim | 307580 | 530774525 | No Eligible Purchases in Class Period |
| 74341 | 530196568 | No Recognized Claim | 190961 | 530427191 | No Recognized Claim | 307581 | 530774526 | No Eligible Purchases in Class Period |
| 74342 | 530196572 | No Eligible Purchases in Class Period | 190962 | 530427192 | No Recognized Claim | 307582 | 530774528 | No Eligible Purchases in Class Period |
| 74343 | 530196583 | No Recognized Claim | 190963 | 530427193 | No Recognized Claim | 307583 | 530774529 | No Eligible Purchases in Class Period |
| 74344 | 530196586 | No Recognized Claim | 190964 | 530427194 | No Recognized Claim | 307584 | 530774530 | No Eligible Purchases in Class Period |
| 74345 | 530196587 | No Recognized Claim | 190965 | 530427195 | No Recognized Claim | 307585 | 530774531 | No Eligible Purchases in Class Period |
| 74346 | 530196593 | No Eligible Purchases in Class Period | 190966 | 530427196 | No Recognized Claim | 307586 | 530774532 | No Eligible Purchases in Class Period |
| 74347 | 530196594 | No Recognized Claim | 190967 | 530427197 | No Recognized Claim | 307587 | 530774533 | No Eligible Purchases in Class Period |
| 74348 | 530196601 | No Recognized Claim | 190968 | 530427198 | No Recognized Claim | 307588 | 530774534 | No Eligible Purchases in Class Period |
| 74349 | 530196602 | No Eligible Purchases in Class Period | 190969 | 530427199 | No Recognized Claim | 307589 | 530774535 | No Eligible Purchases in Class Period |
| 74350 | 530196603 | No Eligible Purchases in Class Period | 190970 | 530427200 | No Recognized Claim | 307590 | 530774536 | No Eligible Purchases in Class Period |
| 74351 | 530196609 | No Eligible Purchases in Class Period | 190971 | 530427201 | No Recognized Claim | 307591 | 530774537 | No Eligible Purchases in Class Period |
| 74352 | 530196615 | No Eligible Purchases in Class Period | 190972 | 530427202 | No Recognized Claim | 307592 | 530774538 | No Eligible Purchases in Class Period |
| 74353 | 530196618 | No Recognized Claim | 190973 | 530427203 | No Recognized Claim | 307593 | 530774539 | No Eligible Purchases in Class Period |
| 74354 | 530196621 | No Eligible Purchases in Class Period | 190974 | 530427204 | No Recognized Claim | 307594 | 530774540 | No Eligible Purchases in Class Period |
| 74355 | 530196629 | No Recognized Claim | 190975 | 530427205 | No Recognized Claim | 307595 | 530774541 | No Eligible Purchases in Class Period |
| 74356 | 530196631 | No Recognized Claim | 190976 | 530427206 | No Recognized Claim | 307596 | 530774542 | No Eligible Purchases in Class Period |
| 74357 | 530196633 | No Eligible Purchases in Class Period | 190977 | 530427207 | No Recognized Claim | 307597 | 530774543 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74358 | 530196639 | No Eligible Purchases in Class Period | 190978 | 530427208 | No Recognized Claim | 307598 | 530774544 | No Eligible Purchases in Class Period |
| 74359 | 530196644 | No Eligible Purchases in Class Period | 190979 | 530427209 | No Recognized Claim | 307599 | 530774545 | No Eligible Purchases in Class Period |
| 74360 | 530196655 | No Recognized Claim | 190980 | 530427210 | No Recognized Claim | 307600 | 530774546 | No Eligible Purchases in Class Period |
| 74361 | 530196659 | No Recognized Claim | 190981 | 530427211 | No Recognized Claim | 307601 | 530774547 | No Eligible Purchases in Class Period |
| 74362 | 530196661 | No Recognized Claim | 190982 | 530427212 | No Recognized Claim | 307602 | 530774548 | No Recognized Claim |
| 74363 | 530196662 | No Recognized Claim | 190983 | 530427213 | No Recognized Claim | 307603 | 530774549 | No Eligible Purchases in Class Period |
| 74364 | 530196663 | No Recognized Claim | 190984 | 530427214 | No Recognized Claim | 307604 | 530774550 | No Eligible Purchases in Class Period |
| 74365 | 530196671 | No Recognized Claim | 190985 | 530427215 | No Recognized Claim | 307605 | 530774551 | No Eligible Purchases in Class Period |
| 74366 | 530196682 | No Recognized Claim | 190986 | 530427216 | No Recognized Claim | 307606 | 530774552 | No Eligible Purchases in Class Period |
| 74367 | 530196689 | No Eligible Purchases in Class Period | 190987 | 530427217 | No Recognized Claim | 307607 | 530774553 | No Eligible Purchases in Class Period |
| 74368 | 530196699 | No Eligible Purchases in Class Period | 190988 | 530427218 | No Recognized Claim | 307608 | 530774554 | No Eligible Purchases in Class Period |
| 74369 | 530196703 | No Eligible Purchases in Class Period | 190989 | 530427219 | No Recognized Claim | 307609 | 530774555 | No Eligible Purchases in Class Period |
| 74370 | 530196704 | No Eligible Purchases in Class Period | 190990 | 530427220 | No Recognized Claim | 307610 | 530774556 | No Eligible Purchases in Class Period |
| 74371 | 530196706 | No Eligible Purchases in Class Period | 190991 | 530427221 | No Recognized Claim | 307611 | 530774557 | No Eligible Purchases in Class Period |
| 74372 | 530196707 | No Recognized Claim | 190992 | 530427222 | No Recognized Claim | 307612 | 530774558 | No Eligible Purchases in Class Period |
| 74373 | 530196715 | No Eligible Purchases in Class Period | 190993 | 530427223 | No Recognized Claim | 307613 | 530774559 | No Eligible Purchases in Class Period |
| 74374 | 530196716 | No Recognized Claim | 190994 | 530427224 | No Recognized Claim | 307614 | 530774560 | No Eligible Purchases in Class Period |
| 74375 | 530196717 | No Recognized Claim | 190995 | 530427225 | No Recognized Claim | 307615 | 530774561 | No Eligible Purchases in Class Period |
| 74376 | 530196719 | No Recognized Claim | 190996 | 530427226 | No Recognized Claim | 307616 | 530774562 | No Eligible Purchases in Class Period |
| 74377 | 530196722 | No Recognized Claim | 190997 | 530427227 | No Recognized Claim | 307617 | 530774563 | No Eligible Purchases in Class Period |
| 74378 | 530196735 | No Eligible Purchases in Class Period | 190998 | 530427228 | No Recognized Claim | 307618 | 530774564 | No Eligible Purchases in Class Period |
| 74379 | 530196752 | No Eligible Purchases in Class Period | 190999 | 530427229 | No Recognized Claim | 307619 | 530774565 | No Eligible Purchases in Class Period |
| 74380 | 530196758 | No Eligible Purchases in Class Period | 191000 | 530427230 | No Recognized Claim | 307620 | 530774566 | No Eligible Purchases in Class Period |
| 74381 | 530196760 | No Recognized Claim | 191001 | 530427231 | No Recognized Claim | 307621 | 530774567 | No Eligible Purchases in Class Period |
| 74382 | 530196764 | No Eligible Purchases in Class Period | 191002 | 530427232 | No Recognized Claim | 307622 | 530774568 | No Eligible Purchases in Class Period |
| 74383 | 530196765 | No Recognized Claim | 191003 | 530427233 | No Recognized Claim | 307623 | 530774569 | No Eligible Purchases in Class Period |
| 74384 | 530196772 | No Eligible Purchases in Class Period | 191004 | 530427234 | No Recognized Claim | 307624 | 530774570 | No Eligible Purchases in Class Period |
| 74385 | 530196778 | No Recognized Claim | 191005 | 530427235 | No Recognized Claim | 307625 | 530774571 | No Eligible Purchases in Class Period |
| 74386 | 530196779 | No Eligible Purchases in Class Period | 191006 | 530427236 | No Recognized Claim | 307626 | 530774572 | No Eligible Purchases in Class Period |
| 74387 | 530196792 | No Recognized Claim | 191007 | 530427237 | No Recognized Claim | 307627 | 530774573 | No Eligible Purchases in Class Period |
| 74388 | 530196799 | No Eligible Purchases in Class Period | 191008 | 530427238 | No Recognized Claim | 307628 | 530774574 | No Eligible Purchases in Class Period |
| 74389 | 530196802 | No Recognized Claim | 191009 | 530427239 | No Recognized Claim | 307629 | 530774575 | No Eligible Purchases in Class Period |
| 74390 | 530196803 | No Recognized Claim | 191010 | 530427240 | No Recognized Claim | 307630 | 530774576 | No Eligible Purchases in Class Period |
| 74391 | 530196806 | No Eligible Purchases in Class Period | 191011 | 530427241 | No Recognized Claim | 307631 | 530774577 | No Eligible Purchases in Class Period |
| 74392 | 530196809 | No Eligible Purchases in Class Period | 191012 | 530427242 | No Recognized Claim | 307632 | 530774578 | No Eligible Purchases in Class Period |
| 74393 | 530196818 | No Eligible Purchases in Class Period | 191013 | 530427243 | No Recognized Claim | 307633 | 530774579 | No Eligible Purchases in Class Period |
| 74394 | 530196823 | No Recognized Claim | 191014 | 530427244 | No Recognized Claim | 307634 | 530774580 | No Eligible Purchases in Class Period |
| 74395 | 530196838 | No Eligible Purchases in Class Period | 191015 | 530427245 | No Recognized Claim | 307635 | 530774581 | No Eligible Purchases in Class Period |
| 74396 | 530196841 | No Eligible Purchases in Class Period | 191016 | 530427246 | No Recognized Claim | 307636 | 530774582 | No Eligible Purchases in Class Period |
| 74397 | 530196843 | No Recognized Claim | 191017 | 530427247 | No Recognized Claim | 307637 | 530774583 | No Eligible Purchases in Class Period |
| 74398 | 530196847 | No Recognized Claim | 191018 | 530427248 | No Recognized Claim | 307638 | 530774584 | No Eligible Purchases in Class Period |
| 74399 | 530196854 | No Eligible Purchases in Class Period | 191019 | 530427249 | No Recognized Claim | 307639 | 530774585 | No Eligible Purchases in Class Period |
| 74400 | 530196860 | No Eligible Purchases in Class Period | 191020 | 530427250 | No Recognized Claim | 307640 | 530774586 | No Eligible Purchases in Class Period |
| 74401 | 530196862 | No Eligible Purchases in Class Period | 191021 | 530427251 | No Recognized Claim | 307641 | 530774587 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74402 | 530196866 | No Recognized Claim | 191022 | 530427252 | No Recognized Claim | 307642 | 530774588 | No Eligible Purchases in Class Period |
| 74403 | 530196873 | No Eligible Purchases in Class Period | 191023 | 530427253 | No Recognized Claim | 307643 | 530774589 | No Eligible Purchases in Class Period |
| 74404 | 530196876 | No Eligible Purchases in Class Period | 191024 | 530427254 | No Recognized Claim | 307644 | 530774590 | No Eligible Purchases in Class Period |
| 74405 | 530196877 | No Recognized Claim | 191025 | 530427255 | No Recognized Claim | 307645 | 530774591 | No Eligible Purchases in Class Period |
| 74406 | 530196878 | No Recognized Claim | 191026 | 530427256 | No Recognized Claim | 307646 | 530774592 | No Eligible Purchases in Class Period |
| 74407 | 530196885 | No Eligible Purchases in Class Period | 191027 | 530427257 | No Recognized Claim | 307647 | 530774593 | No Eligible Purchases in Class Period |
| 74408 | 530196887 | No Eligible Purchases in Class Period | 191028 | 530427258 | No Recognized Claim | 307648 | 530774594 | No Eligible Purchases in Class Period |
| 74409 | 530196894 | No Recognized Claim | 191029 | 530427259 | No Recognized Claim | 307649 | 530774595 | No Eligible Purchases in Class Period |
| 74410 | 530196897 | No Eligible Purchases in Class Period | 191030 | 530427260 | No Recognized Claim | 307650 | 530774596 | No Eligible Purchases in Class Period |
| 74411 | 530196901 | No Recognized Claim | 191031 | 530427261 | No Recognized Claim | 307651 | 530774597 | No Eligible Purchases in Class Period |
| 74412 | 530196908 | No Eligible Purchases in Class Period | 191032 | 530427262 | No Recognized Claim | 307652 | 530774598 | No Eligible Purchases in Class Period |
| 74413 | 530196909 | No Recognized Claim | 191033 | 530427263 | No Recognized Claim | 307653 | 530774599 | No Eligible Purchases in Class Period |
| 74414 | 530196911 | No Eligible Purchases in Class Period | 191034 | 530427264 | No Recognized Claim | 307654 | 530774600 | No Eligible Purchases in Class Period |
| 74415 | 530196914 | No Eligible Purchases in Class Period | 191035 | 530427265 | No Recognized Claim | 307655 | 530774601 | No Eligible Purchases in Class Period |
| 74416 | 530196922 | No Eligible Purchases in Class Period | 191036 | 530427266 | No Recognized Claim | 307656 | 530774602 | No Eligible Purchases in Class Period |
| 74417 | 530196923 | No Eligible Purchases in Class Period | 191037 | 530427267 | No Recognized Claim | 307657 | 530774603 | No Eligible Purchases in Class Period |
| 74418 | 530196928 | No Eligible Purchases in Class Period | 191038 | 530427268 | No Recognized Claim | 307658 | 530774604 | No Eligible Purchases in Class Period |
| 74419 | 530196930 | No Recognized Claim | 191039 | 530427269 | No Recognized Claim | 307659 | 530774605 | No Eligible Purchases in Class Period |
| 74420 | 530196940 | No Recognized Claim | 191040 | 530427270 | No Recognized Claim | 307660 | 530774606 | No Eligible Purchases in Class Period |
| 74421 | 530196947 | No Recognized Claim | 191041 | 530427271 | No Recognized Claim | 307661 | 530774607 | No Eligible Purchases in Class Period |
| 74422 | 530196949 | No Eligible Purchases in Class Period | 191042 | 530427272 | No Recognized Claim | 307662 | 530774608 | No Eligible Purchases in Class Period |
| 74423 | 530196951 | No Recognized Claim | 191043 | 530427273 | No Recognized Claim | 307663 | 530774609 | No Eligible Purchases in Class Period |
| 74424 | 530196953 | No Eligible Purchases in Class Period | 191044 | 530427274 | No Recognized Claim | 307664 | 530774610 | No Eligible Purchases in Class Period |
| 74425 | 530196959 | No Eligible Purchases in Class Period | 191045 | 530427275 | No Recognized Claim | 307665 | 530774611 | No Eligible Purchases in Class Period |
| 74426 | 530196960 | No Recognized Claim | 191046 | 530427276 | No Recognized Claim | 307666 | 530774612 | No Eligible Purchases in Class Period |
| 74427 | 530196967 | No Eligible Purchases in Class Period | 191047 | 530427277 | No Recognized Claim | 307667 | 530774613 | No Eligible Purchases in Class Period |
| 74428 | 530196970 | No Eligible Purchases in Class Period | 191048 | 530427278 | No Recognized Claim | 307668 | 530774614 | No Eligible Purchases in Class Period |
| 74429 | 530196971 | No Recognized Claim | 191049 | 530427279 | No Recognized Claim | 307669 | 530774615 | No Eligible Purchases in Class Period |
| 74430 | 530196975 | No Eligible Purchases in Class Period | 191050 | 530427280 | No Recognized Claim | 307670 | 530774616 | No Eligible Purchases in Class Period |
| 74431 | 530196978 | No Eligible Purchases in Class Period | 191051 | 530427281 | No Recognized Claim | 307671 | 530774617 | No Eligible Purchases in Class Period |
| 74432 | 530196982 | No Eligible Purchases in Class Period | 191052 | 530427282 | No Recognized Claim | 307672 | 530774618 | No Eligible Purchases in Class Period |
| 74433 | 530196983 | No Eligible Purchases in Class Period | 191053 | 530427283 | No Recognized Claim | 307673 | 530774619 | No Eligible Purchases in Class Period |
| 74434 | 530196985 | No Eligible Purchases in Class Period | 191054 | 530427284 | No Recognized Claim | 307674 | 530774620 | No Eligible Purchases in Class Period |
| 74435 | 530196986 | No Recognized Claim | 191055 | 530427285 | No Recognized Claim | 307675 | 530774621 | No Eligible Purchases in Class Period |
| 74436 | 530196988 | No Recognized Claim | 191056 | 530427286 | No Recognized Claim | 307676 | 530774622 | No Eligible Purchases in Class Period |
| 74437 | 530196993 | No Eligible Purchases in Class Period | 191057 | 530427287 | No Recognized Claim | 307677 | 530774623 | No Eligible Purchases in Class Period |
| 74438 | 530196998 | No Eligible Purchases in Class Period | 191058 | 530427288 | No Recognized Claim | 307678 | 530774624 | No Eligible Purchases in Class Period |
| 74439 | 530197010 | No Eligible Purchases in Class Period | 191059 | 530427289 | No Recognized Claim | 307679 | 530774625 | No Eligible Purchases in Class Period |
| 74440 | 530197021 | No Recognized Claim | 191060 | 530427290 | No Recognized Claim | 307680 | 530774626 | No Eligible Purchases in Class Period |
| 74441 | 530197024 | No Eligible Purchases in Class Period | 191061 | 530427291 | No Recognized Claim | 307681 | 530774627 | No Eligible Purchases in Class Period |
| 74442 | 530197025 | No Eligible Purchases in Class Period | 191062 | 530427292 | No Recognized Claim | 307682 | 530774628 | No Eligible Purchases in Class Period |
| 74443 | 530197026 | No Eligible Purchases in Class Period | 191063 | 530427293 | No Recognized Claim | 307683 | 530774629 | No Eligible Purchases in Class Period |
| 74444 | 530197028 | No Eligible Purchases in Class Period | 191064 | 530427294 | No Recognized Claim | 307684 | 530774630 | No Eligible Purchases in Class Period |
| 74445 | 530197031 | No Eligible Purchases in Class Period | 191065 | 530427295 | No Recognized Claim | 307685 | 530774631 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74446 | 530197041 | No Recognized Claim | 191066 | 530427296 | No Recognized Claim | 307686 | 530774632 | No Eligible Purchases in Class Period |
| 74447 | 530197047 | No Eligible Purchases in Class Period | 191067 | 530427297 | No Recognized Claim | 307687 | 530774633 | No Eligible Purchases in Class Period |
| 74448 | 530197057 | No Eligible Purchases in Class Period | 191068 | 530427298 | No Recognized Claim | 307688 | 530774634 | No Eligible Purchases in Class Period |
| 74449 | 530197060 | No Eligible Purchases in Class Period | 191069 | 530427299 | No Recognized Claim | 307689 | 530774635 | No Eligible Purchases in Class Period |
| 74450 | 530197061 | No Recognized Claim | 191070 | 530427300 | No Recognized Claim | 307690 | 530774636 | No Eligible Purchases in Class Period |
| 74451 | 530197062 | No Recognized Claim | 191071 | 530427301 | No Recognized Claim | 307691 | 530774637 | No Eligible Purchases in Class Period |
| 74452 | 530197064 | No Eligible Purchases in Class Period | 191072 | 530427302 | No Recognized Claim | 307692 | 530774638 | No Eligible Purchases in Class Period |
| 74453 | 530197066 | No Eligible Purchases in Class Period | 191073 | 530427303 | No Recognized Claim | 307693 | 530774639 | No Eligible Purchases in Class Period |
| 74454 | 530197067 | No Eligible Purchases in Class Period | 191074 | 530427304 | No Recognized Claim | 307694 | 530774640 | No Eligible Purchases in Class Period |
| 74455 | 530197068 | No Eligible Purchases in Class Period | 191075 | 530427305 | No Recognized Claim | 307695 | 530774641 | No Eligible Purchases in Class Period |
| 74456 | 530197070 | No Recognized Claim | 191076 | 530427306 | No Recognized Claim | 307696 | 530774642 | No Eligible Purchases in Class Period |
| 74457 | 530197075 | No Eligible Purchases in Class Period | 191077 | 530427307 | No Recognized Claim | 307697 | 530774643 | No Eligible Purchases in Class Period |
| 74458 | 530197080 | No Eligible Purchases in Class Period | 191078 | 530427308 | No Recognized Claim | 307698 | 530774644 | No Eligible Purchases in Class Period |
| 74459 | 530197084 | No Recognized Claim | 191079 | 530427309 | No Recognized Claim | 307699 | 530774645 | No Eligible Purchases in Class Period |
| 74460 | 530197087 | No Recognized Claim | 191080 | 530427310 | No Recognized Claim | 307700 | 530774646 | No Eligible Purchases in Class Period |
| 74461 | 530197088 | No Eligible Purchases in Class Period | 191081 | 530427311 | No Recognized Claim | 307701 | 530774647 | No Eligible Purchases in Class Period |
| 74462 | 530197091 | No Eligible Purchases in Class Period | 191082 | 530427312 | No Recognized Claim | 307702 | 530774648 | No Eligible Purchases in Class Period |
| 74463 | 530197095 | No Recognized Claim | 191083 | 530427313 | No Recognized Claim | 307703 | 530774649 | No Eligible Purchases in Class Period |
| 74464 | 530197097 | No Eligible Purchases in Class Period | 191084 | 530427314 | No Recognized Claim | 307704 | 530774650 | No Eligible Purchases in Class Period |
| 74465 | 530197098 | No Eligible Purchases in Class Period | 191085 | 530427315 | No Recognized Claim | 307705 | 530774651 | No Eligible Purchases in Class Period |
| 74466 | 530197099 | No Eligible Purchases in Class Period | 191086 | 530427316 | No Recognized Claim | 307706 | 530774652 | No Eligible Purchases in Class Period |
| 74467 | 530197104 | No Eligible Purchases in Class Period | 191087 | 530427317 | No Recognized Claim | 307707 | 530774653 | No Eligible Purchases in Class Period |
| 74468 | 530197116 | No Eligible Purchases in Class Period | 191088 | 530427318 | No Recognized Claim | 307708 | 530774654 | No Eligible Purchases in Class Period |
| 74469 | 530197118 | No Eligible Purchases in Class Period | 191089 | 530427319 | No Recognized Claim | 307709 | 530774655 | No Eligible Purchases in Class Period |
| 74470 | 530197123 | No Recognized Claim | 191090 | 530427320 | No Recognized Claim | 307710 | 530774656 | No Eligible Purchases in Class Period |
| 74471 | 530197132 | No Eligible Purchases in Class Period | 191091 | 530427321 | No Recognized Claim | 307711 | 530774657 | No Eligible Purchases in Class Period |
| 74472 | 530197134 | No Eligible Purchases in Class Period | 191092 | 530427322 | No Recognized Claim | 307712 | 530774658 | No Recognized Claim |
| 74473 | 530197137 | No Eligible Purchases in Class Period | 191093 | 530427323 | No Recognized Claim | 307713 | 530774659 | No Eligible Purchases in Class Period |
| 74474 | 530197141 | No Recognized Claim | 191094 | 530427324 | No Recognized Claim | 307714 | 530774660 | No Eligible Purchases in Class Period |
| 74475 | 530197148 | No Eligible Purchases in Class Period | 191095 | 530427325 | No Recognized Claim | 307715 | 530774661 | No Eligible Purchases in Class Period |
| 74476 | 530197162 | No Recognized Claim | 191096 | 530427326 | No Recognized Claim | 307716 | 530774662 | No Eligible Purchases in Class Period |
| 74477 | 530197163 | No Recognized Claim | 191097 | 530427327 | No Recognized Claim | 307717 | 530774663 | No Eligible Purchases in Class Period |
| 74478 | 530197168 | No Eligible Purchases in Class Period | 191098 | 530427328 | No Recognized Claim | 307718 | 530774664 | No Eligible Purchases in Class Period |
| 74479 | 530197174 | No Eligible Purchases in Class Period | 191099 | 530427329 | No Eligible Purchases in Class Period | 307719 | 530774665 | No Eligible Purchases in Class Period |
| 74480 | 530197176 | No Recognized Claim | 191100 | 530427330 | No Eligible Purchases in Class Period | 307720 | 530774666 | No Eligible Purchases in Class Period |
| 74481 | 530197187 | No Recognized Claim | 191101 | 530427331 | No Eligible Purchases in Class Period | 307721 | 530774667 | No Eligible Purchases in Class Period |
| 74482 | 530197193 | No Recognized Claim | 191102 | 530427332 | No Eligible Purchases in Class Period | 307722 | 530774668 | No Eligible Purchases in Class Period |
| 74483 | 530197196 | No Recognized Claim | 191103 | 530427333 | No Recognized Claim | 307723 | 530774669 | No Eligible Purchases in Class Period |
| 74484 | 530197208 | No Recognized Claim | 191104 | 530427334 | No Recognized Claim | 307724 | 530774670 | No Eligible Purchases in Class Period |
| 74485 | 530197211 | No Eligible Purchases in Class Period | 191105 | 530427335 | No Eligible Purchases in Class Period | 307725 | 530774671 | No Eligible Purchases in Class Period |
| 74486 | 530197212 | No Eligible Purchases in Class Period | 191106 | 530427336 | No Eligible Purchases in Class Period | 307726 | 530774672 | No Eligible Purchases in Class Period |
| 74487 | 530197223 | No Eligible Purchases in Class Period | 191107 | 530427337 | No Eligible Purchases in Class Period | 307727 | 530774673 | No Eligible Purchases in Class Period |
| 74488 | 530197228 | No Recognized Claim | 191108 | 530427338 | No Eligible Purchases in Class Period | 307728 | 530774674 | No Eligible Purchases in Class Period |
| 74489 | 530197235 | No Eligible Purchases in Class Period | 191109 | 530427339 | No Eligible Purchases in Class Period | 307729 | 530774675 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74490 | 530197249 | No Eligible Purchases in Class Period | 191110 | 530427340 | No Eligible Purchases in Class Period | 307730 | 530774676 | No Eligible Purchases in Class Period |
| 74491 | 530197250 | No Recognized Claim | 191111 | 530427341 | No Eligible Purchases in Class Period | 307731 | 530774677 | No Eligible Purchases in Class Period |
| 74492 | 530197252 | No Eligible Purchases in Class Period | 191112 | 530427342 | No Eligible Purchases in Class Period | 307732 | 530774678 | No Eligible Purchases in Class Period |
| 74493 | 530197254 | No Eligible Purchases in Class Period | 191113 | 530427343 | No Recognized Claim | 307733 | 530774679 | No Eligible Purchases in Class Period |
| 74494 | 530197268 | No Recognized Claim | 191114 | 530427344 | No Eligible Purchases in Class Period | 307734 | 530774680 | No Eligible Purchases in Class Period |
| 74495 | 530197275 | No Recognized Claim | 191115 | 530427345 | No Eligible Purchases in Class Period | 307735 | 530774681 | No Eligible Purchases in Class Period |
| 74496 | 530197278 | No Eligible Purchases in Class Period | 191116 | 530427346 | No Recognized Claim | 307736 | 530774683 | No Eligible Purchases in Class Period |
| 74497 | 530197279 | No Recognized Claim | 191117 | 530427347 | No Recognized Claim | 307737 | 530774684 | No Eligible Purchases in Class Period |
| 74498 | 530197286 | No Recognized Claim | 191118 | 530427348 | No Recognized Claim | 307738 | 530774685 | No Eligible Purchases in Class Period |
| 74499 | 530197288 | No Eligible Purchases in Class Period | 191119 | 530427349 | No Recognized Claim | 307739 | 530774686 | No Eligible Purchases in Class Period |
| 74500 | 530197294 | No Recognized Claim | 191120 | 530427350 | No Eligible Purchases in Class Period | 307740 | 530774687 | No Eligible Purchases in Class Period |
| 74501 | 530197297 | No Eligible Purchases in Class Period | 191121 | 530427351 | No Recognized Claim | 307741 | 530774688 | No Eligible Purchases in Class Period |
| 74502 | 530197303 | No Eligible Purchases in Class Period | 191122 | 530427352 | No Recognized Claim | 307742 | 530774689 | No Eligible Purchases in Class Period |
| 74503 | 530197306 | No Eligible Purchases in Class Period | 191123 | 530427353 | No Recognized Claim | 307743 | 530774690 | No Eligible Purchases in Class Period |
| 74504 | 530197318 | No Eligible Purchases in Class Period | 191124 | 530427354 | No Recognized Claim | 307744 | 530774691 | No Eligible Purchases in Class Period |
| 74505 | 530197320 | No Eligible Purchases in Class Period | 191125 | 530427355 | No Recognized Claim | 307745 | 530774692 | No Eligible Purchases in Class Period |
| 74506 | 530197321 | No Eligible Purchases in Class Period | 191126 | 530427356 | No Recognized Claim | 307746 | 530774693 | No Eligible Purchases in Class Period |
| 74507 | 530197327 | No Recognized Claim | 191127 | 530427357 | No Recognized Claim | 307747 | 530774694 | No Eligible Purchases in Class Period |
| 74508 | 530197329 | No Recognized Claim | 191128 | 530427358 | No Recognized Claim | 307748 | 530774695 | No Eligible Purchases in Class Period |
| 74509 | 530197335 | No Eligible Purchases in Class Period | 191129 | 530427359 | No Recognized Claim | 307749 | 530774696 | No Eligible Purchases in Class Period |
| 74510 | 530197338 | No Recognized Claim | 191130 | 530427360 | No Recognized Claim | 307750 | 530774697 | No Eligible Purchases in Class Period |
| 74511 | 530197339 | No Recognized Claim | 191131 | 530427361 | No Recognized Claim | 307751 | 530774698 | No Eligible Purchases in Class Period |
| 74512 | 530197340 | No Recognized Claim | 191132 | 530427362 | No Recognized Claim | 307752 | 530774699 | No Eligible Purchases in Class Period |
| 74513 | 530197342 | No Recognized Claim | 191133 | 530427363 | No Recognized Claim | 307753 | 530774700 | No Eligible Purchases in Class Period |
| 74514 | 530197343 | No Eligible Purchases in Class Period | 191134 | 530427364 | No Recognized Claim | 307754 | 530774701 | No Eligible Purchases in Class Period |
| 74515 | 530197353 | No Eligible Purchases in Class Period | 191135 | 530427365 | No Recognized Claim | 307755 | 530774702 | No Eligible Purchases in Class Period |
| 74516 | 530197366 | No Eligible Purchases in Class Period | 191136 | 530427366 | No Recognized Claim | 307756 | 530774703 | No Eligible Purchases in Class Period |
| 74517 | 530197374 | No Eligible Purchases in Class Period | 191137 | 530427367 | No Recognized Claim | 307757 | 530774704 | No Eligible Purchases in Class Period |
| 74518 | 530197376 | No Eligible Purchases in Class Period | 191138 | 530427368 | No Recognized Claim | 307758 | 530774705 | No Eligible Purchases in Class Period |
| 74519 | 530197379 | No Eligible Purchases in Class Period | 191139 | 530427369 | No Recognized Claim | 307759 | 530774706 | No Eligible Purchases in Class Period |
| 74520 | 530197387 | No Eligible Purchases in Class Period | 191140 | 530427370 | No Recognized Claim | 307760 | 530774707 | No Eligible Purchases in Class Period |
| 74521 | 530197388 | No Eligible Purchases in Class Period | 191141 | 530427371 | No Recognized Claim | 307761 | 530774708 | No Eligible Purchases in Class Period |
| 74522 | 530197389 | No Eligible Purchases in Class Period | 191142 | 530427372 | No Recognized Claim | 307762 | 530774709 | No Eligible Purchases in Class Period |
| 74523 | 530197400 | No Recognized Claim | 191143 | 530427373 | No Recognized Claim | 307763 | 530774710 | No Eligible Purchases in Class Period |
| 74524 | 530197403 | No Recognized Claim | 191144 | 530427374 | No Recognized Claim | 307764 | 530774711 | No Eligible Purchases in Class Period |
| 74525 | 530197410 | No Eligible Purchases in Class Period | 191145 | 530427375 | No Recognized Claim | 307765 | 530774712 | No Eligible Purchases in Class Period |
| 74526 | 530197419 | No Recognized Claim | 191146 | 530427376 | No Recognized Claim | 307766 | 530774713 | No Eligible Purchases in Class Period |
| 74527 | 530197436 | No Recognized Claim | 191147 | 530427377 | No Recognized Claim | 307767 | 530774714 | No Eligible Purchases in Class Period |
| 74528 | 530197443 | No Eligible Purchases in Class Period | 191148 | 530427378 | No Eligible Purchases in Class Period | 307768 | 530774715 | No Eligible Purchases in Class Period |
| 74529 | 530197444 | No Recognized Claim | 191149 | 530427379 | No Eligible Purchases in Class Period | 307769 | 530774716 | No Eligible Purchases in Class Period |
| 74530 | 530197445 | No Eligible Purchases in Class Period | 191150 | 530427380 | No Eligible Purchases in Class Period | 307770 | 530774717 | No Eligible Purchases in Class Period |
| 74531 | 530197451 | No Recognized Claim | 191151 | 530427381 | No Eligible Purchases in Class Period | 307771 | 530774718 | No Eligible Purchases in Class Period |
| 74532 | 530197455 | No Eligible Purchases in Class Period | 191152 | 530427382 | No Eligible Purchases in Class Period | 307772 | 530774719 | No Eligible Purchases in Class Period |
| 74533 | 530197462 | No Eligible Purchases in Class Period | 191153 | 530427383 | No Eligible Purchases in Class Period | 307773 | 530774720 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74534 | 530197473 | No Recognized Claim | 191154 | 530427384 | No Eligible Purchases in Class Period | 307774 | 530774721 | No Eligible Purchases in Class Period |
| 74535 | 530197474 | No Recognized Claim | 191155 | 530427385 | No Eligible Purchases in Class Period | 307775 | 530774722 | No Eligible Purchases in Class Period |
| 74536 | 530197484 | No Recognized Claim | 191156 | 530427386 | No Eligible Purchases in Class Period | 307776 | 530774723 | No Eligible Purchases in Class Period |
| 74537 | 530197487 | No Eligible Purchases in Class Period | 191157 | 530427387 | No Eligible Purchases in Class Period | 307777 | 530774724 | No Eligible Purchases in Class Period |
| 74538 | 530197494 | No Eligible Purchases in Class Period | 191158 | 530427388 | No Eligible Purchases in Class Period | 307778 | 530774725 | No Eligible Purchases in Class Period |
| 74539 | 530197498 | No Eligible Purchases in Class Period | 191159 | 530427389 | No Eligible Purchases in Class Period | 307779 | 530774726 | No Eligible Purchases in Class Period |
| 74540 | 530197506 | No Eligible Purchases in Class Period | 191160 | 530427390 | No Eligible Purchases in Class Period | 307780 | 530774727 | No Eligible Purchases in Class Period |
| 74541 | 530197508 | No Recognized Claim | 191161 | 530427391 | No Eligible Purchases in Class Period | 307781 | 530774728 | No Eligible Purchases in Class Period |
| 74542 | 530197511 | No Eligible Purchases in Class Period | 191162 | 530427392 | No Eligible Purchases in Class Period | 307782 | 530774729 | No Eligible Purchases in Class Period |
| 74543 | 530197512 | No Eligible Purchases in Class Period | 191163 | 530427393 | No Eligible Purchases in Class Period | 307783 | 530774730 | No Eligible Purchases in Class Period |
| 74544 | 530197519 | No Eligible Purchases in Class Period | 191164 | 530427394 | No Eligible Purchases in Class Period | 307784 | 530774731 | No Eligible Purchases in Class Period |
| 74545 | 530197521 | No Eligible Purchases in Class Period | 191165 | 530427395 | No Eligible Purchases in Class Period | 307785 | 530774732 | No Eligible Purchases in Class Period |
| 74546 | 530197522 | No Recognized Claim | 191166 | 530427396 | No Eligible Purchases in Class Period | 307786 | 530774733 | No Eligible Purchases in Class Period |
| 74547 | 530197525 | No Eligible Purchases in Class Period | 191167 | 530427397 | No Eligible Purchases in Class Period | 307787 | 530774734 | No Eligible Purchases in Class Period |
| 74548 | 530197530 | No Eligible Purchases in Class Period | 191168 | 530427398 | No Eligible Purchases in Class Period | 307788 | 530774735 | No Eligible Purchases in Class Period |
| 74549 | 530197537 | No Eligible Purchases in Class Period | 191169 | 530427399 | No Eligible Purchases in Class Period | 307789 | 530774736 | No Eligible Purchases in Class Period |
| 74550 | 530197541 | No Recognized Claim | 191170 | 530427400 | No Eligible Purchases in Class Period | 307790 | 530774737 | No Eligible Purchases in Class Period |
| 74551 | 530197546 | No Eligible Purchases in Class Period | 191171 | 530427401 | No Eligible Purchases in Class Period | 307791 | 530774738 | No Eligible Purchases in Class Period |
| 74552 | 530197555 | No Eligible Purchases in Class Period | 191172 | 530427402 | No Eligible Purchases in Class Period | 307792 | 530774739 | No Eligible Purchases in Class Period |
| 74553 | 530197556 | No Eligible Purchases in Class Period | 191173 | 530427403 | No Eligible Purchases in Class Period | 307793 | 530774740 | No Eligible Purchases in Class Period |
| 74554 | 530197562 | No Eligible Purchases in Class Period | 191174 | 530427404 | No Eligible Purchases in Class Period | 307794 | 530774741 | No Eligible Purchases in Class Period |
| 74555 | 530197563 | No Eligible Purchases in Class Period | 191175 | 530427405 | No Eligible Purchases in Class Period | 307795 | 530774742 | No Eligible Purchases in Class Period |
| 74556 | 530197564 | No Recognized Claim | 191176 | 530427406 | No Eligible Purchases in Class Period | 307796 | 530774743 | No Eligible Purchases in Class Period |
| 74557 | 530197587 | No Eligible Purchases in Class Period | 191177 | 530427407 | No Eligible Purchases in Class Period | 307797 | 530774744 | No Eligible Purchases in Class Period |
| 74558 | 530197588 | No Eligible Purchases in Class Period | 191178 | 530427408 | No Eligible Purchases in Class Period | 307798 | 530774745 | No Eligible Purchases in Class Period |
| 74559 | 530197595 | No Eligible Purchases in Class Period | 191179 | 530427409 | No Eligible Purchases in Class Period | 307799 | 530774746 | No Eligible Purchases in Class Period |
| 74560 | 530197596 | No Recognized Claim | 191180 | 530427410 | No Eligible Purchases in Class Period | 307800 | 530774747 | No Eligible Purchases in Class Period |
| 74561 | 530197605 | No Eligible Purchases in Class Period | 191181 | 530427411 | No Eligible Purchases in Class Period | 307801 | 530774748 | No Eligible Purchases in Class Period |
| 74562 | 530197606 | No Eligible Purchases in Class Period | 191182 | 530427412 | No Eligible Purchases in Class Period | 307802 | 530774749 | No Eligible Purchases in Class Period |
| 74563 | 530197607 | No Eligible Purchases in Class Period | 191183 | 530427413 | No Eligible Purchases in Class Period | 307803 | 530774750 | No Eligible Purchases in Class Period |
| 74564 | 530197632 | No Eligible Purchases in Class Period | 191184 | 530427414 | No Eligible Purchases in Class Period | 307804 | 530774751 | No Eligible Purchases in Class Period |
| 74565 | 530197638 | No Eligible Purchases in Class Period | 191185 | 530427415 | No Eligible Purchases in Class Period | 307805 | 530774752 | No Eligible Purchases in Class Period |
| 74566 | 530197640 | No Recognized Claim | 191186 | 530427416 | No Eligible Purchases in Class Period | 307806 | 530774753 | No Eligible Purchases in Class Period |
| 74567 | 530197642 | No Eligible Purchases in Class Period | 191187 | 530427417 | No Eligible Purchases in Class Period | 307807 | 530774754 | No Eligible Purchases in Class Period |
| 74568 | 530197644 | No Eligible Purchases in Class Period | 191188 | 530427418 | No Eligible Purchases in Class Period | 307808 | 530774755 | No Eligible Purchases in Class Period |
| 74569 | 530197645 | No Eligible Purchases in Class Period | 191189 | 530427419 | No Eligible Purchases in Class Period | 307809 | 530774756 | No Eligible Purchases in Class Period |
| 74570 | 530197647 | No Eligible Purchases in Class Period | 191190 | 530427420 | No Eligible Purchases in Class Period | 307810 | 530774757 | No Eligible Purchases in Class Period |
| 74571 | 530197649 | No Eligible Purchases in Class Period | 191191 | 530427421 | No Eligible Purchases in Class Period | 307811 | 530774758 | No Eligible Purchases in Class Period |
| 74572 | 530197653 | No Eligible Purchases in Class Period | 191192 | 530427422 | No Eligible Purchases in Class Period | 307812 | 530774759 | No Eligible Purchases in Class Period |
| 74573 | 530197661 | No Eligible Purchases in Class Period | 191193 | 530427423 | No Eligible Purchases in Class Period | 307813 | 530774760 | No Eligible Purchases in Class Period |
| 74574 | 530197666 | No Eligible Purchases in Class Period | 191194 | 530427424 | No Eligible Purchases in Class Period | 307814 | 530774761 | No Eligible Purchases in Class Period |
| 74575 | 530197677 | No Recognized Claim | 191195 | 530427425 | No Eligible Purchases in Class Period | 307815 | 530774762 | No Eligible Purchases in Class Period |
| 74576 | 530197679 | No Eligible Purchases in Class Period | 191196 | 530427426 | No Eligible Purchases in Class Period | 307816 | 530774763 | No Eligible Purchases in Class Period |
| 74577 | 530197681 | No Recognized Claim | 191197 | 530427427 | No Eligible Purchases in Class Period | 307817 | 530774764 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74578 | 530197687 | No Recognized Claim | 191198 | 530427428 | No Eligible Purchases in Class Period | 307818 | 530774765 | No Eligible Purchases in Class Period |
| 74579 | 530197691 | No Eligible Purchases in Class Period | 191199 | 530427429 | No Eligible Purchases in Class Period | 307819 | 530774766 | No Eligible Purchases in Class Period |
| 74580 | 530197695 | No Eligible Purchases in Class Period | 191200 | 530427430 | No Eligible Purchases in Class Period | 307820 | 530774767 | No Eligible Purchases in Class Period |
| 74581 | 530197699 | No Recognized Claim | 191201 | 530427431 | No Eligible Purchases in Class Period | 307821 | 530774768 | No Eligible Purchases in Class Period |
| 74582 | 530197702 | No Recognized Claim | 191202 | 530427432 | No Eligible Purchases in Class Period | 307822 | 530774769 | No Eligible Purchases in Class Period |
| 74583 | 530197709 | No Eligible Purchases in Class Period | 191203 | 530427433 | No Eligible Purchases in Class Period | 307823 | 530774770 | No Eligible Purchases in Class Period |
| 74584 | 530197710 | No Eligible Purchases in Class Period | 191204 | 530427434 | No Eligible Purchases in Class Period | 307824 | 530774771 | No Eligible Purchases in Class Period |
| 74585 | 530197716 | No Eligible Purchases in Class Period | 191205 | 530427435 | No Eligible Purchases in Class Period | 307825 | 530774772 | No Eligible Purchases in Class Period |
| 74586 | 530197717 | No Recognized Claim | 191206 | 530427436 | No Eligible Purchases in Class Period | 307826 | 530774773 | No Eligible Purchases in Class Period |
| 74587 | 530197723 | No Eligible Purchases in Class Period | 191207 | 530427437 | No Eligible Purchases in Class Period | 307827 | 530774774 | No Eligible Purchases in Class Period |
| 74588 | 530197724 | No Eligible Purchases in Class Period | 191208 | 530427438 | No Eligible Purchases in Class Period | 307828 | 530774775 | No Eligible Purchases in Class Period |
| 74589 | 530197726 | No Recognized Claim | 191209 | 530427439 | No Eligible Purchases in Class Period | 307829 | 530774776 | No Eligible Purchases in Class Period |
| 74590 | 530197738 | No Eligible Purchases in Class Period | 191210 | 530427440 | No Eligible Purchases in Class Period | 307830 | 530774777 | No Eligible Purchases in Class Period |
| 74591 | 530197739 | No Eligible Purchases in Class Period | 191211 | 530427441 | No Eligible Purchases in Class Period | 307831 | 530774778 | No Eligible Purchases in Class Period |
| 74592 | 530197740 | No Eligible Purchases in Class Period | 191212 | 530427442 | No Eligible Purchases in Class Period | 307832 | 530774779 | No Eligible Purchases in Class Period |
| 74593 | 530197744 | No Eligible Purchases in Class Period | 191213 | 530427443 | No Eligible Purchases in Class Period | 307833 | 530774780 | No Eligible Purchases in Class Period |
| 74594 | 530197746 | No Eligible Purchases in Class Period | 191214 | 530427444 | No Eligible Purchases in Class Period | 307834 | 530774781 | No Eligible Purchases in Class Period |
| 74595 | 530197747 | No Eligible Purchases in Class Period | 191215 | 530427445 | No Eligible Purchases in Class Period | 307835 | 530774782 | No Eligible Purchases in Class Period |
| 74596 | 530197751 | No Eligible Purchases in Class Period | 191216 | 530427446 | No Eligible Purchases in Class Period | 307836 | 530774783 | No Eligible Purchases in Class Period |
| 74597 | 530197752 | No Eligible Purchases in Class Period | 191217 | 530427447 | No Eligible Purchases in Class Period | 307837 | 530774784 | No Eligible Purchases in Class Period |
| 74598 | 530197753 | No Eligible Purchases in Class Period | 191218 | 530427448 | No Eligible Purchases in Class Period | 307838 | 530774785 | No Eligible Purchases in Class Period |
| 74599 | 530197755 | No Eligible Purchases in Class Period | 191219 | 530427449 | No Eligible Purchases in Class Period | 307839 | 530774786 | No Eligible Purchases in Class Period |
| 74600 | 530197756 | No Eligible Purchases in Class Period | 191220 | 530427450 | No Eligible Purchases in Class Period | 307840 | 530774787 | No Eligible Purchases in Class Period |
| 74601 | 530197757 | No Eligible Purchases in Class Period | 191221 | 530427451 | No Eligible Purchases in Class Period | 307841 | 530774788 | No Eligible Purchases in Class Period |
| 74602 | 530197758 | No Eligible Purchases in Class Period | 191222 | 530427452 | No Eligible Purchases in Class Period | 307842 | 530774789 | No Eligible Purchases in Class Period |
| 74603 | 530197759 | No Eligible Purchases in Class Period | 191223 | 530427453 | No Eligible Purchases in Class Period | 307843 | 530774790 | No Eligible Purchases in Class Period |
| 74604 | 530197762 | No Eligible Purchases in Class Period | 191224 | 530427454 | No Eligible Purchases in Class Period | 307844 | 530774791 | No Eligible Purchases in Class Period |
| 74605 | 530197764 | No Eligible Purchases in Class Period | 191225 | 530427455 | No Eligible Purchases in Class Period | 307845 | 530774792 | No Eligible Purchases in Class Period |
| 74606 | 530197766 | No Eligible Purchases in Class Period | 191226 | 530427456 | No Eligible Purchases in Class Period | 307846 | 530774793 | No Eligible Purchases in Class Period |
| 74607 | 530197767 | No Eligible Purchases in Class Period | 191227 | 530427457 | No Eligible Purchases in Class Period | 307847 | 530774794 | No Eligible Purchases in Class Period |
| 74608 | 530197768 | No Eligible Purchases in Class Period | 191228 | 530427458 | No Eligible Purchases in Class Period | 307848 | 530774795 | No Eligible Purchases in Class Period |
| 74609 | 530197769 | No Eligible Purchases in Class Period | 191229 | 530427459 | No Eligible Purchases in Class Period | 307849 | 530774796 | No Eligible Purchases in Class Period |
| 74610 | 530197770 | No Eligible Purchases in Class Period | 191230 | 530427460 | No Eligible Purchases in Class Period | 307850 | 530774797 | No Eligible Purchases in Class Period |
| 74611 | 530197771 | No Eligible Purchases in Class Period | 191231 | 530427461 | No Recognized Claim | 307851 | 530774798 | No Eligible Purchases in Class Period |
| 74612 | 530197772 | No Eligible Purchases in Class Period | 191232 | 530427462 | No Eligible Purchases in Class Period | 307852 | 530774799 | No Eligible Purchases in Class Period |
| 74613 | 530197773 | No Eligible Purchases in Class Period | 191233 | 530427463 | No Eligible Purchases in Class Period | 307853 | 530774800 | No Eligible Purchases in Class Period |
| 74614 | 530197774 | No Eligible Purchases in Class Period | 191234 | 530427464 | No Eligible Purchases in Class Period | 307854 | 530774801 | No Eligible Purchases in Class Period |
| 74615 | 530197775 | No Eligible Purchases in Class Period | 191235 | 530427465 | No Eligible Purchases in Class Period | 307855 | 530774802 | No Eligible Purchases in Class Period |
| 74616 | 530197776 | No Eligible Purchases in Class Period | 191236 | 530427466 | No Eligible Purchases in Class Period | 307856 | 530774803 | No Eligible Purchases in Class Period |
| 74617 | 530197777 | No Eligible Purchases in Class Period | 191237 | 530427467 | No Eligible Purchases in Class Period | 307857 | 530774804 | No Eligible Purchases in Class Period |
| 74618 | 530197778 | No Eligible Purchases in Class Period | 191238 | 530427468 | No Eligible Purchases in Class Period | 307858 | 530774805 | No Eligible Purchases in Class Period |
| 74619 | 530197784 | No Recognized Claim | 191239 | 530427469 | No Eligible Purchases in Class Period | 307859 | 530774806 | No Eligible Purchases in Class Period |
| 74620 | 530197787 | No Eligible Purchases in Class Period | 191240 | 530427470 | No Eligible Purchases in Class Period | 307860 | 530774807 | No Eligible Purchases in Class Period |
| 74621 | 530197790 | No Eligible Purchases in Class Period | 191241 | 530427471 | No Eligible Purchases in Class Period | 307861 | 530774808 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74622 | 530197791 | No Recognized Claim | 191242 | 530427472 | No Eligible Purchases in Class Period | 307862 | 530774809 | No Eligible Purchases in Class Period |
| 74623 | 530197802 | No Eligible Purchases in Class Period | 191243 | 530427473 | No Eligible Purchases in Class Period | 307863 | 530774810 | No Eligible Purchases in Class Period |
| 74624 | 530197803 | No Recognized Claim | 191244 | 530427474 | No Eligible Purchases in Class Period | 307864 | 530774811 | No Eligible Purchases in Class Period |
| 74625 | 530197807 | No Eligible Purchases in Class Period | 191245 | 530427475 | No Eligible Purchases in Class Period | 307865 | 530774812 | No Eligible Purchases in Class Period |
| 74626 | 530197817 | No Recognized Claim | 191246 | 530427476 | No Eligible Purchases in Class Period | 307866 | 530774813 | No Eligible Purchases in Class Period |
| 74627 | 530197820 | No Recognized Claim | 191247 | 530427477 | No Eligible Purchases in Class Period | 307867 | 530774814 | No Eligible Purchases in Class Period |
| 74628 | 530197827 | No Eligible Purchases in Class Period | 191248 | 530427478 | No Eligible Purchases in Class Period | 307868 | 530774815 | No Eligible Purchases in Class Period |
| 74629 | 530197828 | No Recognized Claim | 191249 | 530427479 | No Eligible Purchases in Class Period | 307869 | 530774816 | No Eligible Purchases in Class Period |
| 74630 | 530197834 | No Eligible Purchases in Class Period | 191250 | 530427480 | No Eligible Purchases in Class Period | 307870 | 530774817 | No Eligible Purchases in Class Period |
| 74631 | 530197839 | No Eligible Purchases in Class Period | 191251 | 530427481 | No Eligible Purchases in Class Period | 307871 | 530774818 | No Eligible Purchases in Class Period |
| 74632 | 530197840 | No Eligible Purchases in Class Period | 191252 | 530427482 | No Eligible Purchases in Class Period | 307872 | 530774819 | No Eligible Purchases in Class Period |
| 74633 | 530197841 | No Eligible Purchases in Class Period | 191253 | 530427484 | No Eligible Purchases in Class Period | 307873 | 530774820 | No Eligible Purchases in Class Period |
| 74634 | 530197843 | No Recognized Claim | 191254 | 530427485 | No Eligible Purchases in Class Period | 307874 | 530774821 | No Eligible Purchases in Class Period |
| 74635 | 530197855 | No Eligible Purchases in Class Period | 191255 | 530427486 | No Eligible Purchases in Class Period | 307875 | 530774822 | No Eligible Purchases in Class Period |
| 74636 | 530197860 | No Recognized Claim | 191256 | 530427487 | No Eligible Purchases in Class Period | 307876 | 530774823 | No Eligible Purchases in Class Period |
| 74637 | 530197864 | No Eligible Purchases in Class Period | 191257 | 530427488 | No Eligible Purchases in Class Period | 307877 | 530774824 | No Eligible Purchases in Class Period |
| 74638 | 530197867 | No Recognized Claim | 191258 | 530427489 | No Eligible Purchases in Class Period | 307878 | 530774825 | No Eligible Purchases in Class Period |
| 74639 | 530197868 | No Eligible Purchases in Class Period | 191259 | 530427490 | No Eligible Purchases in Class Period | 307879 | 530774826 | No Eligible Purchases in Class Period |
| 74640 | 530197869 | No Eligible Purchases in Class Period | 191260 | 530427491 | No Eligible Purchases in Class Period | 307880 | 530774827 | No Eligible Purchases in Class Period |
| 74641 | 530197878 | No Eligible Purchases in Class Period | 191261 | 530427492 | No Eligible Purchases in Class Period | 307881 | 530774828 | No Eligible Purchases in Class Period |
| 74642 | 530197886 | No Recognized Claim | 191262 | 530427493 | No Eligible Purchases in Class Period | 307882 | 530774829 | No Eligible Purchases in Class Period |
| 74643 | 530197887 | No Eligible Purchases in Class Period | 191263 | 530427494 | No Eligible Purchases in Class Period | 307883 | 530774830 | No Eligible Purchases in Class Period |
| 74644 | 530197889 | No Eligible Purchases in Class Period | 191264 | 530427495 | No Eligible Purchases in Class Period | 307884 | 530774831 | No Eligible Purchases in Class Period |
| 74645 | 530197891 | No Eligible Purchases in Class Period | 191265 | 530427496 | No Eligible Purchases in Class Period | 307885 | 530774832 | No Eligible Purchases in Class Period |
| 74646 | 530197893 | No Recognized Claim | 191266 | 530427497 | No Eligible Purchases in Class Period | 307886 | 530774833 | No Eligible Purchases in Class Period |
| 74647 | 530197900 | No Eligible Purchases in Class Period | 191267 | 530427498 | No Eligible Purchases in Class Period | 307887 | 530774834 | No Eligible Purchases in Class Period |
| 74648 | 530197914 | No Eligible Purchases in Class Period | 191268 | 530427499 | No Eligible Purchases in Class Period | 307888 | 530774835 | No Eligible Purchases in Class Period |
| 74649 | 530197930 | No Eligible Purchases in Class Period | 191269 | 530427500 | No Eligible Purchases in Class Period | 307889 | 530774836 | No Eligible Purchases in Class Period |
| 74650 | 530197950 | No Recognized Claim | 191270 | 530427501 | No Eligible Purchases in Class Period | 307890 | 530774837 | No Eligible Purchases in Class Period |
| 74651 | 530197961 | No Eligible Purchases in Class Period | 191271 | 530427502 | No Eligible Purchases in Class Period | 307891 | 530774838 | No Eligible Purchases in Class Period |
| 74652 | 530197962 | No Recognized Claim | 191272 | 530427503 | No Eligible Purchases in Class Period | 307892 | 530774839 | No Eligible Purchases in Class Period |
| 74653 | 530197969 | No Eligible Purchases in Class Period | 191273 | 530427504 | No Recognized Claim | 307893 | 530774840 | No Eligible Purchases in Class Period |
| 74654 | 530197971 | No Recognized Claim | 191274 | 530427505 | No Eligible Purchases in Class Period | 307894 | 530774841 | No Eligible Purchases in Class Period |
| 74655 | 530197977 | No Eligible Purchases in Class Period | 191275 | 530427506 | No Eligible Purchases in Class Period | 307895 | 530774842 | No Eligible Purchases in Class Period |
| 74656 | 530197978 | No Eligible Purchases in Class Period | 191276 | 530427507 | No Eligible Purchases in Class Period | 307896 | 530774843 | No Eligible Purchases in Class Period |
| 74657 | 530197981 | No Eligible Purchases in Class Period | 191277 | 530427508 | No Eligible Purchases in Class Period | 307897 | 530774844 | No Eligible Purchases in Class Period |
| 74658 | 530197998 | No Eligible Purchases in Class Period | 191278 | 530427509 | No Eligible Purchases in Class Period | 307898 | 530774845 | No Eligible Purchases in Class Period |
| 74659 | 530198000 | No Recognized Claim | 191279 | 530427510 | No Eligible Purchases in Class Period | 307899 | 530774846 | No Eligible Purchases in Class Period |
| 74660 | 530198003 | No Eligible Purchases in Class Period | 191280 | 530427511 | No Eligible Purchases in Class Period | 307900 | 530774847 | No Eligible Purchases in Class Period |
| 74661 | 530198009 | No Recognized Claim | 191281 | 530427512 | No Eligible Purchases in Class Period | 307901 | 530774848 | No Recognized Claim |
| 74662 | 530198028 | No Recognized Claim | 191282 | 530427513 | No Eligible Purchases in Class Period | 307902 | 530774849 | No Eligible Purchases in Class Period |
| 74663 | 530198035 | No Eligible Purchases in Class Period | 191283 | 530427514 | No Eligible Purchases in Class Period | 307903 | 530774850 | No Eligible Purchases in Class Period |
| 74664 | 530198037 | No Eligible Purchases in Class Period | 191284 | 530427515 | No Eligible Purchases in Class Period | 307904 | 530774851 | No Eligible Purchases in Class Period |
| 74665 | 530198038 | No Eligible Purchases in Class Period | 191285 | 530427517 | No Eligible Purchases in Class Period | 307905 | 530774852 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74666 | 530198039 | No Eligible Purchases in Class Period | 191286 | 530427518 | No Eligible Purchases in Class Period | 307906 | 530774853 | No Eligible Purchases in Class Period |
| 74667 | 530198042 | No Eligible Purchases in Class Period | 191287 | 530427519 | No Eligible Purchases in Class Period | 307907 | 530774854 | No Eligible Purchases in Class Period |
| 74668 | 530198045 | No Eligible Purchases in Class Period | 191288 | 530427520 | No Eligible Purchases in Class Period | 307908 | 530774855 | No Eligible Purchases in Class Period |
| 74669 | 530198046 | No Eligible Purchases in Class Period | 191289 | 530427521 | No Eligible Purchases in Class Period | 307909 | 530774856 | No Eligible Purchases in Class Period |
| 74670 | 530198052 | No Recognized Claim | 191290 | 530427522 | No Eligible Purchases in Class Period | 307910 | 530774857 | No Eligible Purchases in Class Period |
| 74671 | 530198056 | No Eligible Purchases in Class Period | 191291 | 530427523 | No Eligible Purchases in Class Period | 307911 | 530774858 | No Eligible Purchases in Class Period |
| 74672 | 530198057 | No Eligible Purchases in Class Period | 191292 | 530427524 | No Eligible Purchases in Class Period | 307912 | 530774859 | No Eligible Purchases in Class Period |
| 74673 | 530198058 | No Eligible Purchases in Class Period | 191293 | 530427525 | No Eligible Purchases in Class Period | 307913 | 530774860 | No Eligible Purchases in Class Period |
| 74674 | 530198059 | No Eligible Purchases in Class Period | 191294 | 530427526 | No Eligible Purchases in Class Period | 307914 | 530774861 | No Eligible Purchases in Class Period |
| 74675 | 530198065 | No Eligible Purchases in Class Period | 191295 | 530427527 | No Eligible Purchases in Class Period | 307915 | 530774862 | No Eligible Purchases in Class Period |
| 74676 | 530198069 | No Recognized Claim | 191296 | 530427528 | No Eligible Purchases in Class Period | 307916 | 530774863 | No Eligible Purchases in Class Period |
| 74677 | 530198075 | No Eligible Purchases in Class Period | 191297 | 530427529 | No Eligible Purchases in Class Period | 307917 | 530774864 | No Recognized Claim |
| 74678 | 530198076 | No Eligible Purchases in Class Period | 191298 | 530427530 | No Eligible Purchases in Class Period | 307918 | 530774865 | No Eligible Purchases in Class Period |
| 74679 | 530198079 | No Recognized Claim | 191299 | 530427531 | No Eligible Purchases in Class Period | 307919 | 530774866 | No Eligible Purchases in Class Period |
| 74680 | 530198087 | No Eligible Purchases in Class Period | 191300 | 530427532 | No Eligible Purchases in Class Period | 307920 | 530774867 | No Eligible Purchases in Class Period |
| 74681 | 530198089 | No Eligible Purchases in Class Period | 191301 | 530427533 | No Eligible Purchases in Class Period | 307921 | 530774868 | No Eligible Purchases in Class Period |
| 74682 | 530198090 | No Eligible Purchases in Class Period | 191302 | 530427534 | No Eligible Purchases in Class Period | 307922 | 530774869 | No Eligible Purchases in Class Period |
| 74683 | 530198092 | No Eligible Purchases in Class Period | 191303 | 530427535 | No Eligible Purchases in Class Period | 307923 | 530774870 | No Eligible Purchases in Class Period |
| 74684 | 530198093 | No Eligible Purchases in Class Period | 191304 | 530427536 | No Eligible Purchases in Class Period | 307924 | 530774871 | No Eligible Purchases in Class Period |
| 74685 | 530198094 | No Eligible Purchases in Class Period | 191305 | 530427537 | No Eligible Purchases in Class Period | 307925 | 530774872 | No Eligible Purchases in Class Period |
| 74686 | 530198098 | No Eligible Purchases in Class Period | 191306 | 530427538 | No Eligible Purchases in Class Period | 307926 | 530774873 | No Eligible Purchases in Class Period |
| 74687 | 530198099 | No Eligible Purchases in Class Period | 191307 | 530427539 | No Eligible Purchases in Class Period | 307927 | 530774874 | No Eligible Purchases in Class Period |
| 74688 | 530198113 | No Eligible Purchases in Class Period | 191308 | 530427540 | No Eligible Purchases in Class Period | 307928 | 530774876 | No Eligible Purchases in Class Period |
| 74689 | 530198115 | No Eligible Purchases in Class Period | 191309 | 530427541 | No Eligible Purchases in Class Period | 307929 | 530774877 | No Eligible Purchases in Class Period |
| 74690 | 530198116 | No Eligible Purchases in Class Period | 191310 | 530427542 | No Eligible Purchases in Class Period | 307930 | 530774878 | No Eligible Purchases in Class Period |
| 74691 | 530198117 | No Eligible Purchases in Class Period | 191311 | 530427543 | No Eligible Purchases in Class Period | 307931 | 530774879 | No Eligible Purchases in Class Period |
| 74692 | 530198120 | No Eligible Purchases in Class Period | 191312 | 530427544 | No Eligible Purchases in Class Period | 307932 | 530774880 | No Eligible Purchases in Class Period |
| 74693 | 530198121 | No Recognized Claim | 191313 | 530427545 | No Eligible Purchases in Class Period | 307933 | 530774881 | No Eligible Purchases in Class Period |
| 74694 | 530198124 | No Recognized Claim | 191314 | 530427546 | No Eligible Purchases in Class Period | 307934 | 530774882 | No Eligible Purchases in Class Period |
| 74695 | 530198133 | No Eligible Purchases in Class Period | 191315 | 530427547 | No Eligible Purchases in Class Period | 307935 | 530774883 | No Eligible Purchases in Class Period |
| 74696 | 530198136 | No Eligible Purchases in Class Period | 191316 | 530427548 | No Eligible Purchases in Class Period | 307936 | 530774884 | No Eligible Purchases in Class Period |
| 74697 | 530198137 | No Eligible Purchases in Class Period | 191317 | 530427549 | No Eligible Purchases in Class Period | 307937 | 530774885 | No Eligible Purchases in Class Period |
| 74698 | 530198140 | No Eligible Purchases in Class Period | 191318 | 530427550 | No Eligible Purchases in Class Period | 307938 | 530774886 | No Eligible Purchases in Class Period |
| 74699 | 530198145 | No Recognized Claim | 191319 | 530427551 | No Eligible Purchases in Class Period | 307939 | 530774887 | No Eligible Purchases in Class Period |
| 74700 | 530198148 | No Recognized Claim | 191320 | 530427552 | No Eligible Purchases in Class Period | 307940 | 530774888 | No Eligible Purchases in Class Period |
| 74701 | 530198156 | No Recognized Claim | 191321 | 530427553 | No Eligible Purchases in Class Period | 307941 | 530774890 | No Eligible Purchases in Class Period |
| 74702 | 530198157 | No Eligible Purchases in Class Period | 191322 | 530427554 | No Eligible Purchases in Class Period | 307942 | 530774891 | No Eligible Purchases in Class Period |
| 74703 | 530198159 | No Eligible Purchases in Class Period | 191323 | 530427555 | No Eligible Purchases in Class Period | 307943 | 530774892 | No Eligible Purchases in Class Period |
| 74704 | 530198176 | No Eligible Purchases in Class Period | 191324 | 530427556 | No Eligible Purchases in Class Period | 307944 | 530774893 | No Eligible Purchases in Class Period |
| 74705 | 530198182 | No Eligible Purchases in Class Period | 191325 | 530427557 | No Eligible Purchases in Class Period | 307945 | 530774894 | No Eligible Purchases in Class Period |
| 74706 | 530198190 | No Eligible Purchases in Class Period | 191326 | 530427558 | No Eligible Purchases in Class Period | 307946 | 530774895 | No Eligible Purchases in Class Period |
| 74707 | 530198193 | No Recognized Claim | 191327 | 530427559 | No Eligible Purchases in Class Period | 307947 | 530774896 | No Eligible Purchases in Class Period |
| 74708 | 530198197 | No Recognized Claim | 191328 | 530427560 | No Eligible Purchases in Class Period | 307948 | 530774897 | No Eligible Purchases in Class Period |
| 74709 | 530198200 | No Eligible Purchases in Class Period | 191329 | 530427561 | No Eligible Purchases in Class Period | 307949 | 530774898 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74710 | 530198201 | No Recognized Claim | 191330 | 530427562 | No Eligible Purchases in Class Period | 307950 | 530774899 | No Eligible Purchases in Class Period |
| 74711 | 530198216 | No Recognized Claim | 191331 | 530427563 | No Eligible Purchases in Class Period | 307951 | 530774900 | No Eligible Purchases in Class Period |
| 74712 | 530198230 | No Eligible Purchases in Class Period | 191332 | 530427564 | No Eligible Purchases in Class Period | 307952 | 530774901 | No Eligible Purchases in Class Period |
| 74713 | 530198231 | No Eligible Purchases in Class Period | 191333 | 530427565 | No Eligible Purchases in Class Period | 307953 | 530774902 | No Eligible Purchases in Class Period |
| 74714 | 530198238 | No Eligible Purchases in Class Period | 191334 | 530427566 | No Eligible Purchases in Class Period | 307954 | 530774903 | No Eligible Purchases in Class Period |
| 74715 | 530198244 | No Eligible Purchases in Class Period | 191335 | 530427567 | No Eligible Purchases in Class Period | 307955 | 530774904 | No Recognized Claim |
| 74716 | 530198245 | No Recognized Claim | 191336 | 530427568 | No Eligible Purchases in Class Period | 307956 | 530774905 | No Eligible Purchases in Class Period |
| 74717 | 530198246 | No Recognized Claim | 191337 | 530427569 | No Eligible Purchases in Class Period | 307957 | 530774906 | No Eligible Purchases in Class Period |
| 74718 | 530198267 | No Eligible Purchases in Class Period | 191338 | 530427570 | No Eligible Purchases in Class Period | 307958 | 530774907 | No Eligible Purchases in Class Period |
| 74719 | 530198270 | No Recognized Claim | 191339 | 530427571 | No Eligible Purchases in Class Period | 307959 | 530774908 | No Eligible Purchases in Class Period |
| 74720 | 530198271 | No Eligible Purchases in Class Period | 191340 | 530427572 | No Eligible Purchases in Class Period | 307960 | 530774909 | No Eligible Purchases in Class Period |
| 74721 | 530198284 | No Eligible Purchases in Class Period | 191341 | 530427573 | No Eligible Purchases in Class Period | 307961 | 530774910 | No Eligible Purchases in Class Period |
| 74722 | 530198286 | No Eligible Purchases in Class Period | 191342 | 530427574 | No Eligible Purchases in Class Period | 307962 | 530774911 | No Eligible Purchases in Class Period |
| 74723 | 530198288 | No Recognized Claim | 191343 | 530427575 | No Eligible Purchases in Class Period | 307963 | 530774912 | No Eligible Purchases in Class Period |
| 74724 | 530198290 | No Eligible Purchases in Class Period | 191344 | 530427576 | No Eligible Purchases in Class Period | 307964 | 530774913 | No Eligible Purchases in Class Period |
| 74725 | 530198298 | No Recognized Claim | 191345 | 530427577 | No Eligible Purchases in Class Period | 307965 | 530774914 | No Eligible Purchases in Class Period |
| 74726 | 530198302 | No Recognized Claim | 191346 | 530427578 | No Eligible Purchases in Class Period | 307966 | 530774915 | No Eligible Purchases in Class Period |
| 74727 | 530198309 | No Recognized Claim | 191347 | 530427579 | No Recognized Claim | 307967 | 530774916 | No Eligible Purchases in Class Period |
| 74728 | 530198312 | No Recognized Claim | 191348 | 530427580 | No Eligible Purchases in Class Period | 307968 | 530774917 | No Eligible Purchases in Class Period |
| 74729 | 530198333 | No Recognized Claim | 191349 | 530427581 | No Eligible Purchases in Class Period | 307969 | 530774918 | No Eligible Purchases in Class Period |
| 74730 | 530198339 | No Recognized Claim | 191350 | 530427582 | No Eligible Purchases in Class Period | 307970 | 530774919 | No Eligible Purchases in Class Period |
| 74731 | 530198342 | No Recognized Claim | 191351 | 530427583 | No Eligible Purchases in Class Period | 307971 | 530774920 | No Eligible Purchases in Class Period |
| 74732 | 530198359 | No Eligible Purchases in Class Period | 191352 | 530427584 | No Eligible Purchases in Class Period | 307972 | 530774921 | No Eligible Purchases in Class Period |
| 74733 | 530198361 | No Eligible Purchases in Class Period | 191353 | 530427585 | No Eligible Purchases in Class Period | 307973 | 530774922 | No Eligible Purchases in Class Period |
| 74734 | 530198363 | No Recognized Claim | 191354 | 530427586 | No Eligible Purchases in Class Period | 307974 | 530774923 | No Eligible Purchases in Class Period |
| 74735 | 530198367 | No Eligible Purchases in Class Period | 191355 | 530427587 | No Eligible Purchases in Class Period | 307975 | 530774925 | No Eligible Purchases in Class Period |
| 74736 | 530198369 | No Recognized Claim | 191356 | 530427588 | No Eligible Purchases in Class Period | 307976 | 530774926 | No Eligible Purchases in Class Period |
| 74737 | 530198381 | No Recognized Claim | 191357 | 530427589 | No Eligible Purchases in Class Period | 307977 | 530774927 | No Eligible Purchases in Class Period |
| 74738 | 530198382 | No Recognized Claim | 191358 | 530427590 | No Eligible Purchases in Class Period | 307978 | 530774928 | No Eligible Purchases in Class Period |
| 74739 | 530198408 | No Recognized Claim | 191359 | 530427591 | No Eligible Purchases in Class Period | 307979 | 530774929 | No Eligible Purchases in Class Period |
| 74740 | 530198412 | No Recognized Claim | 191360 | 530427592 | No Eligible Purchases in Class Period | 307980 | 530774930 | No Eligible Purchases in Class Period |
| 74741 | 530198414 | No Eligible Purchases in Class Period | 191361 | 530427593 | No Recognized Claim | 307981 | 530774931 | No Eligible Purchases in Class Period |
| 74742 | 530198423 | No Eligible Purchases in Class Period | 191362 | 530427594 | No Recognized Claim | 307982 | 530774932 | No Eligible Purchases in Class Period |
| 74743 | 530198429 | No Eligible Purchases in Class Period | 191363 | 530427595 | No Eligible Purchases in Class Period | 307983 | 530774933 | No Recognized Claim |
| 74744 | 530198433 | No Recognized Claim | 191364 | 530427596 | No Eligible Purchases in Class Period | 307984 | 530774934 | No Eligible Purchases in Class Period |
| 74745 | 530198436 | No Eligible Purchases in Class Period | 191365 | 530427597 | No Eligible Purchases in Class Period | 307985 | 530774935 | No Eligible Purchases in Class Period |
| 74746 | 530198443 | No Eligible Purchases in Class Period | 191366 | 530427598 | No Eligible Purchases in Class Period | 307986 | 530774936 | No Eligible Purchases in Class Period |
| 74747 | 530198444 | No Eligible Purchases in Class Period | 191367 | 530427599 | No Eligible Purchases in Class Period | 307987 | 530774937 | No Eligible Purchases in Class Period |
| 74748 | 530198446 | No Eligible Purchases in Class Period | 191368 | 530427600 | No Eligible Purchases in Class Period | 307988 | 530774938 | No Eligible Purchases in Class Period |
| 74749 | 530198464 | No Recognized Claim | 191369 | 530427601 | No Eligible Purchases in Class Period | 307989 | 530774939 | No Eligible Purchases in Class Period |
| 74750 | 530198474 | No Eligible Purchases in Class Period | 191370 | 530427602 | No Eligible Purchases in Class Period | 307990 | 530774940 | No Eligible Purchases in Class Period |
| 74751 | 530198486 | No Eligible Purchases in Class Period | 191371 | 530427603 | No Eligible Purchases in Class Period | 307991 | 530774941 | No Eligible Purchases in Class Period |
| 74752 | 530198487 | No Eligible Purchases in Class Period | 191372 | 530427604 | No Eligible Purchases in Class Period | 307992 | 530774942 | No Eligible Purchases in Class Period |
| 74753 | 530198495 | No Eligible Purchases in Class Period | 191373 | 530427605 | No Eligible Purchases in Class Period | 307993 | 530774943 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74754 | 530198506 | No Eligible Purchases in Class Period | 191374 | 530427606 | No Eligible Purchases in Class Period | 307994 | 530774944 | No Eligible Purchases in Class Period |
| 74755 | 530198515 | No Eligible Purchases in Class Period | 191375 | 530427607 | No Eligible Purchases in Class Period | 307995 | 530774945 | No Eligible Purchases in Class Period |
| 74756 | 530198516 | No Recognized Claim | 191376 | 530427608 | No Eligible Purchases in Class Period | 307996 | 530774946 | No Eligible Purchases in Class Period |
| 74757 | 530198522 | No Eligible Purchases in Class Period | 191377 | 530427609 | No Eligible Purchases in Class Period | 307997 | 530774947 | No Eligible Purchases in Class Period |
| 74758 | 530198525 | No Eligible Purchases in Class Period | 191378 | 530427610 | No Eligible Purchases in Class Period | 307998 | 530774948 | No Eligible Purchases in Class Period |
| 74759 | 530198526 | No Recognized Claim | 191379 | 530427611 | No Eligible Purchases in Class Period | 307999 | 530774949 | No Eligible Purchases in Class Period |
| 74760 | 530198528 | No Recognized Claim | 191380 | 530427612 | No Eligible Purchases in Class Period | 308000 | 530774950 | No Eligible Purchases in Class Period |
| 74761 | 530198534 | No Recognized Claim | 191381 | 530427613 | No Eligible Purchases in Class Period | 308001 | 530774951 | No Eligible Purchases in Class Period |
| 74762 | 530198540 | No Eligible Purchases in Class Period | 191382 | 530427614 | No Eligible Purchases in Class Period | 308002 | 530774952 | No Eligible Purchases in Class Period |
| 74763 | 530198542 | No Eligible Purchases in Class Period | 191383 | 530427615 | No Eligible Purchases in Class Period | 308003 | 530774953 | No Eligible Purchases in Class Period |
| 74764 | 530198545 | No Eligible Purchases in Class Period | 191384 | 530427616 | No Eligible Purchases in Class Period | 308004 | 530774954 | No Eligible Purchases in Class Period |
| 74765 | 530198548 | No Eligible Purchases in Class Period | 191385 | 530427617 | No Eligible Purchases in Class Period | 308005 | 530774955 | No Eligible Purchases in Class Period |
| 74766 | 530198549 | No Eligible Purchases in Class Period | 191386 | 530427618 | No Eligible Purchases in Class Period | 308006 | 530774956 | No Eligible Purchases in Class Period |
| 74767 | 530198575 | No Recognized Claim | 191387 | 530427619 | No Eligible Purchases in Class Period | 308007 | 530774957 | No Eligible Purchases in Class Period |
| 74768 | 530198576 | No Recognized Claim | 191388 | 530427620 | No Eligible Purchases in Class Period | 308008 | 530774958 | No Eligible Purchases in Class Period |
| 74769 | 530198579 | No Eligible Purchases in Class Period | 191389 | 530427621 | No Eligible Purchases in Class Period | 308009 | 530774959 | No Eligible Purchases in Class Period |
| 74770 | 530198580 | No Eligible Purchases in Class Period | 191390 | 530427622 | No Eligible Purchases in Class Period | 308010 | 530774960 | No Eligible Purchases in Class Period |
| 74771 | 530198586 | No Recognized Claim | 191391 | 530427623 | No Eligible Purchases in Class Period | 308011 | 530774961 | No Eligible Purchases in Class Period |
| 74772 | 530198604 | No Eligible Purchases in Class Period | 191392 | 530427624 | No Recognized Claim | 308012 | 530774962 | No Eligible Purchases in Class Period |
| 74773 | 530198623 | No Recognized Claim | 191393 | 530427625 | No Eligible Purchases in Class Period | 308013 | 530774963 | No Eligible Purchases in Class Period |
| 74774 | 530198625 | No Recognized Claim | 191394 | 530427626 | No Eligible Purchases in Class Period | 308014 | 530774964 | No Eligible Purchases in Class Period |
| 74775 | 530198637 | No Eligible Purchases in Class Period | 191395 | 530427627 | No Eligible Purchases in Class Period | 308015 | 530774965 | No Eligible Purchases in Class Period |
| 74776 | 530198638 | No Eligible Purchases in Class Period | 191396 | 530427628 | No Eligible Purchases in Class Period | 308016 | 530774966 | No Eligible Purchases in Class Period |
| 74777 | 530198645 | No Eligible Purchases in Class Period | 191397 | 530427629 | No Eligible Purchases in Class Period | 308017 | 530774967 | No Eligible Purchases in Class Period |
| 74778 | 530198646 | No Eligible Purchases in Class Period | 191398 | 530427630 | No Eligible Purchases in Class Period | 308018 | 530774968 | No Eligible Purchases in Class Period |
| 74779 | 530198650 | No Recognized Claim | 191399 | 530427631 | No Eligible Purchases in Class Period | 308019 | 530774969 | No Eligible Purchases in Class Period |
| 74780 | 530198658 | No Eligible Purchases in Class Period | 191400 | 530427632 | No Eligible Purchases in Class Period | 308020 | 530774970 | No Eligible Purchases in Class Period |
| 74781 | 530198660 | No Eligible Purchases in Class Period | 191401 | 530427633 | No Eligible Purchases in Class Period | 308021 | 530774971 | No Eligible Purchases in Class Period |
| 74782 | 530198666 | No Recognized Claim | 191402 | 530427634 | No Eligible Purchases in Class Period | 308022 | 530774972 | No Eligible Purchases in Class Period |
| 74783 | 530198667 | No Eligible Purchases in Class Period | 191403 | 530427635 | No Eligible Purchases in Class Period | 308023 | 530774973 | No Eligible Purchases in Class Period |
| 74784 | 530198668 | No Eligible Purchases in Class Period | 191404 | 530427636 | No Eligible Purchases in Class Period | 308024 | 530774974 | No Eligible Purchases in Class Period |
| 74785 | 530198677 | No Eligible Purchases in Class Period | 191405 | 530427637 | No Eligible Purchases in Class Period | 308025 | 530774975 | No Eligible Purchases in Class Period |
| 74786 | 530198680 | No Eligible Purchases in Class Period | 191406 | 530427638 | No Eligible Purchases in Class Period | 308026 | 530774976 | No Eligible Purchases in Class Period |
| 74787 | 530198683 | No Recognized Claim | 191407 | 530427639 | No Eligible Purchases in Class Period | 308027 | 530774977 | No Eligible Purchases in Class Period |
| 74788 | 530198687 | No Recognized Claim | 191408 | 530427640 | No Eligible Purchases in Class Period | 308028 | 530774978 | No Eligible Purchases in Class Period |
| 74789 | 530198695 | No Eligible Purchases in Class Period | 191409 | 530427641 | No Eligible Purchases in Class Period | 308029 | 530774979 | No Eligible Purchases in Class Period |
| 74790 | 530198707 | No Recognized Claim | 191410 | 530427642 | No Eligible Purchases in Class Period | 308030 | 530774980 | No Eligible Purchases in Class Period |
| 74791 | 530198709 | No Recognized Claim | 191411 | 530427643 | No Eligible Purchases in Class Period | 308031 | 530774981 | No Eligible Purchases in Class Period |
| 74792 | 530198710 | No Recognized Claim | 191412 | 530427644 | No Eligible Purchases in Class Period | 308032 | 530774982 | No Eligible Purchases in Class Period |
| 74793 | 530198713 | No Recognized Claim | 191413 | 530427645 | No Recognized Claim | 308033 | 530774983 | No Eligible Purchases in Class Period |
| 74794 | 530198720 | No Eligible Purchases in Class Period | 191414 | 530427646 | No Eligible Purchases in Class Period | 308034 | 530774984 | No Eligible Purchases in Class Period |
| 74795 | 530198733 | No Eligible Purchases in Class Period | 191415 | 530427647 | No Eligible Purchases in Class Period | 308035 | 530774985 | No Eligible Purchases in Class Period |
| 74796 | 530198741 | No Eligible Purchases in Class Period | 191416 | 530427648 | No Eligible Purchases in Class Period | 308036 | 530774986 | No Eligible Purchases in Class Period |
| 74797 | 530198742 | No Recognized Claim | 191417 | 530427649 | No Eligible Purchases in Class Period | 308037 | 530774987 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74798 | 530198746 | No Eligible Purchases in Class Period | 191418 | 530427650 | No Eligible Purchases in Class Period | 308038 | 530774988 | No Eligible Purchases in Class Period |
| 74799 | 530198748 | No Eligible Purchases in Class Period | 191419 | 530427651 | No Eligible Purchases in Class Period | 308039 | 530774989 | No Eligible Purchases in Class Period |
| 74800 | 530198762 | No Recognized Claim | 191420 | 530427652 | No Eligible Purchases in Class Period | 308040 | 530774990 | No Eligible Purchases in Class Period |
| 74801 | 530198766 | No Recognized Claim | 191421 | 530427653 | No Eligible Purchases in Class Period | 308041 | 530774991 | No Eligible Purchases in Class Period |
| 74802 | 530198780 | No Eligible Purchases in Class Period | 191422 | 530427654 | No Eligible Purchases in Class Period | 308042 | 530774992 | No Eligible Purchases in Class Period |
| 74803 | 530198789 | No Eligible Purchases in Class Period | 191423 | 530427655 | No Eligible Purchases in Class Period | 308043 | 530774993 | No Eligible Purchases in Class Period |
| 74804 | 530198798 | No Eligible Purchases in Class Period | 191424 | 530427656 | No Eligible Purchases in Class Period | 308044 | 530774994 | No Eligible Purchases in Class Period |
| 74805 | 530198799 | No Eligible Purchases in Class Period | 191425 | 530427657 | No Eligible Purchases in Class Period | 308045 | 530774995 | No Eligible Purchases in Class Period |
| 74806 | 530198803 | No Eligible Purchases in Class Period | 191426 | 530427658 | No Eligible Purchases in Class Period | 308046 | 530774996 | No Eligible Purchases in Class Period |
| 74807 | 530198809 | No Eligible Purchases in Class Period | 191427 | 530427659 | No Eligible Purchases in Class Period | 308047 | 530774997 | No Eligible Purchases in Class Period |
| 74808 | 530198823 | No Eligible Purchases in Class Period | 191428 | 530427660 | No Eligible Purchases in Class Period | 308048 | 530774998 | No Eligible Purchases in Class Period |
| 74809 | 530198826 | No Recognized Claim | 191429 | 530427661 | No Eligible Purchases in Class Period | 308049 | 530774999 | No Eligible Purchases in Class Period |
| 74810 | 530198836 | No Eligible Purchases in Class Period | 191430 | 530427662 | No Eligible Purchases in Class Period | 308050 | 530775000 | No Eligible Purchases in Class Period |
| 74811 | 530198838 | No Eligible Purchases in Class Period | 191431 | 530427663 | No Eligible Purchases in Class Period | 308051 | 530775001 | No Eligible Purchases in Class Period |
| 74812 | 530198842 | No Eligible Purchases in Class Period | 191432 | 530427664 | No Eligible Purchases in Class Period | 308052 | 530775002 | No Eligible Purchases in Class Period |
| 74813 | 530198855 | No Recognized Claim | 191433 | 530427665 | No Eligible Purchases in Class Period | 308053 | 530775003 | No Recognized Claim |
| 74814 | 530198856 | No Recognized Claim | 191434 | 530427666 | No Eligible Purchases in Class Period | 308054 | 530775004 | No Eligible Purchases in Class Period |
| 74815 | 530198860 | No Eligible Purchases in Class Period | 191435 | 530427667 | No Eligible Purchases in Class Period | 308055 | 530775005 | No Eligible Purchases in Class Period |
| 74816 | 530198862 | No Eligible Purchases in Class Period | 191436 | 530427668 | No Eligible Purchases in Class Period | 308056 | 530775006 | No Eligible Purchases in Class Period |
| 74817 | 530198881 | No Eligible Purchases in Class Period | 191437 | 530427669 | No Eligible Purchases in Class Period | 308057 | 530775007 | No Eligible Purchases in Class Period |
| 74818 | 530198889 | No Eligible Purchases in Class Period | 191438 | 530427670 | No Eligible Purchases in Class Period | 308058 | 530775008 | No Eligible Purchases in Class Period |
| 74819 | 530198890 | No Eligible Purchases in Class Period | 191439 | 530427672 | No Eligible Purchases in Class Period | 308059 | 530775009 | No Eligible Purchases in Class Period |
| 74820 | 530198895 | No Eligible Purchases in Class Period | 191440 | 530427673 | No Eligible Purchases in Class Period | 308060 | 530775010 | No Eligible Purchases in Class Period |
| 74821 | 530198897 | No Eligible Purchases in Class Period | 191441 | 530427674 | No Recognized Claim | 308061 | 530775011 | No Eligible Purchases in Class Period |
| 74822 | 530198899 | No Eligible Purchases in Class Period | 191442 | 530427675 | No Eligible Purchases in Class Period | 308062 | 530775012 | No Eligible Purchases in Class Period |
| 74823 | 530198902 | No Eligible Purchases in Class Period | 191443 | 530427676 | No Eligible Purchases in Class Period | 308063 | 530775013 | No Eligible Purchases in Class Period |
| 74824 | 530198903 | No Eligible Purchases in Class Period | 191444 | 530427677 | No Eligible Purchases in Class Period | 308064 | 530775014 | No Eligible Purchases in Class Period |
| 74825 | 530198907 | No Recognized Claim | 191445 | 530427678 | No Eligible Purchases in Class Period | 308065 | 530775015 | No Eligible Purchases in Class Period |
| 74826 | 530198908 | No Eligible Purchases in Class Period | 191446 | 530427679 | No Eligible Purchases in Class Period | 308066 | 530775016 | No Eligible Purchases in Class Period |
| 74827 | 530198909 | No Recognized Claim | 191447 | 530427680 | No Eligible Purchases in Class Period | 308067 | 530775017 | No Eligible Purchases in Class Period |
| 74828 | 530198926 | No Recognized Claim | 191448 | 530427681 | No Eligible Purchases in Class Period | 308068 | 530775018 | No Eligible Purchases in Class Period |
| 74829 | 530198931 | No Eligible Purchases in Class Period | 191449 | 530427682 | No Eligible Purchases in Class Period | 308069 | 530775019 | No Eligible Purchases in Class Period |
| 74830 | 530198940 | No Recognized Claim | 191450 | 530427683 | No Recognized Claim | 308070 | 530775020 | No Eligible Purchases in Class Period |
| 74831 | 530198943 | No Eligible Purchases in Class Period | 191451 | 530427684 | No Recognized Claim | 308071 | 530775021 | No Eligible Purchases in Class Period |
| 74832 | 530198945 | No Recognized Claim | 191452 | 530427685 | No Eligible Purchases in Class Period | 308072 | 530775022 | No Eligible Purchases in Class Period |
| 74833 | 530198949 | No Eligible Purchases in Class Period | 191453 | 530427686 | No Eligible Purchases in Class Period | 308073 | 530775023 | No Eligible Purchases in Class Period |
| 74834 | 530198952 | No Recognized Claim | 191454 | 530427687 | No Eligible Purchases in Class Period | 308074 | 530775024 | No Eligible Purchases in Class Period |
| 74835 | 530198957 | No Eligible Purchases in Class Period | 191455 | 530427688 | No Eligible Purchases in Class Period | 308075 | 530775025 | No Eligible Purchases in Class Period |
| 74836 | 530198963 | No Eligible Purchases in Class Period | 191456 | 530427689 | No Eligible Purchases in Class Period | 308076 | 530775026 | No Eligible Purchases in Class Period |
| 74837 | 530198964 | No Recognized Claim | 191457 | 530427690 | No Eligible Purchases in Class Period | 308077 | 530775027 | No Eligible Purchases in Class Period |
| 74838 | 530198968 | No Recognized Claim | 191458 | 530427691 | No Eligible Purchases in Class Period | 308078 | 530775028 | No Eligible Purchases in Class Period |
| 74839 | 530198973 | No Eligible Purchases in Class Period | 191459 | 530427692 | No Eligible Purchases in Class Period | 308079 | 530775029 | No Eligible Purchases in Class Period |
| 74840 | 530198974 | No Eligible Purchases in Class Period | 191460 | 530427693 | No Eligible Purchases in Class Period | 308080 | 530775030 | No Eligible Purchases in Class Period |
| 74841 | 530198975 | No Recognized Claim | 191461 | 530427694 | No Eligible Purchases in Class Period | 308081 | 530775031 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74842 | 530198983 | No Recognized Claim | 191462 | 530427695 | No Eligible Purchases in Class Period | 308082 | 530775032 | No Eligible Purchases in Class Period |
| 74843 | 530198985 | No Recognized Claim | 191463 | 530427696 | No Eligible Purchases in Class Period | 308083 | 530775033 | No Eligible Purchases in Class Period |
| 74844 | 530199003 | No Recognized Claim | 191464 | 530427697 | No Eligible Purchases in Class Period | 308084 | 530775034 | No Eligible Purchases in Class Period |
| 74845 | 530199005 | No Eligible Purchases in Class Period | 191465 | 530427698 | No Eligible Purchases in Class Period | 308085 | 530775035 | No Eligible Purchases in Class Period |
| 74846 | 530199010 | No Eligible Purchases in Class Period | 191466 | 530427699 | No Eligible Purchases in Class Period | 308086 | 530775036 | No Eligible Purchases in Class Period |
| 74847 | 530199012 | No Recognized Claim | 191467 | 530427700 | No Eligible Purchases in Class Period | 308087 | 530775037 | No Eligible Purchases in Class Period |
| 74848 | 530199016 | No Recognized Claim | 191468 | 530427701 | No Eligible Purchases in Class Period | 308088 | 530775038 | No Eligible Purchases in Class Period |
| 74849 | 530199017 | No Eligible Purchases in Class Period | 191469 | 530427702 | No Eligible Purchases in Class Period | 308089 | 530775039 | No Eligible Purchases in Class Period |
| 74850 | 530199023 | No Eligible Purchases in Class Period | 191470 | 530427703 | No Eligible Purchases in Class Period | 308090 | 530775040 | No Eligible Purchases in Class Period |
| 74851 | 530199025 | No Recognized Claim | 191471 | 530427704 | No Eligible Purchases in Class Period | 308091 | 530775041 | No Eligible Purchases in Class Period |
| 74852 | 530199029 | No Eligible Purchases in Class Period | 191472 | 530427705 | No Eligible Purchases in Class Period | 308092 | 530775042 | No Eligible Purchases in Class Period |
| 74853 | 530199033 | No Recognized Claim | 191473 | 530427706 | No Eligible Purchases in Class Period | 308093 | 530775043 | No Eligible Purchases in Class Period |
| 74854 | 530199036 | No Recognized Claim | 191474 | 530427707 | No Eligible Purchases in Class Period | 308094 | 530775044 | No Eligible Purchases in Class Period |
| 74855 | 530199040 | No Eligible Purchases in Class Period | 191475 | 530427708 | No Eligible Purchases in Class Period | 308095 | 530775045 | No Eligible Purchases in Class Period |
| 74856 | 530199049 | No Recognized Claim | 191476 | 530427709 | No Eligible Purchases in Class Period | 308096 | 530775046 | No Eligible Purchases in Class Period |
| 74857 | 530199061 | No Eligible Purchases in Class Period | 191477 | 530427710 | No Eligible Purchases in Class Period | 308097 | 530775047 | No Eligible Purchases in Class Period |
| 74858 | 530199063 | No Eligible Purchases in Class Period | 191478 | 530427711 | No Eligible Purchases in Class Period | 308098 | 530775048 | No Eligible Purchases in Class Period |
| 74859 | 530199064 | No Eligible Purchases in Class Period | 191479 | 530427712 | No Eligible Purchases in Class Period | 308099 | 530775049 | No Eligible Purchases in Class Period |
| 74860 | 530199065 | No Eligible Purchases in Class Period | 191480 | 530427713 | No Eligible Purchases in Class Period | 308100 | 530775050 | No Eligible Purchases in Class Period |
| 74861 | 530199071 | No Eligible Purchases in Class Period | 191481 | 530427714 | No Eligible Purchases in Class Period | 308101 | 530775051 | No Eligible Purchases in Class Period |
| 74862 | 530199072 | No Recognized Claim | 191482 | 530427715 | No Eligible Purchases in Class Period | 308102 | 530775052 | No Eligible Purchases in Class Period |
| 74863 | 530199078 | No Recognized Claim | 191483 | 530427716 | No Eligible Purchases in Class Period | 308103 | 530775053 | No Eligible Purchases in Class Period |
| 74864 | 530199091 | No Eligible Purchases in Class Period | 191484 | 530427717 | No Eligible Purchases in Class Period | 308104 | 530775054 | No Eligible Purchases in Class Period |
| 74865 | 530199095 | No Recognized Claim | 191485 | 530427718 | No Eligible Purchases in Class Period | 308105 | 530775055 | No Eligible Purchases in Class Period |
| 74866 | 530199106 | No Eligible Purchases in Class Period | 191486 | 530427719 | No Eligible Purchases in Class Period | 308106 | 530775056 | No Eligible Purchases in Class Period |
| 74867 | 530199114 | No Eligible Purchases in Class Period | 191487 | 530427720 | No Eligible Purchases in Class Period | 308107 | 530775057 | No Eligible Purchases in Class Period |
| 74868 | 530199117 | No Recognized Claim | 191488 | 530427721 | No Eligible Purchases in Class Period | 308108 | 530775058 | No Eligible Purchases in Class Period |
| 74869 | 530199135 | No Recognized Claim | 191489 | 530427722 | No Eligible Purchases in Class Period | 308109 | 530775059 | No Eligible Purchases in Class Period |
| 74870 | 530199142 | No Eligible Purchases in Class Period | 191490 | 530427723 | No Eligible Purchases in Class Period | 308110 | 530775060 | No Eligible Purchases in Class Period |
| 74871 | 530199147 | No Recognized Claim | 191491 | 530427724 | No Recognized Claim | 308111 | 530775061 | No Eligible Purchases in Class Period |
| 74872 | 530199155 | No Eligible Purchases in Class Period | 191492 | 530427725 | No Eligible Purchases in Class Period | 308112 | 530775062 | No Eligible Purchases in Class Period |
| 74873 | 530199158 | No Eligible Purchases in Class Period | 191493 | 530427726 | No Eligible Purchases in Class Period | 308113 | 530775063 | No Eligible Purchases in Class Period |
| 74874 | 530199159 | No Eligible Purchases in Class Period | 191494 | 530427727 | No Eligible Purchases in Class Period | 308114 | 530775064 | No Eligible Purchases in Class Period |
| 74875 | 530199163 | No Eligible Purchases in Class Period | 191495 | 530427728 | No Eligible Purchases in Class Period | 308115 | 530775065 | No Eligible Purchases in Class Period |
| 74876 | 530199171 | No Recognized Claim | 191496 | 530427729 | No Eligible Purchases in Class Period | 308116 | 530775066 | No Eligible Purchases in Class Period |
| 74877 | 530199175 | No Eligible Purchases in Class Period | 191497 | 530427730 | No Eligible Purchases in Class Period | 308117 | 530775067 | No Eligible Purchases in Class Period |
| 74878 | 530199179 | No Eligible Purchases in Class Period | 191498 | 530427731 | No Eligible Purchases in Class Period | 308118 | 530775068 | No Eligible Purchases in Class Period |
| 74879 | 530199192 | No Eligible Purchases in Class Period | 191499 | 530427732 | No Eligible Purchases in Class Period | 308119 | 530775069 | No Eligible Purchases in Class Period |
| 74880 | 530199196 | No Eligible Purchases in Class Period | 191500 | 530427733 | No Eligible Purchases in Class Period | 308120 | 530775071 | No Eligible Purchases in Class Period |
| 74881 | 530199202 | No Recognized Claim | 191501 | 530427734 | No Recognized Claim | 308121 | 530775072 | No Eligible Purchases in Class Period |
| 74882 | 530199206 | No Recognized Claim | 191502 | 530427735 | No Recognized Claim | 308122 | 530775073 | No Eligible Purchases in Class Period |
| 74883 | 530199208 | No Eligible Purchases in Class Period | 191503 | 530427736 | No Eligible Purchases in Class Period | 308123 | 530775074 | No Eligible Purchases in Class Period |
| 74884 | 530199211 | No Eligible Purchases in Class Period | 191504 | 530427737 | No Recognized Claim | 308124 | 530775075 | No Eligible Purchases in Class Period |
| 74885 | 530199212 | No Recognized Claim | 191505 | 530427738 | No Recognized Claim | 308125 | 530775076 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74886 | 530199223 | No Recognized Claim | 191506 | 530427739 | No Recognized Claim | 308126 | 530775077 | No Eligible Purchases in Class Period |
| 74887 | 530199229 | No Eligible Purchases in Class Period | 191507 | 530427740 | No Recognized Claim | 308127 | 530775078 | No Eligible Purchases in Class Period |
| 74888 | 530199232 | No Recognized Claim | 191508 | 530427741 | No Eligible Purchases in Class Period | 308128 | 530775079 | No Eligible Purchases in Class Period |
| 74889 | 530199234 | No Eligible Purchases in Class Period | 191509 | 530427742 | No Eligible Purchases in Class Period | 308129 | 530775080 | No Eligible Purchases in Class Period |
| 74890 | 530199236 | No Recognized Claim | 191510 | 530427743 | No Eligible Purchases in Class Period | 308130 | 530775081 | No Eligible Purchases in Class Period |
| 74891 | 530199250 | No Eligible Purchases in Class Period | 191511 | 530427744 | No Eligible Purchases in Class Period | 308131 | 530775082 | No Eligible Purchases in Class Period |
| 74892 | 530199251 | No Eligible Purchases in Class Period | 191512 | 530427745 | No Eligible Purchases in Class Period | 308132 | 530775083 | No Eligible Purchases in Class Period |
| 74893 | 530199257 | No Eligible Purchases in Class Period | 191513 | 530427746 | No Eligible Purchases in Class Period | 308133 | 530775084 | No Eligible Purchases in Class Period |
| 74894 | 530199258 | No Eligible Purchases in Class Period | 191514 | 530427747 | No Eligible Purchases in Class Period | 308134 | 530775085 | No Eligible Purchases in Class Period |
| 74895 | 530199260 | No Eligible Purchases in Class Period | 191515 | 530427748 | No Eligible Purchases in Class Period | 308135 | 530775086 | No Eligible Purchases in Class Period |
| 74896 | 530199261 | No Eligible Purchases in Class Period | 191516 | 530427749 | No Eligible Purchases in Class Period | 308136 | 530775087 | No Eligible Purchases in Class Period |
| 74897 | 530199266 | No Eligible Purchases in Class Period | 191517 | 530427750 | No Eligible Purchases in Class Period | 308137 | 530775088 | No Eligible Purchases in Class Period |
| 74898 | 530199267 | No Eligible Purchases in Class Period | 191518 | 530427751 | No Eligible Purchases in Class Period | 308138 | 530775089 | No Eligible Purchases in Class Period |
| 74899 | 530199269 | No Eligible Purchases in Class Period | 191519 | 530427752 | No Eligible Purchases in Class Period | 308139 | 530775090 | No Eligible Purchases in Class Period |
| 74900 | 530199270 | No Eligible Purchases in Class Period | 191520 | 530427753 | No Eligible Purchases in Class Period | 308140 | 530775091 | No Eligible Purchases in Class Period |
| 74901 | 530199273 | No Eligible Purchases in Class Period | 191521 | 530427754 | No Eligible Purchases in Class Period | 308141 | 530775092 | No Eligible Purchases in Class Period |
| 74902 | 530199276 | No Eligible Purchases in Class Period | 191522 | 530427755 | No Eligible Purchases in Class Period | 308142 | 530775093 | No Eligible Purchases in Class Period |
| 74903 | 530199280 | No Eligible Purchases in Class Period | 191523 | 530427756 | No Eligible Purchases in Class Period | 308143 | 530775094 | No Eligible Purchases in Class Period |
| 74904 | 530199283 | No Recognized Claim | 191524 | 530427757 | No Eligible Purchases in Class Period | 308144 | 530775095 | No Eligible Purchases in Class Period |
| 74905 | 530199290 | No Eligible Purchases in Class Period | 191525 | 530427758 | No Eligible Purchases in Class Period | 308145 | 530775096 | No Eligible Purchases in Class Period |
| 74906 | 530199292 | No Eligible Purchases in Class Period | 191526 | 530427759 | No Eligible Purchases in Class Period | 308146 | 530775097 | No Eligible Purchases in Class Period |
| 74907 | 530199295 | No Recognized Claim | 191527 | 530427760 | No Eligible Purchases in Class Period | 308147 | 530775098 | No Eligible Purchases in Class Period |
| 74908 | 530199311 | No Eligible Purchases in Class Period | 191528 | 530427761 | No Eligible Purchases in Class Period | 308148 | 530775099 | No Eligible Purchases in Class Period |
| 74909 | 530199313 | No Eligible Purchases in Class Period | 191529 | 530427762 | No Eligible Purchases in Class Period | 308149 | 530775100 | No Eligible Purchases in Class Period |
| 74910 | 530199314 | No Eligible Purchases in Class Period | 191530 | 530427763 | No Eligible Purchases in Class Period | 308150 | 530775101 | No Eligible Purchases in Class Period |
| 74911 | 530199315 | No Recognized Claim | 191531 | 530427764 | No Eligible Purchases in Class Period | 308151 | 530775102 | No Eligible Purchases in Class Period |
| 74912 | 530199317 | No Recognized Claim | 191532 | 530427765 | No Eligible Purchases in Class Period | 308152 | 530775103 | No Eligible Purchases in Class Period |
| 74913 | 530199318 | No Eligible Purchases in Class Period | 191533 | 530427766 | No Eligible Purchases in Class Period | 308153 | 530775104 | No Eligible Purchases in Class Period |
| 74914 | 530199320 | No Recognized Claim | 191534 | 530427767 | No Eligible Purchases in Class Period | 308154 | 530775105 | No Eligible Purchases in Class Period |
| 74915 | 530199324 | No Eligible Purchases in Class Period | 191535 | 530427768 | No Eligible Purchases in Class Period | 308155 | 530775106 | No Eligible Purchases in Class Period |
| 74916 | 530199330 | No Eligible Purchases in Class Period | 191536 | 530427769 | No Eligible Purchases in Class Period | 308156 | 530775107 | No Eligible Purchases in Class Period |
| 74917 | 530199331 | No Eligible Purchases in Class Period | 191537 | 530427770 | No Eligible Purchases in Class Period | 308157 | 530775108 | No Eligible Purchases in Class Period |
| 74918 | 530199333 | No Eligible Purchases in Class Period | 191538 | 530427771 | No Eligible Purchases in Class Period | 308158 | 530775109 | No Eligible Purchases in Class Period |
| 74919 | 530199337 | No Recognized Claim | 191539 | 530427772 | No Eligible Purchases in Class Period | 308159 | 530775110 | No Eligible Purchases in Class Period |
| 74920 | 530199339 | No Eligible Purchases in Class Period | 191540 | 530427773 | No Eligible Purchases in Class Period | 308160 | 530775111 | No Eligible Purchases in Class Period |
| 74921 | 530199346 | No Eligible Purchases in Class Period | 191541 | 530427774 | No Eligible Purchases in Class Period | 308161 | 530775112 | No Eligible Purchases in Class Period |
| 74922 | 530199348 | No Recognized Claim | 191542 | 530427775 | No Eligible Purchases in Class Period | 308162 | 530775113 | No Eligible Purchases in Class Period |
| 74923 | 530199349 | No Recognized Claim | 191543 | 530427776 | No Eligible Purchases in Class Period | 308163 | 530775115 | No Eligible Purchases in Class Period |
| 74924 | 530199350 | No Recognized Claim | 191544 | 530427777 | No Eligible Purchases in Class Period | 308164 | 530775116 | No Eligible Purchases in Class Period |
| 74925 | 530199353 | No Eligible Purchases in Class Period | 191545 | 530427778 | No Eligible Purchases in Class Period | 308165 | 530775117 | No Eligible Purchases in Class Period |
| 74926 | 530199354 | No Recognized Claim | 191546 | 530427779 | No Eligible Purchases in Class Period | 308166 | 530775118 | No Eligible Purchases in Class Period |
| 74927 | 530199355 | No Recognized Claim | 191547 | 530427780 | No Eligible Purchases in Class Period | 308167 | 530775119 | No Eligible Purchases in Class Period |
| 74928 | 530199356 | No Eligible Purchases in Class Period | 191548 | 530427781 | No Eligible Purchases in Class Period | 308168 | 530775120 | No Eligible Purchases in Class Period |
| 74929 | 530199358 | No Eligible Purchases in Class Period | 191549 | 530427782 | No Eligible Purchases in Class Period | 308169 | 530775121 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74930 | 530199363 | No Eligible Purchases in Class Period | 191550 | 530427783 | No Eligible Purchases in Class Period | 308170 | 530775122 | No Eligible Purchases in Class Period |
| 74931 | 530199377 | No Recognized Claim | 191551 | 530427785 | No Eligible Purchases in Class Period | 308171 | 530775123 | No Eligible Purchases in Class Period |
| 74932 | 530199379 | No Eligible Purchases in Class Period | 191552 | 530427786 | No Eligible Purchases in Class Period | 308172 | 530775124 | No Eligible Purchases in Class Period |
| 74933 | 530199392 | No Eligible Purchases in Class Period | 191553 | 530427787 | No Eligible Purchases in Class Period | 308173 | 530775125 | No Eligible Purchases in Class Period |
| 74934 | 530199397 | No Recognized Claim | 191554 | 530427788 | No Eligible Purchases in Class Period | 308174 | 530775126 | No Eligible Purchases in Class Period |
| 74935 | 530199399 | No Eligible Purchases in Class Period | 191555 | 530427789 | No Eligible Purchases in Class Period | 308175 | 530775127 | No Eligible Purchases in Class Period |
| 74936 | 530199400 | No Recognized Claim | 191556 | 530427790 | No Eligible Purchases in Class Period | 308176 | 530775128 | No Eligible Purchases in Class Period |
| 74937 | 530199403 | No Eligible Purchases in Class Period | 191557 | 530427791 | No Eligible Purchases in Class Period | 308177 | 530775129 | No Eligible Purchases in Class Period |
| 74938 | 530199404 | No Recognized Claim | 191558 | 530427792 | No Eligible Purchases in Class Period | 308178 | 530775130 | No Eligible Purchases in Class Period |
| 74939 | 530199405 | No Eligible Purchases in Class Period | 191559 | 530427793 | No Eligible Purchases in Class Period | 308179 | 530775131 | No Eligible Purchases in Class Period |
| 74940 | 530199408 | No Recognized Claim | 191560 | 530427794 | No Recognized Claim | 308180 | 530775132 | No Eligible Purchases in Class Period |
| 74941 | 530199409 | No Eligible Purchases in Class Period | 191561 | 530427795 | No Recognized Claim | 308181 | 530775133 | No Eligible Purchases in Class Period |
| 74942 | 530199410 | No Eligible Purchases in Class Period | 191562 | 530427796 | No Recognized Claim | 308182 | 530775134 | No Eligible Purchases in Class Period |
| 74943 | 530199411 | No Eligible Purchases in Class Period | 191563 | 530427797 | No Eligible Purchases in Class Period | 308183 | 530775135 | No Eligible Purchases in Class Period |
| 74944 | 530199412 | No Recognized Claim | 191564 | 530427798 | No Eligible Purchases in Class Period | 308184 | 530775136 | No Eligible Purchases in Class Period |
| 74945 | 530199415 | No Eligible Purchases in Class Period | 191565 | 530427799 | No Eligible Purchases in Class Period | 308185 | 530775137 | No Eligible Purchases in Class Period |
| 74946 | 530199417 | No Eligible Purchases in Class Period | 191566 | 530427800 | No Eligible Purchases in Class Period | 308186 | 530775138 | No Eligible Purchases in Class Period |
| 74947 | 530199418 | No Eligible Purchases in Class Period | 191567 | 530427801 | No Eligible Purchases in Class Period | 308187 | 530775139 | No Eligible Purchases in Class Period |
| 74948 | 530199419 | No Recognized Claim | 191568 | 530427802 | No Eligible Purchases in Class Period | 308188 | 530775140 | No Eligible Purchases in Class Period |
| 74949 | 530199421 | No Eligible Purchases in Class Period | 191569 | 530427803 | No Eligible Purchases in Class Period | 308189 | 530775141 | No Eligible Purchases in Class Period |
| 74950 | 530199423 | No Eligible Purchases in Class Period | 191570 | 530427804 | No Eligible Purchases in Class Period | 308190 | 530775142 | No Eligible Purchases in Class Period |
| 74951 | 530199424 | No Recognized Claim | 191571 | 530427805 | No Eligible Purchases in Class Period | 308191 | 530775143 | No Eligible Purchases in Class Period |
| 74952 | 530199431 | No Recognized Claim | 191572 | 530427806 | No Eligible Purchases in Class Period | 308192 | 530775144 | No Eligible Purchases in Class Period |
| 74953 | 530199437 | No Eligible Purchases in Class Period | 191573 | 530427807 | No Eligible Purchases in Class Period | 308193 | 530775145 | No Eligible Purchases in Class Period |
| 74954 | 530199438 | No Eligible Purchases in Class Period | 191574 | 530427808 | No Eligible Purchases in Class Period | 308194 | 530775146 | No Eligible Purchases in Class Period |
| 74955 | 530199442 | No Recognized Claim | 191575 | 530427809 | No Eligible Purchases in Class Period | 308195 | 530775147 | No Eligible Purchases in Class Period |
| 74956 | 530199455 | No Eligible Purchases in Class Period | 191576 | 530427810 | No Eligible Purchases in Class Period | 308196 | 530775148 | No Eligible Purchases in Class Period |
| 74957 | 530199465 | No Eligible Purchases in Class Period | 191577 | 530427811 | No Eligible Purchases in Class Period | 308197 | 530775149 | No Eligible Purchases in Class Period |
| 74958 | 530199485 | No Recognized Claim | 191578 | 530427812 | No Eligible Purchases in Class Period | 308198 | 530775150 | No Eligible Purchases in Class Period |
| 74959 | 530199492 | No Eligible Purchases in Class Period | 191579 | 530427813 | No Eligible Purchases in Class Period | 308199 | 530775151 | No Eligible Purchases in Class Period |
| 74960 | 530199493 | No Eligible Purchases in Class Period | 191580 | 530427814 | No Eligible Purchases in Class Period | 308200 | 530775152 | No Recognized Claim |
| 74961 | 530199506 | No Recognized Claim | 191581 | 530427815 | No Eligible Purchases in Class Period | 308201 | 530775153 | No Eligible Purchases in Class Period |
| 74962 | 530199514 | No Recognized Claim | 191582 | 530427816 | No Eligible Purchases in Class Period | 308202 | 530775154 | No Eligible Purchases in Class Period |
| 74963 | 530199520 | No Eligible Purchases in Class Period | 191583 | 530427817 | No Eligible Purchases in Class Period | 308203 | 530775155 | No Eligible Purchases in Class Period |
| 74964 | 530199521 | No Eligible Purchases in Class Period | 191584 | 530427818 | No Eligible Purchases in Class Period | 308204 | 530775156 | No Eligible Purchases in Class Period |
| 74965 | 530199525 | No Eligible Purchases in Class Period | 191585 | 530427819 | No Recognized Claim | 308205 | 530775157 | No Eligible Purchases in Class Period |
| 74966 | 530199553 | No Recognized Claim | 191586 | 530427820 | No Eligible Purchases in Class Period | 308206 | 530775158 | No Eligible Purchases in Class Period |
| 74967 | 530199557 | No Recognized Claim | 191587 | 530427821 | No Eligible Purchases in Class Period | 308207 | 530775159 | No Eligible Purchases in Class Period |
| 74968 | 530199562 | No Recognized Claim | 191588 | 530427822 | No Eligible Purchases in Class Period | 308208 | 530775160 | No Eligible Purchases in Class Period |
| 74969 | 530199565 | No Eligible Purchases in Class Period | 191589 | 530427823 | No Eligible Purchases in Class Period | 308209 | 530775161 | No Eligible Purchases in Class Period |
| 74970 | 530199567 | No Eligible Purchases in Class Period | 191590 | 530427824 | No Eligible Purchases in Class Period | 308210 | 530775162 | No Recognized Claim |
| 74971 | 530199576 | No Eligible Purchases in Class Period | 191591 | 530427825 | No Eligible Purchases in Class Period | 308211 | 530775163 | No Eligible Purchases in Class Period |
| 74972 | 530199577 | No Recognized Claim | 191592 | 530427826 | No Recognized Claim | 308212 | 530775164 | No Eligible Purchases in Class Period |
| 74973 | 530199586 | No Eligible Purchases in Class Period | 191593 | 530427827 | No Eligible Purchases in Class Period | 308213 | 530775165 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74974 | 530199589 | No Eligible Purchases in Class Period | 191594 | 530427828 | No Eligible Purchases in Class Period | 308214 | 530775166 | No Eligible Purchases in Class Period |
| 74975 | 530199600 | No Eligible Purchases in Class Period | 191595 | 530427829 | No Eligible Purchases in Class Period | 308215 | 530775167 | No Eligible Purchases in Class Period |
| 74976 | 530199609 | No Eligible Purchases in Class Period | 191596 | 530427830 | No Eligible Purchases in Class Period | 308216 | 530775168 | No Eligible Purchases in Class Period |
| 74977 | 530199610 | No Recognized Claim | 191597 | 530427831 | No Eligible Purchases in Class Period | 308217 | 530775169 | No Eligible Purchases in Class Period |
| 74978 | 530199614 | No Recognized Claim | 191598 | 530427832 | No Eligible Purchases in Class Period | 308218 | 530775170 | No Eligible Purchases in Class Period |
| 74979 | 530199617 | No Eligible Purchases in Class Period | 191599 | 530427833 | No Eligible Purchases in Class Period | 308219 | 530775171 | No Eligible Purchases in Class Period |
| 74980 | 530199620 | No Eligible Purchases in Class Period | 191600 | 530427834 | No Eligible Purchases in Class Period | 308220 | 530775172 | No Eligible Purchases in Class Period |
| 74981 | 530199624 | No Eligible Purchases in Class Period | 191601 | 530427835 | No Eligible Purchases in Class Period | 308221 | 530775173 | No Eligible Purchases in Class Period |
| 74982 | 530199628 | No Recognized Claim | 191602 | 530427836 | No Eligible Purchases in Class Period | 308222 | 530775174 | No Eligible Purchases in Class Period |
| 74983 | 530199635 | No Recognized Claim | 191603 | 530427837 | No Eligible Purchases in Class Period | 308223 | 530775175 | No Eligible Purchases in Class Period |
| 74984 | 530199639 | No Eligible Purchases in Class Period | 191604 | 530427838 | No Eligible Purchases in Class Period | 308224 | 530775176 | No Eligible Purchases in Class Period |
| 74985 | 530199641 | No Recognized Claim | 191605 | 530427839 | No Eligible Purchases in Class Period | 308225 | 530775177 | No Eligible Purchases in Class Period |
| 74986 | 530199644 | No Eligible Purchases in Class Period | 191606 | 530427840 | No Eligible Purchases in Class Period | 308226 | 530775178 | No Eligible Purchases in Class Period |
| 74987 | 530199647 | No Recognized Claim | 191607 | 530427841 | No Eligible Purchases in Class Period | 308227 | 530775179 | No Eligible Purchases in Class Period |
| 74988 | 530199651 | No Recognized Claim | 191608 | 530427842 | No Eligible Purchases in Class Period | 308228 | 530775180 | No Eligible Purchases in Class Period |
| 74989 | 530199662 | No Recognized Claim | 191609 | 530427843 | No Eligible Purchases in Class Period | 308229 | 530775181 | No Eligible Purchases in Class Period |
| 74990 | 530199665 | No Recognized Claim | 191610 | 530427844 | No Eligible Purchases in Class Period | 308230 | 530775182 | No Eligible Purchases in Class Period |
| 74991 | 530199671 | No Recognized Claim | 191611 | 530427845 | No Eligible Purchases in Class Period | 308231 | 530775183 | No Eligible Purchases in Class Period |
| 74992 | 530199677 | No Eligible Purchases in Class Period | 191612 | 530427846 | No Eligible Purchases in Class Period | 308232 | 530775184 | No Eligible Purchases in Class Period |
| 74993 | 530199679 | No Recognized Claim | 191613 | 530427847 | No Eligible Purchases in Class Period | 308233 | 530775185 | No Eligible Purchases in Class Period |
| 74994 | 530199683 | No Eligible Purchases in Class Period | 191614 | 530427848 | No Eligible Purchases in Class Period | 308234 | 530775186 | No Eligible Purchases in Class Period |
| 74995 | 530199685 | No Recognized Claim | 191615 | 530427849 | No Eligible Purchases in Class Period | 308235 | 530775187 | No Eligible Purchases in Class Period |
| 74996 | 530199687 | No Eligible Purchases in Class Period | 191616 | 530427850 | No Eligible Purchases in Class Period | 308236 | 530775188 | No Eligible Purchases in Class Period |
| 74997 | 530199692 | No Recognized Claim | 191617 | 530427851 | No Eligible Purchases in Class Period | 308237 | 530775189 | No Eligible Purchases in Class Period |
| 74998 | 530199696 | No Eligible Purchases in Class Period | 191618 | 530427852 | No Eligible Purchases in Class Period | 308238 | 530775190 | No Eligible Purchases in Class Period |
| 74999 | 530199700 | No Recognized Claim | 191619 | 530427853 | No Eligible Purchases in Class Period | 308239 | 530775191 | No Eligible Purchases in Class Period |
| 75000 | 530199702 | No Recognized Claim | 191620 | 530427854 | No Eligible Purchases in Class Period | 308240 | 530775192 | No Eligible Purchases in Class Period |
| 75001 | 530199704 | No Eligible Purchases in Class Period | 191621 | 530427855 | No Eligible Purchases in Class Period | 308241 | 530775193 | No Eligible Purchases in Class Period |
| 75002 | 530199713 | No Recognized Claim | 191622 | 530427857 | No Eligible Purchases in Class Period | 308242 | 530775194 | No Eligible Purchases in Class Period |
| 75003 | 530199717 | No Eligible Purchases in Class Period | 191623 | 530427858 | No Eligible Purchases in Class Period | 308243 | 530775195 | No Eligible Purchases in Class Period |
| 75004 | 530199728 | No Eligible Purchases in Class Period | 191624 | 530427859 | No Eligible Purchases in Class Period | 308244 | 530775196 | No Eligible Purchases in Class Period |
| 75005 | 530199729 | No Eligible Purchases in Class Period | 191625 | 530427860 | No Recognized Claim | 308245 | 530775197 | No Eligible Purchases in Class Period |
| 75006 | 530199735 | No Eligible Purchases in Class Period | 191626 | 530427861 | No Eligible Purchases in Class Period | 308246 | 530775198 | No Eligible Purchases in Class Period |
| 75007 | 530199740 | No Eligible Purchases in Class Period | 191627 | 530427862 | No Eligible Purchases in Class Period | 308247 | 530775199 | No Eligible Purchases in Class Period |
| 75008 | 530199743 | No Recognized Claim | 191628 | 530427863 | No Eligible Purchases in Class Period | 308248 | 530775200 | No Eligible Purchases in Class Period |
| 75009 | 530199744 | No Recognized Claim | 191629 | 530427864 | No Eligible Purchases in Class Period | 308249 | 530775201 | No Eligible Purchases in Class Period |
| 75010 | 530199745 | No Eligible Purchases in Class Period | 191630 | 530427865 | No Eligible Purchases in Class Period | 308250 | 530775202 | No Eligible Purchases in Class Period |
| 75011 | 530199749 | No Eligible Purchases in Class Period | 191631 | 530427866 | No Eligible Purchases in Class Period | 308251 | 530775203 | No Eligible Purchases in Class Period |
| 75012 | 530199754 | No Eligible Purchases in Class Period | 191632 | 530427867 | No Eligible Purchases in Class Period | 308252 | 530775204 | No Eligible Purchases in Class Period |
| 75013 | 530199757 | No Recognized Claim | 191633 | 530427868 | No Eligible Purchases in Class Period | 308253 | 530775205 | No Eligible Purchases in Class Period |
| 75014 | 530199763 | No Eligible Purchases in Class Period | 191634 | 530427869 | No Eligible Purchases in Class Period | 308254 | 530775206 | No Eligible Purchases in Class Period |
| 75015 | 530199764 | No Eligible Purchases in Class Period | 191635 | 530427870 | No Eligible Purchases in Class Period | 308255 | 530775207 | No Eligible Purchases in Class Period |
| 75016 | 530199770 | No Eligible Purchases in Class Period | 191636 | 530427871 | No Eligible Purchases in Class Period | 308256 | 530775208 | No Eligible Purchases in Class Period |
| 75017 | 530199771 | No Eligible Purchases in Class Period | 191637 | 530427872 | No Eligible Purchases in Class Period | 308257 | 530775209 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75018 | 530199775 | No Eligible Purchases in Class Period | 191638 | 530427874 | No Eligible Purchases in Class Period | 308258 | 530775210 | No Eligible Purchases in Class Period |
| 75019 | 530199777 | No Eligible Purchases in Class Period | 191639 | 530427875 | No Eligible Purchases in Class Period | 308259 | 530775211 | No Eligible Purchases in Class Period |
| 75020 | 530199782 | No Recognized Claim | 191640 | 530427876 | No Eligible Purchases in Class Period | 308260 | 530775212 | No Eligible Purchases in Class Period |
| 75021 | 530199787 | No Recognized Claim | 191641 | 530427877 | No Eligible Purchases in Class Period | 308261 | 530775213 | No Eligible Purchases in Class Period |
| 75022 | 530199789 | No Recognized Claim | 191642 | 530427878 | No Eligible Purchases in Class Period | 308262 | 530775214 | No Eligible Purchases in Class Period |
| 75023 | 530199805 | No Eligible Purchases in Class Period | 191643 | 530427879 | No Eligible Purchases in Class Period | 308263 | 530775215 | No Eligible Purchases in Class Period |
| 75024 | 530199807 | No Eligible Purchases in Class Period | 191644 | 530427880 | No Eligible Purchases in Class Period | 308264 | 530775216 | No Eligible Purchases in Class Period |
| 75025 | 530199816 | No Eligible Purchases in Class Period | 191645 | 530427881 | No Eligible Purchases in Class Period | 308265 | 530775217 | No Eligible Purchases in Class Period |
| 75026 | 530199817 | No Eligible Purchases in Class Period | 191646 | 530427882 | No Eligible Purchases in Class Period | 308266 | 530775218 | No Eligible Purchases in Class Period |
| 75027 | 530199822 | No Eligible Purchases in Class Period | 191647 | 530427883 | No Eligible Purchases in Class Period | 308267 | 530775219 | No Eligible Purchases in Class Period |
| 75028 | 530199828 | No Recognized Claim | 191648 | 530427884 | No Eligible Purchases in Class Period | 308268 | 530775220 | No Eligible Purchases in Class Period |
| 75029 | 530199833 | No Eligible Purchases in Class Period | 191649 | 530427885 | No Eligible Purchases in Class Period | 308269 | 530775221 | No Eligible Purchases in Class Period |
| 75030 | 530199834 | No Recognized Claim | 191650 | 530427886 | No Eligible Purchases in Class Period | 308270 | 530775222 | No Eligible Purchases in Class Period |
| 75031 | 530199835 | No Eligible Purchases in Class Period | 191651 | 530427887 | No Eligible Purchases in Class Period | 308271 | 530775223 | No Eligible Purchases in Class Period |
| 75032 | 530199837 | No Eligible Purchases in Class Period | 191652 | 530427888 | No Eligible Purchases in Class Period | 308272 | 530775224 | No Eligible Purchases in Class Period |
| 75033 | 530199841 | No Eligible Purchases in Class Period | 191653 | 530427889 | No Eligible Purchases in Class Period | 308273 | 530775225 | No Eligible Purchases in Class Period |
| 75034 | 530199846 | No Recognized Claim | 191654 | 530427890 | No Eligible Purchases in Class Period | 308274 | 530775226 | No Eligible Purchases in Class Period |
| 75035 | 530199847 | No Eligible Purchases in Class Period | 191655 | 530427891 | No Eligible Purchases in Class Period | 308275 | 530775227 | No Eligible Purchases in Class Period |
| 75036 | 530199857 | No Eligible Purchases in Class Period | 191656 | 530427892 | No Eligible Purchases in Class Period | 308276 | 530775228 | No Eligible Purchases in Class Period |
| 75037 | 530199860 | No Recognized Claim | 191657 | 530427893 | No Eligible Purchases in Class Period | 308277 | 530775229 | No Eligible Purchases in Class Period |
| 75038 | 530199862 | No Eligible Purchases in Class Period | 191658 | 530427894 | No Eligible Purchases in Class Period | 308278 | 530775230 | No Eligible Purchases in Class Period |
| 75039 | 530199863 | No Recognized Claim | 191659 | 530427895 | No Eligible Purchases in Class Period | 308279 | 530775231 | No Eligible Purchases in Class Period |
| 75040 | 530199866 | No Recognized Claim | 191660 | 530427896 | No Eligible Purchases in Class Period | 308280 | 530775232 | No Eligible Purchases in Class Period |
| 75041 | 530199867 | No Eligible Purchases in Class Period | 191661 | 530427897 | No Eligible Purchases in Class Period | 308281 | 530775233 | No Eligible Purchases in Class Period |
| 75042 | 530199875 | No Eligible Purchases in Class Period | 191662 | 530427898 | No Eligible Purchases in Class Period | 308282 | 530775234 | No Eligible Purchases in Class Period |
| 75043 | 530199877 | No Recognized Claim | 191663 | 530427899 | No Eligible Purchases in Class Period | 308283 | 530775235 | No Eligible Purchases in Class Period |
| 75044 | 530199879 | No Eligible Purchases in Class Period | 191664 | 530427900 | No Eligible Purchases in Class Period | 308284 | 530775236 | No Eligible Purchases in Class Period |
| 75045 | 530199887 | No Recognized Claim | 191665 | 530427901 | No Eligible Purchases in Class Period | 308285 | 530775237 | No Eligible Purchases in Class Period |
| 75046 | 530199888 | No Recognized Claim | 191666 | 530427902 | No Eligible Purchases in Class Period | 308286 | 530775238 | No Eligible Purchases in Class Period |
| 75047 | 530199901 | No Eligible Purchases in Class Period | 191667 | 530427903 | No Eligible Purchases in Class Period | 308287 | 530775239 | No Eligible Purchases in Class Period |
| 75048 | 530199907 | No Eligible Purchases in Class Period | 191668 | 530427904 | No Eligible Purchases in Class Period | 308288 | 530775240 | No Eligible Purchases in Class Period |
| 75049 | 530199908 | No Eligible Purchases in Class Period | 191669 | 530427905 | No Eligible Purchases in Class Period | 308289 | 530775241 | No Eligible Purchases in Class Period |
| 75050 | 530199910 | No Eligible Purchases in Class Period | 191670 | 530427906 | No Eligible Purchases in Class Period | 308290 | 530775242 | No Eligible Purchases in Class Period |
| 75051 | 530199920 | No Eligible Purchases in Class Period | 191671 | 530427907 | No Eligible Purchases in Class Period | 308291 | 530775243 | No Eligible Purchases in Class Period |
| 75052 | 530199921 | No Recognized Claim | 191672 | 530427908 | No Eligible Purchases in Class Period | 308292 | 530775244 | No Eligible Purchases in Class Period |
| 75053 | 530199923 | No Eligible Purchases in Class Period | 191673 | 530427909 | No Eligible Purchases in Class Period | 308293 | 530775245 | No Eligible Purchases in Class Period |
| 75054 | 530199926 | No Eligible Purchases in Class Period | 191674 | 530427910 | No Eligible Purchases in Class Period | 308294 | 530775246 | No Eligible Purchases in Class Period |
| 75055 | 530199949 | No Recognized Claim | 191675 | 530427911 | No Eligible Purchases in Class Period | 308295 | 530775247 | No Eligible Purchases in Class Period |
| 75056 | 530199957 | No Eligible Purchases in Class Period | 191676 | 530427912 | No Eligible Purchases in Class Period | 308296 | 530775248 | No Eligible Purchases in Class Period |
| 75057 | 530199960 | No Eligible Purchases in Class Period | 191677 | 530427913 | No Eligible Purchases in Class Period | 308297 | 530775249 | No Eligible Purchases in Class Period |
| 75058 | 530199968 | No Eligible Purchases in Class Period | 191678 | 530427914 | No Eligible Purchases in Class Period | 308298 | 530775250 | No Eligible Purchases in Class Period |
| 75059 | 530199969 | No Recognized Claim | 191679 | 530427915 | No Eligible Purchases in Class Period | 308299 | 530775251 | No Eligible Purchases in Class Period |
| 75060 | 530199972 | No Recognized Claim | 191680 | 530427916 | No Eligible Purchases in Class Period | 308300 | 530775252 | No Eligible Purchases in Class Period |
| 75061 | 530199976 | No Recognized Claim | 191681 | 530427917 | No Eligible Purchases in Class Period | 308301 | 530775253 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75062 | 530199982 | No Eligible Purchases in Class Period | 191682 | 530427918 | No Eligible Purchases in Class Period | 308302 | 530775254 | No Eligible Purchases in Class Period |
| 75063 | 530199984 | No Eligible Purchases in Class Period | 191683 | 530427919 | No Eligible Purchases in Class Period | 308303 | 530775255 | No Eligible Purchases in Class Period |
| 75064 | 530199987 | No Recognized Claim | 191684 | 530427920 | No Eligible Purchases in Class Period | 308304 | 530775256 | No Eligible Purchases in Class Period |
| 75065 | 530199998 | No Recognized Claim | 191685 | 530427921 | No Eligible Purchases in Class Period | 308305 | 530775257 | No Eligible Purchases in Class Period |
| 75066 | 530199999 | No Recognized Claim | 191686 | 530427922 | No Eligible Purchases in Class Period | 308306 | 530775258 | No Eligible Purchases in Class Period |
| 75067 | 530200000 | No Eligible Purchases in Class Period | 191687 | 530427923 | No Eligible Purchases in Class Period | 308307 | 530775259 | No Eligible Purchases in Class Period |
| 75068 | 530200001 | No Eligible Purchases in Class Period | 191688 | 530427924 | No Eligible Purchases in Class Period | 308308 | 530775260 | No Eligible Purchases in Class Period |
| 75069 | 530200002 | No Eligible Purchases in Class Period | 191689 | 530427925 | No Eligible Purchases in Class Period | 308309 | 530775261 | No Eligible Purchases in Class Period |
| 75070 | 530200012 | No Recognized Claim | 191690 | 530427926 | No Eligible Purchases in Class Period | 308310 | 530775262 | No Eligible Purchases in Class Period |
| 75071 | 530200014 | No Eligible Purchases in Class Period | 191691 | 530427927 | No Eligible Purchases in Class Period | 308311 | 530775263 | No Eligible Purchases in Class Period |
| 75072 | 530200019 | No Eligible Purchases in Class Period | 191692 | 530427928 | No Eligible Purchases in Class Period | 308312 | 530775264 | No Eligible Purchases in Class Period |
| 75073 | 530200021 | No Eligible Purchases in Class Period | 191693 | 530427929 | No Eligible Purchases in Class Period | 308313 | 530775265 | No Eligible Purchases in Class Period |
| 75074 | 530200024 | No Eligible Purchases in Class Period | 191694 | 530427930 | No Eligible Purchases in Class Period | 308314 | 530775266 | No Eligible Purchases in Class Period |
| 75075 | 530200025 | No Eligible Purchases in Class Period | 191695 | 530427931 | No Eligible Purchases in Class Period | 308315 | 530775267 | No Eligible Purchases in Class Period |
| 75076 | 530200037 | No Eligible Purchases in Class Period | 191696 | 530427932 | No Eligible Purchases in Class Period | 308316 | 530775268 | No Eligible Purchases in Class Period |
| 75077 | 530200044 | No Eligible Purchases in Class Period | 191697 | 530427933 | No Eligible Purchases in Class Period | 308317 | 530775269 | No Eligible Purchases in Class Period |
| 75078 | 530200045 | No Eligible Purchases in Class Period | 191698 | 530427934 | No Eligible Purchases in Class Period | 308318 | 530775270 | No Eligible Purchases in Class Period |
| 75079 | 530200046 | No Eligible Purchases in Class Period | 191699 | 530427935 | No Eligible Purchases in Class Period | 308319 | 530775271 | No Eligible Purchases in Class Period |
| 75080 | 530200048 | No Recognized Claim | 191700 | 530427936 | No Eligible Purchases in Class Period | 308320 | 530775272 | No Eligible Purchases in Class Period |
| 75081 | 530200050 | No Eligible Purchases in Class Period | 191701 | 530427937 | No Eligible Purchases in Class Period | 308321 | 530775273 | No Eligible Purchases in Class Period |
| 75082 | 530200056 | No Eligible Purchases in Class Period | 191702 | 530427938 | No Eligible Purchases in Class Period | 308322 | 530775274 | No Eligible Purchases in Class Period |
| 75083 | 530200057 | No Eligible Purchases in Class Period | 191703 | 530427939 | No Eligible Purchases in Class Period | 308323 | 530775275 | No Eligible Purchases in Class Period |
| 75084 | 530200072 | No Recognized Claim | 191704 | 530427940 | No Eligible Purchases in Class Period | 308324 | 530775276 | No Eligible Purchases in Class Period |
| 75085 | 530200074 | No Eligible Purchases in Class Period | 191705 | 530427941 | No Eligible Purchases in Class Period | 308325 | 530775277 | No Eligible Purchases in Class Period |
| 75086 | 530200085 | No Eligible Purchases in Class Period | 191706 | 530427942 | No Eligible Purchases in Class Period | 308326 | 530775278 | No Eligible Purchases in Class Period |
| 75087 | 530200089 | No Eligible Purchases in Class Period | 191707 | 530427943 | No Eligible Purchases in Class Period | 308327 | 530775279 | No Eligible Purchases in Class Period |
| 75088 | 530200094 | No Recognized Claim | 191708 | 530427944 | No Eligible Purchases in Class Period | 308328 | 530775280 | No Eligible Purchases in Class Period |
| 75089 | 530200106 | No Eligible Purchases in Class Period | 191709 | 530427945 | No Eligible Purchases in Class Period | 308329 | 530775281 | No Eligible Purchases in Class Period |
| 75090 | 530200107 | No Eligible Purchases in Class Period | 191710 | 530427947 | No Eligible Purchases in Class Period | 308330 | 530775282 | No Eligible Purchases in Class Period |
| 75091 | 530200108 | No Eligible Purchases in Class Period | 191711 | 530427948 | No Eligible Purchases in Class Period | 308331 | 530775283 | No Eligible Purchases in Class Period |
| 75092 | 530200111 | No Recognized Claim | 191712 | 530427949 | No Eligible Purchases in Class Period | 308332 | 530775284 | No Eligible Purchases in Class Period |
| 75093 | 530200112 | No Recognized Claim | 191713 | 530427950 | No Eligible Purchases in Class Period | 308333 | 530775285 | No Eligible Purchases in Class Period |
| 75094 | 530200113 | No Recognized Claim | 191714 | 530427951 | No Eligible Purchases in Class Period | 308334 | 530775286 | No Eligible Purchases in Class Period |
| 75095 | 530200114 | No Eligible Purchases in Class Period | 191715 | 530427952 | No Eligible Purchases in Class Period | 308335 | 530775287 | No Eligible Purchases in Class Period |
| 75096 | 530200115 | No Eligible Purchases in Class Period | 191716 | 530427953 | No Eligible Purchases in Class Period | 308336 | 530775288 | No Eligible Purchases in Class Period |
| 75097 | 530200117 | No Recognized Claim | 191717 | 530427954 | No Eligible Purchases in Class Period | 308337 | 530775289 | No Eligible Purchases in Class Period |
| 75098 | 530200120 | No Recognized Claim | 191718 | 530427955 | No Eligible Purchases in Class Period | 308338 | 530775290 | No Eligible Purchases in Class Period |
| 75099 | 530200122 | No Recognized Claim | 191719 | 530427956 | No Eligible Purchases in Class Period | 308339 | 530775291 | No Eligible Purchases in Class Period |
| 75100 | 530200129 | No Recognized Claim | 191720 | 530427957 | No Eligible Purchases in Class Period | 308340 | 530775292 | No Eligible Purchases in Class Period |
| 75101 | 530200133 | No Eligible Purchases in Class Period | 191721 | 530427958 | No Eligible Purchases in Class Period | 308341 | 530775293 | No Eligible Purchases in Class Period |
| 75102 | 530200140 | No Recognized Claim | 191722 | 530427959 | No Recognized Claim | 308342 | 530775294 | No Eligible Purchases in Class Period |
| 75103 | 530200143 | No Eligible Purchases in Class Period | 191723 | 530427960 | No Eligible Purchases in Class Period | 308343 | 530775295 | No Eligible Purchases in Class Period |
| 75104 | 530200145 | No Eligible Purchases in Class Period | 191724 | 530427961 | No Eligible Purchases in Class Period | 308344 | 530775296 | No Eligible Purchases in Class Period |
| 75105 | 530200148 | No Recognized Claim | 191725 | 530427962 | No Eligible Purchases in Class Period | 308345 | 530775297 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75106 | 530200154 | No Recognized Claim | 191726 | 530427963 | No Eligible Purchases in Class Period | 308346 | 530775298 | No Eligible Purchases in Class Period |
| 75107 | 530200158 | No Recognized Claim | 191727 | 530427964 | No Eligible Purchases in Class Period | 308347 | 530775299 | No Eligible Purchases in Class Period |
| 75108 | 530200176 | No Recognized Claim | 191728 | 530427965 | No Eligible Purchases in Class Period | 308348 | 530775300 | No Eligible Purchases in Class Period |
| 75109 | 530200181 | No Recognized Claim | 191729 | 530427966 | No Eligible Purchases in Class Period | 308349 | 530775301 | No Eligible Purchases in Class Period |
| 75110 | 530200182 | No Recognized Claim | 191730 | 530427967 | No Eligible Purchases in Class Period | 308350 | 530775302 | No Eligible Purchases in Class Period |
| 75111 | 530200188 | No Eligible Purchases in Class Period | 191731 | 530427968 | No Eligible Purchases in Class Period | 308351 | 530775303 | No Eligible Purchases in Class Period |
| 75112 | 530200190 | No Eligible Purchases in Class Period | 191732 | 530427969 | No Eligible Purchases in Class Period | 308352 | 530775304 | No Eligible Purchases in Class Period |
| 75113 | 530200191 | No Eligible Purchases in Class Period | 191733 | 530427970 | No Eligible Purchases in Class Period | 308353 | 530775305 | No Eligible Purchases in Class Period |
| 75114 | 530200200 | No Recognized Claim | 191734 | 530427971 | No Eligible Purchases in Class Period | 308354 | 530775306 | No Eligible Purchases in Class Period |
| 75115 | 530200206 | No Recognized Claim | 191735 | 530427972 | No Eligible Purchases in Class Period | 308355 | 530775307 | No Eligible Purchases in Class Period |
| 75116 | 530200219 | No Eligible Purchases in Class Period | 191736 | 530427973 | No Eligible Purchases in Class Period | 308356 | 530775308 | No Eligible Purchases in Class Period |
| 75117 | 530200220 | No Eligible Purchases in Class Period | 191737 | 530427974 | No Eligible Purchases in Class Period | 308357 | 530775309 | No Eligible Purchases in Class Period |
| 75118 | 530200236 | No Recognized Claim | 191738 | 530427975 | No Eligible Purchases in Class Period | 308358 | 530775310 | No Eligible Purchases in Class Period |
| 75119 | 530200237 | No Eligible Purchases in Class Period | 191739 | 530427976 | No Eligible Purchases in Class Period | 308359 | 530775311 | No Eligible Purchases in Class Period |
| 75120 | 530200238 | No Eligible Purchases in Class Period | 191740 | 530427977 | No Eligible Purchases in Class Period | 308360 | 530775312 | No Eligible Purchases in Class Period |
| 75121 | 530200248 | No Eligible Purchases in Class Period | 191741 | 530427978 | No Recognized Claim | 308361 | 530775313 | No Eligible Purchases in Class Period |
| 75122 | 530200255 | No Eligible Purchases in Class Period | 191742 | 530427979 | No Recognized Claim | 308362 | 530775314 | No Eligible Purchases in Class Period |
| 75123 | 530200259 | No Eligible Purchases in Class Period | 191743 | 530427980 | No Eligible Purchases in Class Period | 308363 | 530775315 | No Eligible Purchases in Class Period |
| 75124 | 530200265 | No Eligible Purchases in Class Period | 191744 | 530427981 | No Eligible Purchases in Class Period | 308364 | 530775316 | No Eligible Purchases in Class Period |
| 75125 | 530200272 | No Eligible Purchases in Class Period | 191745 | 530427982 | No Eligible Purchases in Class Period | 308365 | 530775317 | No Eligible Purchases in Class Period |
| 75126 | 530200281 | No Recognized Claim | 191746 | 530427983 | No Eligible Purchases in Class Period | 308366 | 530775318 | No Eligible Purchases in Class Period |
| 75127 | 530200283 | No Eligible Purchases in Class Period | 191747 | 530427984 | No Eligible Purchases in Class Period | 308367 | 530775319 | No Eligible Purchases in Class Period |
| 75128 | 530200284 | No Recognized Claim | 191748 | 530427985 | No Eligible Purchases in Class Period | 308368 | 530775320 | No Eligible Purchases in Class Period |
| 75129 | 530200290 | No Eligible Purchases in Class Period | 191749 | 530427986 | No Eligible Purchases in Class Period | 308369 | 530775321 | No Eligible Purchases in Class Period |
| 75130 | 530200304 | No Eligible Purchases in Class Period | 191750 | 530427987 | No Eligible Purchases in Class Period | 308370 | 530775322 | No Eligible Purchases in Class Period |
| 75131 | 530200318 | No Eligible Purchases in Class Period | 191751 | 530427988 | No Eligible Purchases in Class Period | 308371 | 530775323 | No Eligible Purchases in Class Period |
| 75132 | 530200330 | No Eligible Purchases in Class Period | 191752 | 530427989 | No Eligible Purchases in Class Period | 308372 | 530775324 | No Eligible Purchases in Class Period |
| 75133 | 530200341 | No Recognized Claim | 191753 | 530427990 | No Eligible Purchases in Class Period | 308373 | 530775325 | No Eligible Purchases in Class Period |
| 75134 | 530200352 | No Eligible Purchases in Class Period | 191754 | 530427991 | No Eligible Purchases in Class Period | 308374 | 530775326 | No Eligible Purchases in Class Period |
| 75135 | 530200355 | No Eligible Purchases in Class Period | 191755 | 530427992 | No Eligible Purchases in Class Period | 308375 | 530775327 | No Eligible Purchases in Class Period |
| 75136 | 530200365 | No Eligible Purchases in Class Period | 191756 | 530427993 | No Eligible Purchases in Class Period | 308376 | 530775328 | No Eligible Purchases in Class Period |
| 75137 | 530200370 | No Eligible Purchases in Class Period | 191757 | 530427994 | No Eligible Purchases in Class Period | 308377 | 530775329 | No Recognized Claim |
| 75138 | 530200376 | No Recognized Claim | 191758 | 530427995 | No Eligible Purchases in Class Period | 308378 | 530775330 | No Eligible Purchases in Class Period |
| 75139 | 530200377 | No Eligible Purchases in Class Period | 191759 | 530427996 | No Eligible Purchases in Class Period | 308379 | 530775331 | No Eligible Purchases in Class Period |
| 75140 | 530200381 | No Recognized Claim | 191760 | 530427997 | No Eligible Purchases in Class Period | 308380 | 530775332 | No Eligible Purchases in Class Period |
| 75141 | 530200388 | No Recognized Claim | 191761 | 530427998 | No Eligible Purchases in Class Period | 308381 | 530775333 | No Eligible Purchases in Class Period |
| 75142 | 530200391 | No Recognized Claim | 191762 | 530427999 | No Eligible Purchases in Class Period | 308382 | 530775334 | No Eligible Purchases in Class Period |
| 75143 | 530200396 | No Eligible Purchases in Class Period | 191763 | 530428000 | No Eligible Purchases in Class Period | 308383 | 530775335 | No Eligible Purchases in Class Period |
| 75144 | 530200398 | No Eligible Purchases in Class Period | 191764 | 530428001 | No Eligible Purchases in Class Period | 308384 | 530775336 | No Eligible Purchases in Class Period |
| 75145 | 530200399 | No Eligible Purchases in Class Period | 191765 | 530428002 | No Eligible Purchases in Class Period | 308385 | 530775337 | No Eligible Purchases in Class Period |
| 75146 | 530200401 | No Eligible Purchases in Class Period | 191766 | 530428003 | No Eligible Purchases in Class Period | 308386 | 530775338 | No Eligible Purchases in Class Period |
| 75147 | 530200406 | No Recognized Claim | 191767 | 530428004 | No Eligible Purchases in Class Period | 308387 | 530775339 | No Eligible Purchases in Class Period |
| 75148 | 530200411 | No Recognized Claim | 191768 | 530428005 | No Eligible Purchases in Class Period | 308388 | 530775340 | No Eligible Purchases in Class Period |
| 75149 | 530200413 | No Eligible Purchases in Class Period | 191769 | 530428006 | No Eligible Purchases in Class Period | 308389 | 530775341 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75150 | 530200415 | No Eligible Purchases in Class Period | 191770 | 530428007 | No Eligible Purchases in Class Period | 308390 | 530775342 | No Eligible Purchases in Class Period |
| 75151 | 530200416 | No Eligible Purchases in Class Period | 191771 | 530428008 | No Eligible Purchases in Class Period | 308391 | 530775343 | No Eligible Purchases in Class Period |
| 75152 | 530200420 | No Eligible Purchases in Class Period | 191772 | 530428058 | No Recognized Claim | 308392 | 530775344 | No Eligible Purchases in Class Period |
| 75153 | 530200428 | No Recognized Claim | 191773 | 530428079 | No Recognized Claim | 308393 | 530775345 | No Eligible Purchases in Class Period |
| 75154 | 530200439 | No Recognized Claim | 191774 | 530428086 | No Eligible Purchases in Class Period | 308394 | 530775346 | No Eligible Purchases in Class Period |
| 75155 | 530200445 | No Eligible Purchases in Class Period | 191775 | 530428088 | No Recognized Claim | 308395 | 530775347 | No Eligible Purchases in Class Period |
| 75156 | 530200447 | No Eligible Purchases in Class Period | 191776 | 530428093 | No Recognized Claim | 308396 | 530775348 | No Eligible Purchases in Class Period |
| 75157 | 530200453 | No Eligible Purchases in Class Period | 191777 | 530428096 | No Recognized Claim | 308397 | 530775349 | No Eligible Purchases in Class Period |
| 75158 | 530200456 | No Recognized Claim | 191778 | 530428107 | No Recognized Claim | 308398 | 530775350 | No Eligible Purchases in Class Period |
| 75159 | 530200471 | No Eligible Purchases in Class Period | 191779 | 530428109 | No Recognized Claim | 308399 | 530775351 | No Eligible Purchases in Class Period |
| 75160 | 530200474 | No Eligible Purchases in Class Period | 191780 | 530428111 | No Recognized Claim | 308400 | 530775352 | No Eligible Purchases in Class Period |
| 75161 | 530200481 | No Eligible Purchases in Class Period | 191781 | 530428112 | No Recognized Claim | 308401 | 530775353 | No Eligible Purchases in Class Period |
| 75162 | 530200486 | No Eligible Purchases in Class Period | 191782 | 530428113 | No Recognized Claim | 308402 | 530775354 | No Eligible Purchases in Class Period |
| 75163 | 530200489 | No Eligible Purchases in Class Period | 191783 | 530428114 | No Recognized Claim | 308403 | 530775355 | No Eligible Purchases in Class Period |
| 75164 | 530200491 | No Eligible Purchases in Class Period | 191784 | 530428116 | No Recognized Claim | 308404 | 530775356 | No Eligible Purchases in Class Period |
| 75165 | 530200495 | No Recognized Claim | 191785 | 530428119 | No Eligible Purchases in Class Period | 308405 | 530775357 | No Eligible Purchases in Class Period |
| 75166 | 530200500 | No Eligible Purchases in Class Period | 191786 | 530428121 | No Recognized Claim | 308406 | 530775358 | No Eligible Purchases in Class Period |
| 75167 | 530200509 | No Recognized Claim | 191787 | 530428127 | No Recognized Claim | 308407 | 530775359 | No Eligible Purchases in Class Period |
| 75168 | 530200511 | No Eligible Purchases in Class Period | 191788 | 530428129 | No Recognized Claim | 308408 | 530775360 | No Eligible Purchases in Class Period |
| 75169 | 530200515 | No Eligible Purchases in Class Period | 191789 | 530428131 | No Recognized Claim | 308409 | 530775361 | No Eligible Purchases in Class Period |
| 75170 | 530200529 | No Eligible Purchases in Class Period | 191790 | 530428132 | No Recognized Claim | 308410 | 530775362 | No Eligible Purchases in Class Period |
| 75171 | 530200537 | No Recognized Claim | 191791 | 530428134 | No Recognized Claim | 308411 | 530775363 | No Eligible Purchases in Class Period |
| 75172 | 530200538 | No Recognized Claim | 191792 | 530428135 | No Recognized Claim | 308412 | 530775364 | No Eligible Purchases in Class Period |
| 75173 | 530200540 | No Recognized Claim | 191793 | 530428136 | No Recognized Claim | 308413 | 530775365 | No Eligible Purchases in Class Period |
| 75174 | 530200541 | No Recognized Claim | 191794 | 530428137 | No Recognized Claim | 308414 | 530775366 | No Eligible Purchases in Class Period |
| 75175 | 530200543 | No Recognized Claim | 191795 | 530428138 | No Recognized Claim | 308415 | 530775367 | No Eligible Purchases in Class Period |
| 75176 | 530200552 | No Recognized Claim | 191796 | 530428141 | No Recognized Claim | 308416 | 530775368 | No Eligible Purchases in Class Period |
| 75177 | 530200553 | No Eligible Purchases in Class Period | 191797 | 530428143 | No Recognized Claim | 308417 | 530775369 | No Eligible Purchases in Class Period |
| 75178 | 530200557 | No Eligible Purchases in Class Period | 191798 | 530428144 | No Recognized Claim | 308418 | 530775370 | No Eligible Purchases in Class Period |
| 75179 | 530200558 | No Eligible Purchases in Class Period | 191799 | 530428147 | No Recognized Claim | 308419 | 530775371 | No Eligible Purchases in Class Period |
| 75180 | 530200559 | No Eligible Purchases in Class Period | 191800 | 530428148 | No Recognized Claim | 308420 | 530775372 | No Eligible Purchases in Class Period |
| 75181 | 530200561 | No Eligible Purchases in Class Period | 191801 | 530428149 | No Recognized Claim | 308421 | 530775373 | No Eligible Purchases in Class Period |
| 75182 | 530200562 | No Eligible Purchases in Class Period | 191802 | 530428151 | No Recognized Claim | 308422 | 530775374 | No Eligible Purchases in Class Period |
| 75183 | 530200567 | No Recognized Claim | 191803 | 530428152 | No Recognized Claim | 308423 | 530775375 | No Eligible Purchases in Class Period |
| 75184 | 530200568 | No Recognized Claim | 191804 | 530428153 | No Recognized Claim | 308424 | 530775376 | No Eligible Purchases in Class Period |
| 75185 | 530200573 | No Eligible Purchases in Class Period | 191805 | 530428154 | No Recognized Claim | 308425 | 530775377 | No Eligible Purchases in Class Period |
| 75186 | 530200574 | No Eligible Purchases in Class Period | 191806 | 530428155 | No Recognized Claim | 308426 | 530775378 | No Eligible Purchases in Class Period |
| 75187 | 530200576 | No Recognized Claim | 191807 | 530428156 | No Recognized Claim | 308427 | 530775379 | No Eligible Purchases in Class Period |
| 75188 | 530200579 | No Recognized Claim | 191808 | 530428157 | No Recognized Claim | 308428 | 530775380 | No Eligible Purchases in Class Period |
| 75189 | 530200582 | No Eligible Purchases in Class Period | 191809 | 530428158 | No Recognized Claim | 308429 | 530775381 | No Eligible Purchases in Class Period |
| 75190 | 530200591 | No Recognized Claim | 191810 | 530428159 | No Recognized Claim | 308430 | 530775382 | No Eligible Purchases in Class Period |
| 75191 | 530200595 | No Eligible Purchases in Class Period | 191811 | 530428161 | No Recognized Claim | 308431 | 530775383 | No Eligible Purchases in Class Period |
| 75192 | 530200598 | No Eligible Purchases in Class Period | 191812 | 530428162 | No Recognized Claim | 308432 | 530775384 | No Eligible Purchases in Class Period |
| 75193 | 530200600 | No Eligible Purchases in Class Period | 191813 | 530428164 | No Recognized Claim | 308433 | 530775385 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75194 | 530200601 | No Eligible Purchases in Class Period | 191814 | 530428165 | No Recognized Claim | 308434 | 530775386 | No Eligible Purchases in Class Period |
| 75195 | 530200606 | No Eligible Purchases in Class Period | 191815 | 530428166 | No Recognized Claim | 308435 | 530775387 | No Eligible Purchases in Class Period |
| 75196 | 530200607 | No Eligible Purchases in Class Period | 191816 | 530428168 | No Recognized Claim | 308436 | 530775388 | No Eligible Purchases in Class Period |
| 75197 | 530200608 | No Eligible Purchases in Class Period | 191817 | 530428169 | No Recognized Claim | 308437 | 530775389 | No Eligible Purchases in Class Period |
| 75198 | 530200613 | No Eligible Purchases in Class Period | 191818 | 530428170 | No Recognized Claim | 308438 | 530775390 | No Eligible Purchases in Class Period |
| 75199 | 530200616 | No Eligible Purchases in Class Period | 191819 | 530428171 | No Recognized Claim | 308439 | 530775391 | No Eligible Purchases in Class Period |
| 75200 | 530200619 | No Recognized Claim | 191820 | 530428172 | No Recognized Claim | 308440 | 530775392 | No Eligible Purchases in Class Period |
| 75201 | 530200620 | No Eligible Purchases in Class Period | 191821 | 530428173 | No Recognized Claim | 308441 | 530775393 | No Eligible Purchases in Class Period |
| 75202 | 530200623 | No Recognized Claim | 191822 | 530428174 | No Recognized Claim | 308442 | 530775394 | No Eligible Purchases in Class Period |
| 75203 | 530200627 | No Eligible Purchases in Class Period | 191823 | 530428175 | No Recognized Claim | 308443 | 530775395 | No Eligible Purchases in Class Period |
| 75204 | 530200628 | No Eligible Purchases in Class Period | 191824 | 530428176 | No Recognized Claim | 308444 | 530775396 | No Eligible Purchases in Class Period |
| 75205 | 530200629 | No Eligible Purchases in Class Period | 191825 | 530428178 | No Recognized Claim | 308445 | 530775397 | No Eligible Purchases in Class Period |
| 75206 | 530200635 | No Eligible Purchases in Class Period | 191826 | 530428180 | No Recognized Claim | 308446 | 530775398 | No Eligible Purchases in Class Period |
| 75207 | 530200636 | No Eligible Purchases in Class Period | 191827 | 530428181 | No Recognized Claim | 308447 | 530775399 | No Eligible Purchases in Class Period |
| 75208 | 530200637 | No Recognized Claim | 191828 | 530428182 | No Recognized Claim | 308448 | 530775400 | No Eligible Purchases in Class Period |
| 75209 | 530200641 | No Recognized Claim | 191829 | 530428183 | No Recognized Claim | 308449 | 530775401 | No Recognized Claim |
| 75210 | 530200643 | No Eligible Purchases in Class Period | 191830 | 530428185 | No Recognized Claim | 308450 | 530775402 | No Eligible Purchases in Class Period |
| 75211 | 530200653 | No Eligible Purchases in Class Period | 191831 | 530428186 | No Recognized Claim | 308451 | 530775403 | No Eligible Purchases in Class Period |
| 75212 | 530200655 | No Eligible Purchases in Class Period | 191832 | 530428187 | No Recognized Claim | 308452 | 530775404 | No Eligible Purchases in Class Period |
| 75213 | 530200657 | No Recognized Claim | 191833 | 530428188 | No Recognized Claim | 308453 | 530775405 | No Eligible Purchases in Class Period |
| 75214 | 530200666 | No Eligible Purchases in Class Period | 191834 | 530428190 | No Eligible Purchases in Class Period | 308454 | 530775406 | No Eligible Purchases in Class Period |
| 75215 | 530200669 | No Recognized Claim | 191835 | 530428191 | No Eligible Purchases in Class Period | 308455 | 530775407 | No Eligible Purchases in Class Period |
| 75216 | 530200673 | No Eligible Purchases in Class Period | 191836 | 530428192 | No Recognized Claim | 308456 | 530775408 | No Eligible Purchases in Class Period |
| 75217 | 530200674 | No Recognized Claim | 191837 | 530428193 | No Recognized Claim | 308457 | 530775409 | No Eligible Purchases in Class Period |
| 75218 | 530200678 | No Eligible Purchases in Class Period | 191838 | 530428194 | No Recognized Claim | 308458 | 530775410 | No Eligible Purchases in Class Period |
| 75219 | 530200681 | No Recognized Claim | 191839 | 530428195 | No Recognized Claim | 308459 | 530775411 | No Eligible Purchases in Class Period |
| 75220 | 530200682 | No Eligible Purchases in Class Period | 191840 | 530428196 | No Recognized Claim | 308460 | 530775412 | No Eligible Purchases in Class Period |
| 75221 | 530200689 | No Recognized Claim | 191841 | 530428198 | No Recognized Claim | 308461 | 530775413 | No Eligible Purchases in Class Period |
| 75222 | 530200694 | No Eligible Purchases in Class Period | 191842 | 530428199 | No Recognized Claim | 308462 | 530775414 | No Eligible Purchases in Class Period |
| 75223 | 530200705 | No Eligible Purchases in Class Period | 191843 | 530428200 | No Recognized Claim | 308463 | 530775415 | No Eligible Purchases in Class Period |
| 75224 | 530200709 | No Recognized Claim | 191844 | 530428201 | No Recognized Claim | 308464 | 530775416 | No Eligible Purchases in Class Period |
| 75225 | 530200712 | No Recognized Claim | 191845 | 530428202 | No Recognized Claim | 308465 | 530775417 | No Eligible Purchases in Class Period |
| 75226 | 530200724 | No Eligible Purchases in Class Period | 191846 | 530428203 | No Recognized Claim | 308466 | 530775418 | No Eligible Purchases in Class Period |
| 75227 | 530200726 | No Eligible Purchases in Class Period | 191847 | 530428204 | No Recognized Claim | 308467 | 530775419 | No Eligible Purchases in Class Period |
| 75228 | 530200729 | No Recognized Claim | 191848 | 530428206 | No Recognized Claim | 308468 | 530775420 | No Eligible Purchases in Class Period |
| 75229 | 530200732 | No Recognized Claim | 191849 | 530428207 | No Recognized Claim | 308469 | 530775421 | No Eligible Purchases in Class Period |
| 75230 | 530200737 | No Eligible Purchases in Class Period | 191850 | 530428208 | No Recognized Claim | 308470 | 530775422 | No Eligible Purchases in Class Period |
| 75231 | 530200740 | No Eligible Purchases in Class Period | 191851 | 530428209 | No Recognized Claim | 308471 | 530775423 | No Eligible Purchases in Class Period |
| 75232 | 530200747 | No Recognized Claim | 191852 | 530428210 | No Recognized Claim | 308472 | 530775424 | No Eligible Purchases in Class Period |
| 75233 | 530200754 | No Recognized Claim | 191853 | 530428211 | No Recognized Claim | 308473 | 530775425 | No Eligible Purchases in Class Period |
| 75234 | 530200760 | No Recognized Claim | 191854 | 530428213 | No Recognized Claim | 308474 | 530775426 | No Eligible Purchases in Class Period |
| 75235 | 530200761 | No Eligible Purchases in Class Period | 191855 | 530428214 | No Recognized Claim | 308475 | 530775427 | No Eligible Purchases in Class Period |
| 75236 | 530200762 | No Recognized Claim | 191856 | 530428215 | No Recognized Claim | 308476 | 530775428 | No Eligible Purchases in Class Period |
| 75237 | 530200768 | No Recognized Claim | 191857 | 530428216 | No Eligible Purchases in Class Period | 308477 | 530775429 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75238 | 530200769 | No Eligible Purchases in Class Period | 191858 | 530428217 | No Recognized Claim | 308478 | 530775430 | No Eligible Purchases in Class Period |
| 75239 | 530200770 | No Eligible Purchases in Class Period | 191859 | 530428218 | No Recognized Claim | 308479 | 530775431 | No Eligible Purchases in Class Period |
| 75240 | 530200776 | No Recognized Claim | 191860 | 530428221 | No Eligible Purchases in Class Period | 308480 | 530775432 | No Eligible Purchases in Class Period |
| 75241 | 530200790 | No Eligible Purchases in Class Period | 191861 | 530428223 | No Recognized Claim | 308481 | 530775433 | No Eligible Purchases in Class Period |
| 75242 | 530200796 | No Eligible Purchases in Class Period | 191862 | 530428224 | No Recognized Claim | 308482 | 530775434 | No Eligible Purchases in Class Period |
| 75243 | 530200805 | No Recognized Claim | 191863 | 530428225 | No Recognized Claim | 308483 | 530775435 | No Eligible Purchases in Class Period |
| 75244 | 530200807 | No Eligible Purchases in Class Period | 191864 | 530428226 | No Recognized Claim | 308484 | 530775436 | No Eligible Purchases in Class Period |
| 75245 | 530200811 | No Eligible Purchases in Class Period | 191865 | 530428227 | No Recognized Claim | 308485 | 530775437 | No Eligible Purchases in Class Period |
| 75246 | 530200814 | No Eligible Purchases in Class Period | 191866 | 530428228 | No Recognized Claim | 308486 | 530775438 | No Eligible Purchases in Class Period |
| 75247 | 530200816 | No Eligible Purchases in Class Period | 191867 | 530428229 | No Recognized Claim | 308487 | 530775439 | No Eligible Purchases in Class Period |
| 75248 | 530200824 | No Recognized Claim | 191868 | 530428230 | No Recognized Claim | 308488 | 530775440 | No Eligible Purchases in Class Period |
| 75249 | 530200835 | No Eligible Purchases in Class Period | 191869 | 530428231 | No Eligible Purchases in Class Period | 308489 | 530775441 | No Eligible Purchases in Class Period |
| 75250 | 530200836 | No Eligible Purchases in Class Period | 191870 | 530428232 | No Recognized Claim | 308490 | 530775442 | No Eligible Purchases in Class Period |
| 75251 | 530200839 | No Eligible Purchases in Class Period | 191871 | 530428233 | No Recognized Claim | 308491 | 530775443 | No Eligible Purchases in Class Period |
| 75252 | 530200845 | No Recognized Claim | 191872 | 530428234 | No Eligible Purchases in Class Period | 308492 | 530775444 | No Recognized Claim |
| 75253 | 530200847 | No Eligible Purchases in Class Period | 191873 | 530428235 | No Recognized Claim | 308493 | 530775445 | No Eligible Purchases in Class Period |
| 75254 | 530200854 | No Eligible Purchases in Class Period | 191874 | 530428236 | No Recognized Claim | 308494 | 530775446 | No Recognized Claim |
| 75255 | 530200858 | No Eligible Purchases in Class Period | 191875 | 530428238 | No Recognized Claim | 308495 | 530775447 | No Eligible Purchases in Class Period |
| 75256 | 530200859 | No Recognized Claim | 191876 | 530428239 | No Recognized Claim | 308496 | 530775448 | No Eligible Purchases in Class Period |
| 75257 | 530200866 | No Eligible Purchases in Class Period | 191877 | 530428241 | No Recognized Claim | 308497 | 530775449 | No Eligible Purchases in Class Period |
| 75258 | 530200871 | No Recognized Claim | 191878 | 530428242 | No Eligible Purchases in Class Period | 308498 | 530775450 | No Eligible Purchases in Class Period |
| 75259 | 530200881 | No Eligible Purchases in Class Period | 191879 | 530428243 | No Recognized Claim | 308499 | 530775451 | No Eligible Purchases in Class Period |
| 75260 | 530200890 | No Recognized Claim | 191880 | 530428244 | No Recognized Claim | 308500 | 530775452 | No Eligible Purchases in Class Period |
| 75261 | 530200891 | No Recognized Claim | 191881 | 530428245 | No Recognized Claim | 308501 | 530775453 | No Eligible Purchases in Class Period |
| 75262 | 530200905 | No Eligible Purchases in Class Period | 191882 | 530428246 | No Recognized Claim | 308502 | 530775454 | No Eligible Purchases in Class Period |
| 75263 | 530200913 | No Recognized Claim | 191883 | 530428247 | No Recognized Claim | 308503 | 530775455 | No Eligible Purchases in Class Period |
| 75264 | 530200916 | No Eligible Purchases in Class Period | 191884 | 530428248 | No Recognized Claim | 308504 | 530775456 | No Eligible Purchases in Class Period |
| 75265 | 530200918 | No Eligible Purchases in Class Period | 191885 | 530428249 | No Recognized Claim | 308505 | 530775457 | No Eligible Purchases in Class Period |
| 75266 | 530200919 | No Eligible Purchases in Class Period | 191886 | 530428251 | No Recognized Claim | 308506 | 530775458 | No Eligible Purchases in Class Period |
| 75267 | 530200920 | No Recognized Claim | 191887 | 530428252 | No Recognized Claim | 308507 | 530775459 | No Eligible Purchases in Class Period |
| 75268 | 530200928 | No Recognized Claim | 191888 | 530428254 | No Recognized Claim | 308508 | 530775460 | No Eligible Purchases in Class Period |
| 75269 | 530200942 | No Eligible Purchases in Class Period | 191889 | 530428255 | No Eligible Purchases in Class Period | 308509 | 530775461 | No Eligible Purchases in Class Period |
| 75270 | 530200943 | No Eligible Purchases in Class Period | 191890 | 530428256 | No Recognized Claim | 308510 | 530775463 | No Eligible Purchases in Class Period |
| 75271 | 530200944 | No Eligible Purchases in Class Period | 191891 | 530428257 | No Recognized Claim | 308511 | 530775464 | No Eligible Purchases in Class Period |
| 75272 | 530200948 | No Eligible Purchases in Class Period | 191892 | 530428258 | No Recognized Claim | 308512 | 530775465 | No Eligible Purchases in Class Period |
| 75273 | 530200959 | No Eligible Purchases in Class Period | 191893 | 530428259 | No Recognized Claim | 308513 | 530775466 | No Eligible Purchases in Class Period |
| 75274 | 530200962 | No Eligible Purchases in Class Period | 191894 | 530428260 | No Recognized Claim | 308514 | 530775467 | No Eligible Purchases in Class Period |
| 75275 | 530200963 | No Eligible Purchases in Class Period | 191895 | 530428263 | No Recognized Claim | 308515 | 530775468 | No Eligible Purchases in Class Period |
| 75276 | 530200964 | No Eligible Purchases in Class Period | 191896 | 530428264 | No Recognized Claim | 308516 | 530775469 | No Eligible Purchases in Class Period |
| 75277 | 530200966 | No Recognized Claim | 191897 | 530428265 | No Recognized Claim | 308517 | 530775470 | No Eligible Purchases in Class Period |
| 75278 | 530200971 | No Eligible Purchases in Class Period | 191898 | 530428266 | No Recognized Claim | 308518 | 530775471 | No Eligible Purchases in Class Period |
| 75279 | 530200973 | No Recognized Claim | 191899 | 530428267 | No Recognized Claim | 308519 | 530775472 | No Eligible Purchases in Class Period |
| 75280 | 530200974 | No Recognized Claim | 191900 | 530428268 | No Recognized Claim | 308520 | 530775473 | No Eligible Purchases in Class Period |
| 75281 | 530200982 | No Recognized Claim | 191901 | 530428269 | No Recognized Claim | 308521 | 530775474 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75282 | 530200985 | No Eligible Purchases in Class Period | 191902 | 530428270 | No Recognized Claim | 308522 | 530775475 | No Eligible Purchases in Class Period |
| 75283 | 530200986 | No Eligible Purchases in Class Period | 191903 | 530428271 | No Recognized Claim | 308523 | 530775476 | No Eligible Purchases in Class Period |
| 75284 | 530200989 | No Eligible Purchases in Class Period | 191904 | 530428272 | No Recognized Claim | 308524 | 530775477 | No Eligible Purchases in Class Period |
| 75285 | 530200992 | No Eligible Purchases in Class Period | 191905 | 530428273 | No Recognized Claim | 308525 | 530775478 | No Eligible Purchases in Class Period |
| 75286 | 530200997 | No Eligible Purchases in Class Period | 191906 | 530428274 | No Recognized Claim | 308526 | 530775479 | No Eligible Purchases in Class Period |
| 75287 | 530201003 | No Eligible Purchases in Class Period | 191907 | 530428275 | No Eligible Purchases in Class Period | 308527 | 530775480 | No Eligible Purchases in Class Period |
| 75288 | 530201015 | No Eligible Purchases in Class Period | 191908 | 530428276 | No Recognized Claim | 308528 | 530775481 | No Eligible Purchases in Class Period |
| 75289 | 530201018 | No Eligible Purchases in Class Period | 191909 | 530428277 | No Eligible Purchases in Class Period | 308529 | 530775482 | No Eligible Purchases in Class Period |
| 75290 | 530201019 | No Eligible Purchases in Class Period | 191910 | 530428278 | No Eligible Purchases in Class Period | 308530 | 530775483 | No Eligible Purchases in Class Period |
| 75291 | 530201025 | No Eligible Purchases in Class Period | 191911 | 530428279 | No Recognized Claim | 308531 | 530775484 | No Eligible Purchases in Class Period |
| 75292 | 530201031 | No Recognized Claim | 191912 | 530428280 | No Recognized Claim | 308532 | 530775485 | No Eligible Purchases in Class Period |
| 75293 | 530201033 | No Recognized Claim | 191913 | 530428281 | No Recognized Claim | 308533 | 530775487 | No Eligible Purchases in Class Period |
| 75294 | 530201034 | No Eligible Purchases in Class Period | 191914 | 530428282 | No Recognized Claim | 308534 | 530775488 | No Eligible Purchases in Class Period |
| 75295 | 530201035 | No Recognized Claim | 191915 | 530428283 | No Recognized Claim | 308535 | 530775489 | No Eligible Purchases in Class Period |
| 75296 | 530201044 | No Eligible Purchases in Class Period | 191916 | 530428284 | No Recognized Claim | 308536 | 530775490 | No Eligible Purchases in Class Period |
| 75297 | 530201049 | No Recognized Claim | 191917 | 530428285 | No Recognized Claim | 308537 | 530775491 | No Eligible Purchases in Class Period |
| 75298 | 530201059 | No Recognized Claim | 191918 | 530428286 | No Recognized Claim | 308538 | 530775492 | No Eligible Purchases in Class Period |
| 75299 | 530201071 | No Recognized Claim | 191919 | 530428287 | No Recognized Claim | 308539 | 530775493 | No Eligible Purchases in Class Period |
| 75300 | 530201072 | No Eligible Purchases in Class Period | 191920 | 530428288 | No Eligible Purchases in Class Period | 308540 | 530775494 | No Eligible Purchases in Class Period |
| 75301 | 530201079 | No Eligible Purchases in Class Period | 191921 | 530428289 | No Recognized Claim | 308541 | 530775495 | No Eligible Purchases in Class Period |
| 75302 | 530201084 | No Eligible Purchases in Class Period | 191922 | 530428290 | No Recognized Claim | 308542 | 530775496 | No Eligible Purchases in Class Period |
| 75303 | 530201091 | No Recognized Claim | 191923 | 530428291 | No Recognized Claim | 308543 | 530775497 | No Eligible Purchases in Class Period |
| 75304 | 530201097 | No Recognized Claim | 191924 | 530428292 | No Eligible Purchases in Class Period | 308544 | 530775498 | No Eligible Purchases in Class Period |
| 75305 | 530201106 | No Eligible Purchases in Class Period | 191925 | 530428293 | No Recognized Claim | 308545 | 530775499 | No Eligible Purchases in Class Period |
| 75306 | 530201108 | No Eligible Purchases in Class Period | 191926 | 530428294 | No Recognized Claim | 308546 | 530775500 | No Eligible Purchases in Class Period |
| 75307 | 530201109 | No Eligible Purchases in Class Period | 191927 | 530428296 | No Recognized Claim | 308547 | 530775501 | No Eligible Purchases in Class Period |
| 75308 | 530201110 | No Recognized Claim | 191928 | 530428297 | No Eligible Purchases in Class Period | 308548 | 530775502 | No Eligible Purchases in Class Period |
| 75309 | 530201117 | No Eligible Purchases in Class Period | 191929 | 530428299 | No Recognized Claim | 308549 | 530775503 | No Eligible Purchases in Class Period |
| 75310 | 530201121 | No Recognized Claim | 191930 | 530428300 | No Recognized Claim | 308550 | 530775504 | No Eligible Purchases in Class Period |
| 75311 | 530201122 | No Recognized Claim | 191931 | 530428301 | No Recognized Claim | 308551 | 530775505 | No Eligible Purchases in Class Period |
| 75312 | 530201124 | No Recognized Claim | 191932 | 530428302 | No Recognized Claim | 308552 | 530775506 | No Eligible Purchases in Class Period |
| 75313 | 530201127 | No Eligible Purchases in Class Period | 191933 | 530428303 | No Recognized Claim | 308553 | 530775507 | No Eligible Purchases in Class Period |
| 75314 | 530201130 | No Recognized Claim | 191934 | 530428304 | No Recognized Claim | 308554 | 530775508 | No Eligible Purchases in Class Period |
| 75315 | 530201132 | No Eligible Purchases in Class Period | 191935 | 530428305 | No Recognized Claim | 308555 | 530775509 | No Eligible Purchases in Class Period |
| 75316 | 530201133 | No Eligible Purchases in Class Period | 191936 | 530428306 | No Recognized Claim | 308556 | 530775511 | No Eligible Purchases in Class Period |
| 75317 | 530201134 | No Recognized Claim | 191937 | 530428307 | No Recognized Claim | 308557 | 530775512 | No Eligible Purchases in Class Period |
| 75318 | 530201146 | No Eligible Purchases in Class Period | 191938 | 530428308 | No Recognized Claim | 308558 | 530775513 | No Eligible Purchases in Class Period |
| 75319 | 530201163 | No Eligible Purchases in Class Period | 191939 | 530428310 | No Recognized Claim | 308559 | 530775514 | No Eligible Purchases in Class Period |
| 75320 | 530201169 | No Eligible Purchases in Class Period | 191940 | 530428312 | No Recognized Claim | 308560 | 530775515 | No Eligible Purchases in Class Period |
| 75321 | 530201178 | No Eligible Purchases in Class Period | 191941 | 530428313 | No Recognized Claim | 308561 | 530775516 | No Eligible Purchases in Class Period |
| 75322 | 530201183 | No Eligible Purchases in Class Period | 191942 | 530428314 | No Recognized Claim | 308562 | 530775517 | No Eligible Purchases in Class Period |
| 75323 | 530201190 | No Recognized Claim | 191943 | 530428315 | No Eligible Purchases in Class Period | 308563 | 530775518 | No Eligible Purchases in Class Period |
| 75324 | 530201192 | No Eligible Purchases in Class Period | 191944 | 530428316 | No Recognized Claim | 308564 | 530775519 | No Eligible Purchases in Class Period |
| 75325 | 530201193 | No Recognized Claim | 191945 | 530428317 | No Recognized Claim | 308565 | 530775520 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75326 | 530201196 | No Eligible Purchases in Class Period | 191946 | 530428318 | No Recognized Claim | 308566 | 530775521 | No Eligible Purchases in Class Period |
| 75327 | 530201197 | No Eligible Purchases in Class Period | 191947 | 530428319 | No Recognized Claim | 308567 | 530775522 | No Eligible Purchases in Class Period |
| 75328 | 530201200 | No Eligible Purchases in Class Period | 191948 | 530428322 | No Recognized Claim | 308568 | 530775523 | No Eligible Purchases in Class Period |
| 75329 | 530201205 | No Recognized Claim | 191949 | 530428323 | No Recognized Claim | 308569 | 530775524 | No Eligible Purchases in Class Period |
| 75330 | 530201209 | No Recognized Claim | 191950 | 530428324 | No Recognized Claim | 308570 | 530775525 | No Eligible Purchases in Class Period |
| 75331 | 530201210 | No Eligible Purchases in Class Period | 191951 | 530428325 | No Recognized Claim | 308571 | 530775526 | No Eligible Purchases in Class Period |
| 75332 | 530201213 | No Eligible Purchases in Class Period | 191952 | 530428326 | No Recognized Claim | 308572 | 530775527 | No Eligible Purchases in Class Period |
| 75333 | 530201219 | No Eligible Purchases in Class Period | 191953 | 530428328 | No Recognized Claim | 308573 | 530775528 | No Eligible Purchases in Class Period |
| 75334 | 530201225 | No Eligible Purchases in Class Period | 191954 | 530428329 | No Recognized Claim | 308574 | 530775529 | No Eligible Purchases in Class Period |
| 75335 | 530201230 | No Recognized Claim | 191955 | 530428331 | No Recognized Claim | 308575 | 530775530 | No Eligible Purchases in Class Period |
| 75336 | 530201231 | No Eligible Purchases in Class Period | 191956 | 530428333 | No Recognized Claim | 308576 | 530775531 | No Eligible Purchases in Class Period |
| 75337 | 530201233 | No Eligible Purchases in Class Period | 191957 | 530428336 | No Recognized Claim | 308577 | 530775532 | No Eligible Purchases in Class Period |
| 75338 | 530201236 | No Eligible Purchases in Class Period | 191958 | 530428337 | No Recognized Claim | 308578 | 530775533 | No Eligible Purchases in Class Period |
| 75339 | 530201238 | No Recognized Claim | 191959 | 530428338 | No Recognized Claim | 308579 | 530775534 | No Eligible Purchases in Class Period |
| 75340 | 530201247 | No Eligible Purchases in Class Period | 191960 | 530428339 | No Recognized Claim | 308580 | 530775535 | No Eligible Purchases in Class Period |
| 75341 | 530201255 | No Eligible Purchases in Class Period | 191961 | 530428340 | No Recognized Claim | 308581 | 530775536 | No Eligible Purchases in Class Period |
| 75342 | 530201256 | No Eligible Purchases in Class Period | 191962 | 530428341 | No Recognized Claim | 308582 | 530775537 | No Eligible Purchases in Class Period |
| 75343 | 530201258 | No Recognized Claim | 191963 | 530428342 | No Recognized Claim | 308583 | 530775538 | No Eligible Purchases in Class Period |
| 75344 | 530201264 | No Recognized Claim | 191964 | 530428345 | No Recognized Claim | 308584 | 530775539 | No Eligible Purchases in Class Period |
| 75345 | 530201265 | No Recognized Claim | 191965 | 530428346 | No Recognized Claim | 308585 | 530775540 | No Eligible Purchases in Class Period |
| 75346 | 530201274 | No Recognized Claim | 191966 | 530428350 | No Eligible Purchases in Class Period | 308586 | 530775541 | No Eligible Purchases in Class Period |
| 75347 | 530201277 | No Recognized Claim | 191967 | 530428351 | No Recognized Claim | 308587 | 530775542 | No Eligible Purchases in Class Period |
| 75348 | 530201285 | No Recognized Claim | 191968 | 530428352 | No Recognized Claim | 308588 | 530775543 | No Eligible Purchases in Class Period |
| 75349 | 530201288 | No Eligible Purchases in Class Period | 191969 | 530428353 | No Recognized Claim | 308589 | 530775544 | No Eligible Purchases in Class Period |
| 75350 | 530201289 | No Eligible Purchases in Class Period | 191970 | 530428355 | No Recognized Claim | 308590 | 530775545 | No Eligible Purchases in Class Period |
| 75351 | 530201303 | No Eligible Purchases in Class Period | 191971 | 530428356 | No Recognized Claim | 308591 | 530775546 | No Eligible Purchases in Class Period |
| 75352 | 530201309 | No Eligible Purchases in Class Period | 191972 | 530428357 | No Eligible Purchases in Class Period | 308592 | 530775547 | No Eligible Purchases in Class Period |
| 75353 | 530201310 | No Eligible Purchases in Class Period | 191973 | 530428358 | No Recognized Claim | 308593 | 530775548 | No Eligible Purchases in Class Period |
| 75354 | 530201311 | No Eligible Purchases in Class Period | 191974 | 530428359 | No Recognized Claim | 308594 | 530775549 | No Eligible Purchases in Class Period |
| 75355 | 530201312 | No Recognized Claim | 191975 | 530428360 | No Recognized Claim | 308595 | 530775550 | No Eligible Purchases in Class Period |
| 75356 | 530201314 | No Recognized Claim | 191976 | 530428361 | No Recognized Claim | 308596 | 530775551 | No Eligible Purchases in Class Period |
| 75357 | 530201322 | No Eligible Purchases in Class Period | 191977 | 530428362 | No Recognized Claim | 308597 | 530775552 | No Eligible Purchases in Class Period |
| 75358 | 530201324 | No Recognized Claim | 191978 | 530428363 | No Recognized Claim | 308598 | 530775553 | No Eligible Purchases in Class Period |
| 75359 | 530201327 | No Recognized Claim | 191979 | 530428364 | No Recognized Claim | 308599 | 530775554 | No Eligible Purchases in Class Period |
| 75360 | 530201339 | No Eligible Purchases in Class Period | 191980 | 530428365 | No Eligible Purchases in Class Period | 308600 | 530775555 | No Eligible Purchases in Class Period |
| 75361 | 530201340 | No Eligible Purchases in Class Period | 191981 | 530428366 | No Recognized Claim | 308601 | 530775556 | No Eligible Purchases in Class Period |
| 75362 | 530201354 | No Eligible Purchases in Class Period | 191982 | 530428367 | No Recognized Claim | 308602 | 530775557 | No Eligible Purchases in Class Period |
| 75363 | 530201366 | No Eligible Purchases in Class Period | 191983 | 530428368 | No Recognized Claim | 308603 | 530775558 | No Eligible Purchases in Class Period |
| 75364 | 530201371 | No Recognized Claim | 191984 | 530428370 | No Recognized Claim | 308604 | 530775559 | No Eligible Purchases in Class Period |
| 75365 | 530201373 | No Eligible Purchases in Class Period | 191985 | 530428371 | No Recognized Claim | 308605 | 530775560 | No Eligible Purchases in Class Period |
| 75366 | 530201376 | No Recognized Claim | 191986 | 530428372 | No Recognized Claim | 308606 | 530775561 | No Eligible Purchases in Class Period |
| 75367 | 530201379 | No Eligible Purchases in Class Period | 191987 | 530428374 | No Recognized Claim | 308607 | 530775562 | No Eligible Purchases in Class Period |
| 75368 | 530201380 | No Eligible Purchases in Class Period | 191988 | 530428375 | No Recognized Claim | 308608 | 530775563 | No Eligible Purchases in Class Period |
| 75369 | 530201383 | No Recognized Claim | 191989 | 530428376 | No Recognized Claim | 308609 | 530775564 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75370 | 530201384 | No Recognized Claim | 191990 | 530428377 | No Recognized Claim | 308610 | 530775565 | No Eligible Purchases in Class Period |
| 75371 | 530201387 | No Recognized Claim | 191991 | 530428378 | No Recognized Claim | 308611 | 530775566 | No Eligible Purchases in Class Period |
| 75372 | 530201388 | No Eligible Purchases in Class Period | 191992 | 530428382 | No Recognized Claim | 308612 | 530775567 | No Eligible Purchases in Class Period |
| 75373 | 530201393 | No Eligible Purchases in Class Period | 191993 | 530428383 | No Recognized Claim | 308613 | 530775568 | No Eligible Purchases in Class Period |
| 75374 | 530201399 | No Eligible Purchases in Class Period | 191994 | 530428384 | No Recognized Claim | 308614 | 530775569 | No Eligible Purchases in Class Period |
| 75375 | 530201405 | No Eligible Purchases in Class Period | 191995 | 530428385 | No Eligible Purchases in Class Period | 308615 | 530775570 | No Eligible Purchases in Class Period |
| 75376 | 530201406 | No Eligible Purchases in Class Period | 191996 | 530428386 | No Recognized Claim | 308616 | 530775571 | No Eligible Purchases in Class Period |
| 75377 | 530201411 | No Eligible Purchases in Class Period | 191997 | 530428388 | No Recognized Claim | 308617 | 530775572 | No Eligible Purchases in Class Period |
| 75378 | 530201423 | No Eligible Purchases in Class Period | 191998 | 530428389 | No Recognized Claim | 308618 | 530775573 | No Eligible Purchases in Class Period |
| 75379 | 530201453 | No Recognized Claim | 191999 | 530428390 | No Recognized Claim | 308619 | 530775574 | No Eligible Purchases in Class Period |
| 75380 | 530201458 | No Recognized Claim | 192000 | 530428391 | No Recognized Claim | 308620 | 530775575 | No Eligible Purchases in Class Period |
| 75381 | 530201462 | No Eligible Purchases in Class Period | 192001 | 530428392 | No Recognized Claim | 308621 | 530775576 | No Eligible Purchases in Class Period |
| 75382 | 530201465 | No Eligible Purchases in Class Period | 192002 | 530428395 | No Eligible Purchases in Class Period | 308622 | 530775577 | No Eligible Purchases in Class Period |
| 75383 | 530201467 | No Recognized Claim | 192003 | 530428396 | No Recognized Claim | 308623 | 530775578 | No Eligible Purchases in Class Period |
| 75384 | 530201475 | No Eligible Purchases in Class Period | 192004 | 530428397 | No Recognized Claim | 308624 | 530775579 | No Eligible Purchases in Class Period |
| 75385 | 530201477 | No Eligible Purchases in Class Period | 192005 | 530428398 | No Recognized Claim | 308625 | 530775580 | No Eligible Purchases in Class Period |
| 75386 | 530201478 | No Recognized Claim | 192006 | 530428399 | No Recognized Claim | 308626 | 530775581 | No Eligible Purchases in Class Period |
| 75387 | 530201481 | No Recognized Claim | 192007 | 530428401 | No Recognized Claim | 308627 | 530775582 | No Eligible Purchases in Class Period |
| 75388 | 530201488 | No Eligible Purchases in Class Period | 192008 | 530428403 | No Recognized Claim | 308628 | 530775583 | No Eligible Purchases in Class Period |
| 75389 | 530201495 | No Eligible Purchases in Class Period | 192009 | 530428404 | No Recognized Claim | 308629 | 530775584 | No Eligible Purchases in Class Period |
| 75390 | 530201501 | No Eligible Purchases in Class Period | 192010 | 530428405 | No Recognized Claim | 308630 | 530775585 | No Eligible Purchases in Class Period |
| 75391 | 530201507 | No Recognized Claim | 192011 | 530428406 | No Recognized Claim | 308631 | 530775586 | No Eligible Purchases in Class Period |
| 75392 | 530201517 | No Eligible Purchases in Class Period | 192012 | 530428407 | No Recognized Claim | 308632 | 530775587 | No Eligible Purchases in Class Period |
| 75393 | 530201519 | No Eligible Purchases in Class Period | 192013 | 530428408 | No Recognized Claim | 308633 | 530775588 | No Eligible Purchases in Class Period |
| 75394 | 530201522 | No Eligible Purchases in Class Period | 192014 | 530428409 | No Recognized Claim | 308634 | 530775589 | No Eligible Purchases in Class Period |
| 75395 | 530201524 | No Eligible Purchases in Class Period | 192015 | 530428410 | No Recognized Claim | 308635 | 530775590 | No Eligible Purchases in Class Period |
| 75396 | 530201534 | No Recognized Claim | 192016 | 530428411 | No Recognized Claim | 308636 | 530775591 | No Eligible Purchases in Class Period |
| 75397 | 530201552 | No Eligible Purchases in Class Period | 192017 | 530428413 | No Recognized Claim | 308637 | 530775593 | No Eligible Purchases in Class Period |
| 75398 | 530201553 | No Eligible Purchases in Class Period | 192018 | 530428414 | No Recognized Claim | 308638 | 530775594 | No Eligible Purchases in Class Period |
| 75399 | 530201557 | No Eligible Purchases in Class Period | 192019 | 530428415 | No Recognized Claim | 308639 | 530775595 | No Eligible Purchases in Class Period |
| 75400 | 530201559 | No Eligible Purchases in Class Period | 192020 | 530428419 | No Eligible Purchases in Class Period | 308640 | 530775596 | No Eligible Purchases in Class Period |
| 75401 | 530201560 | No Eligible Purchases in Class Period | 192021 | 530428420 | No Recognized Claim | 308641 | 530775599 | No Eligible Purchases in Class Period |
| 75402 | 530201564 | No Eligible Purchases in Class Period | 192022 | 530428421 | No Recognized Claim | 308642 | 530775600 | No Eligible Purchases in Class Period |
| 75403 | 530201568 | No Eligible Purchases in Class Period | 192023 | 530428422 | No Recognized Claim | 308643 | 530775601 | No Eligible Purchases in Class Period |
| 75404 | 530201569 | No Eligible Purchases in Class Period | 192024 | 530428424 | No Recognized Claim | 308644 | 530775602 | No Eligible Purchases in Class Period |
| 75405 | 530201575 | No Recognized Claim | 192025 | 530428425 | No Recognized Claim | 308645 | 530775603 | No Eligible Purchases in Class Period |
| 75406 | 530201582 | No Recognized Claim | 192026 | 530428426 | No Recognized Claim | 308646 | 530775604 | No Eligible Purchases in Class Period |
| 75407 | 530201585 | No Recognized Claim | 192027 | 530428427 | No Recognized Claim | 308647 | 530775605 | No Eligible Purchases in Class Period |
| 75408 | 530201587 | No Eligible Purchases in Class Period | 192028 | 530428428 | No Recognized Claim | 308648 | 530775606 | No Eligible Purchases in Class Period |
| 75409 | 530201589 | No Recognized Claim | 192029 | 530428429 | No Recognized Claim | 308649 | 530775607 | No Eligible Purchases in Class Period |
| 75410 | 530201590 | No Recognized Claim | 192030 | 530428430 | No Recognized Claim | 308650 | 530775608 | No Eligible Purchases in Class Period |
| 75411 | 530201593 | No Eligible Purchases in Class Period | 192031 | 530428431 | No Recognized Claim | 308651 | 530775609 | No Eligible Purchases in Class Period |
| 75412 | 530201596 | No Eligible Purchases in Class Period | 192032 | 530428432 | No Recognized Claim | 308652 | 530775610 | No Eligible Purchases in Class Period |
| 75413 | 530201598 | No Eligible Purchases in Class Period | 192033 | 530428433 | No Recognized Claim | 308653 | 530775611 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75414 | 530201599 | No Eligible Purchases in Class Period | 192034 | 530428434 | No Recognized Claim | 308654 | 530775612 | No Eligible Purchases in Class Period |
| 75415 | 530201603 | No Eligible Purchases in Class Period | 192035 | 530428435 | No Recognized Claim | 308655 | 530775613 | No Eligible Purchases in Class Period |
| 75416 | 530201604 | No Recognized Claim | 192036 | 530428436 | No Recognized Claim | 308656 | 530775615 | No Eligible Purchases in Class Period |
| 75417 | 530201612 | No Eligible Purchases in Class Period | 192037 | 530428437 | No Recognized Claim | 308657 | 530775616 | No Eligible Purchases in Class Period |
| 75418 | 530201614 | No Eligible Purchases in Class Period | 192038 | 530428438 | No Recognized Claim | 308658 | 530775617 | No Eligible Purchases in Class Period |
| 75419 | 530201615 | No Eligible Purchases in Class Period | 192039 | 530428439 | No Recognized Claim | 308659 | 530775618 | No Eligible Purchases in Class Period |
| 75420 | 530201616 | No Eligible Purchases in Class Period | 192040 | 530428440 | No Recognized Claim | 308660 | 530775620 | No Eligible Purchases in Class Period |
| 75421 | 530201617 | No Eligible Purchases in Class Period | 192041 | 530428441 | No Recognized Claim | 308661 | 530775621 | No Eligible Purchases in Class Period |
| 75422 | 530201618 | No Eligible Purchases in Class Period | 192042 | 530428442 | No Recognized Claim | 308662 | 530775622 | No Eligible Purchases in Class Period |
| 75423 | 530201620 | No Recognized Claim | 192043 | 530428443 | No Recognized Claim | 308663 | 530775623 | No Eligible Purchases in Class Period |
| 75424 | 530201621 | No Eligible Purchases in Class Period | 192044 | 530428445 | No Recognized Claim | 308664 | 530775624 | No Eligible Purchases in Class Period |
| 75425 | 530201623 | No Eligible Purchases in Class Period | 192045 | 530428446 | No Recognized Claim | 308665 | 530775625 | No Eligible Purchases in Class Period |
| 75426 | 530201628 | No Recognized Claim | 192046 | 530428447 | No Recognized Claim | 308666 | 530775626 | No Eligible Purchases in Class Period |
| 75427 | 530201633 | No Eligible Purchases in Class Period | 192047 | 530428448 | No Recognized Claim | 308667 | 530775627 | No Eligible Purchases in Class Period |
| 75428 | 530201634 | No Eligible Purchases in Class Period | 192048 | 530428449 | No Recognized Claim | 308668 | 530775628 | No Eligible Purchases in Class Period |
| 75429 | 530201639 | No Recognized Claim | 192049 | 530428450 | No Recognized Claim | 308669 | 530775629 | No Eligible Purchases in Class Period |
| 75430 | 530201641 | No Eligible Purchases in Class Period | 192050 | 530428451 | No Recognized Claim | 308670 | 530775630 | No Eligible Purchases in Class Period |
| 75431 | 530201643 | No Eligible Purchases in Class Period | 192051 | 530428452 | No Recognized Claim | 308671 | 530775631 | No Eligible Purchases in Class Period |
| 75432 | 530201646 | No Recognized Claim | 192052 | 530428453 | No Recognized Claim | 308672 | 530775632 | No Eligible Purchases in Class Period |
| 75433 | 530201648 | No Eligible Purchases in Class Period | 192053 | 530428454 | No Recognized Claim | 308673 | 530775633 | No Recognized Claim |
| 75434 | 530201653 | No Recognized Claim | 192054 | 530428456 | No Recognized Claim | 308674 | 530775634 | No Eligible Purchases in Class Period |
| 75435 | 530201656 | No Eligible Purchases in Class Period | 192055 | 530428457 | No Recognized Claim | 308675 | 530775635 | No Eligible Purchases in Class Period |
| 75436 | 530201657 | No Eligible Purchases in Class Period | 192056 | 530428458 | No Recognized Claim | 308676 | 530775636 | No Eligible Purchases in Class Period |
| 75437 | 530201659 | No Recognized Claim | 192057 | 530428459 | No Recognized Claim | 308677 | 530775637 | No Eligible Purchases in Class Period |
| 75438 | 530201661 | No Recognized Claim | 192058 | 530428460 | No Recognized Claim | 308678 | 530775638 | No Eligible Purchases in Class Period |
| 75439 | 530201666 | No Recognized Claim | 192059 | 530428461 | No Recognized Claim | 308679 | 530775639 | No Eligible Purchases in Class Period |
| 75440 | 530201672 | No Recognized Claim | 192060 | 530428462 | No Recognized Claim | 308680 | 530775640 | No Recognized Claim |
| 75441 | 530201675 | No Recognized Claim | 192061 | 530428464 | No Recognized Claim | 308681 | 530775641 | No Eligible Purchases in Class Period |
| 75442 | 530201676 | No Eligible Purchases in Class Period | 192062 | 530428465 | No Recognized Claim | 308682 | 530775642 | No Eligible Purchases in Class Period |
| 75443 | 530201678 | No Eligible Purchases in Class Period | 192063 | 530428466 | No Recognized Claim | 308683 | 530775643 | No Recognized Claim |
| 75444 | 530201687 | No Eligible Purchases in Class Period | 192064 | 530428467 | No Recognized Claim | 308684 | 530775644 | No Eligible Purchases in Class Period |
| 75445 | 530201694 | No Recognized Claim | 192065 | 530428468 | No Recognized Claim | 308685 | 530775645 | No Eligible Purchases in Class Period |
| 75446 | 530201700 | No Eligible Purchases in Class Period | 192066 | 530428469 | No Recognized Claim | 308686 | 530775646 | No Eligible Purchases in Class Period |
| 75447 | 530201701 | No Eligible Purchases in Class Period | 192067 | 530428470 | No Recognized Claim | 308687 | 530775647 | No Eligible Purchases in Class Period |
| 75448 | 530201706 | No Recognized Claim | 192068 | 530428471 | No Recognized Claim | 308688 | 530775648 | No Eligible Purchases in Class Period |
| 75449 | 530201707 | No Eligible Purchases in Class Period | 192069 | 530428472 | No Recognized Claim | 308689 | 530775649 | No Eligible Purchases in Class Period |
| 75450 | 530201711 | No Eligible Purchases in Class Period | 192070 | 530428473 | No Recognized Claim | 308690 | 530775650 | No Eligible Purchases in Class Period |
| 75451 | 530201712 | No Eligible Purchases in Class Period | 192071 | 530428474 | No Recognized Claim | 308691 | 530775651 | No Eligible Purchases in Class Period |
| 75452 | 530201714 | No Eligible Purchases in Class Period | 192072 | 530428475 | No Recognized Claim | 308692 | 530775652 | No Eligible Purchases in Class Period |
| 75453 | 530201718 | No Eligible Purchases in Class Period | 192073 | 530428476 | No Recognized Claim | 308693 | 530775653 | No Eligible Purchases in Class Period |
| 75454 | 530201724 | No Recognized Claim | 192074 | 530428477 | No Recognized Claim | 308694 | 530775654 | No Eligible Purchases in Class Period |
| 75455 | 530201726 | No Recognized Claim | 192075 | 530428478 | No Recognized Claim | 308695 | 530775655 | No Eligible Purchases in Class Period |
| 75456 | 530201735 | No Recognized Claim | 192076 | 530428479 | No Recognized Claim | 308696 | 530775656 | No Eligible Purchases in Class Period |
| 75457 | 530201741 | No Eligible Purchases in Class Period | 192077 | 530428480 | No Recognized Claim | 308697 | 530775657 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75458 | 530201742 | No Eligible Purchases in Class Period | 192078 | 530428481 | No Recognized Claim | 308698 | 530775658 | No Eligible Purchases in Class Period |
| 75459 | 530201744 | No Recognized Claim | 192079 | 530428482 | No Recognized Claim | 308699 | 530775659 | No Eligible Purchases in Class Period |
| 75460 | 530201750 | No Eligible Purchases in Class Period | 192080 | 530428483 | No Recognized Claim | 308700 | 530775660 | No Eligible Purchases in Class Period |
| 75461 | 530201760 | No Eligible Purchases in Class Period | 192081 | 530428484 | No Recognized Claim | 308701 | 530775661 | No Eligible Purchases in Class Period |
| 75462 | 530201779 | No Eligible Purchases in Class Period | 192082 | 530428485 | No Recognized Claim | 308702 | 530775662 | No Eligible Purchases in Class Period |
| 75463 | 530201781 | No Eligible Purchases in Class Period | 192083 | 530428486 | No Eligible Purchases in Class Period | 308703 | 530775663 | No Eligible Purchases in Class Period |
| 75464 | 530201782 | No Eligible Purchases in Class Period | 192084 | 530428487 | No Recognized Claim | 308704 | 530775664 | No Eligible Purchases in Class Period |
| 75465 | 530201784 | No Eligible Purchases in Class Period | 192085 | 530428488 | No Recognized Claim | 308705 | 530775665 | No Eligible Purchases in Class Period |
| 75466 | 530201791 | No Eligible Purchases in Class Period | 192086 | 530428489 | No Recognized Claim | 308706 | 530775666 | No Eligible Purchases in Class Period |
| 75467 | 530201792 | No Eligible Purchases in Class Period | 192087 | 530428490 | No Recognized Claim | 308707 | 530775667 | No Eligible Purchases in Class Period |
| 75468 | 530201793 | No Eligible Purchases in Class Period | 192088 | 530428494 | No Eligible Purchases in Class Period | 308708 | 530775668 | No Eligible Purchases in Class Period |
| 75469 | 530201794 | No Eligible Purchases in Class Period | 192089 | 530428495 | No Eligible Purchases in Class Period | 308709 | 530775669 | No Eligible Purchases in Class Period |
| 75470 | 530201795 | No Eligible Purchases in Class Period | 192090 | 530428497 | No Eligible Purchases in Class Period | 308710 | 530775670 | No Eligible Purchases in Class Period |
| 75471 | 530201802 | No Eligible Purchases in Class Period | 192091 | 530428498 | No Recognized Claim | 308711 | 530775671 | No Eligible Purchases in Class Period |
| 75472 | 530201803 | No Eligible Purchases in Class Period | 192092 | 530428499 | No Eligible Purchases in Class Period | 308712 | 530775672 | No Eligible Purchases in Class Period |
| 75473 | 530201807 | No Recognized Claim | 192093 | 530428500 | No Eligible Purchases in Class Period | 308713 | 530775673 | No Eligible Purchases in Class Period |
| 75474 | 530201809 | No Recognized Claim | 192094 | 530428501 | No Recognized Claim | 308714 | 530775674 | No Eligible Purchases in Class Period |
| 75475 | 530201811 | No Eligible Purchases in Class Period | 192095 | 530428502 | No Recognized Claim | 308715 | 530775675 | No Eligible Purchases in Class Period |
| 75476 | 530201819 | No Recognized Claim | 192096 | 530428503 | No Recognized Claim | 308716 | 530775676 | No Eligible Purchases in Class Period |
| 75477 | 530201823 | No Eligible Purchases in Class Period | 192097 | 530428504 | No Recognized Claim | 308717 | 530775677 | No Eligible Purchases in Class Period |
| 75478 | 530201827 | No Recognized Claim | 192098 | 530428505 | No Recognized Claim | 308718 | 530775678 | No Eligible Purchases in Class Period |
| 75479 | 530201846 | No Eligible Purchases in Class Period | 192099 | 530428509 | No Recognized Claim | 308719 | 530775679 | No Eligible Purchases in Class Period |
| 75480 | 530201852 | No Eligible Purchases in Class Period | 192100 | 530428510 | No Recognized Claim | 308720 | 530775680 | No Eligible Purchases in Class Period |
| 75481 | 530201864 | No Eligible Purchases in Class Period | 192101 | 530428511 | No Recognized Claim | 308721 | 530775681 | No Eligible Purchases in Class Period |
| 75482 | 530201870 | No Eligible Purchases in Class Period | 192102 | 530428513 | No Recognized Claim | 308722 | 530775682 | No Eligible Purchases in Class Period |
| 75483 | 530201874 | No Eligible Purchases in Class Period | 192103 | 530428514 | No Eligible Purchases in Class Period | 308723 | 530775683 | No Eligible Purchases in Class Period |
| 75484 | 530201876 | No Recognized Claim | 192104 | 530428515 | No Recognized Claim | 308724 | 530775684 | No Eligible Purchases in Class Period |
| 75485 | 530201885 | No Eligible Purchases in Class Period | 192105 | 530428516 | No Recognized Claim | 308725 | 530775685 | No Eligible Purchases in Class Period |
| 75486 | 530201889 | No Eligible Purchases in Class Period | 192106 | 530428517 | No Recognized Claim | 308726 | 530775686 | No Eligible Purchases in Class Period |
| 75487 | 530201893 | No Eligible Purchases in Class Period | 192107 | 530428518 | No Recognized Claim | 308727 | 530775687 | No Recognized Claim |
| 75488 | 530201894 | No Eligible Purchases in Class Period | 192108 | 530428519 | No Recognized Claim | 308728 | 530775688 | No Eligible Purchases in Class Period |
| 75489 | 530201899 | No Eligible Purchases in Class Period | 192109 | 530428520 | No Recognized Claim | 308729 | 530775689 | No Eligible Purchases in Class Period |
| 75490 | 530201900 | No Eligible Purchases in Class Period | 192110 | 530428521 | No Recognized Claim | 308730 | 530775690 | No Eligible Purchases in Class Period |
| 75491 | 530201907 | No Recognized Claim | 192111 | 530428522 | No Recognized Claim | 308731 | 530775691 | No Eligible Purchases in Class Period |
| 75492 | 530201914 | No Eligible Purchases in Class Period | 192112 | 530428523 | No Recognized Claim | 308732 | 530775692 | No Eligible Purchases in Class Period |
| 75493 | 530201915 | No Eligible Purchases in Class Period | 192113 | 530428524 | No Recognized Claim | 308733 | 530775693 | No Eligible Purchases in Class Period |
| 75494 | 530201917 | No Eligible Purchases in Class Period | 192114 | 530428525 | No Recognized Claim | 308734 | 530775694 | No Eligible Purchases in Class Period |
| 75495 | 530201922 | No Eligible Purchases in Class Period | 192115 | 530428526 | No Recognized Claim | 308735 | 530775695 | No Eligible Purchases in Class Period |
| 75496 | 530201924 | No Recognized Claim | 192116 | 530428527 | No Recognized Claim | 308736 | 530775696 | No Eligible Purchases in Class Period |
| 75497 | 530201926 | No Eligible Purchases in Class Period | 192117 | 530428528 | No Recognized Claim | 308737 | 530775697 | No Eligible Purchases in Class Period |
| 75498 | 530201930 | No Recognized Claim | 192118 | 530428529 | No Recognized Claim | 308738 | 530775698 | No Eligible Purchases in Class Period |
| 75499 | 530201932 | No Eligible Purchases in Class Period | 192119 | 530428530 | No Recognized Claim | 308739 | 530775699 | No Eligible Purchases in Class Period |
| 75500 | 530201934 | No Recognized Claim | 192120 | 530428531 | No Recognized Claim | 308740 | 530775700 | No Eligible Purchases in Class Period |
| 75501 | 530201953 | No Recognized Claim | 192121 | 530428532 | No Recognized Claim | 308741 | 530775701 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75502 | 530201955 | No Recognized Claim | 192122 | 530428533 | No Recognized Claim | 308742 | 530775702 | No Eligible Purchases in Class Period |
| 75503 | 530201958 | No Eligible Purchases in Class Period | 192123 | 530428534 | No Recognized Claim | 308743 | 530775703 | No Eligible Purchases in Class Period |
| 75504 | 530201968 | No Eligible Purchases in Class Period | 192124 | 530428535 | No Recognized Claim | 308744 | 530775704 | No Eligible Purchases in Class Period |
| 75505 | 530201969 | No Recognized Claim | 192125 | 530428536 | No Recognized Claim | 308745 | 530775705 | No Eligible Purchases in Class Period |
| 75506 | 530201979 | No Eligible Purchases in Class Period | 192126 | 530428537 | No Recognized Claim | 308746 | 530775706 | No Eligible Purchases in Class Period |
| 75507 | 530201988 | No Eligible Purchases in Class Period | 192127 | 530428538 | No Recognized Claim | 308747 | 530775707 | No Eligible Purchases in Class Period |
| 75508 | 530201992 | No Eligible Purchases in Class Period | 192128 | 530428539 | No Recognized Claim | 308748 | 530775708 | No Eligible Purchases in Class Period |
| 75509 | 530201995 | No Eligible Purchases in Class Period | 192129 | 530428540 | No Recognized Claim | 308749 | 530775709 | No Eligible Purchases in Class Period |
| 75510 | 530202003 | No Recognized Claim | 192130 | 530428542 | No Recognized Claim | 308750 | 530775710 | No Eligible Purchases in Class Period |
| 75511 | 530202028 | No Eligible Purchases in Class Period | 192131 | 530428543 | No Recognized Claim | 308751 | 530775711 | No Eligible Purchases in Class Period |
| 75512 | 530202040 | No Recognized Claim | 192132 | 530428544 | No Recognized Claim | 308752 | 530775712 | No Eligible Purchases in Class Period |
| 75513 | 530202041 | No Eligible Purchases in Class Period | 192133 | 530428545 | No Recognized Claim | 308753 | 530775713 | No Eligible Purchases in Class Period |
| 75514 | 530202046 | No Recognized Claim | 192134 | 530428546 | No Recognized Claim | 308754 | 530775714 | No Eligible Purchases in Class Period |
| 75515 | 530202047 | No Eligible Purchases in Class Period | 192135 | 530428547 | No Recognized Claim | 308755 | 530775715 | No Eligible Purchases in Class Period |
| 75516 | 530202048 | No Eligible Purchases in Class Period | 192136 | 530428548 | No Recognized Claim | 308756 | 530775716 | No Eligible Purchases in Class Period |
| 75517 | 530202059 | No Eligible Purchases in Class Period | 192137 | 530428549 | No Recognized Claim | 308757 | 530775717 | No Eligible Purchases in Class Period |
| 75518 | 530202067 | No Recognized Claim | 192138 | 530428550 | No Recognized Claim | 308758 | 530775718 | No Eligible Purchases in Class Period |
| 75519 | 530202073 | No Eligible Purchases in Class Period | 192139 | 530428551 | No Recognized Claim | 308759 | 530775719 | No Eligible Purchases in Class Period |
| 75520 | 530202074 | No Recognized Claim | 192140 | 530428552 | No Recognized Claim | 308760 | 530775720 | No Eligible Purchases in Class Period |
| 75521 | 530202078 | No Recognized Claim | 192141 | 530428553 | No Recognized Claim | 308761 | 530775721 | No Eligible Purchases in Class Period |
| 75522 | 530202080 | No Eligible Purchases in Class Period | 192142 | 530428554 | No Recognized Claim | 308762 | 530775722 | No Eligible Purchases in Class Period |
| 75523 | 530202095 | No Eligible Purchases in Class Period | 192143 | 530428555 | No Recognized Claim | 308763 | 530775723 | No Recognized Claim |
| 75524 | 530202096 | No Eligible Purchases in Class Period | 192144 | 530428556 | No Recognized Claim | 308764 | 530775724 | No Eligible Purchases in Class Period |
| 75525 | 530202100 | No Recognized Claim | 192145 | 530428557 | No Recognized Claim | 308765 | 530775725 | No Eligible Purchases in Class Period |
| 75526 | 530202102 | No Eligible Purchases in Class Period | 192146 | 530428558 | No Eligible Purchases in Class Period | 308766 | 530775726 | No Eligible Purchases in Class Period |
| 75527 | 530202104 | No Eligible Purchases in Class Period | 192147 | 530428563 | No Recognized Claim | 308767 | 530775728 | No Eligible Purchases in Class Period |
| 75528 | 530202106 | No Eligible Purchases in Class Period | 192148 | 530428564 | No Recognized Claim | 308768 | 530775729 | No Eligible Purchases in Class Period |
| 75529 | 530202109 | No Eligible Purchases in Class Period | 192149 | 530428565 | No Recognized Claim | 308769 | 530775730 | No Eligible Purchases in Class Period |
| 75530 | 530202114 | No Eligible Purchases in Class Period | 192150 | 530428566 | No Eligible Purchases in Class Period | 308770 | 530775731 | No Eligible Purchases in Class Period |
| 75531 | 530202116 | No Recognized Claim | 192151 | 530428567 | No Recognized Claim | 308771 | 530775732 | No Eligible Purchases in Class Period |
| 75532 | 530202117 | No Recognized Claim | 192152 | 530428568 | No Eligible Purchases in Class Period | 308772 | 530775733 | No Eligible Purchases in Class Period |
| 75533 | 530202121 | No Recognized Claim | 192153 | 530428569 | No Recognized Claim | 308773 | 530775735 | No Eligible Purchases in Class Period |
| 75534 | 530202122 | No Recognized Claim | 192154 | 530428570 | No Recognized Claim | 308774 | 530775736 | No Eligible Purchases in Class Period |
| 75535 | 530202125 | No Recognized Claim | 192155 | 530428571 | No Recognized Claim | 308775 | 530775737 | No Eligible Purchases in Class Period |
| 75536 | 530202127 | No Recognized Claim | 192156 | 530428573 | No Recognized Claim | 308776 | 530775738 | No Eligible Purchases in Class Period |
| 75537 | 530202130 | No Eligible Purchases in Class Period | 192157 | 530428574 | No Recognized Claim | 308777 | 530775739 | No Eligible Purchases in Class Period |
| 75538 | 530202132 | No Recognized Claim | 192158 | 530428576 | No Recognized Claim | 308778 | 530775740 | No Eligible Purchases in Class Period |
| 75539 | 530202134 | No Eligible Purchases in Class Period | 192159 | 530428577 | No Recognized Claim | 308779 | 530775741 | No Eligible Purchases in Class Period |
| 75540 | 530202140 | No Eligible Purchases in Class Period | 192160 | 530428578 | No Recognized Claim | 308780 | 530775742 | No Eligible Purchases in Class Period |
| 75541 | 530202144 | No Eligible Purchases in Class Period | 192161 | 530428579 | No Eligible Purchases in Class Period | 308781 | 530775743 | No Eligible Purchases in Class Period |
| 75542 | 530202145 | No Recognized Claim | 192162 | 530428580 | No Recognized Claim | 308782 | 530775744 | No Recognized Claim |
| 75543 | 530202147 | No Eligible Purchases in Class Period | 192163 | 530428583 | No Recognized Claim | 308783 | 530775745 | No Eligible Purchases in Class Period |
| 75544 | 530202148 | No Eligible Purchases in Class Period | 192164 | 530428584 | No Eligible Purchases in Class Period | 308784 | 530775746 | No Eligible Purchases in Class Period |
| 75545 | 530202155 | No Recognized Claim | 192165 | 530428585 | No Recognized Claim | 308785 | 530775747 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75546 | 530202157 | No Eligible Purchases in Class Period | 192166 | 530428586 | No Recognized Claim | 308786 | 530775748 | No Eligible Purchases in Class Period |
| 75547 | 530202160 | No Eligible Purchases in Class Period | 192167 | 530428587 | No Recognized Claim | 308787 | 530775749 | No Eligible Purchases in Class Period |
| 75548 | 530202162 | No Eligible Purchases in Class Period | 192168 | 530428588 | No Recognized Claim | 308788 | 530775750 | No Eligible Purchases in Class Period |
| 75549 | 530202163 | No Recognized Claim | 192169 | 530428589 | No Eligible Purchases in Class Period | 308789 | 530775751 | No Eligible Purchases in Class Period |
| 75550 | 530202166 | No Recognized Claim | 192170 | 530428591 | No Eligible Purchases in Class Period | 308790 | 530775752 | No Eligible Purchases in Class Period |
| 75551 | 530202167 | No Recognized Claim | 192171 | 530428592 | No Eligible Purchases in Class Period | 308791 | 530775753 | No Eligible Purchases in Class Period |
| 75552 | 530202169 | No Eligible Purchases in Class Period | 192172 | 530428593 | No Recognized Claim | 308792 | 530775754 | No Eligible Purchases in Class Period |
| 75553 | 530202171 | No Eligible Purchases in Class Period | 192173 | 530428594 | No Eligible Purchases in Class Period | 308793 | 530775755 | No Eligible Purchases in Class Period |
| 75554 | 530202172 | No Eligible Purchases in Class Period | 192174 | 530428595 | No Recognized Claim | 308794 | 530775756 | No Eligible Purchases in Class Period |
| 75555 | 530202182 | No Eligible Purchases in Class Period | 192175 | 530428596 | No Eligible Purchases in Class Period | 308795 | 530775757 | No Eligible Purchases in Class Period |
| 75556 | 530202184 | No Eligible Purchases in Class Period | 192176 | 530428597 | No Eligible Purchases in Class Period | 308796 | 530775758 | No Eligible Purchases in Class Period |
| 75557 | 530202185 | No Eligible Purchases in Class Period | 192177 | 530428598 | No Recognized Claim | 308797 | 530775759 | No Eligible Purchases in Class Period |
| 75558 | 530202187 | No Eligible Purchases in Class Period | 192178 | 530428599 | No Recognized Claim | 308798 | 530775760 | No Eligible Purchases in Class Period |
| 75559 | 530202188 | No Eligible Purchases in Class Period | 192179 | 530428600 | No Recognized Claim | 308799 | 530775761 | No Eligible Purchases in Class Period |
| 75560 | 530202189 | No Eligible Purchases in Class Period | 192180 | 530428601 | No Recognized Claim | 308800 | 530775762 | No Eligible Purchases in Class Period |
| 75561 | 530202190 | No Recognized Claim | 192181 | 530428602 | No Recognized Claim | 308801 | 530775763 | No Eligible Purchases in Class Period |
| 75562 | 530202191 | No Recognized Claim | 192182 | 530428603 | No Eligible Purchases in Class Period | 308802 | 530775764 | No Eligible Purchases in Class Period |
| 75563 | 530202192 | No Recognized Claim | 192183 | 530428604 | No Eligible Purchases in Class Period | 308803 | 530775765 | No Eligible Purchases in Class Period |
| 75564 | 530202195 | No Recognized Claim | 192184 | 530428605 | No Recognized Claim | 308804 | 530775766 | No Eligible Purchases in Class Period |
| 75565 | 530202196 | No Eligible Purchases in Class Period | 192185 | 530428606 | No Eligible Purchases in Class Period | 308805 | 530775767 | No Eligible Purchases in Class Period |
| 75566 | 530202199 | No Eligible Purchases in Class Period | 192186 | 530428607 | No Eligible Purchases in Class Period | 308806 | 530775768 | No Eligible Purchases in Class Period |
| 75567 | 530202200 | No Eligible Purchases in Class Period | 192187 | 530428608 | No Recognized Claim | 308807 | 530775769 | No Eligible Purchases in Class Period |
| 75568 | 530202201 | No Eligible Purchases in Class Period | 192188 | 530428609 | No Recognized Claim | 308808 | 530775770 | No Eligible Purchases in Class Period |
| 75569 | 530202202 | No Eligible Purchases in Class Period | 192189 | 530428610 | No Recognized Claim | 308809 | 530775771 | No Eligible Purchases in Class Period |
| 75570 | 530202205 | No Recognized Claim | 192190 | 530428611 | No Eligible Purchases in Class Period | 308810 | 530775772 | No Eligible Purchases in Class Period |
| 75571 | 530202209 | No Recognized Claim | 192191 | 530428612 | No Recognized Claim | 308811 | 530775773 | No Eligible Purchases in Class Period |
| 75572 | 530202210 | No Eligible Purchases in Class Period | 192192 | 530428613 | No Recognized Claim | 308812 | 530775774 | No Eligible Purchases in Class Period |
| 75573 | 530202212 | No Eligible Purchases in Class Period | 192193 | 530428614 | No Recognized Claim | 308813 | 530775775 | No Eligible Purchases in Class Period |
| 75574 | 530202215 | No Recognized Claim | 192194 | 530428615 | No Recognized Claim | 308814 | 530775777 | No Eligible Purchases in Class Period |
| 75575 | 530202225 | No Recognized Claim | 192195 | 530428616 | No Recognized Claim | 308815 | 530775778 | No Eligible Purchases in Class Period |
| 75576 | 530202230 | No Recognized Claim | 192196 | 530428617 | No Recognized Claim | 308816 | 530775779 | No Eligible Purchases in Class Period |
| 75577 | 530202231 | No Eligible Purchases in Class Period | 192197 | 530428618 | No Recognized Claim | 308817 | 530775780 | No Eligible Purchases in Class Period |
| 75578 | 530202234 | No Eligible Purchases in Class Period | 192198 | 530428619 | No Recognized Claim | 308818 | 530775781 | No Eligible Purchases in Class Period |
| 75579 | 530202237 | No Eligible Purchases in Class Period | 192199 | 530428620 | No Recognized Claim | 308819 | 530775782 | No Eligible Purchases in Class Period |
| 75580 | 530202238 | No Eligible Purchases in Class Period | 192200 | 530428622 | No Recognized Claim | 308820 | 530775783 | No Eligible Purchases in Class Period |
| 75581 | 530202243 | No Recognized Claim | 192201 | 530428625 | No Eligible Purchases in Class Period | 308821 | 530775784 | No Eligible Purchases in Class Period |
| 75582 | 530202248 | No Eligible Purchases in Class Period | 192202 | 530428627 | No Recognized Claim | 308822 | 530775785 | No Eligible Purchases in Class Period |
| 75583 | 530202249 | No Recognized Claim | 192203 | 530428628 | No Recognized Claim | 308823 | 530775786 | No Eligible Purchases in Class Period |
| 75584 | 530202250 | No Eligible Purchases in Class Period | 192204 | 530428629 | No Recognized Claim | 308824 | 530775787 | No Eligible Purchases in Class Period |
| 75585 | 530202254 | No Eligible Purchases in Class Period | 192205 | 530428630 | No Recognized Claim | 308825 | 530775788 | No Eligible Purchases in Class Period |
| 75586 | 530202255 | No Eligible Purchases in Class Period | 192206 | 530428631 | No Recognized Claim | 308826 | 530775789 | No Eligible Purchases in Class Period |
| 75587 | 530202257 | No Eligible Purchases in Class Period | 192207 | 530428632 | No Recognized Claim | 308827 | 530775790 | No Eligible Purchases in Class Period |
| 75588 | 530202280 | No Eligible Purchases in Class Period | 192208 | 530428633 | No Recognized Claim | 308828 | 530775791 | No Eligible Purchases in Class Period |
| 75589 | 530202282 | No Eligible Purchases in Class Period | 192209 | 530428634 | No Recognized Claim | 308829 | 530775792 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75590 | 530202290 | No Recognized Claim | 192210 | 530428636 | No Recognized Claim | 308830 | 530775793 | No Eligible Purchases in Class Period |
| 75591 | 530202294 | No Recognized Claim | 192211 | 530428637 | No Recognized Claim | 308831 | 530775794 | No Eligible Purchases in Class Period |
| 75592 | 530202306 | No Recognized Claim | 192212 | 530428638 | No Recognized Claim | 308832 | 530775795 | No Eligible Purchases in Class Period |
| 75593 | 530202309 | No Recognized Claim | 192213 | 530428639 | No Eligible Purchases in Class Period | 308833 | 530775796 | No Eligible Purchases in Class Period |
| 75594 | 530202310 | No Recognized Claim | 192214 | 530428640 | No Recognized Claim | 308834 | 530775797 | No Eligible Purchases in Class Period |
| 75595 | 530202315 | No Recognized Claim | 192215 | 530428641 | No Recognized Claim | 308835 | 530775798 | No Eligible Purchases in Class Period |
| 75596 | 530202316 | No Eligible Purchases in Class Period | 192216 | 530428643 | No Recognized Claim | 308836 | 530775799 | No Eligible Purchases in Class Period |
| 75597 | 530202317 | No Recognized Claim | 192217 | 530428644 | No Recognized Claim | 308837 | 530775800 | No Eligible Purchases in Class Period |
| 75598 | 530202319 | No Recognized Claim | 192218 | 530428645 | No Recognized Claim | 308838 | 530775801 | No Eligible Purchases in Class Period |
| 75599 | 530202322 | No Recognized Claim | 192219 | 530428646 | No Recognized Claim | 308839 | 530775802 | No Eligible Purchases in Class Period |
| 75600 | 530202327 | No Recognized Claim | 192220 | 530428647 | No Recognized Claim | 308840 | 530775803 | No Eligible Purchases in Class Period |
| 75601 | 530202332 | No Recognized Claim | 192221 | 530428649 | No Recognized Claim | 308841 | 530775804 | No Eligible Purchases in Class Period |
| 75602 | 530202352 | No Recognized Claim | 192222 | 530428651 | No Recognized Claim | 308842 | 530775805 | No Eligible Purchases in Class Period |
| 75603 | 530202355 | No Eligible Purchases in Class Period | 192223 | 530428652 | No Recognized Claim | 308843 | 530775806 | No Eligible Purchases in Class Period |
| 75604 | 530202356 | No Eligible Purchases in Class Period | 192224 | 530428653 | No Eligible Purchases in Class Period | 308844 | 530775807 | No Eligible Purchases in Class Period |
| 75605 | 530202357 | No Eligible Purchases in Class Period | 192225 | 530428654 | No Eligible Purchases in Class Period | 308845 | 530775808 | No Eligible Purchases in Class Period |
| 75606 | 530202360 | No Recognized Claim | 192226 | 530428655 | No Eligible Purchases in Class Period | 308846 | 530775809 | No Eligible Purchases in Class Period |
| 75607 | 530202365 | No Recognized Claim | 192227 | 530428656 | No Recognized Claim | 308847 | 530775810 | No Eligible Purchases in Class Period |
| 75608 | 530202367 | No Recognized Claim | 192228 | 530428657 | No Recognized Claim | 308848 | 530775811 | No Eligible Purchases in Class Period |
| 75609 | 530202371 | No Recognized Claim | 192229 | 530428658 | No Recognized Claim | 308849 | 530775812 | No Eligible Purchases in Class Period |
| 75610 | 530202373 | No Eligible Purchases in Class Period | 192230 | 530428659 | No Recognized Claim | 308850 | 530775813 | No Eligible Purchases in Class Period |
| 75611 | 530202375 | No Eligible Purchases in Class Period | 192231 | 530428660 | No Eligible Purchases in Class Period | 308851 | 530775814 | No Eligible Purchases in Class Period |
| 75612 | 530202384 | No Eligible Purchases in Class Period | 192232 | 530428662 | Void or Withdrawn | 308852 | 530775815 | No Eligible Purchases in Class Period |
| 75613 | 530202388 | No Eligible Purchases in Class Period | 192233 | 530428663 | Void or Withdrawn | 308853 | 530775816 | No Eligible Purchases in Class Period |
| 75614 | 530202390 | No Eligible Purchases in Class Period | 192234 | 530428664 | Void or Withdrawn | 308854 | 530775817 | No Recognized Claim |
| 75615 | 530202395 | No Eligible Purchases in Class Period | 192235 | 530428667 | No Recognized Claim | 308855 | 530775818 | No Eligible Purchases in Class Period |
| 75616 | 530202402 | No Eligible Purchases in Class Period | 192236 | 530428668 | No Recognized Claim | 308856 | 530775819 | No Eligible Purchases in Class Period |
| 75617 | 530202407 | No Recognized Claim | 192237 | 530428674 | No Recognized Claim | 308857 | 530775820 | No Eligible Purchases in Class Period |
| 75618 | 530202412 | No Recognized Claim | 192238 | 530428679 | No Recognized Claim | 308858 | 530775821 | No Eligible Purchases in Class Period |
| 75619 | 530202418 | No Recognized Claim | 192239 | 530428682 | No Recognized Claim | 308859 | 530775822 | No Eligible Purchases in Class Period |
| 75620 | 530202420 | No Eligible Purchases in Class Period | 192240 | 530428686 | No Eligible Purchases in Class Period | 308860 | 530775823 | No Eligible Purchases in Class Period |
| 75621 | 530202422 | No Eligible Purchases in Class Period | 192241 | 530428690 | No Eligible Purchases in Class Period | 308861 | 530775824 | No Eligible Purchases in Class Period |
| 75622 | 530202428 | No Recognized Claim | 192242 | 530428691 | No Recognized Claim | 308862 | 530775825 | No Eligible Purchases in Class Period |
| 75623 | 530202438 | No Eligible Purchases in Class Period | 192243 | 530428692 | Condition of Ineligiblity Never Cured | 308863 | 530775826 | No Eligible Purchases in Class Period |
| 75624 | 530202440 | No Recognized Claim | 192244 | 530428695 | No Eligible Purchases in Class Period | 308864 | 530775827 | No Eligible Purchases in Class Period |
| 75625 | 530202443 | No Recognized Claim | 192245 | 530428698 | Condition of Ineligiblity Never Cured | 308865 | 530775828 | No Eligible Purchases in Class Period |
| 75626 | 530202448 | No Eligible Purchases in Class Period | 192246 | 530428699 | No Recognized Claim | 308866 | 530775829 | No Eligible Purchases in Class Period |
| 75627 | 530202451 | No Eligible Purchases in Class Period | 192247 | 530428700 | Condition of Ineligiblity Never Cured | 308867 | 530775830 | No Eligible Purchases in Class Period |
| 75628 | 530202458 | No Recognized Claim | 192248 | 530428703 | No Recognized Claim | 308868 | 530775831 | No Eligible Purchases in Class Period |
| 75629 | 530202459 | No Eligible Purchases in Class Period | 192249 | 530428709 | No Recognized Claim | 308869 | 530775832 | No Eligible Purchases in Class Period |
| 75630 | 530202474 | No Eligible Purchases in Class Period | 192250 | 530428712 | No Recognized Claim | 308870 | 530775833 | No Eligible Purchases in Class Period |
| 75631 | 530202476 | No Eligible Purchases in Class Period | 192251 | 530428713 | Condition of Ineligiblity Never Cured | 308871 | 530775834 | No Eligible Purchases in Class Period |
| 75632 | 530202481 | No Recognized Claim | 192252 | 530428714 | No Recognized Claim | 308872 | 530775835 | No Eligible Purchases in Class Period |
| 75633 | 530202486 | No Recognized Claim | 192253 | 530428715 | No Recognized Claim | 308873 | 530775836 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75634 | 530202489 | No Eligible Purchases in Class Period | 192254 | 530428716 | No Recognized Claim | 308874 | 530775837 | No Eligible Purchases in Class Period |
| 75635 | 530202492 | No Recognized Claim | 192255 | 530428718 | No Recognized Claim | 308875 | 530775838 | No Eligible Purchases in Class Period |
| 75636 | 530202499 | No Eligible Purchases in Class Period | 192256 | 530428720 | No Eligible Purchases in Class Period | 308876 | 530775839 | No Eligible Purchases in Class Period |
| 75637 | 530202500 | No Recognized Claim | 192257 | 530428721 | No Eligible Purchases in Class Period | 308877 | 530775840 | No Eligible Purchases in Class Period |
| 75638 | 530202501 | No Recognized Claim | 192258 | 530428728 | No Eligible Purchases in Class Period | 308878 | 530775841 | No Eligible Purchases in Class Period |
| 75639 | 530202519 | No Recognized Claim | 192259 | 530428730 | No Recognized Claim | 308879 | 530775842 | No Eligible Purchases in Class Period |
| 75640 | 530202520 | No Eligible Purchases in Class Period | 192260 | 530428731 | No Recognized Claim | 308880 | 530775843 | No Eligible Purchases in Class Period |
| 75641 | 530202522 | No Recognized Claim | 192261 | 530428732 | No Recognized Claim | 308881 | 530775844 | No Eligible Purchases in Class Period |
| 75642 | 530202535 | No Eligible Purchases in Class Period | 192262 | 530428734 | No Recognized Claim | 308882 | 530775845 | No Eligible Purchases in Class Period |
| 75643 | 530202539 | No Eligible Purchases in Class Period | 192263 | 530428736 | No Eligible Purchases in Class Period | 308883 | 530775846 | No Eligible Purchases in Class Period |
| 75644 | 530202541 | No Eligible Purchases in Class Period | 192264 | 530428738 | No Eligible Purchases in Class Period | 308884 | 530775847 | No Eligible Purchases in Class Period |
| 75645 | 530202544 | No Eligible Purchases in Class Period | 192265 | 530428744 | No Recognized Claim | 308885 | 530775848 | No Eligible Purchases in Class Period |
| 75646 | 530202548 | No Eligible Purchases in Class Period | 192266 | 530428745 | No Eligible Purchases in Class Period | 308886 | 530775849 | No Eligible Purchases in Class Period |
| 75647 | 530202562 | No Eligible Purchases in Class Period | 192267 | 530428748 | No Eligible Purchases in Class Period | 308887 | 530775850 | No Eligible Purchases in Class Period |
| 75648 | 530202567 | No Eligible Purchases in Class Period | 192268 | 530428754 | No Recognized Claim | 308888 | 530775851 | No Eligible Purchases in Class Period |
| 75649 | 530202569 | No Eligible Purchases in Class Period | 192269 | 530428763 | No Recognized Claim | 308889 | 530775852 | No Eligible Purchases in Class Period |
| 75650 | 530202573 | No Eligible Purchases in Class Period | 192270 | 530428769 | No Recognized Claim | 308890 | 530775853 | No Eligible Purchases in Class Period |
| 75651 | 530202576 | No Recognized Claim | 192271 | 530428777 | No Recognized Claim | 308891 | 530775854 | No Eligible Purchases in Class Period |
| 75652 | 530202583 | No Eligible Purchases in Class Period | 192272 | 530428778 | No Recognized Claim | 308892 | 530775855 | No Recognized Claim |
| 75653 | 530202584 | No Eligible Purchases in Class Period | 192273 | 530428789 | No Eligible Purchases in Class Period | 308893 | 530775856 | No Eligible Purchases in Class Period |
| 75654 | 530202585 | No Eligible Purchases in Class Period | 192274 | 530428790 | No Eligible Purchases in Class Period | 308894 | 530775857 | No Recognized Claim |
| 75655 | 530202594 | No Recognized Claim | 192275 | 530428793 | No Eligible Purchases in Class Period | 308895 | 530775858 | No Eligible Purchases in Class Period |
| 75656 | 530202599 | No Recognized Claim | 192276 | 530428794 | No Recognized Claim | 308896 | 530775859 | No Eligible Purchases in Class Period |
| 75657 | 530202601 | No Eligible Purchases in Class Period | 192277 | 530428796 | No Recognized Claim | 308897 | 530775860 | No Eligible Purchases in Class Period |
| 75658 | 530202604 | No Eligible Purchases in Class Period | 192278 | 530428801 | No Eligible Purchases in Class Period | 308898 | 530775861 | No Eligible Purchases in Class Period |
| 75659 | 530202609 | No Eligible Purchases in Class Period | 192279 | 530428802 | No Recognized Claim | 308899 | 530775862 | No Eligible Purchases in Class Period |
| 75660 | 530202611 | No Eligible Purchases in Class Period | 192280 | 530428803 | No Eligible Purchases in Class Period | 308900 | 530775863 | No Eligible Purchases in Class Period |
| 75661 | 530202641 | No Eligible Purchases in Class Period | 192281 | 530428805 | No Eligible Purchases in Class Period | 308901 | 530775864 | No Eligible Purchases in Class Period |
| 75662 | 530202646 | No Recognized Claim | 192282 | 530428806 | No Eligible Purchases in Class Period | 308902 | 530775865 | No Eligible Purchases in Class Period |
| 75663 | 530202651 | No Recognized Claim | 192283 | 530428807 | No Eligible Purchases in Class Period | 308903 | 530775866 | No Eligible Purchases in Class Period |
| 75664 | 530202656 | No Eligible Purchases in Class Period | 192284 | 530428808 | No Eligible Purchases in Class Period | 308904 | 530775867 | No Eligible Purchases in Class Period |
| 75665 | 530202657 | No Eligible Purchases in Class Period | 192285 | 530428811 | No Eligible Purchases in Class Period | 308905 | 530775868 | No Eligible Purchases in Class Period |
| 75666 | 530202665 | No Recognized Claim | 192286 | 530428813 | No Recognized Claim | 308906 | 530775869 | No Eligible Purchases in Class Period |
| 75667 | 530202670 | No Eligible Purchases in Class Period | 192287 | 530428814 | No Eligible Purchases in Class Period | 308907 | 530775870 | No Eligible Purchases in Class Period |
| 75668 | 530202677 | No Recognized Claim | 192288 | 530428815 | No Eligible Purchases in Class Period | 308908 | 530775871 | No Eligible Purchases in Class Period |
| 75669 | 530202678 | No Eligible Purchases in Class Period | 192289 | 530428817 | No Eligible Purchases in Class Period | 308909 | 530775872 | No Eligible Purchases in Class Period |
| 75670 | 530202680 | No Recognized Claim | 192290 | 530428818 | No Recognized Claim | 308910 | 530775873 | No Eligible Purchases in Class Period |
| 75671 | 530202703 | No Eligible Purchases in Class Period | 192291 | 530428821 | No Eligible Purchases in Class Period | 308911 | 530775874 | No Eligible Purchases in Class Period |
| 75672 | 530202704 | No Eligible Purchases in Class Period | 192292 | 530428823 | No Recognized Claim | 308912 | 530775875 | No Eligible Purchases in Class Period |
| 75673 | 530202705 | No Eligible Purchases in Class Period | 192293 | 530428830 | No Eligible Purchases in Class Period | 308913 | 530775876 | No Eligible Purchases in Class Period |
| 75674 | 530202709 | No Recognized Claim | 192294 | 530428831 | No Eligible Purchases in Class Period | 308914 | 530775877 | No Eligible Purchases in Class Period |
| 75675 | 530202713 | No Recognized Claim | 192295 | 530428834 | No Recognized Claim | 308915 | 530775878 | No Eligible Purchases in Class Period |
| 75676 | 530202715 | No Eligible Purchases in Class Period | 192296 | 530428835 | No Eligible Purchases in Class Period | 308916 | 530775879 | No Eligible Purchases in Class Period |
| 75677 | 530202722 | No Eligible Purchases in Class Period | 192297 | 530428840 | No Eligible Purchases in Class Period | 308917 | 530775880 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75678 | 530202727 | No Eligible Purchases in Class Period | 192298 | 530428844 | No Eligible Purchases in Class Period | 308918 | 530775881 | No Eligible Purchases in Class Period |
| 75679 | 530202728 | No Recognized Claim | 192299 | 530428848 | No Eligible Purchases in Class Period | 308919 | 530775882 | No Eligible Purchases in Class Period |
| 75680 | 530202735 | No Recognized Claim | 192300 | 530428851 | No Eligible Purchases in Class Period | 308920 | 530775883 | No Eligible Purchases in Class Period |
| 75681 | 530202745 | No Eligible Purchases in Class Period | 192301 | 530428852 | No Eligible Purchases in Class Period | 308921 | 530775884 | No Eligible Purchases in Class Period |
| 75682 | 530202752 | No Eligible Purchases in Class Period | 192302 | 530428853 | No Eligible Purchases in Class Period | 308922 | 530775885 | No Eligible Purchases in Class Period |
| 75683 | 530202753 | No Recognized Claim | 192303 | 530428856 | No Eligible Purchases in Class Period | 308923 | 530775886 | No Eligible Purchases in Class Period |
| 75684 | 530202758 | No Recognized Claim | 192304 | 530428859 | No Eligible Purchases in Class Period | 308924 | 530775887 | No Eligible Purchases in Class Period |
| 75685 | 530202764 | No Recognized Claim | 192305 | 530428862 | No Eligible Purchases in Class Period | 308925 | 530775888 | No Eligible Purchases in Class Period |
| 75686 | 530202766 | No Eligible Purchases in Class Period | 192306 | 530428863 | No Eligible Purchases in Class Period | 308926 | 530775889 | No Eligible Purchases in Class Period |
| 75687 | 530202767 | No Eligible Purchases in Class Period | 192307 | 530428865 | No Eligible Purchases in Class Period | 308927 | 530775890 | No Eligible Purchases in Class Period |
| 75688 | 530202772 | No Eligible Purchases in Class Period | 192308 | 530428866 | No Eligible Purchases in Class Period | 308928 | 530775891 | No Eligible Purchases in Class Period |
| 75689 | 530202775 | No Eligible Purchases in Class Period | 192309 | 530428867 | No Eligible Purchases in Class Period | 308929 | 530775892 | No Eligible Purchases in Class Period |
| 75690 | 530202776 | No Eligible Purchases in Class Period | 192310 | 530428868 | No Eligible Purchases in Class Period | 308930 | 530775893 | No Eligible Purchases in Class Period |
| 75691 | 530202780 | No Recognized Claim | 192311 | 530428883 | No Recognized Claim | 308931 | 530775894 | No Eligible Purchases in Class Period |
| 75692 | 530202785 | No Recognized Claim | 192312 | 530428884 | No Eligible Purchases in Class Period | 308932 | 530775895 | No Eligible Purchases in Class Period |
| 75693 | 530202791 | No Eligible Purchases in Class Period | 192313 | 530428886 | No Eligible Purchases in Class Period | 308933 | 530775896 | No Eligible Purchases in Class Period |
| 75694 | 530202792 | No Recognized Claim | 192314 | 530428888 | No Eligible Purchases in Class Period | 308934 | 530775897 | No Eligible Purchases in Class Period |
| 75695 | 530202794 | No Recognized Claim | 192315 | 530428897 | No Eligible Purchases in Class Period | 308935 | 530775898 | No Eligible Purchases in Class Period |
| 75696 | 530202795 | No Recognized Claim | 192316 | 530428898 | No Eligible Purchases in Class Period | 308936 | 530775899 | No Eligible Purchases in Class Period |
| 75697 | 530202800 | No Eligible Purchases in Class Period | 192317 | 530428899 | No Recognized Claim | 308937 | 530775900 | No Eligible Purchases in Class Period |
| 75698 | 530202802 | No Recognized Claim | 192318 | 530428903 | No Recognized Claim | 308938 | 530775901 | No Eligible Purchases in Class Period |
| 75699 | 530202805 | No Recognized Claim | 192319 | 530428904 | No Eligible Purchases in Class Period | 308939 | 530775902 | No Eligible Purchases in Class Period |
| 75700 | 530202806 | No Eligible Purchases in Class Period | 192320 | 530428905 | No Eligible Purchases in Class Period | 308940 | 530775903 | No Eligible Purchases in Class Period |
| 75701 | 530202814 | No Recognized Claim | 192321 | 530428906 | No Recognized Claim | 308941 | 530775904 | No Eligible Purchases in Class Period |
| 75702 | 530202817 | No Recognized Claim | 192322 | 530428911 | No Eligible Purchases in Class Period | 308942 | 530775906 | No Eligible Purchases in Class Period |
| 75703 | 530202822 | No Recognized Claim | 192323 | 530428912 | No Eligible Purchases in Class Period | 308943 | 530775907 | No Eligible Purchases in Class Period |
| 75704 | 530202828 | No Recognized Claim | 192324 | 530428913 | No Eligible Purchases in Class Period | 308944 | 530775908 | No Eligible Purchases in Class Period |
| 75705 | 530202829 | No Recognized Claim | 192325 | 530428914 | No Recognized Claim | 308945 | 530775909 | No Eligible Purchases in Class Period |
| 75706 | 530202835 | No Eligible Purchases in Class Period | 192326 | 530428915 | No Eligible Purchases in Class Period | 308946 | 530775910 | No Eligible Purchases in Class Period |
| 75707 | 530202836 | No Eligible Purchases in Class Period | 192327 | 530428916 | No Recognized Claim | 308947 | 530775911 | No Recognized Claim |
| 75708 | 530202837 | No Eligible Purchases in Class Period | 192328 | 530428924 | No Eligible Purchases in Class Period | 308948 | 530775912 | No Eligible Purchases in Class Period |
| 75709 | 530202839 | No Eligible Purchases in Class Period | 192329 | 530428925 | No Eligible Purchases in Class Period | 308949 | 530775913 | No Eligible Purchases in Class Period |
| 75710 | 530202843 | No Eligible Purchases in Class Period | 192330 | 530428927 | No Eligible Purchases in Class Period | 308950 | 530775914 | No Eligible Purchases in Class Period |
| 75711 | 530202846 | No Eligible Purchases in Class Period | 192331 | 530428935 | No Eligible Purchases in Class Period | 308951 | 530775915 | No Eligible Purchases in Class Period |
| 75712 | 530202847 | No Eligible Purchases in Class Period | 192332 | 530428939 | No Eligible Purchases in Class Period | 308952 | 530775916 | No Eligible Purchases in Class Period |
| 75713 | 530202848 | No Recognized Claim | 192333 | 530428942 | No Eligible Purchases in Class Period | 308953 | 530775917 | No Eligible Purchases in Class Period |
| 75714 | 530202849 | No Eligible Purchases in Class Period | 192334 | 530428944 | No Recognized Claim | 308954 | 530775918 | No Eligible Purchases in Class Period |
| 75715 | 530202851 | No Eligible Purchases in Class Period | 192335 | 530428947 | No Recognized Claim | 308955 | 530775919 | No Eligible Purchases in Class Period |
| 75716 | 530202858 | No Recognized Claim | 192336 | 530428958 | No Eligible Purchases in Class Period | 308956 | 530775920 | No Eligible Purchases in Class Period |
| 75717 | 530202860 | No Recognized Claim | 192337 | 530428959 | No Eligible Purchases in Class Period | 308957 | 530775921 | No Eligible Purchases in Class Period |
| 75718 | 530202879 | No Eligible Purchases in Class Period | 192338 | 530428960 | No Eligible Purchases in Class Period | 308958 | 530775922 | No Eligible Purchases in Class Period |
| 75719 | 530202886 | No Eligible Purchases in Class Period | 192339 | 530428965 | No Eligible Purchases in Class Period | 308959 | 530775923 | No Eligible Purchases in Class Period |
| 75720 | 530202891 | No Eligible Purchases in Class Period | 192340 | 530428966 | No Eligible Purchases in Class Period | 308960 | 530775924 | No Eligible Purchases in Class Period |
| 75721 | 530202895 | No Eligible Purchases in Class Period | 192341 | 530428972 | No Eligible Purchases in Class Period | 308961 | 530775925 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75722 | 530202899 | No Eligible Purchases in Class Period | 192342 | 530428973 | No Recognized Claim | 308962 | 530775926 | No Eligible Purchases in Class Period |
| 75723 | 530202905 | No Recognized Claim | 192343 | 530428983 | No Recognized Claim | 308963 | 530775927 | No Eligible Purchases in Class Period |
| 75724 | 530202914 | No Recognized Claim | 192344 | 530428984 | No Eligible Purchases in Class Period | 308964 | 530775928 | No Eligible Purchases in Class Period |
| 75725 | 530202918 | No Recognized Claim | 192345 | 530428990 | No Eligible Purchases in Class Period | 308965 | 530775929 | No Eligible Purchases in Class Period |
| 75726 | 530202923 | No Eligible Purchases in Class Period | 192346 | 530428993 | No Eligible Purchases in Class Period | 308966 | 530775930 | No Eligible Purchases in Class Period |
| 75727 | 530202933 | No Eligible Purchases in Class Period | 192347 | 530428996 | No Recognized Claim | 308967 | 530775931 | No Eligible Purchases in Class Period |
| 75728 | 530202935 | No Recognized Claim | 192348 | 530428997 | No Recognized Claim | 308968 | 530775932 | No Eligible Purchases in Class Period |
| 75729 | 530202939 | No Recognized Claim | 192349 | 530429001 | No Eligible Purchases in Class Period | 308969 | 530775933 | No Eligible Purchases in Class Period |
| 75730 | 530202942 | No Recognized Claim | 192350 | 530429002 | No Eligible Purchases in Class Period | 308970 | 530775934 | No Recognized Claim |
| 75731 | 530202943 | No Eligible Purchases in Class Period | 192351 | 530429005 | No Eligible Purchases in Class Period | 308971 | 530775935 | No Eligible Purchases in Class Period |
| 75732 | 530202945 | No Eligible Purchases in Class Period | 192352 | 530429012 | No Eligible Purchases in Class Period | 308972 | 530775936 | No Eligible Purchases in Class Period |
| 75733 | 530202947 | No Recognized Claim | 192353 | 530429017 | No Eligible Purchases in Class Period | 308973 | 530775937 | No Eligible Purchases in Class Period |
| 75734 | 530202958 | No Recognized Claim | 192354 | 530429018 | No Eligible Purchases in Class Period | 308974 | 530775938 | No Eligible Purchases in Class Period |
| 75735 | 530202965 | No Eligible Purchases in Class Period | 192355 | 530429021 | No Recognized Claim | 308975 | 530775939 | No Eligible Purchases in Class Period |
| 75736 | 530202974 | No Eligible Purchases in Class Period | 192356 | 530429027 | No Recognized Claim | 308976 | 530775940 | No Eligible Purchases in Class Period |
| 75737 | 530202975 | No Eligible Purchases in Class Period | 192357 | 530429029 | No Eligible Purchases in Class Period | 308977 | 530775941 | No Eligible Purchases in Class Period |
| 75738 | 530202979 | No Eligible Purchases in Class Period | 192358 | 530429039 | No Eligible Purchases in Class Period | 308978 | 530775942 | No Eligible Purchases in Class Period |
| 75739 | 530202981 | No Eligible Purchases in Class Period | 192359 | 530429041 | No Eligible Purchases in Class Period | 308979 | 530775943 | No Eligible Purchases in Class Period |
| 75740 | 530202987 | No Recognized Claim | 192360 | 530429043 | No Eligible Purchases in Class Period | 308980 | 530775944 | No Eligible Purchases in Class Period |
| 75741 | 530202991 | No Eligible Purchases in Class Period | 192361 | 530429044 | No Eligible Purchases in Class Period | 308981 | 530775946 | No Eligible Purchases in Class Period |
| 75742 | 530202992 | No Eligible Purchases in Class Period | 192362 | 530429048 | No Eligible Purchases in Class Period | 308982 | 530775947 | No Eligible Purchases in Class Period |
| 75743 | 530202993 | No Recognized Claim | 192363 | 530429055 | No Recognized Claim | 308983 | 530775948 | No Eligible Purchases in Class Period |
| 75744 | 530202998 | No Recognized Claim | 192364 | 530429056 | No Eligible Purchases in Class Period | 308984 | 530775949 | No Eligible Purchases in Class Period |
| 75745 | 530203004 | No Eligible Purchases in Class Period | 192365 | 530429059 | No Recognized Claim | 308985 | 530775950 | No Eligible Purchases in Class Period |
| 75746 | 530203006 | No Eligible Purchases in Class Period | 192366 | 530429060 | No Recognized Claim | 308986 | 530775951 | No Eligible Purchases in Class Period |
| 75747 | 530203014 | No Eligible Purchases in Class Period | 192367 | 530429062 | No Eligible Purchases in Class Period | 308987 | 530775952 | No Recognized Claim |
| 75748 | 530203015 | No Eligible Purchases in Class Period | 192368 | 530429063 | No Eligible Purchases in Class Period | 308988 | 530775953 | No Eligible Purchases in Class Period |
| 75749 | 530203016 | No Eligible Purchases in Class Period | 192369 | 530429065 | No Eligible Purchases in Class Period | 308989 | 530775954 | No Eligible Purchases in Class Period |
| 75750 | 530203017 | No Eligible Purchases in Class Period | 192370 | 530429067 | No Eligible Purchases in Class Period | 308990 | 530775955 | No Eligible Purchases in Class Period |
| 75751 | 530203018 | No Eligible Purchases in Class Period | 192371 | 530429070 | No Recognized Claim | 308991 | 530775956 | No Eligible Purchases in Class Period |
| 75752 | 530203019 | No Eligible Purchases in Class Period | 192372 | 530429071 | No Eligible Purchases in Class Period | 308992 | 530775957 | No Eligible Purchases in Class Period |
| 75753 | 530203020 | No Eligible Purchases in Class Period | 192373 | 530429072 | No Eligible Purchases in Class Period | 308993 | 530775958 | No Eligible Purchases in Class Period |
| 75754 | 530203021 | No Eligible Purchases in Class Period | 192374 | 530429081 | No Eligible Purchases in Class Period | 308994 | 530775959 | No Eligible Purchases in Class Period |
| 75755 | 530203022 | No Eligible Purchases in Class Period | 192375 | 530429086 | No Recognized Claim | 308995 | 530775960 | No Eligible Purchases in Class Period |
| 75756 | 530203033 | No Recognized Claim | 192376 | 530429087 | No Eligible Purchases in Class Period | 308996 | 530775961 | No Eligible Purchases in Class Period |
| 75757 | 530203034 | No Eligible Purchases in Class Period | 192377 | 530429088 | No Eligible Purchases in Class Period | 308997 | 530775962 | No Eligible Purchases in Class Period |
| 75758 | 530203040 | No Recognized Claim | 192378 | 530429089 | No Eligible Purchases in Class Period | 308998 | 530775963 | No Eligible Purchases in Class Period |
| 75759 | 530203043 | No Eligible Purchases in Class Period | 192379 | 530429091 | No Recognized Claim | 308999 | 530775964 | No Eligible Purchases in Class Period |
| 75760 | 530203044 | No Eligible Purchases in Class Period | 192380 | 530429093 | No Eligible Purchases in Class Period | 309000 | 530775965 | No Eligible Purchases in Class Period |
| 75761 | 530203047 | No Eligible Purchases in Class Period | 192381 | 530429095 | No Eligible Purchases in Class Period | 309001 | 530775966 | No Eligible Purchases in Class Period |
| 75762 | 530203054 | No Eligible Purchases in Class Period | 192382 | 530429096 | No Recognized Claim | 309002 | 530775967 | No Eligible Purchases in Class Period |
| 75763 | 530203059 | No Recognized Claim | 192383 | 530429100 | No Eligible Purchases in Class Period | 309003 | 530775968 | No Eligible Purchases in Class Period |
| 75764 | 530203060 | No Eligible Purchases in Class Period | 192384 | 530429104 | No Eligible Purchases in Class Period | 309004 | 530775969 | No Eligible Purchases in Class Period |
| 75765 | 530203063 | No Eligible Purchases in Class Period | 192385 | 530429105 | No Eligible Purchases in Class Period | 309005 | 530775970 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75766 | 530203064 | No Eligible Purchases in Class Period | 192386 | 530429106 | No Eligible Purchases in Class Period | 309006 | 530775971 | No Eligible Purchases in Class Period |
| 75767 | 530203065 | No Eligible Purchases in Class Period | 192387 | 530429107 | No Recognized Claim | 309007 | 530775973 | No Eligible Purchases in Class Period |
| 75768 | 530203066 | No Eligible Purchases in Class Period | 192388 | 530429111 | No Eligible Purchases in Class Period | 309008 | 530775974 | No Eligible Purchases in Class Period |
| 75769 | 530203067 | No Eligible Purchases in Class Period | 192389 | 530429114 | No Recognized Claim | 309009 | 530775975 | No Eligible Purchases in Class Period |
| 75770 | 530203068 | No Eligible Purchases in Class Period | 192390 | 530429115 | No Recognized Claim | 309010 | 530775976 | No Eligible Purchases in Class Period |
| 75771 | 530203075 | No Recognized Claim | 192391 | 530429116 | No Eligible Purchases in Class Period | 309011 | 530775977 | No Eligible Purchases in Class Period |
| 75772 | 530203082 | No Recognized Claim | 192392 | 530429122 | No Eligible Purchases in Class Period | 309012 | 530775978 | No Eligible Purchases in Class Period |
| 75773 | 530203090 | No Recognized Claim | 192393 | 530429123 | No Eligible Purchases in Class Period | 309013 | 530775979 | No Eligible Purchases in Class Period |
| 75774 | 530203107 | No Eligible Purchases in Class Period | 192394 | 530429126 | No Eligible Purchases in Class Period | 309014 | 530775980 | No Eligible Purchases in Class Period |
| 75775 | 530203117 | No Eligible Purchases in Class Period | 192395 | 530429133 | No Recognized Claim | 309015 | 530775981 | No Eligible Purchases in Class Period |
| 75776 | 530203118 | No Recognized Claim | 192396 | 530429134 | No Eligible Purchases in Class Period | 309016 | 530775982 | No Eligible Purchases in Class Period |
| 75777 | 530203119 | No Eligible Purchases in Class Period | 192397 | 530429135 | No Eligible Purchases in Class Period | 309017 | 530775983 | No Eligible Purchases in Class Period |
| 75778 | 530203124 | No Recognized Claim | 192398 | 530429136 | No Eligible Purchases in Class Period | 309018 | 530775984 | No Eligible Purchases in Class Period |
| 75779 | 530203125 | No Recognized Claim | 192399 | 530429137 | No Eligible Purchases in Class Period | 309019 | 530775985 | No Eligible Purchases in Class Period |
| 75780 | 530203126 | No Eligible Purchases in Class Period | 192400 | 530429138 | No Eligible Purchases in Class Period | 309020 | 530775986 | No Eligible Purchases in Class Period |
| 75781 | 530203127 | No Recognized Claim | 192401 | 530429146 | No Eligible Purchases in Class Period | 309021 | 530775987 | No Eligible Purchases in Class Period |
| 75782 | 530203139 | No Eligible Purchases in Class Period | 192402 | 530429147 | No Eligible Purchases in Class Period | 309022 | 530775988 | No Eligible Purchases in Class Period |
| 75783 | 530203157 | No Eligible Purchases in Class Period | 192403 | 530429148 | No Eligible Purchases in Class Period | 309023 | 530775989 | No Eligible Purchases in Class Period |
| 75784 | 530203161 | No Eligible Purchases in Class Period | 192404 | 530429150 | No Eligible Purchases in Class Period | 309024 | 530775990 | No Eligible Purchases in Class Period |
| 75785 | 530203162 | No Eligible Purchases in Class Period | 192405 | 530429151 | No Eligible Purchases in Class Period | 309025 | 530775991 | No Eligible Purchases in Class Period |
| 75786 | 530203163 | No Recognized Claim | 192406 | 530429153 | No Eligible Purchases in Class Period | 309026 | 530775992 | No Eligible Purchases in Class Period |
| 75787 | 530203173 | No Eligible Purchases in Class Period | 192407 | 530429154 | No Eligible Purchases in Class Period | 309027 | 530775993 | No Eligible Purchases in Class Period |
| 75788 | 530203187 | No Recognized Claim | 192408 | 530429155 | No Eligible Purchases in Class Period | 309028 | 530775994 | No Eligible Purchases in Class Period |
| 75789 | 530203190 | No Eligible Purchases in Class Period | 192409 | 530429156 | No Eligible Purchases in Class Period | 309029 | 530775995 | No Eligible Purchases in Class Period |
| 75790 | 530203195 | No Recognized Claim | 192410 | 530429161 | No Eligible Purchases in Class Period | 309030 | 530775996 | No Eligible Purchases in Class Period |
| 75791 | 530203208 | No Eligible Purchases in Class Period | 192411 | 530429162 | No Eligible Purchases in Class Period | 309031 | 530775997 | No Eligible Purchases in Class Period |
| 75792 | 530203217 | No Eligible Purchases in Class Period | 192412 | 530429166 | No Recognized Claim | 309032 | 530775998 | No Eligible Purchases in Class Period |
| 75793 | 530203218 | No Recognized Claim | 192413 | 530429167 | No Eligible Purchases in Class Period | 309033 | 530775999 | No Eligible Purchases in Class Period |
| 75794 | 530203219 | No Recognized Claim | 192414 | 530429171 | No Eligible Purchases in Class Period | 309034 | 530776000 | No Eligible Purchases in Class Period |
| 75795 | 530203225 | No Recognized Claim | 192415 | 530429180 | No Eligible Purchases in Class Period | 309035 | 530776001 | No Eligible Purchases in Class Period |
| 75796 | 530203231 | No Recognized Claim | 192416 | 530429181 | No Eligible Purchases in Class Period | 309036 | 530776002 | No Eligible Purchases in Class Period |
| 75797 | 530203238 | No Recognized Claim | 192417 | 530429185 | No Eligible Purchases in Class Period | 309037 | 530776003 | No Eligible Purchases in Class Period |
| 75798 | 530203240 | No Eligible Purchases in Class Period | 192418 | 530429187 | No Recognized Claim | 309038 | 530776004 | No Eligible Purchases in Class Period |
| 75799 | 530203241 | No Eligible Purchases in Class Period | 192419 | 530429189 | No Recognized Claim | 309039 | 530776005 | No Eligible Purchases in Class Period |
| 75800 | 530203243 | No Eligible Purchases in Class Period | 192420 | 530429190 | No Eligible Purchases in Class Period | 309040 | 530776006 | No Eligible Purchases in Class Period |
| 75801 | 530203244 | No Recognized Claim | 192421 | 530429191 | No Eligible Purchases in Class Period | 309041 | 530776007 | No Eligible Purchases in Class Period |
| 75802 | 530203249 | No Eligible Purchases in Class Period | 192422 | 530429194 | No Eligible Purchases in Class Period | 309042 | 530776008 | No Eligible Purchases in Class Period |
| 75803 | 530203254 | No Eligible Purchases in Class Period | 192423 | 530429198 | No Eligible Purchases in Class Period | 309043 | 530776009 | No Eligible Purchases in Class Period |
| 75804 | 530203265 | No Recognized Claim | 192424 | 530429209 | No Eligible Purchases in Class Period | 309044 | 530776012 | No Eligible Purchases in Class Period |
| 75805 | 530203274 | No Eligible Purchases in Class Period | 192425 | 530429215 | No Eligible Purchases in Class Period | 309045 | 530776014 | No Eligible Purchases in Class Period |
| 75806 | 530203278 | No Eligible Purchases in Class Period | 192426 | 530429216 | No Eligible Purchases in Class Period | 309046 | 530776015 | No Eligible Purchases in Class Period |
| 75807 | 530203305 | No Eligible Purchases in Class Period | 192427 | 530429217 | No Eligible Purchases in Class Period | 309047 | 530776016 | No Eligible Purchases in Class Period |
| 75808 | 530203306 | No Eligible Purchases in Class Period | 192428 | 530429220 | No Eligible Purchases in Class Period | 309048 | 530776017 | No Eligible Purchases in Class Period |
| 75809 | 530203308 | No Eligible Purchases in Class Period | 192429 | 530429222 | No Eligible Purchases in Class Period | 309049 | 530776018 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75810 | 530203309 | No Eligible Purchases in Class Period | 192430 | 530429226 | No Recognized Claim | 309050 | 530776019 | No Eligible Purchases in Class Period |
| 75811 | 530203310 | No Eligible Purchases in Class Period | 192431 | 530429227 | No Eligible Purchases in Class Period | 309051 | 530776020 | No Eligible Purchases in Class Period |
| 75812 | 530203311 | No Eligible Purchases in Class Period | 192432 | 530429228 | No Eligible Purchases in Class Period | 309052 | 530776021 | No Eligible Purchases in Class Period |
| 75813 | 530203314 | No Eligible Purchases in Class Period | 192433 | 530429232 | No Eligible Purchases in Class Period | 309053 | 530776022 | No Eligible Purchases in Class Period |
| 75814 | 530203317 | No Eligible Purchases in Class Period | 192434 | 530429233 | No Recognized Claim | 309054 | 530776023 | No Eligible Purchases in Class Period |
| 75815 | 530203319 | No Eligible Purchases in Class Period | 192435 | 530429234 | No Eligible Purchases in Class Period | 309055 | 530776024 | No Eligible Purchases in Class Period |
| 75816 | 530203324 | No Eligible Purchases in Class Period | 192436 | 530429235 | No Recognized Claim | 309056 | 530776025 | No Recognized Claim |
| 75817 | 530203326 | No Recognized Claim | 192437 | 530429236 | No Eligible Purchases in Class Period | 309057 | 530776026 | No Eligible Purchases in Class Period |
| 75818 | 530203333 | No Eligible Purchases in Class Period | 192438 | 530429239 | No Eligible Purchases in Class Period | 309058 | 530776027 | No Eligible Purchases in Class Period |
| 75819 | 530203334 | No Recognized Claim | 192439 | 530429242 | No Eligible Purchases in Class Period | 309059 | 530776028 | No Eligible Purchases in Class Period |
| 75820 | 530203338 | No Eligible Purchases in Class Period | 192440 | 530429243 | No Recognized Claim | 309060 | 530776029 | No Eligible Purchases in Class Period |
| 75821 | 530203349 | No Eligible Purchases in Class Period | 192441 | 530429244 | No Eligible Purchases in Class Period | 309061 | 530776030 | No Eligible Purchases in Class Period |
| 75822 | 530203354 | No Eligible Purchases in Class Period | 192442 | 530429246 | No Eligible Purchases in Class Period | 309062 | 530776032 | No Eligible Purchases in Class Period |
| 75823 | 530203360 | No Recognized Claim | 192443 | 530429249 | No Eligible Purchases in Class Period | 309063 | 530776033 | No Eligible Purchases in Class Period |
| 75824 | 530203366 | No Eligible Purchases in Class Period | 192444 | 530429252 | No Eligible Purchases in Class Period | 309064 | 530776034 | No Recognized Claim |
| 75825 | 530203368 | No Eligible Purchases in Class Period | 192445 | 530429253 | No Eligible Purchases in Class Period | 309065 | 530776035 | No Eligible Purchases in Class Period |
| 75826 | 530203372 | No Recognized Claim | 192446 | 530429254 | No Eligible Purchases in Class Period | 309066 | 530776036 | No Eligible Purchases in Class Period |
| 75827 | 530203374 | No Recognized Claim | 192447 | 530429256 | No Eligible Purchases in Class Period | 309067 | 530776037 | No Eligible Purchases in Class Period |
| 75828 | 530203375 | No Eligible Purchases in Class Period | 192448 | 530429259 | No Eligible Purchases in Class Period | 309068 | 530776038 | No Eligible Purchases in Class Period |
| 75829 | 530203376 | No Recognized Claim | 192449 | 530429262 | No Eligible Purchases in Class Period | 309069 | 530776039 | No Eligible Purchases in Class Period |
| 75830 | 530203382 | No Eligible Purchases in Class Period | 192450 | 530429265 | No Eligible Purchases in Class Period | 309070 | 530776040 | No Eligible Purchases in Class Period |
| 75831 | 530203396 | No Recognized Claim | 192451 | 530429266 | No Eligible Purchases in Class Period | 309071 | 530776041 | No Eligible Purchases in Class Period |
| 75832 | 530203404 | No Recognized Claim | 192452 | 530429267 | No Eligible Purchases in Class Period | 309072 | 530776042 | No Eligible Purchases in Class Period |
| 75833 | 530203408 | No Eligible Purchases in Class Period | 192453 | 530429271 | No Eligible Purchases in Class Period | 309073 | 530776043 | No Eligible Purchases in Class Period |
| 75834 | 530203411 | No Eligible Purchases in Class Period | 192454 | 530429272 | No Eligible Purchases in Class Period | 309074 | 530776044 | No Eligible Purchases in Class Period |
| 75835 | 530203416 | No Eligible Purchases in Class Period | 192455 | 530429274 | No Eligible Purchases in Class Period | 309075 | 530776045 | No Eligible Purchases in Class Period |
| 75836 | 530203418 | No Eligible Purchases in Class Period | 192456 | 530429277 | No Eligible Purchases in Class Period | 309076 | 530776046 | No Eligible Purchases in Class Period |
| 75837 | 530203419 | No Eligible Purchases in Class Period | 192457 | 530429278 | No Eligible Purchases in Class Period | 309077 | 530776047 | No Eligible Purchases in Class Period |
| 75838 | 530203420 | No Eligible Purchases in Class Period | 192458 | 530429279 | No Eligible Purchases in Class Period | 309078 | 530776048 | No Eligible Purchases in Class Period |
| 75839 | 530203421 | No Recognized Claim | 192459 | 530429280 | No Eligible Purchases in Class Period | 309079 | 530776049 | No Eligible Purchases in Class Period |
| 75840 | 530203422 | No Eligible Purchases in Class Period | 192460 | 530429281 | No Eligible Purchases in Class Period | 309080 | 530776050 | No Eligible Purchases in Class Period |
| 75841 | 530203436 | No Recognized Claim | 192461 | 530429285 | No Eligible Purchases in Class Period | 309081 | 530776051 | No Eligible Purchases in Class Period |
| 75842 | 530203437 | No Recognized Claim | 192462 | 530429286 | No Eligible Purchases in Class Period | 309082 | 530776052 | No Eligible Purchases in Class Period |
| 75843 | 530203442 | No Eligible Purchases in Class Period | 192463 | 530429290 | No Eligible Purchases in Class Period | 309083 | 530776053 | No Eligible Purchases in Class Period |
| 75844 | 530203446 | No Recognized Claim | 192464 | 530429292 | No Eligible Purchases in Class Period | 309084 | 530776054 | No Eligible Purchases in Class Period |
| 75845 | 530203450 | No Recognized Claim | 192465 | 530429293 | No Eligible Purchases in Class Period | 309085 | 530776055 | No Eligible Purchases in Class Period |
| 75846 | 530203454 | No Recognized Claim | 192466 | 530429296 | No Recognized Claim | 309086 | 530776056 | No Eligible Purchases in Class Period |
| 75847 | 530203462 | No Recognized Claim | 192467 | 530429297 | No Eligible Purchases in Class Period | 309087 | 530776057 | No Eligible Purchases in Class Period |
| 75848 | 530203468 | No Eligible Purchases in Class Period | 192468 | 530429298 | No Recognized Claim | 309088 | 530776058 | No Eligible Purchases in Class Period |
| 75849 | 530203472 | No Eligible Purchases in Class Period | 192469 | 530429299 | No Eligible Purchases in Class Period | 309089 | 530776059 | No Eligible Purchases in Class Period |
| 75850 | 530203478 | No Eligible Purchases in Class Period | 192470 | 530429300 | No Eligible Purchases in Class Period | 309090 | 530776060 | No Eligible Purchases in Class Period |
| 75851 | 530203487 | No Eligible Purchases in Class Period | 192471 | 530429301 | No Recognized Claim | 309091 | 530776061 | No Eligible Purchases in Class Period |
| 75852 | 530203491 | No Eligible Purchases in Class Period | 192472 | 530429303 | No Eligible Purchases in Class Period | 309092 | 530776062 | No Eligible Purchases in Class Period |
| 75853 | 530203495 | No Recognized Claim | 192473 | 530429304 | No Eligible Purchases in Class Period | 309093 | 530776063 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75854 | 530203497 | No Eligible Purchases in Class Period | 192474 | 530429305 | No Eligible Purchases in Class Period | 309094 | 530776064 | No Eligible Purchases in Class Period |
| 75855 | 530203505 | No Recognized Claim | 192475 | 530429306 | No Eligible Purchases in Class Period | 309095 | 530776065 | No Eligible Purchases in Class Period |
| 75856 | 530203509 | No Eligible Purchases in Class Period | 192476 | 530429307 | No Eligible Purchases in Class Period | 309096 | 530776066 | No Eligible Purchases in Class Period |
| 75857 | 530203523 | No Eligible Purchases in Class Period | 192477 | 530429309 | No Eligible Purchases in Class Period | 309097 | 530776067 | No Eligible Purchases in Class Period |
| 75858 | 530203537 | No Recognized Claim | 192478 | 530429310 | No Recognized Claim | 309098 | 530776068 | No Eligible Purchases in Class Period |
| 75859 | 530203546 | No Recognized Claim | 192479 | 530429311 | No Eligible Purchases in Class Period | 309099 | 530776069 | No Eligible Purchases in Class Period |
| 75860 | 530203552 | No Recognized Claim | 192480 | 530429313 | No Eligible Purchases in Class Period | 309100 | 530776070 | No Recognized Claim |
| 75861 | 530203560 | No Eligible Purchases in Class Period | 192481 | 530429314 | No Eligible Purchases in Class Period | 309101 | 530776071 | No Eligible Purchases in Class Period |
| 75862 | 530203561 | No Recognized Claim | 192482 | 530429327 | No Eligible Purchases in Class Period | 309102 | 530776072 | No Eligible Purchases in Class Period |
| 75863 | 530203564 | No Eligible Purchases in Class Period | 192483 | 530429328 | No Eligible Purchases in Class Period | 309103 | 530776073 | No Eligible Purchases in Class Period |
| 75864 | 530203569 | No Recognized Claim | 192484 | 530429331 | No Eligible Purchases in Class Period | 309104 | 530776074 | No Eligible Purchases in Class Period |
| 75865 | 530203571 | No Eligible Purchases in Class Period | 192485 | 530429332 | No Eligible Purchases in Class Period | 309105 | 530776075 | No Eligible Purchases in Class Period |
| 75866 | 530203580 | No Recognized Claim | 192486 | 530429335 | No Eligible Purchases in Class Period | 309106 | 530776076 | No Eligible Purchases in Class Period |
| 75867 | 530203595 | No Eligible Purchases in Class Period | 192487 | 530429336 | No Eligible Purchases in Class Period | 309107 | 530776077 | No Eligible Purchases in Class Period |
| 75868 | 530203612 | No Eligible Purchases in Class Period | 192488 | 530429337 | No Eligible Purchases in Class Period | 309108 | 530776078 | No Eligible Purchases in Class Period |
| 75869 | 530203620 | No Recognized Claim | 192489 | 530429338 | No Eligible Purchases in Class Period | 309109 | 530776079 | No Eligible Purchases in Class Period |
| 75870 | 530203622 | No Eligible Purchases in Class Period | 192490 | 530429340 | No Recognized Claim | 309110 | 530776080 | No Eligible Purchases in Class Period |
| 75871 | 530203625 | No Eligible Purchases in Class Period | 192491 | 530429341 | No Eligible Purchases in Class Period | 309111 | 530776081 | No Eligible Purchases in Class Period |
| 75872 | 530203633 | No Eligible Purchases in Class Period | 192492 | 530429342 | No Eligible Purchases in Class Period | 309112 | 530776082 | No Eligible Purchases in Class Period |
| 75873 | 530203641 | No Eligible Purchases in Class Period | 192493 | 530429344 | No Eligible Purchases in Class Period | 309113 | 530776083 | No Eligible Purchases in Class Period |
| 75874 | 530203653 | No Eligible Purchases in Class Period | 192494 | 530429345 | No Eligible Purchases in Class Period | 309114 | 530776084 | No Eligible Purchases in Class Period |
| 75875 | 530203656 | No Eligible Purchases in Class Period | 192495 | 530429346 | No Eligible Purchases in Class Period | 309115 | 530776085 | No Eligible Purchases in Class Period |
| 75876 | 530203658 | No Eligible Purchases in Class Period | 192496 | 530429348 | No Eligible Purchases in Class Period | 309116 | 530776086 | No Eligible Purchases in Class Period |
| 75877 | 530203659 | No Recognized Claim | 192497 | 530429349 | No Eligible Purchases in Class Period | 309117 | 530776087 | No Eligible Purchases in Class Period |
| 75878 | 530203660 | No Eligible Purchases in Class Period | 192498 | 530429351 | No Eligible Purchases in Class Period | 309118 | 530776088 | No Eligible Purchases in Class Period |
| 75879 | 530203662 | No Eligible Purchases in Class Period | 192499 | 530429354 | No Recognized Claim | 309119 | 530776089 | No Eligible Purchases in Class Period |
| 75880 | 530203666 | No Eligible Purchases in Class Period | 192500 | 530429357 | No Recognized Claim | 309120 | 530776090 | No Eligible Purchases in Class Period |
| 75881 | 530203674 | No Eligible Purchases in Class Period | 192501 | 530429359 | No Eligible Purchases in Class Period | 309121 | 530776091 | No Eligible Purchases in Class Period |
| 75882 | 530203677 | No Eligible Purchases in Class Period | 192502 | 530429361 | No Eligible Purchases in Class Period | 309122 | 530776092 | No Eligible Purchases in Class Period |
| 75883 | 530203685 | No Eligible Purchases in Class Period | 192503 | 530429366 | No Eligible Purchases in Class Period | 309123 | 530776094 | No Eligible Purchases in Class Period |
| 75884 | 530203689 | No Recognized Claim | 192504 | 530429369 | No Eligible Purchases in Class Period | 309124 | 530776095 | No Eligible Purchases in Class Period |
| 75885 | 530203694 | No Eligible Purchases in Class Period | 192505 | 530429374 | No Eligible Purchases in Class Period | 309125 | 530776096 | No Eligible Purchases in Class Period |
| 75886 | 530203695 | No Eligible Purchases in Class Period | 192506 | 530429377 | No Eligible Purchases in Class Period | 309126 | 530776097 | No Eligible Purchases in Class Period |
| 75887 | 530203696 | No Eligible Purchases in Class Period | 192507 | 530429383 | No Recognized Claim | 309127 | 530776098 | No Eligible Purchases in Class Period |
| 75888 | 530203697 | No Eligible Purchases in Class Period | 192508 | 530429386 | No Eligible Purchases in Class Period | 309128 | 530776099 | No Eligible Purchases in Class Period |
| 75889 | 530203700 | No Recognized Claim | 192509 | 530429395 | No Eligible Purchases in Class Period | 309129 | 530776100 | No Eligible Purchases in Class Period |
| 75890 | 530203702 | No Eligible Purchases in Class Period | 192510 | 530429407 | No Eligible Purchases in Class Period | 309130 | 530776101 | No Eligible Purchases in Class Period |
| 75891 | 530203714 | No Eligible Purchases in Class Period | 192511 | 530429408 | No Recognized Claim | 309131 | 530776102 | No Eligible Purchases in Class Period |
| 75892 | 530203715 | No Recognized Claim | 192512 | 530429410 | No Eligible Purchases in Class Period | 309132 | 530776103 | No Eligible Purchases in Class Period |
| 75893 | 530203730 | No Eligible Purchases in Class Period | 192513 | 530429413 | No Eligible Purchases in Class Period | 309133 | 530776104 | No Eligible Purchases in Class Period |
| 75894 | 530203731 | No Eligible Purchases in Class Period | 192514 | 530429422 | No Eligible Purchases in Class Period | 309134 | 530776105 | No Eligible Purchases in Class Period |
| 75895 | 530203739 | No Eligible Purchases in Class Period | 192515 | 530429424 | No Eligible Purchases in Class Period | 309135 | 530776106 | No Eligible Purchases in Class Period |
| 75896 | 530203746 | No Eligible Purchases in Class Period | 192516 | 530429425 | No Eligible Purchases in Class Period | 309136 | 530776107 | No Eligible Purchases in Class Period |
| 75897 | 530203750 | No Eligible Purchases in Class Period | 192517 | 530429431 | No Recognized Claim | 309137 | 530776108 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75898 | 530203752 | No Eligible Purchases in Class Period | 192518 | 530429433 | No Eligible Purchases in Class Period | 309138 | 530776109 | No Eligible Purchases in Class Period |
| 75899 | 530203766 | No Eligible Purchases in Class Period | 192519 | 530429435 | No Recognized Claim | 309139 | 530776110 | No Eligible Purchases in Class Period |
| 75900 | 530203779 | No Eligible Purchases in Class Period | 192520 | 530429436 | No Eligible Purchases in Class Period | 309140 | 530776111 | No Eligible Purchases in Class Period |
| 75901 | 530203780 | No Eligible Purchases in Class Period | 192521 | 530429437 | No Eligible Purchases in Class Period | 309141 | 530776112 | No Eligible Purchases in Class Period |
| 75902 | 530203781 | No Eligible Purchases in Class Period | 192522 | 530429438 | No Eligible Purchases in Class Period | 309142 | 530776113 | No Eligible Purchases in Class Period |
| 75903 | 530203784 | No Eligible Purchases in Class Period | 192523 | 530429439 | No Eligible Purchases in Class Period | 309143 | 530776114 | No Eligible Purchases in Class Period |
| 75904 | 530203786 | No Eligible Purchases in Class Period | 192524 | 530429442 | No Eligible Purchases in Class Period | 309144 | 530776115 | No Eligible Purchases in Class Period |
| 75905 | 530203787 | No Eligible Purchases in Class Period | 192525 | 530429446 | No Recognized Claim | 309145 | 530776116 | No Eligible Purchases in Class Period |
| 75906 | 530203789 | No Eligible Purchases in Class Period | 192526 | 530429453 | No Eligible Purchases in Class Period | 309146 | 530776117 | No Eligible Purchases in Class Period |
| 75907 | 530203797 | No Recognized Claim | 192527 | 530429454 | No Eligible Purchases in Class Period | 309147 | 530776118 | No Eligible Purchases in Class Period |
| 75908 | 530203801 | No Eligible Purchases in Class Period | 192528 | 530429468 | No Eligible Purchases in Class Period | 309148 | 530776119 | No Eligible Purchases in Class Period |
| 75909 | 530203804 | No Eligible Purchases in Class Period | 192529 | 530429471 | No Recognized Claim | 309149 | 530776120 | No Eligible Purchases in Class Period |
| 75910 | 530203807 | No Eligible Purchases in Class Period | 192530 | 530429472 | No Eligible Purchases in Class Period | 309150 | 530776121 | No Eligible Purchases in Class Period |
| 75911 | 530203812 | No Eligible Purchases in Class Period | 192531 | 530429473 | No Eligible Purchases in Class Period | 309151 | 530776122 | No Eligible Purchases in Class Period |
| 75912 | 530203814 | No Eligible Purchases in Class Period | 192532 | 530429477 | No Recognized Claim | 309152 | 530776123 | No Eligible Purchases in Class Period |
| 75913 | 530203820 | No Eligible Purchases in Class Period | 192533 | 530429485 | No Eligible Purchases in Class Period | 309153 | 530776124 | No Eligible Purchases in Class Period |
| 75914 | 530203821 | No Eligible Purchases in Class Period | 192534 | 530429486 | No Eligible Purchases in Class Period | 309154 | 530776125 | No Eligible Purchases in Class Period |
| 75915 | 530203822 | No Recognized Claim | 192535 | 530429492 | No Eligible Purchases in Class Period | 309155 | 530776126 | No Eligible Purchases in Class Period |
| 75916 | 530203823 | No Eligible Purchases in Class Period | 192536 | 530429493 | No Eligible Purchases in Class Period | 309156 | 530776127 | No Eligible Purchases in Class Period |
| 75917 | 530203828 | No Eligible Purchases in Class Period | 192537 | 530429494 | No Eligible Purchases in Class Period | 309157 | 530776128 | No Eligible Purchases in Class Period |
| 75918 | 530203830 | No Eligible Purchases in Class Period | 192538 | 530429495 | No Recognized Claim | 309158 | 530776129 | No Eligible Purchases in Class Period |
| 75919 | 530203831 | No Eligible Purchases in Class Period | 192539 | 530429499 | No Recognized Claim | 309159 | 530776130 | No Eligible Purchases in Class Period |
| 75920 | 530203838 | No Eligible Purchases in Class Period | 192540 | 530429501 | No Eligible Purchases in Class Period | 309160 | 530776131 | No Eligible Purchases in Class Period |
| 75921 | 530203845 | No Recognized Claim | 192541 | 530429502 | No Eligible Purchases in Class Period | 309161 | 530776132 | No Eligible Purchases in Class Period |
| 75922 | 530203847 | No Recognized Claim | 192542 | 530429503 | No Eligible Purchases in Class Period | 309162 | 530776133 | No Eligible Purchases in Class Period |
| 75923 | 530203848 | No Recognized Claim | 192543 | 530429506 | No Eligible Purchases in Class Period | 309163 | 530776134 | No Eligible Purchases in Class Period |
| 75924 | 530203852 | No Eligible Purchases in Class Period | 192544 | 530429515 | No Recognized Claim | 309164 | 530776135 | No Eligible Purchases in Class Period |
| 75925 | 530203854 | No Eligible Purchases in Class Period | 192545 | 530429516 | No Recognized Claim | 309165 | 530776136 | No Eligible Purchases in Class Period |
| 75926 | 530203866 | No Recognized Claim | 192546 | 530429518 | No Eligible Purchases in Class Period | 309166 | 530776137 | No Eligible Purchases in Class Period |
| 75927 | 530203874 | No Eligible Purchases in Class Period | 192547 | 530429519 | No Eligible Purchases in Class Period | 309167 | 530776138 | No Eligible Purchases in Class Period |
| 75928 | 530203879 | No Eligible Purchases in Class Period | 192548 | 530429525 | No Recognized Claim | 309168 | 530776139 | No Eligible Purchases in Class Period |
| 75929 | 530203880 | No Eligible Purchases in Class Period | 192549 | 530429526 | No Recognized Claim | 309169 | 530776141 | No Eligible Purchases in Class Period |
| 75930 | 530203894 | No Eligible Purchases in Class Period | 192550 | 530429529 | No Recognized Claim | 309170 | 530776142 | No Eligible Purchases in Class Period |
| 75931 | 530203900 | No Eligible Purchases in Class Period | 192551 | 530429531 | No Eligible Purchases in Class Period | 309171 | 530776143 | No Eligible Purchases in Class Period |
| 75932 | 530203901 | No Eligible Purchases in Class Period | 192552 | 530429532 | No Eligible Purchases in Class Period | 309172 | 530776144 | No Eligible Purchases in Class Period |
| 75933 | 530203904 | No Recognized Claim | 192553 | 530429533 | No Eligible Purchases in Class Period | 309173 | 530776146 | No Eligible Purchases in Class Period |
| 75934 | 530203907 | No Eligible Purchases in Class Period | 192554 | 530429535 | No Recognized Claim | 309174 | 530776147 | No Eligible Purchases in Class Period |
| 75935 | 530203910 | No Eligible Purchases in Class Period | 192555 | 530429536 | No Eligible Purchases in Class Period | 309175 | 530776148 | No Eligible Purchases in Class Period |
| 75936 | 530203911 | No Recognized Claim | 192556 | 530429537 | No Eligible Purchases in Class Period | 309176 | 530776150 | No Eligible Purchases in Class Period |
| 75937 | 530203914 | No Eligible Purchases in Class Period | 192557 | 530429545 | No Recognized Claim | 309177 | 530776151 | No Recognized Claim |
| 75938 | 530203918 | No Recognized Claim | 192558 | 530429547 | No Recognized Claim | 309178 | 530776152 | No Eligible Purchases in Class Period |
| 75939 | 530203929 | No Eligible Purchases in Class Period | 192559 | 530429548 | No Recognized Claim | 309179 | 530776153 | No Eligible Purchases in Class Period |
| 75940 | 530203930 | No Eligible Purchases in Class Period | 192560 | 530429549 | No Recognized Claim | 309180 | 530776154 | No Eligible Purchases in Class Period |
| 75941 | 530203933 | No Eligible Purchases in Class Period | 192561 | 530429550 | No Recognized Claim | 309181 | 530776155 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75942 | 530203935 | No Eligible Purchases in Class Period | 192562 | 530429554 | No Eligible Purchases in Class Period | 309182 | 530776156 | No Eligible Purchases in Class Period |
| 75943 | 530203945 | No Eligible Purchases in Class Period | 192563 | 530429555 | No Eligible Purchases in Class Period | 309183 | 530776157 | No Eligible Purchases in Class Period |
| 75944 | 530203946 | No Eligible Purchases in Class Period | 192564 | 530429556 | No Eligible Purchases in Class Period | 309184 | 530776158 | No Eligible Purchases in Class Period |
| 75945 | 530203948 | No Recognized Claim | 192565 | 530429557 | No Eligible Purchases in Class Period | 309185 | 530776159 | No Eligible Purchases in Class Period |
| 75946 | 530203951 | No Eligible Purchases in Class Period | 192566 | 530429560 | No Eligible Purchases in Class Period | 309186 | 530776160 | No Eligible Purchases in Class Period |
| 75947 | 530203952 | No Eligible Purchases in Class Period | 192567 | 530429568 | No Eligible Purchases in Class Period | 309187 | 530776161 | No Eligible Purchases in Class Period |
| 75948 | 530203953 | No Recognized Claim | 192568 | 530429569 | No Eligible Purchases in Class Period | 309188 | 530776162 | No Eligible Purchases in Class Period |
| 75949 | 530203956 | No Recognized Claim | 192569 | 530429570 | No Eligible Purchases in Class Period | 309189 | 530776163 | No Eligible Purchases in Class Period |
| 75950 | 530203968 | No Eligible Purchases in Class Period | 192570 | 530429571 | No Eligible Purchases in Class Period | 309190 | 530776165 | No Eligible Purchases in Class Period |
| 75951 | 530203971 | No Eligible Purchases in Class Period | 192571 | 530429576 | No Eligible Purchases in Class Period | 309191 | 530776166 | No Eligible Purchases in Class Period |
| 75952 | 530203984 | No Eligible Purchases in Class Period | 192572 | 530429578 | No Recognized Claim | 309192 | 530776167 | No Eligible Purchases in Class Period |
| 75953 | 530203991 | No Eligible Purchases in Class Period | 192573 | 530429579 | No Eligible Purchases in Class Period | 309193 | 530776168 | No Eligible Purchases in Class Period |
| 75954 | 530203994 | No Recognized Claim | 192574 | 530429582 | No Eligible Purchases in Class Period | 309194 | 530776169 | No Eligible Purchases in Class Period |
| 75955 | 530203996 | No Eligible Purchases in Class Period | 192575 | 530429584 | No Eligible Purchases in Class Period | 309195 | 530776170 | No Eligible Purchases in Class Period |
| 75956 | 530203999 | No Recognized Claim | 192576 | 530429585 | No Eligible Purchases in Class Period | 309196 | 530776171 | No Eligible Purchases in Class Period |
| 75957 | 530204000 | No Eligible Purchases in Class Period | 192577 | 530429586 | No Eligible Purchases in Class Period | 309197 | 530776172 | No Eligible Purchases in Class Period |
| 75958 | 530204001 | No Eligible Purchases in Class Period | 192578 | 530429587 | No Eligible Purchases in Class Period | 309198 | 530776173 | No Eligible Purchases in Class Period |
| 75959 | 530204002 | No Eligible Purchases in Class Period | 192579 | 530429588 | No Eligible Purchases in Class Period | 309199 | 530776174 | No Eligible Purchases in Class Period |
| 75960 | 530204004 | No Eligible Purchases in Class Period | 192580 | 530429589 | No Eligible Purchases in Class Period | 309200 | 530776175 | No Eligible Purchases in Class Period |
| 75961 | 530204007 | No Recognized Claim | 192581 | 530429591 | No Eligible Purchases in Class Period | 309201 | 530776176 | No Eligible Purchases in Class Period |
| 75962 | 530204008 | No Eligible Purchases in Class Period | 192582 | 530429594 | No Eligible Purchases in Class Period | 309202 | 530776177 | No Eligible Purchases in Class Period |
| 75963 | 530204011 | No Eligible Purchases in Class Period | 192583 | 530429595 | No Eligible Purchases in Class Period | 309203 | 530776178 | No Eligible Purchases in Class Period |
| 75964 | 530204012 | No Eligible Purchases in Class Period | 192584 | 530429596 | No Eligible Purchases in Class Period | 309204 | 530776179 | No Eligible Purchases in Class Period |
| 75965 | 530204013 | No Eligible Purchases in Class Period | 192585 | 530429599 | No Eligible Purchases in Class Period | 309205 | 530776180 | No Eligible Purchases in Class Period |
| 75966 | 530204021 | No Eligible Purchases in Class Period | 192586 | 530429602 | No Eligible Purchases in Class Period | 309206 | 530776181 | No Eligible Purchases in Class Period |
| 75967 | 530204023 | No Eligible Purchases in Class Period | 192587 | 530429603 | No Eligible Purchases in Class Period | 309207 | 530776182 | No Eligible Purchases in Class Period |
| 75968 | 530204027 | No Eligible Purchases in Class Period | 192588 | 530429605 | No Eligible Purchases in Class Period | 309208 | 530776183 | No Eligible Purchases in Class Period |
| 75969 | 530204028 | No Recognized Claim | 192589 | 530429609 | No Eligible Purchases in Class Period | 309209 | 530776184 | No Eligible Purchases in Class Period |
| 75970 | 530204030 | No Eligible Purchases in Class Period | 192590 | 530429611 | No Recognized Claim | 309210 | 530776185 | No Eligible Purchases in Class Period |
| 75971 | 530204031 | No Eligible Purchases in Class Period | 192591 | 530429612 | No Eligible Purchases in Class Period | 309211 | 530776186 | No Eligible Purchases in Class Period |
| 75972 | 530204038 | No Recognized Claim | 192592 | 530429613 | No Eligible Purchases in Class Period | 309212 | 530776187 | No Eligible Purchases in Class Period |
| 75973 | 530204050 | No Recognized Claim | 192593 | 530429614 | No Eligible Purchases in Class Period | 309213 | 530776188 | No Eligible Purchases in Class Period |
| 75974 | 530204051 | No Eligible Purchases in Class Period | 192594 | 530429617 | No Eligible Purchases in Class Period | 309214 | 530776189 | No Eligible Purchases in Class Period |
| 75975 | 530204054 | No Eligible Purchases in Class Period | 192595 | 530429618 | No Eligible Purchases in Class Period | 309215 | 530776190 | No Eligible Purchases in Class Period |
| 75976 | 530204058 | No Eligible Purchases in Class Period | 192596 | 530429619 | No Eligible Purchases in Class Period | 309216 | 530776191 | No Eligible Purchases in Class Period |
| 75977 | 530204059 | No Eligible Purchases in Class Period | 192597 | 530429620 | No Eligible Purchases in Class Period | 309217 | 530776192 | No Eligible Purchases in Class Period |
| 75978 | 530204063 | No Recognized Claim | 192598 | 530429622 | No Eligible Purchases in Class Period | 309218 | 530776193 | No Eligible Purchases in Class Period |
| 75979 | 530204064 | No Recognized Claim | 192599 | 530429623 | No Eligible Purchases in Class Period | 309219 | 530776194 | No Eligible Purchases in Class Period |
| 75980 | 530204066 | No Eligible Purchases in Class Period | 192600 | 530429624 | No Eligible Purchases in Class Period | 309220 | 530776195 | No Eligible Purchases in Class Period |
| 75981 | 530204072 | No Eligible Purchases in Class Period | 192601 | 530429625 | No Eligible Purchases in Class Period | 309221 | 530776196 | No Eligible Purchases in Class Period |
| 75982 | 530204074 | No Eligible Purchases in Class Period | 192602 | 530429626 | No Eligible Purchases in Class Period | 309222 | 530776197 | No Eligible Purchases in Class Period |
| 75983 | 530204076 | No Eligible Purchases in Class Period | 192603 | 530429629 | No Eligible Purchases in Class Period | 309223 | 530776198 | No Eligible Purchases in Class Period |
| 75984 | 530204079 | No Eligible Purchases in Class Period | 192604 | 530429630 | No Eligible Purchases in Class Period | 309224 | 530776199 | No Eligible Purchases in Class Period |
| 75985 | 530204083 | No Recognized Claim | 192605 | 530429631 | No Eligible Purchases in Class Period | 309225 | 530776200 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75986 | 530204085 | No Eligible Purchases in Class Period | 192606 | 530429632 | No Eligible Purchases in Class Period | 309226 | 530776201 | No Eligible Purchases in Class Period |
| 75987 | 530204090 | No Eligible Purchases in Class Period | 192607 | 530429633 | No Eligible Purchases in Class Period | 309227 | 530776202 | No Eligible Purchases in Class Period |
| 75988 | 530204097 | No Eligible Purchases in Class Period | 192608 | 530429634 | No Eligible Purchases in Class Period | 309228 | 530776203 | No Eligible Purchases in Class Period |
| 75989 | 530204101 | No Eligible Purchases in Class Period | 192609 | 530429635 | No Eligible Purchases in Class Period | 309229 | 530776204 | No Eligible Purchases in Class Period |
| 75990 | 530204103 | No Recognized Claim | 192610 | 530429636 | No Eligible Purchases in Class Period | 309230 | 530776205 | No Eligible Purchases in Class Period |
| 75991 | 530204104 | No Recognized Claim | 192611 | 530429637 | No Eligible Purchases in Class Period | 309231 | 530776206 | No Eligible Purchases in Class Period |
| 75992 | 530204114 | No Eligible Purchases in Class Period | 192612 | 530429638 | No Eligible Purchases in Class Period | 309232 | 530776207 | No Eligible Purchases in Class Period |
| 75993 | 530204119 | No Recognized Claim | 192613 | 530429639 | No Eligible Purchases in Class Period | 309233 | 530776208 | No Eligible Purchases in Class Period |
| 75994 | 530204120 | No Eligible Purchases in Class Period | 192614 | 530429642 | No Eligible Purchases in Class Period | 309234 | 530776209 | No Eligible Purchases in Class Period |
| 75995 | 530204123 | No Eligible Purchases in Class Period | 192615 | 530429644 | No Eligible Purchases in Class Period | 309235 | 530776210 | No Eligible Purchases in Class Period |
| 75996 | 530204124 | No Eligible Purchases in Class Period | 192616 | 530429645 | No Eligible Purchases in Class Period | 309236 | 530776211 | No Eligible Purchases in Class Period |
| 75997 | 530204133 | No Recognized Claim | 192617 | 530429646 | No Recognized Claim | 309237 | 530776212 | No Eligible Purchases in Class Period |
| 75998 | 530204134 | No Eligible Purchases in Class Period | 192618 | 530429649 | No Eligible Purchases in Class Period | 309238 | 530776213 | No Eligible Purchases in Class Period |
| 75999 | 530204136 | No Recognized Claim | 192619 | 530429651 | No Eligible Purchases in Class Period | 309239 | 530776214 | No Eligible Purchases in Class Period |
| 76000 | 530204143 | No Recognized Claim | 192620 | 530429652 | No Eligible Purchases in Class Period | 309240 | 530776215 | No Eligible Purchases in Class Period |
| 76001 | 530204146 | No Eligible Purchases in Class Period | 192621 | 530429653 | No Eligible Purchases in Class Period | 309241 | 530776216 | No Recognized Claim |
| 76002 | 530204153 | No Eligible Purchases in Class Period | 192622 | 530429654 | No Eligible Purchases in Class Period | 309242 | 530776217 | No Eligible Purchases in Class Period |
| 76003 | 530204154 | No Eligible Purchases in Class Period | 192623 | 530429655 | No Eligible Purchases in Class Period | 309243 | 530776218 | No Eligible Purchases in Class Period |
| 76004 | 530204155 | No Eligible Purchases in Class Period | 192624 | 530429656 | No Eligible Purchases in Class Period | 309244 | 530776219 | No Eligible Purchases in Class Period |
| 76005 | 530204160 | No Eligible Purchases in Class Period | 192625 | 530429658 | No Eligible Purchases in Class Period | 309245 | 530776220 | No Eligible Purchases in Class Period |
| 76006 | 530204170 | No Eligible Purchases in Class Period | 192626 | 530429659 | No Eligible Purchases in Class Period | 309246 | 530776221 | No Eligible Purchases in Class Period |
| 76007 | 530204180 | No Recognized Claim | 192627 | 530429660 | No Eligible Purchases in Class Period | 309247 | 530776222 | No Eligible Purchases in Class Period |
| 76008 | 530204185 | No Eligible Purchases in Class Period | 192628 | 530429661 | No Eligible Purchases in Class Period | 309248 | 530776223 | No Eligible Purchases in Class Period |
| 76009 | 530204190 | No Eligible Purchases in Class Period | 192629 | 530429662 | No Eligible Purchases in Class Period | 309249 | 530776224 | No Eligible Purchases in Class Period |
| 76010 | 530204194 | No Eligible Purchases in Class Period | 192630 | 530429663 | No Eligible Purchases in Class Period | 309250 | 530776225 | No Recognized Claim |
| 76011 | 530204203 | No Eligible Purchases in Class Period | 192631 | 530429664 | No Eligible Purchases in Class Period | 309251 | 530776226 | No Eligible Purchases in Class Period |
| 76012 | 530204204 | No Eligible Purchases in Class Period | 192632 | 530429665 | No Eligible Purchases in Class Period | 309252 | 530776227 | No Eligible Purchases in Class Period |
| 76013 | 530204205 | No Eligible Purchases in Class Period | 192633 | 530429667 | No Eligible Purchases in Class Period | 309253 | 530776228 | No Eligible Purchases in Class Period |
| 76014 | 530204209 | No Eligible Purchases in Class Period | 192634 | 530429668 | No Eligible Purchases in Class Period | 309254 | 530776229 | No Eligible Purchases in Class Period |
| 76015 | 530204213 | No Recognized Claim | 192635 | 530429669 | No Eligible Purchases in Class Period | 309255 | 530776230 | No Eligible Purchases in Class Period |
| 76016 | 530204223 | No Eligible Purchases in Class Period | 192636 | 530429670 | No Eligible Purchases in Class Period | 309256 | 530776231 | No Eligible Purchases in Class Period |
| 76017 | 530204225 | No Eligible Purchases in Class Period | 192637 | 530429671 | No Eligible Purchases in Class Period | 309257 | 530776232 | No Eligible Purchases in Class Period |
| 76018 | 530204242 | No Eligible Purchases in Class Period | 192638 | 530429672 | No Eligible Purchases in Class Period | 309258 | 530776233 | No Eligible Purchases in Class Period |
| 76019 | 530204246 | No Recognized Claim | 192639 | 530429673 | Void or Withdrawn | 309259 | 530776234 | No Eligible Purchases in Class Period |
| 76020 | 530204249 | No Eligible Purchases in Class Period | 192640 | 530429675 | No Eligible Purchases in Class Period | 309260 | 530776235 | No Eligible Purchases in Class Period |
| 76021 | 530204264 | No Eligible Purchases in Class Period | 192641 | 530429676 | No Eligible Purchases in Class Period | 309261 | 530776236 | No Eligible Purchases in Class Period |
| 76022 | 530204268 | No Recognized Claim | 192642 | 530429677 | No Eligible Purchases in Class Period | 309262 | 530776237 | No Eligible Purchases in Class Period |
| 76023 | 530204273 | No Eligible Purchases in Class Period | 192643 | 530429678 | No Eligible Purchases in Class Period | 309263 | 530776238 | No Eligible Purchases in Class Period |
| 76024 | 530204275 | No Recognized Claim | 192644 | 530429679 | No Eligible Purchases in Class Period | 309264 | 530776239 | No Eligible Purchases in Class Period |
| 76025 | 530204284 | No Eligible Purchases in Class Period | 192645 | 530429680 | No Eligible Purchases in Class Period | 309265 | 530776240 | No Eligible Purchases in Class Period |
| 76026 | 530204289 | No Eligible Purchases in Class Period | 192646 | 530429681 | No Eligible Purchases in Class Period | 309266 | 530776241 | No Eligible Purchases in Class Period |
| 76027 | 530204291 | No Eligible Purchases in Class Period | 192647 | 530429682 | No Eligible Purchases in Class Period | 309267 | 530776242 | No Eligible Purchases in Class Period |
| 76028 | 530204293 | No Recognized Claim | 192648 | 530429683 | No Eligible Purchases in Class Period | 309268 | 530776243 | No Eligible Purchases in Class Period |
| 76029 | 530204295 | No Recognized Claim | 192649 | 530429684 | No Eligible Purchases in Class Period | 309269 | 530776244 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76030 | 530204303 | No Recognized Claim | 192650 | 530429685 | No Eligible Purchases in Class Period | 309270 | 530776245 | No Eligible Purchases in Class Period |
| 76031 | 530204312 | No Recognized Claim | 192651 | 530429686 | No Eligible Purchases in Class Period | 309271 | 530776246 | No Eligible Purchases in Class Period |
| 76032 | 530204313 | No Recognized Claim | 192652 | 530429687 | No Eligible Purchases in Class Period | 309272 | 530776247 | No Eligible Purchases in Class Period |
| 76033 | 530204317 | No Eligible Purchases in Class Period | 192653 | 530429689 | No Recognized Claim | 309273 | 530776248 | No Eligible Purchases in Class Period |
| 76034 | 530204320 | No Recognized Claim | 192654 | 530429690 | No Eligible Purchases in Class Period | 309274 | 530776249 | No Eligible Purchases in Class Period |
| 76035 | 530204322 | No Eligible Purchases in Class Period | 192655 | 530429691 | No Eligible Purchases in Class Period | 309275 | 530776250 | No Eligible Purchases in Class Period |
| 76036 | 530204324 | No Eligible Purchases in Class Period | 192656 | 530429692 | No Eligible Purchases in Class Period | 309276 | 530776251 | No Eligible Purchases in Class Period |
| 76037 | 530204325 | No Recognized Claim | 192657 | 530429693 | No Eligible Purchases in Class Period | 309277 | 530776252 | No Eligible Purchases in Class Period |
| 76038 | 530204331 | No Eligible Purchases in Class Period | 192658 | 530429694 | No Eligible Purchases in Class Period | 309278 | 530776253 | No Eligible Purchases in Class Period |
| 76039 | 530204335 | No Eligible Purchases in Class Period | 192659 | 530429695 | No Eligible Purchases in Class Period | 309279 | 530776254 | No Eligible Purchases in Class Period |
| 76040 | 530204340 | No Eligible Purchases in Class Period | 192660 | 530429696 | No Eligible Purchases in Class Period | 309280 | 530776255 | No Eligible Purchases in Class Period |
| 76041 | 530204344 | No Recognized Claim | 192661 | 530429697 | No Eligible Purchases in Class Period | 309281 | 530776256 | No Eligible Purchases in Class Period |
| 76042 | 530204354 | No Recognized Claim | 192662 | 530429698 | No Eligible Purchases in Class Period | 309282 | 530776257 | No Eligible Purchases in Class Period |
| 76043 | 530204357 | No Eligible Purchases in Class Period | 192663 | 530429699 | No Eligible Purchases in Class Period | 309283 | 530776258 | No Eligible Purchases in Class Period |
| 76044 | 530204363 | No Eligible Purchases in Class Period | 192664 | 530429700 | No Eligible Purchases in Class Period | 309284 | 530776259 | No Eligible Purchases in Class Period |
| 76045 | 530204375 | No Recognized Claim | 192665 | 530429701 | No Eligible Purchases in Class Period | 309285 | 530776260 | No Eligible Purchases in Class Period |
| 76046 | 530204382 | No Eligible Purchases in Class Period | 192666 | 530429702 | No Eligible Purchases in Class Period | 309286 | 530776261 | No Eligible Purchases in Class Period |
| 76047 | 530204390 | No Recognized Claim | 192667 | 530429703 | No Eligible Purchases in Class Period | 309287 | 530776262 | No Eligible Purchases in Class Period |
| 76048 | 530204397 | No Recognized Claim | 192668 | 530429705 | No Eligible Purchases in Class Period | 309288 | 530776263 | No Eligible Purchases in Class Period |
| 76049 | 530204423 | No Eligible Purchases in Class Period | 192669 | 530429706 | No Eligible Purchases in Class Period | 309289 | 530776264 | No Eligible Purchases in Class Period |
| 76050 | 530204425 | No Recognized Claim | 192670 | 530429707 | No Eligible Purchases in Class Period | 309290 | 530776265 | No Eligible Purchases in Class Period |
| 76051 | 530204431 | No Recognized Claim | 192671 | 530429710 | No Eligible Purchases in Class Period | 309291 | 530776266 | No Eligible Purchases in Class Period |
| 76052 | 530204440 | No Eligible Purchases in Class Period | 192672 | 530429711 | No Eligible Purchases in Class Period | 309292 | 530776267 | No Eligible Purchases in Class Period |
| 76053 | 530204441 | No Eligible Purchases in Class Period | 192673 | 530429712 | No Eligible Purchases in Class Period | 309293 | 530776268 | No Eligible Purchases in Class Period |
| 76054 | 530204446 | No Eligible Purchases in Class Period | 192674 | 530429713 | No Eligible Purchases in Class Period | 309294 | 530776269 | No Eligible Purchases in Class Period |
| 76055 | 530204447 | No Eligible Purchases in Class Period | 192675 | 530429714 | No Eligible Purchases in Class Period | 309295 | 530776270 | No Eligible Purchases in Class Period |
| 76056 | 530204448 | No Recognized Claim | 192676 | 530429715 | No Eligible Purchases in Class Period | 309296 | 530776271 | No Eligible Purchases in Class Period |
| 76057 | 530204450 | No Recognized Claim | 192677 | 530429717 | Void or Withdrawn | 309297 | 530776272 | No Eligible Purchases in Class Period |
| 76058 | 530204454 | No Recognized Claim | 192678 | 530429718 | No Eligible Purchases in Class Period | 309298 | 530776273 | No Eligible Purchases in Class Period |
| 76059 | 530204460 | No Eligible Purchases in Class Period | 192679 | 530429719 | No Eligible Purchases in Class Period | 309299 | 530776274 | No Eligible Purchases in Class Period |
| 76060 | 530204464 | No Recognized Claim | 192680 | 530429720 | No Eligible Purchases in Class Period | 309300 | 530776275 | No Eligible Purchases in Class Period |
| 76061 | 530204476 | No Eligible Purchases in Class Period | 192681 | 530429721 | No Eligible Purchases in Class Period | 309301 | 530776276 | No Eligible Purchases in Class Period |
| 76062 | 530204478 | No Eligible Purchases in Class Period | 192682 | 530429722 | No Eligible Purchases in Class Period | 309302 | 530776277 | No Eligible Purchases in Class Period |
| 76063 | 530204480 | No Eligible Purchases in Class Period | 192683 | 530429723 | No Eligible Purchases in Class Period | 309303 | 530776278 | No Eligible Purchases in Class Period |
| 76064 | 530204482 | No Eligible Purchases in Class Period | 192684 | 530429724 | No Recognized Claim | 309304 | 530776279 | No Eligible Purchases in Class Period |
| 76065 | 530204483 | No Eligible Purchases in Class Period | 192685 | 530429726 | No Eligible Purchases in Class Period | 309305 | 530776280 | No Eligible Purchases in Class Period |
| 76066 | 530204495 | No Recognized Claim | 192686 | 530429730 | No Recognized Claim | 309306 | 530776281 | No Eligible Purchases in Class Period |
| 76067 | 530204497 | No Eligible Purchases in Class Period | 192687 | 530429731 | Void or Withdrawn | 309307 | 530776282 | No Eligible Purchases in Class Period |
| 76068 | 530204511 | No Eligible Purchases in Class Period | 192688 | 530429732 | No Recognized Claim | 309308 | 530776283 | No Eligible Purchases in Class Period |
| 76069 | 530204515 | No Recognized Claim | 192689 | 530429733 | No Eligible Purchases in Class Period | 309309 | 530776284 | No Eligible Purchases in Class Period |
| 76070 | 530204517 | No Eligible Purchases in Class Period | 192690 | 530429734 | No Eligible Purchases in Class Period | 309310 | 530776285 | No Eligible Purchases in Class Period |
| 76071 | 530204522 | No Eligible Purchases in Class Period | 192691 | 530429735 | No Eligible Purchases in Class Period | 309311 | 530776286 | No Eligible Purchases in Class Period |
| 76072 | 530204526 | No Recognized Claim | 192692 | 530429736 | No Eligible Purchases in Class Period | 309312 | 530776287 | No Eligible Purchases in Class Period |
| 76073 | 530204528 | No Recognized Claim | 192693 | 530429738 | No Eligible Purchases in Class Period | 309313 | 530776288 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76074 | 530204535 | No Recognized Claim | 192694 | 530429739 | No Eligible Purchases in Class Period | 309314 | 530776289 | No Eligible Purchases in Class Period |
| 76075 | 530204543 | No Eligible Purchases in Class Period | 192695 | 530429740 | No Eligible Purchases in Class Period | 309315 | 530776290 | No Eligible Purchases in Class Period |
| 76076 | 530204548 | No Recognized Claim | 192696 | 530429742 | No Recognized Claim | 309316 | 530776291 | No Eligible Purchases in Class Period |
| 76077 | 530204549 | No Recognized Claim | 192697 | 530429743 | No Recognized Claim | 309317 | 530776292 | No Eligible Purchases in Class Period |
| 76078 | 530204557 | No Eligible Purchases in Class Period | 192698 | 530429744 | No Recognized Claim | 309318 | 530776293 | No Eligible Purchases in Class Period |
| 76079 | 530204562 | No Recognized Claim | 192699 | 530429745 | No Eligible Purchases in Class Period | 309319 | 530776294 | No Eligible Purchases in Class Period |
| 76080 | 530204578 | No Eligible Purchases in Class Period | 192700 | 530429747 | No Eligible Purchases in Class Period | 309320 | 530776295 | No Eligible Purchases in Class Period |
| 76081 | 530204581 | No Eligible Purchases in Class Period | 192701 | 530429748 | No Eligible Purchases in Class Period | 309321 | 530776296 | No Eligible Purchases in Class Period |
| 76082 | 530204589 | No Eligible Purchases in Class Period | 192702 | 530429749 | No Recognized Claim | 309322 | 530776297 | No Eligible Purchases in Class Period |
| 76083 | 530204590 | No Eligible Purchases in Class Period | 192703 | 530429750 | No Eligible Purchases in Class Period | 309323 | 530776298 | No Eligible Purchases in Class Period |
| 76084 | 530204595 | No Recognized Claim | 192704 | 530429752 | No Eligible Purchases in Class Period | 309324 | 530776299 | No Eligible Purchases in Class Period |
| 76085 | 530204600 | No Recognized Claim | 192705 | 530429753 | No Eligible Purchases in Class Period | 309325 | 530776300 | No Eligible Purchases in Class Period |
| 76086 | 530204606 | No Eligible Purchases in Class Period | 192706 | 530429754 | No Eligible Purchases in Class Period | 309326 | 530776301 | No Eligible Purchases in Class Period |
| 76087 | 530204622 | No Eligible Purchases in Class Period | 192707 | 530429756 | Void or Withdrawn | 309327 | 530776302 | No Eligible Purchases in Class Period |
| 76088 | 530204623 | No Recognized Claim | 192708 | 530429757 | No Recognized Claim | 309328 | 530776303 | No Eligible Purchases in Class Period |
| 76089 | 530204625 | No Recognized Claim | 192709 | 530429761 | No Eligible Purchases in Class Period | 309329 | 530776304 | No Eligible Purchases in Class Period |
| 76090 | 530204631 | No Eligible Purchases in Class Period | 192710 | 530429762 | No Eligible Purchases in Class Period | 309330 | 530776305 | No Eligible Purchases in Class Period |
| 76091 | 530204637 | No Eligible Purchases in Class Period | 192711 | 530429763 | No Eligible Purchases in Class Period | 309331 | 530776307 | No Eligible Purchases in Class Period |
| 76092 | 530204638 | No Eligible Purchases in Class Period | 192712 | 530429764 | No Eligible Purchases in Class Period | 309332 | 530776308 | No Eligible Purchases in Class Period |
| 76093 | 530204639 | No Eligible Purchases in Class Period | 192713 | 530429765 | No Eligible Purchases in Class Period | 309333 | 530776309 | No Eligible Purchases in Class Period |
| 76094 | 530204640 | No Eligible Purchases in Class Period | 192714 | 530429766 | No Eligible Purchases in Class Period | 309334 | 530776310 | No Eligible Purchases in Class Period |
| 76095 | 530204641 | No Eligible Purchases in Class Period | 192715 | 530429767 | No Eligible Purchases in Class Period | 309335 | 530776311 | No Eligible Purchases in Class Period |
| 76096 | 530204643 | No Recognized Claim | 192716 | 530429768 | No Eligible Purchases in Class Period | 309336 | 530776312 | No Eligible Purchases in Class Period |
| 76097 | 530204648 | No Eligible Purchases in Class Period | 192717 | 530429769 | No Eligible Purchases in Class Period | 309337 | 530776313 | No Eligible Purchases in Class Period |
| 76098 | 530204656 | No Eligible Purchases in Class Period | 192718 | 530429770 | No Eligible Purchases in Class Period | 309338 | 530776314 | No Eligible Purchases in Class Period |
| 76099 | 530204657 | No Recognized Claim | 192719 | 530429771 | No Eligible Purchases in Class Period | 309339 | 530776315 | No Eligible Purchases in Class Period |
| 76100 | 530204658 | No Eligible Purchases in Class Period | 192720 | 530429772 | No Eligible Purchases in Class Period | 309340 | 530776316 | No Eligible Purchases in Class Period |
| 76101 | 530204663 | No Eligible Purchases in Class Period | 192721 | 530429773 | No Eligible Purchases in Class Period | 309341 | 530776317 | No Eligible Purchases in Class Period |
| 76102 | 530204664 | No Recognized Claim | 192722 | 530429774 | No Recognized Claim | 309342 | 530776318 | No Eligible Purchases in Class Period |
| 76103 | 530204674 | No Eligible Purchases in Class Period | 192723 | 530429775 | No Eligible Purchases in Class Period | 309343 | 530776319 | No Eligible Purchases in Class Period |
| 76104 | 530204677 | No Recognized Claim | 192724 | 530429776 | No Eligible Purchases in Class Period | 309344 | 530776320 | No Eligible Purchases in Class Period |
| 76105 | 530204686 | No Recognized Claim | 192725 | 530429777 | No Eligible Purchases in Class Period | 309345 | 530776321 | No Eligible Purchases in Class Period |
| 76106 | 530204687 | No Recognized Claim | 192726 | 530429778 | No Eligible Purchases in Class Period | 309346 | 530776322 | No Eligible Purchases in Class Period |
| 76107 | 530204689 | No Eligible Purchases in Class Period | 192727 | 530429779 | No Eligible Purchases in Class Period | 309347 | 530776323 | No Eligible Purchases in Class Period |
| 76108 | 530204690 | No Eligible Purchases in Class Period | 192728 | 530429780 | No Eligible Purchases in Class Period | 309348 | 530776324 | No Eligible Purchases in Class Period |
| 76109 | 530204693 | No Eligible Purchases in Class Period | 192729 | 530429781 | No Eligible Purchases in Class Period | 309349 | 530776325 | No Eligible Purchases in Class Period |
| 76110 | 530204703 | No Eligible Purchases in Class Period | 192730 | 530429782 | No Eligible Purchases in Class Period | 309350 | 530776326 | No Eligible Purchases in Class Period |
| 76111 | 530204723 | No Recognized Claim | 192731 | 530429783 | No Eligible Purchases in Class Period | 309351 | 530776327 | No Eligible Purchases in Class Period |
| 76112 | 530204726 | No Eligible Purchases in Class Period | 192732 | 530429784 | No Eligible Purchases in Class Period | 309352 | 530776328 | No Eligible Purchases in Class Period |
| 76113 | 530204727 | No Eligible Purchases in Class Period | 192733 | 530429785 | No Eligible Purchases in Class Period | 309353 | 530776329 | No Eligible Purchases in Class Period |
| 76114 | 530204735 | No Eligible Purchases in Class Period | 192734 | 530429786 | No Eligible Purchases in Class Period | 309354 | 530776330 | No Eligible Purchases in Class Period |
| 76115 | 530204736 | No Recognized Claim | 192735 | 530429787 | No Eligible Purchases in Class Period | 309355 | 530776331 | No Eligible Purchases in Class Period |
| 76116 | 530204742 | No Eligible Purchases in Class Period | 192736 | 530429788 | No Eligible Purchases in Class Period | 309356 | 530776332 | No Eligible Purchases in Class Period |
| 76117 | 530204750 | No Eligible Purchases in Class Period | 192737 | 530429789 | No Eligible Purchases in Class Period | 309357 | 530776333 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76118 | 530204753 | No Eligible Purchases in Class Period | 192738 | 530429790 | No Eligible Purchases in Class Period | 309358 | 530776334 | No Eligible Purchases in Class Period |
| 76119 | 530204764 | No Eligible Purchases in Class Period | 192739 | 530429791 | No Eligible Purchases in Class Period | 309359 | 530776335 | No Eligible Purchases in Class Period |
| 76120 | 530204771 | No Recognized Claim | 192740 | 530429792 | No Eligible Purchases in Class Period | 309360 | 530776336 | No Eligible Purchases in Class Period |
| 76121 | 530204773 | No Recognized Claim | 192741 | 530429793 | No Eligible Purchases in Class Period | 309361 | 530776337 | No Eligible Purchases in Class Period |
| 76122 | 530204783 | No Eligible Purchases in Class Period | 192742 | 530429794 | No Eligible Purchases in Class Period | 309362 | 530776338 | No Eligible Purchases in Class Period |
| 76123 | 530204786 | No Eligible Purchases in Class Period | 192743 | 530429795 | No Recognized Claim | 309363 | 530776339 | No Eligible Purchases in Class Period |
| 76124 | 530204788 | No Eligible Purchases in Class Period | 192744 | 530429797 | No Eligible Purchases in Class Period | 309364 | 530776340 | No Eligible Purchases in Class Period |
| 76125 | 530204807 | No Eligible Purchases in Class Period | 192745 | 530429798 | No Eligible Purchases in Class Period | 309365 | 530776341 | No Eligible Purchases in Class Period |
| 76126 | 530204809 | No Eligible Purchases in Class Period | 192746 | 530429799 | No Eligible Purchases in Class Period | 309366 | 530776342 | No Eligible Purchases in Class Period |
| 76127 | 530204814 | No Recognized Claim | 192747 | 530429800 | No Eligible Purchases in Class Period | 309367 | 530776343 | No Eligible Purchases in Class Period |
| 76128 | 530204815 | No Eligible Purchases in Class Period | 192748 | 530429801 | No Eligible Purchases in Class Period | 309368 | 530776344 | No Eligible Purchases in Class Period |
| 76129 | 530204817 | No Recognized Claim | 192749 | 530429802 | No Eligible Purchases in Class Period | 309369 | 530776345 | No Eligible Purchases in Class Period |
| 76130 | 530204818 | No Eligible Purchases in Class Period | 192750 | 530429803 | No Recognized Claim | 309370 | 530776346 | No Eligible Purchases in Class Period |
| 76131 | 530204826 | No Recognized Claim | 192751 | 530429804 | No Eligible Purchases in Class Period | 309371 | 530776347 | No Eligible Purchases in Class Period |
| 76132 | 530204839 | No Eligible Purchases in Class Period | 192752 | 530429805 | No Eligible Purchases in Class Period | 309372 | 530776348 | No Eligible Purchases in Class Period |
| 76133 | 530204843 | No Eligible Purchases in Class Period | 192753 | 530429806 | No Eligible Purchases in Class Period | 309373 | 530776349 | No Eligible Purchases in Class Period |
| 76134 | 530204850 | No Recognized Claim | 192754 | 530429807 | No Eligible Purchases in Class Period | 309374 | 530776350 | No Eligible Purchases in Class Period |
| 76135 | 530204857 | No Recognized Claim | 192755 | 530429808 | No Eligible Purchases in Class Period | 309375 | 530776351 | No Eligible Purchases in Class Period |
| 76136 | 530204863 | No Recognized Claim | 192756 | 530429809 | No Eligible Purchases in Class Period | 309376 | 530776352 | No Eligible Purchases in Class Period |
| 76137 | 530204864 | No Eligible Purchases in Class Period | 192757 | 530429810 | No Eligible Purchases in Class Period | 309377 | 530776353 | No Eligible Purchases in Class Period |
| 76138 | 530204865 | No Eligible Purchases in Class Period | 192758 | 530429811 | No Eligible Purchases in Class Period | 309378 | 530776354 | No Eligible Purchases in Class Period |
| 76139 | 530204867 | No Recognized Claim | 192759 | 530429812 | No Eligible Purchases in Class Period | 309379 | 530776355 | No Eligible Purchases in Class Period |
| 76140 | 530204868 | No Eligible Purchases in Class Period | 192760 | 530429813 | No Eligible Purchases in Class Period | 309380 | 530776356 | No Eligible Purchases in Class Period |
| 76141 | 530204870 | No Eligible Purchases in Class Period | 192761 | 530429814 | No Eligible Purchases in Class Period | 309381 | 530776357 | No Eligible Purchases in Class Period |
| 76142 | 530204893 | No Recognized Claim | 192762 | 530429815 | No Eligible Purchases in Class Period | 309382 | 530776358 | No Eligible Purchases in Class Period |
| 76143 | 530204896 | No Recognized Claim | 192763 | 530429816 | No Eligible Purchases in Class Period | 309383 | 530776359 | No Eligible Purchases in Class Period |
| 76144 | 530204899 | No Eligible Purchases in Class Period | 192764 | 530429817 | No Eligible Purchases in Class Period | 309384 | 530776360 | No Eligible Purchases in Class Period |
| 76145 | 530204907 | No Recognized Claim | 192765 | 530429819 | No Eligible Purchases in Class Period | 309385 | 530776361 | No Eligible Purchases in Class Period |
| 76146 | 530204916 | No Eligible Purchases in Class Period | 192766 | 530429820 | No Eligible Purchases in Class Period | 309386 | 530776362 | No Eligible Purchases in Class Period |
| 76147 | 530204918 | No Recognized Claim | 192767 | 530429821 | No Eligible Purchases in Class Period | 309387 | 530776363 | No Eligible Purchases in Class Period |
| 76148 | 530204919 | No Recognized Claim | 192768 | 530429822 | No Eligible Purchases in Class Period | 309388 | 530776364 | No Eligible Purchases in Class Period |
| 76149 | 530204935 | No Recognized Claim | 192769 | 530429823 | No Eligible Purchases in Class Period | 309389 | 530776365 | No Eligible Purchases in Class Period |
| 76150 | 530204937 | No Recognized Claim | 192770 | 530429824 | No Eligible Purchases in Class Period | 309390 | 530776366 | No Eligible Purchases in Class Period |
| 76151 | 530204946 | No Eligible Purchases in Class Period | 192771 | 530429825 | No Eligible Purchases in Class Period | 309391 | 530776367 | No Eligible Purchases in Class Period |
| 76152 | 530204947 | No Recognized Claim | 192772 | 530429827 | No Eligible Purchases in Class Period | 309392 | 530776368 | No Eligible Purchases in Class Period |
| 76153 | 530204952 | No Eligible Purchases in Class Period | 192773 | 530429828 | No Eligible Purchases in Class Period | 309393 | 530776369 | No Eligible Purchases in Class Period |
| 76154 | 530204958 | No Eligible Purchases in Class Period | 192774 | 530429829 | No Eligible Purchases in Class Period | 309394 | 530776370 | No Eligible Purchases in Class Period |
| 76155 | 530204960 | No Eligible Purchases in Class Period | 192775 | 530429830 | No Eligible Purchases in Class Period | 309395 | 530776371 | No Eligible Purchases in Class Period |
| 76156 | 530204962 | No Eligible Purchases in Class Period | 192776 | 530429831 | No Eligible Purchases in Class Period | 309396 | 530776372 | No Eligible Purchases in Class Period |
| 76157 | 530204963 | No Recognized Claim | 192777 | 530429832 | No Eligible Purchases in Class Period | 309397 | 530776374 | No Eligible Purchases in Class Period |
| 76158 | 530204972 | No Eligible Purchases in Class Period | 192778 | 530429833 | No Eligible Purchases in Class Period | 309398 | 530776375 | No Eligible Purchases in Class Period |
| 76159 | 530204988 | No Eligible Purchases in Class Period | 192779 | 530429834 | No Eligible Purchases in Class Period | 309399 | 530776376 | No Eligible Purchases in Class Period |
| 76160 | 530204999 | No Recognized Claim | 192780 | 530429835 | No Eligible Purchases in Class Period | 309400 | 530776377 | No Eligible Purchases in Class Period |
| 76161 | 530205000 | No Recognized Claim | 192781 | 530429836 | No Eligible Purchases in Class Period | 309401 | 530776378 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76162 | 530205030 | No Recognized Claim | 192782 | 530429837 | No Eligible Purchases in Class Period | 309402 | 530776380 | No Eligible Purchases in Class Period |
| 76163 | 530205043 | No Eligible Purchases in Class Period | 192783 | 530429838 | No Eligible Purchases in Class Period | 309403 | 530776381 | No Eligible Purchases in Class Period |
| 76164 | 530205052 | No Eligible Purchases in Class Period | 192784 | 530429839 | No Eligible Purchases in Class Period | 309404 | 530776382 | No Eligible Purchases in Class Period |
| 76165 | 530205056 | No Eligible Purchases in Class Period | 192785 | 530429840 | No Eligible Purchases in Class Period | 309405 | 530776383 | No Eligible Purchases in Class Period |
| 76166 | 530205062 | No Eligible Purchases in Class Period | 192786 | 530429841 | No Eligible Purchases in Class Period | 309406 | 530776384 | No Eligible Purchases in Class Period |
| 76167 | 530205080 | No Recognized Claim | 192787 | 530429842 | No Eligible Purchases in Class Period | 309407 | 530776385 | No Eligible Purchases in Class Period |
| 76168 | 530205082 | No Eligible Purchases in Class Period | 192788 | 530429843 | No Eligible Purchases in Class Period | 309408 | 530776386 | No Eligible Purchases in Class Period |
| 76169 | 530205083 | No Eligible Purchases in Class Period | 192789 | 530429844 | No Eligible Purchases in Class Period | 309409 | 530776387 | No Eligible Purchases in Class Period |
| 76170 | 530205086 | No Recognized Claim | 192790 | 530429845 | No Eligible Purchases in Class Period | 309410 | 530776388 | No Recognized Claim |
| 76171 | 530205087 | No Recognized Claim | 192791 | 530429846 | No Recognized Claim | 309411 | 530776389 | No Eligible Purchases in Class Period |
| 76172 | 530205093 | No Eligible Purchases in Class Period | 192792 | 530429847 | No Eligible Purchases in Class Period | 309412 | 530776390 | No Eligible Purchases in Class Period |
| 76173 | 530205094 | No Recognized Claim | 192793 | 530429849 | No Eligible Purchases in Class Period | 309413 | 530776391 | No Eligible Purchases in Class Period |
| 76174 | 530205104 | No Eligible Purchases in Class Period | 192794 | 530429850 | No Eligible Purchases in Class Period | 309414 | 530776392 | No Eligible Purchases in Class Period |
| 76175 | 530205108 | No Recognized Claim | 192795 | 530429851 | No Eligible Purchases in Class Period | 309415 | 530776393 | No Eligible Purchases in Class Period |
| 76176 | 530205110 | No Eligible Purchases in Class Period | 192796 | 530429852 | No Eligible Purchases in Class Period | 309416 | 530776394 | No Eligible Purchases in Class Period |
| 76177 | 530205115 | No Recognized Claim | 192797 | 530429853 | No Eligible Purchases in Class Period | 309417 | 530776395 | No Eligible Purchases in Class Period |
| 76178 | 530205116 | No Recognized Claim | 192798 | 530429854 | No Eligible Purchases in Class Period | 309418 | 530776396 | No Eligible Purchases in Class Period |
| 76179 | 530205120 | No Recognized Claim | 192799 | 530429855 | No Recognized Claim | 309419 | 530776397 | No Recognized Claim |
| 76180 | 530205137 | No Eligible Purchases in Class Period | 192800 | 530429856 | No Eligible Purchases in Class Period | 309420 | 530776398 | No Eligible Purchases in Class Period |
| 76181 | 530205139 | No Eligible Purchases in Class Period | 192801 | 530429857 | No Eligible Purchases in Class Period | 309421 | 530776399 | No Eligible Purchases in Class Period |
| 76182 | 530205140 | No Eligible Purchases in Class Period | 192802 | 530429858 | No Eligible Purchases in Class Period | 309422 | 530776400 | No Eligible Purchases in Class Period |
| 76183 | 530205144 | No Eligible Purchases in Class Period | 192803 | 530429859 | No Recognized Claim | 309423 | 530776401 | No Eligible Purchases in Class Period |
| 76184 | 530205150 | No Eligible Purchases in Class Period | 192804 | 530429860 | No Eligible Purchases in Class Period | 309424 | 530776402 | No Eligible Purchases in Class Period |
| 76185 | 530205159 | No Recognized Claim | 192805 | 530429861 | No Eligible Purchases in Class Period | 309425 | 530776403 | No Eligible Purchases in Class Period |
| 76186 | 530205164 | No Eligible Purchases in Class Period | 192806 | 530429864 | No Eligible Purchases in Class Period | 309426 | 530776404 | No Eligible Purchases in Class Period |
| 76187 | 530205165 | No Eligible Purchases in Class Period | 192807 | 530429866 | Void or Withdrawn | 309427 | 530776405 | No Eligible Purchases in Class Period |
| 76188 | 530205166 | No Recognized Claim | 192808 | 530429867 | No Eligible Purchases in Class Period | 309428 | 530776406 | No Eligible Purchases in Class Period |
| 76189 | 530205171 | No Eligible Purchases in Class Period | 192809 | 530429868 | No Eligible Purchases in Class Period | 309429 | 530776407 | No Eligible Purchases in Class Period |
| 76190 | 530205176 | No Recognized Claim | 192810 | 530429869 | No Eligible Purchases in Class Period | 309430 | 530776408 | No Eligible Purchases in Class Period |
| 76191 | 530205178 | No Recognized Claim | 192811 | 530429870 | No Eligible Purchases in Class Period | 309431 | 530776409 | No Recognized Claim |
| 76192 | 530205181 | No Eligible Purchases in Class Period | 192812 | 530429872 | No Eligible Purchases in Class Period | 309432 | 530776410 | No Eligible Purchases in Class Period |
| 76193 | 530205186 | No Recognized Claim | 192813 | 530429873 | No Eligible Purchases in Class Period | 309433 | 530776411 | No Eligible Purchases in Class Period |
| 76194 | 530205188 | No Eligible Purchases in Class Period | 192814 | 530429874 | No Eligible Purchases in Class Period | 309434 | 530776412 | No Eligible Purchases in Class Period |
| 76195 | 530205191 | No Eligible Purchases in Class Period | 192815 | 530429875 | No Eligible Purchases in Class Period | 309435 | 530776413 | No Eligible Purchases in Class Period |
| 76196 | 530205192 | No Eligible Purchases in Class Period | 192816 | 530429878 | No Eligible Purchases in Class Period | 309436 | 530776414 | No Eligible Purchases in Class Period |
| 76197 | 530205198 | No Eligible Purchases in Class Period | 192817 | 530429879 | No Eligible Purchases in Class Period | 309437 | 530776415 | No Eligible Purchases in Class Period |
| 76198 | 530205201 | No Eligible Purchases in Class Period | 192818 | 530429880 | No Eligible Purchases in Class Period | 309438 | 530776416 | No Eligible Purchases in Class Period |
| 76199 | 530205209 | No Eligible Purchases in Class Period | 192819 | 530429881 | No Eligible Purchases in Class Period | 309439 | 530776417 | No Eligible Purchases in Class Period |
| 76200 | 530205210 | No Eligible Purchases in Class Period | 192820 | 530429884 | No Eligible Purchases in Class Period | 309440 | 530776418 | No Eligible Purchases in Class Period |
| 76201 | 530205213 | No Eligible Purchases in Class Period | 192821 | 530429885 | No Eligible Purchases in Class Period | 309441 | 530776419 | No Eligible Purchases in Class Period |
| 76202 | 530205214 | No Eligible Purchases in Class Period | 192822 | 530429886 | No Eligible Purchases in Class Period | 309442 | 530776420 | No Eligible Purchases in Class Period |
| 76203 | 530205218 | No Eligible Purchases in Class Period | 192823 | 530429887 | No Eligible Purchases in Class Period | 309443 | 530776421 | No Eligible Purchases in Class Period |
| 76204 | 530205219 | No Eligible Purchases in Class Period | 192824 | 530429888 | No Eligible Purchases in Class Period | 309444 | 530776422 | No Eligible Purchases in Class Period |
| 76205 | 530205222 | No Eligible Purchases in Class Period | 192825 | 530429889 | No Eligible Purchases in Class Period | 309445 | 530776423 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76206 | 530205223 | No Eligible Purchases in Class Period | 192826 | 530429890 | No Recognized Claim | 309446 | 530776424 | No Eligible Purchases in Class Period |
| 76207 | 530205229 | No Eligible Purchases in Class Period | 192827 | 530429892 | No Eligible Purchases in Class Period | 309447 | 530776425 | No Eligible Purchases in Class Period |
| 76208 | 530205230 | No Eligible Purchases in Class Period | 192828 | 530429893 | No Eligible Purchases in Class Period | 309448 | 530776426 | No Eligible Purchases in Class Period |
| 76209 | 530205231 | No Eligible Purchases in Class Period | 192829 | 530429894 | No Eligible Purchases in Class Period | 309449 | 530776427 | No Eligible Purchases in Class Period |
| 76210 | 530205240 | No Eligible Purchases in Class Period | 192830 | 530429895 | No Eligible Purchases in Class Period | 309450 | 530776428 | No Eligible Purchases in Class Period |
| 76211 | 530205245 | No Eligible Purchases in Class Period | 192831 | 530429896 | No Eligible Purchases in Class Period | 309451 | 530776429 | No Eligible Purchases in Class Period |
| 76212 | 530205248 | No Eligible Purchases in Class Period | 192832 | 530429897 | No Eligible Purchases in Class Period | 309452 | 530776430 | No Eligible Purchases in Class Period |
| 76213 | 530205249 | No Recognized Claim | 192833 | 530429898 | No Eligible Purchases in Class Period | 309453 | 530776431 | No Eligible Purchases in Class Period |
| 76214 | 530205250 | No Recognized Claim | 192834 | 530429899 | No Eligible Purchases in Class Period | 309454 | 530776432 | No Eligible Purchases in Class Period |
| 76215 | 530205262 | No Recognized Claim | 192835 | 530429901 | No Eligible Purchases in Class Period | 309455 | 530776433 | No Eligible Purchases in Class Period |
| 76216 | 530205265 | No Recognized Claim | 192836 | 530429902 | No Eligible Purchases in Class Period | 309456 | 530776434 | No Eligible Purchases in Class Period |
| 76217 | 530205271 | No Eligible Purchases in Class Period | 192837 | 530429903 | No Eligible Purchases in Class Period | 309457 | 530776435 | No Eligible Purchases in Class Period |
| 76218 | 530205276 | No Eligible Purchases in Class Period | 192838 | 530429904 | No Eligible Purchases in Class Period | 309458 | 530776436 | No Eligible Purchases in Class Period |
| 76219 | 530205277 | No Eligible Purchases in Class Period | 192839 | 530429905 | No Eligible Purchases in Class Period | 309459 | 530776437 | No Eligible Purchases in Class Period |
| 76220 | 530205278 | No Eligible Purchases in Class Period | 192840 | 530429906 | No Eligible Purchases in Class Period | 309460 | 530776438 | No Eligible Purchases in Class Period |
| 76221 | 530205279 | No Eligible Purchases in Class Period | 192841 | 530429907 | No Eligible Purchases in Class Period | 309461 | 530776439 | No Eligible Purchases in Class Period |
| 76222 | 530205280 | No Recognized Claim | 192842 | 530429908 | No Eligible Purchases in Class Period | 309462 | 530776440 | No Eligible Purchases in Class Period |
| 76223 | 530205281 | No Eligible Purchases in Class Period | 192843 | 530429909 | No Eligible Purchases in Class Period | 309463 | 530776441 | No Eligible Purchases in Class Period |
| 76224 | 530205283 | No Recognized Claim | 192844 | 530429910 | No Eligible Purchases in Class Period | 309464 | 530776442 | No Eligible Purchases in Class Period |
| 76225 | 530205285 | No Eligible Purchases in Class Period | 192845 | 530429911 | No Eligible Purchases in Class Period | 309465 | 530776443 | No Eligible Purchases in Class Period |
| 76226 | 530205287 | No Recognized Claim | 192846 | 530429912 | No Eligible Purchases in Class Period | 309466 | 530776444 | No Eligible Purchases in Class Period |
| 76227 | 530205288 | No Eligible Purchases in Class Period | 192847 | 530429913 | No Eligible Purchases in Class Period | 309467 | 530776445 | No Eligible Purchases in Class Period |
| 76228 | 530205290 | No Eligible Purchases in Class Period | 192848 | 530429914 | No Eligible Purchases in Class Period | 309468 | 530776446 | No Eligible Purchases in Class Period |
| 76229 | 530205292 | No Eligible Purchases in Class Period | 192849 | 530429917 | No Eligible Purchases in Class Period | 309469 | 530776447 | No Eligible Purchases in Class Period |
| 76230 | 530205294 | No Eligible Purchases in Class Period | 192850 | 530429918 | No Eligible Purchases in Class Period | 309470 | 530776448 | No Eligible Purchases in Class Period |
| 76231 | 530205295 | No Eligible Purchases in Class Period | 192851 | 530429919 | No Eligible Purchases in Class Period | 309471 | 530776449 | No Eligible Purchases in Class Period |
| 76232 | 530205297 | No Recognized Claim | 192852 | 530429920 | No Eligible Purchases in Class Period | 309472 | 530776450 | No Eligible Purchases in Class Period |
| 76233 | 530205300 | No Eligible Purchases in Class Period | 192853 | 530429921 | No Eligible Purchases in Class Period | 309473 | 530776451 | No Eligible Purchases in Class Period |
| 76234 | 530205301 | No Eligible Purchases in Class Period | 192854 | 530429922 | No Eligible Purchases in Class Period | 309474 | 530776452 | No Eligible Purchases in Class Period |
| 76235 | 530205306 | No Eligible Purchases in Class Period | 192855 | 530429923 | No Eligible Purchases in Class Period | 309475 | 530776453 | No Eligible Purchases in Class Period |
| 76236 | 530205309 | No Eligible Purchases in Class Period | 192856 | 530429924 | No Eligible Purchases in Class Period | 309476 | 530776454 | No Eligible Purchases in Class Period |
| 76237 | 530205311 | No Recognized Claim | 192857 | 530429925 | No Eligible Purchases in Class Period | 309477 | 530776455 | No Recognized Claim |
| 76238 | 530205317 | No Recognized Claim | 192858 | 530429926 | No Eligible Purchases in Class Period | 309478 | 530776456 | No Eligible Purchases in Class Period |
| 76239 | 530205320 | No Eligible Purchases in Class Period | 192859 | 530429927 | No Eligible Purchases in Class Period | 309479 | 530776457 | No Eligible Purchases in Class Period |
| 76240 | 530205323 | No Eligible Purchases in Class Period | 192860 | 530429928 | No Eligible Purchases in Class Period | 309480 | 530776458 | No Eligible Purchases in Class Period |
| 76241 | 530205328 | No Eligible Purchases in Class Period | 192861 | 530429929 | No Eligible Purchases in Class Period | 309481 | 530776459 | No Eligible Purchases in Class Period |
| 76242 | 530205329 | No Eligible Purchases in Class Period | 192862 | 530429930 | No Eligible Purchases in Class Period | 309482 | 530776460 | No Eligible Purchases in Class Period |
| 76243 | 530205331 | No Recognized Claim | 192863 | 530429931 | No Eligible Purchases in Class Period | 309483 | 530776461 | No Eligible Purchases in Class Period |
| 76244 | 530205333 | No Eligible Purchases in Class Period | 192864 | 530429932 | No Eligible Purchases in Class Period | 309484 | 530776462 | No Eligible Purchases in Class Period |
| 76245 | 530205334 | No Eligible Purchases in Class Period | 192865 | 530429933 | No Eligible Purchases in Class Period | 309485 | 530776463 | No Eligible Purchases in Class Period |
| 76246 | 530205335 | No Eligible Purchases in Class Period | 192866 | 530429934 | No Eligible Purchases in Class Period | 309486 | 530776464 | No Eligible Purchases in Class Period |
| 76247 | 530205336 | No Eligible Purchases in Class Period | 192867 | 530429935 | No Eligible Purchases in Class Period | 309487 | 530776465 | No Eligible Purchases in Class Period |
| 76248 | 530205339 | No Eligible Purchases in Class Period | 192868 | 530429936 | No Eligible Purchases in Class Period | 309488 | 530776466 | No Eligible Purchases in Class Period |
| 76249 | 530205340 | No Eligible Purchases in Class Period | 192869 | 530429937 | No Eligible Purchases in Class Period | 309489 | 530776467 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76250 | 530205341 | No Eligible Purchases in Class Period | 192870 | 530429938 | No Eligible Purchases in Class Period | 309490 | 530776468 | No Eligible Purchases in Class Period |
| 76251 | 530205342 | No Eligible Purchases in Class Period | 192871 | 530429940 | No Eligible Purchases in Class Period | 309491 | 530776469 | No Eligible Purchases in Class Period |
| 76252 | 530205343 | No Eligible Purchases in Class Period | 192872 | 530429941 | No Eligible Purchases in Class Period | 309492 | 530776470 | No Eligible Purchases in Class Period |
| 76253 | 530205349 | No Eligible Purchases in Class Period | 192873 | 530429942 | No Eligible Purchases in Class Period | 309493 | 530776472 | No Eligible Purchases in Class Period |
| 76254 | 530205352 | No Eligible Purchases in Class Period | 192874 | 530429943 | No Eligible Purchases in Class Period | 309494 | 530776473 | No Eligible Purchases in Class Period |
| 76255 | 530205353 | No Eligible Purchases in Class Period | 192875 | 530429944 | No Eligible Purchases in Class Period | 309495 | 530776474 | No Eligible Purchases in Class Period |
| 76256 | 530205355 | No Eligible Purchases in Class Period | 192876 | 530429945 | No Eligible Purchases in Class Period | 309496 | 530776475 | No Eligible Purchases in Class Period |
| 76257 | 530205357 | No Eligible Purchases in Class Period | 192877 | 530429946 | No Recognized Claim | 309497 | 530776476 | No Eligible Purchases in Class Period |
| 76258 | 530205359 | No Eligible Purchases in Class Period | 192878 | 530429947 | No Eligible Purchases in Class Period | 309498 | 530776477 | No Eligible Purchases in Class Period |
| 76259 | 530205361 | No Recognized Claim | 192879 | 530429948 | No Eligible Purchases in Class Period | 309499 | 530776478 | No Eligible Purchases in Class Period |
| 76260 | 530205365 | No Eligible Purchases in Class Period | 192880 | 530429949 | No Eligible Purchases in Class Period | 309500 | 530776479 | No Eligible Purchases in Class Period |
| 76261 | 530205369 | No Eligible Purchases in Class Period | 192881 | 530429950 | No Eligible Purchases in Class Period | 309501 | 530776480 | No Recognized Claim |
| 76262 | 530205374 | No Eligible Purchases in Class Period | 192882 | 530429951 | No Eligible Purchases in Class Period | 309502 | 530776481 | No Eligible Purchases in Class Period |
| 76263 | 530205375 | No Eligible Purchases in Class Period | 192883 | 530429952 | No Eligible Purchases in Class Period | 309503 | 530776482 | No Eligible Purchases in Class Period |
| 76264 | 530205376 | No Eligible Purchases in Class Period | 192884 | 530429953 | No Eligible Purchases in Class Period | 309504 | 530776484 | No Eligible Purchases in Class Period |
| 76265 | 530205379 | No Recognized Claim | 192885 | 530429956 | No Eligible Purchases in Class Period | 309505 | 530776485 | No Eligible Purchases in Class Period |
| 76266 | 530205382 | No Eligible Purchases in Class Period | 192886 | 530429957 | No Eligible Purchases in Class Period | 309506 | 530776486 | No Eligible Purchases in Class Period |
| 76267 | 530205383 | No Eligible Purchases in Class Period | 192887 | 530429959 | No Eligible Purchases in Class Period | 309507 | 530776487 | No Eligible Purchases in Class Period |
| 76268 | 530205387 | No Recognized Claim | 192888 | 530429961 | No Eligible Purchases in Class Period | 309508 | 530776488 | No Eligible Purchases in Class Period |
| 76269 | 530205388 | No Recognized Claim | 192889 | 530429962 | No Eligible Purchases in Class Period | 309509 | 530776489 | No Eligible Purchases in Class Period |
| 76270 | 530205391 | No Eligible Purchases in Class Period | 192890 | 530429963 | No Eligible Purchases in Class Period | 309510 | 530776490 | No Eligible Purchases in Class Period |
| 76271 | 530205396 | No Eligible Purchases in Class Period | 192891 | 530429965 | No Eligible Purchases in Class Period | 309511 | 530776491 | No Eligible Purchases in Class Period |
| 76272 | 530205397 | No Eligible Purchases in Class Period | 192892 | 530429966 | No Eligible Purchases in Class Period | 309512 | 530776492 | No Eligible Purchases in Class Period |
| 76273 | 530205398 | No Recognized Claim | 192893 | 530429967 | No Eligible Purchases in Class Period | 309513 | 530776493 | No Eligible Purchases in Class Period |
| 76274 | 530205399 | No Recognized Claim | 192894 | 530429968 | No Eligible Purchases in Class Period | 309514 | 530776494 | No Eligible Purchases in Class Period |
| 76275 | 530205401 | No Eligible Purchases in Class Period | 192895 | 530429969 | No Eligible Purchases in Class Period | 309515 | 530776495 | No Eligible Purchases in Class Period |
| 76276 | 530205403 | No Recognized Claim | 192896 | 530429970 | No Eligible Purchases in Class Period | 309516 | 530776496 | No Eligible Purchases in Class Period |
| 76277 | 530205414 | No Eligible Purchases in Class Period | 192897 | 530429971 | No Eligible Purchases in Class Period | 309517 | 530776497 | No Eligible Purchases in Class Period |
| 76278 | 530205425 | No Eligible Purchases in Class Period | 192898 | 530429972 | No Eligible Purchases in Class Period | 309518 | 530776498 | No Eligible Purchases in Class Period |
| 76279 | 530205430 | No Recognized Claim | 192899 | 530429973 | No Eligible Purchases in Class Period | 309519 | 530776499 | No Eligible Purchases in Class Period |
| 76280 | 530205432 | No Eligible Purchases in Class Period | 192900 | 530429974 | No Eligible Purchases in Class Period | 309520 | 530776500 | No Eligible Purchases in Class Period |
| 76281 | 530205433 | No Recognized Claim | 192901 | 530429975 | No Eligible Purchases in Class Period | 309521 | 530776501 | No Eligible Purchases in Class Period |
| 76282 | 530205434 | No Recognized Claim | 192902 | 530429976 | No Eligible Purchases in Class Period | 309522 | 530776502 | No Eligible Purchases in Class Period |
| 76283 | 530205435 | No Recognized Claim | 192903 | 530429977 | Void or Withdrawn | 309523 | 530776503 | No Eligible Purchases in Class Period |
| 76284 | 530205437 | No Eligible Purchases in Class Period | 192904 | 530429978 | No Eligible Purchases in Class Period | 309524 | 530776504 | No Eligible Purchases in Class Period |
| 76285 | 530205442 | No Recognized Claim | 192905 | 530429980 | No Eligible Purchases in Class Period | 309525 | 530776506 | No Eligible Purchases in Class Period |
| 76286 | 530205444 | No Eligible Purchases in Class Period | 192906 | 530429981 | No Eligible Purchases in Class Period | 309526 | 530776507 | No Eligible Purchases in Class Period |
| 76287 | 530205460 | No Eligible Purchases in Class Period | 192907 | 530429982 | No Eligible Purchases in Class Period | 309527 | 530776508 | No Eligible Purchases in Class Period |
| 76288 | 530205462 | No Eligible Purchases in Class Period | 192908 | 530429983 | No Eligible Purchases in Class Period | 309528 | 530776509 | No Eligible Purchases in Class Period |
| 76289 | 530205475 | No Eligible Purchases in Class Period | 192909 | 530429984 | No Eligible Purchases in Class Period | 309529 | 530776510 | No Eligible Purchases in Class Period |
| 76290 | 530205476 | No Eligible Purchases in Class Period | 192910 | 530429985 | No Eligible Purchases in Class Period | 309530 | 530776511 | No Eligible Purchases in Class Period |
| 76291 | 530205477 | No Eligible Purchases in Class Period | 192911 | 530429987 | No Eligible Purchases in Class Period | 309531 | 530776512 | No Eligible Purchases in Class Period |
| 76292 | 530205486 | No Eligible Purchases in Class Period | 192912 | 530429988 | No Eligible Purchases in Class Period | 309532 | 530776513 | No Eligible Purchases in Class Period |
| 76293 | 530205488 | No Eligible Purchases in Class Period | 192913 | 530429990 | No Eligible Purchases in Class Period | 309533 | 530776514 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76294 | 530205489 | No Recognized Claim | 192914 | 530429991 | No Eligible Purchases in Class Period | 309534 | 530776515 | No Eligible Purchases in Class Period |
| 76295 | 530205490 | No Recognized Claim | 192915 | 530429992 | No Eligible Purchases in Class Period | 309535 | 530776516 | No Eligible Purchases in Class Period |
| 76296 | 530205493 | No Eligible Purchases in Class Period | 192916 | 530429993 | No Eligible Purchases in Class Period | 309536 | 530776517 | No Eligible Purchases in Class Period |
| 76297 | 530205495 | No Eligible Purchases in Class Period | 192917 | 530429994 | No Eligible Purchases in Class Period | 309537 | 530776518 | No Eligible Purchases in Class Period |
| 76298 | 530205504 | No Eligible Purchases in Class Period | 192918 | 530429995 | No Eligible Purchases in Class Period | 309538 | 530776519 | No Eligible Purchases in Class Period |
| 76299 | 530205507 | No Eligible Purchases in Class Period | 192919 | 530429996 | No Eligible Purchases in Class Period | 309539 | 530776520 | No Eligible Purchases in Class Period |
| 76300 | 530205508 | No Eligible Purchases in Class Period | 192920 | 530429997 | No Recognized Claim | 309540 | 530776521 | No Eligible Purchases in Class Period |
| 76301 | 530205519 | No Eligible Purchases in Class Period | 192921 | 530429999 | No Eligible Purchases in Class Period | 309541 | 530776522 | No Eligible Purchases in Class Period |
| 76302 | 530205522 | No Recognized Claim | 192922 | 530430001 | No Eligible Purchases in Class Period | 309542 | 530776523 | No Eligible Purchases in Class Period |
| 76303 | 530205523 | No Eligible Purchases in Class Period | 192923 | 530430002 | No Eligible Purchases in Class Period | 309543 | 530776524 | No Eligible Purchases in Class Period |
| 76304 | 530205527 | No Eligible Purchases in Class Period | 192924 | 530430003 | No Eligible Purchases in Class Period | 309544 | 530776525 | No Eligible Purchases in Class Period |
| 76305 | 530205530 | No Eligible Purchases in Class Period | 192925 | 530430005 | No Eligible Purchases in Class Period | 309545 | 530776526 | No Eligible Purchases in Class Period |
| 76306 | 530205535 | No Recognized Claim | 192926 | 530430006 | No Eligible Purchases in Class Period | 309546 | 530776527 | No Eligible Purchases in Class Period |
| 76307 | 530205538 | No Eligible Purchases in Class Period | 192927 | 530430007 | No Eligible Purchases in Class Period | 309547 | 530776528 | No Eligible Purchases in Class Period |
| 76308 | 530205543 | No Eligible Purchases in Class Period | 192928 | 530430008 | No Eligible Purchases in Class Period | 309548 | 530776529 | No Eligible Purchases in Class Period |
| 76309 | 530205544 | No Eligible Purchases in Class Period | 192929 | 530430009 | No Eligible Purchases in Class Period | 309549 | 530776530 | No Eligible Purchases in Class Period |
| 76310 | 530205554 | No Eligible Purchases in Class Period | 192930 | 530430011 | No Eligible Purchases in Class Period | 309550 | 530776531 | No Eligible Purchases in Class Period |
| 76311 | 530205555 | No Recognized Claim | 192931 | 530430012 | No Eligible Purchases in Class Period | 309551 | 530776533 | No Eligible Purchases in Class Period |
| 76312 | 530205556 | No Eligible Purchases in Class Period | 192932 | 530430013 | No Eligible Purchases in Class Period | 309552 | 530776534 | No Eligible Purchases in Class Period |
| 76313 | 530205557 | No Eligible Purchases in Class Period | 192933 | 530430014 | No Eligible Purchases in Class Period | 309553 | 530776535 | No Eligible Purchases in Class Period |
| 76314 | 530205558 | No Eligible Purchases in Class Period | 192934 | 530430016 | No Recognized Claim | 309554 | 530776536 | No Eligible Purchases in Class Period |
| 76315 | 530205564 | No Recognized Claim | 192935 | 530430017 | No Eligible Purchases in Class Period | 309555 | 530776537 | No Eligible Purchases in Class Period |
| 76316 | 530205565 | No Eligible Purchases in Class Period | 192936 | 530430018 | No Eligible Purchases in Class Period | 309556 | 530776538 | No Eligible Purchases in Class Period |
| 76317 | 530205568 | No Eligible Purchases in Class Period | 192937 | 530430020 | No Eligible Purchases in Class Period | 309557 | 530776539 | No Eligible Purchases in Class Period |
| 76318 | 530205575 | No Eligible Purchases in Class Period | 192938 | 530430021 | No Eligible Purchases in Class Period | 309558 | 530776540 | No Eligible Purchases in Class Period |
| 76319 | 530205580 | No Recognized Claim | 192939 | 530430022 | No Eligible Purchases in Class Period | 309559 | 530776541 | No Eligible Purchases in Class Period |
| 76320 | 530205581 | No Eligible Purchases in Class Period | 192940 | 530430023 | No Eligible Purchases in Class Period | 309560 | 530776542 | No Eligible Purchases in Class Period |
| 76321 | 530205582 | No Eligible Purchases in Class Period | 192941 | 530430024 | No Eligible Purchases in Class Period | 309561 | 530776543 | No Eligible Purchases in Class Period |
| 76322 | 530205587 | No Eligible Purchases in Class Period | 192942 | 530430025 | No Eligible Purchases in Class Period | 309562 | 530776544 | No Eligible Purchases in Class Period |
| 76323 | 530205591 | No Recognized Claim | 192943 | 530430026 | No Eligible Purchases in Class Period | 309563 | 530776545 | No Eligible Purchases in Class Period |
| 76324 | 530205593 | No Recognized Claim | 192944 | 530430027 | No Eligible Purchases in Class Period | 309564 | 530776546 | No Eligible Purchases in Class Period |
| 76325 | 530205594 | No Recognized Claim | 192945 | 530430028 | No Eligible Purchases in Class Period | 309565 | 530776547 | No Eligible Purchases in Class Period |
| 76326 | 530205598 | No Recognized Claim | 192946 | 530430029 | No Eligible Purchases in Class Period | 309566 | 530776548 | No Eligible Purchases in Class Period |
| 76327 | 530205602 | No Eligible Purchases in Class Period | 192947 | 530430031 | No Eligible Purchases in Class Period | 309567 | 530776550 | No Eligible Purchases in Class Period |
| 76328 | 530205605 | No Eligible Purchases in Class Period | 192948 | 530430032 | No Eligible Purchases in Class Period | 309568 | 530776551 | No Eligible Purchases in Class Period |
| 76329 | 530205606 | No Eligible Purchases in Class Period | 192949 | 530430033 | No Eligible Purchases in Class Period | 309569 | 530776552 | No Eligible Purchases in Class Period |
| 76330 | 530205607 | No Recognized Claim | 192950 | 530430034 | No Eligible Purchases in Class Period | 309570 | 530776553 | No Eligible Purchases in Class Period |
| 76331 | 530205608 | No Recognized Claim | 192951 | 530430035 | No Eligible Purchases in Class Period | 309571 | 530776554 | No Eligible Purchases in Class Period |
| 76332 | 530205610 | No Eligible Purchases in Class Period | 192952 | 530430036 | No Eligible Purchases in Class Period | 309572 | 530776555 | No Eligible Purchases in Class Period |
| 76333 | 530205612 | No Eligible Purchases in Class Period | 192953 | 530430037 | No Eligible Purchases in Class Period | 309573 | 530776556 | No Eligible Purchases in Class Period |
| 76334 | 530205613 | No Eligible Purchases in Class Period | 192954 | 530430038 | No Eligible Purchases in Class Period | 309574 | 530776557 | No Eligible Purchases in Class Period |
| 76335 | 530205614 | No Recognized Claim | 192955 | 530430039 | No Eligible Purchases in Class Period | 309575 | 530776558 | No Eligible Purchases in Class Period |
| 76336 | 530205615 | No Eligible Purchases in Class Period | 192956 | 530430040 | No Eligible Purchases in Class Period | 309576 | 530776559 | No Eligible Purchases in Class Period |
| 76337 | 530205621 | No Eligible Purchases in Class Period | 192957 | 530430041 | No Eligible Purchases in Class Period | 309577 | 530776560 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76338 | 530205622 | No Eligible Purchases in Class Period | 192958 | 530430043 | No Eligible Purchases in Class Period | 309578 | 530776561 | No Eligible Purchases in Class Period |
| 76339 | 530205625 | No Eligible Purchases in Class Period | 192959 | 530430044 | No Eligible Purchases in Class Period | 309579 | 530776562 | No Eligible Purchases in Class Period |
| 76340 | 530205630 | No Eligible Purchases in Class Period | 192960 | 530430046 | No Eligible Purchases in Class Period | 309580 | 530776563 | No Eligible Purchases in Class Period |
| 76341 | 530205632 | No Recognized Claim | 192961 | 530430047 | No Eligible Purchases in Class Period | 309581 | 530776564 | No Eligible Purchases in Class Period |
| 76342 | 530205643 | No Eligible Purchases in Class Period | 192962 | 530430048 | No Eligible Purchases in Class Period | 309582 | 530776565 | No Recognized Claim |
| 76343 | 530205644 | No Recognized Claim | 192963 | 530430050 | No Eligible Purchases in Class Period | 309583 | 530776566 | No Eligible Purchases in Class Period |
| 76344 | 530205645 | No Recognized Claim | 192964 | 530430051 | No Recognized Claim | 309584 | 530776567 | No Eligible Purchases in Class Period |
| 76345 | 530205647 | No Recognized Claim | 192965 | 530430052 | No Eligible Purchases in Class Period | 309585 | 530776568 | No Eligible Purchases in Class Period |
| 76346 | 530205655 | No Eligible Purchases in Class Period | 192966 | 530430053 | No Eligible Purchases in Class Period | 309586 | 530776569 | No Eligible Purchases in Class Period |
| 76347 | 530205656 | No Eligible Purchases in Class Period | 192967 | 530430054 | No Eligible Purchases in Class Period | 309587 | 530776570 | No Eligible Purchases in Class Period |
| 76348 | 530205671 | No Eligible Purchases in Class Period | 192968 | 530430057 | No Recognized Claim | 309588 | 530776571 | No Eligible Purchases in Class Period |
| 76349 | 530205680 | No Recognized Claim | 192969 | 530430060 | No Eligible Purchases in Class Period | 309589 | 530776572 | No Eligible Purchases in Class Period |
| 76350 | 530205694 | No Recognized Claim | 192970 | 530430061 | No Eligible Purchases in Class Period | 309590 | 530776574 | No Eligible Purchases in Class Period |
| 76351 | 530205695 | No Recognized Claim | 192971 | 530430062 | No Eligible Purchases in Class Period | 309591 | 530776575 | No Eligible Purchases in Class Period |
| 76352 | 530205704 | No Recognized Claim | 192972 | 530430063 | No Eligible Purchases in Class Period | 309592 | 530776576 | No Eligible Purchases in Class Period |
| 76353 | 530205717 | No Recognized Claim | 192973 | 530430064 | No Eligible Purchases in Class Period | 309593 | 530776577 | No Eligible Purchases in Class Period |
| 76354 | 530205723 | No Eligible Purchases in Class Period | 192974 | 530430065 | No Eligible Purchases in Class Period | 309594 | 530776578 | No Eligible Purchases in Class Period |
| 76355 | 530205729 | No Recognized Claim | 192975 | 530430066 | No Eligible Purchases in Class Period | 309595 | 530776579 | No Eligible Purchases in Class Period |
| 76356 | 530205733 | No Eligible Purchases in Class Period | 192976 | 530430067 | No Eligible Purchases in Class Period | 309596 | 530776580 | No Eligible Purchases in Class Period |
| 76357 | 530205735 | No Eligible Purchases in Class Period | 192977 | 530430068 | No Eligible Purchases in Class Period | 309597 | 530776581 | No Eligible Purchases in Class Period |
| 76358 | 530205749 | No Recognized Claim | 192978 | 530430069 | No Eligible Purchases in Class Period | 309598 | 530776582 | No Eligible Purchases in Class Period |
| 76359 | 530205758 | No Recognized Claim | 192979 | 530430071 | No Eligible Purchases in Class Period | 309599 | 530776583 | No Eligible Purchases in Class Period |
| 76360 | 530205764 | No Eligible Purchases in Class Period | 192980 | 530430076 | Void or Withdrawn | 309600 | 530776584 | No Eligible Purchases in Class Period |
| 76361 | 530205766 | No Recognized Claim | 192981 | 530430077 | No Eligible Purchases in Class Period | 309601 | 530776585 | No Eligible Purchases in Class Period |
| 76362 | 530205775 | No Recognized Claim | 192982 | 530430078 | No Eligible Purchases in Class Period | 309602 | 530776586 | No Eligible Purchases in Class Period |
| 76363 | 530205785 | No Eligible Purchases in Class Period | 192983 | 530430079 | No Eligible Purchases in Class Period | 309603 | 530776587 | No Eligible Purchases in Class Period |
| 76364 | 530205792 | No Recognized Claim | 192984 | 530430080 | No Eligible Purchases in Class Period | 309604 | 530776588 | No Eligible Purchases in Class Period |
| 76365 | 530205812 | No Eligible Purchases in Class Period | 192985 | 530430081 | No Eligible Purchases in Class Period | 309605 | 530776589 | No Eligible Purchases in Class Period |
| 76366 | 530205814 | No Eligible Purchases in Class Period | 192986 | 530430082 | No Eligible Purchases in Class Period | 309606 | 530776590 | No Eligible Purchases in Class Period |
| 76367 | 530205817 | No Recognized Claim | 192987 | 530430083 | No Eligible Purchases in Class Period | 309607 | 530776591 | No Eligible Purchases in Class Period |
| 76368 | 530205825 | No Eligible Purchases in Class Period | 192988 | 530430084 | No Eligible Purchases in Class Period | 309608 | 530776592 | No Eligible Purchases in Class Period |
| 76369 | 530205826 | No Eligible Purchases in Class Period | 192989 | 530430085 | No Eligible Purchases in Class Period | 309609 | 530776593 | No Eligible Purchases in Class Period |
| 76370 | 530205835 | No Recognized Claim | 192990 | 530430086 | No Eligible Purchases in Class Period | 309610 | 530776594 | No Eligible Purchases in Class Period |
| 76371 | 530205836 | No Eligible Purchases in Class Period | 192991 | 530430087 | No Eligible Purchases in Class Period | 309611 | 530776595 | No Eligible Purchases in Class Period |
| 76372 | 530205839 | No Recognized Claim | 192992 | 530430088 | No Eligible Purchases in Class Period | 309612 | 530776596 | No Eligible Purchases in Class Period |
| 76373 | 530205843 | No Eligible Purchases in Class Period | 192993 | 530430089 | No Eligible Purchases in Class Period | 309613 | 530776597 | No Eligible Purchases in Class Period |
| 76374 | 530205863 | No Recognized Claim | 192994 | 530430090 | No Eligible Purchases in Class Period | 309614 | 530776598 | No Eligible Purchases in Class Period |
| 76375 | 530205866 | No Eligible Purchases in Class Period | 192995 | 530430091 | No Eligible Purchases in Class Period | 309615 | 530776599 | No Eligible Purchases in Class Period |
| 76376 | 530205869 | No Eligible Purchases in Class Period | 192996 | 530430092 | No Eligible Purchases in Class Period | 309616 | 530776600 | No Eligible Purchases in Class Period |
| 76377 | 530205885 | No Eligible Purchases in Class Period | 192997 | 530430093 | No Eligible Purchases in Class Period | 309617 | 530776601 | No Eligible Purchases in Class Period |
| 76378 | 530205896 | No Eligible Purchases in Class Period | 192998 | 530430094 | No Eligible Purchases in Class Period | 309618 | 530776602 | No Eligible Purchases in Class Period |
| 76379 | 530205898 | No Eligible Purchases in Class Period | 192999 | 530430097 | No Eligible Purchases in Class Period | 309619 | 530776603 | No Eligible Purchases in Class Period |
| 76380 | 530205900 | No Eligible Purchases in Class Period | 193000 | 530430098 | No Eligible Purchases in Class Period | 309620 | 530776604 | No Eligible Purchases in Class Period |
| 76381 | 530205902 | No Recognized Claim | 193001 | 530430099 | No Eligible Purchases in Class Period | 309621 | 530776605 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76382 | 530205904 | No Eligible Purchases in Class Period | 193002 | 530430100 | No Eligible Purchases in Class Period | 309622 | 530776606 | No Eligible Purchases in Class Period |
| 76383 | 530205906 | No Recognized Claim | 193003 | 530430101 | No Eligible Purchases in Class Period | 309623 | 530776607 | No Eligible Purchases in Class Period |
| 76384 | 530205907 | No Eligible Purchases in Class Period | 193004 | 530430103 | No Eligible Purchases in Class Period | 309624 | 530776608 | No Eligible Purchases in Class Period |
| 76385 | 530205909 | No Eligible Purchases in Class Period | 193005 | 530430104 | No Eligible Purchases in Class Period | 309625 | 530776609 | No Eligible Purchases in Class Period |
| 76386 | 530205910 | No Eligible Purchases in Class Period | 193006 | 530430105 | No Eligible Purchases in Class Period | 309626 | 530776610 | No Eligible Purchases in Class Period |
| 76387 | 530205921 | No Recognized Claim | 193007 | 530430108 | No Eligible Purchases in Class Period | 309627 | 530776611 | No Eligible Purchases in Class Period |
| 76388 | 530205932 | No Eligible Purchases in Class Period | 193008 | 530430109 | No Eligible Purchases in Class Period | 309628 | 530776612 | No Eligible Purchases in Class Period |
| 76389 | 530205937 | No Recognized Claim | 193009 | 530430110 | No Recognized Claim | 309629 | 530776613 | No Eligible Purchases in Class Period |
| 76390 | 530205941 | No Eligible Purchases in Class Period | 193010 | 530430111 | No Eligible Purchases in Class Period | 309630 | 530776614 | No Eligible Purchases in Class Period |
| 76391 | 530205943 | No Recognized Claim | 193011 | 530430112 | No Recognized Claim | 309631 | 530776615 | No Eligible Purchases in Class Period |
| 76392 | 530205946 | No Recognized Claim | 193012 | 530430113 | No Eligible Purchases in Class Period | 309632 | 530776616 | No Eligible Purchases in Class Period |
| 76393 | 530205950 | No Recognized Claim | 193013 | 530430114 | No Recognized Claim | 309633 | 530776617 | No Eligible Purchases in Class Period |
| 76394 | 530205952 | No Eligible Purchases in Class Period | 193014 | 530430115 | No Recognized Claim | 309634 | 530776618 | No Eligible Purchases in Class Period |
| 76395 | 530205956 | No Eligible Purchases in Class Period | 193015 | 530430116 | No Eligible Purchases in Class Period | 309635 | 530776619 | No Eligible Purchases in Class Period |
| 76396 | 530205959 | No Eligible Purchases in Class Period | 193016 | 530430117 | No Eligible Purchases in Class Period | 309636 | 530776620 | No Eligible Purchases in Class Period |
| 76397 | 530205963 | No Recognized Claim | 193017 | 530430118 | No Eligible Purchases in Class Period | 309637 | 530776621 | No Eligible Purchases in Class Period |
| 76398 | 530205968 | No Recognized Claim | 193018 | 530430119 | No Eligible Purchases in Class Period | 309638 | 530776622 | No Eligible Purchases in Class Period |
| 76399 | 530205973 | No Recognized Claim | 193019 | 530430120 | No Eligible Purchases in Class Period | 309639 | 530776623 | No Eligible Purchases in Class Period |
| 76400 | 530205985 | No Eligible Purchases in Class Period | 193020 | 530430121 | No Eligible Purchases in Class Period | 309640 | 530776624 | No Eligible Purchases in Class Period |
| 76401 | 530205990 | No Recognized Claim | 193021 | 530430122 | No Eligible Purchases in Class Period | 309641 | 530776625 | No Recognized Claim |
| 76402 | 530205997 | No Recognized Claim | 193022 | 530430123 | No Eligible Purchases in Class Period | 309642 | 530776626 | No Eligible Purchases in Class Period |
| 76403 | 530206012 | No Recognized Claim | 193023 | 530430124 | No Eligible Purchases in Class Period | 309643 | 530776627 | No Eligible Purchases in Class Period |
| 76404 | 530206014 | No Recognized Claim | 193024 | 530430125 | No Eligible Purchases in Class Period | 309644 | 530776628 | No Eligible Purchases in Class Period |
| 76405 | 530206022 | No Recognized Claim | 193025 | 530430126 | No Eligible Purchases in Class Period | 309645 | 530776629 | No Eligible Purchases in Class Period |
| 76406 | 530206029 | No Eligible Purchases in Class Period | 193026 | 530430128 | No Eligible Purchases in Class Period | 309646 | 530776630 | No Eligible Purchases in Class Period |
| 76407 | 530206042 | No Recognized Claim | 193027 | 530430129 | No Eligible Purchases in Class Period | 309647 | 530776631 | No Eligible Purchases in Class Period |
| 76408 | 530206043 | No Recognized Claim | 193028 | 530430133 | No Eligible Purchases in Class Period | 309648 | 530776632 | No Eligible Purchases in Class Period |
| 76409 | 530206044 | No Eligible Purchases in Class Period | 193029 | 530430137 | No Eligible Purchases in Class Period | 309649 | 530776633 | No Eligible Purchases in Class Period |
| 76410 | 530206052 | No Recognized Claim | 193030 | 530430138 | No Recognized Claim | 309650 | 530776634 | No Eligible Purchases in Class Period |
| 76411 | 530206054 | No Recognized Claim | 193031 | 530430139 | No Eligible Purchases in Class Period | 309651 | 530776635 | No Eligible Purchases in Class Period |
| 76412 | 530206071 | No Eligible Purchases in Class Period | 193032 | 530430140 | No Eligible Purchases in Class Period | 309652 | 530776636 | No Eligible Purchases in Class Period |
| 76413 | 530206072 | No Eligible Purchases in Class Period | 193033 | 530430141 | No Eligible Purchases in Class Period | 309653 | 530776637 | No Eligible Purchases in Class Period |
| 76414 | 530206077 | No Eligible Purchases in Class Period | 193034 | 530430142 | No Eligible Purchases in Class Period | 309654 | 530776638 | No Eligible Purchases in Class Period |
| 76415 | 530206079 | No Eligible Purchases in Class Period | 193035 | 530430143 | No Eligible Purchases in Class Period | 309655 | 530776639 | No Eligible Purchases in Class Period |
| 76416 | 530206080 | No Eligible Purchases in Class Period | 193036 | 530430144 | No Eligible Purchases in Class Period | 309656 | 530776640 | No Eligible Purchases in Class Period |
| 76417 | 530206081 | No Eligible Purchases in Class Period | 193037 | 530430145 | No Eligible Purchases in Class Period | 309657 | 530776641 | No Eligible Purchases in Class Period |
| 76418 | 530206089 | No Recognized Claim | 193038 | 530430146 | No Eligible Purchases in Class Period | 309658 | 530776642 | No Eligible Purchases in Class Period |
| 76419 | 530206092 | No Recognized Claim | 193039 | 530430147 | No Eligible Purchases in Class Period | 309659 | 530776643 | No Eligible Purchases in Class Period |
| 76420 | 530206094 | No Eligible Purchases in Class Period | 193040 | 530430148 | No Eligible Purchases in Class Period | 309660 | 530776644 | No Eligible Purchases in Class Period |
| 76421 | 530206107 | No Recognized Claim | 193041 | 530430149 | No Eligible Purchases in Class Period | 309661 | 530776645 | No Eligible Purchases in Class Period |
| 76422 | 530206110 | No Eligible Purchases in Class Period | 193042 | 530430150 | No Eligible Purchases in Class Period | 309662 | 530776646 | No Eligible Purchases in Class Period |
| 76423 | 530206114 | No Recognized Claim | 193043 | 530430152 | No Eligible Purchases in Class Period | 309663 | 530776647 | No Eligible Purchases in Class Period |
| 76424 | 530206117 | No Recognized Claim | 193044 | 530430153 | No Eligible Purchases in Class Period | 309664 | 530776648 | No Eligible Purchases in Class Period |
| 76425 | 530206119 | No Recognized Claim | 193045 | 530430154 | No Eligible Purchases in Class Period | 309665 | 530776649 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76426 | 530206130 | No Eligible Purchases in Class Period | 193046 | 530430157 | No Eligible Purchases in Class Period | 309666 | 530776650 | No Eligible Purchases in Class Period |
| 76427 | 530206137 | No Recognized Claim | 193047 | 530430159 | No Eligible Purchases in Class Period | 309667 | 530776651 | No Eligible Purchases in Class Period |
| 76428 | 530206147 | No Eligible Purchases in Class Period | 193048 | 530430160 | No Eligible Purchases in Class Period | 309668 | 530776652 | No Eligible Purchases in Class Period |
| 76429 | 530206148 | No Recognized Claim | 193049 | 530430161 | No Eligible Purchases in Class Period | 309669 | 530776653 | No Eligible Purchases in Class Period |
| 76430 | 530206154 | No Eligible Purchases in Class Period | 193050 | 530430166 | No Recognized Claim | 309670 | 530776654 | No Eligible Purchases in Class Period |
| 76431 | 530206155 | No Eligible Purchases in Class Period | 193051 | 530430169 | No Recognized Claim | 309671 | 530776655 | No Eligible Purchases in Class Period |
| 76432 | 530206170 | No Recognized Claim | 193052 | 530430170 | No Eligible Purchases in Class Period | 309672 | 530776656 | No Eligible Purchases in Class Period |
| 76433 | 530206171 | No Eligible Purchases in Class Period | 193053 | 530430171 | No Eligible Purchases in Class Period | 309673 | 530776657 | No Eligible Purchases in Class Period |
| 76434 | 530206174 | No Eligible Purchases in Class Period | 193054 | 530430172 | No Eligible Purchases in Class Period | 309674 | 530776658 | No Eligible Purchases in Class Period |
| 76435 | 530206175 | No Eligible Purchases in Class Period | 193055 | 530430173 | No Eligible Purchases in Class Period | 309675 | 530776660 | No Eligible Purchases in Class Period |
| 76436 | 530206183 | No Eligible Purchases in Class Period | 193056 | 530430174 | No Eligible Purchases in Class Period | 309676 | 530776661 | No Eligible Purchases in Class Period |
| 76437 | 530206192 | No Recognized Claim | 193057 | 530430175 | No Eligible Purchases in Class Period | 309677 | 530776662 | No Eligible Purchases in Class Period |
| 76438 | 530206193 | No Recognized Claim | 193058 | 530430176 | No Eligible Purchases in Class Period | 309678 | 530776663 | No Recognized Claim |
| 76439 | 530206201 | No Eligible Purchases in Class Period | 193059 | 530430185 | No Eligible Purchases in Class Period | 309679 | 530776664 | No Eligible Purchases in Class Period |
| 76440 | 530206202 | No Eligible Purchases in Class Period | 193060 | 530430186 | No Eligible Purchases in Class Period | 309680 | 530776665 | No Eligible Purchases in Class Period |
| 76441 | 530206208 | No Recognized Claim | 193061 | 530430187 | No Eligible Purchases in Class Period | 309681 | 530776666 | No Eligible Purchases in Class Period |
| 76442 | 530206212 | No Recognized Claim | 193062 | 530430188 | No Eligible Purchases in Class Period | 309682 | 530776667 | No Eligible Purchases in Class Period |
| 76443 | 530206213 | No Recognized Claim | 193063 | 530430189 | No Eligible Purchases in Class Period | 309683 | 530776668 | No Eligible Purchases in Class Period |
| 76444 | 530206215 | No Eligible Purchases in Class Period | 193064 | 530430190 | No Eligible Purchases in Class Period | 309684 | 530776669 | No Eligible Purchases in Class Period |
| 76445 | 530206223 | No Eligible Purchases in Class Period | 193065 | 530430191 | No Eligible Purchases in Class Period | 309685 | 530776670 | No Eligible Purchases in Class Period |
| 76446 | 530206231 | No Eligible Purchases in Class Period | 193066 | 530430192 | No Eligible Purchases in Class Period | 309686 | 530776671 | No Eligible Purchases in Class Period |
| 76447 | 530206236 | No Eligible Purchases in Class Period | 193067 | 530430193 | No Eligible Purchases in Class Period | 309687 | 530776672 | No Eligible Purchases in Class Period |
| 76448 | 530206238 | No Eligible Purchases in Class Period | 193068 | 530430194 | No Eligible Purchases in Class Period | 309688 | 530776673 | No Eligible Purchases in Class Period |
| 76449 | 530206240 | No Recognized Claim | 193069 | 530430195 | No Eligible Purchases in Class Period | 309689 | 530776674 | No Eligible Purchases in Class Period |
| 76450 | 530206247 | No Recognized Claim | 193070 | 530430200 | No Eligible Purchases in Class Period | 309690 | 530776675 | No Eligible Purchases in Class Period |
| 76451 | 530206248 | No Eligible Purchases in Class Period | 193071 | 530430201 | No Eligible Purchases in Class Period | 309691 | 530776676 | No Eligible Purchases in Class Period |
| 76452 | 530206255 | No Recognized Claim | 193072 | 530430202 | No Eligible Purchases in Class Period | 309692 | 530776677 | No Recognized Claim |
| 76453 | 530206262 | No Eligible Purchases in Class Period | 193073 | 530430205 | No Eligible Purchases in Class Period | 309693 | 530776678 | No Eligible Purchases in Class Period |
| 76454 | 530206270 | No Eligible Purchases in Class Period | 193074 | 530430206 | No Eligible Purchases in Class Period | 309694 | 530776679 | No Eligible Purchases in Class Period |
| 76455 | 530206276 | No Recognized Claim | 193075 | 530430208 | No Eligible Purchases in Class Period | 309695 | 530776680 | No Eligible Purchases in Class Period |
| 76456 | 530206281 | No Recognized Claim | 193076 | 530430209 | No Eligible Purchases in Class Period | 309696 | 530776681 | No Eligible Purchases in Class Period |
| 76457 | 530206289 | No Eligible Purchases in Class Period | 193077 | 530430211 | No Eligible Purchases in Class Period | 309697 | 530776682 | No Eligible Purchases in Class Period |
| 76458 | 530206290 | No Eligible Purchases in Class Period | 193078 | 530430212 | No Eligible Purchases in Class Period | 309698 | 530776683 | No Eligible Purchases in Class Period |
| 76459 | 530206291 | No Eligible Purchases in Class Period | 193079 | 530430217 | No Recognized Claim | 309699 | 530776684 | No Recognized Claim |
| 76460 | 530206295 | No Eligible Purchases in Class Period | 193080 | 530430220 | No Recognized Claim | 309700 | 530776685 | No Eligible Purchases in Class Period |
| 76461 | 530206297 | No Eligible Purchases in Class Period | 193081 | 530430221 | No Eligible Purchases in Class Period | 309701 | 530776686 | No Eligible Purchases in Class Period |
| 76462 | 530206299 | No Eligible Purchases in Class Period | 193082 | 530430222 | No Eligible Purchases in Class Period | 309702 | 530776687 | No Eligible Purchases in Class Period |
| 76463 | 530206300 | No Eligible Purchases in Class Period | 193083 | 530430223 | No Eligible Purchases in Class Period | 309703 | 530776688 | No Eligible Purchases in Class Period |
| 76464 | 530206319 | No Recognized Claim | 193084 | 530430224 | No Eligible Purchases in Class Period | 309704 | 530776689 | No Eligible Purchases in Class Period |
| 76465 | 530206324 | No Recognized Claim | 193085 | 530430225 | No Eligible Purchases in Class Period | 309705 | 530776690 | No Eligible Purchases in Class Period |
| 76466 | 530206329 | No Eligible Purchases in Class Period | 193086 | 530430226 | No Eligible Purchases in Class Period | 309706 | 530776691 | No Eligible Purchases in Class Period |
| 76467 | 530206334 | No Eligible Purchases in Class Period | 193087 | 530430227 | No Recognized Claim | 309707 | 530776692 | No Eligible Purchases in Class Period |
| 76468 | 530206335 | No Eligible Purchases in Class Period | 193088 | 530430229 | No Recognized Claim | 309708 | 530776693 | No Eligible Purchases in Class Period |
| 76469 | 530206346 | No Eligible Purchases in Class Period | 193089 | 530430230 | No Eligible Purchases in Class Period | 309709 | 530776694 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76470 | 530206353 | No Eligible Purchases in Class Period | 193090 | 530430231 | No Eligible Purchases in Class Period | 309710 | 530776695 | No Eligible Purchases in Class Period |
| 76471 | 530206368 | No Eligible Purchases in Class Period | 193091 | 530430236 | No Eligible Purchases in Class Period | 309711 | 530776696 | No Eligible Purchases in Class Period |
| 76472 | 530206392 | No Recognized Claim | 193092 | 530430239 | No Eligible Purchases in Class Period | 309712 | 530776697 | No Eligible Purchases in Class Period |
| 76473 | 530206395 | No Eligible Purchases in Class Period | 193093 | 530430240 | No Eligible Purchases in Class Period | 309713 | 530776698 | No Eligible Purchases in Class Period |
| 76474 | 530206397 | No Eligible Purchases in Class Period | 193094 | 530430241 | No Eligible Purchases in Class Period | 309714 | 530776699 | No Eligible Purchases in Class Period |
| 76475 | 530206398 | No Eligible Purchases in Class Period | 193095 | 530430242 | No Eligible Purchases in Class Period | 309715 | 530776700 | No Eligible Purchases in Class Period |
| 76476 | 530206400 | No Recognized Claim | 193096 | 530430243 | No Eligible Purchases in Class Period | 309716 | 530776701 | No Eligible Purchases in Class Period |
| 76477 | 530206404 | No Recognized Claim | 193097 | 530430244 | No Eligible Purchases in Class Period | 309717 | 530776702 | No Eligible Purchases in Class Period |
| 76478 | 530206407 | No Recognized Claim | 193098 | 530430245 | No Eligible Purchases in Class Period | 309718 | 530776703 | No Eligible Purchases in Class Period |
| 76479 | 530206421 | No Eligible Purchases in Class Period | 193099 | 530430246 | No Eligible Purchases in Class Period | 309719 | 530776704 | No Eligible Purchases in Class Period |
| 76480 | 530206428 | No Recognized Claim | 193100 | 530430247 | No Eligible Purchases in Class Period | 309720 | 530776705 | No Eligible Purchases in Class Period |
| 76481 | 530206430 | No Recognized Claim | 193101 | 530430248 | No Eligible Purchases in Class Period | 309721 | 530776706 | No Eligible Purchases in Class Period |
| 76482 | 530206436 | No Eligible Purchases in Class Period | 193102 | 530430249 | No Eligible Purchases in Class Period | 309722 | 530776707 | No Eligible Purchases in Class Period |
| 76483 | 530206440 | No Recognized Claim | 193103 | 530430251 | No Eligible Purchases in Class Period | 309723 | 530776708 | No Eligible Purchases in Class Period |
| 76484 | 530206442 | No Eligible Purchases in Class Period | 193104 | 530430252 | No Recognized Claim | 309724 | 530776709 | No Eligible Purchases in Class Period |
| 76485 | 530206450 | No Recognized Claim | 193105 | 530430255 | No Eligible Purchases in Class Period | 309725 | 530776710 | No Eligible Purchases in Class Period |
| 76486 | 530206460 | No Eligible Purchases in Class Period | 193106 | 530430260 | No Eligible Purchases in Class Period | 309726 | 530776711 | No Eligible Purchases in Class Period |
| 76487 | 530206463 | No Recognized Claim | 193107 | 530430261 | No Recognized Claim | 309727 | 530776712 | No Eligible Purchases in Class Period |
| 76488 | 530206465 | No Recognized Claim | 193108 | 530430262 | No Recognized Claim | 309728 | 530776713 | No Recognized Claim |
| 76489 | 530206476 | No Recognized Claim | 193109 | 530430263 | No Recognized Claim | 309729 | 530776714 | No Eligible Purchases in Class Period |
| 76490 | 530206479 | No Eligible Purchases in Class Period | 193110 | 530430264 | No Eligible Purchases in Class Period | 309730 | 530776715 | No Eligible Purchases in Class Period |
| 76491 | 530206489 | No Eligible Purchases in Class Period | 193111 | 530430265 | No Recognized Claim | 309731 | 530776716 | No Eligible Purchases in Class Period |
| 76492 | 530206493 | No Recognized Claim | 193112 | 530430267 | No Eligible Purchases in Class Period | 309732 | 530776717 | No Eligible Purchases in Class Period |
| 76493 | 530206504 | No Recognized Claim | 193113 | 530430268 | No Eligible Purchases in Class Period | 309733 | 530776718 | No Eligible Purchases in Class Period |
| 76494 | 530206512 | No Eligible Purchases in Class Period | 193114 | 530430269 | No Eligible Purchases in Class Period | 309734 | 530776719 | No Eligible Purchases in Class Period |
| 76495 | 530206513 | No Eligible Purchases in Class Period | 193115 | 530430270 | No Eligible Purchases in Class Period | 309735 | 530776720 | No Eligible Purchases in Class Period |
| 76496 | 530206514 | No Recognized Claim | 193116 | 530430271 | No Eligible Purchases in Class Period | 309736 | 530776721 | No Eligible Purchases in Class Period |
| 76497 | 530206518 | No Eligible Purchases in Class Period | 193117 | 530430272 | No Eligible Purchases in Class Period | 309737 | 530776722 | No Eligible Purchases in Class Period |
| 76498 | 530206521 | No Eligible Purchases in Class Period | 193118 | 530430273 | No Eligible Purchases in Class Period | 309738 | 530776723 | No Eligible Purchases in Class Period |
| 76499 | 530206526 | No Recognized Claim | 193119 | 530430274 | No Eligible Purchases in Class Period | 309739 | 530776724 | No Eligible Purchases in Class Period |
| 76500 | 530206528 | No Recognized Claim | 193120 | 530430277 | No Eligible Purchases in Class Period | 309740 | 530776725 | No Eligible Purchases in Class Period |
| 76501 | 530206534 | No Recognized Claim | 193121 | 530430278 | No Eligible Purchases in Class Period | 309741 | 530776726 | No Eligible Purchases in Class Period |
| 76502 | 530206541 | No Eligible Purchases in Class Period | 193122 | 530430280 | No Eligible Purchases in Class Period | 309742 | 530776727 | No Recognized Claim |
| 76503 | 530206543 | No Recognized Claim | 193123 | 530430285 | No Eligible Purchases in Class Period | 309743 | 530776728 | No Eligible Purchases in Class Period |
| 76504 | 530206544 | No Eligible Purchases in Class Period | 193124 | 530430286 | No Eligible Purchases in Class Period | 309744 | 530776729 | No Eligible Purchases in Class Period |
| 76505 | 530206547 | No Eligible Purchases in Class Period | 193125 | 530430287 | No Eligible Purchases in Class Period | 309745 | 530776730 | No Eligible Purchases in Class Period |
| 76506 | 530206558 | No Recognized Claim | 193126 | 530430288 | No Recognized Claim | 309746 | 530776731 | No Eligible Purchases in Class Period |
| 76507 | 530206567 | No Recognized Claim | 193127 | 530430289 | No Eligible Purchases in Class Period | 309747 | 530776732 | No Eligible Purchases in Class Period |
| 76508 | 530206572 | No Recognized Claim | 193128 | 530430290 | No Eligible Purchases in Class Period | 309748 | 530776733 | No Eligible Purchases in Class Period |
| 76509 | 530206581 | No Recognized Claim | 193129 | 530430291 | No Eligible Purchases in Class Period | 309749 | 530776734 | No Eligible Purchases in Class Period |
| 76510 | 530206582 | No Recognized Claim | 193130 | 530430293 | No Recognized Claim | 309750 | 530776735 | No Eligible Purchases in Class Period |
| 76511 | 530206583 | No Recognized Claim | 193131 | 530430298 | No Eligible Purchases in Class Period | 309751 | 530776736 | No Eligible Purchases in Class Period |
| 76512 | 530206584 | No Recognized Claim | 193132 | 530430299 | No Eligible Purchases in Class Period | 309752 | 530776737 | No Eligible Purchases in Class Period |
| 76513 | 530206590 | No Eligible Purchases in Class Period | 193133 | 530430300 | No Eligible Purchases in Class Period | 309753 | 530776738 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76514 | 530206593 | No Eligible Purchases in Class Period | 193134 | 530430302 | No Eligible Purchases in Class Period | 309754 | 530776739 | No Eligible Purchases in Class Period |
| 76515 | 530206598 | No Eligible Purchases in Class Period | 193135 | 530430303 | No Recognized Claim | 309755 | 530776741 | No Eligible Purchases in Class Period |
| 76516 | 530206600 | No Recognized Claim | 193136 | 530430308 | No Eligible Purchases in Class Period | 309756 | 530776742 | No Eligible Purchases in Class Period |
| 76517 | 530206603 | No Recognized Claim | 193137 | 530430309 | No Eligible Purchases in Class Period | 309757 | 530776743 | No Eligible Purchases in Class Period |
| 76518 | 530206606 | No Eligible Purchases in Class Period | 193138 | 530430310 | No Eligible Purchases in Class Period | 309758 | 530776744 | No Eligible Purchases in Class Period |
| 76519 | 530206614 | No Eligible Purchases in Class Period | 193139 | 530430312 | No Eligible Purchases in Class Period | 309759 | 530776745 | No Eligible Purchases in Class Period |
| 76520 | 530206620 | No Eligible Purchases in Class Period | 193140 | 530430313 | No Recognized Claim | 309760 | 530776746 | No Eligible Purchases in Class Period |
| 76521 | 530206626 | No Recognized Claim | 193141 | 530430316 | No Eligible Purchases in Class Period | 309761 | 530776747 | No Eligible Purchases in Class Period |
| 76522 | 530206630 | No Eligible Purchases in Class Period | 193142 | 530430319 | No Eligible Purchases in Class Period | 309762 | 530776748 | No Eligible Purchases in Class Period |
| 76523 | 530206658 | No Eligible Purchases in Class Period | 193143 | 530430320 | No Recognized Claim | 309763 | 530776749 | No Eligible Purchases in Class Period |
| 76524 | 530206669 | No Eligible Purchases in Class Period | 193144 | 530430324 | No Eligible Purchases in Class Period | 309764 | 530776750 | No Eligible Purchases in Class Period |
| 76525 | 530206670 | No Recognized Claim | 193145 | 530430325 | No Eligible Purchases in Class Period | 309765 | 530776751 | No Eligible Purchases in Class Period |
| 76526 | 530206672 | No Eligible Purchases in Class Period | 193146 | 530430329 | No Recognized Claim | 309766 | 530776752 | No Eligible Purchases in Class Period |
| 76527 | 530206673 | No Eligible Purchases in Class Period | 193147 | 530430334 | No Eligible Purchases in Class Period | 309767 | 530776753 | No Eligible Purchases in Class Period |
| 76528 | 530206676 | No Recognized Claim | 193148 | 530430335 | No Eligible Purchases in Class Period | 309768 | 530776754 | No Eligible Purchases in Class Period |
| 76529 | 530206677 | No Eligible Purchases in Class Period | 193149 | 530430336 | No Eligible Purchases in Class Period | 309769 | 530776755 | No Eligible Purchases in Class Period |
| 76530 | 530206678 | No Eligible Purchases in Class Period | 193150 | 530430337 | No Eligible Purchases in Class Period | 309770 | 530776756 | No Eligible Purchases in Class Period |
| 76531 | 530206681 | No Eligible Purchases in Class Period | 193151 | 530430338 | No Eligible Purchases in Class Period | 309771 | 530776757 | No Eligible Purchases in Class Period |
| 76532 | 530206694 | No Recognized Claim | 193152 | 530430339 | No Eligible Purchases in Class Period | 309772 | 530776758 | No Eligible Purchases in Class Period |
| 76533 | 530206696 | No Eligible Purchases in Class Period | 193153 | 530430340 | No Eligible Purchases in Class Period | 309773 | 530776759 | No Eligible Purchases in Class Period |
| 76534 | 530206697 | No Eligible Purchases in Class Period | 193154 | 530430341 | No Eligible Purchases in Class Period | 309774 | 530776760 | No Eligible Purchases in Class Period |
| 76535 | 530206698 | No Recognized Claim | 193155 | 530430342 | No Eligible Purchases in Class Period | 309775 | 530776761 | No Eligible Purchases in Class Period |
| 76536 | 530206699 | No Eligible Purchases in Class Period | 193156 | 530430344 | No Recognized Claim | 309776 | 530776762 | No Eligible Purchases in Class Period |
| 76537 | 530206700 | No Recognized Claim | 193157 | 530430345 | No Eligible Purchases in Class Period | 309777 | 530776763 | No Eligible Purchases in Class Period |
| 76538 | 530206707 | No Recognized Claim | 193158 | 530430353 | No Eligible Purchases in Class Period | 309778 | 530776764 | No Eligible Purchases in Class Period |
| 76539 | 530206710 | No Eligible Purchases in Class Period | 193159 | 530430354 | No Recognized Claim | 309779 | 530776765 | No Eligible Purchases in Class Period |
| 76540 | 530206718 | No Eligible Purchases in Class Period | 193160 | 530430356 | No Eligible Purchases in Class Period | 309780 | 530776766 | No Eligible Purchases in Class Period |
| 76541 | 530206722 | No Recognized Claim | 193161 | 530430357 | No Eligible Purchases in Class Period | 309781 | 530776767 | No Eligible Purchases in Class Period |
| 76542 | 530206742 | No Recognized Claim | 193162 | 530430358 | No Eligible Purchases in Class Period | 309782 | 530776768 | No Eligible Purchases in Class Period |
| 76543 | 530206744 | No Eligible Purchases in Class Period | 193163 | 530430360 | No Eligible Purchases in Class Period | 309783 | 530776769 | No Eligible Purchases in Class Period |
| 76544 | 530206758 | No Eligible Purchases in Class Period | 193164 | 530430361 | No Eligible Purchases in Class Period | 309784 | 530776771 | No Eligible Purchases in Class Period |
| 76545 | 530206759 | No Eligible Purchases in Class Period | 193165 | 530430362 | No Eligible Purchases in Class Period | 309785 | 530776772 | No Eligible Purchases in Class Period |
| 76546 | 530206760 | No Recognized Claim | 193166 | 530430363 | No Eligible Purchases in Class Period | 309786 | 530776773 | No Eligible Purchases in Class Period |
| 76547 | 530206764 | No Recognized Claim | 193167 | 530430365 | No Eligible Purchases in Class Period | 309787 | 530776774 | No Eligible Purchases in Class Period |
| 76548 | 530206774 | No Recognized Claim | 193168 | 530430366 | No Eligible Purchases in Class Period | 309788 | 530776775 | No Eligible Purchases in Class Period |
| 76549 | 530206776 | No Eligible Purchases in Class Period | 193169 | 530430367 | No Eligible Purchases in Class Period | 309789 | 530776776 | No Eligible Purchases in Class Period |
| 76550 | 530206778 | No Recognized Claim | 193170 | 530430368 | No Eligible Purchases in Class Period | 309790 | 530776777 | No Eligible Purchases in Class Period |
| 76551 | 530206780 | No Eligible Purchases in Class Period | 193171 | 530430369 | No Eligible Purchases in Class Period | 309791 | 530776778 | No Eligible Purchases in Class Period |
| 76552 | 530206783 | No Eligible Purchases in Class Period | 193172 | 530430370 | No Eligible Purchases in Class Period | 309792 | 530776779 | No Eligible Purchases in Class Period |
| 76553 | 530206784 | No Eligible Purchases in Class Period | 193173 | 530430372 | No Eligible Purchases in Class Period | 309793 | 530776780 | No Eligible Purchases in Class Period |
| 76554 | 530206786 | No Recognized Claim | 193174 | 530430373 | No Eligible Purchases in Class Period | 309794 | 530776781 | No Eligible Purchases in Class Period |
| 76555 | 530206788 | No Eligible Purchases in Class Period | 193175 | 530430375 | No Eligible Purchases in Class Period | 309795 | 530776782 | No Eligible Purchases in Class Period |
| 76556 | 530206790 | No Eligible Purchases in Class Period | 193176 | 530430376 | No Eligible Purchases in Class Period | 309796 | 530776783 | No Eligible Purchases in Class Period |
| 76557 | 530206794 | No Eligible Purchases in Class Period | 193177 | 530430378 | No Eligible Purchases in Class Period | 309797 | 530776784 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76558 | 530206797 | No Recognized Claim | 193178 | 530430379 | No Eligible Purchases in Class Period | 309798 | 530776785 | No Eligible Purchases in Class Period |
| 76559 | 530206810 | No Recognized Claim | 193179 | 530430381 | Void or Withdrawn | 309799 | 530776786 | No Eligible Purchases in Class Period |
| 76560 | 530206813 | No Eligible Purchases in Class Period | 193180 | 530430382 | No Recognized Claim | 309800 | 530776787 | No Eligible Purchases in Class Period |
| 76561 | 530206818 | No Eligible Purchases in Class Period | 193181 | 530430391 | No Eligible Purchases in Class Period | 309801 | 530776788 | No Eligible Purchases in Class Period |
| 76562 | 530206825 | No Eligible Purchases in Class Period | 193182 | 530430392 | No Eligible Purchases in Class Period | 309802 | 530776789 | No Eligible Purchases in Class Period |
| 76563 | 530206826 | No Recognized Claim | 193183 | 530430393 | No Eligible Purchases in Class Period | 309803 | 530776790 | No Eligible Purchases in Class Period |
| 76564 | 530206832 | No Eligible Purchases in Class Period | 193184 | 530430394 | No Eligible Purchases in Class Period | 309804 | 530776792 | No Eligible Purchases in Class Period |
| 76565 | 530206837 | No Eligible Purchases in Class Period | 193185 | 530430395 | No Eligible Purchases in Class Period | 309805 | 530776794 | No Eligible Purchases in Class Period |
| 76566 | 530206838 | No Recognized Claim | 193186 | 530430396 | No Eligible Purchases in Class Period | 309806 | 530776795 | No Eligible Purchases in Class Period |
| 76567 | 530206848 | No Eligible Purchases in Class Period | 193187 | 530430397 | No Eligible Purchases in Class Period | 309807 | 530776796 | No Eligible Purchases in Class Period |
| 76568 | 530206849 | No Recognized Claim | 193188 | 530430398 | No Eligible Purchases in Class Period | 309808 | 530776797 | No Eligible Purchases in Class Period |
| 76569 | 530206852 | No Recognized Claim | 193189 | 530430399 | No Eligible Purchases in Class Period | 309809 | 530776798 | No Eligible Purchases in Class Period |
| 76570 | 530206853 | No Eligible Purchases in Class Period | 193190 | 530430400 | No Eligible Purchases in Class Period | 309810 | 530776799 | No Eligible Purchases in Class Period |
| 76571 | 530206861 | No Eligible Purchases in Class Period | 193191 | 530430401 | No Eligible Purchases in Class Period | 309811 | 530776800 | No Eligible Purchases in Class Period |
| 76572 | 530206864 | No Eligible Purchases in Class Period | 193192 | 530430402 | No Eligible Purchases in Class Period | 309812 | 530776801 | No Eligible Purchases in Class Period |
| 76573 | 530206880 | No Eligible Purchases in Class Period | 193193 | 530430409 | No Recognized Claim | 309813 | 530776802 | No Eligible Purchases in Class Period |
| 76574 | 530206885 | No Eligible Purchases in Class Period | 193194 | 530430411 | No Recognized Claim | 309814 | 530776803 | No Eligible Purchases in Class Period |
| 76575 | 530206886 | No Eligible Purchases in Class Period | 193195 | 530430412 | No Recognized Claim | 309815 | 530776804 | No Eligible Purchases in Class Period |
| 76576 | 530206887 | No Eligible Purchases in Class Period | 193196 | 530430413 | No Recognized Claim | 309816 | 530776805 | No Eligible Purchases in Class Period |
| 76577 | 530206893 | No Eligible Purchases in Class Period | 193197 | 530430416 | No Recognized Claim | 309817 | 530776806 | No Eligible Purchases in Class Period |
| 76578 | 530206907 | No Eligible Purchases in Class Period | 193198 | 530430418 | No Eligible Purchases in Class Period | 309818 | 530776807 | No Eligible Purchases in Class Period |
| 76579 | 530206909 | No Recognized Claim | 193199 | 530430419 | No Eligible Purchases in Class Period | 309819 | 530776808 | No Eligible Purchases in Class Period |
| 76580 | 530206910 | No Eligible Purchases in Class Period | 193200 | 530430420 | No Eligible Purchases in Class Period | 309820 | 530776809 | No Eligible Purchases in Class Period |
| 76581 | 530206912 | No Recognized Claim | 193201 | 530430421 | No Eligible Purchases in Class Period | 309821 | 530776810 | No Eligible Purchases in Class Period |
| 76582 | 530206913 | No Recognized Claim | 193202 | 530430422 | No Recognized Claim | 309822 | 530776811 | No Eligible Purchases in Class Period |
| 76583 | 530206914 | No Eligible Purchases in Class Period | 193203 | 530430423 | No Eligible Purchases in Class Period | 309823 | 530776812 | No Eligible Purchases in Class Period |
| 76584 | 530206924 | No Eligible Purchases in Class Period | 193204 | 530430424 | No Recognized Claim | 309824 | 530776813 | No Eligible Purchases in Class Period |
| 76585 | 530206925 | No Eligible Purchases in Class Period | 193205 | 530430426 | No Recognized Claim | 309825 | 530776815 | No Eligible Purchases in Class Period |
| 76586 | 530206930 | No Eligible Purchases in Class Period | 193206 | 530430427 | No Recognized Claim | 309826 | 530776816 | No Eligible Purchases in Class Period |
| 76587 | 530206952 | No Recognized Claim | 193207 | 530430428 | No Recognized Claim | 309827 | 530776819 | No Eligible Purchases in Class Period |
| 76588 | 530206953 | No Recognized Claim | 193208 | 530430429 | No Eligible Purchases in Class Period | 309828 | 530776820 | No Eligible Purchases in Class Period |
| 76589 | 530206960 | No Recognized Claim | 193209 | 530430430 | No Recognized Claim | 309829 | 530776821 | No Eligible Purchases in Class Period |
| 76590 | 530206961 | No Eligible Purchases in Class Period | 193210 | 530430431 | No Eligible Purchases in Class Period | 309830 | 530776822 | No Eligible Purchases in Class Period |
| 76591 | 530206962 | No Eligible Purchases in Class Period | 193211 | 530430432 | No Eligible Purchases in Class Period | 309831 | 530776823 | No Eligible Purchases in Class Period |
| 76592 | 530206965 | No Eligible Purchases in Class Period | 193212 | 530430433 | No Eligible Purchases in Class Period | 309832 | 530776824 | No Eligible Purchases in Class Period |
| 76593 | 530206966 | No Eligible Purchases in Class Period | 193213 | 530430434 | No Eligible Purchases in Class Period | 309833 | 530776825 | No Eligible Purchases in Class Period |
| 76594 | 530206972 | No Eligible Purchases in Class Period | 193214 | 530430435 | No Eligible Purchases in Class Period | 309834 | 530776826 | No Eligible Purchases in Class Period |
| 76595 | 530206982 | No Recognized Claim | 193215 | 530430437 | No Eligible Purchases in Class Period | 309835 | 530776827 | No Eligible Purchases in Class Period |
| 76596 | 530206987 | No Recognized Claim | 193216 | 530430438 | No Eligible Purchases in Class Period | 309836 | 530776828 | No Eligible Purchases in Class Period |
| 76597 | 530206990 | No Eligible Purchases in Class Period | 193217 | 530430443 | No Eligible Purchases in Class Period | 309837 | 530776829 | No Eligible Purchases in Class Period |
| 76598 | 530206991 | No Eligible Purchases in Class Period | 193218 | 530430452 | No Recognized Claim | 309838 | 530776830 | No Eligible Purchases in Class Period |
| 76599 | 530206996 | No Eligible Purchases in Class Period | 193219 | 530430455 | No Eligible Purchases in Class Period | 309839 | 530776831 | No Eligible Purchases in Class Period |
| 76600 | 530206997 | No Eligible Purchases in Class Period | 193220 | 530430457 | No Eligible Purchases in Class Period | 309840 | 530776832 | No Eligible Purchases in Class Period |
| 76601 | 530206999 | No Eligible Purchases in Class Period | 193221 | 530430460 | No Eligible Purchases in Class Period | 309841 | 530776833 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76602 | 530207006 | No Recognized Claim | 193222 | 530430461 | No Eligible Purchases in Class Period | 309842 | 530776834 | No Eligible Purchases in Class Period |
| 76603 | 530207014 | No Eligible Purchases in Class Period | 193223 | 530430462 | No Eligible Purchases in Class Period | 309843 | 530776835 | No Eligible Purchases in Class Period |
| 76604 | 530207020 | No Eligible Purchases in Class Period | 193224 | 530430463 | No Eligible Purchases in Class Period | 309844 | 530776836 | No Eligible Purchases in Class Period |
| 76605 | 530207031 | No Eligible Purchases in Class Period | 193225 | 530430464 | No Eligible Purchases in Class Period | 309845 | 530776837 | No Eligible Purchases in Class Period |
| 76606 | 530207036 | No Recognized Claim | 193226 | 530430465 | No Eligible Purchases in Class Period | 309846 | 530776838 | No Eligible Purchases in Class Period |
| 76607 | 530207044 | No Recognized Claim | 193227 | 530430466 | No Eligible Purchases in Class Period | 309847 | 530776839 | No Eligible Purchases in Class Period |
| 76608 | 530207052 | No Eligible Purchases in Class Period | 193228 | 530430467 | No Eligible Purchases in Class Period | 309848 | 530776840 | No Eligible Purchases in Class Period |
| 76609 | 530207053 | No Eligible Purchases in Class Period | 193229 | 530430468 | No Eligible Purchases in Class Period | 309849 | 530776841 | No Eligible Purchases in Class Period |
| 76610 | 530207055 | No Eligible Purchases in Class Period | 193230 | 530430469 | No Eligible Purchases in Class Period | 309850 | 530776842 | No Eligible Purchases in Class Period |
| 76611 | 530207061 | No Eligible Purchases in Class Period | 193231 | 530430470 | No Eligible Purchases in Class Period | 309851 | 530776843 | No Eligible Purchases in Class Period |
| 76612 | 530207066 | No Eligible Purchases in Class Period | 193232 | 530430474 | No Eligible Purchases in Class Period | 309852 | 530776844 | No Eligible Purchases in Class Period |
| 76613 | 530207068 | No Eligible Purchases in Class Period | 193233 | 530430475 | No Recognized Claim | 309853 | 530776845 | No Eligible Purchases in Class Period |
| 76614 | 530207078 | No Recognized Claim | 193234 | 530430476 | No Recognized Claim | 309854 | 530776846 | No Eligible Purchases in Class Period |
| 76615 | 530207080 | No Recognized Claim | 193235 | 530430483 | No Eligible Purchases in Class Period | 309855 | 530776847 | No Eligible Purchases in Class Period |
| 76616 | 530207081 | No Eligible Purchases in Class Period | 193236 | 530430485 | No Recognized Claim | 309856 | 530776848 | No Eligible Purchases in Class Period |
| 76617 | 530207087 | No Eligible Purchases in Class Period | 193237 | 530430487 | No Eligible Purchases in Class Period | 309857 | 530776849 | No Eligible Purchases in Class Period |
| 76618 | 530207092 | No Eligible Purchases in Class Period | 193238 | 530430492 | No Eligible Purchases in Class Period | 309858 | 530776850 | No Eligible Purchases in Class Period |
| 76619 | 530207102 | No Recognized Claim | 193239 | 530430494 | No Eligible Purchases in Class Period | 309859 | 530776851 | No Eligible Purchases in Class Period |
| 76620 | 530207103 | No Eligible Purchases in Class Period | 193240 | 530430495 | No Eligible Purchases in Class Period | 309860 | 530776852 | No Eligible Purchases in Class Period |
| 76621 | 530207108 | No Eligible Purchases in Class Period | 193241 | 530430496 | No Eligible Purchases in Class Period | 309861 | 530776853 | No Eligible Purchases in Class Period |
| 76622 | 530207112 | No Eligible Purchases in Class Period | 193242 | 530430497 | No Eligible Purchases in Class Period | 309862 | 530776854 | No Eligible Purchases in Class Period |
| 76623 | 530207122 | No Recognized Claim | 193243 | 530430498 | No Eligible Purchases in Class Period | 309863 | 530776855 | No Eligible Purchases in Class Period |
| 76624 | 530207123 | No Eligible Purchases in Class Period | 193244 | 530430499 | No Eligible Purchases in Class Period | 309864 | 530776856 | No Eligible Purchases in Class Period |
| 76625 | 530207124 | No Eligible Purchases in Class Period | 193245 | 530430500 | No Eligible Purchases in Class Period | 309865 | 530776857 | No Eligible Purchases in Class Period |
| 76626 | 530207126 | No Eligible Purchases in Class Period | 193246 | 530430501 | No Eligible Purchases in Class Period | 309866 | 530776858 | No Eligible Purchases in Class Period |
| 76627 | 530207129 | No Recognized Claim | 193247 | 530430502 | No Eligible Purchases in Class Period | 309867 | 530776859 | No Eligible Purchases in Class Period |
| 76628 | 530207130 | No Eligible Purchases in Class Period | 193248 | 530430504 | No Eligible Purchases in Class Period | 309868 | 530776860 | No Eligible Purchases in Class Period |
| 76629 | 530207134 | No Recognized Claim | 193249 | 530430505 | No Eligible Purchases in Class Period | 309869 | 530776861 | No Eligible Purchases in Class Period |
| 76630 | 530207135 | No Eligible Purchases in Class Period | 193250 | 530430507 | No Eligible Purchases in Class Period | 309870 | 530776862 | No Eligible Purchases in Class Period |
| 76631 | 530207137 | No Eligible Purchases in Class Period | 193251 | 530430508 | No Recognized Claim | 309871 | 530776863 | No Eligible Purchases in Class Period |
| 76632 | 530207146 | No Eligible Purchases in Class Period | 193252 | 530430514 | No Eligible Purchases in Class Period | 309872 | 530776864 | No Eligible Purchases in Class Period |
| 76633 | 530207149 | No Recognized Claim | 193253 | 530430515 | No Recognized Claim | 309873 | 530776865 | No Eligible Purchases in Class Period |
| 76634 | 530207150 | No Eligible Purchases in Class Period | 193254 | 530430516 | No Eligible Purchases in Class Period | 309874 | 530776866 | No Eligible Purchases in Class Period |
| 76635 | 530207152 | No Eligible Purchases in Class Period | 193255 | 530430517 | No Eligible Purchases in Class Period | 309875 | 530776867 | No Eligible Purchases in Class Period |
| 76636 | 530207153 | No Eligible Purchases in Class Period | 193256 | 530430518 | No Recognized Claim | 309876 | 530776868 | No Eligible Purchases in Class Period |
| 76637 | 530207158 | No Recognized Claim | 193257 | 530430521 | No Eligible Purchases in Class Period | 309877 | 530776869 | No Eligible Purchases in Class Period |
| 76638 | 530207160 | No Recognized Claim | 193258 | 530430522 | No Eligible Purchases in Class Period | 309878 | 530776870 | No Eligible Purchases in Class Period |
| 76639 | 530207161 | No Eligible Purchases in Class Period | 193259 | 530430523 | No Eligible Purchases in Class Period | 309879 | 530776871 | No Eligible Purchases in Class Period |
| 76640 | 530207163 | No Recognized Claim | 193260 | 530430529 | No Eligible Purchases in Class Period | 309880 | 530776872 | No Eligible Purchases in Class Period |
| 76641 | 530207169 | No Eligible Purchases in Class Period | 193261 | 530430532 | No Eligible Purchases in Class Period | 309881 | 530776873 | No Eligible Purchases in Class Period |
| 76642 | 530207173 | No Recognized Claim | 193262 | 530430533 | No Eligible Purchases in Class Period | 309882 | 530776874 | No Eligible Purchases in Class Period |
| 76643 | 530207180 | No Eligible Purchases in Class Period | 193263 | 530430534 | No Eligible Purchases in Class Period | 309883 | 530776875 | No Eligible Purchases in Class Period |
| 76644 | 530207186 | No Eligible Purchases in Class Period | 193264 | 530430535 | No Eligible Purchases in Class Period | 309884 | 530776876 | No Eligible Purchases in Class Period |
| 76645 | 530207195 | No Recognized Claim | 193265 | 530430536 | No Eligible Purchases in Class Period | 309885 | 530776877 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76646 | 530207199 | No Recognized Claim | 193266 | 530430537 | No Eligible Purchases in Class Period | 309886 | 530776878 | No Eligible Purchases in Class Period |
| 76647 | 530207205 | No Eligible Purchases in Class Period | 193267 | 530430538 | No Eligible Purchases in Class Period | 309887 | 530776879 | No Eligible Purchases in Class Period |
| 76648 | 530207207 | No Eligible Purchases in Class Period | 193268 | 530430539 | No Eligible Purchases in Class Period | 309888 | 530776880 | No Eligible Purchases in Class Period |
| 76649 | 530207211 | No Eligible Purchases in Class Period | 193269 | 530430540 | No Eligible Purchases in Class Period | 309889 | 530776881 | No Eligible Purchases in Class Period |
| 76650 | 530207212 | No Eligible Purchases in Class Period | 193270 | 530430541 | No Eligible Purchases in Class Period | 309890 | 530776882 | No Eligible Purchases in Class Period |
| 76651 | 530207214 | No Recognized Claim | 193271 | 530430542 | No Eligible Purchases in Class Period | 309891 | 530776883 | No Eligible Purchases in Class Period |
| 76652 | 530207219 | No Eligible Purchases in Class Period | 193272 | 530430543 | No Eligible Purchases in Class Period | 309892 | 530776884 | No Eligible Purchases in Class Period |
| 76653 | 530207220 | No Recognized Claim | 193273 | 530430544 | No Eligible Purchases in Class Period | 309893 | 530776885 | No Eligible Purchases in Class Period |
| 76654 | 530207224 | No Eligible Purchases in Class Period | 193274 | 530430545 | No Eligible Purchases in Class Period | 309894 | 530776886 | No Eligible Purchases in Class Period |
| 76655 | 530207225 | No Eligible Purchases in Class Period | 193275 | 530430546 | No Eligible Purchases in Class Period | 309895 | 530776887 | No Eligible Purchases in Class Period |
| 76656 | 530207227 | No Eligible Purchases in Class Period | 193276 | 530430547 | No Eligible Purchases in Class Period | 309896 | 530776888 | No Eligible Purchases in Class Period |
| 76657 | 530207231 | No Eligible Purchases in Class Period | 193277 | 530430549 | No Eligible Purchases in Class Period | 309897 | 530776889 | No Eligible Purchases in Class Period |
| 76658 | 530207232 | No Eligible Purchases in Class Period | 193278 | 530430550 | No Eligible Purchases in Class Period | 309898 | 530776890 | No Eligible Purchases in Class Period |
| 76659 | 530207244 | No Recognized Claim | 193279 | 530430551 | No Eligible Purchases in Class Period | 309899 | 530776891 | No Eligible Purchases in Class Period |
| 76660 | 530207247 | No Recognized Claim | 193280 | 530430554 | No Recognized Claim | 309900 | 530776892 | No Eligible Purchases in Class Period |
| 76661 | 530207248 | No Recognized Claim | 193281 | 530430555 | No Recognized Claim | 309901 | 530776893 | No Eligible Purchases in Class Period |
| 76662 | 530207250 | No Eligible Purchases in Class Period | 193282 | 530430558 | No Eligible Purchases in Class Period | 309902 | 530776894 | No Eligible Purchases in Class Period |
| 76663 | 530207255 | No Eligible Purchases in Class Period | 193283 | 530430560 | No Recognized Claim | 309903 | 530776895 | No Eligible Purchases in Class Period |
| 76664 | 530207287 | No Eligible Purchases in Class Period | 193284 | 530430562 | No Recognized Claim | 309904 | 530776896 | No Eligible Purchases in Class Period |
| 76665 | 530207288 | No Recognized Claim | 193285 | 530430566 | No Eligible Purchases in Class Period | 309905 | 530776897 | No Eligible Purchases in Class Period |
| 76666 | 530207298 | No Eligible Purchases in Class Period | 193286 | 530430570 | No Recognized Claim | 309906 | 530776898 | No Recognized Claim |
| 76667 | 530207307 | No Eligible Purchases in Class Period | 193287 | 530430573 | No Recognized Claim | 309907 | 530776899 | No Eligible Purchases in Class Period |
| 76668 | 530207312 | No Eligible Purchases in Class Period | 193288 | 530430574 | No Recognized Claim | 309908 | 530776900 | No Eligible Purchases in Class Period |
| 76669 | 530207318 | No Eligible Purchases in Class Period | 193289 | 530430575 | No Eligible Purchases in Class Period | 309909 | 530776901 | No Eligible Purchases in Class Period |
| 76670 | 530207325 | No Eligible Purchases in Class Period | 193290 | 530430577 | No Eligible Purchases in Class Period | 309910 | 530776902 | No Eligible Purchases in Class Period |
| 76671 | 530207334 | No Eligible Purchases in Class Period | 193291 | 530430578 | No Eligible Purchases in Class Period | 309911 | 530776903 | No Eligible Purchases in Class Period |
| 76672 | 530207335 | No Eligible Purchases in Class Period | 193292 | 530430579 | No Eligible Purchases in Class Period | 309912 | 530776904 | No Eligible Purchases in Class Period |
| 76673 | 530207338 | No Eligible Purchases in Class Period | 193293 | 530430580 | No Eligible Purchases in Class Period | 309913 | 530776905 | No Eligible Purchases in Class Period |
| 76674 | 530207342 | No Eligible Purchases in Class Period | 193294 | 530430581 | No Eligible Purchases in Class Period | 309914 | 530776906 | No Eligible Purchases in Class Period |
| 76675 | 530207345 | No Eligible Purchases in Class Period | 193295 | 530430582 | No Eligible Purchases in Class Period | 309915 | 530776907 | No Eligible Purchases in Class Period |
| 76676 | 530207346 | No Recognized Claim | 193296 | 530430583 | No Eligible Purchases in Class Period | 309916 | 530776908 | No Eligible Purchases in Class Period |
| 76677 | 530207349 | No Eligible Purchases in Class Period | 193297 | 530430584 | No Eligible Purchases in Class Period | 309917 | 530776909 | No Eligible Purchases in Class Period |
| 76678 | 530207357 | No Eligible Purchases in Class Period | 193298 | 530430585 | No Eligible Purchases in Class Period | 309918 | 530776910 | No Eligible Purchases in Class Period |
| 76679 | 530207362 | No Recognized Claim | 193299 | 530430586 | No Eligible Purchases in Class Period | 309919 | 530776911 | No Eligible Purchases in Class Period |
| 76680 | 530207371 | No Eligible Purchases in Class Period | 193300 | 530430587 | No Eligible Purchases in Class Period | 309920 | 530776912 | No Eligible Purchases in Class Period |
| 76681 | 530207376 | No Eligible Purchases in Class Period | 193301 | 530430588 | No Eligible Purchases in Class Period | 309921 | 530776913 | No Eligible Purchases in Class Period |
| 76682 | 530207377 | No Recognized Claim | 193302 | 530430595 | No Eligible Purchases in Class Period | 309922 | 530776914 | No Eligible Purchases in Class Period |
| 76683 | 530207384 | No Recognized Claim | 193303 | 530430596 | No Recognized Claim | 309923 | 530776915 | No Eligible Purchases in Class Period |
| 76684 | 530207386 | No Eligible Purchases in Class Period | 193304 | 530430599 | No Recognized Claim | 309924 | 530776916 | No Eligible Purchases in Class Period |
| 76685 | 530207389 | No Recognized Claim | 193305 | 530430600 | No Recognized Claim | 309925 | 530776917 | No Eligible Purchases in Class Period |
| 76686 | 530207396 | No Recognized Claim | 193306 | 530430601 | No Eligible Purchases in Class Period | 309926 | 530776918 | No Eligible Purchases in Class Period |
| 76687 | 530207402 | No Eligible Purchases in Class Period | 193307 | 530430602 | No Eligible Purchases in Class Period | 309927 | 530776919 | No Eligible Purchases in Class Period |
| 76688 | 530207425 | No Eligible Purchases in Class Period | 193308 | 530430603 | No Eligible Purchases in Class Period | 309928 | 530776920 | No Eligible Purchases in Class Period |
| 76689 | 530207430 | No Recognized Claim | 193309 | 530430604 | No Eligible Purchases in Class Period | 309929 | 530776922 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76690 | 530207436 | No Eligible Purchases in Class Period | 193310 | 530430608 | No Eligible Purchases in Class Period | 309930 | 530776923 | No Eligible Purchases in Class Period |
| 76691 | 530207438 | No Eligible Purchases in Class Period | 193311 | 530430609 | No Recognized Claim | 309931 | 530776924 | No Eligible Purchases in Class Period |
| 76692 | 530207441 | No Recognized Claim | 193312 | 530430610 | No Recognized Claim | 309932 | 530776925 | No Eligible Purchases in Class Period |
| 76693 | 530207442 | No Eligible Purchases in Class Period | 193313 | 530430611 | No Eligible Purchases in Class Period | 309933 | 530776926 | No Eligible Purchases in Class Period |
| 76694 | 530207449 | No Recognized Claim | 193314 | 530430612 | No Eligible Purchases in Class Period | 309934 | 530776928 | No Eligible Purchases in Class Period |
| 76695 | 530207451 | No Eligible Purchases in Class Period | 193315 | 530430614 | No Eligible Purchases in Class Period | 309935 | 530776929 | No Eligible Purchases in Class Period |
| 76696 | 530207459 | No Eligible Purchases in Class Period | 193316 | 530430615 | No Eligible Purchases in Class Period | 309936 | 530776930 | No Eligible Purchases in Class Period |
| 76697 | 530207464 | No Recognized Claim | 193317 | 530430616 | No Eligible Purchases in Class Period | 309937 | 530776931 | No Eligible Purchases in Class Period |
| 76698 | 530207465 | No Eligible Purchases in Class Period | 193318 | 530430617 | No Eligible Purchases in Class Period | 309938 | 530776932 | No Eligible Purchases in Class Period |
| 76699 | 530207476 | No Eligible Purchases in Class Period | 193319 | 530430618 | No Recognized Claim | 309939 | 530776933 | No Eligible Purchases in Class Period |
| 76700 | 530207481 | No Eligible Purchases in Class Period | 193320 | 530430619 | No Eligible Purchases in Class Period | 309940 | 530776934 | No Eligible Purchases in Class Period |
| 76701 | 530207482 | No Eligible Purchases in Class Period | 193321 | 530430620 | No Eligible Purchases in Class Period | 309941 | 530776935 | No Recognized Claim |
| 76702 | 530207485 | No Recognized Claim | 193322 | 530430621 | No Eligible Purchases in Class Period | 309942 | 530776936 | No Eligible Purchases in Class Period |
| 76703 | 530207494 | No Recognized Claim | 193323 | 530430622 | No Recognized Claim | 309943 | 530776937 | No Eligible Purchases in Class Period |
| 76704 | 530207497 | No Eligible Purchases in Class Period | 193324 | 530430623 | No Eligible Purchases in Class Period | 309944 | 530776938 | No Eligible Purchases in Class Period |
| 76705 | 530207499 | No Eligible Purchases in Class Period | 193325 | 530430624 | No Eligible Purchases in Class Period | 309945 | 530776939 | No Eligible Purchases in Class Period |
| 76706 | 530207508 | No Eligible Purchases in Class Period | 193326 | 530430625 | No Eligible Purchases in Class Period | 309946 | 530776940 | No Eligible Purchases in Class Period |
| 76707 | 530207510 | No Eligible Purchases in Class Period | 193327 | 530430627 | No Eligible Purchases in Class Period | 309947 | 530776941 | No Eligible Purchases in Class Period |
| 76708 | 530207512 | No Recognized Claim | 193328 | 530430628 | No Eligible Purchases in Class Period | 309948 | 530776942 | No Eligible Purchases in Class Period |
| 76709 | 530207515 | No Eligible Purchases in Class Period | 193329 | 530430629 | No Eligible Purchases in Class Period | 309949 | 530776943 | No Eligible Purchases in Class Period |
| 76710 | 530207531 | No Eligible Purchases in Class Period | 193330 | 530430630 | No Recognized Claim | 309950 | 530776944 | No Eligible Purchases in Class Period |
| 76711 | 530207533 | No Eligible Purchases in Class Period | 193331 | 530430631 | No Eligible Purchases in Class Period | 309951 | 530776945 | No Eligible Purchases in Class Period |
| 76712 | 530207537 | No Eligible Purchases in Class Period | 193332 | 530430632 | No Eligible Purchases in Class Period | 309952 | 530776946 | No Eligible Purchases in Class Period |
| 76713 | 530207548 | No Recognized Claim | 193333 | 530430633 | No Eligible Purchases in Class Period | 309953 | 530776947 | No Eligible Purchases in Class Period |
| 76714 | 530207551 | No Eligible Purchases in Class Period | 193334 | 530430634 | No Eligible Purchases in Class Period | 309954 | 530776948 | No Eligible Purchases in Class Period |
| 76715 | 530207552 | No Eligible Purchases in Class Period | 193335 | 530430635 | No Eligible Purchases in Class Period | 309955 | 530776949 | No Eligible Purchases in Class Period |
| 76716 | 530207557 | No Eligible Purchases in Class Period | 193336 | 530430636 | No Eligible Purchases in Class Period | 309956 | 530776950 | No Eligible Purchases in Class Period |
| 76717 | 530207563 | No Eligible Purchases in Class Period | 193337 | 530430637 | No Eligible Purchases in Class Period | 309957 | 530776951 | No Eligible Purchases in Class Period |
| 76718 | 530207565 | No Recognized Claim | 193338 | 530430638 | No Recognized Claim | 309958 | 530776952 | No Eligible Purchases in Class Period |
| 76719 | 530207568 | No Recognized Claim | 193339 | 530430639 | No Eligible Purchases in Class Period | 309959 | 530776953 | No Eligible Purchases in Class Period |
| 76720 | 530207569 | No Eligible Purchases in Class Period | 193340 | 530430640 | No Eligible Purchases in Class Period | 309960 | 530776954 | No Eligible Purchases in Class Period |
| 76721 | 530207571 | No Recognized Claim | 193341 | 530430641 | No Eligible Purchases in Class Period | 309961 | 530776955 | No Eligible Purchases in Class Period |
| 76722 | 530207579 | No Recognized Claim | 193342 | 530430642 | No Eligible Purchases in Class Period | 309962 | 530776956 | No Eligible Purchases in Class Period |
| 76723 | 530207582 | No Recognized Claim | 193343 | 530430643 | No Eligible Purchases in Class Period | 309963 | 530776957 | No Eligible Purchases in Class Period |
| 76724 | 530207583 | No Eligible Purchases in Class Period | 193344 | 530430646 | No Eligible Purchases in Class Period | 309964 | 530776958 | No Eligible Purchases in Class Period |
| 76725 | 530207585 | No Recognized Claim | 193345 | 530430647 | No Eligible Purchases in Class Period | 309965 | 530776959 | No Eligible Purchases in Class Period |
| 76726 | 530207587 | No Eligible Purchases in Class Period | 193346 | 530430648 | No Eligible Purchases in Class Period | 309966 | 530776960 | No Eligible Purchases in Class Period |
| 76727 | 530207598 | No Recognized Claim | 193347 | 530430649 | No Recognized Claim | 309967 | 530776961 | No Eligible Purchases in Class Period |
| 76728 | 530207604 | No Recognized Claim | 193348 | 530430650 | No Eligible Purchases in Class Period | 309968 | 530776963 | No Eligible Purchases in Class Period |
| 76729 | 530207605 | No Eligible Purchases in Class Period | 193349 | 530430651 | No Eligible Purchases in Class Period | 309969 | 530776964 | No Recognized Claim |
| 76730 | 530207608 | No Recognized Claim | 193350 | 530430652 | No Eligible Purchases in Class Period | 309970 | 530776965 | No Eligible Purchases in Class Period |
| 76731 | 530207612 | No Eligible Purchases in Class Period | 193351 | 530430653 | No Eligible Purchases in Class Period | 309971 | 530776966 | No Eligible Purchases in Class Period |
| 76732 | 530207616 | No Eligible Purchases in Class Period | 193352 | 530430654 | No Eligible Purchases in Class Period | 309972 | 530776967 | No Eligible Purchases in Class Period |
| 76733 | 530207620 | No Eligible Purchases in Class Period | 193353 | 530430655 | No Recognized Claim | 309973 | 530776968 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76734 | 530207622 | No Eligible Purchases in Class Period | 193354 | 530430656 | No Eligible Purchases in Class Period | 309974 | 530776969 | No Eligible Purchases in Class Period |
| 76735 | 530207626 | No Eligible Purchases in Class Period | 193355 | 530430657 | No Eligible Purchases in Class Period | 309975 | 530776971 | No Eligible Purchases in Class Period |
| 76736 | 530207639 | No Eligible Purchases in Class Period | 193356 | 530430658 | No Recognized Claim | 309976 | 530776972 | No Eligible Purchases in Class Period |
| 76737 | 530207650 | No Recognized Claim | 193357 | 530430659 | No Eligible Purchases in Class Period | 309977 | 530776973 | No Eligible Purchases in Class Period |
| 76738 | 530207652 | No Eligible Purchases in Class Period | 193358 | 530430660 | No Eligible Purchases in Class Period | 309978 | 530776975 | No Eligible Purchases in Class Period |
| 76739 | 530207656 | No Recognized Claim | 193359 | 530430661 | No Eligible Purchases in Class Period | 309979 | 530776977 | No Eligible Purchases in Class Period |
| 76740 | 530207665 | No Recognized Claim | 193360 | 530430663 | No Eligible Purchases in Class Period | 309980 | 530776978 | No Eligible Purchases in Class Period |
| 76741 | 530207667 | No Eligible Purchases in Class Period | 193361 | 530430665 | No Eligible Purchases in Class Period | 309981 | 530776979 | No Eligible Purchases in Class Period |
| 76742 | 530207668 | No Recognized Claim | 193362 | 530430666 | No Eligible Purchases in Class Period | 309982 | 530776980 | No Eligible Purchases in Class Period |
| 76743 | 530207671 | No Recognized Claim | 193363 | 530430667 | No Eligible Purchases in Class Period | 309983 | 530776981 | No Eligible Purchases in Class Period |
| 76744 | 530207673 | No Eligible Purchases in Class Period | 193364 | 530430668 | No Eligible Purchases in Class Period | 309984 | 530776982 | No Eligible Purchases in Class Period |
| 76745 | 530207674 | No Recognized Claim | 193365 | 530430670 | No Eligible Purchases in Class Period | 309985 | 530776983 | No Eligible Purchases in Class Period |
| 76746 | 530207675 | No Recognized Claim | 193366 | 530430671 | No Recognized Claim | 309986 | 530776984 | No Eligible Purchases in Class Period |
| 76747 | 530207685 | No Eligible Purchases in Class Period | 193367 | 530430672 | No Eligible Purchases in Class Period | 309987 | 530776985 | No Eligible Purchases in Class Period |
| 76748 | 530207687 | No Eligible Purchases in Class Period | 193368 | 530430674 | No Recognized Claim | 309988 | 530776986 | No Eligible Purchases in Class Period |
| 76749 | 530207689 | No Recognized Claim | 193369 | 530430675 | No Eligible Purchases in Class Period | 309989 | 530776987 | No Recognized Claim |
| 76750 | 530207695 | No Eligible Purchases in Class Period | 193370 | 530430676 | No Eligible Purchases in Class Period | 309990 | 530776988 | No Eligible Purchases in Class Period |
| 76751 | 530207698 | No Eligible Purchases in Class Period | 193371 | 530430677 | No Recognized Claim | 309991 | 530776989 | No Eligible Purchases in Class Period |
| 76752 | 530207700 | No Recognized Claim | 193372 | 530430678 | No Eligible Purchases in Class Period | 309992 | 530776990 | No Eligible Purchases in Class Period |
| 76753 | 530207710 | No Eligible Purchases in Class Period | 193373 | 530430679 | No Eligible Purchases in Class Period | 309993 | 530776991 | No Eligible Purchases in Class Period |
| 76754 | 530207714 | No Recognized Claim | 193374 | 530430680 | No Eligible Purchases in Class Period | 309994 | 530776993 | No Eligible Purchases in Class Period |
| 76755 | 530207717 | No Recognized Claim | 193375 | 530430682 | No Eligible Purchases in Class Period | 309995 | 530776994 | No Eligible Purchases in Class Period |
| 76756 | 530207718 | No Eligible Purchases in Class Period | 193376 | 530430683 | No Eligible Purchases in Class Period | 309996 | 530776995 | No Eligible Purchases in Class Period |
| 76757 | 530207720 | No Recognized Claim | 193377 | 530430684 | No Eligible Purchases in Class Period | 309997 | 530776996 | No Eligible Purchases in Class Period |
| 76758 | 530207721 | No Recognized Claim | 193378 | 530430685 | No Eligible Purchases in Class Period | 309998 | 530776997 | No Eligible Purchases in Class Period |
| 76759 | 530207724 | No Eligible Purchases in Class Period | 193379 | 530430686 | No Recognized Claim | 309999 | 530776998 | No Eligible Purchases in Class Period |
| 76760 | 530207728 | No Eligible Purchases in Class Period | 193380 | 530430687 | No Eligible Purchases in Class Period | 310000 | 530776999 | No Eligible Purchases in Class Period |
| 76761 | 530207729 | No Eligible Purchases in Class Period | 193381 | 530430688 | No Recognized Claim | 310001 | 530777000 | No Eligible Purchases in Class Period |
| 76762 | 530207737 | No Eligible Purchases in Class Period | 193382 | 530430689 | No Eligible Purchases in Class Period | 310002 | 530777001 | No Eligible Purchases in Class Period |
| 76763 | 530207749 | No Eligible Purchases in Class Period | 193383 | 530430690 | No Eligible Purchases in Class Period | 310003 | 530777002 | No Eligible Purchases in Class Period |
| 76764 | 530207754 | No Eligible Purchases in Class Period | 193384 | 530430691 | No Eligible Purchases in Class Period | 310004 | 530777003 | No Eligible Purchases in Class Period |
| 76765 | 530207765 | No Recognized Claim | 193385 | 530430692 | No Eligible Purchases in Class Period | 310005 | 530777004 | No Eligible Purchases in Class Period |
| 76766 | 530207773 | No Eligible Purchases in Class Period | 193386 | 530430693 | No Eligible Purchases in Class Period | 310006 | 530777005 | No Eligible Purchases in Class Period |
| 76767 | 530207776 | No Eligible Purchases in Class Period | 193387 | 530430694 | No Eligible Purchases in Class Period | 310007 | 530777006 | No Eligible Purchases in Class Period |
| 76768 | 530207784 | No Eligible Purchases in Class Period | 193388 | 530430695 | No Eligible Purchases in Class Period | 310008 | 530777007 | No Eligible Purchases in Class Period |
| 76769 | 530207793 | No Eligible Purchases in Class Period | 193389 | 530430696 | No Eligible Purchases in Class Period | 310009 | 530777008 | No Eligible Purchases in Class Period |
| 76770 | 530207795 | No Recognized Claim | 193390 | 530430697 | No Eligible Purchases in Class Period | 310010 | 530777009 | No Eligible Purchases in Class Period |
| 76771 | 530207797 | No Eligible Purchases in Class Period | 193391 | 530430698 | No Eligible Purchases in Class Period | 310011 | 530777011 | No Eligible Purchases in Class Period |
| 76772 | 530207800 | No Eligible Purchases in Class Period | 193392 | 530430699 | No Eligible Purchases in Class Period | 310012 | 530777012 | No Eligible Purchases in Class Period |
| 76773 | 530207806 | No Eligible Purchases in Class Period | 193393 | 530430700 | No Eligible Purchases in Class Period | 310013 | 530777013 | No Eligible Purchases in Class Period |
| 76774 | 530207823 | No Eligible Purchases in Class Period | 193394 | 530430703 | No Eligible Purchases in Class Period | 310014 | 530777014 | No Eligible Purchases in Class Period |
| 76775 | 530207825 | No Recognized Claim | 193395 | 530430704 | No Eligible Purchases in Class Period | 310015 | 530777015 | No Eligible Purchases in Class Period |
| 76776 | 530207826 | No Eligible Purchases in Class Period | 193396 | 530430705 | No Eligible Purchases in Class Period | 310016 | 530777016 | No Eligible Purchases in Class Period |
| 76777 | 530207830 | No Eligible Purchases in Class Period | 193397 | 530430707 | No Eligible Purchases in Class Period | 310017 | 530777017 | No Eligible Purchases in Class Period |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76778 | 530207831 | No Eligible Purchases in Class Period | | 193398 | 530430708 | No Recognized Claim | | 310018 | 530777018 | No Eligible Purchases in Class Period |
| 76779 | 530207833 | No Recognized Claim | | 193399 | 530430710 | No Eligible Purchases in Class Period | | 310019 | 530777019 | No Eligible Purchases in Class Period |
| 76780 | 530207837 | No Eligible Purchases in Class Period | | 193400 | 530430711 | No Recognized Claim | | 310020 | 530777020 | No Eligible Purchases in Class Period |
| 76781 | 530207838 | No Recognized Claim | | 193401 | 530430712 | No Eligible Purchases in Class Period | | 310021 | 530777021 | No Eligible Purchases in Class Period |
| 76782 | 530207840 | No Recognized Claim | | 193402 | 530430713 | No Recognized Claim | | 310022 | 530777022 | No Eligible Purchases in Class Period |
| 76783 | 530207843 | No Eligible Purchases in Class Period | | 193403 | 530430714 | No Eligible Purchases in Class Period | | 310023 | 530777023 | No Eligible Purchases in Class Period |
| 76784 | 530207849 | No Recognized Claim | | 193404 | 530430715 | No Eligible Purchases in Class Period | | 310024 | 530777024 | No Eligible Purchases in Class Period |
| 76785 | 530207852 | No Recognized Claim | | 193405 | 530430716 | No Eligible Purchases in Class Period | | 310025 | 530777025 | No Eligible Purchases in Class Period |
| 76786 | 530207853 | No Recognized Claim | | 193406 | 530430717 | No Eligible Purchases in Class Period | | 310026 | 530777026 | No Eligible Purchases in Class Period |
| 76787 | 530207863 | No Eligible Purchases in Class Period | | 193407 | 530430718 | No Eligible Purchases in Class Period | | 310027 | 530777028 | No Recognized Claim |
| 76788 | 530207890 | No Eligible Purchases in Class Period | | 193408 | 530430719 | No Eligible Purchases in Class Period | | 310028 | 530777029 | No Eligible Purchases in Class Period |
| 76789 | 530207891 | No Eligible Purchases in Class Period | | 193409 | 530430720 | No Eligible Purchases in Class Period | | 310029 | 530777030 | No Eligible Purchases in Class Period |
| 76790 | 530207902 | No Eligible Purchases in Class Period | | 193410 | 530430721 | No Eligible Purchases in Class Period | | 310030 | 530777031 | No Eligible Purchases in Class Period |
| 76791 | 530207908 | No Eligible Purchases in Class Period | | 193411 | 530430722 | No Eligible Purchases in Class Period | | 310031 | 530777032 | No Eligible Purchases in Class Period |
| 76792 | 530207929 | No Eligible Purchases in Class Period | | 193412 | 530430723 | No Eligible Purchases in Class Period | | 310032 | 530777033 | No Eligible Purchases in Class Period |
| 76793 | 530207945 | No Eligible Purchases in Class Period | | 193413 | 530430724 | No Eligible Purchases in Class Period | | 310033 | 530777034 | No Eligible Purchases in Class Period |
| 76794 | 530207946 | No Recognized Claim | | 193414 | 530430725 | No Eligible Purchases in Class Period | | 310034 | 530777035 | No Eligible Purchases in Class Period |
| 76795 | 530207948 | No Recognized Claim | | 193415 | 530430726 | No Eligible Purchases in Class Period | | 310035 | 530777036 | No Recognized Claim |
| 76796 | 530207955 | No Eligible Purchases in Class Period | | 193416 | 530430727 | No Eligible Purchases in Class Period | | 310036 | 530777037 | No Eligible Purchases in Class Period |
| 76797 | 530207969 | No Eligible Purchases in Class Period | | 193417 | 530430728 | No Eligible Purchases in Class Period | | 310037 | 530777038 | No Eligible Purchases in Class Period |
| 76798 | 530207974 | No Eligible Purchases in Class Period | | 193418 | 530430729 | No Eligible Purchases in Class Period | | 310038 | 530777039 | No Recognized Claim |
| 76799 | 530207977 | No Recognized Claim | | 193419 | 530430730 | No Eligible Purchases in Class Period | | 310039 | 530777040 | No Eligible Purchases in Class Period |
| 76800 | 530207978 | No Eligible Purchases in Class Period | | 193420 | 530430731 | No Eligible Purchases in Class Period | | 310040 | 530777041 | No Eligible Purchases in Class Period |
| 76801 | 530207979 | No Eligible Purchases in Class Period | | 193421 | 530430732 | No Eligible Purchases in Class Period | | 310041 | 530777042 | No Recognized Claim |
| 76802 | 530207980 | No Eligible Purchases in Class Period | | 193422 | 530430733 | No Recognized Claim | | 310042 | 530777043 | No Recognized Claim |
| 76803 | 530207981 | No Eligible Purchases in Class Period | | 193423 | 530430734 | No Eligible Purchases in Class Period | | 310043 | 530777045 | No Eligible Purchases in Class Period |
| 76804 | 530207982 | No Eligible Purchases in Class Period | | 193424 | 530430735 | No Eligible Purchases in Class Period | | 310044 | 530777046 | No Eligible Purchases in Class Period |
| 76805 | 530207985 | No Eligible Purchases in Class Period | | 193425 | 530430736 | No Eligible Purchases in Class Period | | 310045 | 530777047 | No Eligible Purchases in Class Period |
| 76806 | 530207989 | No Eligible Purchases in Class Period | | 193426 | 530430737 | No Eligible Purchases in Class Period | | 310046 | 530777048 | No Recognized Claim |
| 76807 | 530207991 | No Recognized Claim | | 193427 | 530430738 | No Recognized Claim | | 310047 | 530777049 | No Recognized Claim |
| 76808 | 530207992 | No Eligible Purchases in Class Period | | 193428 | 530430739 | No Eligible Purchases in Class Period | | 310048 | 530777050 | No Eligible Purchases in Class Period |
| 76809 | 530207994 | No Eligible Purchases in Class Period | | 193429 | 530430740 | No Eligible Purchases in Class Period | | 310049 | 530777051 | No Eligible Purchases in Class Period |
| 76810 | 530207995 | No Recognized Claim | | 193430 | 530430741 | No Recognized Claim | | 310050 | 530777052 | No Eligible Purchases in Class Period |
| 76811 | 530208007 | No Eligible Purchases in Class Period | | 193431 | 530430742 | No Eligible Purchases in Class Period | | 310051 | 530777053 | No Eligible Purchases in Class Period |
| 76812 | 530208010 | No Recognized Claim | | 193432 | 530430743 | No Eligible Purchases in Class Period | | 310052 | 530777054 | No Recognized Claim |
| 76813 | 530208011 | No Recognized Claim | | 193433 | 530430744 | No Eligible Purchases in Class Period | | 310053 | 530777055 | No Eligible Purchases in Class Period |
| 76814 | 530208015 | No Eligible Purchases in Class Period | | 193434 | 530430745 | No Eligible Purchases in Class Period | | 310054 | 530777056 | No Eligible Purchases in Class Period |
| 76815 | 530208016 | No Eligible Purchases in Class Period | | 193435 | 530430746 | No Recognized Claim | | 310055 | 530777057 | No Eligible Purchases in Class Period |
| 76816 | 530208020 | No Eligible Purchases in Class Period | | 193436 | 530430748 | No Eligible Purchases in Class Period | | 310056 | 530777058 | No Eligible Purchases in Class Period |
| 76817 | 530208023 | No Recognized Claim | | 193437 | 530430749 | No Eligible Purchases in Class Period | | 310057 | 530777059 | No Eligible Purchases in Class Period |
| 76818 | 530208026 | No Eligible Purchases in Class Period | | 193438 | 530430750 | No Eligible Purchases in Class Period | | 310058 | 530777060 | No Eligible Purchases in Class Period |
| 76819 | 530208028 | No Eligible Purchases in Class Period | | 193439 | 530430751 | No Eligible Purchases in Class Period | | 310059 | 530777061 | No Eligible Purchases in Class Period |
| 76820 | 530208032 | No Eligible Purchases in Class Period | | 193440 | 530430752 | No Eligible Purchases in Class Period | | 310060 | 530777062 | No Eligible Purchases in Class Period |
| 76821 | 530208036 | No Recognized Claim | | 193441 | 530430753 | No Eligible Purchases in Class Period | | 310061 | 530777063 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76822 | 530208038 | No Eligible Purchases in Class Period | 193442 | 530430754 | No Eligible Purchases in Class Period | 310062 | 530777064 | No Eligible Purchases in Class Period |
| 76823 | 530208043 | No Recognized Claim | 193443 | 530430755 | No Eligible Purchases in Class Period | 310063 | 530777065 | No Eligible Purchases in Class Period |
| 76824 | 530208046 | No Eligible Purchases in Class Period | 193444 | 530430756 | No Eligible Purchases in Class Period | 310064 | 530777066 | No Eligible Purchases in Class Period |
| 76825 | 530208047 | No Recognized Claim | 193445 | 530430757 | No Eligible Purchases in Class Period | 310065 | 530777067 | No Eligible Purchases in Class Period |
| 76826 | 530208050 | No Recognized Claim | 193446 | 530430758 | No Eligible Purchases in Class Period | 310066 | 530777068 | No Eligible Purchases in Class Period |
| 76827 | 530208057 | No Recognized Claim | 193447 | 530430759 | No Eligible Purchases in Class Period | 310067 | 530777069 | No Eligible Purchases in Class Period |
| 76828 | 530208063 | No Eligible Purchases in Class Period | 193448 | 530430760 | No Eligible Purchases in Class Period | 310068 | 530777071 | No Eligible Purchases in Class Period |
| 76829 | 530208064 | No Recognized Claim | 193449 | 530430761 | No Eligible Purchases in Class Period | 310069 | 530777072 | No Eligible Purchases in Class Period |
| 76830 | 530208067 | No Recognized Claim | 193450 | 530430762 | No Eligible Purchases in Class Period | 310070 | 530777073 | No Recognized Claim |
| 76831 | 530208074 | No Recognized Claim | 193451 | 530430763 | No Eligible Purchases in Class Period | 310071 | 530777074 | No Eligible Purchases in Class Period |
| 76832 | 530208077 | No Eligible Purchases in Class Period | 193452 | 530430764 | No Eligible Purchases in Class Period | 310072 | 530777076 | No Recognized Claim |
| 76833 | 530208078 | No Recognized Claim | 193453 | 530430765 | No Eligible Purchases in Class Period | 310073 | 530777077 | No Eligible Purchases in Class Period |
| 76834 | 530208080 | No Eligible Purchases in Class Period | 193454 | 530430766 | No Eligible Purchases in Class Period | 310074 | 530777078 | No Eligible Purchases in Class Period |
| 76835 | 530208084 | No Eligible Purchases in Class Period | 193455 | 530430767 | No Recognized Claim | 310075 | 530777079 | No Eligible Purchases in Class Period |
| 76836 | 530208089 | No Recognized Claim | 193456 | 530430768 | No Eligible Purchases in Class Period | 310076 | 530777080 | No Recognized Claim |
| 76837 | 530208095 | No Recognized Claim | 193457 | 530430769 | No Recognized Claim | 310077 | 530777081 | No Recognized Claim |
| 76838 | 530208102 | No Eligible Purchases in Class Period | 193458 | 530430770 | No Eligible Purchases in Class Period | 310078 | 530777082 | No Recognized Claim |
| 76839 | 530208105 | No Recognized Claim | 193459 | 530430771 | No Eligible Purchases in Class Period | 310079 | 530777083 | No Eligible Purchases in Class Period |
| 76840 | 530208110 | No Eligible Purchases in Class Period | 193460 | 530430772 | No Recognized Claim | 310080 | 530777084 | No Eligible Purchases in Class Period |
| 76841 | 530208122 | No Eligible Purchases in Class Period | 193461 | 530430773 | No Eligible Purchases in Class Period | 310081 | 530777086 | No Eligible Purchases in Class Period |
| 76842 | 530208131 | No Recognized Claim | 193462 | 530430774 | No Eligible Purchases in Class Period | 310082 | 530777087 | No Eligible Purchases in Class Period |
| 76843 | 530208133 | No Eligible Purchases in Class Period | 193463 | 530430775 | No Recognized Claim | 310083 | 530777088 | No Recognized Claim |
| 76844 | 530208144 | No Eligible Purchases in Class Period | 193464 | 530430776 | No Eligible Purchases in Class Period | 310084 | 530777089 | No Recognized Claim |
| 76845 | 530208147 | No Recognized Claim | 193465 | 530430777 | No Eligible Purchases in Class Period | 310085 | 530777090 | No Eligible Purchases in Class Period |
| 76846 | 530208153 | No Recognized Claim | 193466 | 530430778 | No Eligible Purchases in Class Period | 310086 | 530777091 | No Eligible Purchases in Class Period |
| 76847 | 530208155 | No Eligible Purchases in Class Period | 193467 | 530430779 | No Eligible Purchases in Class Period | 310087 | 530777092 | No Eligible Purchases in Class Period |
| 76848 | 530208161 | No Eligible Purchases in Class Period | 193468 | 530430780 | No Eligible Purchases in Class Period | 310088 | 530777093 | No Eligible Purchases in Class Period |
| 76849 | 530208166 | No Recognized Claim | 193469 | 530430781 | No Eligible Purchases in Class Period | 310089 | 530777094 | No Eligible Purchases in Class Period |
| 76850 | 530208173 | No Recognized Claim | 193470 | 530430782 | No Eligible Purchases in Class Period | 310090 | 530777095 | No Eligible Purchases in Class Period |
| 76851 | 530208175 | No Eligible Purchases in Class Period | 193471 | 530430784 | No Recognized Claim | 310091 | 530777096 | No Eligible Purchases in Class Period |
| 76852 | 530208192 | No Eligible Purchases in Class Period | 193472 | 530430785 | No Recognized Claim | 310092 | 530777097 | No Eligible Purchases in Class Period |
| 76853 | 530208198 | No Recognized Claim | 193473 | 530430786 | No Recognized Claim | 310093 | 530777098 | No Recognized Claim |
| 76854 | 530208200 | No Eligible Purchases in Class Period | 193474 | 530430787 | No Recognized Claim | 310094 | 530777099 | No Eligible Purchases in Class Period |
| 76855 | 530208201 | No Eligible Purchases in Class Period | 193475 | 530430788 | No Recognized Claim | 310095 | 530777100 | No Eligible Purchases in Class Period |
| 76856 | 530208208 | No Eligible Purchases in Class Period | 193476 | 530430789 | No Recognized Claim | 310096 | 530777101 | No Eligible Purchases in Class Period |
| 76857 | 530208214 | No Eligible Purchases in Class Period | 193477 | 530430790 | No Recognized Claim | 310097 | 530777102 | No Eligible Purchases in Class Period |
| 76858 | 530208215 | No Eligible Purchases in Class Period | 193478 | 530430791 | No Recognized Claim | 310098 | 530777103 | No Eligible Purchases in Class Period |
| 76859 | 530208216 | No Eligible Purchases in Class Period | 193479 | 530430792 | No Eligible Purchases in Class Period | 310099 | 530777104 | No Eligible Purchases in Class Period |
| 76860 | 530208223 | No Eligible Purchases in Class Period | 193480 | 530430793 | No Eligible Purchases in Class Period | 310100 | 530777105 | No Recognized Claim |
| 76861 | 530208224 | No Eligible Purchases in Class Period | 193481 | 530430794 | No Eligible Purchases in Class Period | 310101 | 530777106 | No Eligible Purchases in Class Period |
| 76862 | 530208230 | No Eligible Purchases in Class Period | 193482 | 530430796 | No Eligible Purchases in Class Period | 310102 | 530777107 | No Eligible Purchases in Class Period |
| 76863 | 530208232 | No Eligible Purchases in Class Period | 193483 | 530430799 | No Eligible Purchases in Class Period | 310103 | 530777108 | No Eligible Purchases in Class Period |
| 76864 | 530208233 | No Eligible Purchases in Class Period | 193484 | 530430802 | No Recognized Claim | 310104 | 530777109 | No Eligible Purchases in Class Period |
| 76865 | 530208240 | No Eligible Purchases in Class Period | 193485 | 530430803 | No Recognized Claim | 310105 | 530777110 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76866 | 530208244 | No Recognized Claim | 193486 | 530430804 | No Eligible Purchases in Class Period | 310106 | 530777111 | No Recognized Claim |
| 76867 | 530208248 | No Recognized Claim | 193487 | 530430805 | No Eligible Purchases in Class Period | 310107 | 530777112 | No Recognized Claim |
| 76868 | 530208250 | No Eligible Purchases in Class Period | 193488 | 530430806 | No Eligible Purchases in Class Period | 310108 | 530777113 | No Eligible Purchases in Class Period |
| 76869 | 530208257 | No Recognized Claim | 193489 | 530430807 | No Eligible Purchases in Class Period | 310109 | 530777114 | No Eligible Purchases in Class Period |
| 76870 | 530208282 | No Recognized Claim | 193490 | 530430808 | No Eligible Purchases in Class Period | 310110 | 530777115 | No Eligible Purchases in Class Period |
| 76871 | 530208299 | No Recognized Claim | 193491 | 530430809 | No Eligible Purchases in Class Period | 310111 | 530777116 | No Eligible Purchases in Class Period |
| 76872 | 530208301 | No Eligible Purchases in Class Period | 193492 | 530430810 | No Eligible Purchases in Class Period | 310112 | 530777117 | No Eligible Purchases in Class Period |
| 76873 | 530208302 | No Recognized Claim | 193493 | 530430811 | No Eligible Purchases in Class Period | 310113 | 530777118 | No Eligible Purchases in Class Period |
| 76874 | 530208304 | No Eligible Purchases in Class Period | 193494 | 530430812 | No Eligible Purchases in Class Period | 310114 | 530777119 | No Eligible Purchases in Class Period |
| 76875 | 530208318 | No Eligible Purchases in Class Period | 193495 | 530430813 | No Eligible Purchases in Class Period | 310115 | 530777120 | No Eligible Purchases in Class Period |
| 76876 | 530208319 | No Recognized Claim | 193496 | 530430814 | No Eligible Purchases in Class Period | 310116 | 530777121 | No Eligible Purchases in Class Period |
| 76877 | 530208326 | No Eligible Purchases in Class Period | 193497 | 530430815 | No Eligible Purchases in Class Period | 310117 | 530777122 | No Eligible Purchases in Class Period |
| 76878 | 530208333 | No Eligible Purchases in Class Period | 193498 | 530430816 | No Eligible Purchases in Class Period | 310118 | 530777123 | No Eligible Purchases in Class Period |
| 76879 | 530208337 | No Eligible Purchases in Class Period | 193499 | 530430817 | No Eligible Purchases in Class Period | 310119 | 530777124 | No Eligible Purchases in Class Period |
| 76880 | 530208340 | No Eligible Purchases in Class Period | 193500 | 530430818 | No Recognized Claim | 310120 | 530777125 | No Recognized Claim |
| 76881 | 530208341 | No Eligible Purchases in Class Period | 193501 | 530430821 | No Eligible Purchases in Class Period | 310121 | 530777126 | No Recognized Claim |
| 76882 | 530208353 | No Eligible Purchases in Class Period | 193502 | 530430823 | No Recognized Claim | 310122 | 530777127 | No Eligible Purchases in Class Period |
| 76883 | 530208357 | No Recognized Claim | 193503 | 530430827 | No Recognized Claim | 310123 | 530777128 | No Eligible Purchases in Class Period |
| 76884 | 530208360 | No Eligible Purchases in Class Period | 193504 | 530430829 | No Eligible Purchases in Class Period | 310124 | 530777129 | No Eligible Purchases in Class Period |
| 76885 | 530208362 | No Eligible Purchases in Class Period | 193505 | 530430831 | No Eligible Purchases in Class Period | 310125 | 530777130 | No Eligible Purchases in Class Period |
| 76886 | 530208373 | No Recognized Claim | 193506 | 530430832 | No Eligible Purchases in Class Period | 310126 | 530777131 | No Eligible Purchases in Class Period |
| 76887 | 530208377 | No Recognized Claim | 193507 | 530430833 | No Eligible Purchases in Class Period | 310127 | 530777132 | No Eligible Purchases in Class Period |
| 76888 | 530208380 | No Eligible Purchases in Class Period | 193508 | 530430834 | No Eligible Purchases in Class Period | 310128 | 530777133 | No Eligible Purchases in Class Period |
| 76889 | 530208382 | No Eligible Purchases in Class Period | 193509 | 530430835 | No Eligible Purchases in Class Period | 310129 | 530777134 | No Eligible Purchases in Class Period |
| 76890 | 530208387 | No Eligible Purchases in Class Period | 193510 | 530430836 | No Eligible Purchases in Class Period | 310130 | 530777135 | No Eligible Purchases in Class Period |
| 76891 | 530208389 | No Recognized Claim | 193511 | 530430837 | No Eligible Purchases in Class Period | 310131 | 530777136 | No Eligible Purchases in Class Period |
| 76892 | 530208391 | No Eligible Purchases in Class Period | 193512 | 530430838 | No Eligible Purchases in Class Period | 310132 | 530777137 | No Recognized Claim |
| 76893 | 530208397 | No Recognized Claim | 193513 | 530430839 | No Eligible Purchases in Class Period | 310133 | 530777138 | No Eligible Purchases in Class Period |
| 76894 | 530208398 | No Recognized Claim | 193514 | 530430840 | No Eligible Purchases in Class Period | 310134 | 530777139 | No Eligible Purchases in Class Period |
| 76895 | 530208401 | No Recognized Claim | 193515 | 530430841 | No Eligible Purchases in Class Period | 310135 | 530777140 | No Eligible Purchases in Class Period |
| 76896 | 530208413 | No Recognized Claim | 193516 | 530430842 | No Recognized Claim | 310136 | 530777141 | No Recognized Claim |
| 76897 | 530208415 | No Recognized Claim | 193517 | 530430844 | No Recognized Claim | 310137 | 530777142 | No Eligible Purchases in Class Period |
| 76898 | 530208416 | No Recognized Claim | 193518 | 530430846 | No Recognized Claim | 310138 | 530777143 | No Eligible Purchases in Class Period |
| 76899 | 530208419 | No Eligible Purchases in Class Period | 193519 | 530430847 | No Eligible Purchases in Class Period | 310139 | 530777144 | No Eligible Purchases in Class Period |
| 76900 | 530208421 | No Eligible Purchases in Class Period | 193520 | 530430848 | No Eligible Purchases in Class Period | 310140 | 530777145 | No Recognized Claim |
| 76901 | 530208423 | No Eligible Purchases in Class Period | 193521 | 530430849 | No Recognized Claim | 310141 | 530777146 | No Recognized Claim |
| 76902 | 530208426 | No Eligible Purchases in Class Period | 193522 | 530430850 | No Recognized Claim | 310142 | 530777147 | No Eligible Purchases in Class Period |
| 76903 | 530208428 | No Recognized Claim | 193523 | 530430851 | No Eligible Purchases in Class Period | 310143 | 530777148 | No Eligible Purchases in Class Period |
| 76904 | 530208439 | No Eligible Purchases in Class Period | 193524 | 530430852 | No Eligible Purchases in Class Period | 310144 | 530777149 | No Eligible Purchases in Class Period |
| 76905 | 530208444 | No Eligible Purchases in Class Period | 193525 | 530430853 | No Eligible Purchases in Class Period | 310145 | 530777150 | No Eligible Purchases in Class Period |
| 76906 | 530208446 | No Recognized Claim | 193526 | 530430854 | No Eligible Purchases in Class Period | 310146 | 530777151 | No Eligible Purchases in Class Period |
| 76907 | 530208447 | No Recognized Claim | 193527 | 530430855 | No Eligible Purchases in Class Period | 310147 | 530777153 | No Recognized Claim |
| 76908 | 530208449 | No Eligible Purchases in Class Period | 193528 | 530430856 | No Eligible Purchases in Class Period | 310148 | 530777154 | No Eligible Purchases in Class Period |
| 76909 | 530208450 | No Eligible Purchases in Class Period | 193529 | 530430857 | No Eligible Purchases in Class Period | 310149 | 530777155 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76910 | 530208459 | No Eligible Purchases in Class Period | 193530 | 530430858 | No Eligible Purchases in Class Period | 310150 | 530777156 | No Eligible Purchases in Class Period |
| 76911 | 530208463 | No Recognized Claim | 193531 | 530430859 | No Eligible Purchases in Class Period | 310151 | 530777157 | No Eligible Purchases in Class Period |
| 76912 | 530208469 | No Recognized Claim | 193532 | 530430860 | No Eligible Purchases in Class Period | 310152 | 530777158 | No Eligible Purchases in Class Period |
| 76913 | 530208470 | No Recognized Claim | 193533 | 530430861 | No Recognized Claim | 310153 | 530777159 | No Eligible Purchases in Class Period |
| 76914 | 530208486 | No Eligible Purchases in Class Period | 193534 | 530430862 | No Eligible Purchases in Class Period | 310154 | 530777160 | No Eligible Purchases in Class Period |
| 76915 | 530208491 | No Eligible Purchases in Class Period | 193535 | 530430863 | No Eligible Purchases in Class Period | 310155 | 530777161 | No Eligible Purchases in Class Period |
| 76916 | 530208500 | No Recognized Claim | 193536 | 530430864 | No Recognized Claim | 310156 | 530777163 | No Eligible Purchases in Class Period |
| 76917 | 530208507 | No Eligible Purchases in Class Period | 193537 | 530430865 | No Eligible Purchases in Class Period | 310157 | 530777164 | No Eligible Purchases in Class Period |
| 76918 | 530208508 | No Eligible Purchases in Class Period | 193538 | 530430866 | No Eligible Purchases in Class Period | 310158 | 530777165 | No Eligible Purchases in Class Period |
| 76919 | 530208514 | No Eligible Purchases in Class Period | 193539 | 530430867 | No Eligible Purchases in Class Period | 310159 | 530777166 | No Eligible Purchases in Class Period |
| 76920 | 530208517 | No Recognized Claim | 193540 | 530430868 | No Eligible Purchases in Class Period | 310160 | 530777167 | No Eligible Purchases in Class Period |
| 76921 | 530208524 | No Eligible Purchases in Class Period | 193541 | 530430869 | No Eligible Purchases in Class Period | 310161 | 530777169 | No Eligible Purchases in Class Period |
| 76922 | 530208533 | No Eligible Purchases in Class Period | 193542 | 530430870 | No Eligible Purchases in Class Period | 310162 | 530777170 | No Eligible Purchases in Class Period |
| 76923 | 530208538 | No Eligible Purchases in Class Period | 193543 | 530430871 | No Eligible Purchases in Class Period | 310163 | 530777171 | No Eligible Purchases in Class Period |
| 76924 | 530208544 | No Recognized Claim | 193544 | 530430872 | No Recognized Claim | 310164 | 530777172 | No Eligible Purchases in Class Period |
| 76925 | 530208548 | No Recognized Claim | 193545 | 530430873 | No Eligible Purchases in Class Period | 310165 | 530777173 | No Eligible Purchases in Class Period |
| 76926 | 530208555 | No Eligible Purchases in Class Period | 193546 | 530430874 | No Recognized Claim | 310166 | 530777174 | No Eligible Purchases in Class Period |
| 76927 | 530208559 | No Eligible Purchases in Class Period | 193547 | 530430875 | No Eligible Purchases in Class Period | 310167 | 530777175 | No Eligible Purchases in Class Period |
| 76928 | 530208560 | No Eligible Purchases in Class Period | 193548 | 530430876 | No Recognized Claim | 310168 | 530777176 | No Eligible Purchases in Class Period |
| 76929 | 530208566 | No Recognized Claim | 193549 | 530430877 | No Recognized Claim | 310169 | 530777177 | No Eligible Purchases in Class Period |
| 76930 | 530208572 | No Recognized Claim | 193550 | 530430878 | No Eligible Purchases in Class Period | 310170 | 530777178 | No Eligible Purchases in Class Period |
| 76931 | 530208578 | No Eligible Purchases in Class Period | 193551 | 530430879 | No Recognized Claim | 310171 | 530777179 | No Eligible Purchases in Class Period |
| 76932 | 530208583 | No Eligible Purchases in Class Period | 193552 | 530430880 | No Eligible Purchases in Class Period | 310172 | 530777180 | No Eligible Purchases in Class Period |
| 76933 | 530208585 | No Eligible Purchases in Class Period | 193553 | 530430881 | No Eligible Purchases in Class Period | 310173 | 530777181 | No Eligible Purchases in Class Period |
| 76934 | 530208589 | No Recognized Claim | 193554 | 530430882 | No Recognized Claim | 310174 | 530777182 | No Eligible Purchases in Class Period |
| 76935 | 530208599 | No Eligible Purchases in Class Period | 193555 | 530430884 | No Eligible Purchases in Class Period | 310175 | 530777183 | No Eligible Purchases in Class Period |
| 76936 | 530208600 | No Eligible Purchases in Class Period | 193556 | 530430885 | No Eligible Purchases in Class Period | 310176 | 530777185 | No Eligible Purchases in Class Period |
| 76937 | 530208601 | No Eligible Purchases in Class Period | 193557 | 530430887 | No Eligible Purchases in Class Period | 310177 | 530777186 | No Eligible Purchases in Class Period |
| 76938 | 530208603 | No Eligible Purchases in Class Period | 193558 | 530430889 | No Recognized Claim | 310178 | 530777187 | No Eligible Purchases in Class Period |
| 76939 | 530208605 | No Recognized Claim | 193559 | 530430892 | No Eligible Purchases in Class Period | 310179 | 530777188 | No Eligible Purchases in Class Period |
| 76940 | 530208606 | No Eligible Purchases in Class Period | 193560 | 530430893 | No Eligible Purchases in Class Period | 310180 | 530777189 | No Eligible Purchases in Class Period |
| 76941 | 530208607 | No Eligible Purchases in Class Period | 193561 | 530430895 | No Recognized Claim | 310181 | 530777193 | No Eligible Purchases in Class Period |
| 76942 | 530208615 | No Eligible Purchases in Class Period | 193562 | 530430896 | No Eligible Purchases in Class Period | 310182 | 530777194 | No Eligible Purchases in Class Period |
| 76943 | 530208622 | No Recognized Claim | 193563 | 530430897 | No Eligible Purchases in Class Period | 310183 | 530777195 | No Eligible Purchases in Class Period |
| 76944 | 530208623 | No Eligible Purchases in Class Period | 193564 | 530430898 | No Eligible Purchases in Class Period | 310184 | 530777196 | No Eligible Purchases in Class Period |
| 76945 | 530208631 | No Eligible Purchases in Class Period | 193565 | 530430899 | No Eligible Purchases in Class Period | 310185 | 530777197 | No Eligible Purchases in Class Period |
| 76946 | 530208637 | No Eligible Purchases in Class Period | 193566 | 530430901 | No Recognized Claim | 310186 | 530777198 | No Eligible Purchases in Class Period |
| 76947 | 530208638 | No Eligible Purchases in Class Period | 193567 | 530430902 | No Eligible Purchases in Class Period | 310187 | 530777199 | No Recognized Claim |
| 76948 | 530208642 | No Eligible Purchases in Class Period | 193568 | 530430903 | No Eligible Purchases in Class Period | 310188 | 530777200 | No Eligible Purchases in Class Period |
| 76949 | 530208644 | No Eligible Purchases in Class Period | 193569 | 530430904 | No Eligible Purchases in Class Period | 310189 | 530777201 | No Eligible Purchases in Class Period |
| 76950 | 530208648 | No Eligible Purchases in Class Period | 193570 | 530430905 | No Eligible Purchases in Class Period | 310190 | 530777203 | No Eligible Purchases in Class Period |
| 76951 | 530208655 | No Recognized Claim | 193571 | 530430906 | No Eligible Purchases in Class Period | 310191 | 530777204 | No Eligible Purchases in Class Period |
| 76952 | 530208658 | No Recognized Claim | 193572 | 530430907 | No Eligible Purchases in Class Period | 310192 | 530777205 | No Eligible Purchases in Class Period |
| 76953 | 530208661 | No Eligible Purchases in Class Period | 193573 | 530430908 | No Recognized Claim | 310193 | 530777206 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76954 | 530208663 | No Recognized Claim | 193574 | 530430910 | No Eligible Purchases in Class Period | 310194 | 530777208 | No Recognized Claim |
| 76955 | 530208677 | No Eligible Purchases in Class Period | 193575 | 530430914 | No Eligible Purchases in Class Period | 310195 | 530777209 | No Recognized Claim |
| 76956 | 530208679 | No Eligible Purchases in Class Period | 193576 | 530430919 | No Eligible Purchases in Class Period | 310196 | 530777210 | No Eligible Purchases in Class Period |
| 76957 | 530208686 | No Eligible Purchases in Class Period | 193577 | 530430920 | No Eligible Purchases in Class Period | 310197 | 530777211 | No Eligible Purchases in Class Period |
| 76958 | 530208695 | No Eligible Purchases in Class Period | 193578 | 530430921 | No Eligible Purchases in Class Period | 310198 | 530777212 | No Eligible Purchases in Class Period |
| 76959 | 530208720 | No Eligible Purchases in Class Period | 193579 | 530430922 | No Eligible Purchases in Class Period | 310199 | 530777213 | No Eligible Purchases in Class Period |
| 76960 | 530208721 | No Recognized Claim | 193580 | 530430923 | No Eligible Purchases in Class Period | 310200 | 530777214 | No Eligible Purchases in Class Period |
| 76961 | 530208724 | No Recognized Claim | 193581 | 530430924 | No Eligible Purchases in Class Period | 310201 | 530777215 | No Recognized Claim |
| 76962 | 530208728 | No Recognized Claim | 193582 | 530430925 | No Eligible Purchases in Class Period | 310202 | 530777216 | No Eligible Purchases in Class Period |
| 76963 | 530208729 | No Eligible Purchases in Class Period | 193583 | 530430926 | No Recognized Claim | 310203 | 530777217 | No Eligible Purchases in Class Period |
| 76964 | 530208731 | No Recognized Claim | 193584 | 530430927 | No Eligible Purchases in Class Period | 310204 | 530777219 | No Eligible Purchases in Class Period |
| 76965 | 530208733 | No Eligible Purchases in Class Period | 193585 | 530430928 | No Eligible Purchases in Class Period | 310205 | 530777220 | No Eligible Purchases in Class Period |
| 76966 | 530208735 | No Eligible Purchases in Class Period | 193586 | 530430934 | No Recognized Claim | 310206 | 530777221 | No Recognized Claim |
| 76967 | 530208737 | No Recognized Claim | 193587 | 530430935 | No Eligible Purchases in Class Period | 310207 | 530777223 | No Eligible Purchases in Class Period |
| 76968 | 530208741 | No Eligible Purchases in Class Period | 193588 | 530430936 | No Recognized Claim | 310208 | 530777224 | No Eligible Purchases in Class Period |
| 76969 | 530208756 | No Eligible Purchases in Class Period | 193589 | 530430937 | No Eligible Purchases in Class Period | 310209 | 530777226 | No Eligible Purchases in Class Period |
| 76970 | 530208768 | No Eligible Purchases in Class Period | 193590 | 530430938 | No Eligible Purchases in Class Period | 310210 | 530777227 | No Eligible Purchases in Class Period |
| 76971 | 530208775 | No Eligible Purchases in Class Period | 193591 | 530430939 | No Eligible Purchases in Class Period | 310211 | 530777228 | No Eligible Purchases in Class Period |
| 76972 | 530208780 | No Eligible Purchases in Class Period | 193592 | 530430940 | No Eligible Purchases in Class Period | 310212 | 530777229 | No Eligible Purchases in Class Period |
| 76973 | 530208782 | No Eligible Purchases in Class Period | 193593 | 530430941 | No Eligible Purchases in Class Period | 310213 | 530777230 | No Eligible Purchases in Class Period |
| 76974 | 530208784 | No Eligible Purchases in Class Period | 193594 | 530430942 | No Recognized Claim | 310214 | 530777231 | No Eligible Purchases in Class Period |
| 76975 | 530208789 | No Eligible Purchases in Class Period | 193595 | 530430943 | No Recognized Claim | 310215 | 530777232 | No Eligible Purchases in Class Period |
| 76976 | 530208790 | No Eligible Purchases in Class Period | 193596 | 530430947 | No Eligible Purchases in Class Period | 310216 | 530777233 | No Eligible Purchases in Class Period |
| 76977 | 530208792 | No Eligible Purchases in Class Period | 193597 | 530430948 | No Eligible Purchases in Class Period | 310217 | 530777234 | No Eligible Purchases in Class Period |
| 76978 | 530208793 | No Recognized Claim | 193598 | 530430949 | No Recognized Claim | 310218 | 530777235 | No Eligible Purchases in Class Period |
| 76979 | 530208805 | No Eligible Purchases in Class Period | 193599 | 530430950 | No Eligible Purchases in Class Period | 310219 | 530777236 | No Eligible Purchases in Class Period |
| 76980 | 530208807 | No Eligible Purchases in Class Period | 193600 | 530430959 | No Eligible Purchases in Class Period | 310220 | 530777238 | No Eligible Purchases in Class Period |
| 76981 | 530208808 | No Eligible Purchases in Class Period | 193601 | 530430960 | No Eligible Purchases in Class Period | 310221 | 530777239 | No Eligible Purchases in Class Period |
| 76982 | 530208815 | No Recognized Claim | 193602 | 530430961 | No Eligible Purchases in Class Period | 310222 | 530777240 | No Eligible Purchases in Class Period |
| 76983 | 530208818 | No Eligible Purchases in Class Period | 193603 | 530430962 | No Eligible Purchases in Class Period | 310223 | 530777241 | No Eligible Purchases in Class Period |
| 76984 | 530208821 | No Eligible Purchases in Class Period | 193604 | 530430963 | No Eligible Purchases in Class Period | 310224 | 530777243 | No Eligible Purchases in Class Period |
| 76985 | 530208825 | No Recognized Claim | 193605 | 530430964 | No Eligible Purchases in Class Period | 310225 | 530777244 | No Eligible Purchases in Class Period |
| 76986 | 530208829 | No Eligible Purchases in Class Period | 193606 | 530430965 | No Eligible Purchases in Class Period | 310226 | 530777245 | No Eligible Purchases in Class Period |
| 76987 | 530208842 | No Eligible Purchases in Class Period | 193607 | 530430966 | No Eligible Purchases in Class Period | 310227 | 530777246 | No Eligible Purchases in Class Period |
| 76988 | 530208852 | No Recognized Claim | 193608 | 530430978 | No Eligible Purchases in Class Period | 310228 | 530777247 | No Eligible Purchases in Class Period |
| 76989 | 530208869 | No Recognized Claim | 193609 | 530430979 | No Eligible Purchases in Class Period | 310229 | 530777248 | No Eligible Purchases in Class Period |
| 76990 | 530208876 | No Eligible Purchases in Class Period | 193610 | 530430980 | No Eligible Purchases in Class Period | 310230 | 530777249 | No Eligible Purchases in Class Period |
| 76991 | 530208885 | No Recognized Claim | 193611 | 530430981 | No Eligible Purchases in Class Period | 310231 | 530777250 | No Eligible Purchases in Class Period |
| 76992 | 530208887 | No Eligible Purchases in Class Period | 193612 | 530430982 | No Eligible Purchases in Class Period | 310232 | 530777251 | No Eligible Purchases in Class Period |
| 76993 | 530208898 | No Eligible Purchases in Class Period | 193613 | 530430983 | No Eligible Purchases in Class Period | 310233 | 530777252 | No Eligible Purchases in Class Period |
| 76994 | 530208899 | No Eligible Purchases in Class Period | 193614 | 530430984 | No Eligible Purchases in Class Period | 310234 | 530777253 | No Eligible Purchases in Class Period |
| 76995 | 530208913 | No Eligible Purchases in Class Period | 193615 | 530430985 | No Eligible Purchases in Class Period | 310235 | 530777254 | No Eligible Purchases in Class Period |
| 76996 | 530208918 | No Eligible Purchases in Class Period | 193616 | 530430986 | No Eligible Purchases in Class Period | 310236 | 530777255 | No Eligible Purchases in Class Period |
| 76997 | 530208925 | No Recognized Claim | 193617 | 530430987 | No Recognized Claim | 310237 | 530777256 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 76998 | 530208931 | No Eligible Purchases in Class Period | 193618 | 530430990 | No Eligible Purchases in Class Period | 310238 | 530777257 | No Eligible Purchases in Class Period |
| 76999 | 530208934 | No Recognized Claim | 193619 | 530430994 | No Eligible Purchases in Class Period | 310239 | 530777258 | No Eligible Purchases in Class Period |
| 77000 | 530208935 | No Recognized Claim | 193620 | 530430995 | No Eligible Purchases in Class Period | 310240 | 530777260 | No Eligible Purchases in Class Period |
| 77001 | 530208940 | No Recognized Claim | 193621 | 530430997 | No Recognized Claim | 310241 | 530777262 | No Eligible Purchases in Class Period |
| 77002 | 530208942 | No Eligible Purchases in Class Period | 193622 | 530430998 | No Eligible Purchases in Class Period | 310242 | 530777263 | No Eligible Purchases in Class Period |
| 77003 | 530208950 | No Recognized Claim | 193623 | 530430999 | No Eligible Purchases in Class Period | 310243 | 530777264 | No Eligible Purchases in Class Period |
| 77004 | 530208952 | No Recognized Claim | 193624 | 530431000 | No Eligible Purchases in Class Period | 310244 | 530777265 | No Eligible Purchases in Class Period |
| 77005 | 530208953 | No Eligible Purchases in Class Period | 193625 | 530431001 | No Eligible Purchases in Class Period | 310245 | 530777267 | No Eligible Purchases in Class Period |
| 77006 | 530208954 | No Eligible Purchases in Class Period | 193626 | 530431002 | No Eligible Purchases in Class Period | 310246 | 530777268 | No Eligible Purchases in Class Period |
| 77007 | 530208958 | No Eligible Purchases in Class Period | 193627 | 530431003 | No Eligible Purchases in Class Period | 310247 | 530777269 | No Eligible Purchases in Class Period |
| 77008 | 530208959 | No Recognized Claim | 193628 | 530431005 | No Eligible Purchases in Class Period | 310248 | 530777271 | No Eligible Purchases in Class Period |
| 77009 | 530208968 | No Eligible Purchases in Class Period | 193629 | 530431007 | No Recognized Claim | 310249 | 530777272 | No Eligible Purchases in Class Period |
| 77010 | 530208976 | No Recognized Claim | 193630 | 530431009 | No Recognized Claim | 310250 | 530777274 | No Eligible Purchases in Class Period |
| 77011 | 530208978 | No Recognized Claim | 193631 | 530431011 | No Eligible Purchases in Class Period | 310251 | 530777275 | No Eligible Purchases in Class Period |
| 77012 | 530208994 | No Recognized Claim | 193632 | 530431012 | No Eligible Purchases in Class Period | 310252 | 530777276 | No Eligible Purchases in Class Period |
| 77013 | 530208997 | No Recognized Claim | 193633 | 530431013 | No Eligible Purchases in Class Period | 310253 | 530777277 | No Eligible Purchases in Class Period |
| 77014 | 530209005 | No Eligible Purchases in Class Period | 193634 | 530431014 | No Eligible Purchases in Class Period | 310254 | 530777278 | No Eligible Purchases in Class Period |
| 77015 | 530209008 | No Eligible Purchases in Class Period | 193635 | 530431015 | No Eligible Purchases in Class Period | 310255 | 530777279 | No Eligible Purchases in Class Period |
| 77016 | 530209009 | No Eligible Purchases in Class Period | 193636 | 530431016 | No Eligible Purchases in Class Period | 310256 | 530777280 | No Eligible Purchases in Class Period |
| 77017 | 530209010 | No Eligible Purchases in Class Period | 193637 | 530431017 | No Eligible Purchases in Class Period | 310257 | 530777281 | No Eligible Purchases in Class Period |
| 77018 | 530209013 | No Eligible Purchases in Class Period | 193638 | 530431019 | No Recognized Claim | 310258 | 530777282 | No Eligible Purchases in Class Period |
| 77019 | 530209015 | No Recognized Claim | 193639 | 530431020 | No Eligible Purchases in Class Period | 310259 | 530777287 | No Eligible Purchases in Class Period |
| 77020 | 530209021 | No Eligible Purchases in Class Period | 193640 | 530431021 | No Eligible Purchases in Class Period | 310260 | 530777288 | No Eligible Purchases in Class Period |
| 77021 | 530209027 | No Eligible Purchases in Class Period | 193641 | 530431023 | No Recognized Claim | 310261 | 530777289 | No Eligible Purchases in Class Period |
| 77022 | 530209030 | No Eligible Purchases in Class Period | 193642 | 530431024 | No Recognized Claim | 310262 | 530777290 | No Eligible Purchases in Class Period |
| 77023 | 530209031 | No Eligible Purchases in Class Period | 193643 | 530431026 | No Eligible Purchases in Class Period | 310263 | 530777291 | No Eligible Purchases in Class Period |
| 77024 | 530209041 | No Eligible Purchases in Class Period | 193644 | 530431027 | No Eligible Purchases in Class Period | 310264 | 530777294 | No Eligible Purchases in Class Period |
| 77025 | 530209042 | No Recognized Claim | 193645 | 530431028 | No Eligible Purchases in Class Period | 310265 | 530777295 | No Eligible Purchases in Class Period |
| 77026 | 530209044 | No Recognized Claim | 193646 | 530431029 | No Eligible Purchases in Class Period | 310266 | 530777296 | No Eligible Purchases in Class Period |
| 77027 | 530209045 | No Recognized Claim | 193647 | 530431030 | No Eligible Purchases in Class Period | 310267 | 530777297 | No Eligible Purchases in Class Period |
| 77028 | 530209056 | No Eligible Purchases in Class Period | 193648 | 530431031 | No Eligible Purchases in Class Period | 310268 | 530777298 | No Eligible Purchases in Class Period |
| 77029 | 530209058 | No Eligible Purchases in Class Period | 193649 | 530431032 | No Eligible Purchases in Class Period | 310269 | 530777299 | No Eligible Purchases in Class Period |
| 77030 | 530209061 | No Eligible Purchases in Class Period | 193650 | 530431033 | No Eligible Purchases in Class Period | 310270 | 530777300 | No Eligible Purchases in Class Period |
| 77031 | 530209062 | No Eligible Purchases in Class Period | 193651 | 530431036 | No Eligible Purchases in Class Period | 310271 | 530777301 | No Eligible Purchases in Class Period |
| 77032 | 530209063 | No Recognized Claim | 193652 | 530431037 | No Eligible Purchases in Class Period | 310272 | 530777302 | No Eligible Purchases in Class Period |
| 77033 | 530209066 | No Eligible Purchases in Class Period | 193653 | 530431038 | No Eligible Purchases in Class Period | 310273 | 530777303 | No Eligible Purchases in Class Period |
| 77034 | 530209067 | No Recognized Claim | 193654 | 530431039 | No Eligible Purchases in Class Period | 310274 | 530777304 | No Eligible Purchases in Class Period |
| 77035 | 530209071 | No Eligible Purchases in Class Period | 193655 | 530431043 | No Eligible Purchases in Class Period | 310275 | 530777305 | No Eligible Purchases in Class Period |
| 77036 | 530209078 | No Recognized Claim | 193656 | 530431046 | No Recognized Claim | 310276 | 530777306 | No Eligible Purchases in Class Period |
| 77037 | 530209084 | No Eligible Purchases in Class Period | 193657 | 530431049 | No Eligible Purchases in Class Period | 310277 | 530777307 | No Eligible Purchases in Class Period |
| 77038 | 530209087 | No Eligible Purchases in Class Period | 193658 | 530431053 | No Recognized Claim | 310278 | 530777308 | No Eligible Purchases in Class Period |
| 77039 | 530209089 | No Eligible Purchases in Class Period | 193659 | 530431054 | No Recognized Claim | 310279 | 530777310 | No Eligible Purchases in Class Period |
| 77040 | 530209095 | No Recognized Claim | 193660 | 530431057 | No Eligible Purchases in Class Period | 310280 | 530777311 | No Recognized Claim |
| 77041 | 530209099 | No Recognized Claim | 193661 | 530431058 | No Eligible Purchases in Class Period | 310281 | 530777312 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77042 | 530209100 | No Recognized Claim | 193662 | 530431059 | No Eligible Purchases in Class Period | 310282 | 530777313 | No Eligible Purchases in Class Period |
| 77043 | 530209102 | No Eligible Purchases in Class Period | 193663 | 530431060 | No Eligible Purchases in Class Period | 310283 | 530777315 | No Eligible Purchases in Class Period |
| 77044 | 530209108 | No Eligible Purchases in Class Period | 193664 | 530431061 | No Eligible Purchases in Class Period | 310284 | 530777316 | No Eligible Purchases in Class Period |
| 77045 | 530209110 | No Eligible Purchases in Class Period | 193665 | 530431066 | No Eligible Purchases in Class Period | 310285 | 530777318 | No Eligible Purchases in Class Period |
| 77046 | 530209112 | No Eligible Purchases in Class Period | 193666 | 530431070 | No Eligible Purchases in Class Period | 310286 | 530777319 | No Eligible Purchases in Class Period |
| 77047 | 530209119 | No Recognized Claim | 193667 | 530431071 | No Eligible Purchases in Class Period | 310287 | 530777321 | No Eligible Purchases in Class Period |
| 77048 | 530209126 | No Recognized Claim | 193668 | 530431072 | No Eligible Purchases in Class Period | 310288 | 530777322 | No Eligible Purchases in Class Period |
| 77049 | 530209136 | No Recognized Claim | 193669 | 530431073 | No Eligible Purchases in Class Period | 310289 | 530777324 | No Eligible Purchases in Class Period |
| 77050 | 530209139 | No Recognized Claim | 193670 | 530431074 | No Eligible Purchases in Class Period | 310290 | 530777325 | No Eligible Purchases in Class Period |
| 77051 | 530209144 | No Recognized Claim | 193671 | 530431075 | No Eligible Purchases in Class Period | 310291 | 530777327 | No Eligible Purchases in Class Period |
| 77052 | 530209151 | No Recognized Claim | 193672 | 530431076 | No Eligible Purchases in Class Period | 310292 | 530777328 | No Eligible Purchases in Class Period |
| 77053 | 530209156 | No Eligible Purchases in Class Period | 193673 | 530431077 | No Eligible Purchases in Class Period | 310293 | 530777329 | No Eligible Purchases in Class Period |
| 77054 | 530209166 | No Eligible Purchases in Class Period | 193674 | 530431078 | No Eligible Purchases in Class Period | 310294 | 530777330 | No Eligible Purchases in Class Period |
| 77055 | 530209169 | No Eligible Purchases in Class Period | 193675 | 530431080 | No Recognized Claim | 310295 | 530777331 | No Eligible Purchases in Class Period |
| 77056 | 530209180 | No Eligible Purchases in Class Period | 193676 | 530431081 | No Eligible Purchases in Class Period | 310296 | 530777332 | No Eligible Purchases in Class Period |
| 77057 | 530209188 | No Recognized Claim | 193677 | 530431082 | No Recognized Claim | 310297 | 530777333 | No Eligible Purchases in Class Period |
| 77058 | 530209194 | No Recognized Claim | 193678 | 530431083 | No Eligible Purchases in Class Period | 310298 | 530777334 | No Eligible Purchases in Class Period |
| 77059 | 530209198 | No Eligible Purchases in Class Period | 193679 | 530431085 | No Recognized Claim | 310299 | 530777336 | No Eligible Purchases in Class Period |
| 77060 | 530209204 | No Eligible Purchases in Class Period | 193680 | 530431086 | No Eligible Purchases in Class Period | 310300 | 530777337 | No Eligible Purchases in Class Period |
| 77061 | 530209207 | No Eligible Purchases in Class Period | 193681 | 530431091 | No Eligible Purchases in Class Period | 310301 | 530777339 | No Eligible Purchases in Class Period |
| 77062 | 530209213 | No Eligible Purchases in Class Period | 193682 | 530431092 | No Eligible Purchases in Class Period | 310302 | 530777340 | No Eligible Purchases in Class Period |
| 77063 | 530209216 | No Eligible Purchases in Class Period | 193683 | 530431093 | No Eligible Purchases in Class Period | 310303 | 530777341 | No Eligible Purchases in Class Period |
| 77064 | 530209225 | No Eligible Purchases in Class Period | 193684 | 530431094 | No Eligible Purchases in Class Period | 310304 | 530777342 | No Eligible Purchases in Class Period |
| 77065 | 530209226 | No Eligible Purchases in Class Period | 193685 | 530431095 | No Eligible Purchases in Class Period | 310305 | 530777343 | No Eligible Purchases in Class Period |
| 77066 | 530209228 | No Eligible Purchases in Class Period | 193686 | 530431096 | No Recognized Claim | 310306 | 530777344 | No Eligible Purchases in Class Period |
| 77067 | 530209232 | No Eligible Purchases in Class Period | 193687 | 530431097 | No Eligible Purchases in Class Period | 310307 | 530777347 | No Eligible Purchases in Class Period |
| 77068 | 530209241 | No Eligible Purchases in Class Period | 193688 | 530431098 | No Eligible Purchases in Class Period | 310308 | 530777350 | No Eligible Purchases in Class Period |
| 77069 | 530209248 | No Recognized Claim | 193689 | 530431099 | No Eligible Purchases in Class Period | 310309 | 530777351 | No Eligible Purchases in Class Period |
| 77070 | 530209256 | No Recognized Claim | 193690 | 530431100 | No Eligible Purchases in Class Period | 310310 | 530777352 | No Eligible Purchases in Class Period |
| 77071 | 530209270 | No Eligible Purchases in Class Period | 193691 | 530431101 | No Eligible Purchases in Class Period | 310311 | 530777353 | No Eligible Purchases in Class Period |
| 77072 | 530209271 | No Eligible Purchases in Class Period | 193692 | 530431102 | No Recognized Claim | 310312 | 530777355 | No Eligible Purchases in Class Period |
| 77073 | 530209274 | No Recognized Claim | 193693 | 530431103 | No Eligible Purchases in Class Period | 310313 | 530777356 | No Eligible Purchases in Class Period |
| 77074 | 530209278 | No Eligible Purchases in Class Period | 193694 | 530431105 | No Eligible Purchases in Class Period | 310314 | 530777359 | No Eligible Purchases in Class Period |
| 77075 | 530209279 | No Eligible Purchases in Class Period | 193695 | 530431108 | No Eligible Purchases in Class Period | 310315 | 530777360 | No Eligible Purchases in Class Period |
| 77076 | 530209280 | No Eligible Purchases in Class Period | 193696 | 530431112 | No Recognized Claim | 310316 | 530777362 | No Eligible Purchases in Class Period |
| 77077 | 530209298 | No Eligible Purchases in Class Period | 193697 | 530431115 | No Recognized Claim | 310317 | 530777363 | No Eligible Purchases in Class Period |
| 77078 | 530209308 | No Recognized Claim | 193698 | 530431117 | No Eligible Purchases in Class Period | 310318 | 530777364 | No Eligible Purchases in Class Period |
| 77079 | 530209316 | No Eligible Purchases in Class Period | 193699 | 530431119 | No Eligible Purchases in Class Period | 310319 | 530777365 | No Eligible Purchases in Class Period |
| 77080 | 530209319 | No Recognized Claim | 193700 | 530431122 | No Recognized Claim | 310320 | 530777366 | No Eligible Purchases in Class Period |
| 77081 | 530209324 | No Recognized Claim | 193701 | 530431124 | No Eligible Purchases in Class Period | 310321 | 530777367 | No Eligible Purchases in Class Period |
| 77082 | 530209327 | No Eligible Purchases in Class Period | 193702 | 530431125 | No Eligible Purchases in Class Period | 310322 | 530777368 | No Eligible Purchases in Class Period |
| 77083 | 530209334 | No Eligible Purchases in Class Period | 193703 | 530431126 | No Eligible Purchases in Class Period | 310323 | 530777369 | No Eligible Purchases in Class Period |
| 77084 | 530209351 | No Eligible Purchases in Class Period | 193704 | 530431127 | No Eligible Purchases in Class Period | 310324 | 530777371 | No Eligible Purchases in Class Period |
| 77085 | 530209355 | No Eligible Purchases in Class Period | 193705 | 530431128 | No Eligible Purchases in Class Period | 310325 | 530777372 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77086 | 530209357 | No Eligible Purchases in Class Period | 193706 | 530431129 | No Eligible Purchases in Class Period | 310326 | 530777375 | No Eligible Purchases in Class Period |
| 77087 | 530209360 | No Recognized Claim | 193707 | 530431130 | No Eligible Purchases in Class Period | 310327 | 530777376 | No Eligible Purchases in Class Period |
| 77088 | 530209365 | No Recognized Claim | 193708 | 530431131 | No Eligible Purchases in Class Period | 310328 | 530777377 | No Eligible Purchases in Class Period |
| 77089 | 530209373 | No Eligible Purchases in Class Period | 193709 | 530431132 | No Eligible Purchases in Class Period | 310329 | 530777378 | No Eligible Purchases in Class Period |
| 77090 | 530209379 | No Eligible Purchases in Class Period | 193710 | 530431133 | No Eligible Purchases in Class Period | 310330 | 530777379 | No Eligible Purchases in Class Period |
| 77091 | 530209383 | No Recognized Claim | 193711 | 530431134 | No Eligible Purchases in Class Period | 310331 | 530777380 | No Eligible Purchases in Class Period |
| 77092 | 530209388 | No Recognized Claim | 193712 | 530431135 | No Eligible Purchases in Class Period | 310332 | 530777381 | No Eligible Purchases in Class Period |
| 77093 | 530209396 | No Recognized Claim | 193713 | 530431136 | No Eligible Purchases in Class Period | 310333 | 530777387 | No Eligible Purchases in Class Period |
| 77094 | 530209398 | No Eligible Purchases in Class Period | 193714 | 530431137 | No Eligible Purchases in Class Period | 310334 | 530777388 | No Eligible Purchases in Class Period |
| 77095 | 530209403 | No Recognized Claim | 193715 | 530431138 | No Recognized Claim | 310335 | 530777389 | No Eligible Purchases in Class Period |
| 77096 | 530209405 | No Recognized Claim | 193716 | 530431142 | No Recognized Claim | 310336 | 530777394 | No Eligible Purchases in Class Period |
| 77097 | 530209408 | No Eligible Purchases in Class Period | 193717 | 530431147 | No Recognized Claim | 310337 | 530777395 | No Eligible Purchases in Class Period |
| 77098 | 530209415 | No Recognized Claim | 193718 | 530431148 | No Eligible Purchases in Class Period | 310338 | 530777396 | No Eligible Purchases in Class Period |
| 77099 | 530209430 | No Recognized Claim | 193719 | 530431149 | No Eligible Purchases in Class Period | 310339 | 530777398 | No Eligible Purchases in Class Period |
| 77100 | 530209436 | No Eligible Purchases in Class Period | 193720 | 530431150 | No Eligible Purchases in Class Period | 310340 | 530777399 | No Eligible Purchases in Class Period |
| 77101 | 530209443 | No Recognized Claim | 193721 | 530431151 | No Eligible Purchases in Class Period | 310341 | 530777402 | No Eligible Purchases in Class Period |
| 77102 | 530209444 | No Eligible Purchases in Class Period | 193722 | 530431152 | No Recognized Claim | 310342 | 530777406 | No Eligible Purchases in Class Period |
| 77103 | 530209449 | No Recognized Claim | 193723 | 530431153 | No Eligible Purchases in Class Period | 310343 | 530777407 | No Eligible Purchases in Class Period |
| 77104 | 530209464 | No Eligible Purchases in Class Period | 193724 | 530431154 | No Eligible Purchases in Class Period | 310344 | 530777408 | No Eligible Purchases in Class Period |
| 77105 | 530209469 | No Recognized Claim | 193725 | 530431155 | No Eligible Purchases in Class Period | 310345 | 530777409 | No Eligible Purchases in Class Period |
| 77106 | 530209488 | No Eligible Purchases in Class Period | 193726 | 530431156 | No Eligible Purchases in Class Period | 310346 | 530777410 | No Eligible Purchases in Class Period |
| 77107 | 530209489 | No Eligible Purchases in Class Period | 193727 | 530431157 | No Eligible Purchases in Class Period | 310347 | 530777411 | No Eligible Purchases in Class Period |
| 77108 | 530209490 | No Eligible Purchases in Class Period | 193728 | 530431158 | No Eligible Purchases in Class Period | 310348 | 530777412 | No Eligible Purchases in Class Period |
| 77109 | 530209498 | No Recognized Claim | 193729 | 530431159 | No Recognized Claim | 310349 | 530777413 | No Eligible Purchases in Class Period |
| 77110 | 530209502 | No Eligible Purchases in Class Period | 193730 | 530431161 | No Eligible Purchases in Class Period | 310350 | 530777414 | No Eligible Purchases in Class Period |
| 77111 | 530209503 | No Eligible Purchases in Class Period | 193731 | 530431163 | No Eligible Purchases in Class Period | 310351 | 530777415 | No Eligible Purchases in Class Period |
| 77112 | 530209504 | No Recognized Claim | 193732 | 530431164 | No Eligible Purchases in Class Period | 310352 | 530777416 | No Eligible Purchases in Class Period |
| 77113 | 530209509 | No Eligible Purchases in Class Period | 193733 | 530431165 | No Recognized Claim | 310353 | 530777417 | No Eligible Purchases in Class Period |
| 77114 | 530209520 | No Eligible Purchases in Class Period | 193734 | 530431166 | No Recognized Claim | 310354 | 530777418 | No Eligible Purchases in Class Period |
| 77115 | 530209525 | No Eligible Purchases in Class Period | 193735 | 530431168 | No Eligible Purchases in Class Period | 310355 | 530777419 | No Eligible Purchases in Class Period |
| 77116 | 530209530 | No Eligible Purchases in Class Period | 193736 | 530431170 | No Eligible Purchases in Class Period | 310356 | 530777420 | No Eligible Purchases in Class Period |
| 77117 | 530209539 | No Eligible Purchases in Class Period | 193737 | 530431171 | Void or Withdrawn | 310357 | 530777421 | No Eligible Purchases in Class Period |
| 77118 | 530209543 | No Eligible Purchases in Class Period | 193738 | 530431177 | No Eligible Purchases in Class Period | 310358 | 530777422 | No Eligible Purchases in Class Period |
| 77119 | 530209546 | No Recognized Claim | 193739 | 530431178 | No Eligible Purchases in Class Period | 310359 | 530777423 | No Eligible Purchases in Class Period |
| 77120 | 530209555 | No Eligible Purchases in Class Period | 193740 | 530431179 | No Eligible Purchases in Class Period | 310360 | 530777424 | No Eligible Purchases in Class Period |
| 77121 | 530209558 | No Eligible Purchases in Class Period | 193741 | 530431180 | No Eligible Purchases in Class Period | 310361 | 530777425 | No Eligible Purchases in Class Period |
| 77122 | 530209568 | No Recognized Claim | 193742 | 530431181 | No Eligible Purchases in Class Period | 310362 | 530777426 | No Eligible Purchases in Class Period |
| 77123 | 530209570 | No Eligible Purchases in Class Period | 193743 | 530431182 | No Eligible Purchases in Class Period | 310363 | 530777427 | No Eligible Purchases in Class Period |
| 77124 | 530209581 | No Eligible Purchases in Class Period | 193744 | 530431183 | No Eligible Purchases in Class Period | 310364 | 530777428 | No Eligible Purchases in Class Period |
| 77125 | 530209583 | No Recognized Claim | 193745 | 530431184 | No Eligible Purchases in Class Period | 310365 | 530777429 | No Eligible Purchases in Class Period |
| 77126 | 530209590 | No Eligible Purchases in Class Period | 193746 | 530431185 | No Eligible Purchases in Class Period | 310366 | 530777430 | No Eligible Purchases in Class Period |
| 77127 | 530209592 | No Eligible Purchases in Class Period | 193747 | 530431186 | No Eligible Purchases in Class Period | 310367 | 530777431 | No Eligible Purchases in Class Period |
| 77128 | 530209597 | No Eligible Purchases in Class Period | 193748 | 530431187 | No Eligible Purchases in Class Period | 310368 | 530777432 | No Eligible Purchases in Class Period |
| 77129 | 530209614 | No Recognized Claim | 193749 | 530431188 | No Eligible Purchases in Class Period | 310369 | 530777433 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77130 | 530209624 | No Eligible Purchases in Class Period | 193750 | 530431189 | No Eligible Purchases in Class Period | 310370 | 530777434 | No Eligible Purchases in Class Period |
| 77131 | 530209625 | No Eligible Purchases in Class Period | 193751 | 530431190 | No Eligible Purchases in Class Period | 310371 | 530777435 | No Eligible Purchases in Class Period |
| 77132 | 530209628 | No Eligible Purchases in Class Period | 193752 | 530431191 | No Eligible Purchases in Class Period | 310372 | 530777436 | No Eligible Purchases in Class Period |
| 77133 | 530209629 | No Eligible Purchases in Class Period | 193753 | 530431192 | No Eligible Purchases in Class Period | 310373 | 530777437 | No Eligible Purchases in Class Period |
| 77134 | 530209632 | No Recognized Claim | 193754 | 530431193 | No Eligible Purchases in Class Period | 310374 | 530777438 | No Eligible Purchases in Class Period |
| 77135 | 530209633 | No Recognized Claim | 193755 | 530431194 | No Eligible Purchases in Class Period | 310375 | 530777439 | No Eligible Purchases in Class Period |
| 77136 | 530209637 | No Eligible Purchases in Class Period | 193756 | 530431196 | No Eligible Purchases in Class Period | 310376 | 530777440 | No Eligible Purchases in Class Period |
| 77137 | 530209644 | No Eligible Purchases in Class Period | 193757 | 530431197 | No Eligible Purchases in Class Period | 310377 | 530777441 | No Eligible Purchases in Class Period |
| 77138 | 530209652 | No Eligible Purchases in Class Period | 193758 | 530431199 | No Recognized Claim | 310378 | 530777442 | No Eligible Purchases in Class Period |
| 77139 | 530209654 | No Recognized Claim | 193759 | 530431203 | No Eligible Purchases in Class Period | 310379 | 530777443 | No Eligible Purchases in Class Period |
| 77140 | 530209662 | No Eligible Purchases in Class Period | 193760 | 530431204 | No Eligible Purchases in Class Period | 310380 | 530777444 | No Eligible Purchases in Class Period |
| 77141 | 530209665 | No Recognized Claim | 193761 | 530431205 | No Eligible Purchases in Class Period | 310381 | 530777445 | No Eligible Purchases in Class Period |
| 77142 | 530209669 | No Eligible Purchases in Class Period | 193762 | 530431206 | No Eligible Purchases in Class Period | 310382 | 530777446 | No Recognized Claim |
| 77143 | 530209671 | No Eligible Purchases in Class Period | 193763 | 530431207 | No Eligible Purchases in Class Period | 310383 | 530777447 | No Eligible Purchases in Class Period |
| 77144 | 530209691 | No Eligible Purchases in Class Period | 193764 | 530431212 | No Eligible Purchases in Class Period | 310384 | 530777449 | No Eligible Purchases in Class Period |
| 77145 | 530209692 | No Eligible Purchases in Class Period | 193765 | 530431217 | No Eligible Purchases in Class Period | 310385 | 530777450 | No Recognized Claim |
| 77146 | 530209695 | No Eligible Purchases in Class Period | 193766 | 530431218 | No Eligible Purchases in Class Period | 310386 | 530777451 | No Recognized Claim |
| 77147 | 530209696 | No Eligible Purchases in Class Period | 193767 | 530431220 | No Eligible Purchases in Class Period | 310387 | 530777452 | No Eligible Purchases in Class Period |
| 77148 | 530209702 | No Recognized Claim | 193768 | 530431221 | No Eligible Purchases in Class Period | 310388 | 530777453 | No Eligible Purchases in Class Period |
| 77149 | 530209709 | No Eligible Purchases in Class Period | 193769 | 530431223 | No Eligible Purchases in Class Period | 310389 | 530777454 | No Eligible Purchases in Class Period |
| 77150 | 530209710 | No Eligible Purchases in Class Period | 193770 | 530431225 | No Eligible Purchases in Class Period | 310390 | 530777455 | No Eligible Purchases in Class Period |
| 77151 | 530209711 | No Eligible Purchases in Class Period | 193771 | 530431227 | No Recognized Claim | 310391 | 530777456 | No Eligible Purchases in Class Period |
| 77152 | 530209715 | No Eligible Purchases in Class Period | 193772 | 530431229 | No Recognized Claim | 310392 | 530777457 | No Eligible Purchases in Class Period |
| 77153 | 530209723 | No Eligible Purchases in Class Period | 193773 | 530431233 | No Recognized Claim | 310393 | 530777458 | No Eligible Purchases in Class Period |
| 77154 | 530209726 | No Eligible Purchases in Class Period | 193774 | 530431234 | No Eligible Purchases in Class Period | 310394 | 530777459 | No Eligible Purchases in Class Period |
| 77155 | 530209727 | No Eligible Purchases in Class Period | 193775 | 530431235 | No Eligible Purchases in Class Period | 310395 | 530777460 | No Eligible Purchases in Class Period |
| 77156 | 530209735 | No Eligible Purchases in Class Period | 193776 | 530431236 | No Eligible Purchases in Class Period | 310396 | 530777461 | No Eligible Purchases in Class Period |
| 77157 | 530209736 | No Eligible Purchases in Class Period | 193777 | 530431238 | No Eligible Purchases in Class Period | 310397 | 530777462 | No Eligible Purchases in Class Period |
| 77158 | 530209738 | No Eligible Purchases in Class Period | 193778 | 530431240 | No Eligible Purchases in Class Period | 310398 | 530777463 | No Eligible Purchases in Class Period |
| 77159 | 530209740 | No Eligible Purchases in Class Period | 193779 | 530431241 | No Eligible Purchases in Class Period | 310399 | 530777464 | No Eligible Purchases in Class Period |
| 77160 | 530209742 | No Eligible Purchases in Class Period | 193780 | 530431242 | Void or Withdrawn | 310400 | 530777465 | No Eligible Purchases in Class Period |
| 77161 | 530209743 | No Eligible Purchases in Class Period | 193781 | 530431243 | No Eligible Purchases in Class Period | 310401 | 530777466 | No Eligible Purchases in Class Period |
| 77162 | 530209744 | No Eligible Purchases in Class Period | 193782 | 530431247 | No Recognized Claim | 310402 | 530777467 | No Eligible Purchases in Class Period |
| 77163 | 530209745 | No Eligible Purchases in Class Period | 193783 | 530431248 | No Eligible Purchases in Class Period | 310403 | 530777469 | No Eligible Purchases in Class Period |
| 77164 | 530209746 | No Eligible Purchases in Class Period | 193784 | 530431249 | No Eligible Purchases in Class Period | 310404 | 530777470 | No Eligible Purchases in Class Period |
| 77165 | 530209747 | No Eligible Purchases in Class Period | 193785 | 530431250 | No Eligible Purchases in Class Period | 310405 | 530777471 | No Eligible Purchases in Class Period |
| 77166 | 530209748 | No Eligible Purchases in Class Period | 193786 | 530431251 | No Eligible Purchases in Class Period | 310406 | 530777472 | No Eligible Purchases in Class Period |
| 77167 | 530209749 | No Eligible Purchases in Class Period | 193787 | 530431252 | No Eligible Purchases in Class Period | 310407 | 530777473 | No Eligible Purchases in Class Period |
| 77168 | 530209750 | No Eligible Purchases in Class Period | 193788 | 530431253 | No Eligible Purchases in Class Period | 310408 | 530777474 | No Eligible Purchases in Class Period |
| 77169 | 530209751 | No Eligible Purchases in Class Period | 193789 | 530431254 | No Eligible Purchases in Class Period | 310409 | 530777475 | No Eligible Purchases in Class Period |
| 77170 | 530209752 | No Eligible Purchases in Class Period | 193790 | 530431256 | No Eligible Purchases in Class Period | 310410 | 530777476 | No Eligible Purchases in Class Period |
| 77171 | 530209755 | No Eligible Purchases in Class Period | 193791 | 530431257 | No Eligible Purchases in Class Period | 310411 | 530777477 | No Eligible Purchases in Class Period |
| 77172 | 530209760 | No Eligible Purchases in Class Period | 193792 | 530431258 | No Eligible Purchases in Class Period | 310412 | 530777478 | No Eligible Purchases in Class Period |
| 77173 | 530209763 | No Eligible Purchases in Class Period | 193793 | 530431259 | No Eligible Purchases in Class Period | 310413 | 530777479 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77174 | 530209765 | No Eligible Purchases in Class Period | 193794 | 530431260 | No Eligible Purchases in Class Period | 310414 | 530777480 | No Eligible Purchases in Class Period |
| 77175 | 530209768 | No Recognized Claim | 193795 | 530431261 | No Recognized Claim | 310415 | 530777481 | No Eligible Purchases in Class Period |
| 77176 | 530209775 | No Eligible Purchases in Class Period | 193796 | 530431264 | No Eligible Purchases in Class Period | 310416 | 530777482 | No Eligible Purchases in Class Period |
| 77177 | 530209779 | No Eligible Purchases in Class Period | 193797 | 530431276 | No Eligible Purchases in Class Period | 310417 | 530777483 | No Eligible Purchases in Class Period |
| 77178 | 530209780 | No Eligible Purchases in Class Period | 193798 | 530431278 | No Eligible Purchases in Class Period | 310418 | 530777484 | No Eligible Purchases in Class Period |
| 77179 | 530209782 | No Recognized Claim | 193799 | 530431279 | No Eligible Purchases in Class Period | 310419 | 530777485 | No Eligible Purchases in Class Period |
| 77180 | 530209785 | No Recognized Claim | 193800 | 530431280 | No Eligible Purchases in Class Period | 310420 | 530777486 | No Eligible Purchases in Class Period |
| 77181 | 530209786 | No Eligible Purchases in Class Period | 193801 | 530431281 | No Eligible Purchases in Class Period | 310421 | 530777487 | No Eligible Purchases in Class Period |
| 77182 | 530209793 | No Eligible Purchases in Class Period | 193802 | 530431282 | No Eligible Purchases in Class Period | 310422 | 530777488 | No Eligible Purchases in Class Period |
| 77183 | 530209795 | No Recognized Claim | 193803 | 530431283 | No Eligible Purchases in Class Period | 310423 | 530777489 | No Eligible Purchases in Class Period |
| 77184 | 530209797 | No Recognized Claim | 193804 | 530431284 | No Eligible Purchases in Class Period | 310424 | 530777490 | No Eligible Purchases in Class Period |
| 77185 | 530209799 | No Recognized Claim | 193805 | 530431285 | No Eligible Purchases in Class Period | 310425 | 530777491 | No Eligible Purchases in Class Period |
| 77186 | 530209805 | No Eligible Purchases in Class Period | 193806 | 530431286 | No Eligible Purchases in Class Period | 310426 | 530777492 | No Eligible Purchases in Class Period |
| 77187 | 530209806 | No Eligible Purchases in Class Period | 193807 | 530431287 | No Eligible Purchases in Class Period | 310427 | 530777493 | No Eligible Purchases in Class Period |
| 77188 | 530209808 | No Recognized Claim | 193808 | 530431289 | No Recognized Claim | 310428 | 530777494 | No Eligible Purchases in Class Period |
| 77189 | 530209811 | No Recognized Claim | 193809 | 530431291 | No Eligible Purchases in Class Period | 310429 | 530777495 | No Eligible Purchases in Class Period |
| 77190 | 530209814 | No Recognized Claim | 193810 | 530431292 | No Recognized Claim | 310430 | 530777496 | No Eligible Purchases in Class Period |
| 77191 | 530209826 | No Recognized Claim | 193811 | 530431293 | No Recognized Claim | 310431 | 530777497 | No Eligible Purchases in Class Period |
| 77192 | 530209834 | No Recognized Claim | 193812 | 530431294 | No Recognized Claim | 310432 | 530777498 | No Eligible Purchases in Class Period |
| 77193 | 530209836 | No Eligible Purchases in Class Period | 193813 | 530431295 | No Recognized Claim | 310433 | 530777499 | No Eligible Purchases in Class Period |
| 77194 | 530209837 | No Eligible Purchases in Class Period | 193814 | 530431296 | No Eligible Purchases in Class Period | 310434 | 530777500 | No Eligible Purchases in Class Period |
| 77195 | 530209841 | No Eligible Purchases in Class Period | 193815 | 530431297 | No Eligible Purchases in Class Period | 310435 | 530777501 | No Eligible Purchases in Class Period |
| 77196 | 530209849 | No Eligible Purchases in Class Period | 193816 | 530431298 | No Recognized Claim | 310436 | 530777502 | No Eligible Purchases in Class Period |
| 77197 | 530209853 | No Eligible Purchases in Class Period | 193817 | 530431300 | No Eligible Purchases in Class Period | 310437 | 530777503 | No Eligible Purchases in Class Period |
| 77198 | 530209864 | No Recognized Claim | 193818 | 530431301 | No Eligible Purchases in Class Period | 310438 | 530777504 | No Eligible Purchases in Class Period |
| 77199 | 530209866 | No Eligible Purchases in Class Period | 193819 | 530431303 | No Eligible Purchases in Class Period | 310439 | 530777505 | No Eligible Purchases in Class Period |
| 77200 | 530209869 | No Eligible Purchases in Class Period | 193820 | 530431304 | No Eligible Purchases in Class Period | 310440 | 530777506 | No Eligible Purchases in Class Period |
| 77201 | 530209873 | No Eligible Purchases in Class Period | 193821 | 530431305 | No Recognized Claim | 310441 | 530777507 | No Eligible Purchases in Class Period |
| 77202 | 530209874 | No Eligible Purchases in Class Period | 193822 | 530431306 | No Eligible Purchases in Class Period | 310442 | 530777508 | No Eligible Purchases in Class Period |
| 77203 | 530209879 | No Eligible Purchases in Class Period | 193823 | 530431308 | No Eligible Purchases in Class Period | 310443 | 530777510 | No Recognized Claim |
| 77204 | 530209888 | No Eligible Purchases in Class Period | 193824 | 530431309 | No Eligible Purchases in Class Period | 310444 | 530777512 | No Eligible Purchases in Class Period |
| 77205 | 530209891 | No Recognized Claim | 193825 | 530431310 | No Eligible Purchases in Class Period | 310445 | 530777514 | No Eligible Purchases in Class Period |
| 77206 | 530209893 | No Recognized Claim | 193826 | 530431312 | No Recognized Claim | 310446 | 530777515 | No Eligible Purchases in Class Period |
| 77207 | 530209900 | No Eligible Purchases in Class Period | 193827 | 530431315 | No Eligible Purchases in Class Period | 310447 | 530777516 | No Eligible Purchases in Class Period |
| 77208 | 530209903 | No Eligible Purchases in Class Period | 193828 | 530431316 | No Recognized Claim | 310448 | 530777517 | No Eligible Purchases in Class Period |
| 77209 | 530209912 | No Eligible Purchases in Class Period | 193829 | 530431317 | No Eligible Purchases in Class Period | 310449 | 530777518 | No Eligible Purchases in Class Period |
| 77210 | 530209913 | No Recognized Claim | 193830 | 530431318 | No Eligible Purchases in Class Period | 310450 | 530777520 | No Recognized Claim |
| 77211 | 530209914 | No Eligible Purchases in Class Period | 193831 | 530431323 | No Recognized Claim | 310451 | 530777522 | No Eligible Purchases in Class Period |
| 77212 | 530209915 | No Recognized Claim | 193832 | 530431326 | No Eligible Purchases in Class Period | 310452 | 530777523 | No Eligible Purchases in Class Period |
| 77213 | 530209922 | No Eligible Purchases in Class Period | 193833 | 530431329 | No Eligible Purchases in Class Period | 310453 | 530777524 | No Eligible Purchases in Class Period |
| 77214 | 530209944 | No Eligible Purchases in Class Period | 193834 | 530431330 | No Eligible Purchases in Class Period | 310454 | 530777525 | No Eligible Purchases in Class Period |
| 77215 | 530209947 | No Eligible Purchases in Class Period | 193835 | 530431332 | Void or Withdrawn | 310455 | 530777526 | No Eligible Purchases in Class Period |
| 77216 | 530209952 | No Eligible Purchases in Class Period | 193836 | 530431333 | No Eligible Purchases in Class Period | 310456 | 530777528 | No Eligible Purchases in Class Period |
| 77217 | 530209955 | No Eligible Purchases in Class Period | 193837 | 530431336 | No Recognized Claim | 310457 | 530777530 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77218 | 530209957 | No Eligible Purchases in Class Period | 193838 | 530431337 | No Eligible Purchases in Class Period | 310458 | 530777531 | No Eligible Purchases in Class Period |
| 77219 | 530209958 | No Eligible Purchases in Class Period | 193839 | 530431338 | No Eligible Purchases in Class Period | 310459 | 530777532 | No Eligible Purchases in Class Period |
| 77220 | 530209961 | No Eligible Purchases in Class Period | 193840 | 530431339 | No Eligible Purchases in Class Period | 310460 | 530777533 | No Eligible Purchases in Class Period |
| 77221 | 530209962 | No Eligible Purchases in Class Period | 193841 | 530431340 | No Eligible Purchases in Class Period | 310461 | 530777534 | No Eligible Purchases in Class Period |
| 77222 | 530209966 | No Recognized Claim | 193842 | 530431341 | No Eligible Purchases in Class Period | 310462 | 530777535 | No Eligible Purchases in Class Period |
| 77223 | 530209968 | No Eligible Purchases in Class Period | 193843 | 530431342 | No Eligible Purchases in Class Period | 310463 | 530777536 | No Eligible Purchases in Class Period |
| 77224 | 530209975 | No Recognized Claim | 193844 | 530431344 | No Eligible Purchases in Class Period | 310464 | 530777537 | No Eligible Purchases in Class Period |
| 77225 | 530209977 | No Eligible Purchases in Class Period | 193845 | 530431345 | No Eligible Purchases in Class Period | 310465 | 530777538 | No Eligible Purchases in Class Period |
| 77226 | 530209983 | No Eligible Purchases in Class Period | 193846 | 530431347 | No Eligible Purchases in Class Period | 310466 | 530777539 | No Eligible Purchases in Class Period |
| 77227 | 530209991 | No Recognized Claim | 193847 | 530431348 | No Eligible Purchases in Class Period | 310467 | 530777540 | No Recognized Claim |
| 77228 | 530209999 | No Eligible Purchases in Class Period | 193848 | 530431349 | No Eligible Purchases in Class Period | 310468 | 530777541 | No Eligible Purchases in Class Period |
| 77229 | 530210001 | No Eligible Purchases in Class Period | 193849 | 530431350 | No Eligible Purchases in Class Period | 310469 | 530777542 | No Eligible Purchases in Class Period |
| 77230 | 530210002 | No Eligible Purchases in Class Period | 193850 | 530431351 | No Eligible Purchases in Class Period | 310470 | 530777543 | No Eligible Purchases in Class Period |
| 77231 | 530210003 | No Recognized Claim | 193851 | 530431352 | No Eligible Purchases in Class Period | 310471 | 530777544 | No Eligible Purchases in Class Period |
| 77232 | 530210004 | No Eligible Purchases in Class Period | 193852 | 530431353 | No Eligible Purchases in Class Period | 310472 | 530777545 | No Eligible Purchases in Class Period |
| 77233 | 530210007 | No Eligible Purchases in Class Period | 193853 | 530431354 | No Eligible Purchases in Class Period | 310473 | 530777546 | No Eligible Purchases in Class Period |
| 77234 | 530210010 | No Eligible Purchases in Class Period | 193854 | 530431355 | No Eligible Purchases in Class Period | 310474 | 530777547 | No Eligible Purchases in Class Period |
| 77235 | 530210011 | No Eligible Purchases in Class Period | 193855 | 530431357 | No Eligible Purchases in Class Period | 310475 | 530777548 | No Eligible Purchases in Class Period |
| 77236 | 530210012 | No Eligible Purchases in Class Period | 193856 | 530431359 | No Recognized Claim | 310476 | 530777549 | No Eligible Purchases in Class Period |
| 77237 | 530210014 | No Eligible Purchases in Class Period | 193857 | 530431360 | No Recognized Claim | 310477 | 530777550 | No Eligible Purchases in Class Period |
| 77238 | 530210015 | No Eligible Purchases in Class Period | 193858 | 530431361 | No Eligible Purchases in Class Period | 310478 | 530777551 | No Eligible Purchases in Class Period |
| 77239 | 530210016 | No Eligible Purchases in Class Period | 193859 | 530431363 | No Recognized Claim | 310479 | 530777552 | No Eligible Purchases in Class Period |
| 77240 | 530210017 | No Eligible Purchases in Class Period | 193860 | 530431364 | No Eligible Purchases in Class Period | 310480 | 530777553 | No Eligible Purchases in Class Period |
| 77241 | 530210022 | No Recognized Claim | 193861 | 530431365 | No Eligible Purchases in Class Period | 310481 | 530777554 | No Eligible Purchases in Class Period |
| 77242 | 530210023 | No Eligible Purchases in Class Period | 193862 | 530431368 | No Recognized Claim | 310482 | 530777556 | No Eligible Purchases in Class Period |
| 77243 | 530210029 | No Eligible Purchases in Class Period | 193863 | 530431370 | No Eligible Purchases in Class Period | 310483 | 530777557 | No Eligible Purchases in Class Period |
| 77244 | 530210038 | No Eligible Purchases in Class Period | 193864 | 530431375 | No Eligible Purchases in Class Period | 310484 | 530777558 | No Eligible Purchases in Class Period |
| 77245 | 530210046 | No Recognized Claim | 193865 | 530431376 | No Eligible Purchases in Class Period | 310485 | 530777559 | No Eligible Purchases in Class Period |
| 77246 | 530210049 | No Eligible Purchases in Class Period | 193866 | 530431377 | No Eligible Purchases in Class Period | 310486 | 530777560 | No Eligible Purchases in Class Period |
| 77247 | 530210050 | No Eligible Purchases in Class Period | 193867 | 530431378 | No Eligible Purchases in Class Period | 310487 | 530777561 | No Eligible Purchases in Class Period |
| 77248 | 530210052 | No Eligible Purchases in Class Period | 193868 | 530431379 | No Recognized Claim | 310488 | 530777562 | No Eligible Purchases in Class Period |
| 77249 | 530210056 | No Eligible Purchases in Class Period | 193869 | 530431380 | No Eligible Purchases in Class Period | 310489 | 530777563 | No Eligible Purchases in Class Period |
| 77250 | 530210058 | No Recognized Claim | 193870 | 530431382 | No Eligible Purchases in Class Period | 310490 | 530777565 | No Eligible Purchases in Class Period |
| 77251 | 530210059 | No Eligible Purchases in Class Period | 193871 | 530431394 | No Recognized Claim | 310491 | 530777566 | No Eligible Purchases in Class Period |
| 77252 | 530210060 | No Eligible Purchases in Class Period | 193872 | 530431395 | No Recognized Claim | 310492 | 530777567 | No Eligible Purchases in Class Period |
| 77253 | 530210062 | No Recognized Claim | 193873 | 530431396 | No Eligible Purchases in Class Period | 310493 | 530777568 | No Eligible Purchases in Class Period |
| 77254 | 530210065 | No Eligible Purchases in Class Period | 193874 | 530431397 | No Eligible Purchases in Class Period | 310494 | 530777569 | No Eligible Purchases in Class Period |
| 77255 | 530210070 | No Recognized Claim | 193875 | 530431398 | No Eligible Purchases in Class Period | 310495 | 530777570 | No Eligible Purchases in Class Period |
| 77256 | 530210084 | No Eligible Purchases in Class Period | 193876 | 530431399 | No Eligible Purchases in Class Period | 310496 | 530777571 | No Eligible Purchases in Class Period |
| 77257 | 530210086 | No Eligible Purchases in Class Period | 193877 | 530431400 | No Eligible Purchases in Class Period | 310497 | 530777572 | No Eligible Purchases in Class Period |
| 77258 | 530210088 | No Eligible Purchases in Class Period | 193878 | 530431401 | No Eligible Purchases in Class Period | 310498 | 530777574 | No Eligible Purchases in Class Period |
| 77259 | 530210098 | No Eligible Purchases in Class Period | 193879 | 530431402 | No Recognized Claim | 310499 | 530777575 | No Eligible Purchases in Class Period |
| 77260 | 530210099 | No Eligible Purchases in Class Period | 193880 | 530431403 | No Eligible Purchases in Class Period | 310500 | 530777576 | No Eligible Purchases in Class Period |
| 77261 | 530210100 | No Eligible Purchases in Class Period | 193881 | 530431404 | No Eligible Purchases in Class Period | 310501 | 530777577 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77262 | 530210112 | No Recognized Claim | 193882 | 530431405 | No Recognized Claim | 310502 | 530777578 | No Eligible Purchases in Class Period |
| 77263 | 530210126 | No Eligible Purchases in Class Period | 193883 | 530431406 | No Eligible Purchases in Class Period | 310503 | 530777579 | No Eligible Purchases in Class Period |
| 77264 | 530210128 | No Recognized Claim | 193884 | 530431407 | No Recognized Claim | 310504 | 530777580 | No Eligible Purchases in Class Period |
| 77265 | 530210130 | No Recognized Claim | 193885 | 530431408 | No Eligible Purchases in Class Period | 310505 | 530777581 | No Eligible Purchases in Class Period |
| 77266 | 530210139 | No Eligible Purchases in Class Period | 193886 | 530431409 | No Eligible Purchases in Class Period | 310506 | 530777582 | No Eligible Purchases in Class Period |
| 77267 | 530210143 | No Eligible Purchases in Class Period | 193887 | 530431410 | No Eligible Purchases in Class Period | 310507 | 530777583 | No Eligible Purchases in Class Period |
| 77268 | 530210145 | No Recognized Claim | 193888 | 530431411 | No Eligible Purchases in Class Period | 310508 | 530777584 | No Eligible Purchases in Class Period |
| 77269 | 530210147 | No Recognized Claim | 193889 | 530431412 | No Eligible Purchases in Class Period | 310509 | 530777585 | No Eligible Purchases in Class Period |
| 77270 | 530210151 | No Recognized Claim | 193890 | 530431413 | No Eligible Purchases in Class Period | 310510 | 530777586 | No Eligible Purchases in Class Period |
| 77271 | 530210152 | No Eligible Purchases in Class Period | 193891 | 530431414 | No Eligible Purchases in Class Period | 310511 | 530777587 | No Eligible Purchases in Class Period |
| 77272 | 530210153 | No Eligible Purchases in Class Period | 193892 | 530431415 | No Eligible Purchases in Class Period | 310512 | 530777588 | No Eligible Purchases in Class Period |
| 77273 | 530210165 | No Eligible Purchases in Class Period | 193893 | 530431416 | No Eligible Purchases in Class Period | 310513 | 530777589 | No Eligible Purchases in Class Period |
| 77274 | 530210169 | No Recognized Claim | 193894 | 530431417 | No Recognized Claim | 310514 | 530777590 | No Eligible Purchases in Class Period |
| 77275 | 530210171 | No Recognized Claim | 193895 | 530431418 | No Recognized Claim | 310515 | 530777591 | No Eligible Purchases in Class Period |
| 77276 | 530210186 | No Eligible Purchases in Class Period | 193896 | 530431420 | No Recognized Claim | 310516 | 530777592 | No Eligible Purchases in Class Period |
| 77277 | 530210192 | No Eligible Purchases in Class Period | 193897 | 530431421 | No Recognized Claim | 310517 | 530777593 | No Eligible Purchases in Class Period |
| 77278 | 530210212 | No Recognized Claim | 193898 | 530431423 | No Eligible Purchases in Class Period | 310518 | 530777594 | No Eligible Purchases in Class Period |
| 77279 | 530210214 | No Eligible Purchases in Class Period | 193899 | 530431440 | No Eligible Purchases in Class Period | 310519 | 530777595 | No Eligible Purchases in Class Period |
| 77280 | 530210216 | No Eligible Purchases in Class Period | 193900 | 530431441 | No Eligible Purchases in Class Period | 310520 | 530777596 | No Eligible Purchases in Class Period |
| 77281 | 530210217 | No Recognized Claim | 193901 | 530431445 | No Eligible Purchases in Class Period | 310521 | 530777597 | No Eligible Purchases in Class Period |
| 77282 | 530210218 | No Eligible Purchases in Class Period | 193902 | 530431448 | Duplicate Claim Form | 310522 | 530777598 | No Eligible Purchases in Class Period |
| 77283 | 530210219 | No Eligible Purchases in Class Period | 193903 | 530431450 | No Eligible Purchases in Class Period | 310523 | 530777599 | No Eligible Purchases in Class Period |
| 77284 | 530210228 | No Recognized Claim | 193904 | 530431452 | No Eligible Purchases in Class Period | 310524 | 530777600 | No Eligible Purchases in Class Period |
| 77285 | 530210235 | No Eligible Purchases in Class Period | 193905 | 530431454 | No Recognized Claim | 310525 | 530777601 | No Eligible Purchases in Class Period |
| 77286 | 530210240 | No Eligible Purchases in Class Period | 193906 | 530431455 | No Eligible Purchases in Class Period | 310526 | 530777602 | No Eligible Purchases in Class Period |
| 77287 | 530210242 | No Recognized Claim | 193907 | 530431463 | No Recognized Claim | 310527 | 530777604 | No Eligible Purchases in Class Period |
| 77288 | 530210249 | No Eligible Purchases in Class Period | 193908 | 530431464 | No Recognized Claim | 310528 | 530777605 | No Eligible Purchases in Class Period |
| 77289 | 530210254 | No Eligible Purchases in Class Period | 193909 | 530431465 | No Recognized Claim | 310529 | 530777606 | No Eligible Purchases in Class Period |
| 77290 | 530210266 | No Recognized Claim | 193910 | 530431466 | No Eligible Purchases in Class Period | 310530 | 530777607 | No Eligible Purchases in Class Period |
| 77291 | 530210268 | No Recognized Claim | 193911 | 530431467 | No Eligible Purchases in Class Period | 310531 | 530777608 | No Eligible Purchases in Class Period |
| 77292 | 530210274 | No Eligible Purchases in Class Period | 193912 | 530431468 | No Eligible Purchases in Class Period | 310532 | 530777609 | No Eligible Purchases in Class Period |
| 77293 | 530210276 | No Eligible Purchases in Class Period | 193913 | 530431469 | No Eligible Purchases in Class Period | 310533 | 530777610 | No Eligible Purchases in Class Period |
| 77294 | 530210289 | No Eligible Purchases in Class Period | 193914 | 530431470 | No Eligible Purchases in Class Period | 310534 | 530777611 | No Eligible Purchases in Class Period |
| 77295 | 530210302 | No Eligible Purchases in Class Period | 193915 | 530431471 | No Eligible Purchases in Class Period | 310535 | 530777612 | No Eligible Purchases in Class Period |
| 77296 | 530210326 | No Eligible Purchases in Class Period | 193916 | 530431472 | No Eligible Purchases in Class Period | 310536 | 530777613 | No Eligible Purchases in Class Period |
| 77297 | 530210330 | No Recognized Claim | 193917 | 530431473 | No Eligible Purchases in Class Period | 310537 | 530777614 | No Eligible Purchases in Class Period |
| 77298 | 530210344 | No Recognized Claim | 193918 | 530431474 | No Eligible Purchases in Class Period | 310538 | 530777615 | No Eligible Purchases in Class Period |
| 77299 | 530210347 | No Eligible Purchases in Class Period | 193919 | 530431475 | No Eligible Purchases in Class Period | 310539 | 530777616 | No Eligible Purchases in Class Period |
| 77300 | 530210351 | No Eligible Purchases in Class Period | 193920 | 530431477 | No Eligible Purchases in Class Period | 310540 | 530777617 | No Eligible Purchases in Class Period |
| 77301 | 530210353 | No Eligible Purchases in Class Period | 193921 | 530431478 | No Eligible Purchases in Class Period | 310541 | 530777619 | No Eligible Purchases in Class Period |
| 77302 | 530210360 | No Recognized Claim | 193922 | 530431479 | No Eligible Purchases in Class Period | 310542 | 530777620 | No Eligible Purchases in Class Period |
| 77303 | 530210370 | No Recognized Claim | 193923 | 530431480 | No Eligible Purchases in Class Period | 310543 | 530777621 | No Eligible Purchases in Class Period |
| 77304 | 530210392 | No Recognized Claim | 193924 | 530431481 | No Eligible Purchases in Class Period | 310544 | 530777622 | No Eligible Purchases in Class Period |
| 77305 | 530210396 | No Eligible Purchases in Class Period | 193925 | 530431482 | No Eligible Purchases in Class Period | 310545 | 530777623 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77306 | 530210397 | No Eligible Purchases in Class Period | 193926 | 530431484 | No Eligible Purchases in Class Period | 310546 | 530777624 | No Eligible Purchases in Class Period |
| 77307 | 530210401 | No Eligible Purchases in Class Period | 193927 | 530431485 | No Eligible Purchases in Class Period | 310547 | 530777625 | No Eligible Purchases in Class Period |
| 77308 | 530210404 | No Recognized Claim | 193928 | 530431486 | No Eligible Purchases in Class Period | 310548 | 530777626 | No Eligible Purchases in Class Period |
| 77309 | 530210407 | No Eligible Purchases in Class Period | 193929 | 530431488 | No Eligible Purchases in Class Period | 310549 | 530777627 | No Eligible Purchases in Class Period |
| 77310 | 530210410 | No Recognized Claim | 193930 | 530431490 | No Recognized Claim | 310550 | 530777628 | No Eligible Purchases in Class Period |
| 77311 | 530210412 | No Eligible Purchases in Class Period | 193931 | 530431493 | No Eligible Purchases in Class Period | 310551 | 530777629 | No Eligible Purchases in Class Period |
| 77312 | 530210423 | No Eligible Purchases in Class Period | 193932 | 530431495 | No Recognized Claim | 310552 | 530777631 | No Eligible Purchases in Class Period |
| 77313 | 530210425 | No Eligible Purchases in Class Period | 193933 | 530431497 | No Recognized Claim | 310553 | 530777632 | No Eligible Purchases in Class Period |
| 77314 | 530210437 | No Eligible Purchases in Class Period | 193934 | 530431498 | No Recognized Claim | 310554 | 530777634 | No Eligible Purchases in Class Period |
| 77315 | 530210444 | No Recognized Claim | 193935 | 530431501 | No Eligible Purchases in Class Period | 310555 | 530777635 | No Eligible Purchases in Class Period |
| 77316 | 530210449 | No Recognized Claim | 193936 | 530431506 | No Eligible Purchases in Class Period | 310556 | 530777637 | No Eligible Purchases in Class Period |
| 77317 | 530210463 | No Eligible Purchases in Class Period | 193937 | 530431507 | No Eligible Purchases in Class Period | 310557 | 530777638 | No Eligible Purchases in Class Period |
| 77318 | 530210470 | No Recognized Claim | 193938 | 530431508 | No Eligible Purchases in Class Period | 310558 | 530777639 | No Eligible Purchases in Class Period |
| 77319 | 530210480 | No Recognized Claim | 193939 | 530431509 | No Eligible Purchases in Class Period | 310559 | 530777641 | No Eligible Purchases in Class Period |
| 77320 | 530210481 | No Eligible Purchases in Class Period | 193940 | 530431510 | No Eligible Purchases in Class Period | 310560 | 530777642 | No Eligible Purchases in Class Period |
| 77321 | 530210492 | No Recognized Claim | 193941 | 530431511 | No Eligible Purchases in Class Period | 310561 | 530777643 | No Eligible Purchases in Class Period |
| 77322 | 530210494 | No Eligible Purchases in Class Period | 193942 | 530431512 | No Eligible Purchases in Class Period | 310562 | 530777644 | No Eligible Purchases in Class Period |
| 77323 | 530210500 | No Eligible Purchases in Class Period | 193943 | 530431513 | No Eligible Purchases in Class Period | 310563 | 530777645 | No Eligible Purchases in Class Period |
| 77324 | 530210503 | No Eligible Purchases in Class Period | 193944 | 530431514 | No Eligible Purchases in Class Period | 310564 | 530777646 | No Eligible Purchases in Class Period |
| 77325 | 530210504 | No Eligible Purchases in Class Period | 193945 | 530431515 | No Eligible Purchases in Class Period | 310565 | 530777647 | No Eligible Purchases in Class Period |
| 77326 | 530210505 | No Eligible Purchases in Class Period | 193946 | 530431516 | No Eligible Purchases in Class Period | 310566 | 530777648 | No Eligible Purchases in Class Period |
| 77327 | 530210506 | No Eligible Purchases in Class Period | 193947 | 530431517 | No Recognized Claim | 310567 | 530777649 | No Eligible Purchases in Class Period |
| 77328 | 530210514 | No Eligible Purchases in Class Period | 193948 | 530431520 | No Eligible Purchases in Class Period | 310568 | 530777650 | No Eligible Purchases in Class Period |
| 77329 | 530210517 | No Recognized Claim | 193949 | 530431523 | No Eligible Purchases in Class Period | 310569 | 530777652 | No Eligible Purchases in Class Period |
| 77330 | 530210518 | No Eligible Purchases in Class Period | 193950 | 530431528 | No Recognized Claim | 310570 | 530777653 | No Eligible Purchases in Class Period |
| 77331 | 530210525 | No Eligible Purchases in Class Period | 193951 | 530431529 | No Eligible Purchases in Class Period | 310571 | 530777654 | No Eligible Purchases in Class Period |
| 77332 | 530210538 | No Eligible Purchases in Class Period | 193952 | 530431530 | No Eligible Purchases in Class Period | 310572 | 530777655 | No Eligible Purchases in Class Period |
| 77333 | 530210542 | No Eligible Purchases in Class Period | 193953 | 530431531 | No Eligible Purchases in Class Period | 310573 | 530777656 | No Eligible Purchases in Class Period |
| 77334 | 530210543 | No Eligible Purchases in Class Period | 193954 | 530431532 | No Eligible Purchases in Class Period | 310574 | 530777657 | No Eligible Purchases in Class Period |
| 77335 | 530210544 | No Recognized Claim | 193955 | 530431533 | No Eligible Purchases in Class Period | 310575 | 530777659 | No Eligible Purchases in Class Period |
| 77336 | 530210547 | No Eligible Purchases in Class Period | 193956 | 530431534 | No Eligible Purchases in Class Period | 310576 | 530777660 | No Eligible Purchases in Class Period |
| 77337 | 530210549 | No Eligible Purchases in Class Period | 193957 | 530431535 | No Eligible Purchases in Class Period | 310577 | 530777661 | No Eligible Purchases in Class Period |
| 77338 | 530210552 | No Eligible Purchases in Class Period | 193958 | 530431536 | No Eligible Purchases in Class Period | 310578 | 530777662 | No Eligible Purchases in Class Period |
| 77339 | 530210553 | No Recognized Claim | 193959 | 530431537 | No Recognized Claim | 310579 | 530777663 | No Eligible Purchases in Class Period |
| 77340 | 530210554 | No Eligible Purchases in Class Period | 193960 | 530431538 | No Eligible Purchases in Class Period | 310580 | 530777664 | No Eligible Purchases in Class Period |
| 77341 | 530210555 | No Eligible Purchases in Class Period | 193961 | 530431539 | No Eligible Purchases in Class Period | 310581 | 530777666 | No Eligible Purchases in Class Period |
| 77342 | 530210559 | No Eligible Purchases in Class Period | 193962 | 530431542 | No Eligible Purchases in Class Period | 310582 | 530777667 | No Eligible Purchases in Class Period |
| 77343 | 530210562 | No Recognized Claim | 193963 | 530431543 | No Recognized Claim | 310583 | 530777668 | No Eligible Purchases in Class Period |
| 77344 | 530210569 | No Eligible Purchases in Class Period | 193964 | 530431546 | No Recognized Claim | 310584 | 530777669 | No Eligible Purchases in Class Period |
| 77345 | 530210571 | No Eligible Purchases in Class Period | 193965 | 530431547 | No Eligible Purchases in Class Period | 310585 | 530777670 | No Eligible Purchases in Class Period |
| 77346 | 530210572 | No Eligible Purchases in Class Period | 193966 | 530431548 | No Recognized Claim | 310586 | 530777672 | No Eligible Purchases in Class Period |
| 77347 | 530210573 | No Eligible Purchases in Class Period | 193967 | 530431552 | No Eligible Purchases in Class Period | 310587 | 530777673 | No Eligible Purchases in Class Period |
| 77348 | 530210576 | No Eligible Purchases in Class Period | 193968 | 530431555 | No Eligible Purchases in Class Period | 310588 | 530777674 | No Eligible Purchases in Class Period |
| 77349 | 530210579 | No Eligible Purchases in Class Period | 193969 | 530431562 | No Eligible Purchases in Class Period | 310589 | 530777675 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77350 | 530210584 | No Eligible Purchases in Class Period | 193970 | 530431566 | No Eligible Purchases in Class Period | 310590 | 530777676 | No Eligible Purchases in Class Period |
| 77351 | 530210585 | No Recognized Claim | 193971 | 530431567 | No Eligible Purchases in Class Period | 310591 | 530777677 | No Eligible Purchases in Class Period |
| 77352 | 530210586 | No Recognized Claim | 193972 | 530431568 | No Recognized Claim | 310592 | 530777678 | No Eligible Purchases in Class Period |
| 77353 | 530210593 | No Eligible Purchases in Class Period | 193973 | 530431570 | No Eligible Purchases in Class Period | 310593 | 530777679 | No Eligible Purchases in Class Period |
| 77354 | 530210594 | No Recognized Claim | 193974 | 530431572 | No Eligible Purchases in Class Period | 310594 | 530777680 | No Eligible Purchases in Class Period |
| 77355 | 530210600 | No Eligible Purchases in Class Period | 193975 | 530431573 | No Eligible Purchases in Class Period | 310595 | 530777681 | No Eligible Purchases in Class Period |
| 77356 | 530210604 | No Recognized Claim | 193976 | 530431574 | No Eligible Purchases in Class Period | 310596 | 530777682 | No Eligible Purchases in Class Period |
| 77357 | 530210605 | No Eligible Purchases in Class Period | 193977 | 530431575 | No Eligible Purchases in Class Period | 310597 | 530777684 | No Eligible Purchases in Class Period |
| 77358 | 530210606 | No Recognized Claim | 193978 | 530431577 | No Eligible Purchases in Class Period | 310598 | 530777685 | No Eligible Purchases in Class Period |
| 77359 | 530210610 | No Eligible Purchases in Class Period | 193979 | 530431578 | No Eligible Purchases in Class Period | 310599 | 530777686 | No Eligible Purchases in Class Period |
| 77360 | 530210616 | No Eligible Purchases in Class Period | 193980 | 530431579 | No Eligible Purchases in Class Period | 310600 | 530777687 | No Eligible Purchases in Class Period |
| 77361 | 530210617 | No Eligible Purchases in Class Period | 193981 | 530431580 | No Eligible Purchases in Class Period | 310601 | 530777688 | No Eligible Purchases in Class Period |
| 77362 | 530210622 | No Eligible Purchases in Class Period | 193982 | 530431581 | No Eligible Purchases in Class Period | 310602 | 530777689 | No Eligible Purchases in Class Period |
| 77363 | 530210628 | No Eligible Purchases in Class Period | 193983 | 530431582 | No Eligible Purchases in Class Period | 310603 | 530777690 | No Eligible Purchases in Class Period |
| 77364 | 530210630 | No Eligible Purchases in Class Period | 193984 | 530431583 | No Eligible Purchases in Class Period | 310604 | 530777691 | No Eligible Purchases in Class Period |
| 77365 | 530210631 | No Eligible Purchases in Class Period | 193985 | 530431584 | No Eligible Purchases in Class Period | 310605 | 530777692 | No Eligible Purchases in Class Period |
| 77366 | 530210637 | No Eligible Purchases in Class Period | 193986 | 530431585 | No Eligible Purchases in Class Period | 310606 | 530777695 | No Eligible Purchases in Class Period |
| 77367 | 530210638 | No Eligible Purchases in Class Period | 193987 | 530431586 | No Eligible Purchases in Class Period | 310607 | 530777696 | No Eligible Purchases in Class Period |
| 77368 | 530210642 | No Eligible Purchases in Class Period | 193988 | 530431587 | No Eligible Purchases in Class Period | 310608 | 530777697 | No Eligible Purchases in Class Period |
| 77369 | 530210649 | No Eligible Purchases in Class Period | 193989 | 530431588 | No Eligible Purchases in Class Period | 310609 | 530777698 | No Eligible Purchases in Class Period |
| 77370 | 530210653 | No Eligible Purchases in Class Period | 193990 | 530431589 | Void or Withdrawn | 310610 | 530777699 | No Eligible Purchases in Class Period |
| 77371 | 530210656 | No Eligible Purchases in Class Period | 193991 | 530431591 | No Recognized Claim | 310611 | 530777700 | No Eligible Purchases in Class Period |
| 77372 | 530210657 | No Eligible Purchases in Class Period | 193992 | 530431592 | No Eligible Purchases in Class Period | 310612 | 530777701 | No Eligible Purchases in Class Period |
| 77373 | 530210659 | No Eligible Purchases in Class Period | 193993 | 530431603 | No Recognized Claim | 310613 | 530777702 | No Eligible Purchases in Class Period |
| 77374 | 530210661 | No Eligible Purchases in Class Period | 193994 | 530431604 | No Eligible Purchases in Class Period | 310614 | 530777703 | No Eligible Purchases in Class Period |
| 77375 | 530210663 | No Eligible Purchases in Class Period | 193995 | 530431605 | No Eligible Purchases in Class Period | 310615 | 530777704 | No Eligible Purchases in Class Period |
| 77376 | 530210665 | No Eligible Purchases in Class Period | 193996 | 530431606 | No Eligible Purchases in Class Period | 310616 | 530777705 | No Eligible Purchases in Class Period |
| 77377 | 530210667 | No Eligible Purchases in Class Period | 193997 | 530431607 | No Eligible Purchases in Class Period | 310617 | 530777706 | No Eligible Purchases in Class Period |
| 77378 | 530210668 | No Eligible Purchases in Class Period | 193998 | 530431608 | No Eligible Purchases in Class Period | 310618 | 530777707 | No Eligible Purchases in Class Period |
| 77379 | 530210671 | No Eligible Purchases in Class Period | 193999 | 530431609 | No Eligible Purchases in Class Period | 310619 | 530777708 | No Eligible Purchases in Class Period |
| 77380 | 530210672 | No Eligible Purchases in Class Period | 194000 | 530431610 | No Eligible Purchases in Class Period | 310620 | 530777710 | No Eligible Purchases in Class Period |
| 77381 | 530210673 | No Eligible Purchases in Class Period | 194001 | 530431611 | No Eligible Purchases in Class Period | 310621 | 530777711 | No Eligible Purchases in Class Period |
| 77382 | 530210674 | No Eligible Purchases in Class Period | 194002 | 530431612 | No Eligible Purchases in Class Period | 310622 | 530777712 | No Eligible Purchases in Class Period |
| 77383 | 530210675 | No Eligible Purchases in Class Period | 194003 | 530431613 | No Eligible Purchases in Class Period | 310623 | 530777713 | No Eligible Purchases in Class Period |
| 77384 | 530210676 | No Eligible Purchases in Class Period | 194004 | 530431614 | No Eligible Purchases in Class Period | 310624 | 530777714 | No Eligible Purchases in Class Period |
| 77385 | 530210677 | No Eligible Purchases in Class Period | 194005 | 530431615 | No Eligible Purchases in Class Period | 310625 | 530777716 | No Eligible Purchases in Class Period |
| 77386 | 530210678 | No Eligible Purchases in Class Period | 194006 | 530431616 | No Eligible Purchases in Class Period | 310626 | 530777717 | No Recognized Claim |
| 77387 | 530210679 | No Eligible Purchases in Class Period | 194007 | 530431617 | No Eligible Purchases in Class Period | 310627 | 530777718 | No Eligible Purchases in Class Period |
| 77388 | 530210680 | No Eligible Purchases in Class Period | 194008 | 530431619 | No Eligible Purchases in Class Period | 310628 | 530777719 | No Eligible Purchases in Class Period |
| 77389 | 530210681 | No Eligible Purchases in Class Period | 194009 | 530431620 | No Eligible Purchases in Class Period | 310629 | 530777720 | No Eligible Purchases in Class Period |
| 77390 | 530210682 | No Eligible Purchases in Class Period | 194010 | 530431621 | No Eligible Purchases in Class Period | 310630 | 530777721 | No Eligible Purchases in Class Period |
| 77391 | 530210683 | No Eligible Purchases in Class Period | 194011 | 530431622 | No Eligible Purchases in Class Period | 310631 | 530777723 | No Eligible Purchases in Class Period |
| 77392 | 530210684 | No Recognized Claim | 194012 | 530431623 | No Eligible Purchases in Class Period | 310632 | 530777724 | No Eligible Purchases in Class Period |
| 77393 | 530210687 | No Eligible Purchases in Class Period | 194013 | 530431624 | No Eligible Purchases in Class Period | 310633 | 530777725 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77394 | 530210694 | No Eligible Purchases in Class Period | 194014 | 530431627 | No Eligible Purchases in Class Period | 310634 | 530777726 | No Eligible Purchases in Class Period |
| 77395 | 530210697 | No Recognized Claim | 194015 | 530431633 | No Recognized Claim | 310635 | 530777727 | No Eligible Purchases in Class Period |
| 77396 | 530210699 | No Eligible Purchases in Class Period | 194016 | 530431634 | No Recognized Claim | 310636 | 530777728 | No Eligible Purchases in Class Period |
| 77397 | 530210704 | No Eligible Purchases in Class Period | 194017 | 530431635 | No Recognized Claim | 310637 | 530777729 | No Eligible Purchases in Class Period |
| 77398 | 530210707 | No Recognized Claim | 194018 | 530431636 | No Eligible Purchases in Class Period | 310638 | 530777730 | No Eligible Purchases in Class Period |
| 77399 | 530210708 | No Eligible Purchases in Class Period | 194019 | 530431647 | No Eligible Purchases in Class Period | 310639 | 530777731 | No Recognized Claim |
| 77400 | 530210710 | No Recognized Claim | 194020 | 530431648 | No Recognized Claim | 310640 | 530777732 | No Eligible Purchases in Class Period |
| 77401 | 530210713 | No Eligible Purchases in Class Period | 194021 | 530431649 | No Recognized Claim | 310641 | 530777733 | No Eligible Purchases in Class Period |
| 77402 | 530210714 | No Eligible Purchases in Class Period | 194022 | 530431650 | No Recognized Claim | 310642 | 530777734 | No Eligible Purchases in Class Period |
| 77403 | 530210718 | No Eligible Purchases in Class Period | 194023 | 530431651 | No Eligible Purchases in Class Period | 310643 | 530777735 | No Eligible Purchases in Class Period |
| 77404 | 530210721 | No Eligible Purchases in Class Period | 194024 | 530431653 | No Recognized Claim | 310644 | 530777736 | No Eligible Purchases in Class Period |
| 77405 | 530210722 | No Recognized Claim | 194025 | 530431655 | No Eligible Purchases in Class Period | 310645 | 530777737 | No Eligible Purchases in Class Period |
| 77406 | 530210725 | No Recognized Claim | 194026 | 530431658 | No Recognized Claim | 310646 | 530777738 | No Eligible Purchases in Class Period |
| 77407 | 530210726 | No Recognized Claim | 194027 | 530431660 | No Recognized Claim | 310647 | 530777740 | No Eligible Purchases in Class Period |
| 77408 | 530210731 | No Eligible Purchases in Class Period | 194028 | 530431663 | No Recognized Claim | 310648 | 530777741 | No Eligible Purchases in Class Period |
| 77409 | 530210732 | No Eligible Purchases in Class Period | 194029 | 530431666 | No Recognized Claim | 310649 | 530777742 | No Eligible Purchases in Class Period |
| 77410 | 530210734 | No Eligible Purchases in Class Period | 194030 | 530431669 | No Recognized Claim | 310650 | 530777743 | No Eligible Purchases in Class Period |
| 77411 | 530210735 | No Recognized Claim | 194031 | 530431670 | No Eligible Purchases in Class Period | 310651 | 530777744 | No Eligible Purchases in Class Period |
| 77412 | 530210743 | No Recognized Claim | 194032 | 530431671 | No Eligible Purchases in Class Period | 310652 | 530777745 | No Eligible Purchases in Class Period |
| 77413 | 530210766 | No Eligible Purchases in Class Period | 194033 | 530431672 | No Eligible Purchases in Class Period | 310653 | 530777749 | No Eligible Purchases in Class Period |
| 77414 | 530210771 | No Eligible Purchases in Class Period | 194034 | 530431673 | No Eligible Purchases in Class Period | 310654 | 530777751 | No Eligible Purchases in Class Period |
| 77415 | 530210772 | No Eligible Purchases in Class Period | 194035 | 530431674 | No Eligible Purchases in Class Period | 310655 | 530777752 | No Eligible Purchases in Class Period |
| 77416 | 530210777 | No Eligible Purchases in Class Period | 194036 | 530431675 | No Eligible Purchases in Class Period | 310656 | 530777754 | No Eligible Purchases in Class Period |
| 77417 | 530210782 | No Eligible Purchases in Class Period | 194037 | 530431677 | No Eligible Purchases in Class Period | 310657 | 530777755 | No Eligible Purchases in Class Period |
| 77418 | 530210785 | No Eligible Purchases in Class Period | 194038 | 530431681 | No Eligible Purchases in Class Period | 310658 | 530777756 | No Recognized Claim |
| 77419 | 530210797 | No Eligible Purchases in Class Period | 194039 | 530431682 | No Eligible Purchases in Class Period | 310659 | 530777757 | No Eligible Purchases in Class Period |
| 77420 | 530210800 | No Eligible Purchases in Class Period | 194040 | 530431684 | No Recognized Claim | 310660 | 530777759 | No Eligible Purchases in Class Period |
| 77421 | 530210803 | No Recognized Claim | 194041 | 530431685 | No Eligible Purchases in Class Period | 310661 | 530777760 | No Eligible Purchases in Class Period |
| 77422 | 530210810 | No Recognized Claim | 194042 | 530431686 | No Eligible Purchases in Class Period | 310662 | 530777762 | No Eligible Purchases in Class Period |
| 77423 | 530210811 | No Recognized Claim | 194043 | 530431688 | No Eligible Purchases in Class Period | 310663 | 530777763 | No Eligible Purchases in Class Period |
| 77424 | 530210814 | No Eligible Purchases in Class Period | 194044 | 530431690 | No Recognized Claim | 310664 | 530777764 | No Eligible Purchases in Class Period |
| 77425 | 530210816 | No Recognized Claim | 194045 | 530431691 | No Recognized Claim | 310665 | 530777765 | No Eligible Purchases in Class Period |
| 77426 | 530210817 | No Eligible Purchases in Class Period | 194046 | 530431693 | No Eligible Purchases in Class Period | 310666 | 530777766 | No Eligible Purchases in Class Period |
| 77427 | 530210824 | No Recognized Claim | 194047 | 530431695 | No Eligible Purchases in Class Period | 310667 | 530777767 | No Eligible Purchases in Class Period |
| 77428 | 530210828 | No Eligible Purchases in Class Period | 194048 | 530431697 | No Eligible Purchases in Class Period | 310668 | 530777768 | No Eligible Purchases in Class Period |
| 77429 | 530210833 | No Eligible Purchases in Class Period | 194049 | 530431698 | No Eligible Purchases in Class Period | 310669 | 530777769 | No Eligible Purchases in Class Period |
| 77430 | 530210834 | No Eligible Purchases in Class Period | 194050 | 530431699 | No Eligible Purchases in Class Period | 310670 | 530777770 | No Eligible Purchases in Class Period |
| 77431 | 530210840 | No Eligible Purchases in Class Period | 194051 | 530431702 | No Eligible Purchases in Class Period | 310671 | 530777772 | No Recognized Claim |
| 77432 | 530210845 | No Eligible Purchases in Class Period | 194052 | 530431704 | No Eligible Purchases in Class Period | 310672 | 530777773 | No Eligible Purchases in Class Period |
| 77433 | 530210852 | No Recognized Claim | 194053 | 530431708 | No Recognized Claim | 310673 | 530777774 | No Eligible Purchases in Class Period |
| 77434 | 530210856 | No Eligible Purchases in Class Period | 194054 | 530431710 | No Eligible Purchases in Class Period | 310674 | 530777775 | No Eligible Purchases in Class Period |
| 77435 | 530210858 | No Eligible Purchases in Class Period | 194055 | 530431716 | No Eligible Purchases in Class Period | 310675 | 530777776 | No Eligible Purchases in Class Period |
| 77436 | 530210859 | No Eligible Purchases in Class Period | 194056 | 530431718 | No Eligible Purchases in Class Period | 310676 | 530777778 | No Eligible Purchases in Class Period |
| 77437 | 530210866 | No Eligible Purchases in Class Period | 194057 | 530431719 | No Eligible Purchases in Class Period | 310677 | 530777779 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77438 | 530210868 | No Recognized Claim | 194058 | 530431720 | No Recognized Claim | 310678 | 530777780 | No Eligible Purchases in Class Period |
| 77439 | 530210876 | No Eligible Purchases in Class Period | 194059 | 530431722 | No Eligible Purchases in Class Period | 310679 | 530777781 | No Recognized Claim |
| 77440 | 530210889 | No Recognized Claim | 194060 | 530431723 | No Eligible Purchases in Class Period | 310680 | 530777782 | No Eligible Purchases in Class Period |
| 77441 | 530210895 | No Eligible Purchases in Class Period | 194061 | 530431725 | No Eligible Purchases in Class Period | 310681 | 530777783 | No Eligible Purchases in Class Period |
| 77442 | 530210899 | No Eligible Purchases in Class Period | 194062 | 530431730 | No Eligible Purchases in Class Period | 310682 | 530777784 | No Eligible Purchases in Class Period |
| 77443 | 530210902 | No Recognized Claim | 194063 | 530431731 | No Eligible Purchases in Class Period | 310683 | 530777785 | No Eligible Purchases in Class Period |
| 77444 | 530210917 | No Eligible Purchases in Class Period | 194064 | 530431734 | No Recognized Claim | 310684 | 530777786 | No Eligible Purchases in Class Period |
| 77445 | 530210919 | No Recognized Claim | 194065 | 530431736 | No Eligible Purchases in Class Period | 310685 | 530777787 | No Eligible Purchases in Class Period |
| 77446 | 530210923 | No Eligible Purchases in Class Period | 194066 | 530431737 | No Eligible Purchases in Class Period | 310686 | 530777788 | No Eligible Purchases in Class Period |
| 77447 | 530210929 | No Eligible Purchases in Class Period | 194067 | 530431738 | No Recognized Claim | 310687 | 530777789 | No Eligible Purchases in Class Period |
| 77448 | 530210951 | No Eligible Purchases in Class Period | 194068 | 530431741 | No Eligible Purchases in Class Period | 310688 | 530777790 | No Eligible Purchases in Class Period |
| 77449 | 530210975 | No Eligible Purchases in Class Period | 194069 | 530431745 | No Eligible Purchases in Class Period | 310689 | 530777791 | No Eligible Purchases in Class Period |
| 77450 | 530210976 | No Recognized Claim | 194070 | 530431746 | No Recognized Claim | 310690 | 530777792 | No Eligible Purchases in Class Period |
| 77451 | 530210977 | No Eligible Purchases in Class Period | 194071 | 530431747 | No Recognized Claim | 310691 | 530777793 | No Eligible Purchases in Class Period |
| 77452 | 530210980 | No Eligible Purchases in Class Period | 194072 | 530431750 | No Eligible Purchases in Class Period | 310692 | 530777794 | No Eligible Purchases in Class Period |
| 77453 | 530210983 | No Recognized Claim | 194073 | 530431751 | No Recognized Claim | 310693 | 530777795 | No Eligible Purchases in Class Period |
| 77454 | 530210986 | No Eligible Purchases in Class Period | 194074 | 530431753 | No Eligible Purchases in Class Period | 310694 | 530777796 | No Eligible Purchases in Class Period |
| 77455 | 530210992 | No Eligible Purchases in Class Period | 194075 | 530431755 | No Recognized Claim | 310695 | 530777797 | No Eligible Purchases in Class Period |
| 77456 | 530210999 | No Recognized Claim | 194076 | 530431756 | No Eligible Purchases in Class Period | 310696 | 530777798 | No Eligible Purchases in Class Period |
| 77457 | 530211003 | No Eligible Purchases in Class Period | 194077 | 530431757 | No Eligible Purchases in Class Period | 310697 | 530777799 | No Eligible Purchases in Class Period |
| 77458 | 530211015 | No Eligible Purchases in Class Period | 194078 | 530431759 | No Eligible Purchases in Class Period | 310698 | 530777801 | No Eligible Purchases in Class Period |
| 77459 | 530211016 | No Recognized Claim | 194079 | 530431760 | No Eligible Purchases in Class Period | 310699 | 530777802 | No Eligible Purchases in Class Period |
| 77460 | 530211019 | No Recognized Claim | 194080 | 530431761 | No Eligible Purchases in Class Period | 310700 | 530777804 | No Eligible Purchases in Class Period |
| 77461 | 530211033 | No Recognized Claim | 194081 | 530431763 | No Eligible Purchases in Class Period | 310701 | 530777805 | No Recognized Claim |
| 77462 | 530211042 | No Eligible Purchases in Class Period | 194082 | 530431765 | No Eligible Purchases in Class Period | 310702 | 530777806 | No Eligible Purchases in Class Period |
| 77463 | 530211043 | No Eligible Purchases in Class Period | 194083 | 530431767 | No Eligible Purchases in Class Period | 310703 | 530777807 | No Eligible Purchases in Class Period |
| 77464 | 530211055 | No Recognized Claim | 194084 | 530431768 | No Eligible Purchases in Class Period | 310704 | 530777808 | No Eligible Purchases in Class Period |
| 77465 | 530211059 | No Recognized Claim | 194085 | 530431769 | No Eligible Purchases in Class Period | 310705 | 530777809 | No Eligible Purchases in Class Period |
| 77466 | 530211062 | No Eligible Purchases in Class Period | 194086 | 530431770 | No Eligible Purchases in Class Period | 310706 | 530777810 | No Eligible Purchases in Class Period |
| 77467 | 530211068 | No Recognized Claim | 194087 | 530431772 | No Eligible Purchases in Class Period | 310707 | 530777811 | No Eligible Purchases in Class Period |
| 77468 | 530211071 | No Eligible Purchases in Class Period | 194088 | 530431774 | No Eligible Purchases in Class Period | 310708 | 530777812 | No Eligible Purchases in Class Period |
| 77469 | 530211096 | No Eligible Purchases in Class Period | 194089 | 530431775 | No Eligible Purchases in Class Period | 310709 | 530777813 | No Eligible Purchases in Class Period |
| 77470 | 530211100 | No Recognized Claim | 194090 | 530431779 | No Eligible Purchases in Class Period | 310710 | 530777814 | No Eligible Purchases in Class Period |
| 77471 | 530211110 | No Eligible Purchases in Class Period | 194091 | 530431780 | No Eligible Purchases in Class Period | 310711 | 530777815 | No Eligible Purchases in Class Period |
| 77472 | 530211123 | No Eligible Purchases in Class Period | 194092 | 530431788 | No Eligible Purchases in Class Period | 310712 | 530777816 | No Eligible Purchases in Class Period |
| 77473 | 530211126 | No Eligible Purchases in Class Period | 194093 | 530431789 | No Eligible Purchases in Class Period | 310713 | 530777817 | No Eligible Purchases in Class Period |
| 77474 | 530211148 | No Eligible Purchases in Class Period | 194094 | 530431790 | No Eligible Purchases in Class Period | 310714 | 530777818 | No Eligible Purchases in Class Period |
| 77475 | 530211152 | No Recognized Claim | 194095 | 530431792 | No Eligible Purchases in Class Period | 310715 | 530777819 | No Eligible Purchases in Class Period |
| 77476 | 530211157 | No Eligible Purchases in Class Period | 194096 | 530431793 | No Eligible Purchases in Class Period | 310716 | 530777820 | No Eligible Purchases in Class Period |
| 77477 | 530211158 | No Eligible Purchases in Class Period | 194097 | 530431794 | No Eligible Purchases in Class Period | 310717 | 530777821 | No Eligible Purchases in Class Period |
| 77478 | 530211176 | No Eligible Purchases in Class Period | 194098 | 530431795 | No Eligible Purchases in Class Period | 310718 | 530777822 | No Eligible Purchases in Class Period |
| 77479 | 530211177 | No Recognized Claim | 194099 | 530431796 | No Recognized Claim | 310719 | 530777823 | No Eligible Purchases in Class Period |
| 77480 | 530211178 | No Recognized Claim | 194100 | 530431797 | No Eligible Purchases in Class Period | 310720 | 530777824 | No Eligible Purchases in Class Period |
| 77481 | 530211193 | No Recognized Claim | 194101 | 530431798 | No Eligible Purchases in Class Period | 310721 | 530777825 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77482 | 530211194 | No Recognized Claim | 194102 | 530431799 | No Eligible Purchases in Class Period | 310722 | 530777826 | No Eligible Purchases in Class Period |
| 77483 | 530211197 | No Eligible Purchases in Class Period | 194103 | 530431800 | No Eligible Purchases in Class Period | 310723 | 530777827 | No Recognized Claim |
| 77484 | 530211199 | No Eligible Purchases in Class Period | 194104 | 530431801 | No Recognized Claim | 310724 | 530777829 | No Eligible Purchases in Class Period |
| 77485 | 530211201 | No Eligible Purchases in Class Period | 194105 | 530431802 | No Recognized Claim | 310725 | 530777830 | No Eligible Purchases in Class Period |
| 77486 | 530211204 | No Eligible Purchases in Class Period | 194106 | 530431803 | No Eligible Purchases in Class Period | 310726 | 530777831 | No Eligible Purchases in Class Period |
| 77487 | 530211224 | No Eligible Purchases in Class Period | 194107 | 530431804 | No Eligible Purchases in Class Period | 310727 | 530777832 | No Eligible Purchases in Class Period |
| 77488 | 530211226 | No Recognized Claim | 194108 | 530431805 | No Eligible Purchases in Class Period | 310728 | 530777833 | No Eligible Purchases in Class Period |
| 77489 | 530211229 | No Recognized Claim | 194109 | 530431806 | No Eligible Purchases in Class Period | 310729 | 530777834 | No Eligible Purchases in Class Period |
| 77490 | 530211233 | No Eligible Purchases in Class Period | 194110 | 530431807 | No Recognized Claim | 310730 | 530777835 | No Eligible Purchases in Class Period |
| 77491 | 530211238 | No Recognized Claim | 194111 | 530431808 | No Eligible Purchases in Class Period | 310731 | 530777836 | No Eligible Purchases in Class Period |
| 77492 | 530211252 | No Recognized Claim | 194112 | 530431809 | No Eligible Purchases in Class Period | 310732 | 530777837 | No Eligible Purchases in Class Period |
| 77493 | 530211259 | No Recognized Claim | 194113 | 530431810 | No Eligible Purchases in Class Period | 310733 | 530777838 | No Eligible Purchases in Class Period |
| 77494 | 530211264 | No Eligible Purchases in Class Period | 194114 | 530431812 | No Recognized Claim | 310734 | 530777839 | No Eligible Purchases in Class Period |
| 77495 | 530211274 | No Recognized Claim | 194115 | 530431813 | No Eligible Purchases in Class Period | 310735 | 530777840 | No Eligible Purchases in Class Period |
| 77496 | 530211277 | No Recognized Claim | 194116 | 530431814 | No Eligible Purchases in Class Period | 310736 | 530777841 | No Eligible Purchases in Class Period |
| 77497 | 530211278 | No Eligible Purchases in Class Period | 194117 | 530431816 | No Eligible Purchases in Class Period | 310737 | 530777842 | No Eligible Purchases in Class Period |
| 77498 | 530211286 | No Eligible Purchases in Class Period | 194118 | 530431817 | No Recognized Claim | 310738 | 530777843 | No Eligible Purchases in Class Period |
| 77499 | 530211287 | No Eligible Purchases in Class Period | 194119 | 530431820 | No Eligible Purchases in Class Period | 310739 | 530777844 | No Eligible Purchases in Class Period |
| 77500 | 530211288 | No Eligible Purchases in Class Period | 194120 | 530431821 | No Eligible Purchases in Class Period | 310740 | 530777845 | No Eligible Purchases in Class Period |
| 77501 | 530211291 | No Recognized Claim | 194121 | 530431822 | No Eligible Purchases in Class Period | 310741 | 530777847 | No Recognized Claim |
| 77502 | 530211294 | No Eligible Purchases in Class Period | 194122 | 530431826 | No Recognized Claim | 310742 | 530777848 | No Eligible Purchases in Class Period |
| 77503 | 530211298 | No Recognized Claim | 194123 | 530431827 | No Eligible Purchases in Class Period | 310743 | 530777849 | No Recognized Claim |
| 77504 | 530211301 | No Eligible Purchases in Class Period | 194124 | 530431831 | No Recognized Claim | 310744 | 530777850 | No Eligible Purchases in Class Period |
| 77505 | 530211302 | No Eligible Purchases in Class Period | 194125 | 530431838 | No Recognized Claim | 310745 | 530777851 | No Eligible Purchases in Class Period |
| 77506 | 530211306 | No Recognized Claim | 194126 | 530431842 | No Recognized Claim | 310746 | 530777852 | No Eligible Purchases in Class Period |
| 77507 | 530211308 | No Eligible Purchases in Class Period | 194127 | 530431843 | No Recognized Claim | 310747 | 530777853 | No Eligible Purchases in Class Period |
| 77508 | 530211317 | No Recognized Claim | 194128 | 530431844 | No Eligible Purchases in Class Period | 310748 | 530777854 | No Eligible Purchases in Class Period |
| 77509 | 530211321 | No Recognized Claim | 194129 | 530431845 | No Eligible Purchases in Class Period | 310749 | 530777855 | No Eligible Purchases in Class Period |
| 77510 | 530211328 | No Eligible Purchases in Class Period | 194130 | 530431846 | No Eligible Purchases in Class Period | 310750 | 530777856 | No Eligible Purchases in Class Period |
| 77511 | 530211330 | No Eligible Purchases in Class Period | 194131 | 530431847 | No Recognized Claim | 310751 | 530777857 | No Eligible Purchases in Class Period |
| 77512 | 530211344 | No Eligible Purchases in Class Period | 194132 | 530431848 | No Eligible Purchases in Class Period | 310752 | 530777858 | No Eligible Purchases in Class Period |
| 77513 | 530211346 | No Eligible Purchases in Class Period | 194133 | 530431849 | No Eligible Purchases in Class Period | 310753 | 530777859 | No Eligible Purchases in Class Period |
| 77514 | 530211349 | No Eligible Purchases in Class Period | 194134 | 530431850 | No Eligible Purchases in Class Period | 310754 | 530777860 | No Eligible Purchases in Class Period |
| 77515 | 530211360 | No Eligible Purchases in Class Period | 194135 | 530431852 | No Eligible Purchases in Class Period | 310755 | 530777861 | No Eligible Purchases in Class Period |
| 77516 | 530211369 | No Recognized Claim | 194136 | 530431853 | No Eligible Purchases in Class Period | 310756 | 530777862 | No Eligible Purchases in Class Period |
| 77517 | 530211374 | No Eligible Purchases in Class Period | 194137 | 530431854 | No Eligible Purchases in Class Period | 310757 | 530777863 | No Eligible Purchases in Class Period |
| 77518 | 530211375 | No Recognized Claim | 194138 | 530431855 | No Eligible Purchases in Class Period | 310758 | 530777864 | No Eligible Purchases in Class Period |
| 77519 | 530211380 | No Recognized Claim | 194139 | 530431856 | Void or Withdrawn | 310759 | 530777865 | No Eligible Purchases in Class Period |
| 77520 | 530211388 | No Eligible Purchases in Class Period | 194140 | 530431857 | No Recognized Claim | 310760 | 530777866 | No Eligible Purchases in Class Period |
| 77521 | 530211392 | No Eligible Purchases in Class Period | 194141 | 530431859 | No Recognized Claim | 310761 | 530777867 | No Eligible Purchases in Class Period |
| 77522 | 530211393 | No Recognized Claim | 194142 | 530431860 | No Recognized Claim | 310762 | 530777869 | No Eligible Purchases in Class Period |
| 77523 | 530211396 | No Eligible Purchases in Class Period | 194143 | 530431864 | No Eligible Purchases in Class Period | 310763 | 530777870 | No Eligible Purchases in Class Period |
| 77524 | 530211400 | No Eligible Purchases in Class Period | 194144 | 530431865 | No Eligible Purchases in Class Period | 310764 | 530777871 | No Eligible Purchases in Class Period |
| 77525 | 530211401 | No Eligible Purchases in Class Period | 194145 | 530431866 | No Eligible Purchases in Class Period | 310765 | 530777872 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77526 | 530211406 | No Eligible Purchases in Class Period | 194146 | 530431867 | No Eligible Purchases in Class Period | 310766 | 530777873 | No Eligible Purchases in Class Period |
| 77527 | 530211409 | No Eligible Purchases in Class Period | 194147 | 530431868 | No Eligible Purchases in Class Period | 310767 | 530777874 | No Eligible Purchases in Class Period |
| 77528 | 530211410 | No Eligible Purchases in Class Period | 194148 | 530431869 | No Eligible Purchases in Class Period | 310768 | 530777875 | No Eligible Purchases in Class Period |
| 77529 | 530211414 | No Eligible Purchases in Class Period | 194149 | 530431870 | No Eligible Purchases in Class Period | 310769 | 530777876 | No Eligible Purchases in Class Period |
| 77530 | 530211416 | No Eligible Purchases in Class Period | 194150 | 530431871 | No Eligible Purchases in Class Period | 310770 | 530777877 | No Eligible Purchases in Class Period |
| 77531 | 530211419 | No Recognized Claim | 194151 | 530431872 | No Eligible Purchases in Class Period | 310771 | 530777878 | No Eligible Purchases in Class Period |
| 77532 | 530211426 | No Recognized Claim | 194152 | 530431873 | No Eligible Purchases in Class Period | 310772 | 530777879 | No Eligible Purchases in Class Period |
| 77533 | 530211440 | No Eligible Purchases in Class Period | 194153 | 530431874 | No Eligible Purchases in Class Period | 310773 | 530777880 | No Eligible Purchases in Class Period |
| 77534 | 530211444 | No Eligible Purchases in Class Period | 194154 | 530431875 | No Eligible Purchases in Class Period | 310774 | 530777881 | No Eligible Purchases in Class Period |
| 77535 | 530211448 | No Eligible Purchases in Class Period | 194155 | 530431876 | No Eligible Purchases in Class Period | 310775 | 530777882 | No Eligible Purchases in Class Period |
| 77536 | 530211452 | No Eligible Purchases in Class Period | 194156 | 530431877 | No Recognized Claim | 310776 | 530777883 | No Eligible Purchases in Class Period |
| 77537 | 530211454 | No Recognized Claim | 194157 | 530431878 | No Recognized Claim | 310777 | 530777884 | No Eligible Purchases in Class Period |
| 77538 | 530211456 | No Eligible Purchases in Class Period | 194158 | 530431879 | No Eligible Purchases in Class Period | 310778 | 530777885 | No Eligible Purchases in Class Period |
| 77539 | 530211458 | No Recognized Claim | 194159 | 530431880 | No Eligible Purchases in Class Period | 310779 | 530777886 | No Eligible Purchases in Class Period |
| 77540 | 530211464 | No Recognized Claim | 194160 | 530431881 | No Eligible Purchases in Class Period | 310780 | 530777888 | No Eligible Purchases in Class Period |
| 77541 | 530211467 | No Eligible Purchases in Class Period | 194161 | 530431882 | No Eligible Purchases in Class Period | 310781 | 530777889 | No Eligible Purchases in Class Period |
| 77542 | 530211482 | No Eligible Purchases in Class Period | 194162 | 530431883 | No Eligible Purchases in Class Period | 310782 | 530777890 | No Eligible Purchases in Class Period |
| 77543 | 530211487 | No Eligible Purchases in Class Period | 194163 | 530431884 | No Eligible Purchases in Class Period | 310783 | 530777891 | No Eligible Purchases in Class Period |
| 77544 | 530211492 | No Eligible Purchases in Class Period | 194164 | 530431887 | No Recognized Claim | 310784 | 530777892 | No Eligible Purchases in Class Period |
| 77545 | 530211495 | No Eligible Purchases in Class Period | 194165 | 530431888 | No Eligible Purchases in Class Period | 310785 | 530777893 | No Eligible Purchases in Class Period |
| 77546 | 530211499 | No Eligible Purchases in Class Period | 194166 | 530431889 | No Eligible Purchases in Class Period | 310786 | 530777894 | No Eligible Purchases in Class Period |
| 77547 | 530211501 | No Recognized Claim | 194167 | 530431897 | No Eligible Purchases in Class Period | 310787 | 530777895 | No Eligible Purchases in Class Period |
| 77548 | 530211502 | No Eligible Purchases in Class Period | 194168 | 530431900 | No Recognized Claim | 310788 | 530777896 | No Eligible Purchases in Class Period |
| 77549 | 530211506 | No Eligible Purchases in Class Period | 194169 | 530431904 | No Recognized Claim | 310789 | 530777897 | No Eligible Purchases in Class Period |
| 77550 | 530211507 | No Eligible Purchases in Class Period | 194170 | 530431905 | No Recognized Claim | 310790 | 530777898 | No Eligible Purchases in Class Period |
| 77551 | 530211509 | No Eligible Purchases in Class Period | 194171 | 530431908 | No Recognized Claim | 310791 | 530777899 | No Eligible Purchases in Class Period |
| 77552 | 530211526 | No Eligible Purchases in Class Period | 194172 | 530431909 | No Recognized Claim | 310792 | 530777900 | No Eligible Purchases in Class Period |
| 77553 | 530211527 | No Eligible Purchases in Class Period | 194173 | 530431912 | No Eligible Purchases in Class Period | 310793 | 530777901 | No Eligible Purchases in Class Period |
| 77554 | 530211528 | No Eligible Purchases in Class Period | 194174 | 530431913 | No Eligible Purchases in Class Period | 310794 | 530777902 | No Eligible Purchases in Class Period |
| 77555 | 530211529 | No Eligible Purchases in Class Period | 194175 | 530431917 | No Eligible Purchases in Class Period | 310795 | 530777903 | No Eligible Purchases in Class Period |
| 77556 | 530211531 | No Eligible Purchases in Class Period | 194176 | 530431918 | No Recognized Claim | 310796 | 530777904 | No Eligible Purchases in Class Period |
| 77557 | 530211536 | No Eligible Purchases in Class Period | 194177 | 530431919 | No Recognized Claim | 310797 | 530777905 | No Eligible Purchases in Class Period |
| 77558 | 530211539 | No Eligible Purchases in Class Period | 194178 | 530431921 | No Eligible Purchases in Class Period | 310798 | 530777906 | No Eligible Purchases in Class Period |
| 77559 | 530211542 | No Eligible Purchases in Class Period | 194179 | 530431923 | No Eligible Purchases in Class Period | 310799 | 530777909 | No Eligible Purchases in Class Period |
| 77560 | 530211543 | No Eligible Purchases in Class Period | 194180 | 530431924 | No Eligible Purchases in Class Period | 310800 | 530777910 | No Eligible Purchases in Class Period |
| 77561 | 530211544 | No Eligible Purchases in Class Period | 194181 | 530431926 | No Eligible Purchases in Class Period | 310801 | 530777911 | No Eligible Purchases in Class Period |
| 77562 | 530211545 | No Eligible Purchases in Class Period | 194182 | 530431927 | No Eligible Purchases in Class Period | 310802 | 530777912 | No Eligible Purchases in Class Period |
| 77563 | 530211546 | No Eligible Purchases in Class Period | 194183 | 530431928 | No Recognized Claim | 310803 | 530777913 | No Eligible Purchases in Class Period |
| 77564 | 530211547 | No Eligible Purchases in Class Period | 194184 | 530431929 | No Eligible Purchases in Class Period | 310804 | 530777914 | No Eligible Purchases in Class Period |
| 77565 | 530211548 | No Eligible Purchases in Class Period | 194185 | 530431930 | No Recognized Claim | 310805 | 530777915 | No Eligible Purchases in Class Period |
| 77566 | 530211549 | No Eligible Purchases in Class Period | 194186 | 530431932 | No Eligible Purchases in Class Period | 310806 | 530777916 | No Eligible Purchases in Class Period |
| 77567 | 530211550 | No Eligible Purchases in Class Period | 194187 | 530431934 | No Recognized Claim | 310807 | 530777917 | No Eligible Purchases in Class Period |
| 77568 | 530211551 | No Eligible Purchases in Class Period | 194188 | 530431936 | No Eligible Purchases in Class Period | 310808 | 530777918 | No Eligible Purchases in Class Period |
| 77569 | 530211552 | No Eligible Purchases in Class Period | 194189 | 530431939 | No Eligible Purchases in Class Period | 310809 | 530777919 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77570 | 530211553 | No Eligible Purchases in Class Period | 194190 | 530431941 | No Eligible Purchases in Class Period | 310810 | 530777920 | No Eligible Purchases in Class Period |
| 77571 | 530211554 | No Eligible Purchases in Class Period | 194191 | 530431943 | No Recognized Claim | 310811 | 530777922 | No Eligible Purchases in Class Period |
| 77572 | 530211555 | No Eligible Purchases in Class Period | 194192 | 530431949 | No Eligible Purchases in Class Period | 310812 | 530777923 | No Eligible Purchases in Class Period |
| 77573 | 530211556 | No Eligible Purchases in Class Period | 194193 | 530431951 | No Eligible Purchases in Class Period | 310813 | 530777924 | No Eligible Purchases in Class Period |
| 77574 | 530211558 | No Eligible Purchases in Class Period | 194194 | 530431954 | No Eligible Purchases in Class Period | 310814 | 530777925 | No Eligible Purchases in Class Period |
| 77575 | 530211561 | No Eligible Purchases in Class Period | 194195 | 530431960 | No Eligible Purchases in Class Period | 310815 | 530777926 | No Eligible Purchases in Class Period |
| 77576 | 530211564 | No Eligible Purchases in Class Period | 194196 | 530431963 | No Eligible Purchases in Class Period | 310816 | 530777927 | No Eligible Purchases in Class Period |
| 77577 | 530211567 | No Eligible Purchases in Class Period | 194197 | 530431964 | No Recognized Claim | 310817 | 530777929 | No Eligible Purchases in Class Period |
| 77578 | 530211574 | No Recognized Claim | 194198 | 530431965 | No Eligible Purchases in Class Period | 310818 | 530777930 | No Eligible Purchases in Class Period |
| 77579 | 530211579 | No Eligible Purchases in Class Period | 194199 | 530431966 | No Eligible Purchases in Class Period | 310819 | 530777931 | No Eligible Purchases in Class Period |
| 77580 | 530211585 | No Recognized Claim | 194200 | 530431972 | No Eligible Purchases in Class Period | 310820 | 530777932 | No Eligible Purchases in Class Period |
| 77581 | 530211587 | No Eligible Purchases in Class Period | 194201 | 530431973 | No Eligible Purchases in Class Period | 310821 | 530777933 | No Eligible Purchases in Class Period |
| 77582 | 530211591 | No Eligible Purchases in Class Period | 194202 | 530431975 | No Recognized Claim | 310822 | 530777934 | No Eligible Purchases in Class Period |
| 77583 | 530211610 | No Eligible Purchases in Class Period | 194203 | 530431976 | No Eligible Purchases in Class Period | 310823 | 530777935 | No Eligible Purchases in Class Period |
| 77584 | 530211612 | No Recognized Claim | 194204 | 530431977 | No Eligible Purchases in Class Period | 310824 | 530777936 | No Eligible Purchases in Class Period |
| 77585 | 530211617 | No Recognized Claim | 194205 | 530431978 | No Recognized Claim | 310825 | 530777937 | No Eligible Purchases in Class Period |
| 77586 | 530211622 | No Recognized Claim | 194206 | 530431980 | No Eligible Purchases in Class Period | 310826 | 530777938 | No Eligible Purchases in Class Period |
| 77587 | 530211629 | No Eligible Purchases in Class Period | 194207 | 530431982 | No Eligible Purchases in Class Period | 310827 | 530777939 | No Eligible Purchases in Class Period |
| 77588 | 530211631 | No Eligible Purchases in Class Period | 194208 | 530431983 | No Recognized Claim | 310828 | 530777940 | No Eligible Purchases in Class Period |
| 77589 | 530211632 | No Recognized Claim | 194209 | 530431986 | No Eligible Purchases in Class Period | 310829 | 530777941 | No Eligible Purchases in Class Period |
| 77590 | 530211642 | No Eligible Purchases in Class Period | 194210 | 530431987 | No Eligible Purchases in Class Period | 310830 | 530777942 | No Eligible Purchases in Class Period |
| 77591 | 530211651 | No Eligible Purchases in Class Period | 194211 | 530431988 | No Recognized Claim | 310831 | 530777943 | No Eligible Purchases in Class Period |
| 77592 | 530211654 | No Eligible Purchases in Class Period | 194212 | 530431990 | No Eligible Purchases in Class Period | 310832 | 530777944 | No Eligible Purchases in Class Period |
| 77593 | 530211659 | No Eligible Purchases in Class Period | 194213 | 530431995 | No Eligible Purchases in Class Period | 310833 | 530777945 | No Eligible Purchases in Class Period |
| 77594 | 530211661 | No Eligible Purchases in Class Period | 194214 | 530431997 | No Eligible Purchases in Class Period | 310834 | 530777946 | No Eligible Purchases in Class Period |
| 77595 | 530211662 | No Eligible Purchases in Class Period | 194215 | 530431998 | No Recognized Claim | 310835 | 530777947 | No Eligible Purchases in Class Period |
| 77596 | 530211663 | No Eligible Purchases in Class Period | 194216 | 530431999 | No Eligible Purchases in Class Period | 310836 | 530777948 | No Eligible Purchases in Class Period |
| 77597 | 530211669 | No Eligible Purchases in Class Period | 194217 | 530432003 | No Recognized Claim | 310837 | 530777949 | No Recognized Claim |
| 77598 | 530211676 | No Eligible Purchases in Class Period | 194218 | 530432005 | No Recognized Claim | 310838 | 530777950 | No Eligible Purchases in Class Period |
| 77599 | 530211688 | No Eligible Purchases in Class Period | 194219 | 530432008 | No Eligible Purchases in Class Period | 310839 | 530777951 | No Eligible Purchases in Class Period |
| 77600 | 530211692 | No Eligible Purchases in Class Period | 194220 | 530432009 | No Recognized Claim | 310840 | 530777952 | No Eligible Purchases in Class Period |
| 77601 | 530211696 | No Eligible Purchases in Class Period | 194221 | 530432013 | No Recognized Claim | 310841 | 530777953 | No Eligible Purchases in Class Period |
| 77602 | 530211703 | No Recognized Claim | 194222 | 530432014 | No Eligible Purchases in Class Period | 310842 | 530777954 | No Eligible Purchases in Class Period |
| 77603 | 530211704 | No Eligible Purchases in Class Period | 194223 | 530432017 | No Recognized Claim | 310843 | 530777955 | No Eligible Purchases in Class Period |
| 77604 | 530211705 | No Eligible Purchases in Class Period | 194224 | 530432019 | No Eligible Purchases in Class Period | 310844 | 530777956 | No Recognized Claim |
| 77605 | 530211729 | No Eligible Purchases in Class Period | 194225 | 530432020 | No Eligible Purchases in Class Period | 310845 | 530777957 | No Eligible Purchases in Class Period |
| 77606 | 530211730 | No Eligible Purchases in Class Period | 194226 | 530432021 | No Recognized Claim | 310846 | 530777958 | No Recognized Claim |
| 77607 | 530211746 | No Recognized Claim | 194227 | 530432022 | No Recognized Claim | 310847 | 530777959 | No Eligible Purchases in Class Period |
| 77608 | 530211752 | No Recognized Claim | 194228 | 530432024 | No Eligible Purchases in Class Period | 310848 | 530777960 | No Recognized Claim |
| 77609 | 530211763 | No Eligible Purchases in Class Period | 194229 | 530432025 | No Eligible Purchases in Class Period | 310849 | 530777961 | No Eligible Purchases in Class Period |
| 77610 | 530211764 | No Recognized Claim | 194230 | 530432026 | No Eligible Purchases in Class Period | 310850 | 530777962 | No Eligible Purchases in Class Period |
| 77611 | 530211767 | No Eligible Purchases in Class Period | 194231 | 530432027 | No Eligible Purchases in Class Period | 310851 | 530777963 | No Eligible Purchases in Class Period |
| 77612 | 530211774 | No Eligible Purchases in Class Period | 194232 | 530432028 | No Eligible Purchases in Class Period | 310852 | 530777965 | No Eligible Purchases in Class Period |
| 77613 | 530211782 | No Eligible Purchases in Class Period | 194233 | 530432029 | No Eligible Purchases in Class Period | 310853 | 530777966 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77614 | 530211783 | No Recognized Claim | 194234 | 530432030 | No Eligible Purchases in Class Period | 310854 | 530777967 | No Recognized Claim |
| 77615 | 530211790 | No Recognized Claim | 194235 | 530432031 | No Eligible Purchases in Class Period | 310855 | 530777969 | No Eligible Purchases in Class Period |
| 77616 | 530211798 | No Eligible Purchases in Class Period | 194236 | 530432032 | No Recognized Claim | 310856 | 530777970 | No Eligible Purchases in Class Period |
| 77617 | 530211801 | No Eligible Purchases in Class Period | 194237 | 530432036 | No Eligible Purchases in Class Period | 310857 | 530777971 | No Eligible Purchases in Class Period |
| 77618 | 530211806 | No Eligible Purchases in Class Period | 194238 | 530432037 | No Eligible Purchases in Class Period | 310858 | 530777972 | No Eligible Purchases in Class Period |
| 77619 | 530211807 | No Recognized Claim | 194239 | 530432038 | No Eligible Purchases in Class Period | 310859 | 530777973 | No Eligible Purchases in Class Period |
| 77620 | 530211808 | No Eligible Purchases in Class Period | 194240 | 530432042 | No Eligible Purchases in Class Period | 310860 | 530777974 | No Eligible Purchases in Class Period |
| 77621 | 530211818 | No Recognized Claim | 194241 | 530432043 | No Eligible Purchases in Class Period | 310861 | 530777975 | No Eligible Purchases in Class Period |
| 77622 | 530211820 | No Eligible Purchases in Class Period | 194242 | 530432045 | No Eligible Purchases in Class Period | 310862 | 530777976 | No Eligible Purchases in Class Period |
| 77623 | 530211829 | No Eligible Purchases in Class Period | 194243 | 530432050 | No Eligible Purchases in Class Period | 310863 | 530777977 | No Eligible Purchases in Class Period |
| 77624 | 530211831 | No Recognized Claim | 194244 | 530432051 | No Eligible Purchases in Class Period | 310864 | 530777978 | No Eligible Purchases in Class Period |
| 77625 | 530211836 | No Recognized Claim | 194245 | 530432055 | No Recognized Claim | 310865 | 530777979 | No Eligible Purchases in Class Period |
| 77626 | 530211849 | No Recognized Claim | 194246 | 530432056 | No Eligible Purchases in Class Period | 310866 | 530777980 | No Eligible Purchases in Class Period |
| 77627 | 530211852 | No Recognized Claim | 194247 | 530432057 | No Recognized Claim | 310867 | 530777982 | No Eligible Purchases in Class Period |
| 77628 | 530211857 | No Eligible Purchases in Class Period | 194248 | 530432058 | No Eligible Purchases in Class Period | 310868 | 530777983 | No Eligible Purchases in Class Period |
| 77629 | 530211862 | No Eligible Purchases in Class Period | 194249 | 530432059 | No Eligible Purchases in Class Period | 310869 | 530777984 | No Eligible Purchases in Class Period |
| 77630 | 530211863 | No Eligible Purchases in Class Period | 194250 | 530432060 | No Eligible Purchases in Class Period | 310870 | 530777985 | No Eligible Purchases in Class Period |
| 77631 | 530211864 | No Eligible Purchases in Class Period | 194251 | 530432061 | No Eligible Purchases in Class Period | 310871 | 530777986 | No Eligible Purchases in Class Period |
| 77632 | 530211871 | No Eligible Purchases in Class Period | 194252 | 530432062 | No Recognized Claim | 310872 | 530777987 | No Eligible Purchases in Class Period |
| 77633 | 530211872 | No Eligible Purchases in Class Period | 194253 | 530432063 | No Recognized Claim | 310873 | 530777988 | No Eligible Purchases in Class Period |
| 77634 | 530211883 | No Recognized Claim | 194254 | 530432064 | No Eligible Purchases in Class Period | 310874 | 530777989 | No Eligible Purchases in Class Period |
| 77635 | 530211886 | No Eligible Purchases in Class Period | 194255 | 530432065 | No Eligible Purchases in Class Period | 310875 | 530777990 | No Eligible Purchases in Class Period |
| 77636 | 530211890 | No Eligible Purchases in Class Period | 194256 | 530432066 | No Eligible Purchases in Class Period | 310876 | 530777991 | No Eligible Purchases in Class Period |
| 77637 | 530211896 | No Eligible Purchases in Class Period | 194257 | 530432068 | No Recognized Claim | 310877 | 530777992 | No Eligible Purchases in Class Period |
| 77638 | 530211899 | No Eligible Purchases in Class Period | 194258 | 530432069 | No Eligible Purchases in Class Period | 310878 | 530777993 | No Eligible Purchases in Class Period |
| 77639 | 530211905 | No Eligible Purchases in Class Period | 194259 | 530432070 | No Recognized Claim | 310879 | 530777994 | No Eligible Purchases in Class Period |
| 77640 | 530211910 | No Eligible Purchases in Class Period | 194260 | 530432071 | No Eligible Purchases in Class Period | 310880 | 530777995 | No Eligible Purchases in Class Period |
| 77641 | 530211911 | No Eligible Purchases in Class Period | 194261 | 530432072 | No Eligible Purchases in Class Period | 310881 | 530777996 | No Eligible Purchases in Class Period |
| 77642 | 530211916 | No Eligible Purchases in Class Period | 194262 | 530432073 | No Eligible Purchases in Class Period | 310882 | 530777997 | No Eligible Purchases in Class Period |
| 77643 | 530211918 | No Eligible Purchases in Class Period | 194263 | 530432074 | No Eligible Purchases in Class Period | 310883 | 530777998 | No Eligible Purchases in Class Period |
| 77644 | 530211928 | No Eligible Purchases in Class Period | 194264 | 530432077 | No Recognized Claim | 310884 | 530777999 | No Eligible Purchases in Class Period |
| 77645 | 530211929 | No Recognized Claim | 194265 | 530432078 | No Eligible Purchases in Class Period | 310885 | 530778000 | No Eligible Purchases in Class Period |
| 77646 | 530211930 | No Eligible Purchases in Class Period | 194266 | 530432079 | No Eligible Purchases in Class Period | 310886 | 530778001 | No Eligible Purchases in Class Period |
| 77647 | 530211931 | No Eligible Purchases in Class Period | 194267 | 530432086 | No Eligible Purchases in Class Period | 310887 | 530778002 | No Eligible Purchases in Class Period |
| 77648 | 530211935 | No Recognized Claim | 194268 | 530432087 | No Recognized Claim | 310888 | 530778003 | No Eligible Purchases in Class Period |
| 77649 | 530211954 | No Eligible Purchases in Class Period | 194269 | 530432089 | No Eligible Purchases in Class Period | 310889 | 530778004 | No Eligible Purchases in Class Period |
| 77650 | 530211962 | No Eligible Purchases in Class Period | 194270 | 530432093 | No Eligible Purchases in Class Period | 310890 | 530778005 | No Eligible Purchases in Class Period |
| 77651 | 530211964 | No Eligible Purchases in Class Period | 194271 | 530432095 | No Recognized Claim | 310891 | 530778006 | No Eligible Purchases in Class Period |
| 77652 | 530211968 | No Recognized Claim | 194272 | 530432096 | No Recognized Claim | 310892 | 530778007 | No Eligible Purchases in Class Period |
| 77653 | 530211973 | No Eligible Purchases in Class Period | 194273 | 530432097 | No Eligible Purchases in Class Period | 310893 | 530778008 | No Eligible Purchases in Class Period |
| 77654 | 530211974 | No Recognized Claim | 194274 | 530432099 | No Eligible Purchases in Class Period | 310894 | 530778009 | No Eligible Purchases in Class Period |
| 77655 | 530211984 | No Eligible Purchases in Class Period | 194275 | 530432101 | No Eligible Purchases in Class Period | 310895 | 530778010 | No Eligible Purchases in Class Period |
| 77656 | 530211985 | No Recognized Claim | 194276 | 530432104 | No Eligible Purchases in Class Period | 310896 | 530778011 | No Eligible Purchases in Class Period |
| 77657 | 530211988 | No Recognized Claim | 194277 | 530432105 | No Eligible Purchases in Class Period | 310897 | 530778012 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77658 | 530211991 | No Recognized Claim | 194278 | 530432106 | No Eligible Purchases in Class Period | 310898 | 530778013 | No Eligible Purchases in Class Period |
| 77659 | 530211997 | No Eligible Purchases in Class Period | 194279 | 530432107 | No Eligible Purchases in Class Period | 310899 | 530778014 | No Eligible Purchases in Class Period |
| 77660 | 530211999 | No Eligible Purchases in Class Period | 194280 | 530432108 | No Recognized Claim | 310900 | 530778015 | No Eligible Purchases in Class Period |
| 77661 | 530212005 | No Recognized Claim | 194281 | 530432109 | No Eligible Purchases in Class Period | 310901 | 530778016 | No Eligible Purchases in Class Period |
| 77662 | 530212006 | No Eligible Purchases in Class Period | 194282 | 530432110 | No Eligible Purchases in Class Period | 310902 | 530778017 | No Eligible Purchases in Class Period |
| 77663 | 530212008 | No Eligible Purchases in Class Period | 194283 | 530432111 | Void or Withdrawn | 310903 | 530778018 | No Eligible Purchases in Class Period |
| 77664 | 530212011 | No Eligible Purchases in Class Period | 194284 | 530432112 | No Eligible Purchases in Class Period | 310904 | 530778019 | No Eligible Purchases in Class Period |
| 77665 | 530212018 | No Recognized Claim | 194285 | 530432113 | No Eligible Purchases in Class Period | 310905 | 530778020 | No Eligible Purchases in Class Period |
| 77666 | 530212021 | No Eligible Purchases in Class Period | 194286 | 530432114 | No Recognized Claim | 310906 | 530778021 | No Eligible Purchases in Class Period |
| 77667 | 530212040 | No Eligible Purchases in Class Period | 194287 | 530432115 | No Eligible Purchases in Class Period | 310907 | 530778022 | No Eligible Purchases in Class Period |
| 77668 | 530212044 | No Eligible Purchases in Class Period | 194288 | 530432116 | No Eligible Purchases in Class Period | 310908 | 530778023 | No Eligible Purchases in Class Period |
| 77669 | 530212045 | No Eligible Purchases in Class Period | 194289 | 530432117 | No Eligible Purchases in Class Period | 310909 | 530778024 | No Eligible Purchases in Class Period |
| 77670 | 530212047 | No Eligible Purchases in Class Period | 194290 | 530432118 | No Eligible Purchases in Class Period | 310910 | 530778025 | No Eligible Purchases in Class Period |
| 77671 | 530212051 | No Eligible Purchases in Class Period | 194291 | 530432120 | No Recognized Claim | 310911 | 530778026 | No Eligible Purchases in Class Period |
| 77672 | 530212055 | No Recognized Claim | 194292 | 530432122 | No Recognized Claim | 310912 | 530778027 | No Eligible Purchases in Class Period |
| 77673 | 530212062 | No Eligible Purchases in Class Period | 194293 | 530432123 | No Recognized Claim | 310913 | 530778028 | No Eligible Purchases in Class Period |
| 77674 | 530212063 | No Recognized Claim | 194294 | 530432128 | No Eligible Purchases in Class Period | 310914 | 530778029 | No Eligible Purchases in Class Period |
| 77675 | 530212064 | No Recognized Claim | 194295 | 530432129 | No Eligible Purchases in Class Period | 310915 | 530778030 | No Eligible Purchases in Class Period |
| 77676 | 530212065 | No Eligible Purchases in Class Period | 194296 | 530432130 | No Eligible Purchases in Class Period | 310916 | 530778031 | No Eligible Purchases in Class Period |
| 77677 | 530212066 | No Recognized Claim | 194297 | 530432131 | No Eligible Purchases in Class Period | 310917 | 530778032 | No Recognized Claim |
| 77678 | 530212084 | No Eligible Purchases in Class Period | 194298 | 530432132 | No Eligible Purchases in Class Period | 310918 | 530778033 | No Eligible Purchases in Class Period |
| 77679 | 530212086 | No Eligible Purchases in Class Period | 194299 | 530432133 | No Eligible Purchases in Class Period | 310919 | 530778034 | No Eligible Purchases in Class Period |
| 77680 | 530212087 | No Eligible Purchases in Class Period | 194300 | 530432134 | No Eligible Purchases in Class Period | 310920 | 530778035 | No Eligible Purchases in Class Period |
| 77681 | 530212088 | No Eligible Purchases in Class Period | 194301 | 530432135 | No Eligible Purchases in Class Period | 310921 | 530778036 | No Eligible Purchases in Class Period |
| 77682 | 530212090 | No Eligible Purchases in Class Period | 194302 | 530432136 | No Eligible Purchases in Class Period | 310922 | 530778037 | No Eligible Purchases in Class Period |
| 77683 | 530212091 | No Eligible Purchases in Class Period | 194303 | 530432137 | No Eligible Purchases in Class Period | 310923 | 530778038 | No Eligible Purchases in Class Period |
| 77684 | 530212092 | No Eligible Purchases in Class Period | 194304 | 530432138 | No Eligible Purchases in Class Period | 310924 | 530778039 | No Eligible Purchases in Class Period |
| 77685 | 530212099 | No Eligible Purchases in Class Period | 194305 | 530432139 | No Eligible Purchases in Class Period | 310925 | 530778040 | No Eligible Purchases in Class Period |
| 77686 | 530212101 | No Eligible Purchases in Class Period | 194306 | 530432140 | No Eligible Purchases in Class Period | 310926 | 530778041 | No Recognized Claim |
| 77687 | 530212102 | No Eligible Purchases in Class Period | 194307 | 530432141 | No Eligible Purchases in Class Period | 310927 | 530778042 | No Eligible Purchases in Class Period |
| 77688 | 530212107 | No Eligible Purchases in Class Period | 194308 | 530432142 | No Eligible Purchases in Class Period | 310928 | 530778043 | No Eligible Purchases in Class Period |
| 77689 | 530212111 | No Eligible Purchases in Class Period | 194309 | 530432144 | No Eligible Purchases in Class Period | 310929 | 530778044 | No Recognized Claim |
| 77690 | 530212112 | No Eligible Purchases in Class Period | 194310 | 530432145 | No Eligible Purchases in Class Period | 310930 | 530778045 | No Eligible Purchases in Class Period |
| 77691 | 530212113 | No Eligible Purchases in Class Period | 194311 | 530432146 | No Eligible Purchases in Class Period | 310931 | 530778046 | No Eligible Purchases in Class Period |
| 77692 | 530212115 | No Eligible Purchases in Class Period | 194312 | 530432147 | No Eligible Purchases in Class Period | 310932 | 530778047 | No Eligible Purchases in Class Period |
| 77693 | 530212116 | No Eligible Purchases in Class Period | 194313 | 530432148 | No Eligible Purchases in Class Period | 310933 | 530778048 | No Eligible Purchases in Class Period |
| 77694 | 530212117 | No Eligible Purchases in Class Period | 194314 | 530432149 | No Eligible Purchases in Class Period | 310934 | 530778049 | No Eligible Purchases in Class Period |
| 77695 | 530212118 | No Eligible Purchases in Class Period | 194315 | 530432150 | No Eligible Purchases in Class Period | 310935 | 530778050 | No Eligible Purchases in Class Period |
| 77696 | 530212119 | No Eligible Purchases in Class Period | 194316 | 530432151 | No Eligible Purchases in Class Period | 310936 | 530778051 | No Eligible Purchases in Class Period |
| 77697 | 530212120 | No Eligible Purchases in Class Period | 194317 | 530432152 | No Eligible Purchases in Class Period | 310937 | 530778052 | No Eligible Purchases in Class Period |
| 77698 | 530212123 | No Eligible Purchases in Class Period | 194318 | 530432153 | No Eligible Purchases in Class Period | 310938 | 530778053 | No Eligible Purchases in Class Period |
| 77699 | 530212127 | No Eligible Purchases in Class Period | 194319 | 530432154 | No Eligible Purchases in Class Period | 310939 | 530778054 | No Eligible Purchases in Class Period |
| 77700 | 530212135 | No Eligible Purchases in Class Period | 194320 | 530432155 | No Eligible Purchases in Class Period | 310940 | 530778055 | No Eligible Purchases in Class Period |
| 77701 | 530212138 | No Eligible Purchases in Class Period | 194321 | 530432158 | No Eligible Purchases in Class Period | 310941 | 530778056 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77702 | 530212140 | No Recognized Claim | 194322 | 530432160 | No Eligible Purchases in Class Period | 310942 | 530778057 | No Eligible Purchases in Class Period |
| 77703 | 530212141 | No Eligible Purchases in Class Period | 194323 | 530432162 | No Recognized Claim | 310943 | 530778058 | No Eligible Purchases in Class Period |
| 77704 | 530212153 | No Eligible Purchases in Class Period | 194324 | 530432166 | No Eligible Purchases in Class Period | 310944 | 530778059 | No Eligible Purchases in Class Period |
| 77705 | 530212155 | No Eligible Purchases in Class Period | 194325 | 530432167 | No Recognized Claim | 310945 | 530778060 | No Eligible Purchases in Class Period |
| 77706 | 530212156 | No Eligible Purchases in Class Period | 194326 | 530432170 | No Eligible Purchases in Class Period | 310946 | 530778061 | No Eligible Purchases in Class Period |
| 77707 | 530212159 | No Eligible Purchases in Class Period | 194327 | 530432178 | No Recognized Claim | 310947 | 530778062 | No Eligible Purchases in Class Period |
| 77708 | 530212161 | No Eligible Purchases in Class Period | 194328 | 530432179 | No Recognized Claim | 310948 | 530778064 | No Eligible Purchases in Class Period |
| 77709 | 530212162 | No Eligible Purchases in Class Period | 194329 | 530432180 | No Eligible Purchases in Class Period | 310949 | 530778065 | No Eligible Purchases in Class Period |
| 77710 | 530212164 | No Eligible Purchases in Class Period | 194330 | 530432181 | No Recognized Claim | 310950 | 530778066 | No Eligible Purchases in Class Period |
| 77711 | 530212165 | No Recognized Claim | 194331 | 530432183 | No Eligible Purchases in Class Period | 310951 | 530778067 | No Eligible Purchases in Class Period |
| 77712 | 530212182 | No Eligible Purchases in Class Period | 194332 | 530432187 | No Eligible Purchases in Class Period | 310952 | 530778068 | No Eligible Purchases in Class Period |
| 77713 | 530212192 | No Eligible Purchases in Class Period | 194333 | 530432188 | No Eligible Purchases in Class Period | 310953 | 530778069 | No Eligible Purchases in Class Period |
| 77714 | 530212202 | No Eligible Purchases in Class Period | 194334 | 530432191 | No Eligible Purchases in Class Period | 310954 | 530778070 | No Eligible Purchases in Class Period |
| 77715 | 530212205 | No Eligible Purchases in Class Period | 194335 | 530432193 | No Recognized Claim | 310955 | 530778071 | No Eligible Purchases in Class Period |
| 77716 | 530212222 | No Eligible Purchases in Class Period | 194336 | 530432195 | No Recognized Claim | 310956 | 530778072 | No Eligible Purchases in Class Period |
| 77717 | 530212223 | No Recognized Claim | 194337 | 530432196 | No Recognized Claim | 310957 | 530778073 | No Eligible Purchases in Class Period |
| 77718 | 530212224 | No Eligible Purchases in Class Period | 194338 | 530432199 | No Eligible Purchases in Class Period | 310958 | 530778074 | No Eligible Purchases in Class Period |
| 77719 | 530212227 | No Eligible Purchases in Class Period | 194339 | 530432200 | No Eligible Purchases in Class Period | 310959 | 530778075 | No Eligible Purchases in Class Period |
| 77720 | 530212230 | No Recognized Claim | 194340 | 530432202 | No Recognized Claim | 310960 | 530778076 | No Eligible Purchases in Class Period |
| 77721 | 530212236 | No Eligible Purchases in Class Period | 194341 | 530432203 | No Recognized Claim | 310961 | 530778077 | No Eligible Purchases in Class Period |
| 77722 | 530212245 | No Recognized Claim | 194342 | 530432205 | No Eligible Purchases in Class Period | 310962 | 530778078 | No Eligible Purchases in Class Period |
| 77723 | 530212248 | No Eligible Purchases in Class Period | 194343 | 530432206 | No Recognized Claim | 310963 | 530778079 | No Recognized Claim |
| 77724 | 530212250 | No Eligible Purchases in Class Period | 194344 | 530432207 | No Eligible Purchases in Class Period | 310964 | 530778080 | No Eligible Purchases in Class Period |
| 77725 | 530212256 | No Eligible Purchases in Class Period | 194345 | 530432210 | No Eligible Purchases in Class Period | 310965 | 530778081 | No Eligible Purchases in Class Period |
| 77726 | 530212265 | No Eligible Purchases in Class Period | 194346 | 530432212 | No Eligible Purchases in Class Period | 310966 | 530778082 | No Eligible Purchases in Class Period |
| 77727 | 530212279 | No Eligible Purchases in Class Period | 194347 | 530432213 | No Recognized Claim | 310967 | 530778083 | No Eligible Purchases in Class Period |
| 77728 | 530212285 | No Recognized Claim | 194348 | 530432216 | No Eligible Purchases in Class Period | 310968 | 530778084 | No Recognized Claim |
| 77729 | 530212288 | No Eligible Purchases in Class Period | 194349 | 530432218 | No Eligible Purchases in Class Period | 310969 | 530778085 | No Eligible Purchases in Class Period |
| 77730 | 530212290 | No Eligible Purchases in Class Period | 194350 | 530432219 | No Eligible Purchases in Class Period | 310970 | 530778086 | No Eligible Purchases in Class Period |
| 77731 | 530212293 | No Recognized Claim | 194351 | 530432220 | No Recognized Claim | 310971 | 530778087 | No Eligible Purchases in Class Period |
| 77732 | 530212301 | No Eligible Purchases in Class Period | 194352 | 530432221 | No Recognized Claim | 310972 | 530778088 | No Eligible Purchases in Class Period |
| 77733 | 530212310 | No Recognized Claim | 194353 | 530432222 | No Recognized Claim | 310973 | 530778089 | No Eligible Purchases in Class Period |
| 77734 | 530212327 | No Eligible Purchases in Class Period | 194354 | 530432224 | No Recognized Claim | 310974 | 530778090 | No Eligible Purchases in Class Period |
| 77735 | 530212339 | No Eligible Purchases in Class Period | 194355 | 530432225 | No Eligible Purchases in Class Period | 310975 | 530778091 | No Eligible Purchases in Class Period |
| 77736 | 530212340 | No Eligible Purchases in Class Period | 194356 | 530432226 | No Recognized Claim | 310976 | 530778092 | No Eligible Purchases in Class Period |
| 77737 | 530212341 | No Recognized Claim | 194357 | 530432227 | No Recognized Claim | 310977 | 530778093 | No Eligible Purchases in Class Period |
| 77738 | 530212345 | No Recognized Claim | 194358 | 530432228 | No Eligible Purchases in Class Period | 310978 | 530778094 | No Eligible Purchases in Class Period |
| 77739 | 530212351 | No Eligible Purchases in Class Period | 194359 | 530432230 | No Eligible Purchases in Class Period | 310979 | 530778095 | No Eligible Purchases in Class Period |
| 77740 | 530212358 | No Eligible Purchases in Class Period | 194360 | 530432234 | No Eligible Purchases in Class Period | 310980 | 530778096 | No Eligible Purchases in Class Period |
| 77741 | 530212360 | No Recognized Claim | 194361 | 530432235 | No Eligible Purchases in Class Period | 310981 | 530778099 | No Eligible Purchases in Class Period |
| 77742 | 530212362 | No Eligible Purchases in Class Period | 194362 | 530432236 | No Eligible Purchases in Class Period | 310982 | 530778100 | No Eligible Purchases in Class Period |
| 77743 | 530212366 | No Eligible Purchases in Class Period | 194363 | 530432238 | No Recognized Claim | 310983 | 530778101 | No Eligible Purchases in Class Period |
| 77744 | 530212377 | No Eligible Purchases in Class Period | 194364 | 530432239 | No Eligible Purchases in Class Period | 310984 | 530778102 | No Eligible Purchases in Class Period |
| 77745 | 530212388 | No Eligible Purchases in Class Period | 194365 | 530432240 | No Recognized Claim | 310985 | 530778103 | No Eligible Purchases in Class Period |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77746 | 530212392 | No Eligible Purchases in Class Period | 194366 | 530432241 | No Eligible Purchases in Class Period | 310986 | 530778104 | No Eligible Purchases in Class Period |
| 77747 | 530212394 | No Eligible Purchases in Class Period | 194367 | 530432242 | No Eligible Purchases in Class Period | 310987 | 530778105 | No Eligible Purchases in Class Period |
| 77748 | 530212400 | No Eligible Purchases in Class Period | 194368 | 530432244 | No Eligible Purchases in Class Period | 310988 | 530778106 | No Eligible Purchases in Class Period |
| 77749 | 530212405 | No Eligible Purchases in Class Period | 194369 | 530432246 | No Eligible Purchases in Class Period | 310989 | 530778107 | No Eligible Purchases in Class Period |
| 77750 | 530212409 | No Eligible Purchases in Class Period | 194370 | 530432248 | No Recognized Claim | 310990 | 530778108 | No Eligible Purchases in Class Period |
| 77751 | 530212411 | No Eligible Purchases in Class Period | 194371 | 530432249 | No Eligible Purchases in Class Period | 310991 | 530778109 | No Eligible Purchases in Class Period |
| 77752 | 530212416 | No Eligible Purchases in Class Period | 194372 | 530432253 | No Recognized Claim | 310992 | 530778110 | No Eligible Purchases in Class Period |
| 77753 | 530212417 | No Eligible Purchases in Class Period | 194373 | 530432255 | No Eligible Purchases in Class Period | 310993 | 530778111 | No Eligible Purchases in Class Period |
| 77754 | 530212421 | No Eligible Purchases in Class Period | 194374 | 530432256 | No Eligible Purchases in Class Period | 310994 | 530778112 | No Eligible Purchases in Class Period |
| 77755 | 530212431 | No Eligible Purchases in Class Period | 194375 | 530432260 | No Eligible Purchases in Class Period | 310995 | 530778113 | No Eligible Purchases in Class Period |
| 77756 | 530212433 | No Recognized Claim | 194376 | 530432264 | No Recognized Claim | 310996 | 530778114 | No Eligible Purchases in Class Period |
| 77757 | 530212434 | No Eligible Purchases in Class Period | 194377 | 530432268 | No Recognized Claim | 310997 | 530778115 | No Eligible Purchases in Class Period |
| 77758 | 530212437 | No Eligible Purchases in Class Period | 194378 | 530432269 | No Recognized Claim | 310998 | 530778116 | No Recognized Claim |
| 77759 | 530212438 | No Eligible Purchases in Class Period | 194379 | 530432270 | No Eligible Purchases in Class Period | 310999 | 530778117 | No Eligible Purchases in Class Period |
| 77760 | 530212442 | No Eligible Purchases in Class Period | 194380 | 530432271 | No Recognized Claim | 311000 | 530778118 | No Eligible Purchases in Class Period |
| 77761 | 530212443 | No Eligible Purchases in Class Period | 194381 | 530432272 | No Recognized Claim | 311001 | 530778119 | No Recognized Claim |
| 77762 | 530212444 | No Eligible Purchases in Class Period | 194382 | 530432273 | No Recognized Claim | 311002 | 530778120 | No Eligible Purchases in Class Period |
| 77763 | 530212445 | No Eligible Purchases in Class Period | 194383 | 530432274 | No Recognized Claim | 311003 | 530778121 | No Eligible Purchases in Class Period |
| 77764 | 530212446 | No Eligible Purchases in Class Period | 194384 | 530432276 | No Recognized Claim | 311004 | 530778122 | No Eligible Purchases in Class Period |
| 77765 | 530212447 | No Eligible Purchases in Class Period | 194385 | 530432277 | No Eligible Purchases in Class Period | 311005 | 530778123 | No Eligible Purchases in Class Period |
| 77766 | 530212448 | No Recognized Claim | 194386 | 530432279 | No Eligible Purchases in Class Period | 311006 | 530778124 | No Eligible Purchases in Class Period |
| 77767 | 530212453 | No Eligible Purchases in Class Period | 194387 | 530432280 | No Recognized Claim | 311007 | 530778125 | No Eligible Purchases in Class Period |
| 77768 | 530212455 | No Eligible Purchases in Class Period | 194388 | 530432281 | No Recognized Claim | 311008 | 530778126 | No Eligible Purchases in Class Period |
| 77769 | 530212459 | No Recognized Claim | 194389 | 530432282 | No Eligible Purchases in Class Period | 311009 | 530778127 | No Eligible Purchases in Class Period |
| 77770 | 530212461 | No Eligible Purchases in Class Period | 194390 | 530432283 | No Eligible Purchases in Class Period | 311010 | 530778128 | No Eligible Purchases in Class Period |
| 77771 | 530212462 | No Eligible Purchases in Class Period | 194391 | 530432285 | No Recognized Claim | 311011 | 530778129 | No Eligible Purchases in Class Period |
| 77772 | 530212464 | No Eligible Purchases in Class Period | 194392 | 530432286 | No Recognized Claim | 311012 | 530778130 | No Eligible Purchases in Class Period |
| 77773 | 530212468 | No Eligible Purchases in Class Period | 194393 | 530432287 | No Eligible Purchases in Class Period | 311013 | 530778131 | No Eligible Purchases in Class Period |
| 77774 | 530212489 | No Recognized Claim | 194394 | 530432289 | No Recognized Claim | 311014 | 530778132 | No Eligible Purchases in Class Period |
| 77775 | 530212492 | No Eligible Purchases in Class Period | 194395 | 530432291 | No Eligible Purchases in Class Period | 311015 | 530778133 | No Eligible Purchases in Class Period |
| 77776 | 530212494 | No Recognized Claim | 194396 | 530432292 | No Eligible Purchases in Class Period | 311016 | 530778134 | No Eligible Purchases in Class Period |
| 77777 | 530212506 | No Eligible Purchases in Class Period | 194397 | 530432294 | No Eligible Purchases in Class Period | 311017 | 530778135 | No Eligible Purchases in Class Period |
| 77778 | 530212508 | No Eligible Purchases in Class Period | 194398 | 530432296 | No Eligible Purchases in Class Period | 311018 | 530778136 | No Eligible Purchases in Class Period |
| 77779 | 530212514 | No Eligible Purchases in Class Period | 194399 | 530432299 | No Eligible Purchases in Class Period | 311019 | 530778137 | No Recognized Claim |
| 77780 | 530212518 | No Recognized Claim | 194400 | 530432301 | No Eligible Purchases in Class Period | 311020 | 530778138 | No Eligible Purchases in Class Period |
| 77781 | 530212521 | No Recognized Claim | 194401 | 530432302 | No Recognized Claim | 311021 | 530778139 | No Eligible Purchases in Class Period |
| 77782 | 530212522 | No Recognized Claim | 194402 | 530432306 | No Eligible Purchases in Class Period | 311022 | 530778140 | No Eligible Purchases in Class Period |
| 77783 | 530212525 | No Eligible Purchases in Class Period | 194403 | 530432312 | No Recognized Claim | 311023 | 530778141 | No Eligible Purchases in Class Period |
| 77784 | 530212551 | No Eligible Purchases in Class Period | 194404 | 530432313 | No Eligible Purchases in Class Period | 311024 | 530778142 | No Eligible Purchases in Class Period |
| 77785 | 530212556 | No Recognized Claim | 194405 | 530432315 | No Eligible Purchases in Class Period | 311025 | 530778143 | No Eligible Purchases in Class Period |
| 77786 | 530212559 | No Eligible Purchases in Class Period | 194406 | 530432316 | No Eligible Purchases in Class Period | 311026 | 530778144 | No Eligible Purchases in Class Period |
| 77787 | 530212560 | No Recognized Claim | 194407 | 530432317 | No Eligible Purchases in Class Period | 311027 | 530778145 | No Eligible Purchases in Class Period |
| 77788 | 530212561 | No Recognized Claim | 194408 | 530432318 | No Eligible Purchases in Class Period | 311028 | 530778146 | No Eligible Purchases in Class Period |
| 77789 | 530212568 | No Eligible Purchases in Class Period | 194409 | 530432319 | No Eligible Purchases in Class Period | 311029 | 530778147 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77790 | 530212574 | No Recognized Claim | 194410 | 530432320 | No Eligible Purchases in Class Period | 311030 | 530778150 | No Eligible Purchases in Class Period |
| 77791 | 530212593 | No Eligible Purchases in Class Period | 194411 | 530432321 | No Recognized Claim | 311031 | 530778152 | No Eligible Purchases in Class Period |
| 77792 | 530212594 | No Recognized Claim | 194412 | 530432323 | No Eligible Purchases in Class Period | 311032 | 530778154 | No Eligible Purchases in Class Period |
| 77793 | 530212600 | No Eligible Purchases in Class Period | 194413 | 530432324 | No Eligible Purchases in Class Period | 311033 | 530778161 | No Eligible Purchases in Class Period |
| 77794 | 530212605 | No Eligible Purchases in Class Period | 194414 | 530432325 | No Eligible Purchases in Class Period | 311034 | 530778162 | No Eligible Purchases in Class Period |
| 77795 | 530212606 | No Eligible Purchases in Class Period | 194415 | 530432326 | No Eligible Purchases in Class Period | 311035 | 530778163 | No Eligible Purchases in Class Period |
| 77796 | 530212612 | No Eligible Purchases in Class Period | 194416 | 530432327 | No Eligible Purchases in Class Period | 311036 | 530778167 | No Eligible Purchases in Class Period |
| 77797 | 530212613 | No Recognized Claim | 194417 | 530432328 | No Eligible Purchases in Class Period | 311037 | 530778170 | No Eligible Purchases in Class Period |
| 77798 | 530212614 | No Eligible Purchases in Class Period | 194418 | 530432329 | No Eligible Purchases in Class Period | 311038 | 530778171 | No Eligible Purchases in Class Period |
| 77799 | 530212617 | No Eligible Purchases in Class Period | 194419 | 530432330 | No Eligible Purchases in Class Period | 311039 | 530778172 | No Eligible Purchases in Class Period |
| 77800 | 530212618 | No Recognized Claim | 194420 | 530432331 | No Eligible Purchases in Class Period | 311040 | 530778173 | No Eligible Purchases in Class Period |
| 77801 | 530212625 | No Eligible Purchases in Class Period | 194421 | 530432332 | No Recognized Claim | 311041 | 530778175 | No Eligible Purchases in Class Period |
| 77802 | 530212627 | No Eligible Purchases in Class Period | 194422 | 530432336 | No Eligible Purchases in Class Period | 311042 | 530778176 | No Eligible Purchases in Class Period |
| 77803 | 530212630 | No Eligible Purchases in Class Period | 194423 | 530432337 | No Eligible Purchases in Class Period | 311043 | 530778177 | No Eligible Purchases in Class Period |
| 77804 | 530212633 | No Eligible Purchases in Class Period | 194424 | 530432338 | No Recognized Claim | 311044 | 530778179 | No Eligible Purchases in Class Period |
| 77805 | 530212634 | No Eligible Purchases in Class Period | 194425 | 530432355 | No Eligible Purchases in Class Period | 311045 | 530778180 | No Eligible Purchases in Class Period |
| 77806 | 530212636 | No Recognized Claim | 194426 | 530432359 | No Eligible Purchases in Class Period | 311046 | 530778181 | No Eligible Purchases in Class Period |
| 77807 | 530212637 | No Eligible Purchases in Class Period | 194427 | 530432360 | No Recognized Claim | 311047 | 530778182 | No Eligible Purchases in Class Period |
| 77808 | 530212641 | No Recognized Claim | 194428 | 530432361 | No Eligible Purchases in Class Period | 311048 | 530778183 | No Eligible Purchases in Class Period |
| 77809 | 530212644 | No Recognized Claim | 194429 | 530432362 | No Eligible Purchases in Class Period | 311049 | 530778184 | No Eligible Purchases in Class Period |
| 77810 | 530212648 | No Recognized Claim | 194430 | 530432363 | No Eligible Purchases in Class Period | 311050 | 530778185 | No Eligible Purchases in Class Period |
| 77811 | 530212652 | No Recognized Claim | 194431 | 530432364 | No Recognized Claim | 311051 | 530778189 | No Eligible Purchases in Class Period |
| 77812 | 530212660 | No Recognized Claim | 194432 | 530432365 | No Eligible Purchases in Class Period | 311052 | 530778190 | No Eligible Purchases in Class Period |
| 77813 | 530212661 | No Eligible Purchases in Class Period | 194433 | 530432366 | No Eligible Purchases in Class Period | 311053 | 530778191 | No Eligible Purchases in Class Period |
| 77814 | 530212664 | No Recognized Claim | 194434 | 530432367 | No Eligible Purchases in Class Period | 311054 | 530778192 | No Eligible Purchases in Class Period |
| 77815 | 530212665 | No Eligible Purchases in Class Period | 194435 | 530432368 | No Eligible Purchases in Class Period | 311055 | 530778196 | No Eligible Purchases in Class Period |
| 77816 | 530212666 | No Eligible Purchases in Class Period | 194436 | 530432369 | No Eligible Purchases in Class Period | 311056 | 530778197 | No Eligible Purchases in Class Period |
| 77817 | 530212678 | No Eligible Purchases in Class Period | 194437 | 530432370 | No Eligible Purchases in Class Period | 311057 | 530778199 | No Eligible Purchases in Class Period |
| 77818 | 530212680 | No Eligible Purchases in Class Period | 194438 | 530432372 | No Eligible Purchases in Class Period | 311058 | 530778200 | No Eligible Purchases in Class Period |
| 77819 | 530212684 | No Recognized Claim | 194439 | 530432373 | No Eligible Purchases in Class Period | 311059 | 530778201 | No Eligible Purchases in Class Period |
| 77820 | 530212686 | No Recognized Claim | 194440 | 530432382 | No Eligible Purchases in Class Period | 311060 | 530778202 | No Eligible Purchases in Class Period |
| 77821 | 530212691 | No Eligible Purchases in Class Period | 194441 | 530432384 | No Recognized Claim | 311061 | 530778203 | No Eligible Purchases in Class Period |
| 77822 | 530212694 | No Eligible Purchases in Class Period | 194442 | 530432386 | No Eligible Purchases in Class Period | 311062 | 530778207 | No Eligible Purchases in Class Period |
| 77823 | 530212698 | No Recognized Claim | 194443 | 530432388 | No Eligible Purchases in Class Period | 311063 | 530778209 | No Eligible Purchases in Class Period |
| 77824 | 530212704 | No Eligible Purchases in Class Period | 194444 | 530432389 | No Eligible Purchases in Class Period | 311064 | 530778210 | No Eligible Purchases in Class Period |
| 77825 | 530212709 | No Eligible Purchases in Class Period | 194445 | 530432390 | No Eligible Purchases in Class Period | 311065 | 530778211 | No Eligible Purchases in Class Period |
| 77826 | 530212710 | No Eligible Purchases in Class Period | 194446 | 530432392 | No Eligible Purchases in Class Period | 311066 | 530778212 | No Eligible Purchases in Class Period |
| 77827 | 530212713 | No Eligible Purchases in Class Period | 194447 | 530432393 | No Recognized Claim | 311067 | 530778214 | No Eligible Purchases in Class Period |
| 77828 | 530212718 | No Eligible Purchases in Class Period | 194448 | 530432394 | No Eligible Purchases in Class Period | 311068 | 530778215 | No Eligible Purchases in Class Period |
| 77829 | 530212720 | No Eligible Purchases in Class Period | 194449 | 530432395 | No Eligible Purchases in Class Period | 311069 | 530778216 | No Eligible Purchases in Class Period |
| 77830 | 530212730 | No Eligible Purchases in Class Period | 194450 | 530432396 | No Eligible Purchases in Class Period | 311070 | 530778217 | No Eligible Purchases in Class Period |
| 77831 | 530212735 | No Recognized Claim | 194451 | 530432397 | No Eligible Purchases in Class Period | 311071 | 530778218 | No Eligible Purchases in Class Period |
| 77832 | 530212743 | No Eligible Purchases in Class Period | 194452 | 530432398 | No Recognized Claim | 311072 | 530778219 | No Eligible Purchases in Class Period |
| 77833 | 530212748 | No Eligible Purchases in Class Period | 194453 | 530432402 | No Recognized Claim | 311073 | 530778220 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77834 | 530212749 | No Recognized Claim | 194454 | 530432406 | No Recognized Claim | 311074 | 530778221 | No Eligible Purchases in Class Period |
| 77835 | 530212762 | No Recognized Claim | 194455 | 530432407 | No Recognized Claim | 311075 | 530778222 | No Eligible Purchases in Class Period |
| 77836 | 530212766 | No Recognized Claim | 194456 | 530432410 | No Recognized Claim | 311076 | 530778223 | No Eligible Purchases in Class Period |
| 77837 | 530212767 | No Eligible Purchases in Class Period | 194457 | 530432411 | No Eligible Purchases in Class Period | 311077 | 530778224 | No Eligible Purchases in Class Period |
| 77838 | 530212770 | No Recognized Claim | 194458 | 530432413 | No Eligible Purchases in Class Period | 311078 | 530778225 | No Eligible Purchases in Class Period |
| 77839 | 530212786 | No Eligible Purchases in Class Period | 194459 | 530432419 | No Eligible Purchases in Class Period | 311079 | 530778228 | No Eligible Purchases in Class Period |
| 77840 | 530212788 | No Eligible Purchases in Class Period | 194460 | 530432421 | No Recognized Claim | 311080 | 530778231 | No Eligible Purchases in Class Period |
| 77841 | 530212796 | No Eligible Purchases in Class Period | 194461 | 530432422 | No Eligible Purchases in Class Period | 311081 | 530778315 | No Eligible Purchases in Class Period |
| 77842 | 530212804 | No Eligible Purchases in Class Period | 194462 | 530432424 | No Eligible Purchases in Class Period | 311082 | 530778323 | No Eligible Purchases in Class Period |
| 77843 | 530212807 | No Eligible Purchases in Class Period | 194463 | 530432425 | No Eligible Purchases in Class Period | 311083 | 530778338 | No Eligible Purchases in Class Period |
| 77844 | 530212815 | No Eligible Purchases in Class Period | 194464 | 530432426 | No Recognized Claim | 311084 | 530778339 | No Eligible Purchases in Class Period |
| 77845 | 530212817 | No Eligible Purchases in Class Period | 194465 | 530432427 | No Eligible Purchases in Class Period | 311085 | 530778340 | No Eligible Purchases in Class Period |
| 77846 | 530212823 | No Eligible Purchases in Class Period | 194466 | 530432428 | No Eligible Purchases in Class Period | 311086 | 530778341 | No Eligible Purchases in Class Period |
| 77847 | 530212827 | No Recognized Claim | 194467 | 530432429 | No Eligible Purchases in Class Period | 311087 | 530778342 | No Eligible Purchases in Class Period |
| 77848 | 530212842 | No Recognized Claim | 194468 | 530432430 | No Eligible Purchases in Class Period | 311088 | 530778343 | No Eligible Purchases in Class Period |
| 77849 | 530212855 | No Recognized Claim | 194469 | 530432431 | No Eligible Purchases in Class Period | 311089 | 530778344 | No Eligible Purchases in Class Period |
| 77850 | 530212862 | No Eligible Purchases in Class Period | 194470 | 530432433 | No Eligible Purchases in Class Period | 311090 | 530778345 | No Eligible Purchases in Class Period |
| 77851 | 530212863 | No Recognized Claim | 194471 | 530432435 | Void or Withdrawn | 311091 | 530778346 | No Eligible Purchases in Class Period |
| 77852 | 530212864 | No Eligible Purchases in Class Period | 194472 | 530432436 | No Eligible Purchases in Class Period | 311092 | 530778347 | No Eligible Purchases in Class Period |
| 77853 | 530212865 | No Recognized Claim | 194473 | 530432438 | No Recognized Claim | 311093 | 530778348 | No Eligible Purchases in Class Period |
| 77854 | 530212878 | No Eligible Purchases in Class Period | 194474 | 530432439 | No Recognized Claim | 311094 | 530778349 | No Eligible Purchases in Class Period |
| 77855 | 530212884 | No Eligible Purchases in Class Period | 194475 | 530432449 | No Eligible Purchases in Class Period | 311095 | 530778350 | No Eligible Purchases in Class Period |
| 77856 | 530212886 | No Eligible Purchases in Class Period | 194476 | 530432450 | No Eligible Purchases in Class Period | 311096 | 530778351 | No Eligible Purchases in Class Period |
| 77857 | 530212891 | No Eligible Purchases in Class Period | 194477 | 530432451 | No Eligible Purchases in Class Period | 311097 | 530778352 | No Eligible Purchases in Class Period |
| 77858 | 530212892 | No Recognized Claim | 194478 | 530432452 | No Eligible Purchases in Class Period | 311098 | 530778353 | No Eligible Purchases in Class Period |
| 77859 | 530212907 | No Recognized Claim | 194479 | 530432453 | No Eligible Purchases in Class Period | 311099 | 530778354 | No Eligible Purchases in Class Period |
| 77860 | 530212911 | No Eligible Purchases in Class Period | 194480 | 530432454 | No Eligible Purchases in Class Period | 311100 | 530778355 | No Eligible Purchases in Class Period |
| 77861 | 530212916 | No Eligible Purchases in Class Period | 194481 | 530432455 | No Eligible Purchases in Class Period | 311101 | 530778356 | No Eligible Purchases in Class Period |
| 77862 | 530212919 | No Eligible Purchases in Class Period | 194482 | 530432456 | No Eligible Purchases in Class Period | 311102 | 530778357 | No Eligible Purchases in Class Period |
| 77863 | 530212927 | No Eligible Purchases in Class Period | 194483 | 530432457 | No Eligible Purchases in Class Period | 311103 | 530778358 | No Eligible Purchases in Class Period |
| 77864 | 530212928 | No Eligible Purchases in Class Period | 194484 | 530432458 | No Eligible Purchases in Class Period | 311104 | 530778362 | No Recognized Claim |
| 77865 | 530212930 | No Recognized Claim | 194485 | 530432459 | No Eligible Purchases in Class Period | 311105 | 530778364 | No Eligible Purchases in Class Period |
| 77866 | 530212942 | No Eligible Purchases in Class Period | 194486 | 530432460 | No Eligible Purchases in Class Period | 311106 | 530778365 | No Eligible Purchases in Class Period |
| 77867 | 530212955 | No Eligible Purchases in Class Period | 194487 | 530432461 | No Eligible Purchases in Class Period | 311107 | 530778366 | No Eligible Purchases in Class Period |
| 77868 | 530212957 | No Eligible Purchases in Class Period | 194488 | 530432462 | No Eligible Purchases in Class Period | 311108 | 530778367 | No Eligible Purchases in Class Period |
| 77869 | 530212960 | No Eligible Purchases in Class Period | 194489 | 530432463 | No Eligible Purchases in Class Period | 311109 | 530778368 | No Eligible Purchases in Class Period |
| 77870 | 530212961 | No Eligible Purchases in Class Period | 194490 | 530432464 | No Eligible Purchases in Class Period | 311110 | 530778369 | No Eligible Purchases in Class Period |
| 77871 | 530212990 | No Recognized Claim | 194491 | 530432465 | No Eligible Purchases in Class Period | 311111 | 530778370 | No Eligible Purchases in Class Period |
| 77872 | 530212996 | No Eligible Purchases in Class Period | 194492 | 530432466 | No Eligible Purchases in Class Period | 311112 | 530778371 | No Eligible Purchases in Class Period |
| 77873 | 530213003 | No Recognized Claim | 194493 | 530432467 | No Eligible Purchases in Class Period | 311113 | 530778372 | No Eligible Purchases in Class Period |
| 77874 | 530213004 | No Eligible Purchases in Class Period | 194494 | 530432468 | No Eligible Purchases in Class Period | 311114 | 530778373 | No Eligible Purchases in Class Period |
| 77875 | 530213006 | No Eligible Purchases in Class Period | 194495 | 530432469 | No Eligible Purchases in Class Period | 311115 | 530778374 | No Eligible Purchases in Class Period |
| 77876 | 530213008 | No Eligible Purchases in Class Period | 194496 | 530432470 | No Eligible Purchases in Class Period | 311116 | 530778375 | No Eligible Purchases in Class Period |
| 77877 | 530213031 | No Recognized Claim | 194497 | 530432471 | No Eligible Purchases in Class Period | 311117 | 530778376 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77878 | 530213032 | No Recognized Claim | 194498 | 530432472 | No Eligible Purchases in Class Period | 311118 | 530778377 | No Eligible Purchases in Class Period |
| 77879 | 530213035 | No Recognized Claim | 194499 | 530432475 | No Recognized Claim | 311119 | 530778378 | No Eligible Purchases in Class Period |
| 77880 | 530213040 | No Recognized Claim | 194500 | 530432480 | No Eligible Purchases in Class Period | 311120 | 530778380 | No Eligible Purchases in Class Period |
| 77881 | 530213044 | No Eligible Purchases in Class Period | 194501 | 530432487 | No Recognized Claim | 311121 | 530778381 | No Eligible Purchases in Class Period |
| 77882 | 530213071 | No Recognized Claim | 194502 | 530432493 | No Eligible Purchases in Class Period | 311122 | 530778382 | No Eligible Purchases in Class Period |
| 77883 | 530213072 | No Eligible Purchases in Class Period | 194503 | 530432497 | No Eligible Purchases in Class Period | 311123 | 530778383 | No Eligible Purchases in Class Period |
| 77884 | 530213081 | No Recognized Claim | 194504 | 530432498 | No Recognized Claim | 311124 | 530778384 | No Eligible Purchases in Class Period |
| 77885 | 530213087 | No Eligible Purchases in Class Period | 194505 | 530432500 | No Recognized Claim | 311125 | 530778385 | No Eligible Purchases in Class Period |
| 77886 | 530213091 | No Recognized Claim | 194506 | 530432501 | No Recognized Claim | 311126 | 530778386 | No Eligible Purchases in Class Period |
| 77887 | 530213094 | No Recognized Claim | 194507 | 530432505 | No Eligible Purchases in Class Period | 311127 | 530778387 | No Eligible Purchases in Class Period |
| 77888 | 530213098 | No Eligible Purchases in Class Period | 194508 | 530432507 | No Recognized Claim | 311128 | 530778388 | No Eligible Purchases in Class Period |
| 77889 | 530213104 | No Eligible Purchases in Class Period | 194509 | 530432508 | No Recognized Claim | 311129 | 530778389 | No Eligible Purchases in Class Period |
| 77890 | 530213107 | No Recognized Claim | 194510 | 530432509 | No Eligible Purchases in Class Period | 311130 | 530778390 | No Eligible Purchases in Class Period |
| 77891 | 530213109 | No Recognized Claim | 194511 | 530432510 | No Eligible Purchases in Class Period | 311131 | 530778391 | No Eligible Purchases in Class Period |
| 77892 | 530213127 | No Eligible Purchases in Class Period | 194512 | 530432511 | No Recognized Claim | 311132 | 530778392 | No Eligible Purchases in Class Period |
| 77893 | 530213138 | No Recognized Claim | 194513 | 530432512 | No Eligible Purchases in Class Period | 311133 | 530778393 | No Eligible Purchases in Class Period |
| 77894 | 530213145 | No Eligible Purchases in Class Period | 194514 | 530432513 | No Recognized Claim | 311134 | 530778394 | No Eligible Purchases in Class Period |
| 77895 | 530213155 | No Eligible Purchases in Class Period | 194515 | 530432515 | No Eligible Purchases in Class Period | 311135 | 530778395 | No Eligible Purchases in Class Period |
| 77896 | 530213156 | No Eligible Purchases in Class Period | 194516 | 530432521 | No Recognized Claim | 311136 | 530778396 | No Eligible Purchases in Class Period |
| 77897 | 530213157 | No Eligible Purchases in Class Period | 194517 | 530432522 | No Recognized Claim | 311137 | 530778397 | No Eligible Purchases in Class Period |
| 77898 | 530213165 | No Eligible Purchases in Class Period | 194518 | 530432523 | No Eligible Purchases in Class Period | 311138 | 530778398 | No Eligible Purchases in Class Period |
| 77899 | 530213167 | No Recognized Claim | 194519 | 530432524 | No Recognized Claim | 311139 | 530778399 | No Eligible Purchases in Class Period |
| 77900 | 530213174 | No Recognized Claim | 194520 | 530432525 | No Recognized Claim | 311140 | 530778400 | No Eligible Purchases in Class Period |
| 77901 | 530213179 | No Recognized Claim | 194521 | 530432526 | No Eligible Purchases in Class Period | 311141 | 530778401 | No Eligible Purchases in Class Period |
| 77902 | 530213180 | No Recognized Claim | 194522 | 530432527 | No Eligible Purchases in Class Period | 311142 | 530778402 | No Eligible Purchases in Class Period |
| 77903 | 530213201 | No Eligible Purchases in Class Period | 194523 | 530432533 | No Recognized Claim | 311143 | 530778403 | No Eligible Purchases in Class Period |
| 77904 | 530213209 | No Recognized Claim | 194524 | 530432535 | No Eligible Purchases in Class Period | 311144 | 530778404 | No Eligible Purchases in Class Period |
| 77905 | 530213210 | No Recognized Claim | 194525 | 530432536 | No Recognized Claim | 311145 | 530778405 | No Eligible Purchases in Class Period |
| 77906 | 530213215 | No Eligible Purchases in Class Period | 194526 | 530432538 | No Eligible Purchases in Class Period | 311146 | 530778406 | No Eligible Purchases in Class Period |
| 77907 | 530213218 | No Recognized Claim | 194527 | 530432539 | No Recognized Claim | 311147 | 530778407 | No Eligible Purchases in Class Period |
| 77908 | 530213228 | No Recognized Claim | 194528 | 530432541 | No Recognized Claim | 311148 | 530778408 | No Eligible Purchases in Class Period |
| 77909 | 530213230 | No Eligible Purchases in Class Period | 194529 | 530432542 | No Eligible Purchases in Class Period | 311149 | 530778409 | No Eligible Purchases in Class Period |
| 77910 | 530213235 | No Recognized Claim | 194530 | 530432543 | No Recognized Claim | 311150 | 530778410 | No Eligible Purchases in Class Period |
| 77911 | 530213238 | No Recognized Claim | 194531 | 530432544 | No Eligible Purchases in Class Period | 311151 | 530778411 | No Eligible Purchases in Class Period |
| 77912 | 530213245 | No Eligible Purchases in Class Period | 194532 | 530432545 | No Eligible Purchases in Class Period | 311152 | 530778412 | No Eligible Purchases in Class Period |
| 77913 | 530213246 | No Recognized Claim | 194533 | 530432547 | No Eligible Purchases in Class Period | 311153 | 530778413 | No Eligible Purchases in Class Period |
| 77914 | 530213274 | No Eligible Purchases in Class Period | 194534 | 530432548 | No Eligible Purchases in Class Period | 311154 | 530778414 | No Eligible Purchases in Class Period |
| 77915 | 530213286 | No Eligible Purchases in Class Period | 194535 | 530432549 | No Eligible Purchases in Class Period | 311155 | 530778415 | No Eligible Purchases in Class Period |
| 77916 | 530213287 | No Eligible Purchases in Class Period | 194536 | 530432552 | No Recognized Claim | 311156 | 530778416 | No Eligible Purchases in Class Period |
| 77917 | 530213292 | No Recognized Claim | 194537 | 530432553 | No Recognized Claim | 311157 | 530778417 | No Eligible Purchases in Class Period |
| 77918 | 530213303 | No Recognized Claim | 194538 | 530432555 | No Eligible Purchases in Class Period | 311158 | 530778419 | No Eligible Purchases in Class Period |
| 77919 | 530213304 | No Recognized Claim | 194539 | 530432556 | No Eligible Purchases in Class Period | 311159 | 530778420 | No Eligible Purchases in Class Period |
| 77920 | 530213305 | No Eligible Purchases in Class Period | 194540 | 530432557 | No Eligible Purchases in Class Period | 311160 | 530778421 | No Eligible Purchases in Class Period |
| 77921 | 530213307 | No Eligible Purchases in Class Period | 194541 | 530432558 | No Eligible Purchases in Class Period | 311161 | 530778422 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77922 | 530213312 | No Recognized Claim | 194542 | 530432560 | No Eligible Purchases in Class Period | 311162 | 530778423 | No Eligible Purchases in Class Period |
| 77923 | 530213317 | No Eligible Purchases in Class Period | 194543 | 530432561 | No Recognized Claim | 311163 | 530778424 | No Recognized Claim |
| 77924 | 530213325 | No Recognized Claim | 194544 | 530432566 | No Recognized Claim | 311164 | 530778425 | No Eligible Purchases in Class Period |
| 77925 | 530213334 | No Recognized Claim | 194545 | 530432568 | No Eligible Purchases in Class Period | 311165 | 530778426 | No Eligible Purchases in Class Period |
| 77926 | 530213336 | No Recognized Claim | 194546 | 530432569 | No Recognized Claim | 311166 | 530778427 | No Eligible Purchases in Class Period |
| 77927 | 530213341 | No Recognized Claim | 194547 | 530432572 | No Eligible Purchases in Class Period | 311167 | 530778428 | No Eligible Purchases in Class Period |
| 77928 | 530213344 | No Recognized Claim | 194548 | 530432575 | No Recognized Claim | 311168 | 530778429 | No Eligible Purchases in Class Period |
| 77929 | 530213363 | No Eligible Purchases in Class Period | 194549 | 530432576 | No Recognized Claim | 311169 | 530778430 | No Eligible Purchases in Class Period |
| 77930 | 530213365 | No Recognized Claim | 194550 | 530432577 | No Eligible Purchases in Class Period | 311170 | 530778431 | No Eligible Purchases in Class Period |
| 77931 | 530213378 | No Eligible Purchases in Class Period | 194551 | 530432578 | No Eligible Purchases in Class Period | 311171 | 530778432 | No Eligible Purchases in Class Period |
| 77932 | 530213381 | No Eligible Purchases in Class Period | 194552 | 530432579 | No Recognized Claim | 311172 | 530778433 | No Eligible Purchases in Class Period |
| 77933 | 530213384 | No Eligible Purchases in Class Period | 194553 | 530432582 | No Eligible Purchases in Class Period | 311173 | 530778434 | No Eligible Purchases in Class Period |
| 77934 | 530213390 | No Eligible Purchases in Class Period | 194554 | 530432583 | No Eligible Purchases in Class Period | 311174 | 530778435 | No Eligible Purchases in Class Period |
| 77935 | 530213415 | No Recognized Claim | 194555 | 530432588 | No Recognized Claim | 311175 | 530778436 | No Eligible Purchases in Class Period |
| 77936 | 530213423 | No Eligible Purchases in Class Period | 194556 | 530432591 | No Eligible Purchases in Class Period | 311176 | 530778437 | No Eligible Purchases in Class Period |
| 77937 | 530213425 | No Recognized Claim | 194557 | 530432592 | No Recognized Claim | 311177 | 530778438 | No Eligible Purchases in Class Period |
| 77938 | 530213433 | No Recognized Claim | 194558 | 530432594 | No Eligible Purchases in Class Period | 311178 | 530778440 | No Eligible Purchases in Class Period |
| 77939 | 530213447 | No Eligible Purchases in Class Period | 194559 | 530432595 | No Eligible Purchases in Class Period | 311179 | 530778441 | No Recognized Claim |
| 77940 | 530213449 | No Eligible Purchases in Class Period | 194560 | 530432596 | No Eligible Purchases in Class Period | 311180 | 530778442 | No Eligible Purchases in Class Period |
| 77941 | 530213459 | No Recognized Claim | 194561 | 530432597 | No Eligible Purchases in Class Period | 311181 | 530778443 | No Recognized Claim |
| 77942 | 530213460 | No Eligible Purchases in Class Period | 194562 | 530432598 | No Recognized Claim | 311182 | 530778444 | No Eligible Purchases in Class Period |
| 77943 | 530213477 | No Recognized Claim | 194563 | 530432599 | No Eligible Purchases in Class Period | 311183 | 530778445 | No Recognized Claim |
| 77944 | 530213484 | No Recognized Claim | 194564 | 530432602 | No Eligible Purchases in Class Period | 311184 | 530778447 | No Eligible Purchases in Class Period |
| 77945 | 530213486 | No Eligible Purchases in Class Period | 194565 | 530432605 | No Eligible Purchases in Class Period | 311185 | 530778448 | No Recognized Claim |
| 77946 | 530213503 | No Recognized Claim | 194566 | 530432607 | No Eligible Purchases in Class Period | 311186 | 530778450 | No Eligible Purchases in Class Period |
| 77947 | 530213508 | No Eligible Purchases in Class Period | 194567 | 530432610 | No Recognized Claim | 311187 | 530778451 | No Eligible Purchases in Class Period |
| 77948 | 530213511 | No Recognized Claim | 194568 | 530432613 | No Recognized Claim | 311188 | 530778455 | No Eligible Purchases in Class Period |
| 77949 | 530213534 | No Recognized Claim | 194569 | 530432615 | No Eligible Purchases in Class Period | 311189 | 530778456 | No Eligible Purchases in Class Period |
| 77950 | 530213550 | No Recognized Claim | 194570 | 530432616 | No Eligible Purchases in Class Period | 311190 | 530778458 | No Eligible Purchases in Class Period |
| 77951 | 530213553 | No Recognized Claim | 194571 | 530432618 | No Recognized Claim | 311191 | 530778461 | No Eligible Purchases in Class Period |
| 77952 | 530213582 | No Eligible Purchases in Class Period | 194572 | 530432619 | No Eligible Purchases in Class Period | 311192 | 530778462 | No Eligible Purchases in Class Period |
| 77953 | 530213597 | No Recognized Claim | 194573 | 530432622 | No Recognized Claim | 311193 | 530778465 | No Eligible Purchases in Class Period |
| 77954 | 530213598 | No Recognized Claim | 194574 | 530432623 | No Recognized Claim | 311194 | 530778469 | No Recognized Claim |
| 77955 | 530213604 | No Recognized Claim | 194575 | 530432626 | No Eligible Purchases in Class Period | 311195 | 530778470 | No Eligible Purchases in Class Period |
| 77956 | 530213605 | No Recognized Claim | 194576 | 530432627 | No Recognized Claim | 311196 | 530778471 | No Eligible Purchases in Class Period |
| 77957 | 530213614 | No Eligible Purchases in Class Period | 194577 | 530432628 | No Recognized Claim | 311197 | 530778472 | No Recognized Claim |
| 77958 | 530213621 | No Recognized Claim | 194578 | 530432629 | No Recognized Claim | 311198 | 530778475 | No Recognized Claim |
| 77959 | 530213634 | No Eligible Purchases in Class Period | 194579 | 530432630 | No Recognized Claim | 311199 | 530778476 | No Recognized Claim |
| 77960 | 530213649 | No Recognized Claim | 194580 | 530432631 | No Eligible Purchases in Class Period | 311200 | 530778477 | No Eligible Purchases in Class Period |
| 77961 | 530213651 | No Recognized Claim | 194581 | 530432634 | No Eligible Purchases in Class Period | 311201 | 530778479 | No Eligible Purchases in Class Period |
| 77962 | 530213668 | No Recognized Claim | 194582 | 530432635 | No Eligible Purchases in Class Period | 311202 | 530778481 | No Eligible Purchases in Class Period |
| 77963 | 530213674 | No Eligible Purchases in Class Period | 194583 | 530432640 | No Recognized Claim | 311203 | 530778482 | No Eligible Purchases in Class Period |
| 77964 | 530213725 | No Eligible Purchases in Class Period | 194584 | 530432650 | No Eligible Purchases in Class Period | 311204 | 530778484 | No Eligible Purchases in Class Period |
| 77965 | 530213732 | No Eligible Purchases in Class Period | 194585 | 530432653 | No Eligible Purchases in Class Period | 311205 | 530778486 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77966 | 530213734 | No Eligible Purchases in Class Period | 194586 | 530432654 | No Eligible Purchases in Class Period | 311206 | 530778487 | No Eligible Purchases in Class Period |
| 77967 | 530213736 | No Recognized Claim | 194587 | 530432655 | No Recognized Claim | 311207 | 530778490 | No Eligible Purchases in Class Period |
| 77968 | 530213767 | No Eligible Purchases in Class Period | 194588 | 530432657 | No Eligible Purchases in Class Period | 311208 | 530778493 | No Recognized Claim |
| 77969 | 530213776 | No Recognized Claim | 194589 | 530432658 | No Eligible Purchases in Class Period | 311209 | 530778497 | No Eligible Purchases in Class Period |
| 77970 | 530213778 | No Eligible Purchases in Class Period | 194590 | 530432659 | No Eligible Purchases in Class Period | 311210 | 530778500 | No Recognized Claim |
| 77971 | 530213779 | No Eligible Purchases in Class Period | 194591 | 530432660 | No Eligible Purchases in Class Period | 311211 | 530778502 | No Recognized Claim |
| 77972 | 530213792 | No Recognized Claim | 194592 | 530432662 | No Eligible Purchases in Class Period | 311212 | 530778503 | No Eligible Purchases in Class Period |
| 77973 | 530213795 | No Eligible Purchases in Class Period | 194593 | 530432664 | No Eligible Purchases in Class Period | 311213 | 530778504 | No Eligible Purchases in Class Period |
| 77974 | 530213799 | No Recognized Claim | 194594 | 530432665 | No Eligible Purchases in Class Period | 311214 | 530778508 | No Eligible Purchases in Class Period |
| 77975 | 530213801 | No Recognized Claim | 194595 | 530432666 | No Eligible Purchases in Class Period | 311215 | 530778511 | No Recognized Claim |
| 77976 | 530213805 | No Recognized Claim | 194596 | 530432669 | No Recognized Claim | 311216 | 530778523 | No Recognized Claim |
| 77977 | 530213810 | No Recognized Claim | 194597 | 530432670 | No Recognized Claim | 311217 | 530778526 | No Eligible Purchases in Class Period |
| 77978 | 530213827 | No Eligible Purchases in Class Period | 194598 | 530432671 | No Recognized Claim | 311218 | 530778528 | No Eligible Purchases in Class Period |
| 77979 | 530213830 | No Recognized Claim | 194599 | 530432672 | No Eligible Purchases in Class Period | 311219 | 530778534 | No Eligible Purchases in Class Period |
| 77980 | 530213835 | No Eligible Purchases in Class Period | 194600 | 530432673 | No Eligible Purchases in Class Period | 311220 | 530778535 | No Eligible Purchases in Class Period |
| 77981 | 530213837 | No Eligible Purchases in Class Period | 194601 | 530432693 | No Eligible Purchases in Class Period | 311221 | 530778537 | No Eligible Purchases in Class Period |
| 77982 | 530213844 | No Eligible Purchases in Class Period | 194602 | 530432694 | No Eligible Purchases in Class Period | 311222 | 530778538 | No Eligible Purchases in Class Period |
| 77983 | 530213845 | No Eligible Purchases in Class Period | 194603 | 530432698 | No Eligible Purchases in Class Period | 311223 | 530778540 | No Eligible Purchases in Class Period |
| 77984 | 530213860 | No Recognized Claim | 194604 | 530432700 | No Eligible Purchases in Class Period | 311224 | 530778541 | No Eligible Purchases in Class Period |
| 77985 | 530213869 | No Eligible Purchases in Class Period | 194605 | 530432701 | No Eligible Purchases in Class Period | 311225 | 530778542 | No Eligible Purchases in Class Period |
| 77986 | 530213874 | No Eligible Purchases in Class Period | 194606 | 530432702 | No Eligible Purchases in Class Period | 311226 | 530778543 | No Eligible Purchases in Class Period |
| 77987 | 530213888 | No Eligible Purchases in Class Period | 194607 | 530432703 | No Eligible Purchases in Class Period | 311227 | 530778546 | No Eligible Purchases in Class Period |
| 77988 | 530213896 | No Eligible Purchases in Class Period | 194608 | 530432704 | No Eligible Purchases in Class Period | 311228 | 530778547 | No Eligible Purchases in Class Period |
| 77989 | 530213903 | No Eligible Purchases in Class Period | 194609 | 530432706 | No Eligible Purchases in Class Period | 311229 | 530778548 | No Eligible Purchases in Class Period |
| 77990 | 530213909 | No Eligible Purchases in Class Period | 194610 | 530432708 | No Eligible Purchases in Class Period | 311230 | 530778549 | No Eligible Purchases in Class Period |
| 77991 | 530213917 | No Eligible Purchases in Class Period | 194611 | 530432709 | No Eligible Purchases in Class Period | 311231 | 530778550 | No Eligible Purchases in Class Period |
| 77992 | 530213918 | No Recognized Claim | 194612 | 530432710 | No Eligible Purchases in Class Period | 311232 | 530778551 | No Eligible Purchases in Class Period |
| 77993 | 530213930 | No Recognized Claim | 194613 | 530432711 | No Eligible Purchases in Class Period | 311233 | 530778552 | No Eligible Purchases in Class Period |
| 77994 | 530213934 | No Eligible Purchases in Class Period | 194614 | 530432714 | No Recognized Claim | 311234 | 530778553 | No Eligible Purchases in Class Period |
| 77995 | 530213943 | No Eligible Purchases in Class Period | 194615 | 530432715 | No Recognized Claim | 311235 | 530778554 | No Eligible Purchases in Class Period |
| 77996 | 530213951 | No Recognized Claim | 194616 | 530432717 | No Recognized Claim | 311236 | 530778555 | No Eligible Purchases in Class Period |
| 77997 | 530213956 | No Recognized Claim | 194617 | 530432718 | No Eligible Purchases in Class Period | 311237 | 530778556 | No Eligible Purchases in Class Period |
| 77998 | 530213965 | No Eligible Purchases in Class Period | 194618 | 530432719 | No Recognized Claim | 311238 | 530778557 | No Eligible Purchases in Class Period |
| 77999 | 530213967 | No Recognized Claim | 194619 | 530432721 | No Eligible Purchases in Class Period | 311239 | 530778558 | No Eligible Purchases in Class Period |
| 78000 | 530213969 | No Eligible Purchases in Class Period | 194620 | 530432722 | No Recognized Claim | 311240 | 530778559 | No Eligible Purchases in Class Period |
| 78001 | 530213974 | No Recognized Claim | 194621 | 530432723 | No Eligible Purchases in Class Period | 311241 | 530778560 | No Eligible Purchases in Class Period |
| 78002 | 530213984 | No Eligible Purchases in Class Period | 194622 | 530432724 | No Recognized Claim | 311242 | 530778561 | No Eligible Purchases in Class Period |
| 78003 | 530213985 | No Eligible Purchases in Class Period | 194623 | 530432725 | No Recognized Claim | 311243 | 530778562 | No Eligible Purchases in Class Period |
| 78004 | 530213986 | No Eligible Purchases in Class Period | 194624 | 530432726 | No Recognized Claim | 311244 | 530778563 | No Eligible Purchases in Class Period |
| 78005 | 530213992 | No Eligible Purchases in Class Period | 194625 | 530432733 | No Eligible Purchases in Class Period | 311245 | 530778565 | No Eligible Purchases in Class Period |
| 78006 | 530213993 | No Eligible Purchases in Class Period | 194626 | 530432741 | No Eligible Purchases in Class Period | 311246 | 530778566 | No Eligible Purchases in Class Period |
| 78007 | 530213995 | No Recognized Claim | 194627 | 530432743 | No Eligible Purchases in Class Period | 311247 | 530778567 | No Eligible Purchases in Class Period |
| 78008 | 530213996 | No Recognized Claim | 194628 | 530432745 | No Eligible Purchases in Class Period | 311248 | 530778568 | No Eligible Purchases in Class Period |
| 78009 | 530213999 | No Eligible Purchases in Class Period | 194629 | 530432751 | No Eligible Purchases in Class Period | 311249 | 530778569 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78010 | 530214003 | No Eligible Purchases in Class Period | 194630 | 530432753 | No Recognized Claim | 311250 | 530778570 | No Eligible Purchases in Class Period |
| 78011 | 530214004 | No Eligible Purchases in Class Period | 194631 | 530432754 | No Eligible Purchases in Class Period | 311251 | 530778571 | No Eligible Purchases in Class Period |
| 78012 | 530214005 | No Eligible Purchases in Class Period | 194632 | 530432755 | No Eligible Purchases in Class Period | 311252 | 530778572 | No Eligible Purchases in Class Period |
| 78013 | 530214007 | No Recognized Claim | 194633 | 530432757 | No Eligible Purchases in Class Period | 311253 | 530778573 | No Eligible Purchases in Class Period |
| 78014 | 530214013 | No Recognized Claim | 194634 | 530432759 | No Eligible Purchases in Class Period | 311254 | 530778575 | No Eligible Purchases in Class Period |
| 78015 | 530214014 | No Eligible Purchases in Class Period | 194635 | 530432760 | No Eligible Purchases in Class Period | 311255 | 530778577 | No Eligible Purchases in Class Period |
| 78016 | 530214017 | No Recognized Claim | 194636 | 530432763 | No Eligible Purchases in Class Period | 311256 | 530778578 | No Eligible Purchases in Class Period |
| 78017 | 530214018 | No Eligible Purchases in Class Period | 194637 | 530432764 | No Eligible Purchases in Class Period | 311257 | 530778579 | No Eligible Purchases in Class Period |
| 78018 | 530214019 | No Eligible Purchases in Class Period | 194638 | 530432765 | No Eligible Purchases in Class Period | 311258 | 530778580 | No Eligible Purchases in Class Period |
| 78019 | 530214021 | No Recognized Claim | 194639 | 530432766 | No Eligible Purchases in Class Period | 311259 | 530778581 | No Eligible Purchases in Class Period |
| 78020 | 530214022 | No Eligible Purchases in Class Period | 194640 | 530432768 | No Eligible Purchases in Class Period | 311260 | 530778582 | No Eligible Purchases in Class Period |
| 78021 | 530214031 | No Recognized Claim | 194641 | 530432770 | No Eligible Purchases in Class Period | 311261 | 530778593 | No Eligible Purchases in Class Period |
| 78022 | 530214032 | No Recognized Claim | 194642 | 530432774 | No Eligible Purchases in Class Period | 311262 | 530778594 | No Eligible Purchases in Class Period |
| 78023 | 530214034 | No Eligible Purchases in Class Period | 194643 | 530432775 | No Eligible Purchases in Class Period | 311263 | 530778608 | No Eligible Purchases in Class Period |
| 78024 | 530214043 | No Eligible Purchases in Class Period | 194644 | 530432776 | No Eligible Purchases in Class Period | 311264 | 530778609 | No Eligible Purchases in Class Period |
| 78025 | 530214044 | No Recognized Claim | 194645 | 530432777 | No Eligible Purchases in Class Period | 311265 | 530778610 | No Eligible Purchases in Class Period |
| 78026 | 530214051 | No Eligible Purchases in Class Period | 194646 | 530432778 | No Eligible Purchases in Class Period | 311266 | 530778611 | No Eligible Purchases in Class Period |
| 78027 | 530214052 | No Eligible Purchases in Class Period | 194647 | 530432779 | No Eligible Purchases in Class Period | 311267 | 530778612 | No Eligible Purchases in Class Period |
| 78028 | 530214054 | No Eligible Purchases in Class Period | 194648 | 530432780 | No Eligible Purchases in Class Period | 311268 | 530778616 | No Eligible Purchases in Class Period |
| 78029 | 530214059 | No Eligible Purchases in Class Period | 194649 | 530432781 | No Eligible Purchases in Class Period | 311269 | 530778617 | No Eligible Purchases in Class Period |
| 78030 | 530214060 | No Recognized Claim | 194650 | 530432782 | No Eligible Purchases in Class Period | 311270 | 530778618 | No Eligible Purchases in Class Period |
| 78031 | 530214071 | No Eligible Purchases in Class Period | 194651 | 530432784 | No Eligible Purchases in Class Period | 311271 | 530778619 | No Recognized Claim |
| 78032 | 530214073 | No Eligible Purchases in Class Period | 194652 | 530432785 | No Eligible Purchases in Class Period | 311272 | 530778620 | No Eligible Purchases in Class Period |
| 78033 | 530214078 | No Recognized Claim | 194653 | 530432786 | No Eligible Purchases in Class Period | 311273 | 530778621 | No Eligible Purchases in Class Period |
| 78034 | 530214084 | No Recognized Claim | 194654 | 530432787 | No Eligible Purchases in Class Period | 311274 | 530778622 | No Eligible Purchases in Class Period |
| 78035 | 530214092 | No Eligible Purchases in Class Period | 194655 | 530432789 | No Eligible Purchases in Class Period | 311275 | 530778623 | No Eligible Purchases in Class Period |
| 78036 | 530214095 | No Eligible Purchases in Class Period | 194656 | 530432790 | No Eligible Purchases in Class Period | 311276 | 530778624 | No Eligible Purchases in Class Period |
| 78037 | 530214097 | No Eligible Purchases in Class Period | 194657 | 530432791 | No Eligible Purchases in Class Period | 311277 | 530778625 | No Eligible Purchases in Class Period |
| 78038 | 530214101 | No Eligible Purchases in Class Period | 194658 | 530432792 | No Recognized Claim | 311278 | 530778626 | No Eligible Purchases in Class Period |
| 78039 | 530214104 | No Recognized Claim | 194659 | 530432804 | No Eligible Purchases in Class Period | 311279 | 530778627 | No Eligible Purchases in Class Period |
| 78040 | 530214112 | No Recognized Claim | 194660 | 530432805 | No Eligible Purchases in Class Period | 311280 | 530778628 | No Eligible Purchases in Class Period |
| 78041 | 530214115 | No Eligible Purchases in Class Period | 194661 | 530432806 | No Eligible Purchases in Class Period | 311281 | 530778629 | No Eligible Purchases in Class Period |
| 78042 | 530214118 | No Eligible Purchases in Class Period | 194662 | 530432807 | No Eligible Purchases in Class Period | 311282 | 530778630 | No Eligible Purchases in Class Period |
| 78043 | 530214119 | No Eligible Purchases in Class Period | 194663 | 530432808 | No Eligible Purchases in Class Period | 311283 | 530778631 | No Eligible Purchases in Class Period |
| 78044 | 530214120 | No Eligible Purchases in Class Period | 194664 | 530432809 | No Eligible Purchases in Class Period | 311284 | 530778632 | No Eligible Purchases in Class Period |
| 78045 | 530214122 | No Recognized Claim | 194665 | 530432810 | No Eligible Purchases in Class Period | 311285 | 530778633 | No Eligible Purchases in Class Period |
| 78046 | 530214124 | No Eligible Purchases in Class Period | 194666 | 530432811 | No Eligible Purchases in Class Period | 311286 | 530778634 | No Eligible Purchases in Class Period |
| 78047 | 530214128 | No Eligible Purchases in Class Period | 194667 | 530432812 | No Eligible Purchases in Class Period | 311287 | 530778635 | No Eligible Purchases in Class Period |
| 78048 | 530214130 | No Eligible Purchases in Class Period | 194668 | 530432813 | No Eligible Purchases in Class Period | 311288 | 530778636 | No Eligible Purchases in Class Period |
| 78049 | 530214134 | No Eligible Purchases in Class Period | 194669 | 530432814 | No Eligible Purchases in Class Period | 311289 | 530778637 | No Eligible Purchases in Class Period |
| 78050 | 530214135 | No Eligible Purchases in Class Period | 194670 | 530432815 | No Eligible Purchases in Class Period | 311290 | 530778638 | No Eligible Purchases in Class Period |
| 78051 | 530214148 | No Recognized Claim | 194671 | 530432816 | No Eligible Purchases in Class Period | 311291 | 530778640 | No Eligible Purchases in Class Period |
| 78052 | 530214150 | No Eligible Purchases in Class Period | 194672 | 530432817 | No Eligible Purchases in Class Period | 311292 | 530778641 | No Recognized Claim |
| 78053 | 530214163 | No Recognized Claim | 194673 | 530432818 | No Eligible Purchases in Class Period | 311293 | 530778643 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78054 | 530214167 | No Eligible Purchases in Class Period | 194674 | 530432819 | No Eligible Purchases in Class Period | 311294 | 530778644 | No Eligible Purchases in Class Period |
| 78055 | 530214168 | No Eligible Purchases in Class Period | 194675 | 530432820 | No Eligible Purchases in Class Period | 311295 | 530778645 | No Eligible Purchases in Class Period |
| 78056 | 530214171 | No Recognized Claim | 194676 | 530432821 | No Eligible Purchases in Class Period | 311296 | 530778646 | No Eligible Purchases in Class Period |
| 78057 | 530214173 | No Eligible Purchases in Class Period | 194677 | 530432822 | No Eligible Purchases in Class Period | 311297 | 530778647 | No Eligible Purchases in Class Period |
| 78058 | 530214174 | No Eligible Purchases in Class Period | 194678 | 530432823 | No Eligible Purchases in Class Period | 311298 | 530778650 | No Eligible Purchases in Class Period |
| 78059 | 530214175 | No Eligible Purchases in Class Period | 194679 | 530432824 | No Eligible Purchases in Class Period | 311299 | 530778651 | No Recognized Claim |
| 78060 | 530214181 | No Eligible Purchases in Class Period | 194680 | 530432825 | No Eligible Purchases in Class Period | 311300 | 530778652 | No Recognized Claim |
| 78061 | 530214184 | No Eligible Purchases in Class Period | 194681 | 530432826 | No Eligible Purchases in Class Period | 311301 | 530778653 | No Eligible Purchases in Class Period |
| 78062 | 530214185 | No Eligible Purchases in Class Period | 194682 | 530432827 | No Eligible Purchases in Class Period | 311302 | 530778654 | No Recognized Claim |
| 78063 | 530214189 | No Eligible Purchases in Class Period | 194683 | 530432828 | No Eligible Purchases in Class Period | 311303 | 530778655 | No Eligible Purchases in Class Period |
| 78064 | 530214193 | No Eligible Purchases in Class Period | 194684 | 530432829 | No Eligible Purchases in Class Period | 311304 | 530778656 | No Eligible Purchases in Class Period |
| 78065 | 530214194 | No Recognized Claim | 194685 | 530432830 | No Eligible Purchases in Class Period | 311305 | 530778657 | No Eligible Purchases in Class Period |
| 78066 | 530214199 | No Eligible Purchases in Class Period | 194686 | 530432831 | No Eligible Purchases in Class Period | 311306 | 530778658 | No Eligible Purchases in Class Period |
| 78067 | 530214200 | No Eligible Purchases in Class Period | 194687 | 530432832 | No Eligible Purchases in Class Period | 311307 | 530778659 | No Eligible Purchases in Class Period |
| 78068 | 530214203 | No Recognized Claim | 194688 | 530432833 | No Eligible Purchases in Class Period | 311308 | 530778660 | No Eligible Purchases in Class Period |
| 78069 | 530214206 | No Recognized Claim | 194689 | 530432834 | No Eligible Purchases in Class Period | 311309 | 530778661 | No Eligible Purchases in Class Period |
| 78070 | 530214215 | No Recognized Claim | 194690 | 530432835 | No Eligible Purchases in Class Period | 311310 | 530778662 | No Eligible Purchases in Class Period |
| 78071 | 530214220 | No Eligible Purchases in Class Period | 194691 | 530432836 | No Eligible Purchases in Class Period | 311311 | 530778663 | No Eligible Purchases in Class Period |
| 78072 | 530214221 | No Recognized Claim | 194692 | 530432837 | No Eligible Purchases in Class Period | 311312 | 530778664 | No Eligible Purchases in Class Period |
| 78073 | 530214222 | No Recognized Claim | 194693 | 530432838 | No Eligible Purchases in Class Period | 311313 | 530778665 | No Eligible Purchases in Class Period |
| 78074 | 530214225 | No Recognized Claim | 194694 | 530432839 | No Eligible Purchases in Class Period | 311314 | 530778666 | No Eligible Purchases in Class Period |
| 78075 | 530214227 | No Eligible Purchases in Class Period | 194695 | 530432840 | No Eligible Purchases in Class Period | 311315 | 530778667 | No Eligible Purchases in Class Period |
| 78076 | 530214228 | No Eligible Purchases in Class Period | 194696 | 530432841 | No Eligible Purchases in Class Period | 311316 | 530778668 | No Eligible Purchases in Class Period |
| 78077 | 530214235 | No Recognized Claim | 194697 | 530432843 | No Recognized Claim | 311317 | 530778669 | No Eligible Purchases in Class Period |
| 78078 | 530214238 | No Eligible Purchases in Class Period | 194698 | 530432850 | No Eligible Purchases in Class Period | 311318 | 530778670 | No Eligible Purchases in Class Period |
| 78079 | 530214242 | No Recognized Claim | 194699 | 530432852 | No Recognized Claim | 311319 | 530778671 | No Eligible Purchases in Class Period |
| 78080 | 530214253 | No Eligible Purchases in Class Period | 194700 | 530432858 | No Eligible Purchases in Class Period | 311320 | 530778672 | No Eligible Purchases in Class Period |
| 78081 | 530214255 | No Eligible Purchases in Class Period | 194701 | 530432859 | No Recognized Claim | 311321 | 530778673 | No Eligible Purchases in Class Period |
| 78082 | 530214256 | No Eligible Purchases in Class Period | 194702 | 530432860 | No Recognized Claim | 311322 | 530778674 | No Eligible Purchases in Class Period |
| 78083 | 530214260 | No Eligible Purchases in Class Period | 194703 | 530432861 | No Eligible Purchases in Class Period | 311323 | 530778675 | No Eligible Purchases in Class Period |
| 78084 | 530214267 | No Eligible Purchases in Class Period | 194704 | 530432862 | No Recognized Claim | 311324 | 530778676 | No Eligible Purchases in Class Period |
| 78085 | 530214270 | No Eligible Purchases in Class Period | 194705 | 530432863 | No Recognized Claim | 311325 | 530778677 | No Eligible Purchases in Class Period |
| 78086 | 530214271 | No Eligible Purchases in Class Period | 194706 | 530432864 | No Eligible Purchases in Class Period | 311326 | 530778678 | No Eligible Purchases in Class Period |
| 78087 | 530214273 | No Eligible Purchases in Class Period | 194707 | 530432865 | No Recognized Claim | 311327 | 530778679 | No Eligible Purchases in Class Period |
| 78088 | 530214275 | No Eligible Purchases in Class Period | 194708 | 530432868 | No Recognized Claim | 311328 | 530778680 | No Eligible Purchases in Class Period |
| 78089 | 530214276 | No Eligible Purchases in Class Period | 194709 | 530432869 | No Eligible Purchases in Class Period | 311329 | 530778681 | No Eligible Purchases in Class Period |
| 78090 | 530214278 | No Eligible Purchases in Class Period | 194710 | 530432873 | No Recognized Claim | 311330 | 530778682 | No Eligible Purchases in Class Period |
| 78091 | 530214279 | No Eligible Purchases in Class Period | 194711 | 530432875 | No Recognized Claim | 311331 | 530778683 | No Eligible Purchases in Class Period |
| 78092 | 530214284 | No Recognized Claim | 194712 | 530432876 | No Recognized Claim | 311332 | 530778684 | No Eligible Purchases in Class Period |
| 78093 | 530214286 | No Eligible Purchases in Class Period | 194713 | 530432877 | No Eligible Purchases in Class Period | 311333 | 530778685 | No Eligible Purchases in Class Period |
| 78094 | 530214288 | No Recognized Claim | 194714 | 530432881 | No Eligible Purchases in Class Period | 311334 | 530778686 | No Eligible Purchases in Class Period |
| 78095 | 530214290 | No Eligible Purchases in Class Period | 194715 | 530432882 | No Eligible Purchases in Class Period | 311335 | 530778687 | No Eligible Purchases in Class Period |
| 78096 | 530214291 | No Eligible Purchases in Class Period | 194716 | 530432883 | No Recognized Claim | 311336 | 530778688 | No Eligible Purchases in Class Period |
| 78097 | 530214292 | No Recognized Claim | 194717 | 530432884 | No Recognized Claim | 311337 | 530778689 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78098 | 530214295 | No Recognized Claim | 194718 | 530432887 | No Recognized Claim | 311338 | 530778690 | No Eligible Purchases in Class Period |
| 78099 | 530214296 | No Recognized Claim | 194719 | 530432888 | No Eligible Purchases in Class Period | 311339 | 530778691 | No Eligible Purchases in Class Period |
| 78100 | 530214305 | No Recognized Claim | 194720 | 530432889 | No Recognized Claim | 311340 | 530778692 | No Eligible Purchases in Class Period |
| 78101 | 530214307 | No Eligible Purchases in Class Period | 194721 | 530432890 | No Eligible Purchases in Class Period | 311341 | 530778693 | No Eligible Purchases in Class Period |
| 78102 | 530214309 | No Eligible Purchases in Class Period | 194722 | 530432892 | No Recognized Claim | 311342 | 530778694 | No Eligible Purchases in Class Period |
| 78103 | 530214317 | No Eligible Purchases in Class Period | 194723 | 530432893 | No Eligible Purchases in Class Period | 311343 | 530778695 | No Eligible Purchases in Class Period |
| 78104 | 530214321 | No Recognized Claim | 194724 | 530432894 | No Eligible Purchases in Class Period | 311344 | 530778696 | No Eligible Purchases in Class Period |
| 78105 | 530214324 | No Recognized Claim | 194725 | 530432896 | No Eligible Purchases in Class Period | 311345 | 530778697 | No Eligible Purchases in Class Period |
| 78106 | 530214329 | No Recognized Claim | 194726 | 530432897 | No Recognized Claim | 311346 | 530778698 | No Eligible Purchases in Class Period |
| 78107 | 530214334 | No Eligible Purchases in Class Period | 194727 | 530432899 | No Recognized Claim | 311347 | 530778699 | No Eligible Purchases in Class Period |
| 78108 | 530214341 | No Recognized Claim | 194728 | 530432900 | No Eligible Purchases in Class Period | 311348 | 530778700 | No Eligible Purchases in Class Period |
| 78109 | 530214344 | No Eligible Purchases in Class Period | 194729 | 530432902 | No Eligible Purchases in Class Period | 311349 | 530778701 | No Eligible Purchases in Class Period |
| 78110 | 530214347 | No Eligible Purchases in Class Period | 194730 | 530432903 | No Eligible Purchases in Class Period | 311350 | 530778702 | No Eligible Purchases in Class Period |
| 78111 | 530214350 | No Eligible Purchases in Class Period | 194731 | 530432904 | No Eligible Purchases in Class Period | 311351 | 530778703 | No Eligible Purchases in Class Period |
| 78112 | 530214360 | No Recognized Claim | 194732 | 530432905 | No Recognized Claim | 311352 | 530778704 | No Eligible Purchases in Class Period |
| 78113 | 530214364 | No Recognized Claim | 194733 | 530432908 | No Recognized Claim | 311353 | 530778705 | No Eligible Purchases in Class Period |
| 78114 | 530214375 | No Eligible Purchases in Class Period | 194734 | 530432909 | No Eligible Purchases in Class Period | 311354 | 530778706 | No Eligible Purchases in Class Period |
| 78115 | 530214376 | No Eligible Purchases in Class Period | 194735 | 530432910 | No Eligible Purchases in Class Period | 311355 | 530778707 | No Eligible Purchases in Class Period |
| 78116 | 530214382 | No Recognized Claim | 194736 | 530432914 | No Recognized Claim | 311356 | 530778708 | No Eligible Purchases in Class Period |
| 78117 | 530214384 | No Recognized Claim | 194737 | 530432915 | No Recognized Claim | 311357 | 530778709 | No Eligible Purchases in Class Period |
| 78118 | 530214389 | No Eligible Purchases in Class Period | 194738 | 530432916 | No Eligible Purchases in Class Period | 311358 | 530778710 | No Eligible Purchases in Class Period |
| 78119 | 530214391 | No Eligible Purchases in Class Period | 194739 | 530432917 | No Eligible Purchases in Class Period | 311359 | 530778711 | No Eligible Purchases in Class Period |
| 78120 | 530214394 | No Eligible Purchases in Class Period | 194740 | 530432918 | No Recognized Claim | 311360 | 530778712 | No Eligible Purchases in Class Period |
| 78121 | 530214404 | No Recognized Claim | 194741 | 530432920 | No Eligible Purchases in Class Period | 311361 | 530778713 | No Eligible Purchases in Class Period |
| 78122 | 530214407 | No Recognized Claim | 194742 | 530432921 | No Eligible Purchases in Class Period | 311362 | 530778714 | No Eligible Purchases in Class Period |
| 78123 | 530214410 | No Recognized Claim | 194743 | 530432925 | No Recognized Claim | 311363 | 530778715 | No Eligible Purchases in Class Period |
| 78124 | 530214411 | No Eligible Purchases in Class Period | 194744 | 530432926 | No Eligible Purchases in Class Period | 311364 | 530778716 | No Eligible Purchases in Class Period |
| 78125 | 530214412 | No Recognized Claim | 194745 | 530432930 | No Recognized Claim | 311365 | 530778717 | No Eligible Purchases in Class Period |
| 78126 | 530214417 | No Eligible Purchases in Class Period | 194746 | 530432931 | No Recognized Claim | 311366 | 530778718 | No Eligible Purchases in Class Period |
| 78127 | 530214422 | No Eligible Purchases in Class Period | 194747 | 530432935 | No Recognized Claim | 311367 | 530778719 | No Eligible Purchases in Class Period |
| 78128 | 530214426 | No Eligible Purchases in Class Period | 194748 | 530432939 | No Eligible Purchases in Class Period | 311368 | 530778720 | No Eligible Purchases in Class Period |
| 78129 | 530214433 | No Eligible Purchases in Class Period | 194749 | 530432940 | No Eligible Purchases in Class Period | 311369 | 530778721 | No Eligible Purchases in Class Period |
| 78130 | 530214434 | No Eligible Purchases in Class Period | 194750 | 530432941 | No Recognized Claim | 311370 | 530778722 | No Eligible Purchases in Class Period |
| 78131 | 530214437 | No Recognized Claim | 194751 | 530432942 | No Recognized Claim | 311371 | 530778723 | No Eligible Purchases in Class Period |
| 78132 | 530214438 | No Eligible Purchases in Class Period | 194752 | 530432943 | No Recognized Claim | 311372 | 530778724 | No Eligible Purchases in Class Period |
| 78133 | 530214441 | No Recognized Claim | 194753 | 530432945 | No Eligible Purchases in Class Period | 311373 | 530778725 | No Eligible Purchases in Class Period |
| 78134 | 530214444 | No Eligible Purchases in Class Period | 194754 | 530432946 | No Recognized Claim | 311374 | 530778726 | No Eligible Purchases in Class Period |
| 78135 | 530214445 | No Eligible Purchases in Class Period | 194755 | 530432947 | No Recognized Claim | 311375 | 530778727 | No Eligible Purchases in Class Period |
| 78136 | 530214451 | No Eligible Purchases in Class Period | 194756 | 530432948 | No Eligible Purchases in Class Period | 311376 | 530778728 | No Eligible Purchases in Class Period |
| 78137 | 530214464 | No Recognized Claim | 194757 | 530432950 | No Eligible Purchases in Class Period | 311377 | 530778729 | No Eligible Purchases in Class Period |
| 78138 | 530214465 | No Recognized Claim | 194758 | 530432951 | No Recognized Claim | 311378 | 530778730 | No Eligible Purchases in Class Period |
| 78139 | 530214471 | No Eligible Purchases in Class Period | 194759 | 530432952 | No Eligible Purchases in Class Period | 311379 | 530778731 | No Eligible Purchases in Class Period |
| 78140 | 530214473 | No Recognized Claim | 194760 | 530432954 | No Recognized Claim | 311380 | 530778732 | No Eligible Purchases in Class Period |
| 78141 | 530214474 | No Eligible Purchases in Class Period | 194761 | 530432955 | No Eligible Purchases in Class Period | 311381 | 530778733 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78142 | 530214475 | No Eligible Purchases in Class Period | 194762 | 530432956 | No Recognized Claim | 311382 | 530778734 | No Eligible Purchases in Class Period |
| 78143 | 530214481 | No Eligible Purchases in Class Period | 194763 | 530432959 | No Eligible Purchases in Class Period | 311383 | 530778735 | No Eligible Purchases in Class Period |
| 78144 | 530214482 | No Eligible Purchases in Class Period | 194764 | 530432961 | No Eligible Purchases in Class Period | 311384 | 530778736 | No Eligible Purchases in Class Period |
| 78145 | 530214484 | No Eligible Purchases in Class Period | 194765 | 530432967 | No Recognized Claim | 311385 | 530778737 | No Eligible Purchases in Class Period |
| 78146 | 530214491 | No Recognized Claim | 194766 | 530432968 | No Eligible Purchases in Class Period | 311386 | 530778738 | No Eligible Purchases in Class Period |
| 78147 | 530214498 | No Eligible Purchases in Class Period | 194767 | 530432969 | No Recognized Claim | 311387 | 530778739 | No Eligible Purchases in Class Period |
| 78148 | 530214516 | No Eligible Purchases in Class Period | 194768 | 530432970 | No Eligible Purchases in Class Period | 311388 | 530778740 | No Eligible Purchases in Class Period |
| 78149 | 530214525 | No Recognized Claim | 194769 | 530432971 | No Eligible Purchases in Class Period | 311389 | 530778741 | No Eligible Purchases in Class Period |
| 78150 | 530214526 | No Recognized Claim | 194770 | 530432972 | No Eligible Purchases in Class Period | 311390 | 530778742 | No Eligible Purchases in Class Period |
| 78151 | 530214530 | No Eligible Purchases in Class Period | 194771 | 530432973 | No Eligible Purchases in Class Period | 311391 | 530778743 | No Eligible Purchases in Class Period |
| 78152 | 530214556 | No Recognized Claim | 194772 | 530432975 | No Recognized Claim | 311392 | 530778744 | No Eligible Purchases in Class Period |
| 78153 | 530214564 | No Recognized Claim | 194773 | 530432976 | No Recognized Claim | 311393 | 530778745 | No Recognized Claim |
| 78154 | 530214566 | No Eligible Purchases in Class Period | 194774 | 530432977 | No Eligible Purchases in Class Period | 311394 | 530778746 | No Eligible Purchases in Class Period |
| 78155 | 530214569 | No Eligible Purchases in Class Period | 194775 | 530432979 | No Recognized Claim | 311395 | 530778747 | No Eligible Purchases in Class Period |
| 78156 | 530214570 | No Recognized Claim | 194776 | 530432982 | No Recognized Claim | 311396 | 530778748 | No Eligible Purchases in Class Period |
| 78157 | 530214574 | No Eligible Purchases in Class Period | 194777 | 530432986 | No Eligible Purchases in Class Period | 311397 | 530778749 | No Eligible Purchases in Class Period |
| 78158 | 530214578 | No Recognized Claim | 194778 | 530432990 | No Recognized Claim | 311398 | 530778750 | No Eligible Purchases in Class Period |
| 78159 | 530214582 | No Recognized Claim | 194779 | 530432993 | No Eligible Purchases in Class Period | 311399 | 530778751 | No Eligible Purchases in Class Period |
| 78160 | 530214583 | No Eligible Purchases in Class Period | 194780 | 530432994 | No Recognized Claim | 311400 | 530778752 | No Eligible Purchases in Class Period |
| 78161 | 530214597 | No Eligible Purchases in Class Period | 194781 | 530432997 | No Eligible Purchases in Class Period | 311401 | 530778753 | No Eligible Purchases in Class Period |
| 78162 | 530214601 | No Eligible Purchases in Class Period | 194782 | 530432999 | No Eligible Purchases in Class Period | 311402 | 530778754 | No Eligible Purchases in Class Period |
| 78163 | 530214603 | No Eligible Purchases in Class Period | 194783 | 530433000 | No Recognized Claim | 311403 | 530778755 | No Eligible Purchases in Class Period |
| 78164 | 530214605 | No Eligible Purchases in Class Period | 194784 | 530433001 | No Eligible Purchases in Class Period | 311404 | 530778756 | No Eligible Purchases in Class Period |
| 78165 | 530214613 | No Recognized Claim | 194785 | 530433008 | No Eligible Purchases in Class Period | 311405 | 530778757 | No Eligible Purchases in Class Period |
| 78166 | 530214616 | No Eligible Purchases in Class Period | 194786 | 530433009 | No Eligible Purchases in Class Period | 311406 | 530778758 | No Eligible Purchases in Class Period |
| 78167 | 530214619 | No Eligible Purchases in Class Period | 194787 | 530433013 | No Eligible Purchases in Class Period | 311407 | 530778759 | No Eligible Purchases in Class Period |
| 78168 | 530214620 | No Eligible Purchases in Class Period | 194788 | 530433014 | No Eligible Purchases in Class Period | 311408 | 530778760 | No Eligible Purchases in Class Period |
| 78169 | 530214623 | No Eligible Purchases in Class Period | 194789 | 530433015 | No Eligible Purchases in Class Period | 311409 | 530778761 | No Eligible Purchases in Class Period |
| 78170 | 530214625 | No Recognized Claim | 194790 | 530433016 | No Eligible Purchases in Class Period | 311410 | 530778762 | No Eligible Purchases in Class Period |
| 78171 | 530214638 | No Recognized Claim | 194791 | 530433018 | No Eligible Purchases in Class Period | 311411 | 530778763 | No Eligible Purchases in Class Period |
| 78172 | 530214640 | No Eligible Purchases in Class Period | 194792 | 530433019 | No Eligible Purchases in Class Period | 311412 | 530778764 | No Eligible Purchases in Class Period |
| 78173 | 530214641 | No Eligible Purchases in Class Period | 194793 | 530433020 | No Eligible Purchases in Class Period | 311413 | 530778765 | No Eligible Purchases in Class Period |
| 78174 | 530214642 | No Eligible Purchases in Class Period | 194794 | 530433021 | No Recognized Claim | 311414 | 530778766 | No Eligible Purchases in Class Period |
| 78175 | 530214646 | No Eligible Purchases in Class Period | 194795 | 530433024 | No Recognized Claim | 311415 | 530778767 | No Eligible Purchases in Class Period |
| 78176 | 530214653 | No Eligible Purchases in Class Period | 194796 | 530433027 | No Recognized Claim | 311416 | 530778768 | No Eligible Purchases in Class Period |
| 78177 | 530214654 | No Eligible Purchases in Class Period | 194797 | 530433028 | No Eligible Purchases in Class Period | 311417 | 530778769 | No Eligible Purchases in Class Period |
| 78178 | 530214657 | No Recognized Claim | 194798 | 530433029 | No Eligible Purchases in Class Period | 311418 | 530778770 | No Eligible Purchases in Class Period |
| 78179 | 530214664 | No Recognized Claim | 194799 | 530433031 | No Eligible Purchases in Class Period | 311419 | 530778771 | No Eligible Purchases in Class Period |
| 78180 | 530214667 | No Eligible Purchases in Class Period | 194800 | 530433032 | No Eligible Purchases in Class Period | 311420 | 530778772 | No Recognized Claim |
| 78181 | 530214680 | No Eligible Purchases in Class Period | 194801 | 530433033 | No Eligible Purchases in Class Period | 311421 | 530778773 | No Eligible Purchases in Class Period |
| 78182 | 530214684 | No Eligible Purchases in Class Period | 194802 | 530433053 | No Eligible Purchases in Class Period | 311422 | 530778774 | No Eligible Purchases in Class Period |
| 78183 | 530214685 | No Eligible Purchases in Class Period | 194803 | 530433054 | No Eligible Purchases in Class Period | 311423 | 530778775 | No Eligible Purchases in Class Period |
| 78184 | 530214687 | No Eligible Purchases in Class Period | 194804 | 530433055 | No Eligible Purchases in Class Period | 311424 | 530778776 | No Eligible Purchases in Class Period |
| 78185 | 530214693 | No Recognized Claim | 194805 | 530433056 | No Eligible Purchases in Class Period | 311425 | 530778777 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78186 | 530214700 | No Recognized Claim | 194806 | 530433058 | No Recognized Claim | 311426 | 530778778 | No Recognized Claim |
| 78187 | 530214705 | No Eligible Purchases in Class Period | 194807 | 530433059 | No Eligible Purchases in Class Period | 311427 | 530778779 | No Eligible Purchases in Class Period |
| 78188 | 530214708 | No Eligible Purchases in Class Period | 194808 | 530433060 | No Eligible Purchases in Class Period | 311428 | 530778780 | No Eligible Purchases in Class Period |
| 78189 | 530214715 | No Eligible Purchases in Class Period | 194809 | 530433061 | No Recognized Claim | 311429 | 530778781 | No Eligible Purchases in Class Period |
| 78190 | 530214720 | No Eligible Purchases in Class Period | 194810 | 530433062 | No Eligible Purchases in Class Period | 311430 | 530778782 | No Eligible Purchases in Class Period |
| 78191 | 530214721 | No Eligible Purchases in Class Period | 194811 | 530433063 | No Eligible Purchases in Class Period | 311431 | 530778783 | No Eligible Purchases in Class Period |
| 78192 | 530214722 | No Eligible Purchases in Class Period | 194812 | 530433064 | No Eligible Purchases in Class Period | 311432 | 530778784 | No Eligible Purchases in Class Period |
| 78193 | 530214725 | No Eligible Purchases in Class Period | 194813 | 530433065 | No Eligible Purchases in Class Period | 311433 | 530778785 | No Eligible Purchases in Class Period |
| 78194 | 530214726 | No Eligible Purchases in Class Period | 194814 | 530433066 | No Eligible Purchases in Class Period | 311434 | 530778786 | No Eligible Purchases in Class Period |
| 78195 | 530214727 | No Eligible Purchases in Class Period | 194815 | 530433067 | No Eligible Purchases in Class Period | 311435 | 530778787 | No Eligible Purchases in Class Period |
| 78196 | 530214728 | No Eligible Purchases in Class Period | 194816 | 530433068 | No Eligible Purchases in Class Period | 311436 | 530778788 | No Eligible Purchases in Class Period |
| 78197 | 530214729 | No Eligible Purchases in Class Period | 194817 | 530433069 | No Eligible Purchases in Class Period | 311437 | 530778789 | No Eligible Purchases in Class Period |
| 78198 | 530214730 | No Eligible Purchases in Class Period | 194818 | 530433070 | No Eligible Purchases in Class Period | 311438 | 530778790 | No Eligible Purchases in Class Period |
| 78199 | 530214735 | No Recognized Claim | 194819 | 530433071 | No Recognized Claim | 311439 | 530778791 | No Eligible Purchases in Class Period |
| 78200 | 530214758 | No Eligible Purchases in Class Period | 194820 | 530433072 | No Eligible Purchases in Class Period | 311440 | 530778792 | No Eligible Purchases in Class Period |
| 78201 | 530214761 | No Eligible Purchases in Class Period | 194821 | 530433073 | No Eligible Purchases in Class Period | 311441 | 530778793 | No Eligible Purchases in Class Period |
| 78202 | 530214766 | No Recognized Claim | 194822 | 530433074 | No Eligible Purchases in Class Period | 311442 | 530778794 | No Eligible Purchases in Class Period |
| 78203 | 530214770 | No Recognized Claim | 194823 | 530433075 | No Eligible Purchases in Class Period | 311443 | 530778795 | No Eligible Purchases in Class Period |
| 78204 | 530214771 | No Eligible Purchases in Class Period | 194824 | 530433076 | No Eligible Purchases in Class Period | 311444 | 530778796 | No Eligible Purchases in Class Period |
| 78205 | 530214772 | No Recognized Claim | 194825 | 530433077 | No Eligible Purchases in Class Period | 311445 | 530778797 | No Eligible Purchases in Class Period |
| 78206 | 530214773 | No Eligible Purchases in Class Period | 194826 | 530433079 | No Eligible Purchases in Class Period | 311446 | 530778798 | No Eligible Purchases in Class Period |
| 78207 | 530214774 | No Eligible Purchases in Class Period | 194827 | 530433080 | No Eligible Purchases in Class Period | 311447 | 530778799 | No Recognized Claim |
| 78208 | 530214777 | No Eligible Purchases in Class Period | 194828 | 530433081 | No Eligible Purchases in Class Period | 311448 | 530778800 | No Eligible Purchases in Class Period |
| 78209 | 530214781 | No Recognized Claim | 194829 | 530433084 | No Recognized Claim | 311449 | 530778801 | No Eligible Purchases in Class Period |
| 78210 | 530214782 | No Recognized Claim | 194830 | 530433085 | No Eligible Purchases in Class Period | 311450 | 530778802 | No Eligible Purchases in Class Period |
| 78211 | 530214788 | No Recognized Claim | 194831 | 530433086 | No Eligible Purchases in Class Period | 311451 | 530778803 | No Eligible Purchases in Class Period |
| 78212 | 530214789 | No Eligible Purchases in Class Period | 194832 | 530433087 | No Eligible Purchases in Class Period | 311452 | 530778804 | No Eligible Purchases in Class Period |
| 78213 | 530214790 | No Eligible Purchases in Class Period | 194833 | 530433088 | No Recognized Claim | 311453 | 530778805 | No Eligible Purchases in Class Period |
| 78214 | 530214791 | No Eligible Purchases in Class Period | 194834 | 530433090 | No Eligible Purchases in Class Period | 311454 | 530778806 | No Eligible Purchases in Class Period |
| 78215 | 530214792 | No Eligible Purchases in Class Period | 194835 | 530433092 | No Eligible Purchases in Class Period | 311455 | 530778807 | No Eligible Purchases in Class Period |
| 78216 | 530214793 | No Eligible Purchases in Class Period | 194836 | 530433093 | No Recognized Claim | 311456 | 530778808 | No Eligible Purchases in Class Period |
| 78217 | 530214794 | No Recognized Claim | 194837 | 530433094 | No Recognized Claim | 311457 | 530778809 | No Eligible Purchases in Class Period |
| 78218 | 530214795 | No Eligible Purchases in Class Period | 194838 | 530433095 | No Eligible Purchases in Class Period | 311458 | 530778810 | No Eligible Purchases in Class Period |
| 78219 | 530214798 | No Recognized Claim | 194839 | 530433096 | No Eligible Purchases in Class Period | 311459 | 530778811 | No Eligible Purchases in Class Period |
| 78220 | 530214805 | No Recognized Claim | 194840 | 530433097 | No Eligible Purchases in Class Period | 311460 | 530778812 | No Eligible Purchases in Class Period |
| 78221 | 530214811 | No Recognized Claim | 194841 | 530433098 | No Recognized Claim | 311461 | 530778813 | No Eligible Purchases in Class Period |
| 78222 | 530214812 | No Recognized Claim | 194842 | 530433099 | No Recognized Claim | 311462 | 530778814 | No Eligible Purchases in Class Period |
| 78223 | 530214814 | No Recognized Claim | 194843 | 530433100 | No Recognized Claim | 311463 | 530778815 | No Eligible Purchases in Class Period |
| 78224 | 530214815 | No Eligible Purchases in Class Period | 194844 | 530433102 | No Eligible Purchases in Class Period | 311464 | 530778816 | No Eligible Purchases in Class Period |
| 78225 | 530214816 | No Eligible Purchases in Class Period | 194845 | 530433103 | No Recognized Claim | 311465 | 530778817 | No Eligible Purchases in Class Period |
| 78226 | 530214818 | No Eligible Purchases in Class Period | 194846 | 530433104 | No Recognized Claim | 311466 | 530778818 | No Eligible Purchases in Class Period |
| 78227 | 530214823 | No Eligible Purchases in Class Period | 194847 | 530433107 | No Recognized Claim | 311467 | 530778819 | No Eligible Purchases in Class Period |
| 78228 | 530214834 | No Eligible Purchases in Class Period | 194848 | 530433109 | No Eligible Purchases in Class Period | 311468 | 530778820 | No Eligible Purchases in Class Period |
| 78229 | 530214835 | No Recognized Claim | 194849 | 530433110 | No Eligible Purchases in Class Period | 311469 | 530778821 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78230 | 530214839 | No Recognized Claim | 194850 | 530433111 | No Eligible Purchases in Class Period | 311470 | 530778822 | No Eligible Purchases in Class Period |
| 78231 | 530214840 | No Recognized Claim | 194851 | 530433112 | No Eligible Purchases in Class Period | 311471 | 530778823 | No Eligible Purchases in Class Period |
| 78232 | 530214841 | No Recognized Claim | 194852 | 530433113 | No Eligible Purchases in Class Period | 311472 | 530778824 | No Eligible Purchases in Class Period |
| 78233 | 530214852 | No Eligible Purchases in Class Period | 194853 | 530433114 | No Eligible Purchases in Class Period | 311473 | 530778825 | No Eligible Purchases in Class Period |
| 78234 | 530214853 | No Eligible Purchases in Class Period | 194854 | 530433115 | No Eligible Purchases in Class Period | 311474 | 530778826 | No Eligible Purchases in Class Period |
| 78235 | 530214862 | No Recognized Claim | 194855 | 530433116 | No Eligible Purchases in Class Period | 311475 | 530778827 | No Eligible Purchases in Class Period |
| 78236 | 530214863 | No Recognized Claim | 194856 | 530433117 | No Eligible Purchases in Class Period | 311476 | 530778828 | No Eligible Purchases in Class Period |
| 78237 | 530214867 | No Recognized Claim | 194857 | 530433125 | No Eligible Purchases in Class Period | 311477 | 530778829 | No Eligible Purchases in Class Period |
| 78238 | 530214871 | No Recognized Claim | 194858 | 530433127 | No Eligible Purchases in Class Period | 311478 | 530778830 | No Eligible Purchases in Class Period |
| 78239 | 530214880 | No Eligible Purchases in Class Period | 194859 | 530433129 | No Eligible Purchases in Class Period | 311479 | 530778831 | No Recognized Claim |
| 78240 | 530214881 | No Recognized Claim | 194860 | 530433131 | No Eligible Purchases in Class Period | 311480 | 530778835 | No Eligible Purchases in Class Period |
| 78241 | 530214888 | No Eligible Purchases in Class Period | 194861 | 530433133 | No Eligible Purchases in Class Period | 311481 | 530778836 | No Eligible Purchases in Class Period |
| 78242 | 530214889 | No Eligible Purchases in Class Period | 194862 | 530433136 | No Eligible Purchases in Class Period | 311482 | 530778837 | No Eligible Purchases in Class Period |
| 78243 | 530214893 | No Recognized Claim | 194863 | 530433137 | No Eligible Purchases in Class Period | 311483 | 530778838 | No Eligible Purchases in Class Period |
| 78244 | 530214894 | No Eligible Purchases in Class Period | 194864 | 530433138 | No Eligible Purchases in Class Period | 311484 | 530778841 | No Eligible Purchases in Class Period |
| 78245 | 530214895 | No Eligible Purchases in Class Period | 194865 | 530433140 | No Eligible Purchases in Class Period | 311485 | 530778846 | No Recognized Claim |
| 78246 | 530214902 | No Eligible Purchases in Class Period | 194866 | 530433141 | No Eligible Purchases in Class Period | 311486 | 530778848 | No Eligible Purchases in Class Period |
| 78247 | 530214909 | No Eligible Purchases in Class Period | 194867 | 530433142 | No Eligible Purchases in Class Period | 311487 | 530778849 | No Eligible Purchases in Class Period |
| 78248 | 530214911 | No Eligible Purchases in Class Period | 194868 | 530433143 | No Eligible Purchases in Class Period | 311488 | 530778850 | No Recognized Claim |
| 78249 | 530214912 | No Eligible Purchases in Class Period | 194869 | 530433144 | No Eligible Purchases in Class Period | 311489 | 530778854 | No Recognized Claim |
| 78250 | 530214915 | No Eligible Purchases in Class Period | 194870 | 530433145 | No Eligible Purchases in Class Period | 311490 | 530778861 | No Recognized Claim |
| 78251 | 530214925 | No Recognized Claim | 194871 | 530433146 | No Eligible Purchases in Class Period | 311491 | 530778862 | No Recognized Claim |
| 78252 | 530214945 | No Recognized Claim | 194872 | 530433150 | No Eligible Purchases in Class Period | 311492 | 530778863 | No Recognized Claim |
| 78253 | 530214950 | No Eligible Purchases in Class Period | 194873 | 530433151 | No Eligible Purchases in Class Period | 311493 | 530778865 | No Recognized Claim |
| 78254 | 530214951 | No Recognized Claim | 194874 | 530433152 | No Eligible Purchases in Class Period | 311494 | 530778867 | No Recognized Claim |
| 78255 | 530214961 | No Recognized Claim | 194875 | 530433153 | No Eligible Purchases in Class Period | 311495 | 530778871 | No Recognized Claim |
| 78256 | 530214964 | No Eligible Purchases in Class Period | 194876 | 530433154 | No Eligible Purchases in Class Period | 311496 | 530778875 | No Recognized Claim |
| 78257 | 530214971 | No Eligible Purchases in Class Period | 194877 | 530433155 | No Eligible Purchases in Class Period | 311497 | 530778876 | No Recognized Claim |
| 78258 | 530214974 | No Recognized Claim | 194878 | 530433157 | No Eligible Purchases in Class Period | 311498 | 530778881 | No Eligible Purchases in Class Period |
| 78259 | 530214989 | No Recognized Claim | 194879 | 530433172 | No Recognized Claim | 311499 | 530778883 | No Recognized Claim |
| 78260 | 530214999 | No Eligible Purchases in Class Period | 194880 | 530433173 | No Recognized Claim | 311500 | 530778884 | No Recognized Claim |
| 78261 | 530215000 | No Eligible Purchases in Class Period | 194881 | 530433174 | No Eligible Purchases in Class Period | 311501 | 530778885 | No Recognized Claim |
| 78262 | 530215004 | No Eligible Purchases in Class Period | 194882 | 530433175 | No Eligible Purchases in Class Period | 311502 | 530778886 | No Eligible Purchases in Class Period |
| 78263 | 530215020 | No Recognized Claim | 194883 | 530433176 | No Eligible Purchases in Class Period | 311503 | 530778888 | No Eligible Purchases in Class Period |
| 78264 | 530215021 | No Recognized Claim | 194884 | 530433177 | No Recognized Claim | 311504 | 530778889 | No Eligible Purchases in Class Period |
| 78265 | 530215023 | No Recognized Claim | 194885 | 530433178 | No Recognized Claim | 311505 | 530778890 | No Recognized Claim |
| 78266 | 530215024 | No Eligible Purchases in Class Period | 194886 | 530433179 | No Eligible Purchases in Class Period | 311506 | 530778891 | No Recognized Claim |
| 78267 | 530215026 | No Eligible Purchases in Class Period | 194887 | 530433180 | No Eligible Purchases in Class Period | 311507 | 530778893 | No Recognized Claim |
| 78268 | 530215036 | No Recognized Claim | 194888 | 530433181 | No Eligible Purchases in Class Period | 311508 | 530778896 | No Recognized Claim |
| 78269 | 530215037 | No Eligible Purchases in Class Period | 194889 | 530433182 | No Eligible Purchases in Class Period | 311509 | 530778897 | No Eligible Purchases in Class Period |
| 78270 | 530215045 | No Recognized Claim | 194890 | 530433183 | No Eligible Purchases in Class Period | 311510 | 530778900 | No Eligible Purchases in Class Period |
| 78271 | 530215046 | No Recognized Claim | 194891 | 530433184 | No Eligible Purchases in Class Period | 311511 | 530778901 | No Eligible Purchases in Class Period |
| 78272 | 530215052 | No Eligible Purchases in Class Period | 194892 | 530433185 | No Eligible Purchases in Class Period | 311512 | 530778902 | No Eligible Purchases in Class Period |
| 78273 | 530215055 | No Recognized Claim | 194893 | 530433186 | No Eligible Purchases in Class Period | 311513 | 530778903 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78274 | 530215056 | No Eligible Purchases in Class Period | 194894 | 530433187 | No Eligible Purchases in Class Period | 311514 | 530778904 | No Eligible Purchases in Class Period |
| 78275 | 530215062 | No Eligible Purchases in Class Period | 194895 | 530433188 | No Eligible Purchases in Class Period | 311515 | 530778905 | No Eligible Purchases in Class Period |
| 78276 | 530215065 | No Eligible Purchases in Class Period | 194896 | 530433189 | No Eligible Purchases in Class Period | 311516 | 530778906 | No Eligible Purchases in Class Period |
| 78277 | 530215066 | No Eligible Purchases in Class Period | 194897 | 530433190 | No Eligible Purchases in Class Period | 311517 | 530778907 | No Eligible Purchases in Class Period |
| 78278 | 530215071 | No Recognized Claim | 194898 | 530433191 | No Eligible Purchases in Class Period | 311518 | 530778908 | No Eligible Purchases in Class Period |
| 78279 | 530215072 | No Eligible Purchases in Class Period | 194899 | 530433192 | No Eligible Purchases in Class Period | 311519 | 530778909 | No Eligible Purchases in Class Period |
| 78280 | 530215088 | No Recognized Claim | 194900 | 530433193 | No Eligible Purchases in Class Period | 311520 | 530778910 | No Eligible Purchases in Class Period |
| 78281 | 530215089 | No Eligible Purchases in Class Period | 194901 | 530433194 | No Eligible Purchases in Class Period | 311521 | 530778911 | No Eligible Purchases in Class Period |
| 78282 | 530215094 | No Eligible Purchases in Class Period | 194902 | 530433195 | No Eligible Purchases in Class Period | 311522 | 530778912 | No Eligible Purchases in Class Period |
| 78283 | 530215097 | No Recognized Claim | 194903 | 530433196 | No Eligible Purchases in Class Period | 311523 | 530778913 | No Eligible Purchases in Class Period |
| 78284 | 530215099 | No Recognized Claim | 194904 | 530433197 | No Eligible Purchases in Class Period | 311524 | 530778914 | No Eligible Purchases in Class Period |
| 78285 | 530215104 | No Eligible Purchases in Class Period | 194905 | 530433198 | No Eligible Purchases in Class Period | 311525 | 530778915 | No Eligible Purchases in Class Period |
| 78286 | 530215110 | No Eligible Purchases in Class Period | 194906 | 530433199 | No Eligible Purchases in Class Period | 311526 | 530778916 | No Eligible Purchases in Class Period |
| 78287 | 530215111 | No Eligible Purchases in Class Period | 194907 | 530433200 | No Eligible Purchases in Class Period | 311527 | 530778917 | No Eligible Purchases in Class Period |
| 78288 | 530215121 | No Eligible Purchases in Class Period | 194908 | 530433203 | No Eligible Purchases in Class Period | 311528 | 530778918 | No Eligible Purchases in Class Period |
| 78289 | 530215130 | No Eligible Purchases in Class Period | 194909 | 530433204 | No Eligible Purchases in Class Period | 311529 | 530778919 | No Eligible Purchases in Class Period |
| 78290 | 530215132 | No Recognized Claim | 194910 | 530433206 | No Eligible Purchases in Class Period | 311530 | 530778920 | No Eligible Purchases in Class Period |
| 78291 | 530215137 | No Eligible Purchases in Class Period | 194911 | 530433207 | No Eligible Purchases in Class Period | 311531 | 530778921 | No Eligible Purchases in Class Period |
| 78292 | 530215141 | No Recognized Claim | 194912 | 530433208 | No Eligible Purchases in Class Period | 311532 | 530778922 | No Eligible Purchases in Class Period |
| 78293 | 530215143 | No Eligible Purchases in Class Period | 194913 | 530433209 | No Eligible Purchases in Class Period | 311533 | 530778923 | No Eligible Purchases in Class Period |
| 78294 | 530215144 | No Eligible Purchases in Class Period | 194914 | 530433210 | No Eligible Purchases in Class Period | 311534 | 530778924 | No Eligible Purchases in Class Period |
| 78295 | 530215146 | No Eligible Purchases in Class Period | 194915 | 530433211 | No Eligible Purchases in Class Period | 311535 | 530778925 | No Eligible Purchases in Class Period |
| 78296 | 530215153 | No Eligible Purchases in Class Period | 194916 | 530433212 | No Eligible Purchases in Class Period | 311536 | 530778926 | No Eligible Purchases in Class Period |
| 78297 | 530215157 | No Eligible Purchases in Class Period | 194917 | 530433213 | No Eligible Purchases in Class Period | 311537 | 530778927 | No Eligible Purchases in Class Period |
| 78298 | 530215159 | No Recognized Claim | 194918 | 530433215 | No Eligible Purchases in Class Period | 311538 | 530778928 | No Eligible Purchases in Class Period |
| 78299 | 530215163 | No Eligible Purchases in Class Period | 194919 | 530433216 | No Eligible Purchases in Class Period | 311539 | 530778929 | No Eligible Purchases in Class Period |
| 78300 | 530215166 | No Recognized Claim | 194920 | 530433217 | No Eligible Purchases in Class Period | 311540 | 530778930 | No Eligible Purchases in Class Period |
| 78301 | 530215167 | No Eligible Purchases in Class Period | 194921 | 530433218 | No Eligible Purchases in Class Period | 311541 | 530778931 | No Eligible Purchases in Class Period |
| 78302 | 530215168 | No Eligible Purchases in Class Period | 194922 | 530433219 | No Eligible Purchases in Class Period | 311542 | 530778932 | No Eligible Purchases in Class Period |
| 78303 | 530215172 | No Eligible Purchases in Class Period | 194923 | 530433220 | No Eligible Purchases in Class Period | 311543 | 530778933 | No Eligible Purchases in Class Period |
| 78304 | 530215177 | No Recognized Claim | 194924 | 530433221 | No Eligible Purchases in Class Period | 311544 | 530778934 | No Eligible Purchases in Class Period |
| 78305 | 530215179 | No Eligible Purchases in Class Period | 194925 | 530433222 | No Eligible Purchases in Class Period | 311545 | 530778935 | No Eligible Purchases in Class Period |
| 78306 | 530215180 | No Eligible Purchases in Class Period | 194926 | 530433224 | No Eligible Purchases in Class Period | 311546 | 530778936 | No Eligible Purchases in Class Period |
| 78307 | 530215181 | No Recognized Claim | 194927 | 530433226 | No Recognized Claim | 311547 | 530778937 | No Eligible Purchases in Class Period |
| 78308 | 530215182 | No Eligible Purchases in Class Period | 194928 | 530433228 | No Recognized Claim | 311548 | 530778938 | No Eligible Purchases in Class Period |
| 78309 | 530215185 | No Recognized Claim | 194929 | 530433229 | No Eligible Purchases in Class Period | 311549 | 530778939 | No Eligible Purchases in Class Period |
| 78310 | 530215190 | No Eligible Purchases in Class Period | 194930 | 530433230 | No Recognized Claim | 311550 | 530778940 | No Eligible Purchases in Class Period |
| 78311 | 530215196 | No Eligible Purchases in Class Period | 194931 | 530433234 | No Recognized Claim | 311551 | 530778941 | No Eligible Purchases in Class Period |
| 78312 | 530215197 | No Recognized Claim | 194932 | 530433235 | No Recognized Claim | 311552 | 530778942 | No Eligible Purchases in Class Period |
| 78313 | 530215198 | No Eligible Purchases in Class Period | 194933 | 530433242 | No Recognized Claim | 311553 | 530778943 | No Eligible Purchases in Class Period |
| 78314 | 530215199 | No Eligible Purchases in Class Period | 194934 | 530433243 | No Recognized Claim | 311554 | 530778944 | No Eligible Purchases in Class Period |
| 78315 | 530215200 | No Eligible Purchases in Class Period | 194935 | 530433244 | No Recognized Claim | 311555 | 530778945 | No Eligible Purchases in Class Period |
| 78316 | 530215202 | No Recognized Claim | 194936 | 530433246 | No Eligible Purchases in Class Period | 311556 | 530778946 | No Eligible Purchases in Class Period |
| 78317 | 530215203 | No Eligible Purchases in Class Period | 194937 | 530433248 | No Eligible Purchases in Class Period | 311557 | 530778947 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78318 | 530215206 | No Recognized Claim | 194938 | 530433249 | No Eligible Purchases in Class Period | 311558 | 530778948 | No Eligible Purchases in Class Period |
| 78319 | 530215210 | No Recognized Claim | 194939 | 530433251 | No Eligible Purchases in Class Period | 311559 | 530778949 | No Eligible Purchases in Class Period |
| 78320 | 530215214 | No Recognized Claim | 194940 | 530433252 | No Recognized Claim | 311560 | 530778950 | No Eligible Purchases in Class Period |
| 78321 | 530215216 | No Recognized Claim | 194941 | 530433254 | No Recognized Claim | 311561 | 530778951 | No Eligible Purchases in Class Period |
| 78322 | 530215228 | No Eligible Purchases in Class Period | 194942 | 530433258 | No Eligible Purchases in Class Period | 311562 | 530778952 | No Eligible Purchases in Class Period |
| 78323 | 530215229 | No Eligible Purchases in Class Period | 194943 | 530433260 | No Recognized Claim | 311563 | 530778953 | No Eligible Purchases in Class Period |
| 78324 | 530215230 | No Eligible Purchases in Class Period | 194944 | 530433262 | No Recognized Claim | 311564 | 530778954 | No Eligible Purchases in Class Period |
| 78325 | 530215238 | No Eligible Purchases in Class Period | 194945 | 530433263 | No Eligible Purchases in Class Period | 311565 | 530778955 | No Eligible Purchases in Class Period |
| 78326 | 530215239 | No Recognized Claim | 194946 | 530433264 | No Recognized Claim | 311566 | 530778956 | No Eligible Purchases in Class Period |
| 78327 | 530215265 | No Recognized Claim | 194947 | 530433265 | No Eligible Purchases in Class Period | 311567 | 530778957 | No Eligible Purchases in Class Period |
| 78328 | 530215269 | No Eligible Purchases in Class Period | 194948 | 530433270 | No Eligible Purchases in Class Period | 311568 | 530778958 | No Eligible Purchases in Class Period |
| 78329 | 530215275 | No Recognized Claim | 194949 | 530433271 | No Eligible Purchases in Class Period | 311569 | 530778959 | No Eligible Purchases in Class Period |
| 78330 | 530215276 | No Recognized Claim | 194950 | 530433273 | No Eligible Purchases in Class Period | 311570 | 530778960 | No Eligible Purchases in Class Period |
| 78331 | 530215279 | No Recognized Claim | 194951 | 530433274 | No Eligible Purchases in Class Period | 311571 | 530778961 | No Eligible Purchases in Class Period |
| 78332 | 530215292 | No Eligible Purchases in Class Period | 194952 | 530433275 | No Eligible Purchases in Class Period | 311572 | 530778962 | No Eligible Purchases in Class Period |
| 78333 | 530215293 | No Recognized Claim | 194953 | 530433276 | No Eligible Purchases in Class Period | 311573 | 530778963 | No Eligible Purchases in Class Period |
| 78334 | 530215295 | No Eligible Purchases in Class Period | 194954 | 530433278 | No Eligible Purchases in Class Period | 311574 | 530778964 | No Eligible Purchases in Class Period |
| 78335 | 530215301 | No Recognized Claim | 194955 | 530433279 | No Recognized Claim | 311575 | 530778965 | No Eligible Purchases in Class Period |
| 78336 | 530215302 | No Recognized Claim | 194956 | 530433283 | No Eligible Purchases in Class Period | 311576 | 530778966 | No Eligible Purchases in Class Period |
| 78337 | 530215304 | No Eligible Purchases in Class Period | 194957 | 530433284 | No Eligible Purchases in Class Period | 311577 | 530778967 | No Eligible Purchases in Class Period |
| 78338 | 530215305 | No Eligible Purchases in Class Period | 194958 | 530433286 | No Eligible Purchases in Class Period | 311578 | 530778968 | No Eligible Purchases in Class Period |
| 78339 | 530215319 | No Recognized Claim | 194959 | 530433294 | No Recognized Claim | 311579 | 530778969 | No Eligible Purchases in Class Period |
| 78340 | 530215322 | No Recognized Claim | 194960 | 530433295 | No Recognized Claim | 311580 | 530778970 | No Eligible Purchases in Class Period |
| 78341 | 530215326 | No Eligible Purchases in Class Period | 194961 | 530433296 | No Recognized Claim | 311581 | 530778971 | No Eligible Purchases in Class Period |
| 78342 | 530215328 | No Eligible Purchases in Class Period | 194962 | 530433297 | No Recognized Claim | 311582 | 530778972 | No Eligible Purchases in Class Period |
| 78343 | 530215331 | No Recognized Claim | 194963 | 530433299 | No Eligible Purchases in Class Period | 311583 | 530778973 | No Eligible Purchases in Class Period |
| 78344 | 530215334 | No Recognized Claim | 194964 | 530433300 | No Eligible Purchases in Class Period | 311584 | 530778974 | No Eligible Purchases in Class Period |
| 78345 | 530215352 | No Recognized Claim | 194965 | 530433301 | No Eligible Purchases in Class Period | 311585 | 530778975 | No Eligible Purchases in Class Period |
| 78346 | 530215356 | No Eligible Purchases in Class Period | 194966 | 530433302 | No Eligible Purchases in Class Period | 311586 | 530778976 | No Eligible Purchases in Class Period |
| 78347 | 530215357 | No Eligible Purchases in Class Period | 194967 | 530433303 | No Eligible Purchases in Class Period | 311587 | 530778977 | No Eligible Purchases in Class Period |
| 78348 | 530215358 | No Recognized Claim | 194968 | 530433304 | No Recognized Claim | 311588 | 530778978 | No Eligible Purchases in Class Period |
| 78349 | 530215371 | No Eligible Purchases in Class Period | 194969 | 530433305 | No Eligible Purchases in Class Period | 311589 | 530778979 | No Eligible Purchases in Class Period |
| 78350 | 530215373 | No Eligible Purchases in Class Period | 194970 | 530433306 | No Eligible Purchases in Class Period | 311590 | 530778980 | No Eligible Purchases in Class Period |
| 78351 | 530215374 | No Eligible Purchases in Class Period | 194971 | 530433308 | No Recognized Claim | 311591 | 530778981 | No Eligible Purchases in Class Period |
| 78352 | 530215375 | No Eligible Purchases in Class Period | 194972 | 530433309 | No Recognized Claim | 311592 | 530778982 | No Eligible Purchases in Class Period |
| 78353 | 530215384 | No Recognized Claim | 194973 | 530433311 | No Eligible Purchases in Class Period | 311593 | 530778983 | No Eligible Purchases in Class Period |
| 78354 | 530215390 | No Recognized Claim | 194974 | 530433312 | No Eligible Purchases in Class Period | 311594 | 530778984 | No Eligible Purchases in Class Period |
| 78355 | 530215395 | No Recognized Claim | 194975 | 530433314 | No Eligible Purchases in Class Period | 311595 | 530778985 | No Eligible Purchases in Class Period |
| 78356 | 530215408 | No Eligible Purchases in Class Period | 194976 | 530433316 | No Eligible Purchases in Class Period | 311596 | 530778986 | No Eligible Purchases in Class Period |
| 78357 | 530215409 | No Eligible Purchases in Class Period | 194977 | 530433317 | No Eligible Purchases in Class Period | 311597 | 530778987 | No Eligible Purchases in Class Period |
| 78358 | 530215410 | No Recognized Claim | 194978 | 530433318 | No Eligible Purchases in Class Period | 311598 | 530778988 | No Eligible Purchases in Class Period |
| 78359 | 530215411 | No Recognized Claim | 194979 | 530433319 | No Eligible Purchases in Class Period | 311599 | 530778989 | No Eligible Purchases in Class Period |
| 78360 | 530215422 | No Eligible Purchases in Class Period | 194980 | 530433320 | No Eligible Purchases in Class Period | 311600 | 530778990 | No Eligible Purchases in Class Period |
| 78361 | 530215425 | No Recognized Claim | 194981 | 530433321 | No Recognized Claim | 311601 | 530778991 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78362 | 530215427 | No Eligible Purchases in Class Period | 194982 | 530433322 | No Recognized Claim | 311602 | 530778992 | No Eligible Purchases in Class Period |
| 78363 | 530215432 | No Eligible Purchases in Class Period | 194983 | 530433323 | No Recognized Claim | 311603 | 530778993 | No Eligible Purchases in Class Period |
| 78364 | 530215449 | No Recognized Claim | 194984 | 530433324 | No Eligible Purchases in Class Period | 311604 | 530778994 | No Eligible Purchases in Class Period |
| 78365 | 530215455 | No Recognized Claim | 194985 | 530433326 | No Eligible Purchases in Class Period | 311605 | 530778995 | No Eligible Purchases in Class Period |
| 78366 | 530215456 | No Eligible Purchases in Class Period | 194986 | 530433327 | No Recognized Claim | 311606 | 530778996 | No Eligible Purchases in Class Period |
| 78367 | 530215459 | No Recognized Claim | 194987 | 530433328 | No Recognized Claim | 311607 | 530778997 | No Eligible Purchases in Class Period |
| 78368 | 530215472 | No Eligible Purchases in Class Period | 194988 | 530433329 | No Eligible Purchases in Class Period | 311608 | 530778998 | No Eligible Purchases in Class Period |
| 78369 | 530215473 | No Eligible Purchases in Class Period | 194989 | 530433332 | No Recognized Claim | 311609 | 530778999 | No Eligible Purchases in Class Period |
| 78370 | 530215474 | No Eligible Purchases in Class Period | 194990 | 530433336 | No Eligible Purchases in Class Period | 311610 | 530779000 | No Eligible Purchases in Class Period |
| 78371 | 530215477 | No Eligible Purchases in Class Period | 194991 | 530433338 | No Eligible Purchases in Class Period | 311611 | 530779001 | No Eligible Purchases in Class Period |
| 78372 | 530215479 | No Eligible Purchases in Class Period | 194992 | 530433339 | No Eligible Purchases in Class Period | 311612 | 530779002 | No Eligible Purchases in Class Period |
| 78373 | 530215482 | No Eligible Purchases in Class Period | 194993 | 530433340 | No Eligible Purchases in Class Period | 311613 | 530779003 | No Eligible Purchases in Class Period |
| 78374 | 530215485 | No Eligible Purchases in Class Period | 194994 | 530433342 | No Eligible Purchases in Class Period | 311614 | 530779004 | No Eligible Purchases in Class Period |
| 78375 | 530215488 | No Recognized Claim | 194995 | 530433343 | No Recognized Claim | 311615 | 530779005 | No Eligible Purchases in Class Period |
| 78376 | 530215493 | No Eligible Purchases in Class Period | 194996 | 530433344 | No Eligible Purchases in Class Period | 311616 | 530779006 | No Eligible Purchases in Class Period |
| 78377 | 530215495 | No Recognized Claim | 194997 | 530433346 | No Eligible Purchases in Class Period | 311617 | 530779007 | No Eligible Purchases in Class Period |
| 78378 | 530215501 | No Eligible Purchases in Class Period | 194998 | 530433347 | No Eligible Purchases in Class Period | 311618 | 530779008 | No Eligible Purchases in Class Period |
| 78379 | 530215516 | No Recognized Claim | 194999 | 530433348 | No Eligible Purchases in Class Period | 311619 | 530779009 | No Eligible Purchases in Class Period |
| 78380 | 530215518 | No Recognized Claim | 195000 | 530433349 | No Recognized Claim | 311620 | 530779010 | No Eligible Purchases in Class Period |
| 78381 | 530215524 | No Recognized Claim | 195001 | 530433350 | No Eligible Purchases in Class Period | 311621 | 530779011 | No Eligible Purchases in Class Period |
| 78382 | 530215526 | No Eligible Purchases in Class Period | 195002 | 530433351 | No Recognized Claim | 311622 | 530779012 | No Eligible Purchases in Class Period |
| 78383 | 530215534 | No Eligible Purchases in Class Period | 195003 | 530433353 | No Eligible Purchases in Class Period | 311623 | 530779013 | No Eligible Purchases in Class Period |
| 78384 | 530215535 | No Eligible Purchases in Class Period | 195004 | 530433354 | No Eligible Purchases in Class Period | 311624 | 530779014 | No Eligible Purchases in Class Period |
| 78385 | 530215537 | No Eligible Purchases in Class Period | 195005 | 530433355 | No Recognized Claim | 311625 | 530779015 | No Eligible Purchases in Class Period |
| 78386 | 530215544 | No Recognized Claim | 195006 | 530433358 | No Recognized Claim | 311626 | 530779016 | No Eligible Purchases in Class Period |
| 78387 | 530215547 | No Eligible Purchases in Class Period | 195007 | 530433361 | No Eligible Purchases in Class Period | 311627 | 530779017 | No Eligible Purchases in Class Period |
| 78388 | 530215553 | No Eligible Purchases in Class Period | 195008 | 530433363 | No Eligible Purchases in Class Period | 311628 | 530779018 | No Eligible Purchases in Class Period |
| 78389 | 530215563 | No Eligible Purchases in Class Period | 195009 | 530433365 | No Recognized Claim | 311629 | 530779019 | No Eligible Purchases in Class Period |
| 78390 | 530215579 | No Recognized Claim | 195010 | 530433369 | No Eligible Purchases in Class Period | 311630 | 530779020 | No Eligible Purchases in Class Period |
| 78391 | 530215581 | No Recognized Claim | 195011 | 530433370 | No Recognized Claim | 311631 | 530779021 | No Eligible Purchases in Class Period |
| 78392 | 530215583 | No Recognized Claim | 195012 | 530433371 | No Recognized Claim | 311632 | 530779022 | No Eligible Purchases in Class Period |
| 78393 | 530215588 | No Eligible Purchases in Class Period | 195013 | 530433372 | No Recognized Claim | 311633 | 530779023 | No Eligible Purchases in Class Period |
| 78394 | 530215591 | No Eligible Purchases in Class Period | 195014 | 530433373 | No Recognized Claim | 311634 | 530779024 | No Eligible Purchases in Class Period |
| 78395 | 530215598 | No Recognized Claim | 195015 | 530433374 | No Eligible Purchases in Class Period | 311635 | 530779025 | No Eligible Purchases in Class Period |
| 78396 | 530215600 | No Recognized Claim | 195016 | 530433378 | No Recognized Claim | 311636 | 530779026 | No Eligible Purchases in Class Period |
| 78397 | 530215613 | No Recognized Claim | 195017 | 530433383 | No Recognized Claim | 311637 | 530779027 | No Eligible Purchases in Class Period |
| 78398 | 530215616 | No Eligible Purchases in Class Period | 195018 | 530433384 | No Recognized Claim | 311638 | 530779028 | No Eligible Purchases in Class Period |
| 78399 | 530215618 | No Eligible Purchases in Class Period | 195019 | 530433385 | No Recognized Claim | 311639 | 530779029 | No Eligible Purchases in Class Period |
| 78400 | 530215629 | No Eligible Purchases in Class Period | 195020 | 530433386 | No Eligible Purchases in Class Period | 311640 | 530779030 | No Eligible Purchases in Class Period |
| 78401 | 530215637 | No Eligible Purchases in Class Period | 195021 | 530433387 | No Eligible Purchases in Class Period | 311641 | 530779031 | No Eligible Purchases in Class Period |
| 78402 | 530215641 | No Eligible Purchases in Class Period | 195022 | 530433388 | No Eligible Purchases in Class Period | 311642 | 530779032 | No Eligible Purchases in Class Period |
| 78403 | 530215642 | No Eligible Purchases in Class Period | 195023 | 530433391 | No Recognized Claim | 311643 | 530779033 | No Eligible Purchases in Class Period |
| 78404 | 530215645 | No Eligible Purchases in Class Period | 195024 | 530433392 | No Eligible Purchases in Class Period | 311644 | 530779034 | No Eligible Purchases in Class Period |
| 78405 | 530215646 | No Eligible Purchases in Class Period | 195025 | 530433393 | No Recognized Claim | 311645 | 530779035 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78406 | 530215647 | No Eligible Purchases in Class Period | 195026 | 530433396 | No Eligible Purchases in Class Period | 311646 | 530779036 | No Eligible Purchases in Class Period |
| 78407 | 530215648 | No Eligible Purchases in Class Period | 195027 | 530433399 | No Eligible Purchases in Class Period | 311647 | 530779037 | No Eligible Purchases in Class Period |
| 78408 | 530215649 | No Eligible Purchases in Class Period | 195028 | 530433400 | No Recognized Claim | 311648 | 530779038 | No Eligible Purchases in Class Period |
| 78409 | 530215650 | No Recognized Claim | 195029 | 530433403 | No Eligible Purchases in Class Period | 311649 | 530779039 | No Eligible Purchases in Class Period |
| 78410 | 530215651 | No Eligible Purchases in Class Period | 195030 | 530433405 | No Eligible Purchases in Class Period | 311650 | 530779040 | No Eligible Purchases in Class Period |
| 78411 | 530215652 | No Eligible Purchases in Class Period | 195031 | 530433406 | No Eligible Purchases in Class Period | 311651 | 530779041 | No Eligible Purchases in Class Period |
| 78412 | 530215654 | No Eligible Purchases in Class Period | 195032 | 530433407 | No Eligible Purchases in Class Period | 311652 | 530779042 | No Eligible Purchases in Class Period |
| 78413 | 530215658 | No Eligible Purchases in Class Period | 195033 | 530433408 | No Recognized Claim | 311653 | 530779043 | No Eligible Purchases in Class Period |
| 78414 | 530215659 | No Eligible Purchases in Class Period | 195034 | 530433409 | No Recognized Claim | 311654 | 530779044 | No Eligible Purchases in Class Period |
| 78415 | 530215684 | No Eligible Purchases in Class Period | 195035 | 530433410 | No Eligible Purchases in Class Period | 311655 | 530779045 | No Eligible Purchases in Class Period |
| 78416 | 530215687 | No Eligible Purchases in Class Period | 195036 | 530433411 | No Eligible Purchases in Class Period | 311656 | 530779046 | No Eligible Purchases in Class Period |
| 78417 | 530215688 | No Eligible Purchases in Class Period | 195037 | 530433412 | No Eligible Purchases in Class Period | 311657 | 530779047 | No Eligible Purchases in Class Period |
| 78418 | 530215690 | No Recognized Claim | 195038 | 530433413 | No Eligible Purchases in Class Period | 311658 | 530779048 | No Eligible Purchases in Class Period |
| 78419 | 530215699 | No Eligible Purchases in Class Period | 195039 | 530433414 | No Eligible Purchases in Class Period | 311659 | 530779049 | No Eligible Purchases in Class Period |
| 78420 | 530215700 | No Eligible Purchases in Class Period | 195040 | 530433415 | No Eligible Purchases in Class Period | 311660 | 530779050 | No Eligible Purchases in Class Period |
| 78421 | 530215701 | No Eligible Purchases in Class Period | 195041 | 530433420 | No Eligible Purchases in Class Period | 311661 | 530779051 | No Eligible Purchases in Class Period |
| 78422 | 530215703 | No Recognized Claim | 195042 | 530433421 | No Eligible Purchases in Class Period | 311662 | 530779052 | No Eligible Purchases in Class Period |
| 78423 | 530215704 | No Recognized Claim | 195043 | 530433423 | No Eligible Purchases in Class Period | 311663 | 530779053 | No Eligible Purchases in Class Period |
| 78424 | 530215708 | No Eligible Purchases in Class Period | 195044 | 530433424 | No Recognized Claim | 311664 | 530779054 | No Eligible Purchases in Class Period |
| 78425 | 530215721 | No Eligible Purchases in Class Period | 195045 | 530433438 | No Recognized Claim | 311665 | 530779055 | No Eligible Purchases in Class Period |
| 78426 | 530215723 | No Recognized Claim | 195046 | 530433440 | No Eligible Purchases in Class Period | 311666 | 530779056 | No Eligible Purchases in Class Period |
| 78427 | 530215738 | No Recognized Claim | 195047 | 530433442 | No Recognized Claim | 311667 | 530779057 | No Eligible Purchases in Class Period |
| 78428 | 530215739 | No Eligible Purchases in Class Period | 195048 | 530433443 | No Eligible Purchases in Class Period | 311668 | 530779058 | No Eligible Purchases in Class Period |
| 78429 | 530215742 | No Eligible Purchases in Class Period | 195049 | 530433444 | No Eligible Purchases in Class Period | 311669 | 530779059 | No Eligible Purchases in Class Period |
| 78430 | 530215743 | No Eligible Purchases in Class Period | 195050 | 530433445 | No Eligible Purchases in Class Period | 311670 | 530779060 | No Eligible Purchases in Class Period |
| 78431 | 530215744 | No Eligible Purchases in Class Period | 195051 | 530433446 | No Eligible Purchases in Class Period | 311671 | 530779061 | No Eligible Purchases in Class Period |
| 78432 | 530215755 | No Eligible Purchases in Class Period | 195052 | 530433447 | No Recognized Claim | 311672 | 530779062 | No Eligible Purchases in Class Period |
| 78433 | 530215756 | No Eligible Purchases in Class Period | 195053 | 530433448 | No Eligible Purchases in Class Period | 311673 | 530779063 | No Eligible Purchases in Class Period |
| 78434 | 530215761 | No Eligible Purchases in Class Period | 195054 | 530433449 | No Eligible Purchases in Class Period | 311674 | 530779064 | No Eligible Purchases in Class Period |
| 78435 | 530215764 | No Eligible Purchases in Class Period | 195055 | 530433455 | No Recognized Claim | 311675 | 530779065 | No Eligible Purchases in Class Period |
| 78436 | 530215775 | No Eligible Purchases in Class Period | 195056 | 530433456 | No Recognized Claim | 311676 | 530779066 | No Eligible Purchases in Class Period |
| 78437 | 530215776 | No Eligible Purchases in Class Period | 195057 | 530433458 | No Recognized Claim | 311677 | 530779067 | No Eligible Purchases in Class Period |
| 78438 | 530215781 | No Recognized Claim | 195058 | 530433459 | No Recognized Claim | 311678 | 530779068 | No Eligible Purchases in Class Period |
| 78439 | 530215790 | No Eligible Purchases in Class Period | 195059 | 530433460 | No Eligible Purchases in Class Period | 311679 | 530779069 | No Eligible Purchases in Class Period |
| 78440 | 530215791 | No Recognized Claim | 195060 | 530433461 | No Eligible Purchases in Class Period | 311680 | 530779070 | No Eligible Purchases in Class Period |
| 78441 | 530215797 | No Recognized Claim | 195061 | 530433463 | No Recognized Claim | 311681 | 530779071 | No Eligible Purchases in Class Period |
| 78442 | 530215808 | No Eligible Purchases in Class Period | 195062 | 530433464 | No Eligible Purchases in Class Period | 311682 | 530779072 | No Eligible Purchases in Class Period |
| 78443 | 530215809 | No Eligible Purchases in Class Period | 195063 | 530433465 | No Eligible Purchases in Class Period | 311683 | 530779073 | No Eligible Purchases in Class Period |
| 78444 | 530215812 | No Recognized Claim | 195064 | 530433468 | No Recognized Claim | 311684 | 530779074 | No Eligible Purchases in Class Period |
| 78445 | 530215822 | No Eligible Purchases in Class Period | 195065 | 530433469 | No Recognized Claim | 311685 | 530779075 | No Eligible Purchases in Class Period |
| 78446 | 530215823 | No Recognized Claim | 195066 | 530433472 | No Eligible Purchases in Class Period | 311686 | 530779076 | No Eligible Purchases in Class Period |
| 78447 | 530215824 | No Eligible Purchases in Class Period | 195067 | 530433473 | No Recognized Claim | 311687 | 530779077 | No Eligible Purchases in Class Period |
| 78448 | 530215825 | No Eligible Purchases in Class Period | 195068 | 530433479 | No Eligible Purchases in Class Period | 311688 | 530779078 | No Eligible Purchases in Class Period |
| 78449 | 530215828 | No Recognized Claim | 195069 | 530433480 | No Eligible Purchases in Class Period | 311689 | 530779079 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78450 | 530215834 | No Recognized Claim | 195070 | 530433481 | No Eligible Purchases in Class Period | 311690 | 530779080 | No Eligible Purchases in Class Period |
| 78451 | 530215846 | No Eligible Purchases in Class Period | 195071 | 530433483 | No Eligible Purchases in Class Period | 311691 | 530779081 | No Eligible Purchases in Class Period |
| 78452 | 530215848 | No Eligible Purchases in Class Period | 195072 | 530433484 | No Recognized Claim | 311692 | 530779082 | No Eligible Purchases in Class Period |
| 78453 | 530215854 | No Eligible Purchases in Class Period | 195073 | 530433487 | No Recognized Claim | 311693 | 530779083 | No Eligible Purchases in Class Period |
| 78454 | 530215856 | No Recognized Claim | 195074 | 530433490 | No Recognized Claim | 311694 | 530779084 | No Eligible Purchases in Class Period |
| 78455 | 530215857 | No Recognized Claim | 195075 | 530433492 | No Eligible Purchases in Class Period | 311695 | 530779085 | No Eligible Purchases in Class Period |
| 78456 | 530215861 | No Eligible Purchases in Class Period | 195076 | 530433493 | No Eligible Purchases in Class Period | 311696 | 530779086 | No Eligible Purchases in Class Period |
| 78457 | 530215863 | No Recognized Claim | 195077 | 530433494 | No Eligible Purchases in Class Period | 311697 | 530779087 | No Eligible Purchases in Class Period |
| 78458 | 530215873 | No Recognized Claim | 195078 | 530433495 | No Eligible Purchases in Class Period | 311698 | 530779088 | No Eligible Purchases in Class Period |
| 78459 | 530215881 | No Recognized Claim | 195079 | 530433496 | No Recognized Claim | 311699 | 530779089 | No Eligible Purchases in Class Period |
| 78460 | 530215883 | No Eligible Purchases in Class Period | 195080 | 530433497 | No Eligible Purchases in Class Period | 311700 | 530779090 | No Eligible Purchases in Class Period |
| 78461 | 530215887 | No Recognized Claim | 195081 | 530433498 | No Eligible Purchases in Class Period | 311701 | 530779091 | No Eligible Purchases in Class Period |
| 78462 | 530215888 | No Eligible Purchases in Class Period | 195082 | 530433500 | No Eligible Purchases in Class Period | 311702 | 530779092 | No Eligible Purchases in Class Period |
| 78463 | 530215889 | No Eligible Purchases in Class Period | 195083 | 530433501 | No Eligible Purchases in Class Period | 311703 | 530779093 | No Eligible Purchases in Class Period |
| 78464 | 530215901 | No Eligible Purchases in Class Period | 195084 | 530433502 | No Eligible Purchases in Class Period | 311704 | 530779094 | No Eligible Purchases in Class Period |
| 78465 | 530215902 | No Eligible Purchases in Class Period | 195085 | 530433503 | No Eligible Purchases in Class Period | 311705 | 530779095 | No Eligible Purchases in Class Period |
| 78466 | 530215907 | No Eligible Purchases in Class Period | 195086 | 530433504 | No Eligible Purchases in Class Period | 311706 | 530779096 | No Eligible Purchases in Class Period |
| 78467 | 530215914 | No Recognized Claim | 195087 | 530433505 | No Eligible Purchases in Class Period | 311707 | 530779097 | No Eligible Purchases in Class Period |
| 78468 | 530215916 | No Eligible Purchases in Class Period | 195088 | 530433506 | No Eligible Purchases in Class Period | 311708 | 530779098 | No Eligible Purchases in Class Period |
| 78469 | 530215922 | No Recognized Claim | 195089 | 530433507 | No Eligible Purchases in Class Period | 311709 | 530779099 | No Eligible Purchases in Class Period |
| 78470 | 530215923 | No Eligible Purchases in Class Period | 195090 | 530433508 | No Eligible Purchases in Class Period | 311710 | 530779100 | No Eligible Purchases in Class Period |
| 78471 | 530215925 | No Recognized Claim | 195091 | 530433509 | No Eligible Purchases in Class Period | 311711 | 530779101 | No Eligible Purchases in Class Period |
| 78472 | 530215929 | No Recognized Claim | 195092 | 530433510 | No Recognized Claim | 311712 | 530779102 | No Eligible Purchases in Class Period |
| 78473 | 530215930 | No Eligible Purchases in Class Period | 195093 | 530433517 | No Eligible Purchases in Class Period | 311713 | 530779103 | No Eligible Purchases in Class Period |
| 78474 | 530215934 | No Eligible Purchases in Class Period | 195094 | 530433519 | No Recognized Claim | 311714 | 530779104 | No Eligible Purchases in Class Period |
| 78475 | 530215935 | No Eligible Purchases in Class Period | 195095 | 530433520 | No Eligible Purchases in Class Period | 311715 | 530779105 | No Eligible Purchases in Class Period |
| 78476 | 530215940 | No Eligible Purchases in Class Period | 195096 | 530433522 | No Recognized Claim | 311716 | 530779106 | No Eligible Purchases in Class Period |
| 78477 | 530215942 | No Recognized Claim | 195097 | 530433525 | No Eligible Purchases in Class Period | 311717 | 530779107 | No Eligible Purchases in Class Period |
| 78478 | 530215957 | No Eligible Purchases in Class Period | 195098 | 530433526 | No Eligible Purchases in Class Period | 311718 | 530779109 | No Eligible Purchases in Class Period |
| 78479 | 530215961 | No Eligible Purchases in Class Period | 195099 | 530433532 | No Eligible Purchases in Class Period | 311719 | 530779110 | No Recognized Claim |
| 78480 | 530215963 | No Eligible Purchases in Class Period | 195100 | 530433538 | No Eligible Purchases in Class Period | 311720 | 530779111 | No Eligible Purchases in Class Period |
| 78481 | 530215972 | No Recognized Claim | 195101 | 530433541 | No Eligible Purchases in Class Period | 311721 | 530779112 | No Eligible Purchases in Class Period |
| 78482 | 530215977 | No Eligible Purchases in Class Period | 195102 | 530433542 | No Eligible Purchases in Class Period | 311722 | 530779114 | No Eligible Purchases in Class Period |
| 78483 | 530215978 | No Recognized Claim | 195103 | 530433543 | No Eligible Purchases in Class Period | 311723 | 530779115 | No Eligible Purchases in Class Period |
| 78484 | 530215979 | No Eligible Purchases in Class Period | 195104 | 530433546 | No Eligible Purchases in Class Period | 311724 | 530779116 | No Eligible Purchases in Class Period |
| 78485 | 530215982 | No Recognized Claim | 195105 | 530433548 | No Eligible Purchases in Class Period | 311725 | 530779117 | No Eligible Purchases in Class Period |
| 78486 | 530215986 | No Eligible Purchases in Class Period | 195106 | 530433549 | No Eligible Purchases in Class Period | 311726 | 530779118 | No Eligible Purchases in Class Period |
| 78487 | 530215988 | No Recognized Claim | 195107 | 530433550 | No Eligible Purchases in Class Period | 311727 | 530779119 | No Eligible Purchases in Class Period |
| 78488 | 530215992 | No Eligible Purchases in Class Period | 195108 | 530433551 | No Eligible Purchases in Class Period | 311728 | 530779121 | No Eligible Purchases in Class Period |
| 78489 | 530215994 | No Recognized Claim | 195109 | 530433554 | No Eligible Purchases in Class Period | 311729 | 530779123 | No Eligible Purchases in Class Period |
| 78490 | 530215996 | No Eligible Purchases in Class Period | 195110 | 530433555 | No Eligible Purchases in Class Period | 311730 | 530779125 | No Recognized Claim |
| 78491 | 530216001 | No Eligible Purchases in Class Period | 195111 | 530433556 | No Eligible Purchases in Class Period | 311731 | 530779126 | No Eligible Purchases in Class Period |
| 78492 | 530216002 | No Recognized Claim | 195112 | 530433557 | No Eligible Purchases in Class Period | 311732 | 530779127 | No Eligible Purchases in Class Period |
| 78493 | 530216003 | No Eligible Purchases in Class Period | 195113 | 530433558 | No Recognized Claim | 311733 | 530779128 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78494 | 530216016 | No Eligible Purchases in Class Period | 195114 | 530433559 | No Eligible Purchases in Class Period | 311734 | 530779132 | No Eligible Purchases in Class Period |
| 78495 | 530216017 | No Eligible Purchases in Class Period | 195115 | 530433560 | No Eligible Purchases in Class Period | 311735 | 530779133 | No Eligible Purchases in Class Period |
| 78496 | 530216018 | No Eligible Purchases in Class Period | 195116 | 530433561 | No Eligible Purchases in Class Period | 311736 | 530779134 | No Recognized Claim |
| 78497 | 530216019 | No Recognized Claim | 195117 | 530433562 | No Eligible Purchases in Class Period | 311737 | 530779135 | No Eligible Purchases in Class Period |
| 78498 | 530216027 | No Eligible Purchases in Class Period | 195118 | 530433563 | No Eligible Purchases in Class Period | 311738 | 530779136 | No Eligible Purchases in Class Period |
| 78499 | 530216028 | No Eligible Purchases in Class Period | 195119 | 530433566 | No Eligible Purchases in Class Period | 311739 | 530779137 | No Eligible Purchases in Class Period |
| 78500 | 530216032 | No Eligible Purchases in Class Period | 195120 | 530433569 | No Eligible Purchases in Class Period | 311740 | 530779139 | No Eligible Purchases in Class Period |
| 78501 | 530216037 | No Eligible Purchases in Class Period | 195121 | 530433584 | No Eligible Purchases in Class Period | 311741 | 530779142 | No Eligible Purchases in Class Period |
| 78502 | 530216049 | No Recognized Claim | 195122 | 530433585 | No Eligible Purchases in Class Period | 311742 | 530779143 | No Eligible Purchases in Class Period |
| 78503 | 530216052 | No Recognized Claim | 195123 | 530433586 | No Eligible Purchases in Class Period | 311743 | 530779144 | No Eligible Purchases in Class Period |
| 78504 | 530216055 | No Eligible Purchases in Class Period | 195124 | 530433587 | No Eligible Purchases in Class Period | 311744 | 530779145 | No Eligible Purchases in Class Period |
| 78505 | 530216057 | No Recognized Claim | 195125 | 530433588 | No Eligible Purchases in Class Period | 311745 | 530779146 | No Eligible Purchases in Class Period |
| 78506 | 530216060 | No Recognized Claim | 195126 | 530433589 | No Eligible Purchases in Class Period | 311746 | 530779147 | No Eligible Purchases in Class Period |
| 78507 | 530216067 | No Recognized Claim | 195127 | 530433590 | No Eligible Purchases in Class Period | 311747 | 530779148 | No Eligible Purchases in Class Period |
| 78508 | 530216068 | No Eligible Purchases in Class Period | 195128 | 530433591 | No Eligible Purchases in Class Period | 311748 | 530779149 | No Eligible Purchases in Class Period |
| 78509 | 530216072 | No Recognized Claim | 195129 | 530433592 | No Eligible Purchases in Class Period | 311749 | 530779151 | No Eligible Purchases in Class Period |
| 78510 | 530216074 | No Recognized Claim | 195130 | 530433593 | No Eligible Purchases in Class Period | 311750 | 530779152 | No Eligible Purchases in Class Period |
| 78511 | 530216077 | No Eligible Purchases in Class Period | 195131 | 530433594 | No Eligible Purchases in Class Period | 311751 | 530779153 | No Eligible Purchases in Class Period |
| 78512 | 530216082 | No Eligible Purchases in Class Period | 195132 | 530433595 | No Eligible Purchases in Class Period | 311752 | 530779154 | No Eligible Purchases in Class Period |
| 78513 | 530216085 | No Recognized Claim | 195133 | 530433596 | No Eligible Purchases in Class Period | 311753 | 530779156 | No Eligible Purchases in Class Period |
| 78514 | 530216093 | No Recognized Claim | 195134 | 530433597 | No Eligible Purchases in Class Period | 311754 | 530779160 | No Recognized Claim |
| 78515 | 530216102 | No Eligible Purchases in Class Period | 195135 | 530433598 | No Eligible Purchases in Class Period | 311755 | 530779163 | No Eligible Purchases in Class Period |
| 78516 | 530216107 | No Eligible Purchases in Class Period | 195136 | 530433599 | No Eligible Purchases in Class Period | 311756 | 530779164 | No Eligible Purchases in Class Period |
| 78517 | 530216108 | No Eligible Purchases in Class Period | 195137 | 530433600 | No Eligible Purchases in Class Period | 311757 | 530779165 | No Eligible Purchases in Class Period |
| 78518 | 530216109 | No Eligible Purchases in Class Period | 195138 | 530433601 | No Eligible Purchases in Class Period | 311758 | 530779166 | No Eligible Purchases in Class Period |
| 78519 | 530216125 | No Eligible Purchases in Class Period | 195139 | 530433602 | No Eligible Purchases in Class Period | 311759 | 530779168 | No Eligible Purchases in Class Period |
| 78520 | 530216137 | No Recognized Claim | 195140 | 530433603 | No Eligible Purchases in Class Period | 311760 | 530779171 | No Eligible Purchases in Class Period |
| 78521 | 530216141 | No Recognized Claim | 195141 | 530433604 | No Eligible Purchases in Class Period | 311761 | 530779172 | No Eligible Purchases in Class Period |
| 78522 | 530216146 | No Recognized Claim | 195142 | 530433605 | No Eligible Purchases in Class Period | 311762 | 530779173 | No Eligible Purchases in Class Period |
| 78523 | 530216147 | No Eligible Purchases in Class Period | 195143 | 530433606 | No Eligible Purchases in Class Period | 311763 | 530779174 | No Eligible Purchases in Class Period |
| 78524 | 530216148 | No Recognized Claim | 195144 | 530433607 | No Eligible Purchases in Class Period | 311764 | 530779175 | No Recognized Claim |
| 78525 | 530216150 | No Recognized Claim | 195145 | 530433608 | No Eligible Purchases in Class Period | 311765 | 530779178 | No Eligible Purchases in Class Period |
| 78526 | 530216151 | No Recognized Claim | 195146 | 530433609 | No Eligible Purchases in Class Period | 311766 | 530779179 | No Eligible Purchases in Class Period |
| 78527 | 530216152 | No Eligible Purchases in Class Period | 195147 | 530433610 | No Eligible Purchases in Class Period | 311767 | 530779180 | No Eligible Purchases in Class Period |
| 78528 | 530216158 | No Eligible Purchases in Class Period | 195148 | 530433612 | No Eligible Purchases in Class Period | 311768 | 530779181 | No Eligible Purchases in Class Period |
| 78529 | 530216161 | No Recognized Claim | 195149 | 530433613 | No Eligible Purchases in Class Period | 311769 | 530779182 | No Eligible Purchases in Class Period |
| 78530 | 530216162 | No Recognized Claim | 195150 | 530433614 | No Eligible Purchases in Class Period | 311770 | 530779183 | No Recognized Claim |
| 78531 | 530216168 | No Eligible Purchases in Class Period | 195151 | 530433615 | No Eligible Purchases in Class Period | 311771 | 530779184 | No Eligible Purchases in Class Period |
| 78532 | 530216187 | No Recognized Claim | 195152 | 530433616 | No Eligible Purchases in Class Period | 311772 | 530779185 | No Eligible Purchases in Class Period |
| 78533 | 530216192 | No Recognized Claim | 195153 | 530433617 | No Eligible Purchases in Class Period | 311773 | 530779186 | No Eligible Purchases in Class Period |
| 78534 | 530216198 | No Eligible Purchases in Class Period | 195154 | 530433618 | No Eligible Purchases in Class Period | 311774 | 530779187 | No Eligible Purchases in Class Period |
| 78535 | 530216208 | No Recognized Claim | 195155 | 530433619 | No Eligible Purchases in Class Period | 311775 | 530779188 | No Eligible Purchases in Class Period |
| 78536 | 530216213 | No Recognized Claim | 195156 | 530433620 | No Eligible Purchases in Class Period | 311776 | 530779189 | No Eligible Purchases in Class Period |
| 78537 | 530216215 | No Recognized Claim | 195157 | 530433621 | No Eligible Purchases in Class Period | 311777 | 530779190 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78538 | 530216226 | No Recognized Claim | 195158 | 530433622 | No Eligible Purchases in Class Period | 311778 | 530779191 | No Eligible Purchases in Class Period |
| 78539 | 530216231 | No Recognized Claim | 195159 | 530433624 | No Eligible Purchases in Class Period | 311779 | 530779192 | No Eligible Purchases in Class Period |
| 78540 | 530216237 | No Eligible Purchases in Class Period | 195160 | 530433625 | No Eligible Purchases in Class Period | 311780 | 530779193 | No Eligible Purchases in Class Period |
| 78541 | 530216239 | No Eligible Purchases in Class Period | 195161 | 530433626 | No Eligible Purchases in Class Period | 311781 | 530779194 | No Eligible Purchases in Class Period |
| 78542 | 530216251 | No Eligible Purchases in Class Period | 195162 | 530433627 | No Eligible Purchases in Class Period | 311782 | 530779195 | No Eligible Purchases in Class Period |
| 78543 | 530216256 | No Recognized Claim | 195163 | 530433628 | No Eligible Purchases in Class Period | 311783 | 530779196 | No Eligible Purchases in Class Period |
| 78544 | 530216265 | No Eligible Purchases in Class Period | 195164 | 530433629 | No Eligible Purchases in Class Period | 311784 | 530779197 | No Eligible Purchases in Class Period |
| 78545 | 530216282 | No Eligible Purchases in Class Period | 195165 | 530433630 | No Eligible Purchases in Class Period | 311785 | 530779198 | No Eligible Purchases in Class Period |
| 78546 | 530216284 | No Eligible Purchases in Class Period | 195166 | 530433632 | No Eligible Purchases in Class Period | 311786 | 530779199 | No Eligible Purchases in Class Period |
| 78547 | 530216285 | No Eligible Purchases in Class Period | 195167 | 530433633 | No Recognized Claim | 311787 | 530779200 | No Eligible Purchases in Class Period |
| 78548 | 530216290 | No Recognized Claim | 195168 | 530433634 | No Eligible Purchases in Class Period | 311788 | 530779201 | No Eligible Purchases in Class Period |
| 78549 | 530216292 | No Recognized Claim | 195169 | 530433635 | No Eligible Purchases in Class Period | 311789 | 530779202 | No Eligible Purchases in Class Period |
| 78550 | 530216294 | No Recognized Claim | 195170 | 530433639 | No Eligible Purchases in Class Period | 311790 | 530779203 | No Eligible Purchases in Class Period |
| 78551 | 530216304 | No Recognized Claim | 195171 | 530433643 | No Eligible Purchases in Class Period | 311791 | 530779204 | No Eligible Purchases in Class Period |
| 78552 | 530216307 | No Eligible Purchases in Class Period | 195172 | 530433648 | No Recognized Claim | 311792 | 530779205 | No Eligible Purchases in Class Period |
| 78553 | 530216316 | No Recognized Claim | 195173 | 530433651 | No Eligible Purchases in Class Period | 311793 | 530779208 | No Eligible Purchases in Class Period |
| 78554 | 530216317 | No Eligible Purchases in Class Period | 195174 | 530433653 | No Recognized Claim | 311794 | 530779209 | No Eligible Purchases in Class Period |
| 78555 | 530216322 | No Eligible Purchases in Class Period | 195175 | 530433655 | No Eligible Purchases in Class Period | 311795 | 530779210 | No Eligible Purchases in Class Period |
| 78556 | 530216330 | No Eligible Purchases in Class Period | 195176 | 530433657 | No Eligible Purchases in Class Period | 311796 | 530779211 | No Eligible Purchases in Class Period |
| 78557 | 530216345 | No Recognized Claim | 195177 | 530433658 | No Recognized Claim | 311797 | 530779215 | No Eligible Purchases in Class Period |
| 78558 | 530216363 | No Eligible Purchases in Class Period | 195178 | 530433661 | No Recognized Claim | 311798 | 530779216 | No Eligible Purchases in Class Period |
| 78559 | 530216369 | No Recognized Claim | 195179 | 530433663 | No Eligible Purchases in Class Period | 311799 | 530779221 | No Eligible Purchases in Class Period |
| 78560 | 530216391 | No Recognized Claim | 195180 | 530433665 | No Recognized Claim | 311800 | 530779222 | No Eligible Purchases in Class Period |
| 78561 | 530216399 | No Recognized Claim | 195181 | 530433666 | No Eligible Purchases in Class Period | 311801 | 530779223 | No Eligible Purchases in Class Period |
| 78562 | 530216401 | No Eligible Purchases in Class Period | 195182 | 530433667 | No Eligible Purchases in Class Period | 311802 | 530779224 | No Eligible Purchases in Class Period |
| 78563 | 530216404 | No Recognized Claim | 195183 | 530433669 | No Eligible Purchases in Class Period | 311803 | 530779225 | No Eligible Purchases in Class Period |
| 78564 | 530216409 | No Eligible Purchases in Class Period | 195184 | 530433670 | No Eligible Purchases in Class Period | 311804 | 530779226 | No Eligible Purchases in Class Period |
| 78565 | 530216413 | No Eligible Purchases in Class Period | 195185 | 530433672 | No Eligible Purchases in Class Period | 311805 | 530779227 | No Eligible Purchases in Class Period |
| 78566 | 530216419 | No Recognized Claim | 195186 | 530433674 | No Recognized Claim | 311806 | 530779230 | No Eligible Purchases in Class Period |
| 78567 | 530216420 | No Recognized Claim | 195187 | 530433675 | No Eligible Purchases in Class Period | 311807 | 530779231 | No Eligible Purchases in Class Period |
| 78568 | 530216423 | No Recognized Claim | 195188 | 530433676 | No Eligible Purchases in Class Period | 311808 | 530779234 | No Eligible Purchases in Class Period |
| 78569 | 530216432 | No Eligible Purchases in Class Period | 195189 | 530433677 | No Recognized Claim | 311809 | 530779235 | No Eligible Purchases in Class Period |
| 78570 | 530216433 | No Eligible Purchases in Class Period | 195190 | 530433678 | No Recognized Claim | 311810 | 530779236 | No Recognized Claim |
| 78571 | 530216436 | No Eligible Purchases in Class Period | 195191 | 530433681 | No Eligible Purchases in Class Period | 311811 | 530779237 | No Eligible Purchases in Class Period |
| 78572 | 530216442 | No Eligible Purchases in Class Period | 195192 | 530433684 | No Recognized Claim | 311812 | 530779238 | No Eligible Purchases in Class Period |
| 78573 | 530216444 | No Eligible Purchases in Class Period | 195193 | 530433685 | No Recognized Claim | 311813 | 530779240 | No Recognized Claim |
| 78574 | 530216453 | No Recognized Claim | 195194 | 530433688 | No Recognized Claim | 311814 | 530779243 | No Eligible Purchases in Class Period |
| 78575 | 530216459 | No Eligible Purchases in Class Period | 195195 | 530433689 | No Eligible Purchases in Class Period | 311815 | 530779244 | No Eligible Purchases in Class Period |
| 78576 | 530216461 | No Recognized Claim | 195196 | 530433691 | No Recognized Claim | 311816 | 530779246 | No Eligible Purchases in Class Period |
| 78577 | 530216462 | No Recognized Claim | 195197 | 530433693 | No Eligible Purchases in Class Period | 311817 | 530779247 | No Eligible Purchases in Class Period |
| 78578 | 530216481 | No Eligible Purchases in Class Period | 195198 | 530433695 | No Recognized Claim | 311818 | 530779248 | No Eligible Purchases in Class Period |
| 78579 | 530216491 | No Recognized Claim | 195199 | 530433696 | No Eligible Purchases in Class Period | 311819 | 530779249 | No Eligible Purchases in Class Period |
| 78580 | 530216492 | No Eligible Purchases in Class Period | 195200 | 530433698 | No Recognized Claim | 311820 | 530779250 | No Eligible Purchases in Class Period |
| 78581 | 530216496 | No Recognized Claim | 195201 | 530433699 | No Eligible Purchases in Class Period | 311821 | 530779251 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78582 | 530216497 | No Eligible Purchases in Class Period | 195202 | 530433700 | No Eligible Purchases in Class Period | 311822 | 530779252 | No Eligible Purchases in Class Period |
| 78583 | 530216499 | No Eligible Purchases in Class Period | 195203 | 530433704 | No Recognized Claim | 311823 | 530779253 | No Eligible Purchases in Class Period |
| 78584 | 530216516 | No Eligible Purchases in Class Period | 195204 | 530433707 | No Recognized Claim | 311824 | 530779257 | No Eligible Purchases in Class Period |
| 78585 | 530216517 | No Eligible Purchases in Class Period | 195205 | 530433708 | No Eligible Purchases in Class Period | 311825 | 530779258 | No Eligible Purchases in Class Period |
| 78586 | 530216527 | No Recognized Claim | 195206 | 530433710 | No Eligible Purchases in Class Period | 311826 | 530779259 | No Eligible Purchases in Class Period |
| 78587 | 530216530 | No Recognized Claim | 195207 | 530433712 | No Recognized Claim | 311827 | 530779260 | No Eligible Purchases in Class Period |
| 78588 | 530216534 | No Recognized Claim | 195208 | 530433713 | No Eligible Purchases in Class Period | 311828 | 530779261 | No Eligible Purchases in Class Period |
| 78589 | 530216542 | No Eligible Purchases in Class Period | 195209 | 530433714 | No Recognized Claim | 311829 | 530779263 | No Eligible Purchases in Class Period |
| 78590 | 530216543 | No Eligible Purchases in Class Period | 195210 | 530433715 | No Recognized Claim | 311830 | 530779264 | No Eligible Purchases in Class Period |
| 78591 | 530216545 | No Eligible Purchases in Class Period | 195211 | 530433716 | No Recognized Claim | 311831 | 530779265 | No Eligible Purchases in Class Period |
| 78592 | 530216551 | No Eligible Purchases in Class Period | 195212 | 530433719 | No Eligible Purchases in Class Period | 311832 | 530779266 | No Eligible Purchases in Class Period |
| 78593 | 530216565 | No Eligible Purchases in Class Period | 195213 | 530433720 | No Eligible Purchases in Class Period | 311833 | 530779267 | No Eligible Purchases in Class Period |
| 78594 | 530216567 | No Eligible Purchases in Class Period | 195214 | 530433721 | No Recognized Claim | 311834 | 530779268 | No Eligible Purchases in Class Period |
| 78595 | 530216569 | No Eligible Purchases in Class Period | 195215 | 530433728 | No Eligible Purchases in Class Period | 311835 | 530779269 | No Eligible Purchases in Class Period |
| 78596 | 530216570 | No Eligible Purchases in Class Period | 195216 | 530433729 | No Recognized Claim | 311836 | 530779270 | No Recognized Claim |
| 78597 | 530216571 | No Eligible Purchases in Class Period | 195217 | 530433730 | No Recognized Claim | 311837 | 530779271 | No Eligible Purchases in Class Period |
| 78598 | 530216574 | No Eligible Purchases in Class Period | 195218 | 530433734 | No Eligible Purchases in Class Period | 311838 | 530779272 | No Recognized Claim |
| 78599 | 530216575 | No Eligible Purchases in Class Period | 195219 | 530433736 | No Recognized Claim | 311839 | 530779274 | No Eligible Purchases in Class Period |
| 78600 | 530216576 | No Eligible Purchases in Class Period | 195220 | 530433737 | No Eligible Purchases in Class Period | 311840 | 530779275 | No Eligible Purchases in Class Period |
| 78601 | 530216577 | No Eligible Purchases in Class Period | 195221 | 530433739 | No Recognized Claim | 311841 | 530779277 | No Eligible Purchases in Class Period |
| 78602 | 530216578 | No Eligible Purchases in Class Period | 195222 | 530433740 | No Eligible Purchases in Class Period | 311842 | 530779280 | No Eligible Purchases in Class Period |
| 78603 | 530216579 | No Eligible Purchases in Class Period | 195223 | 530433741 | No Eligible Purchases in Class Period | 311843 | 530779284 | No Eligible Purchases in Class Period |
| 78604 | 530216593 | No Eligible Purchases in Class Period | 195224 | 530433742 | No Eligible Purchases in Class Period | 311844 | 530779289 | No Eligible Purchases in Class Period |
| 78605 | 530216597 | No Recognized Claim | 195225 | 530433743 | No Eligible Purchases in Class Period | 311845 | 530779290 | No Eligible Purchases in Class Period |
| 78606 | 530216604 | No Recognized Claim | 195226 | 530433744 | No Eligible Purchases in Class Period | 311846 | 530779301 | No Eligible Purchases in Class Period |
| 78607 | 530216609 | No Eligible Purchases in Class Period | 195227 | 530433745 | No Recognized Claim | 311847 | 530779302 | No Eligible Purchases in Class Period |
| 78608 | 530216612 | No Eligible Purchases in Class Period | 195228 | 530433748 | No Eligible Purchases in Class Period | 311848 | 530779304 | No Eligible Purchases in Class Period |
| 78609 | 530216613 | No Eligible Purchases in Class Period | 195229 | 530433757 | No Eligible Purchases in Class Period | 311849 | 530779309 | No Eligible Purchases in Class Period |
| 78610 | 530216615 | No Eligible Purchases in Class Period | 195230 | 530433758 | No Eligible Purchases in Class Period | 311850 | 530779310 | No Eligible Purchases in Class Period |
| 78611 | 530216616 | No Eligible Purchases in Class Period | 195231 | 530433762 | No Recognized Claim | 311851 | 530779311 | No Recognized Claim |
| 78612 | 530216618 | No Eligible Purchases in Class Period | 195232 | 530433764 | No Eligible Purchases in Class Period | 311852 | 530779312 | No Eligible Purchases in Class Period |
| 78613 | 530216619 | No Recognized Claim | 195233 | 530433765 | No Recognized Claim | 311853 | 530779313 | No Eligible Purchases in Class Period |
| 78614 | 530216625 | No Eligible Purchases in Class Period | 195234 | 530433769 | No Eligible Purchases in Class Period | 311854 | 530779315 | No Eligible Purchases in Class Period |
| 78615 | 530216629 | No Recognized Claim | 195235 | 530433770 | No Eligible Purchases in Class Period | 311855 | 530779317 | No Eligible Purchases in Class Period |
| 78616 | 530216644 | No Eligible Purchases in Class Period | 195236 | 530433771 | No Eligible Purchases in Class Period | 311856 | 530779318 | No Recognized Claim |
| 78617 | 530216647 | No Recognized Claim | 195237 | 530433772 | No Eligible Purchases in Class Period | 311857 | 530779320 | No Eligible Purchases in Class Period |
| 78618 | 530216648 | No Eligible Purchases in Class Period | 195238 | 530433774 | No Eligible Purchases in Class Period | 311858 | 530779321 | No Recognized Claim |
| 78619 | 530216651 | No Eligible Purchases in Class Period | 195239 | 530433777 | No Recognized Claim | 311859 | 530779324 | No Eligible Purchases in Class Period |
| 78620 | 530216652 | No Eligible Purchases in Class Period | 195240 | 530433781 | No Eligible Purchases in Class Period | 311860 | 530779326 | No Eligible Purchases in Class Period |
| 78621 | 530216654 | No Eligible Purchases in Class Period | 195241 | 530433782 | No Eligible Purchases in Class Period | 311861 | 530779327 | No Eligible Purchases in Class Period |
| 78622 | 530216655 | No Recognized Claim | 195242 | 530433783 | No Eligible Purchases in Class Period | 311862 | 530779329 | No Eligible Purchases in Class Period |
| 78623 | 530216657 | No Eligible Purchases in Class Period | 195243 | 530433784 | No Recognized Claim | 311863 | 530779330 | No Eligible Purchases in Class Period |
| 78624 | 530216661 | No Recognized Claim | 195244 | 530433785 | No Eligible Purchases in Class Period | 311864 | 530779331 | No Eligible Purchases in Class Period |
| 78625 | 530216662 | No Eligible Purchases in Class Period | 195245 | 530433789 | No Eligible Purchases in Class Period | 311865 | 530779332 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78626 | 530216666 | No Recognized Claim | 195246 | 530433791 | No Eligible Purchases in Class Period | 311866 | 530779333 | No Eligible Purchases in Class Period |
| 78627 | 530216669 | No Eligible Purchases in Class Period | 195247 | 530433792 | No Recognized Claim | 311867 | 530779334 | No Eligible Purchases in Class Period |
| 78628 | 530216683 | No Eligible Purchases in Class Period | 195248 | 530433793 | No Eligible Purchases in Class Period | 311868 | 530779336 | No Eligible Purchases in Class Period |
| 78629 | 530216686 | No Eligible Purchases in Class Period | 195249 | 530433794 | No Recognized Claim | 311869 | 530779339 | No Recognized Claim |
| 78630 | 530216698 | No Eligible Purchases in Class Period | 195250 | 530433795 | No Eligible Purchases in Class Period | 311870 | 530779345 | No Eligible Purchases in Class Period |
| 78631 | 530216699 | No Eligible Purchases in Class Period | 195251 | 530433796 | No Eligible Purchases in Class Period | 311871 | 530779346 | No Eligible Purchases in Class Period |
| 78632 | 530216710 | No Recognized Claim | 195252 | 530433797 | No Recognized Claim | 311872 | 530779347 | No Eligible Purchases in Class Period |
| 78633 | 530216712 | No Eligible Purchases in Class Period | 195253 | 530433798 | No Recognized Claim | 311873 | 530779348 | No Eligible Purchases in Class Period |
| 78634 | 530216724 | No Eligible Purchases in Class Period | 195254 | 530433800 | No Eligible Purchases in Class Period | 311874 | 530779349 | No Eligible Purchases in Class Period |
| 78635 | 530216730 | No Eligible Purchases in Class Period | 195255 | 530433801 | No Eligible Purchases in Class Period | 311875 | 530779350 | No Eligible Purchases in Class Period |
| 78636 | 530216733 | No Eligible Purchases in Class Period | 195256 | 530433806 | No Eligible Purchases in Class Period | 311876 | 530779351 | No Eligible Purchases in Class Period |
| 78637 | 530216735 | No Recognized Claim | 195257 | 530433807 | No Eligible Purchases in Class Period | 311877 | 530779352 | No Eligible Purchases in Class Period |
| 78638 | 530216737 | No Recognized Claim | 195258 | 530433812 | No Eligible Purchases in Class Period | 311878 | 530779353 | No Eligible Purchases in Class Period |
| 78639 | 530216740 | No Eligible Purchases in Class Period | 195259 | 530433817 | No Recognized Claim | 311879 | 530779354 | No Eligible Purchases in Class Period |
| 78640 | 530216743 | No Eligible Purchases in Class Period | 195260 | 530433822 | No Eligible Purchases in Class Period | 311880 | 530779355 | No Eligible Purchases in Class Period |
| 78641 | 530216749 | No Eligible Purchases in Class Period | 195261 | 530433826 | No Eligible Purchases in Class Period | 311881 | 530779356 | No Eligible Purchases in Class Period |
| 78642 | 530216761 | No Eligible Purchases in Class Period | 195262 | 530433827 | No Eligible Purchases in Class Period | 311882 | 530779357 | No Eligible Purchases in Class Period |
| 78643 | 530216762 | No Eligible Purchases in Class Period | 195263 | 530433828 | No Eligible Purchases in Class Period | 311883 | 530779358 | No Eligible Purchases in Class Period |
| 78644 | 530216780 | No Eligible Purchases in Class Period | 195264 | 530433829 | No Recognized Claim | 311884 | 530779359 | No Eligible Purchases in Class Period |
| 78645 | 530216782 | No Eligible Purchases in Class Period | 195265 | 530433832 | No Eligible Purchases in Class Period | 311885 | 530779360 | No Eligible Purchases in Class Period |
| 78646 | 530216785 | No Eligible Purchases in Class Period | 195266 | 530433833 | No Eligible Purchases in Class Period | 311886 | 530779361 | No Eligible Purchases in Class Period |
| 78647 | 530216786 | No Recognized Claim | 195267 | 530433834 | No Eligible Purchases in Class Period | 311887 | 530779362 | No Eligible Purchases in Class Period |
| 78648 | 530216787 | No Recognized Claim | 195268 | 530433835 | No Eligible Purchases in Class Period | 311888 | 530779363 | No Eligible Purchases in Class Period |
| 78649 | 530216790 | No Eligible Purchases in Class Period | 195269 | 530433836 | No Eligible Purchases in Class Period | 311889 | 530779364 | No Eligible Purchases in Class Period |
| 78650 | 530216801 | No Recognized Claim | 195270 | 530433837 | No Eligible Purchases in Class Period | 311890 | 530779365 | No Eligible Purchases in Class Period |
| 78651 | 530216817 | No Eligible Purchases in Class Period | 195271 | 530433838 | No Eligible Purchases in Class Period | 311891 | 530779366 | No Eligible Purchases in Class Period |
| 78652 | 530216823 | No Recognized Claim | 195272 | 530433839 | No Recognized Claim | 311892 | 530779367 | No Eligible Purchases in Class Period |
| 78653 | 530216845 | No Eligible Purchases in Class Period | 195273 | 530433841 | No Eligible Purchases in Class Period | 311893 | 530779368 | No Eligible Purchases in Class Period |
| 78654 | 530216846 | No Recognized Claim | 195274 | 530433842 | No Eligible Purchases in Class Period | 311894 | 530779369 | No Eligible Purchases in Class Period |
| 78655 | 530216849 | No Recognized Claim | 195275 | 530433845 | No Eligible Purchases in Class Period | 311895 | 530779370 | No Eligible Purchases in Class Period |
| 78656 | 530216851 | No Recognized Claim | 195276 | 530433865 | No Eligible Purchases in Class Period | 311896 | 530779371 | No Eligible Purchases in Class Period |
| 78657 | 530216874 | No Eligible Purchases in Class Period | 195277 | 530433867 | No Eligible Purchases in Class Period | 311897 | 530779372 | No Recognized Claim |
| 78658 | 530216877 | No Recognized Claim | 195278 | 530433869 | No Recognized Claim | 311898 | 530779373 | No Eligible Purchases in Class Period |
| 78659 | 530216893 | No Eligible Purchases in Class Period | 195279 | 530433870 | No Eligible Purchases in Class Period | 311899 | 530779374 | No Eligible Purchases in Class Period |
| 78660 | 530216900 | No Recognized Claim | 195280 | 530433871 | No Eligible Purchases in Class Period | 311900 | 530779375 | No Eligible Purchases in Class Period |
| 78661 | 530216906 | No Eligible Purchases in Class Period | 195281 | 530433872 | No Recognized Claim | 311901 | 530779376 | No Eligible Purchases in Class Period |
| 78662 | 530216914 | No Eligible Purchases in Class Period | 195282 | 530433873 | No Eligible Purchases in Class Period | 311902 | 530779377 | No Eligible Purchases in Class Period |
| 78663 | 530216917 | No Eligible Purchases in Class Period | 195283 | 530433875 | No Eligible Purchases in Class Period | 311903 | 530779378 | No Eligible Purchases in Class Period |
| 78664 | 530216918 | No Eligible Purchases in Class Period | 195284 | 530433876 | No Recognized Claim | 311904 | 530779379 | No Eligible Purchases in Class Period |
| 78665 | 530216919 | No Eligible Purchases in Class Period | 195285 | 530433877 | No Eligible Purchases in Class Period | 311905 | 530779380 | No Eligible Purchases in Class Period |
| 78666 | 530216920 | No Eligible Purchases in Class Period | 195286 | 530433881 | No Eligible Purchases in Class Period | 311906 | 530779381 | No Eligible Purchases in Class Period |
| 78667 | 530216921 | No Eligible Purchases in Class Period | 195287 | 530433882 | No Eligible Purchases in Class Period | 311907 | 530779384 | No Eligible Purchases in Class Period |
| 78668 | 530216925 | No Recognized Claim | 195288 | 530433883 | No Eligible Purchases in Class Period | 311908 | 530779385 | No Eligible Purchases in Class Period |
| 78669 | 530216931 | No Recognized Claim | 195289 | 530433884 | No Eligible Purchases in Class Period | 311909 | 530779386 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78670 | 530216932 | No Eligible Purchases in Class Period | 195290 | 530433885 | No Eligible Purchases in Class Period | 311910 | 530779387 | No Eligible Purchases in Class Period |
| 78671 | 530216934 | No Eligible Purchases in Class Period | 195291 | 530433886 | No Eligible Purchases in Class Period | 311911 | 530779388 | No Eligible Purchases in Class Period |
| 78672 | 530216941 | No Eligible Purchases in Class Period | 195292 | 530433889 | No Eligible Purchases in Class Period | 311912 | 530779389 | No Eligible Purchases in Class Period |
| 78673 | 530216945 | No Recognized Claim | 195293 | 530433891 | No Eligible Purchases in Class Period | 311913 | 530779390 | No Eligible Purchases in Class Period |
| 78674 | 530216946 | No Recognized Claim | 195294 | 530433894 | No Recognized Claim | 311914 | 530779392 | No Eligible Purchases in Class Period |
| 78675 | 530216947 | No Eligible Purchases in Class Period | 195295 | 530433895 | No Eligible Purchases in Class Period | 311915 | 530779393 | No Eligible Purchases in Class Period |
| 78676 | 530216949 | No Eligible Purchases in Class Period | 195296 | 530433897 | No Recognized Claim | 311916 | 530779394 | No Eligible Purchases in Class Period |
| 78677 | 530216952 | No Eligible Purchases in Class Period | 195297 | 530433898 | No Recognized Claim | 311917 | 530779395 | No Eligible Purchases in Class Period |
| 78678 | 530216959 | No Eligible Purchases in Class Period | 195298 | 530433900 | No Recognized Claim | 311918 | 530779396 | No Eligible Purchases in Class Period |
| 78679 | 530216964 | No Recognized Claim | 195299 | 530433902 | No Recognized Claim | 311919 | 530779397 | No Eligible Purchases in Class Period |
| 78680 | 530216967 | No Eligible Purchases in Class Period | 195300 | 530433903 | No Eligible Purchases in Class Period | 311920 | 530779398 | No Eligible Purchases in Class Period |
| 78681 | 530216968 | No Eligible Purchases in Class Period | 195301 | 530433904 | No Recognized Claim | 311921 | 530779399 | No Eligible Purchases in Class Period |
| 78682 | 530216969 | No Recognized Claim | 195302 | 530433905 | No Recognized Claim | 311922 | 530779400 | No Eligible Purchases in Class Period |
| 78683 | 530216975 | No Recognized Claim | 195303 | 530433906 | No Eligible Purchases in Class Period | 311923 | 530779401 | No Eligible Purchases in Class Period |
| 78684 | 530216977 | No Eligible Purchases in Class Period | 195304 | 530433908 | No Eligible Purchases in Class Period | 311924 | 530779402 | No Eligible Purchases in Class Period |
| 78685 | 530216978 | No Recognized Claim | 195305 | 530433909 | No Eligible Purchases in Class Period | 311925 | 530779403 | No Eligible Purchases in Class Period |
| 78686 | 530216981 | No Eligible Purchases in Class Period | 195306 | 530433913 | No Recognized Claim | 311926 | 530779404 | No Eligible Purchases in Class Period |
| 78687 | 530216982 | No Eligible Purchases in Class Period | 195307 | 530433917 | No Recognized Claim | 311927 | 530779405 | No Eligible Purchases in Class Period |
| 78688 | 530216983 | No Eligible Purchases in Class Period | 195308 | 530433921 | No Recognized Claim | 311928 | 530779406 | No Eligible Purchases in Class Period |
| 78689 | 530216985 | No Recognized Claim | 195309 | 530433922 | No Eligible Purchases in Class Period | 311929 | 530779407 | No Eligible Purchases in Class Period |
| 78690 | 530216989 | No Eligible Purchases in Class Period | 195310 | 530433923 | No Recognized Claim | 311930 | 530779416 | No Eligible Purchases in Class Period |
| 78691 | 530216994 | No Eligible Purchases in Class Period | 195311 | 530433924 | No Eligible Purchases in Class Period | 311931 | 530779417 | No Eligible Purchases in Class Period |
| 78692 | 530216998 | No Eligible Purchases in Class Period | 195312 | 530433925 | No Eligible Purchases in Class Period | 311932 | 530779418 | No Eligible Purchases in Class Period |
| 78693 | 530217009 | No Recognized Claim | 195313 | 530433926 | No Eligible Purchases in Class Period | 311933 | 530779420 | No Recognized Claim |
| 78694 | 530217013 | No Recognized Claim | 195314 | 530433927 | No Recognized Claim | 311934 | 530779421 | No Recognized Claim |
| 78695 | 530217017 | No Recognized Claim | 195315 | 530433928 | No Recognized Claim | 311935 | 530779422 | No Eligible Purchases in Class Period |
| 78696 | 530217022 | No Recognized Claim | 195316 | 530433931 | No Eligible Purchases in Class Period | 311936 | 530779423 | No Eligible Purchases in Class Period |
| 78697 | 530217033 | No Eligible Purchases in Class Period | 195317 | 530433932 | No Eligible Purchases in Class Period | 311937 | 530779426 | No Eligible Purchases in Class Period |
| 78698 | 530217034 | No Eligible Purchases in Class Period | 195318 | 530433933 | No Eligible Purchases in Class Period | 311938 | 530779430 | No Eligible Purchases in Class Period |
| 78699 | 530217037 | No Eligible Purchases in Class Period | 195319 | 530433934 | No Recognized Claim | 311939 | 530779431 | No Eligible Purchases in Class Period |
| 78700 | 530217045 | No Eligible Purchases in Class Period | 195320 | 530433939 | No Eligible Purchases in Class Period | 311940 | 530779436 | No Eligible Purchases in Class Period |
| 78701 | 530217048 | No Recognized Claim | 195321 | 530433940 | No Eligible Purchases in Class Period | 311941 | 530779437 | No Eligible Purchases in Class Period |
| 78702 | 530217050 | No Eligible Purchases in Class Period | 195322 | 530433943 | No Recognized Claim | 311942 | 530779438 | No Eligible Purchases in Class Period |
| 78703 | 530217052 | No Eligible Purchases in Class Period | 195323 | 530433945 | No Eligible Purchases in Class Period | 311943 | 530779441 | No Eligible Purchases in Class Period |
| 78704 | 530217053 | No Eligible Purchases in Class Period | 195324 | 530433946 | No Recognized Claim | 311944 | 530779444 | No Eligible Purchases in Class Period |
| 78705 | 530217063 | No Eligible Purchases in Class Period | 195325 | 530433953 | No Eligible Purchases in Class Period | 311945 | 530779445 | No Eligible Purchases in Class Period |
| 78706 | 530217064 | No Eligible Purchases in Class Period | 195326 | 530433955 | No Recognized Claim | 311946 | 530779449 | No Eligible Purchases in Class Period |
| 78707 | 530217065 | No Recognized Claim | 195327 | 530433956 | No Recognized Claim | 311947 | 530779455 | No Eligible Purchases in Class Period |
| 78708 | 530217066 | No Recognized Claim | 195328 | 530433957 | No Eligible Purchases in Class Period | 311948 | 530779456 | No Eligible Purchases in Class Period |
| 78709 | 530217069 | No Recognized Claim | 195329 | 530433958 | No Eligible Purchases in Class Period | 311949 | 530779459 | No Eligible Purchases in Class Period |
| 78710 | 530217072 | No Recognized Claim | 195330 | 530433959 | No Eligible Purchases in Class Period | 311950 | 530779460 | No Eligible Purchases in Class Period |
| 78711 | 530217076 | No Eligible Purchases in Class Period | 195331 | 530433960 | No Eligible Purchases in Class Period | 311951 | 530779461 | No Eligible Purchases in Class Period |
| 78712 | 530217077 | No Recognized Claim | 195332 | 530433961 | No Eligible Purchases in Class Period | 311952 | 530779462 | No Eligible Purchases in Class Period |
| 78713 | 530217083 | No Eligible Purchases in Class Period | 195333 | 530433962 | No Eligible Purchases in Class Period | 311953 | 530779463 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78714 | 530217084 | No Recognized Claim | 195334 | 530433963 | No Eligible Purchases in Class Period | 311954 | 530779465 | No Eligible Purchases in Class Period |
| 78715 | 530217092 | No Eligible Purchases in Class Period | 195335 | 530433964 | No Eligible Purchases in Class Period | 311955 | 530779468 | No Eligible Purchases in Class Period |
| 78716 | 530217098 | No Recognized Claim | 195336 | 530433965 | No Eligible Purchases in Class Period | 311956 | 530779470 | No Eligible Purchases in Class Period |
| 78717 | 530217108 | No Eligible Purchases in Class Period | 195337 | 530433973 | No Recognized Claim | 311957 | 530779472 | No Eligible Purchases in Class Period |
| 78718 | 530217110 | No Recognized Claim | 195338 | 530433975 | No Eligible Purchases in Class Period | 311958 | 530779473 | No Eligible Purchases in Class Period |
| 78719 | 530217113 | No Eligible Purchases in Class Period | 195339 | 530433981 | No Eligible Purchases in Class Period | 311959 | 530779476 | No Eligible Purchases in Class Period |
| 78720 | 530217119 | No Eligible Purchases in Class Period | 195340 | 530433983 | No Eligible Purchases in Class Period | 311960 | 530779478 | No Eligible Purchases in Class Period |
| 78721 | 530217143 | No Recognized Claim | 195341 | 530433985 | No Eligible Purchases in Class Period | 311961 | 530779479 | No Eligible Purchases in Class Period |
| 78722 | 530217147 | No Recognized Claim | 195342 | 530433986 | No Eligible Purchases in Class Period | 311962 | 530779484 | No Eligible Purchases in Class Period |
| 78723 | 530217148 | No Recognized Claim | 195343 | 530433987 | No Eligible Purchases in Class Period | 311963 | 530779485 | No Eligible Purchases in Class Period |
| 78724 | 530217149 | No Recognized Claim | 195344 | 530433988 | No Eligible Purchases in Class Period | 311964 | 530779487 | No Eligible Purchases in Class Period |
| 78725 | 530217152 | No Eligible Purchases in Class Period | 195345 | 530433990 | No Eligible Purchases in Class Period | 311965 | 530779489 | No Recognized Claim |
| 78726 | 530217153 | No Eligible Purchases in Class Period | 195346 | 530433991 | No Eligible Purchases in Class Period | 311966 | 530779490 | No Eligible Purchases in Class Period |
| 78727 | 530217154 | No Eligible Purchases in Class Period | 195347 | 530433992 | No Eligible Purchases in Class Period | 311967 | 530779492 | No Eligible Purchases in Class Period |
| 78728 | 530217159 | No Recognized Claim | 195348 | 530433993 | No Recognized Claim | 311968 | 530779493 | No Eligible Purchases in Class Period |
| 78729 | 530217161 | No Eligible Purchases in Class Period | 195349 | 530433994 | No Eligible Purchases in Class Period | 311969 | 530779494 | No Eligible Purchases in Class Period |
| 78730 | 530217165 | No Recognized Claim | 195350 | 530433996 | No Recognized Claim | 311970 | 530779495 | No Eligible Purchases in Class Period |
| 78731 | 530217166 | No Recognized Claim | 195351 | 530433998 | No Eligible Purchases in Class Period | 311971 | 530779496 | No Eligible Purchases in Class Period |
| 78732 | 530217168 | No Eligible Purchases in Class Period | 195352 | 530433999 | No Eligible Purchases in Class Period | 311972 | 530779497 | No Eligible Purchases in Class Period |
| 78733 | 530217176 | No Recognized Claim | 195353 | 530434000 | No Eligible Purchases in Class Period | 311973 | 530779499 | No Eligible Purchases in Class Period |
| 78734 | 530217182 | No Eligible Purchases in Class Period | 195354 | 530434003 | No Eligible Purchases in Class Period | 311974 | 530779500 | No Eligible Purchases in Class Period |
| 78735 | 530217184 | No Eligible Purchases in Class Period | 195355 | 530434004 | No Eligible Purchases in Class Period | 311975 | 530779501 | No Eligible Purchases in Class Period |
| 78736 | 530217197 | No Eligible Purchases in Class Period | 195356 | 530434007 | No Eligible Purchases in Class Period | 311976 | 530779502 | No Eligible Purchases in Class Period |
| 78737 | 530217204 | No Eligible Purchases in Class Period | 195357 | 530434008 | No Eligible Purchases in Class Period | 311977 | 530779503 | No Eligible Purchases in Class Period |
| 78738 | 530217206 | No Recognized Claim | 195358 | 530434010 | No Eligible Purchases in Class Period | 311978 | 530779504 | No Eligible Purchases in Class Period |
| 78739 | 530217207 | No Eligible Purchases in Class Period | 195359 | 530434011 | No Eligible Purchases in Class Period | 311979 | 530779505 | No Recognized Claim |
| 78740 | 530217209 | No Eligible Purchases in Class Period | 195360 | 530434012 | No Eligible Purchases in Class Period | 311980 | 530779513 | No Eligible Purchases in Class Period |
| 78741 | 530217210 | No Eligible Purchases in Class Period | 195361 | 530434013 | No Eligible Purchases in Class Period | 311981 | 530779516 | No Eligible Purchases in Class Period |
| 78742 | 530217212 | No Eligible Purchases in Class Period | 195362 | 530434014 | No Eligible Purchases in Class Period | 311982 | 530779517 | No Eligible Purchases in Class Period |
| 78743 | 530217213 | No Eligible Purchases in Class Period | 195363 | 530434015 | No Eligible Purchases in Class Period | 311983 | 530779518 | No Eligible Purchases in Class Period |
| 78744 | 530217217 | No Eligible Purchases in Class Period | 195364 | 530434018 | No Recognized Claim | 311984 | 530779522 | No Recognized Claim |
| 78745 | 530217224 | No Recognized Claim | 195365 | 530434020 | No Eligible Purchases in Class Period | 311985 | 530779524 | No Eligible Purchases in Class Period |
| 78746 | 530217233 | No Recognized Claim | 195366 | 530434026 | No Eligible Purchases in Class Period | 311986 | 530779526 | No Eligible Purchases in Class Period |
| 78747 | 530217239 | No Eligible Purchases in Class Period | 195367 | 530434029 | No Recognized Claim | 311987 | 530779527 | No Eligible Purchases in Class Period |
| 78748 | 530217245 | No Eligible Purchases in Class Period | 195368 | 530434032 | No Eligible Purchases in Class Period | 311988 | 530779532 | No Eligible Purchases in Class Period |
| 78749 | 530217251 | No Eligible Purchases in Class Period | 195369 | 530434033 | No Eligible Purchases in Class Period | 311989 | 530779533 | No Eligible Purchases in Class Period |
| 78750 | 530217258 | No Eligible Purchases in Class Period | 195370 | 530434034 | No Eligible Purchases in Class Period | 311990 | 530779534 | No Eligible Purchases in Class Period |
| 78751 | 530217263 | No Eligible Purchases in Class Period | 195371 | 530434035 | No Recognized Claim | 311991 | 530779537 | No Eligible Purchases in Class Period |
| 78752 | 530217265 | No Eligible Purchases in Class Period | 195372 | 530434036 | No Eligible Purchases in Class Period | 311992 | 530779539 | No Eligible Purchases in Class Period |
| 78753 | 530217268 | No Recognized Claim | 195373 | 530434037 | No Eligible Purchases in Class Period | 311993 | 530779540 | No Eligible Purchases in Class Period |
| 78754 | 530217275 | No Eligible Purchases in Class Period | 195374 | 530434038 | No Eligible Purchases in Class Period | 311994 | 530779541 | No Eligible Purchases in Class Period |
| 78755 | 530217279 | No Recognized Claim | 195375 | 530434039 | No Eligible Purchases in Class Period | 311995 | 530779542 | No Eligible Purchases in Class Period |
| 78756 | 530217298 | No Eligible Purchases in Class Period | 195376 | 530434040 | No Eligible Purchases in Class Period | 311996 | 530779546 | No Recognized Claim |
| 78757 | 530217313 | No Recognized Claim | 195377 | 530434041 | No Eligible Purchases in Class Period | 311997 | 530779552 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78758 | 530217315 | No Recognized Claim | 195378 | 530434042 | No Eligible Purchases in Class Period | 311998 | 530779558 | No Eligible Purchases in Class Period |
| 78759 | 530217326 | No Eligible Purchases in Class Period | 195379 | 530434043 | No Eligible Purchases in Class Period | 311999 | 530779560 | No Recognized Claim |
| 78760 | 530217328 | No Eligible Purchases in Class Period | 195380 | 530434044 | No Eligible Purchases in Class Period | 312000 | 530779561 | No Eligible Purchases in Class Period |
| 78761 | 530217333 | No Eligible Purchases in Class Period | 195381 | 530434045 | No Eligible Purchases in Class Period | 312001 | 530779562 | No Eligible Purchases in Class Period |
| 78762 | 530217337 | No Eligible Purchases in Class Period | 195382 | 530434046 | No Eligible Purchases in Class Period | 312002 | 530779564 | No Eligible Purchases in Class Period |
| 78763 | 530217345 | No Eligible Purchases in Class Period | 195383 | 530434047 | No Eligible Purchases in Class Period | 312003 | 530779566 | No Eligible Purchases in Class Period |
| 78764 | 530217347 | No Recognized Claim | 195384 | 530434048 | No Eligible Purchases in Class Period | 312004 | 530779569 | No Eligible Purchases in Class Period |
| 78765 | 530217354 | No Eligible Purchases in Class Period | 195385 | 530434049 | No Eligible Purchases in Class Period | 312005 | 530779571 | No Eligible Purchases in Class Period |
| 78766 | 530217361 | No Recognized Claim | 195386 | 530434050 | No Eligible Purchases in Class Period | 312006 | 530779572 | No Eligible Purchases in Class Period |
| 78767 | 530217364 | No Eligible Purchases in Class Period | 195387 | 530434051 | No Eligible Purchases in Class Period | 312007 | 530779575 | No Eligible Purchases in Class Period |
| 78768 | 530217366 | No Eligible Purchases in Class Period | 195388 | 530434052 | No Eligible Purchases in Class Period | 312008 | 530779576 | No Eligible Purchases in Class Period |
| 78769 | 530217368 | No Recognized Claim | 195389 | 530434053 | No Eligible Purchases in Class Period | 312009 | 530779580 | No Eligible Purchases in Class Period |
| 78770 | 530217371 | No Recognized Claim | 195390 | 530434054 | No Eligible Purchases in Class Period | 312010 | 530779581 | No Eligible Purchases in Class Period |
| 78771 | 530217382 | No Eligible Purchases in Class Period | 195391 | 530434055 | No Eligible Purchases in Class Period | 312011 | 530779582 | No Eligible Purchases in Class Period |
| 78772 | 530217387 | No Eligible Purchases in Class Period | 195392 | 530434056 | No Eligible Purchases in Class Period | 312012 | 530779583 | No Eligible Purchases in Class Period |
| 78773 | 530217395 | No Recognized Claim | 195393 | 530434057 | No Eligible Purchases in Class Period | 312013 | 530779586 | No Eligible Purchases in Class Period |
| 78774 | 530217403 | No Recognized Claim | 195394 | 530434058 | No Eligible Purchases in Class Period | 312014 | 530779589 | No Eligible Purchases in Class Period |
| 78775 | 530217409 | No Recognized Claim | 195395 | 530434059 | No Eligible Purchases in Class Period | 312015 | 530779592 | No Eligible Purchases in Class Period |
| 78776 | 530217417 | No Eligible Purchases in Class Period | 195396 | 530434060 | No Eligible Purchases in Class Period | 312016 | 530779594 | No Eligible Purchases in Class Period |
| 78777 | 530217418 | No Eligible Purchases in Class Period | 195397 | 530434061 | No Eligible Purchases in Class Period | 312017 | 530779596 | No Eligible Purchases in Class Period |
| 78778 | 530217419 | No Eligible Purchases in Class Period | 195398 | 530434062 | No Eligible Purchases in Class Period | 312018 | 530779600 | No Eligible Purchases in Class Period |
| 78779 | 530217424 | No Recognized Claim | 195399 | 530434063 | No Eligible Purchases in Class Period | 312019 | 530779601 | No Eligible Purchases in Class Period |
| 78780 | 530217427 | No Recognized Claim | 195400 | 530434064 | No Eligible Purchases in Class Period | 312020 | 530779603 | No Eligible Purchases in Class Period |
| 78781 | 530217428 | No Eligible Purchases in Class Period | 195401 | 530434065 | No Eligible Purchases in Class Period | 312021 | 530779609 | No Eligible Purchases in Class Period |
| 78782 | 530217430 | No Recognized Claim | 195402 | 530434066 | No Eligible Purchases in Class Period | 312022 | 530779610 | No Eligible Purchases in Class Period |
| 78783 | 530217434 | No Recognized Claim | 195403 | 530434068 | No Eligible Purchases in Class Period | 312023 | 530779612 | No Recognized Claim |
| 78784 | 530217438 | No Recognized Claim | 195404 | 530434069 | No Eligible Purchases in Class Period | 312024 | 530779617 | No Eligible Purchases in Class Period |
| 78785 | 530217440 | No Eligible Purchases in Class Period | 195405 | 530434070 | No Eligible Purchases in Class Period | 312025 | 530779618 | No Eligible Purchases in Class Period |
| 78786 | 530217442 | No Recognized Claim | 195406 | 530434071 | No Eligible Purchases in Class Period | 312026 | 530779620 | No Eligible Purchases in Class Period |
| 78787 | 530217445 | No Eligible Purchases in Class Period | 195407 | 530434072 | No Eligible Purchases in Class Period | 312027 | 530779621 | No Eligible Purchases in Class Period |
| 78788 | 530217446 | No Recognized Claim | 195408 | 530434073 | No Eligible Purchases in Class Period | 312028 | 530779630 | No Eligible Purchases in Class Period |
| 78789 | 530217449 | No Eligible Purchases in Class Period | 195409 | 530434075 | No Eligible Purchases in Class Period | 312029 | 530779631 | No Eligible Purchases in Class Period |
| 78790 | 530217453 | No Eligible Purchases in Class Period | 195410 | 530434076 | No Eligible Purchases in Class Period | 312030 | 530779632 | No Eligible Purchases in Class Period |
| 78791 | 530217455 | No Eligible Purchases in Class Period | 195411 | 530434077 | No Eligible Purchases in Class Period | 312031 | 530779633 | No Eligible Purchases in Class Period |
| 78792 | 530217470 | No Eligible Purchases in Class Period | 195412 | 530434078 | No Eligible Purchases in Class Period | 312032 | 530779646 | No Eligible Purchases in Class Period |
| 78793 | 530217485 | No Eligible Purchases in Class Period | 195413 | 530434079 | No Eligible Purchases in Class Period | 312033 | 530779649 | No Eligible Purchases in Class Period |
| 78794 | 530217488 | No Eligible Purchases in Class Period | 195414 | 530434080 | No Eligible Purchases in Class Period | 312034 | 530779651 | No Recognized Claim |
| 78795 | 530217489 | No Eligible Purchases in Class Period | 195415 | 530434081 | No Eligible Purchases in Class Period | 312035 | 530779652 | No Eligible Purchases in Class Period |
| 78796 | 530217492 | No Recognized Claim | 195416 | 530434082 | No Eligible Purchases in Class Period | 312036 | 530779653 | No Eligible Purchases in Class Period |
| 78797 | 530217496 | No Recognized Claim | 195417 | 530434083 | No Eligible Purchases in Class Period | 312037 | 530779654 | No Eligible Purchases in Class Period |
| 78798 | 530217501 | No Eligible Purchases in Class Period | 195418 | 530434084 | No Eligible Purchases in Class Period | 312038 | 530779656 | No Eligible Purchases in Class Period |
| 78799 | 530217511 | No Eligible Purchases in Class Period | 195419 | 530434087 | No Eligible Purchases in Class Period | 312039 | 530779658 | No Eligible Purchases in Class Period |
| 78800 | 530217512 | No Eligible Purchases in Class Period | 195420 | 530434088 | No Eligible Purchases in Class Period | 312040 | 530779659 | No Eligible Purchases in Class Period |
| 78801 | 530217513 | No Eligible Purchases in Class Period | 195421 | 530434090 | No Recognized Claim | 312041 | 530779660 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78802 | 530217516 | No Eligible Purchases in Class Period | 195422 | 530434094 | No Recognized Claim | 312042 | 530779661 | No Recognized Claim |
| 78803 | 530217535 | No Recognized Claim | 195423 | 530434096 | No Eligible Purchases in Class Period | 312043 | 530779662 | No Recognized Claim |
| 78804 | 530217547 | No Eligible Purchases in Class Period | 195424 | 530434098 | No Eligible Purchases in Class Period | 312044 | 530779665 | No Eligible Purchases in Class Period |
| 78805 | 530217556 | No Eligible Purchases in Class Period | 195425 | 530434100 | No Eligible Purchases in Class Period | 312045 | 530779667 | No Eligible Purchases in Class Period |
| 78806 | 530217565 | No Eligible Purchases in Class Period | 195426 | 530434103 | No Eligible Purchases in Class Period | 312046 | 530779668 | No Eligible Purchases in Class Period |
| 78807 | 530217569 | No Eligible Purchases in Class Period | 195427 | 530434104 | No Eligible Purchases in Class Period | 312047 | 530779669 | No Eligible Purchases in Class Period |
| 78808 | 530217572 | No Eligible Purchases in Class Period | 195428 | 530434105 | No Eligible Purchases in Class Period | 312048 | 530779670 | No Eligible Purchases in Class Period |
| 78809 | 530217573 | No Eligible Purchases in Class Period | 195429 | 530434107 | No Recognized Claim | 312049 | 530779672 | No Eligible Purchases in Class Period |
| 78810 | 530217574 | No Eligible Purchases in Class Period | 195430 | 530434110 | No Recognized Claim | 312050 | 530779674 | No Eligible Purchases in Class Period |
| 78811 | 530217577 | No Recognized Claim | 195431 | 530434113 | No Recognized Claim | 312051 | 530779675 | No Eligible Purchases in Class Period |
| 78812 | 530217579 | No Recognized Claim | 195432 | 530434114 | No Eligible Purchases in Class Period | 312052 | 530779677 | No Recognized Claim |
| 78813 | 530217587 | No Eligible Purchases in Class Period | 195433 | 530434115 | No Eligible Purchases in Class Period | 312053 | 530779682 | No Eligible Purchases in Class Period |
| 78814 | 530217588 | No Recognized Claim | 195434 | 530434117 | No Recognized Claim | 312054 | 530779684 | No Eligible Purchases in Class Period |
| 78815 | 530217592 | No Recognized Claim | 195435 | 530434121 | No Eligible Purchases in Class Period | 312055 | 530779686 | No Eligible Purchases in Class Period |
| 78816 | 530217594 | No Eligible Purchases in Class Period | 195436 | 530434122 | No Eligible Purchases in Class Period | 312056 | 530779688 | No Eligible Purchases in Class Period |
| 78817 | 530217597 | No Eligible Purchases in Class Period | 195437 | 530434124 | No Recognized Claim | 312057 | 530779689 | No Eligible Purchases in Class Period |
| 78818 | 530217600 | No Recognized Claim | 195438 | 530434125 | No Recognized Claim | 312058 | 530779690 | No Eligible Purchases in Class Period |
| 78819 | 530217602 | No Eligible Purchases in Class Period | 195439 | 530434126 | No Eligible Purchases in Class Period | 312059 | 530779691 | No Eligible Purchases in Class Period |
| 78820 | 530217607 | No Recognized Claim | 195440 | 530434127 | No Eligible Purchases in Class Period | 312060 | 530779692 | No Eligible Purchases in Class Period |
| 78821 | 530217608 | No Eligible Purchases in Class Period | 195441 | 530434128 | No Eligible Purchases in Class Period | 312061 | 530779695 | No Eligible Purchases in Class Period |
| 78822 | 530217610 | No Recognized Claim | 195442 | 530434137 | No Eligible Purchases in Class Period | 312062 | 530779697 | No Recognized Claim |
| 78823 | 530217611 | No Recognized Claim | 195443 | 530434138 | No Eligible Purchases in Class Period | 312063 | 530779698 | No Eligible Purchases in Class Period |
| 78824 | 530217612 | No Eligible Purchases in Class Period | 195444 | 530434140 | No Recognized Claim | 312064 | 530779699 | No Eligible Purchases in Class Period |
| 78825 | 530217618 | No Recognized Claim | 195445 | 530434142 | No Eligible Purchases in Class Period | 312065 | 530779700 | No Eligible Purchases in Class Period |
| 78826 | 530217619 | No Eligible Purchases in Class Period | 195446 | 530434143 | No Eligible Purchases in Class Period | 312066 | 530779703 | No Eligible Purchases in Class Period |
| 78827 | 530217620 | No Eligible Purchases in Class Period | 195447 | 530434144 | No Eligible Purchases in Class Period | 312067 | 530779707 | No Eligible Purchases in Class Period |
| 78828 | 530217625 | No Eligible Purchases in Class Period | 195448 | 530434145 | No Eligible Purchases in Class Period | 312068 | 530779709 | No Eligible Purchases in Class Period |
| 78829 | 530217627 | No Eligible Purchases in Class Period | 195449 | 530434146 | No Eligible Purchases in Class Period | 312069 | 530779712 | No Eligible Purchases in Class Period |
| 78830 | 530217629 | No Recognized Claim | 195450 | 530434147 | No Recognized Claim | 312070 | 530779715 | No Eligible Purchases in Class Period |
| 78831 | 530217630 | No Eligible Purchases in Class Period | 195451 | 530434150 | No Eligible Purchases in Class Period | 312071 | 530779716 | No Eligible Purchases in Class Period |
| 78832 | 530217633 | No Recognized Claim | 195452 | 530434151 | No Eligible Purchases in Class Period | 312072 | 530779718 | No Eligible Purchases in Class Period |
| 78833 | 530217636 | No Eligible Purchases in Class Period | 195453 | 530434152 | No Eligible Purchases in Class Period | 312073 | 530779723 | No Eligible Purchases in Class Period |
| 78834 | 530217637 | No Eligible Purchases in Class Period | 195454 | 530434153 | No Eligible Purchases in Class Period | 312074 | 530779724 | No Eligible Purchases in Class Period |
| 78835 | 530217638 | No Eligible Purchases in Class Period | 195455 | 530434154 | No Eligible Purchases in Class Period | 312075 | 530779726 | No Eligible Purchases in Class Period |
| 78836 | 530217645 | No Eligible Purchases in Class Period | 195456 | 530434155 | No Eligible Purchases in Class Period | 312076 | 530779728 | No Eligible Purchases in Class Period |
| 78837 | 530217647 | No Eligible Purchases in Class Period | 195457 | 530434157 | No Eligible Purchases in Class Period | 312077 | 530779729 | No Eligible Purchases in Class Period |
| 78838 | 530217653 | No Eligible Purchases in Class Period | 195458 | 530434159 | No Recognized Claim | 312078 | 530779734 | No Eligible Purchases in Class Period |
| 78839 | 530217661 | No Recognized Claim | 195459 | 530434160 | No Eligible Purchases in Class Period | 312079 | 530779740 | No Eligible Purchases in Class Period |
| 78840 | 530217662 | No Eligible Purchases in Class Period | 195460 | 530434162 | No Eligible Purchases in Class Period | 312080 | 530779741 | No Recognized Claim |
| 78841 | 530217666 | No Recognized Claim | 195461 | 530434165 | No Eligible Purchases in Class Period | 312081 | 530779743 | No Eligible Purchases in Class Period |
| 78842 | 530217668 | No Eligible Purchases in Class Period | 195462 | 530434166 | No Recognized Claim | 312082 | 530779744 | No Eligible Purchases in Class Period |
| 78843 | 530217679 | No Recognized Claim | 195463 | 530434167 | No Eligible Purchases in Class Period | 312083 | 530779746 | No Eligible Purchases in Class Period |
| 78844 | 530217689 | No Eligible Purchases in Class Period | 195464 | 530434169 | No Recognized Claim | 312084 | 530779748 | No Recognized Claim |
| 78845 | 530217704 | No Recognized Claim | 195465 | 530434170 | No Recognized Claim | 312085 | 530779752 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78846 | 530217705 | No Recognized Claim | 195466 | 530434171 | No Eligible Purchases in Class Period | 312086 | 530779753 | No Eligible Purchases in Class Period |
| 78847 | 530217708 | No Eligible Purchases in Class Period | 195467 | 530434173 | No Eligible Purchases in Class Period | 312087 | 530779754 | No Eligible Purchases in Class Period |
| 78848 | 530217711 | No Eligible Purchases in Class Period | 195468 | 530434178 | No Eligible Purchases in Class Period | 312088 | 530779756 | No Eligible Purchases in Class Period |
| 78849 | 530217713 | No Eligible Purchases in Class Period | 195469 | 530434180 | No Eligible Purchases in Class Period | 312089 | 530779759 | No Eligible Purchases in Class Period |
| 78850 | 530217714 | No Eligible Purchases in Class Period | 195470 | 530434181 | No Recognized Claim | 312090 | 530779760 | No Recognized Claim |
| 78851 | 530217715 | No Eligible Purchases in Class Period | 195471 | 530434182 | No Eligible Purchases in Class Period | 312091 | 530779761 | No Eligible Purchases in Class Period |
| 78852 | 530217736 | No Eligible Purchases in Class Period | 195472 | 530434183 | No Eligible Purchases in Class Period | 312092 | 530779762 | No Eligible Purchases in Class Period |
| 78853 | 530217737 | No Eligible Purchases in Class Period | 195473 | 530434184 | No Eligible Purchases in Class Period | 312093 | 530779765 | No Eligible Purchases in Class Period |
| 78854 | 530217739 | No Eligible Purchases in Class Period | 195474 | 530434185 | No Recognized Claim | 312094 | 530779766 | No Eligible Purchases in Class Period |
| 78855 | 530217744 | No Eligible Purchases in Class Period | 195475 | 530434186 | No Eligible Purchases in Class Period | 312095 | 530779768 | No Eligible Purchases in Class Period |
| 78856 | 530217747 | No Recognized Claim | 195476 | 530434188 | No Recognized Claim | 312096 | 530779769 | No Eligible Purchases in Class Period |
| 78857 | 530217750 | No Eligible Purchases in Class Period | 195477 | 530434189 | No Eligible Purchases in Class Period | 312097 | 530779775 | No Recognized Claim |
| 78858 | 530217758 | No Eligible Purchases in Class Period | 195478 | 530434191 | No Recognized Claim | 312098 | 530779776 | No Eligible Purchases in Class Period |
| 78859 | 530217759 | No Eligible Purchases in Class Period | 195479 | 530434192 | No Recognized Claim | 312099 | 530779777 | No Eligible Purchases in Class Period |
| 78860 | 530217760 | No Eligible Purchases in Class Period | 195480 | 530434193 | No Eligible Purchases in Class Period | 312100 | 530779778 | No Eligible Purchases in Class Period |
| 78861 | 530217761 | No Recognized Claim | 195481 | 530434195 | No Eligible Purchases in Class Period | 312101 | 530779780 | No Eligible Purchases in Class Period |
| 78862 | 530217762 | No Eligible Purchases in Class Period | 195482 | 530434196 | No Eligible Purchases in Class Period | 312102 | 530779782 | No Eligible Purchases in Class Period |
| 78863 | 530217764 | No Eligible Purchases in Class Period | 195483 | 530434198 | No Recognized Claim | 312103 | 530779786 | No Eligible Purchases in Class Period |
| 78864 | 530217765 | No Recognized Claim | 195484 | 530434201 | No Recognized Claim | 312104 | 530779787 | No Eligible Purchases in Class Period |
| 78865 | 530217769 | No Eligible Purchases in Class Period | 195485 | 530434202 | No Eligible Purchases in Class Period | 312105 | 530779788 | No Eligible Purchases in Class Period |
| 78866 | 530217770 | No Eligible Purchases in Class Period | 195486 | 530434203 | No Eligible Purchases in Class Period | 312106 | 530779789 | No Eligible Purchases in Class Period |
| 78867 | 530217771 | No Eligible Purchases in Class Period | 195487 | 530434204 | No Eligible Purchases in Class Period | 312107 | 530779791 | No Eligible Purchases in Class Period |
| 78868 | 530217772 | No Recognized Claim | 195488 | 530434208 | No Eligible Purchases in Class Period | 312108 | 530779792 | No Eligible Purchases in Class Period |
| 78869 | 530217773 | No Eligible Purchases in Class Period | 195489 | 530434209 | No Eligible Purchases in Class Period | 312109 | 530779793 | No Eligible Purchases in Class Period |
| 78870 | 530217774 | No Recognized Claim | 195490 | 530434210 | No Recognized Claim | 312110 | 530779800 | No Recognized Claim |
| 78871 | 530217775 | No Eligible Purchases in Class Period | 195491 | 530434215 | No Recognized Claim | 312111 | 530779802 | No Eligible Purchases in Class Period |
| 78872 | 530217778 | No Recognized Claim | 195492 | 530434216 | No Recognized Claim | 312112 | 530779803 | No Eligible Purchases in Class Period |
| 78873 | 530217781 | No Recognized Claim | 195493 | 530434220 | No Eligible Purchases in Class Period | 312113 | 530779807 | No Eligible Purchases in Class Period |
| 78874 | 530217782 | No Recognized Claim | 195494 | 530434222 | No Eligible Purchases in Class Period | 312114 | 530779808 | No Eligible Purchases in Class Period |
| 78875 | 530217783 | No Eligible Purchases in Class Period | 195495 | 530434223 | No Recognized Claim | 312115 | 530779810 | No Eligible Purchases in Class Period |
| 78876 | 530217784 | No Eligible Purchases in Class Period | 195496 | 530434225 | No Recognized Claim | 312116 | 530779812 | No Eligible Purchases in Class Period |
| 78877 | 530217786 | No Eligible Purchases in Class Period | 195497 | 530434226 | No Eligible Purchases in Class Period | 312117 | 530779813 | No Eligible Purchases in Class Period |
| 78878 | 530217787 | No Eligible Purchases in Class Period | 195498 | 530434229 | No Recognized Claim | 312118 | 530779814 | No Eligible Purchases in Class Period |
| 78879 | 530217788 | No Eligible Purchases in Class Period | 195499 | 530434230 | No Eligible Purchases in Class Period | 312119 | 530779815 | No Eligible Purchases in Class Period |
| 78880 | 530217793 | No Eligible Purchases in Class Period | 195500 | 530434236 | No Eligible Purchases in Class Period | 312120 | 530779817 | No Eligible Purchases in Class Period |
| 78881 | 530217796 | No Eligible Purchases in Class Period | 195501 | 530434237 | No Recognized Claim | 312121 | 530779819 | No Eligible Purchases in Class Period |
| 78882 | 530217797 | No Eligible Purchases in Class Period | 195502 | 530434240 | No Recognized Claim | 312122 | 530779823 | No Eligible Purchases in Class Period |
| 78883 | 530217798 | No Eligible Purchases in Class Period | 195503 | 530434242 | No Recognized Claim | 312123 | 530779824 | No Eligible Purchases in Class Period |
| 78884 | 530217799 | No Eligible Purchases in Class Period | 195504 | 530434245 | No Eligible Purchases in Class Period | 312124 | 530779827 | No Eligible Purchases in Class Period |
| 78885 | 530217800 | No Eligible Purchases in Class Period | 195505 | 530434246 | No Recognized Claim | 312125 | 530779828 | No Eligible Purchases in Class Period |
| 78886 | 530217801 | No Eligible Purchases in Class Period | 195506 | 530434247 | No Recognized Claim | 312126 | 530779830 | No Eligible Purchases in Class Period |
| 78887 | 530217802 | No Eligible Purchases in Class Period | 195507 | 530434249 | No Recognized Claim | 312127 | 530779831 | No Eligible Purchases in Class Period |
| 78888 | 530217803 | No Eligible Purchases in Class Period | 195508 | 530434250 | No Eligible Purchases in Class Period | 312128 | 530779832 | No Eligible Purchases in Class Period |
| 78889 | 530217804 | No Eligible Purchases in Class Period | 195509 | 530434251 | No Eligible Purchases in Class Period | 312129 | 530779833 | No Eligible Purchases in Class Period |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78890 | 530217805 | No Recognized Claim | 195510 | 530434252 | No Eligible Purchases in Class Period | 312130 | 530779834 | No Eligible Purchases in Class Period |
| 78891 | 530217807 | No Eligible Purchases in Class Period | 195511 | 530434253 | No Eligible Purchases in Class Period | 312131 | 530779835 | No Eligible Purchases in Class Period |
| 78892 | 530217809 | No Eligible Purchases in Class Period | 195512 | 530434255 | No Recognized Claim | 312132 | 530779836 | No Recognized Claim |
| 78893 | 530217811 | No Eligible Purchases in Class Period | 195513 | 530434256 | No Recognized Claim | 312133 | 530779837 | No Eligible Purchases in Class Period |
| 78894 | 530217814 | No Eligible Purchases in Class Period | 195514 | 530434259 | No Recognized Claim | 312134 | 530779839 | No Eligible Purchases in Class Period |
| 78895 | 530217820 | No Eligible Purchases in Class Period | 195515 | 530434260 | No Recognized Claim | 312135 | 530779840 | No Eligible Purchases in Class Period |
| 78896 | 530217821 | No Eligible Purchases in Class Period | 195516 | 530434261 | No Recognized Claim | 312136 | 530779841 | No Eligible Purchases in Class Period |
| 78897 | 530217823 | No Recognized Claim | 195517 | 530434262 | No Recognized Claim | 312137 | 530779842 | No Recognized Claim |
| 78898 | 530217824 | No Recognized Claim | 195518 | 530434263 | No Eligible Purchases in Class Period | 312138 | 530779843 | No Eligible Purchases in Class Period |
| 78899 | 530217828 | No Recognized Claim | 195519 | 530434264 | No Eligible Purchases in Class Period | 312139 | 530779846 | No Eligible Purchases in Class Period |
| 78900 | 530217830 | No Recognized Claim | 195520 | 530434265 | No Eligible Purchases in Class Period | 312140 | 530779850 | No Eligible Purchases in Class Period |
| 78901 | 530217833 | No Eligible Purchases in Class Period | 195521 | 530434270 | No Eligible Purchases in Class Period | 312141 | 530779852 | No Eligible Purchases in Class Period |
| 78902 | 530217834 | No Eligible Purchases in Class Period | 195522 | 530434273 | No Eligible Purchases in Class Period | 312142 | 530779853 | No Eligible Purchases in Class Period |
| 78903 | 530217835 | No Recognized Claim | 195523 | 530434275 | No Recognized Claim | 312143 | 530779855 | No Eligible Purchases in Class Period |
| 78904 | 530217840 | No Eligible Purchases in Class Period | 195524 | 530434276 | No Eligible Purchases in Class Period | 312144 | 530779856 | No Eligible Purchases in Class Period |
| 78905 | 530217849 | No Eligible Purchases in Class Period | 195525 | 530434278 | No Eligible Purchases in Class Period | 312145 | 530779858 | No Eligible Purchases in Class Period |
| 78906 | 530217853 | No Eligible Purchases in Class Period | 195526 | 530434279 | No Recognized Claim | 312146 | 530779859 | No Eligible Purchases in Class Period |
| 78907 | 530217854 | No Eligible Purchases in Class Period | 195527 | 530434284 | No Eligible Purchases in Class Period | 312147 | 530779860 | No Eligible Purchases in Class Period |
| 78908 | 530217865 | No Eligible Purchases in Class Period | 195528 | 530434287 | No Recognized Claim | 312148 | 530779861 | No Eligible Purchases in Class Period |
| 78909 | 530217870 | No Recognized Claim | 195529 | 530434288 | No Recognized Claim | 312149 | 530779864 | No Eligible Purchases in Class Period |
| 78910 | 530217871 | No Recognized Claim | 195530 | 530434289 | No Recognized Claim | 312150 | 530779865 | No Eligible Purchases in Class Period |
| 78911 | 530217872 | No Eligible Purchases in Class Period | 195531 | 530434290 | No Recognized Claim | 312151 | 530779869 | No Eligible Purchases in Class Period |
| 78912 | 530217877 | No Recognized Claim | 195532 | 530434292 | No Eligible Purchases in Class Period | 312152 | 530779875 | No Eligible Purchases in Class Period |
| 78913 | 530217878 | No Recognized Claim | 195533 | 530434297 | No Eligible Purchases in Class Period | 312153 | 530779881 | No Eligible Purchases in Class Period |
| 78914 | 530217879 | No Recognized Claim | 195534 | 530434298 | No Eligible Purchases in Class Period | 312154 | 530779883 | No Eligible Purchases in Class Period |
| 78915 | 530217881 | No Eligible Purchases in Class Period | 195535 | 530434299 | No Eligible Purchases in Class Period | 312155 | 530779894 | No Eligible Purchases in Class Period |
| 78916 | 530217882 | No Eligible Purchases in Class Period | 195536 | 530434300 | No Eligible Purchases in Class Period | 312156 | 530779895 | No Eligible Purchases in Class Period |
| 78917 | 530217883 | No Eligible Purchases in Class Period | 195537 | 530434301 | No Eligible Purchases in Class Period | 312157 | 530779899 | No Eligible Purchases in Class Period |
| 78918 | 530217890 | No Eligible Purchases in Class Period | 195538 | 530434303 | No Eligible Purchases in Class Period | 312158 | 530779900 | No Eligible Purchases in Class Period |
| 78919 | 530217891 | No Eligible Purchases in Class Period | 195539 | 530434305 | No Recognized Claim | 312159 | 530779904 | No Recognized Claim |
| 78920 | 530217892 | No Eligible Purchases in Class Period | 195540 | 530434309 | No Eligible Purchases in Class Period | 312160 | 530779909 | No Eligible Purchases in Class Period |
| 78921 | 530217893 | No Eligible Purchases in Class Period | 195541 | 530434313 | No Eligible Purchases in Class Period | 312161 | 530779912 | No Eligible Purchases in Class Period |
| 78922 | 530217895 | No Eligible Purchases in Class Period | 195542 | 530434320 | No Eligible Purchases in Class Period | 312162 | 530779914 | No Eligible Purchases in Class Period |
| 78923 | 530217901 | No Eligible Purchases in Class Period | 195543 | 530434321 | No Eligible Purchases in Class Period | 312163 | 530779917 | No Eligible Purchases in Class Period |
| 78924 | 530217905 | No Eligible Purchases in Class Period | 195544 | 530434322 | No Eligible Purchases in Class Period | 312164 | 530779918 | No Eligible Purchases in Class Period |
| 78925 | 530217906 | No Eligible Purchases in Class Period | 195545 | 530434324 | No Eligible Purchases in Class Period | 312165 | 530779919 | No Eligible Purchases in Class Period |
| 78926 | 530217908 | No Eligible Purchases in Class Period | 195546 | 530434326 | No Eligible Purchases in Class Period | 312166 | 530779924 | No Eligible Purchases in Class Period |
| 78927 | 530217910 | No Eligible Purchases in Class Period | 195547 | 530434327 | No Eligible Purchases in Class Period | 312167 | 530779926 | No Recognized Claim |
| 78928 | 530217911 | No Eligible Purchases in Class Period | 195548 | 530434328 | No Eligible Purchases in Class Period | 312168 | 530779927 | No Recognized Claim |
| 78929 | 530217912 | No Eligible Purchases in Class Period | 195549 | 530434329 | No Recognized Claim | 312169 | 530779928 | No Eligible Purchases in Class Period |
| 78930 | 530217913 | No Eligible Purchases in Class Period | 195550 | 530434330 | No Eligible Purchases in Class Period | 312170 | 530779930 | No Eligible Purchases in Class Period |
| 78931 | 530217914 | No Eligible Purchases in Class Period | 195551 | 530434331 | No Eligible Purchases in Class Period | 312171 | 530779931 | No Eligible Purchases in Class Period |
| 78932 | 530217915 | No Eligible Purchases in Class Period | 195552 | 530434332 | No Eligible Purchases in Class Period | 312172 | 530779933 | No Eligible Purchases in Class Period |
| 78933 | 530217916 | No Eligible Purchases in Class Period | 195553 | 530434333 | No Eligible Purchases in Class Period | 312173 | 530779936 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78934 | 530217920 | No Eligible Purchases in Class Period | 195554 | 530434334 | No Eligible Purchases in Class Period | 312174 | 530779937 | No Eligible Purchases in Class Period |
| 78935 | 530217921 | No Eligible Purchases in Class Period | 195555 | 530434335 | No Eligible Purchases in Class Period | 312175 | 530779941 | No Eligible Purchases in Class Period |
| 78936 | 530217923 | No Eligible Purchases in Class Period | 195556 | 530434337 | No Recognized Claim | 312176 | 530779942 | No Eligible Purchases in Class Period |
| 78937 | 530217926 | No Eligible Purchases in Class Period | 195557 | 530434339 | No Eligible Purchases in Class Period | 312177 | 530779943 | No Recognized Claim |
| 78938 | 530217929 | No Eligible Purchases in Class Period | 195558 | 530434341 | No Recognized Claim | 312178 | 530779944 | No Eligible Purchases in Class Period |
| 78939 | 530217931 | No Eligible Purchases in Class Period | 195559 | 530434342 | No Eligible Purchases in Class Period | 312179 | 530779948 | No Eligible Purchases in Class Period |
| 78940 | 530217933 | No Eligible Purchases in Class Period | 195560 | 530434344 | No Eligible Purchases in Class Period | 312180 | 530779949 | No Eligible Purchases in Class Period |
| 78941 | 530217934 | No Recognized Claim | 195561 | 530434345 | No Eligible Purchases in Class Period | 312181 | 530779950 | No Eligible Purchases in Class Period |
| 78942 | 530217935 | No Recognized Claim | 195562 | 530434347 | No Eligible Purchases in Class Period | 312182 | 530779953 | No Eligible Purchases in Class Period |
| 78943 | 530217936 | No Eligible Purchases in Class Period | 195563 | 530434348 | No Eligible Purchases in Class Period | 312183 | 530779954 | No Eligible Purchases in Class Period |
| 78944 | 530217943 | No Eligible Purchases in Class Period | 195564 | 530434349 | No Eligible Purchases in Class Period | 312184 | 530779957 | No Eligible Purchases in Class Period |
| 78945 | 530217949 | No Eligible Purchases in Class Period | 195565 | 530434350 | No Eligible Purchases in Class Period | 312185 | 530779958 | No Eligible Purchases in Class Period |
| 78946 | 530217952 | No Eligible Purchases in Class Period | 195566 | 530434351 | No Eligible Purchases in Class Period | 312186 | 530779959 | No Recognized Claim |
| 78947 | 530217953 | No Eligible Purchases in Class Period | 195567 | 530434352 | No Recognized Claim | 312187 | 530779960 | No Eligible Purchases in Class Period |
| 78948 | 530217954 | No Eligible Purchases in Class Period | 195568 | 530434353 | No Eligible Purchases in Class Period | 312188 | 530779966 | No Eligible Purchases in Class Period |
| 78949 | 530217955 | No Eligible Purchases in Class Period | 195569 | 530434354 | No Eligible Purchases in Class Period | 312189 | 530779967 | No Eligible Purchases in Class Period |
| 78950 | 530217957 | No Eligible Purchases in Class Period | 195570 | 530434355 | No Eligible Purchases in Class Period | 312190 | 530779968 | No Eligible Purchases in Class Period |
| 78951 | 530217958 | No Recognized Claim | 195571 | 530434357 | No Eligible Purchases in Class Period | 312191 | 530779969 | No Eligible Purchases in Class Period |
| 78952 | 530217959 | No Eligible Purchases in Class Period | 195572 | 530434359 | No Recognized Claim | 312192 | 530779970 | No Recognized Claim |
| 78953 | 530217960 | No Recognized Claim | 195573 | 530434360 | No Recognized Claim | 312193 | 530779971 | No Eligible Purchases in Class Period |
| 78954 | 530217961 | No Recognized Claim | 195574 | 530434362 | No Recognized Claim | 312194 | 530779975 | No Eligible Purchases in Class Period |
| 78955 | 530217964 | No Recognized Claim | 195575 | 530434363 | No Eligible Purchases in Class Period | 312195 | 530779976 | No Eligible Purchases in Class Period |
| 78956 | 530217974 | No Recognized Claim | 195576 | 530434364 | No Eligible Purchases in Class Period | 312196 | 530779977 | No Eligible Purchases in Class Period |
| 78957 | 530217976 | No Eligible Purchases in Class Period | 195577 | 530434366 | No Eligible Purchases in Class Period | 312197 | 530779978 | No Eligible Purchases in Class Period |
| 78958 | 530217977 | No Eligible Purchases in Class Period | 195578 | 530434367 | No Recognized Claim | 312198 | 530779981 | No Eligible Purchases in Class Period |
| 78959 | 530217982 | No Eligible Purchases in Class Period | 195579 | 530434368 | No Eligible Purchases in Class Period | 312199 | 530779982 | No Eligible Purchases in Class Period |
| 78960 | 530217983 | No Eligible Purchases in Class Period | 195580 | 530434369 | No Eligible Purchases in Class Period | 312200 | 530779983 | No Eligible Purchases in Class Period |
| 78961 | 530217984 | No Eligible Purchases in Class Period | 195581 | 530434370 | No Recognized Claim | 312201 | 530779984 | No Recognized Claim |
| 78962 | 530217985 | No Eligible Purchases in Class Period | 195582 | 530434371 | No Eligible Purchases in Class Period | 312202 | 530779985 | No Eligible Purchases in Class Period |
| 78963 | 530217986 | No Eligible Purchases in Class Period | 195583 | 530434372 | No Recognized Claim | 312203 | 530779990 | No Eligible Purchases in Class Period |
| 78964 | 530217987 | No Eligible Purchases in Class Period | 195584 | 530434373 | No Eligible Purchases in Class Period | 312204 | 530779991 | No Eligible Purchases in Class Period |
| 78965 | 530217992 | No Eligible Purchases in Class Period | 195585 | 530434374 | No Recognized Claim | 312205 | 530779992 | No Eligible Purchases in Class Period |
| 78966 | 530217993 | No Eligible Purchases in Class Period | 195586 | 530434375 | No Eligible Purchases in Class Period | 312206 | 530779996 | No Eligible Purchases in Class Period |
| 78967 | 530217997 | No Eligible Purchases in Class Period | 195587 | 530434380 | No Eligible Purchases in Class Period | 312207 | 530779997 | No Eligible Purchases in Class Period |
| 78968 | 530218000 | No Recognized Claim | 195588 | 530434383 | No Eligible Purchases in Class Period | 312208 | 530780001 | No Eligible Purchases in Class Period |
| 78969 | 530218001 | No Eligible Purchases in Class Period | 195589 | 530434384 | No Recognized Claim | 312209 | 530780002 | No Eligible Purchases in Class Period |
| 78970 | 530218002 | No Eligible Purchases in Class Period | 195590 | 530434385 | No Eligible Purchases in Class Period | 312210 | 530780007 | No Eligible Purchases in Class Period |
| 78971 | 530218007 | No Eligible Purchases in Class Period | 195591 | 530434386 | No Recognized Claim | 312211 | 530780010 | No Eligible Purchases in Class Period |
| 78972 | 530218011 | No Eligible Purchases in Class Period | 195592 | 530434387 | No Eligible Purchases in Class Period | 312212 | 530780011 | No Eligible Purchases in Class Period |
| 78973 | 530218013 | No Eligible Purchases in Class Period | 195593 | 530434389 | No Eligible Purchases in Class Period | 312213 | 530780013 | No Eligible Purchases in Class Period |
| 78974 | 530218016 | No Eligible Purchases in Class Period | 195594 | 530434390 | No Eligible Purchases in Class Period | 312214 | 530780014 | No Eligible Purchases in Class Period |
| 78975 | 530218017 | No Recognized Claim | 195595 | 530434391 | No Eligible Purchases in Class Period | 312215 | 530780017 | No Eligible Purchases in Class Period |
| 78976 | 530218018 | No Eligible Purchases in Class Period | 195596 | 530434393 | No Eligible Purchases in Class Period | 312216 | 530780018 | No Eligible Purchases in Class Period |
| 78977 | 530218019 | No Recognized Claim | 195597 | 530434394 | No Eligible Purchases in Class Period | 312217 | 530780019 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78978 | 530218022 | No Eligible Purchases in Class Period | 195598 | 530434397 | No Eligible Purchases in Class Period | 312218 | 530780020 | No Eligible Purchases in Class Period |
| 78979 | 530218028 | No Recognized Claim | 195599 | 530434398 | No Recognized Claim | 312219 | 530780021 | No Eligible Purchases in Class Period |
| 78980 | 530218031 | No Eligible Purchases in Class Period | 195600 | 530434400 | No Eligible Purchases in Class Period | 312220 | 530780022 | No Eligible Purchases in Class Period |
| 78981 | 530218037 | No Eligible Purchases in Class Period | 195601 | 530434402 | No Recognized Claim | 312221 | 530780023 | No Recognized Claim |
| 78982 | 530218039 | No Eligible Purchases in Class Period | 195602 | 530434403 | No Eligible Purchases in Class Period | 312222 | 530780024 | No Recognized Claim |
| 78983 | 530218045 | No Recognized Claim | 195603 | 530434405 | No Recognized Claim | 312223 | 530780028 | No Eligible Purchases in Class Period |
| 78984 | 530218047 | No Eligible Purchases in Class Period | 195604 | 530434406 | No Eligible Purchases in Class Period | 312224 | 530780030 | No Eligible Purchases in Class Period |
| 78985 | 530218048 | No Eligible Purchases in Class Period | 195605 | 530434407 | No Eligible Purchases in Class Period | 312225 | 530780031 | No Eligible Purchases in Class Period |
| 78986 | 530218051 | No Recognized Claim | 195606 | 530434408 | No Eligible Purchases in Class Period | 312226 | 530780032 | No Eligible Purchases in Class Period |
| 78987 | 530218052 | No Eligible Purchases in Class Period | 195607 | 530434409 | No Eligible Purchases in Class Period | 312227 | 530780033 | No Eligible Purchases in Class Period |
| 78988 | 530218058 | No Eligible Purchases in Class Period | 195608 | 530434411 | No Recognized Claim | 312228 | 530780035 | No Eligible Purchases in Class Period |
| 78989 | 530218067 | No Eligible Purchases in Class Period | 195609 | 530434412 | No Eligible Purchases in Class Period | 312229 | 530780040 | No Eligible Purchases in Class Period |
| 78990 | 530218071 | No Eligible Purchases in Class Period | 195610 | 530434413 | No Eligible Purchases in Class Period | 312230 | 530780043 | No Recognized Claim |
| 78991 | 530218074 | No Eligible Purchases in Class Period | 195611 | 530434414 | No Eligible Purchases in Class Period | 312231 | 530780044 | No Eligible Purchases in Class Period |
| 78992 | 530218076 | No Eligible Purchases in Class Period | 195612 | 530434415 | No Eligible Purchases in Class Period | 312232 | 530780047 | No Eligible Purchases in Class Period |
| 78993 | 530218077 | No Recognized Claim | 195613 | 530434416 | No Recognized Claim | 312233 | 530780052 | No Eligible Purchases in Class Period |
| 78994 | 530218078 | No Recognized Claim | 195614 | 530434417 | No Recognized Claim | 312234 | 530780053 | No Eligible Purchases in Class Period |
| 78995 | 530218079 | No Recognized Claim | 195615 | 530434418 | No Eligible Purchases in Class Period | 312235 | 530780054 | No Eligible Purchases in Class Period |
| 78996 | 530218080 | No Recognized Claim | 195616 | 530434420 | No Eligible Purchases in Class Period | 312236 | 530780056 | No Eligible Purchases in Class Period |
| 78997 | 530218081 | No Eligible Purchases in Class Period | 195617 | 530434421 | No Eligible Purchases in Class Period | 312237 | 530780057 | No Eligible Purchases in Class Period |
| 78998 | 530218085 | No Eligible Purchases in Class Period | 195618 | 530434422 | No Eligible Purchases in Class Period | 312238 | 530780058 | No Recognized Claim |
| 78999 | 530218086 | No Recognized Claim | 195619 | 530434423 | No Eligible Purchases in Class Period | 312239 | 530780059 | No Eligible Purchases in Class Period |
| 79000 | 530218088 | No Recognized Claim | 195620 | 530434424 | No Eligible Purchases in Class Period | 312240 | 530780060 | No Eligible Purchases in Class Period |
| 79001 | 530218091 | No Eligible Purchases in Class Period | 195621 | 530434425 | No Eligible Purchases in Class Period | 312241 | 530780061 | No Eligible Purchases in Class Period |
| 79002 | 530218093 | No Eligible Purchases in Class Period | 195622 | 530434426 | No Eligible Purchases in Class Period | 312242 | 530780063 | No Eligible Purchases in Class Period |
| 79003 | 530218094 | No Eligible Purchases in Class Period | 195623 | 530434427 | No Eligible Purchases in Class Period | 312243 | 530780064 | No Eligible Purchases in Class Period |
| 79004 | 530218098 | Condition of Ineligiblity Never Cured | 195624 | 530434428 | No Eligible Purchases in Class Period | 312244 | 530780065 | No Eligible Purchases in Class Period |
| 79005 | 530218099 | No Eligible Purchases in Class Period | 195625 | 530434430 | No Recognized Claim | 312245 | 530780066 | No Eligible Purchases in Class Period |
| 79006 | 530218100 | No Eligible Purchases in Class Period | 195626 | 530434435 | No Recognized Claim | 312246 | 530780068 | No Eligible Purchases in Class Period |
| 79007 | 530218101 | No Eligible Purchases in Class Period | 195627 | 530434436 | No Recognized Claim | 312247 | 530780071 | No Eligible Purchases in Class Period |
| 79008 | 530218102 | No Eligible Purchases in Class Period | 195628 | 530434437 | No Eligible Purchases in Class Period | 312248 | 530780072 | No Recognized Claim |
| 79009 | 530218104 | No Eligible Purchases in Class Period | 195629 | 530434439 | No Eligible Purchases in Class Period | 312249 | 530780075 | No Eligible Purchases in Class Period |
| 79010 | 530218105 | No Eligible Purchases in Class Period | 195630 | 530434442 | No Eligible Purchases in Class Period | 312250 | 530780076 | No Eligible Purchases in Class Period |
| 79011 | 530218106 | No Recognized Claim | 195631 | 530434443 | No Eligible Purchases in Class Period | 312251 | 530780078 | No Recognized Claim |
| 79012 | 530218107 | No Eligible Purchases in Class Period | 195632 | 530434445 | No Recognized Claim | 312252 | 530780080 | No Eligible Purchases in Class Period |
| 79013 | 530218108 | No Eligible Purchases in Class Period | 195633 | 530434448 | No Eligible Purchases in Class Period | 312253 | 530780083 | No Eligible Purchases in Class Period |
| 79014 | 530218109 | No Eligible Purchases in Class Period | 195634 | 530434450 | No Eligible Purchases in Class Period | 312254 | 530780084 | No Eligible Purchases in Class Period |
| 79015 | 530218110 | No Eligible Purchases in Class Period | 195635 | 530434452 | No Eligible Purchases in Class Period | 312255 | 530780087 | No Eligible Purchases in Class Period |
| 79016 | 530218111 | No Eligible Purchases in Class Period | 195636 | 530434456 | No Eligible Purchases in Class Period | 312256 | 530780088 | No Eligible Purchases in Class Period |
| 79017 | 530218112 | No Eligible Purchases in Class Period | 195637 | 530434457 | No Eligible Purchases in Class Period | 312257 | 530780089 | No Eligible Purchases in Class Period |
| 79018 | 530218113 | No Eligible Purchases in Class Period | 195638 | 530434460 | No Recognized Claim | 312258 | 530780092 | No Eligible Purchases in Class Period |
| 79019 | 530218114 | No Eligible Purchases in Class Period | 195639 | 530434464 | No Eligible Purchases in Class Period | 312259 | 530780094 | No Eligible Purchases in Class Period |
| 79020 | 530218115 | No Eligible Purchases in Class Period | 195640 | 530434465 | No Eligible Purchases in Class Period | 312260 | 530780095 | No Eligible Purchases in Class Period |
| 79021 | 530218116 | No Eligible Purchases in Class Period | 195641 | 530434468 | No Eligible Purchases in Class Period | 312261 | 530780096 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79022 | 530218117 | No Eligible Purchases in Class Period | 195642 | 530434471 | No Recognized Claim | 312262 | 530780098 | No Eligible Purchases in Class Period |
| 79023 | 530218118 | No Recognized Claim | 195643 | 530434472 | No Eligible Purchases in Class Period | 312263 | 530780100 | No Eligible Purchases in Class Period |
| 79024 | 530218119 | No Eligible Purchases in Class Period | 195644 | 530434474 | No Recognized Claim | 312264 | 530780101 | No Eligible Purchases in Class Period |
| 79025 | 530218120 | No Eligible Purchases in Class Period | 195645 | 530434475 | No Eligible Purchases in Class Period | 312265 | 530780103 | No Eligible Purchases in Class Period |
| 79026 | 530218122 | No Eligible Purchases in Class Period | 195646 | 530434476 | No Recognized Claim | 312266 | 530780105 | No Eligible Purchases in Class Period |
| 79027 | 530218125 | No Eligible Purchases in Class Period | 195647 | 530434477 | No Eligible Purchases in Class Period | 312267 | 530780110 | No Eligible Purchases in Class Period |
| 79028 | 530218126 | No Recognized Claim | 195648 | 530434479 | No Eligible Purchases in Class Period | 312268 | 530780111 | No Eligible Purchases in Class Period |
| 79029 | 530218127 | No Eligible Purchases in Class Period | 195649 | 530434480 | No Eligible Purchases in Class Period | 312269 | 530780112 | No Eligible Purchases in Class Period |
| 79030 | 530218128 | No Eligible Purchases in Class Period | 195650 | 530434481 | No Eligible Purchases in Class Period | 312270 | 530780115 | No Eligible Purchases in Class Period |
| 79031 | 530218129 | No Eligible Purchases in Class Period | 195651 | 530434482 | No Eligible Purchases in Class Period | 312271 | 530780116 | No Eligible Purchases in Class Period |
| 79032 | 530218130 | No Eligible Purchases in Class Period | 195652 | 530434483 | No Eligible Purchases in Class Period | 312272 | 530780117 | No Recognized Claim |
| 79033 | 530218131 | No Eligible Purchases in Class Period | 195653 | 530434484 | No Recognized Claim | 312273 | 530780120 | No Eligible Purchases in Class Period |
| 79034 | 530218133 | No Eligible Purchases in Class Period | 195654 | 530434485 | No Eligible Purchases in Class Period | 312274 | 530780123 | No Eligible Purchases in Class Period |
| 79035 | 530218135 | No Eligible Purchases in Class Period | 195655 | 530434486 | No Eligible Purchases in Class Period | 312275 | 530780124 | No Eligible Purchases in Class Period |
| 79036 | 530218136 | No Eligible Purchases in Class Period | 195656 | 530434487 | No Eligible Purchases in Class Period | 312276 | 530780125 | No Eligible Purchases in Class Period |
| 79037 | 530218137 | No Eligible Purchases in Class Period | 195657 | 530434488 | No Eligible Purchases in Class Period | 312277 | 530780127 | No Eligible Purchases in Class Period |
| 79038 | 530218138 | No Eligible Purchases in Class Period | 195658 | 530434490 | No Eligible Purchases in Class Period | 312278 | 530780128 | No Recognized Claim |
| 79039 | 530218139 | No Eligible Purchases in Class Period | 195659 | 530434491 | No Eligible Purchases in Class Period | 312279 | 530780132 | No Eligible Purchases in Class Period |
| 79040 | 530218142 | No Eligible Purchases in Class Period | 195660 | 530434493 | No Eligible Purchases in Class Period | 312280 | 530780135 | No Eligible Purchases in Class Period |
| 79041 | 530218145 | No Recognized Claim | 195661 | 530434494 | No Eligible Purchases in Class Period | 312281 | 530780139 | No Eligible Purchases in Class Period |
| 79042 | 530218146 | No Eligible Purchases in Class Period | 195662 | 530434495 | No Eligible Purchases in Class Period | 312282 | 530780140 | No Eligible Purchases in Class Period |
| 79043 | 530218148 | No Eligible Purchases in Class Period | 195663 | 530434497 | No Eligible Purchases in Class Period | 312283 | 530780141 | No Eligible Purchases in Class Period |
| 79044 | 530218149 | No Eligible Purchases in Class Period | 195664 | 530434498 | Void or Withdrawn | 312284 | 530780143 | No Eligible Purchases in Class Period |
| 79045 | 530218153 | No Eligible Purchases in Class Period | 195665 | 530434499 | No Eligible Purchases in Class Period | 312285 | 530780145 | No Eligible Purchases in Class Period |
| 79046 | 530218154 | No Eligible Purchases in Class Period | 195666 | 530434500 | No Eligible Purchases in Class Period | 312286 | 530780151 | No Eligible Purchases in Class Period |
| 79047 | 530218157 | No Eligible Purchases in Class Period | 195667 | 530434501 | No Eligible Purchases in Class Period | 312287 | 530780152 | No Eligible Purchases in Class Period |
| 79048 | 530218158 | No Eligible Purchases in Class Period | 195668 | 530434502 | No Eligible Purchases in Class Period | 312288 | 530780157 | No Eligible Purchases in Class Period |
| 79049 | 530218159 | No Recognized Claim | 195669 | 530434503 | No Eligible Purchases in Class Period | 312289 | 530780158 | No Eligible Purchases in Class Period |
| 79050 | 530218160 | No Recognized Claim | 195670 | 530434504 | No Eligible Purchases in Class Period | 312290 | 530780160 | No Eligible Purchases in Class Period |
| 79051 | 530218161 | No Recognized Claim | 195671 | 530434505 | No Eligible Purchases in Class Period | 312291 | 530780161 | No Eligible Purchases in Class Period |
| 79052 | 530218162 | No Eligible Purchases in Class Period | 195672 | 530434506 | No Eligible Purchases in Class Period | 312292 | 530780162 | No Eligible Purchases in Class Period |
| 79053 | 530218163 | No Eligible Purchases in Class Period | 195673 | 530434507 | No Eligible Purchases in Class Period | 312293 | 530780163 | No Eligible Purchases in Class Period |
| 79054 | 530218164 | No Recognized Claim | 195674 | 530434508 | No Eligible Purchases in Class Period | 312294 | 530780164 | No Eligible Purchases in Class Period |
| 79055 | 530218165 | No Eligible Purchases in Class Period | 195675 | 530434509 | No Eligible Purchases in Class Period | 312295 | 530780165 | No Eligible Purchases in Class Period |
| 79056 | 530218166 | No Recognized Claim | 195676 | 530434510 | No Eligible Purchases in Class Period | 312296 | 530780166 | No Eligible Purchases in Class Period |
| 79057 | 530218170 | No Eligible Purchases in Class Period | 195677 | 530434511 | No Eligible Purchases in Class Period | 312297 | 530780167 | No Eligible Purchases in Class Period |
| 79058 | 530218171 | No Eligible Purchases in Class Period | 195678 | 530434514 | No Recognized Claim | 312298 | 530780177 | No Eligible Purchases in Class Period |
| 79059 | 530218173 | No Eligible Purchases in Class Period | 195679 | 530434515 | No Eligible Purchases in Class Period | 312299 | 530780178 | No Eligible Purchases in Class Period |
| 79060 | 530218179 | No Eligible Purchases in Class Period | 195680 | 530434516 | No Eligible Purchases in Class Period | 312300 | 530780179 | No Eligible Purchases in Class Period |
| 79061 | 530218184 | No Eligible Purchases in Class Period | 195681 | 530434533 | No Eligible Purchases in Class Period | 312301 | 530780180 | No Eligible Purchases in Class Period |
| 79062 | 530218185 | No Eligible Purchases in Class Period | 195682 | 530434534 | No Recognized Claim | 312302 | 530780182 | No Eligible Purchases in Class Period |
| 79063 | 530218186 | No Eligible Purchases in Class Period | 195683 | 530434535 | No Eligible Purchases in Class Period | 312303 | 530780183 | No Eligible Purchases in Class Period |
| 79064 | 530218187 | No Recognized Claim | 195684 | 530434536 | No Eligible Purchases in Class Period | 312304 | 530780187 | No Recognized Claim |
| 79065 | 530218193 | No Eligible Purchases in Class Period | 195685 | 530434538 | No Eligible Purchases in Class Period | 312305 | 530780188 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79066 | 530218195 | No Eligible Purchases in Class Period | 195686 | 530434539 | No Eligible Purchases in Class Period | 312306 | 530780189 | No Eligible Purchases in Class Period |
| 79067 | 530218196 | No Eligible Purchases in Class Period | 195687 | 530434540 | No Eligible Purchases in Class Period | 312307 | 530780191 | No Eligible Purchases in Class Period |
| 79068 | 530218198 | No Recognized Claim | 195688 | 530434541 | No Eligible Purchases in Class Period | 312308 | 530780192 | No Recognized Claim |
| 79069 | 530218199 | No Eligible Purchases in Class Period | 195689 | 530434542 | No Eligible Purchases in Class Period | 312309 | 530780193 | No Eligible Purchases in Class Period |
| 79070 | 530218203 | No Eligible Purchases in Class Period | 195690 | 530434543 | No Eligible Purchases in Class Period | 312310 | 530780200 | No Recognized Claim |
| 79071 | 530218204 | No Eligible Purchases in Class Period | 195691 | 530434544 | No Eligible Purchases in Class Period | 312311 | 530780202 | No Recognized Claim |
| 79072 | 530218205 | No Eligible Purchases in Class Period | 195692 | 530434545 | No Eligible Purchases in Class Period | 312312 | 530780206 | No Eligible Purchases in Class Period |
| 79073 | 530218207 | No Eligible Purchases in Class Period | 195693 | 530434546 | No Eligible Purchases in Class Period | 312313 | 530780208 | No Eligible Purchases in Class Period |
| 79074 | 530218211 | No Eligible Purchases in Class Period | 195694 | 530434547 | No Eligible Purchases in Class Period | 312314 | 530780210 | No Eligible Purchases in Class Period |
| 79075 | 530218217 | No Recognized Claim | 195695 | 530434548 | No Eligible Purchases in Class Period | 312315 | 530780211 | No Eligible Purchases in Class Period |
| 79076 | 530218218 | No Recognized Claim | 195696 | 530434549 | No Eligible Purchases in Class Period | 312316 | 530780213 | No Recognized Claim |
| 79077 | 530218219 | No Eligible Purchases in Class Period | 195697 | 530434550 | No Eligible Purchases in Class Period | 312317 | 530780214 | No Eligible Purchases in Class Period |
| 79078 | 530218234 | No Eligible Purchases in Class Period | 195698 | 530434551 | No Eligible Purchases in Class Period | 312318 | 530780218 | No Eligible Purchases in Class Period |
| 79079 | 530218243 | No Eligible Purchases in Class Period | 195699 | 530434552 | No Eligible Purchases in Class Period | 312319 | 530780220 | No Eligible Purchases in Class Period |
| 79080 | 530218244 | No Eligible Purchases in Class Period | 195700 | 530434553 | No Eligible Purchases in Class Period | 312320 | 530780223 | No Eligible Purchases in Class Period |
| 79081 | 530218247 | No Eligible Purchases in Class Period | 195701 | 530434554 | No Eligible Purchases in Class Period | 312321 | 530780231 | No Eligible Purchases in Class Period |
| 79082 | 530218250 | No Eligible Purchases in Class Period | 195702 | 530434555 | No Eligible Purchases in Class Period | 312322 | 530780232 | No Eligible Purchases in Class Period |
| 79083 | 530218251 | No Eligible Purchases in Class Period | 195703 | 530434556 | No Eligible Purchases in Class Period | 312323 | 530780240 | No Eligible Purchases in Class Period |
| 79084 | 530218252 | No Eligible Purchases in Class Period | 195704 | 530434557 | No Eligible Purchases in Class Period | 312324 | 530780241 | No Eligible Purchases in Class Period |
| 79085 | 530218259 | No Eligible Purchases in Class Period | 195705 | 530434558 | No Eligible Purchases in Class Period | 312325 | 530780242 | No Eligible Purchases in Class Period |
| 79086 | 530218263 | No Eligible Purchases in Class Period | 195706 | 530434559 | No Eligible Purchases in Class Period | 312326 | 530780243 | No Eligible Purchases in Class Period |
| 79087 | 530218266 | No Eligible Purchases in Class Period | 195707 | 530434560 | No Eligible Purchases in Class Period | 312327 | 530780244 | No Eligible Purchases in Class Period |
| 79088 | 530218267 | No Eligible Purchases in Class Period | 195708 | 530434561 | No Eligible Purchases in Class Period | 312328 | 530780248 | No Eligible Purchases in Class Period |
| 79089 | 530218268 | No Eligible Purchases in Class Period | 195709 | 530434562 | No Eligible Purchases in Class Period | 312329 | 530780249 | No Eligible Purchases in Class Period |
| 79090 | 530218269 | No Recognized Claim | 195710 | 530434563 | No Eligible Purchases in Class Period | 312330 | 530780254 | No Eligible Purchases in Class Period |
| 79091 | 530218272 | No Eligible Purchases in Class Period | 195711 | 530434565 | No Eligible Purchases in Class Period | 312331 | 530780255 | No Eligible Purchases in Class Period |
| 79092 | 530218273 | No Recognized Claim | 195712 | 530434566 | No Eligible Purchases in Class Period | 312332 | 530780256 | No Eligible Purchases in Class Period |
| 79093 | 530218275 | No Eligible Purchases in Class Period | 195713 | 530434567 | No Eligible Purchases in Class Period | 312333 | 530780257 | No Recognized Claim |
| 79094 | 530218276 | No Eligible Purchases in Class Period | 195714 | 530434568 | No Eligible Purchases in Class Period | 312334 | 530780259 | No Recognized Claim |
| 79095 | 530218277 | No Eligible Purchases in Class Period | 195715 | 530434569 | No Eligible Purchases in Class Period | 312335 | 530780262 | No Eligible Purchases in Class Period |
| 79096 | 530218278 | No Eligible Purchases in Class Period | 195716 | 530434570 | No Eligible Purchases in Class Period | 312336 | 530780266 | No Eligible Purchases in Class Period |
| 79097 | 530218281 | No Eligible Purchases in Class Period | 195717 | 530434571 | No Eligible Purchases in Class Period | 312337 | 530780269 | No Eligible Purchases in Class Period |
| 79098 | 530218282 | No Eligible Purchases in Class Period | 195718 | 530434572 | No Recognized Claim | 312338 | 530780271 | No Eligible Purchases in Class Period |
| 79099 | 530218283 | No Eligible Purchases in Class Period | 195719 | 530434573 | No Eligible Purchases in Class Period | 312339 | 530780275 | No Eligible Purchases in Class Period |
| 79100 | 530218284 | No Eligible Purchases in Class Period | 195720 | 530434574 | No Eligible Purchases in Class Period | 312340 | 530780276 | No Eligible Purchases in Class Period |
| 79101 | 530218286 | No Eligible Purchases in Class Period | 195721 | 530434576 | No Eligible Purchases in Class Period | 312341 | 530780277 | No Eligible Purchases in Class Period |
| 79102 | 530218287 | No Eligible Purchases in Class Period | 195722 | 530434577 | No Eligible Purchases in Class Period | 312342 | 530780279 | No Eligible Purchases in Class Period |
| 79103 | 530218288 | No Eligible Purchases in Class Period | 195723 | 530434578 | No Eligible Purchases in Class Period | 312343 | 530780281 | No Eligible Purchases in Class Period |
| 79104 | 530218289 | No Eligible Purchases in Class Period | 195724 | 530434579 | No Eligible Purchases in Class Period | 312344 | 530780282 | No Eligible Purchases in Class Period |
| 79105 | 530218290 | No Eligible Purchases in Class Period | 195725 | 530434581 | No Eligible Purchases in Class Period | 312345 | 530780283 | No Eligible Purchases in Class Period |
| 79106 | 530218293 | No Eligible Purchases in Class Period | 195726 | 530434582 | No Eligible Purchases in Class Period | 312346 | 530780287 | No Eligible Purchases in Class Period |
| 79107 | 530218297 | No Eligible Purchases in Class Period | 195727 | 530434586 | No Eligible Purchases in Class Period | 312347 | 530780291 | No Eligible Purchases in Class Period |
| 79108 | 530218299 | No Eligible Purchases in Class Period | 195728 | 530434588 | No Eligible Purchases in Class Period | 312348 | 530780292 | No Eligible Purchases in Class Period |
| 79109 | 530218300 | No Eligible Purchases in Class Period | 195729 | 530434593 | No Eligible Purchases in Class Period | 312349 | 530780293 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79110 | 530218304 | No Eligible Purchases in Class Period | 195730 | 530434594 | No Eligible Purchases in Class Period | 312350 | 530780297 | No Eligible Purchases in Class Period |
| 79111 | 530218306 | No Eligible Purchases in Class Period | 195731 | 530434596 | No Eligible Purchases in Class Period | 312351 | 530780299 | No Eligible Purchases in Class Period |
| 79112 | 530218307 | No Eligible Purchases in Class Period | 195732 | 530434599 | No Eligible Purchases in Class Period | 312352 | 530780302 | No Eligible Purchases in Class Period |
| 79113 | 530218309 | No Recognized Claim | 195733 | 530434600 | No Recognized Claim | 312353 | 530780303 | No Eligible Purchases in Class Period |
| 79114 | 530218311 | No Recognized Claim | 195734 | 530434601 | No Recognized Claim | 312354 | 530780304 | No Eligible Purchases in Class Period |
| 79115 | 530218312 | No Eligible Purchases in Class Period | 195735 | 530434604 | No Recognized Claim | 312355 | 530780305 | No Eligible Purchases in Class Period |
| 79116 | 530218313 | No Eligible Purchases in Class Period | 195736 | 530434605 | No Recognized Claim | 312356 | 530780306 | No Eligible Purchases in Class Period |
| 79117 | 530218321 | No Eligible Purchases in Class Period | 195737 | 530434606 | No Eligible Purchases in Class Period | 312357 | 530780309 | No Eligible Purchases in Class Period |
| 79118 | 530218323 | No Recognized Claim | 195738 | 530434608 | No Eligible Purchases in Class Period | 312358 | 530780311 | No Eligible Purchases in Class Period |
| 79119 | 530218325 | No Eligible Purchases in Class Period | 195739 | 530434609 | No Eligible Purchases in Class Period | 312359 | 530780312 | No Eligible Purchases in Class Period |
| 79120 | 530218326 | No Recognized Claim | 195740 | 530434610 | No Recognized Claim | 312360 | 530780313 | No Eligible Purchases in Class Period |
| 79121 | 530218327 | No Eligible Purchases in Class Period | 195741 | 530434611 | No Eligible Purchases in Class Period | 312361 | 530780314 | No Eligible Purchases in Class Period |
| 79122 | 530218329 | No Eligible Purchases in Class Period | 195742 | 530434612 | No Eligible Purchases in Class Period | 312362 | 530780315 | No Eligible Purchases in Class Period |
| 79123 | 530218330 | No Eligible Purchases in Class Period | 195743 | 530434613 | No Eligible Purchases in Class Period | 312363 | 530780316 | No Eligible Purchases in Class Period |
| 79124 | 530218333 | No Eligible Purchases in Class Period | 195744 | 530434615 | No Eligible Purchases in Class Period | 312364 | 530780317 | No Eligible Purchases in Class Period |
| 79125 | 530218335 | No Eligible Purchases in Class Period | 195745 | 530434617 | No Recognized Claim | 312365 | 530780319 | No Eligible Purchases in Class Period |
| 79126 | 530218337 | No Eligible Purchases in Class Period | 195746 | 530434618 | No Eligible Purchases in Class Period | 312366 | 530780320 | No Eligible Purchases in Class Period |
| 79127 | 530218338 | No Eligible Purchases in Class Period | 195747 | 530434619 | No Eligible Purchases in Class Period | 312367 | 530780321 | No Eligible Purchases in Class Period |
| 79128 | 530218339 | No Eligible Purchases in Class Period | 195748 | 530434620 | No Eligible Purchases in Class Period | 312368 | 530780322 | No Eligible Purchases in Class Period |
| 79129 | 530218340 | No Eligible Purchases in Class Period | 195749 | 530434621 | No Eligible Purchases in Class Period | 312369 | 530780325 | No Eligible Purchases in Class Period |
| 79130 | 530218341 | No Eligible Purchases in Class Period | 195750 | 530434622 | No Eligible Purchases in Class Period | 312370 | 530780326 | No Eligible Purchases in Class Period |
| 79131 | 530218342 | No Eligible Purchases in Class Period | 195751 | 530434627 | No Eligible Purchases in Class Period | 312371 | 530780327 | No Eligible Purchases in Class Period |
| 79132 | 530218343 | No Eligible Purchases in Class Period | 195752 | 530434628 | No Eligible Purchases in Class Period | 312372 | 530780334 | No Recognized Claim |
| 79133 | 530218344 | No Eligible Purchases in Class Period | 195753 | 530434630 | No Eligible Purchases in Class Period | 312373 | 530780339 | No Eligible Purchases in Class Period |
| 79134 | 530218345 | No Eligible Purchases in Class Period | 195754 | 530434633 | No Recognized Claim | 312374 | 530780343 | No Eligible Purchases in Class Period |
| 79135 | 530218346 | No Eligible Purchases in Class Period | 195755 | 530434634 | No Eligible Purchases in Class Period | 312375 | 530780347 | No Eligible Purchases in Class Period |
| 79136 | 530218347 | No Eligible Purchases in Class Period | 195756 | 530434635 | No Eligible Purchases in Class Period | 312376 | 530780353 | No Eligible Purchases in Class Period |
| 79137 | 530218348 | No Eligible Purchases in Class Period | 195757 | 530434636 | No Eligible Purchases in Class Period | 312377 | 530780354 | No Eligible Purchases in Class Period |
| 79138 | 530218349 | No Eligible Purchases in Class Period | 195758 | 530434640 | No Eligible Purchases in Class Period | 312378 | 530780355 | No Eligible Purchases in Class Period |
| 79139 | 530218350 | No Recognized Claim | 195759 | 530434641 | No Recognized Claim | 312379 | 530780356 | No Eligible Purchases in Class Period |
| 79140 | 530218353 | No Eligible Purchases in Class Period | 195760 | 530434642 | No Recognized Claim | 312380 | 530780362 | No Eligible Purchases in Class Period |
| 79141 | 530218354 | No Eligible Purchases in Class Period | 195761 | 530434643 | No Recognized Claim | 312381 | 530780363 | No Eligible Purchases in Class Period |
| 79142 | 530218359 | No Eligible Purchases in Class Period | 195762 | 530434644 | No Eligible Purchases in Class Period | 312382 | 530780364 | No Eligible Purchases in Class Period |
| 79143 | 530218362 | No Eligible Purchases in Class Period | 195763 | 530434646 | No Eligible Purchases in Class Period | 312383 | 530780370 | No Eligible Purchases in Class Period |
| 79144 | 530218363 | No Eligible Purchases in Class Period | 195764 | 530434647 | No Recognized Claim | 312384 | 530780371 | No Eligible Purchases in Class Period |
| 79145 | 530218364 | No Eligible Purchases in Class Period | 195765 | 530434648 | No Eligible Purchases in Class Period | 312385 | 530780372 | No Eligible Purchases in Class Period |
| 79146 | 530218365 | No Recognized Claim | 195766 | 530434650 | No Recognized Claim | 312386 | 530780373 | No Eligible Purchases in Class Period |
| 79147 | 530218367 | No Recognized Claim | 195767 | 530434651 | No Eligible Purchases in Class Period | 312387 | 530780374 | No Eligible Purchases in Class Period |
| 79148 | 530218369 | No Eligible Purchases in Class Period | 195768 | 530434654 | No Recognized Claim | 312388 | 530780376 | No Eligible Purchases in Class Period |
| 79149 | 530218370 | No Eligible Purchases in Class Period | 195769 | 530434657 | No Eligible Purchases in Class Period | 312389 | 530780377 | No Eligible Purchases in Class Period |
| 79150 | 530218372 | No Eligible Purchases in Class Period | 195770 | 530434659 | No Eligible Purchases in Class Period | 312390 | 530780385 | No Eligible Purchases in Class Period |
| 79151 | 530218375 | No Eligible Purchases in Class Period | 195771 | 530434660 | No Eligible Purchases in Class Period | 312391 | 530780386 | No Recognized Claim |
| 79152 | 530218377 | No Eligible Purchases in Class Period | 195772 | 530434661 | No Eligible Purchases in Class Period | 312392 | 530780387 | No Eligible Purchases in Class Period |
| 79153 | 530218381 | No Eligible Purchases in Class Period | 195773 | 530434664 | No Recognized Claim | 312393 | 530780388 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79154 | 530218383 | No Eligible Purchases in Class Period | 195774 | 530434666 | No Eligible Purchases in Class Period | 312394 | 530780393 | No Recognized Claim |
| 79155 | 530218389 | No Eligible Purchases in Class Period | 195775 | 530434669 | No Eligible Purchases in Class Period | 312395 | 530780394 | No Eligible Purchases in Class Period |
| 79156 | 530218392 | No Eligible Purchases in Class Period | 195776 | 530434670 | No Eligible Purchases in Class Period | 312396 | 530780395 | No Eligible Purchases in Class Period |
| 79157 | 530218394 | No Eligible Purchases in Class Period | 195777 | 530434671 | No Eligible Purchases in Class Period | 312397 | 530780396 | No Eligible Purchases in Class Period |
| 79158 | 530218398 | No Eligible Purchases in Class Period | 195778 | 530434672 | No Eligible Purchases in Class Period | 312398 | 530780397 | No Eligible Purchases in Class Period |
| 79159 | 530218399 | No Eligible Purchases in Class Period | 195779 | 530434675 | No Recognized Claim | 312399 | 530780398 | No Eligible Purchases in Class Period |
| 79160 | 530218400 | No Eligible Purchases in Class Period | 195780 | 530434676 | No Eligible Purchases in Class Period | 312400 | 530780399 | No Eligible Purchases in Class Period |
| 79161 | 530218401 | No Eligible Purchases in Class Period | 195781 | 530434677 | No Eligible Purchases in Class Period | 312401 | 530780401 | No Eligible Purchases in Class Period |
| 79162 | 530218402 | No Eligible Purchases in Class Period | 195782 | 530434678 | No Recognized Claim | 312402 | 530780403 | No Eligible Purchases in Class Period |
| 79163 | 530218405 | No Eligible Purchases in Class Period | 195783 | 530434679 | No Eligible Purchases in Class Period | 312403 | 530780404 | No Eligible Purchases in Class Period |
| 79164 | 530218406 | No Eligible Purchases in Class Period | 195784 | 530434681 | No Eligible Purchases in Class Period | 312404 | 530780405 | No Eligible Purchases in Class Period |
| 79165 | 530218413 | No Recognized Claim | 195785 | 530434682 | No Eligible Purchases in Class Period | 312405 | 530780407 | No Eligible Purchases in Class Period |
| 79166 | 530218414 | No Recognized Claim | 195786 | 530434683 | No Eligible Purchases in Class Period | 312406 | 530780409 | No Eligible Purchases in Class Period |
| 79167 | 530218417 | No Eligible Purchases in Class Period | 195787 | 530434687 | No Recognized Claim | 312407 | 530780410 | No Eligible Purchases in Class Period |
| 79168 | 530218419 | No Eligible Purchases in Class Period | 195788 | 530434690 | No Eligible Purchases in Class Period | 312408 | 530780411 | No Eligible Purchases in Class Period |
| 79169 | 530218420 | No Eligible Purchases in Class Period | 195789 | 530434693 | No Eligible Purchases in Class Period | 312409 | 530780412 | No Eligible Purchases in Class Period |
| 79170 | 530218423 | No Eligible Purchases in Class Period | 195790 | 530434694 | No Recognized Claim | 312410 | 530780414 | No Eligible Purchases in Class Period |
| 79171 | 530218425 | No Eligible Purchases in Class Period | 195791 | 530434697 | No Eligible Purchases in Class Period | 312411 | 530780416 | No Eligible Purchases in Class Period |
| 79172 | 530218430 | No Eligible Purchases in Class Period | 195792 | 530434701 | No Eligible Purchases in Class Period | 312412 | 530780419 | No Eligible Purchases in Class Period |
| 79173 | 530218437 | No Recognized Claim | 195793 | 530434702 | No Eligible Purchases in Class Period | 312413 | 530780420 | No Eligible Purchases in Class Period |
| 79174 | 530218438 | No Eligible Purchases in Class Period | 195794 | 530434705 | No Recognized Claim | 312414 | 530780421 | No Eligible Purchases in Class Period |
| 79175 | 530218440 | No Eligible Purchases in Class Period | 195795 | 530434708 | No Eligible Purchases in Class Period | 312415 | 530780422 | No Eligible Purchases in Class Period |
| 79176 | 530218442 | No Eligible Purchases in Class Period | 195796 | 530434709 | No Recognized Claim | 312416 | 530780423 | No Eligible Purchases in Class Period |
| 79177 | 530218443 | No Eligible Purchases in Class Period | 195797 | 530434710 | No Recognized Claim | 312417 | 530780426 | No Eligible Purchases in Class Period |
| 79178 | 530218445 | No Eligible Purchases in Class Period | 195798 | 530434711 | No Eligible Purchases in Class Period | 312418 | 530780427 | No Eligible Purchases in Class Period |
| 79179 | 530218446 | No Recognized Claim | 195799 | 530434712 | No Eligible Purchases in Class Period | 312419 | 530780431 | No Eligible Purchases in Class Period |
| 79180 | 530218447 | No Eligible Purchases in Class Period | 195800 | 530434713 | No Eligible Purchases in Class Period | 312420 | 530780432 | No Eligible Purchases in Class Period |
| 79181 | 530218449 | No Recognized Claim | 195801 | 530434714 | No Recognized Claim | 312421 | 530780435 | No Eligible Purchases in Class Period |
| 79182 | 530218451 | No Eligible Purchases in Class Period | 195802 | 530434717 | No Eligible Purchases in Class Period | 312422 | 530780436 | No Eligible Purchases in Class Period |
| 79183 | 530218454 | No Recognized Claim | 195803 | 530434719 | No Eligible Purchases in Class Period | 312423 | 530780437 | No Eligible Purchases in Class Period |
| 79184 | 530218456 | No Eligible Purchases in Class Period | 195804 | 530434720 | No Eligible Purchases in Class Period | 312424 | 530780441 | No Recognized Claim |
| 79185 | 530218457 | No Eligible Purchases in Class Period | 195805 | 530434721 | No Recognized Claim | 312425 | 530780444 | No Eligible Purchases in Class Period |
| 79186 | 530218458 | No Eligible Purchases in Class Period | 195806 | 530434723 | No Eligible Purchases in Class Period | 312426 | 530780446 | No Eligible Purchases in Class Period |
| 79187 | 530218459 | No Eligible Purchases in Class Period | 195807 | 530434724 | No Eligible Purchases in Class Period | 312427 | 530780448 | No Eligible Purchases in Class Period |
| 79188 | 530218460 | No Eligible Purchases in Class Period | 195808 | 530434725 | No Eligible Purchases in Class Period | 312428 | 530780451 | No Eligible Purchases in Class Period |
| 79189 | 530218461 | No Eligible Purchases in Class Period | 195809 | 530434727 | No Eligible Purchases in Class Period | 312429 | 530780453 | No Eligible Purchases in Class Period |
| 79190 | 530218462 | No Eligible Purchases in Class Period | 195810 | 530434728 | No Eligible Purchases in Class Period | 312430 | 530780454 | No Eligible Purchases in Class Period |
| 79191 | 530218463 | No Eligible Purchases in Class Period | 195811 | 530434730 | No Eligible Purchases in Class Period | 312431 | 530780456 | No Eligible Purchases in Class Period |
| 79192 | 530218465 | No Eligible Purchases in Class Period | 195812 | 530434733 | No Eligible Purchases in Class Period | 312432 | 530780457 | No Eligible Purchases in Class Period |
| 79193 | 530218466 | No Eligible Purchases in Class Period | 195813 | 530434734 | No Recognized Claim | 312433 | 530780458 | No Eligible Purchases in Class Period |
| 79194 | 530218467 | No Eligible Purchases in Class Period | 195814 | 530434735 | No Recognized Claim | 312434 | 530780461 | No Recognized Claim |
| 79195 | 530218468 | No Eligible Purchases in Class Period | 195815 | 530434736 | No Eligible Purchases in Class Period | 312435 | 530780462 | No Eligible Purchases in Class Period |
| 79196 | 530218469 | No Eligible Purchases in Class Period | 195816 | 530434737 | No Recognized Claim | 312436 | 530780463 | No Eligible Purchases in Class Period |
| 79197 | 530218470 | No Eligible Purchases in Class Period | 195817 | 530434738 | No Eligible Purchases in Class Period | 312437 | 530780464 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79198 | 530218471 | No Eligible Purchases in Class Period | 195818 | 530434739 | No Recognized Claim | 312438 | 530780467 | No Eligible Purchases in Class Period |
| 79199 | 530218472 | No Eligible Purchases in Class Period | 195819 | 530434740 | No Eligible Purchases in Class Period | 312439 | 530780468 | No Eligible Purchases in Class Period |
| 79200 | 530218473 | No Eligible Purchases in Class Period | 195820 | 530434742 | No Recognized Claim | 312440 | 530780470 | No Eligible Purchases in Class Period |
| 79201 | 530218474 | No Eligible Purchases in Class Period | 195821 | 530434743 | No Eligible Purchases in Class Period | 312441 | 530780471 | No Eligible Purchases in Class Period |
| 79202 | 530218475 | No Eligible Purchases in Class Period | 195822 | 530434745 | No Eligible Purchases in Class Period | 312442 | 530780472 | No Eligible Purchases in Class Period |
| 79203 | 530218476 | No Eligible Purchases in Class Period | 195823 | 530434746 | No Recognized Claim | 312443 | 530780473 | No Eligible Purchases in Class Period |
| 79204 | 530218477 | No Eligible Purchases in Class Period | 195824 | 530434747 | No Eligible Purchases in Class Period | 312444 | 530780474 | No Eligible Purchases in Class Period |
| 79205 | 530218478 | No Eligible Purchases in Class Period | 195825 | 530434750 | No Eligible Purchases in Class Period | 312445 | 530780475 | No Eligible Purchases in Class Period |
| 79206 | 530218479 | No Eligible Purchases in Class Period | 195826 | 530434752 | No Recognized Claim | 312446 | 530780479 | No Eligible Purchases in Class Period |
| 79207 | 530218480 | No Eligible Purchases in Class Period | 195827 | 530434755 | No Eligible Purchases in Class Period | 312447 | 530780480 | No Eligible Purchases in Class Period |
| 79208 | 530218481 | No Eligible Purchases in Class Period | 195828 | 530434759 | No Eligible Purchases in Class Period | 312448 | 530780484 | No Eligible Purchases in Class Period |
| 79209 | 530218482 | No Eligible Purchases in Class Period | 195829 | 530434760 | No Recognized Claim | 312449 | 530780485 | No Eligible Purchases in Class Period |
| 79210 | 530218483 | No Recognized Claim | 195830 | 530434761 | No Eligible Purchases in Class Period | 312450 | 530780486 | No Eligible Purchases in Class Period |
| 79211 | 530218484 | No Eligible Purchases in Class Period | 195831 | 530434762 | No Eligible Purchases in Class Period | 312451 | 530780487 | No Eligible Purchases in Class Period |
| 79212 | 530218485 | No Eligible Purchases in Class Period | 195832 | 530434764 | No Recognized Claim | 312452 | 530780488 | No Eligible Purchases in Class Period |
| 79213 | 530218486 | No Eligible Purchases in Class Period | 195833 | 530434765 | No Recognized Claim | 312453 | 530780490 | No Eligible Purchases in Class Period |
| 79214 | 530218487 | No Eligible Purchases in Class Period | 195834 | 530434766 | No Eligible Purchases in Class Period | 312454 | 530780491 | No Eligible Purchases in Class Period |
| 79215 | 530218488 | No Eligible Purchases in Class Period | 195835 | 530434767 | No Recognized Claim | 312455 | 530780492 | No Eligible Purchases in Class Period |
| 79216 | 530218490 | No Eligible Purchases in Class Period | 195836 | 530434770 | No Eligible Purchases in Class Period | 312456 | 530780493 | No Eligible Purchases in Class Period |
| 79217 | 530218491 | No Eligible Purchases in Class Period | 195837 | 530434771 | No Eligible Purchases in Class Period | 312457 | 530780494 | No Eligible Purchases in Class Period |
| 79218 | 530218492 | No Eligible Purchases in Class Period | 195838 | 530434772 | No Eligible Purchases in Class Period | 312458 | 530780495 | No Eligible Purchases in Class Period |
| 79219 | 530218498 | No Recognized Claim | 195839 | 530434774 | No Eligible Purchases in Class Period | 312459 | 530780498 | No Eligible Purchases in Class Period |
| 79220 | 530218499 | No Eligible Purchases in Class Period | 195840 | 530434775 | No Eligible Purchases in Class Period | 312460 | 530780499 | No Eligible Purchases in Class Period |
| 79221 | 530218501 | No Eligible Purchases in Class Period | 195841 | 530434776 | No Eligible Purchases in Class Period | 312461 | 530780500 | No Eligible Purchases in Class Period |
| 79222 | 530218502 | No Eligible Purchases in Class Period | 195842 | 530434777 | No Eligible Purchases in Class Period | 312462 | 530780501 | No Eligible Purchases in Class Period |
| 79223 | 530218504 | No Eligible Purchases in Class Period | 195843 | 530434778 | No Eligible Purchases in Class Period | 312463 | 530780502 | No Eligible Purchases in Class Period |
| 79224 | 530218506 | No Eligible Purchases in Class Period | 195844 | 530434779 | No Recognized Claim | 312464 | 530780503 | No Eligible Purchases in Class Period |
| 79225 | 530218507 | No Eligible Purchases in Class Period | 195845 | 530434780 | No Eligible Purchases in Class Period | 312465 | 530780504 | No Eligible Purchases in Class Period |
| 79226 | 530218508 | No Eligible Purchases in Class Period | 195846 | 530434783 | No Eligible Purchases in Class Period | 312466 | 530780507 | No Eligible Purchases in Class Period |
| 79227 | 530218509 | No Eligible Purchases in Class Period | 195847 | 530434784 | No Eligible Purchases in Class Period | 312467 | 530780508 | No Eligible Purchases in Class Period |
| 79228 | 530218512 | No Eligible Purchases in Class Period | 195848 | 530434786 | No Recognized Claim | 312468 | 530780509 | No Eligible Purchases in Class Period |
| 79229 | 530218515 | No Recognized Claim | 195849 | 530434787 | No Recognized Claim | 312469 | 530780510 | No Eligible Purchases in Class Period |
| 79230 | 530218518 | No Eligible Purchases in Class Period | 195850 | 530434792 | No Eligible Purchases in Class Period | 312470 | 530780511 | No Eligible Purchases in Class Period |
| 79231 | 530218522 | Void or Withdrawn | 195851 | 530434796 | No Eligible Purchases in Class Period | 312471 | 530780514 | No Eligible Purchases in Class Period |
| 79232 | 530218523 | No Eligible Purchases in Class Period | 195852 | 530434802 | No Eligible Purchases in Class Period | 312472 | 530780515 | No Eligible Purchases in Class Period |
| 79233 | 530218524 | No Recognized Claim | 195853 | 530434813 | No Eligible Purchases in Class Period | 312473 | 530780516 | No Eligible Purchases in Class Period |
| 79234 | 530218528 | No Recognized Claim | 195854 | 530434815 | No Eligible Purchases in Class Period | 312474 | 530780517 | No Eligible Purchases in Class Period |
| 79235 | 530218532 | No Eligible Purchases in Class Period | 195855 | 530434816 | No Eligible Purchases in Class Period | 312475 | 530780518 | No Eligible Purchases in Class Period |
| 79236 | 530218533 | No Eligible Purchases in Class Period | 195856 | 530434817 | No Recognized Claim | 312476 | 530780519 | No Eligible Purchases in Class Period |
| 79237 | 530218534 | No Eligible Purchases in Class Period | 195857 | 530434818 | No Eligible Purchases in Class Period | 312477 | 530780521 | No Eligible Purchases in Class Period |
| 79238 | 530218538 | No Eligible Purchases in Class Period | 195858 | 530434819 | No Eligible Purchases in Class Period | 312478 | 530780524 | No Eligible Purchases in Class Period |
| 79239 | 530218540 | No Eligible Purchases in Class Period | 195859 | 530434823 | No Eligible Purchases in Class Period | 312479 | 530780525 | No Eligible Purchases in Class Period |
| 79240 | 530218543 | No Eligible Purchases in Class Period | 195860 | 530434824 | No Recognized Claim | 312480 | 530780526 | No Eligible Purchases in Class Period |
| 79241 | 530218545 | No Eligible Purchases in Class Period | 195861 | 530434826 | No Eligible Purchases in Class Period | 312481 | 530780527 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79242 | 530218546 | No Eligible Purchases in Class Period | 195862 | 530434827 | No Eligible Purchases in Class Period | 312482 | 530780530 | No Recognized Claim |
| 79243 | 530218547 | No Eligible Purchases in Class Period | 195863 | 530434828 | No Eligible Purchases in Class Period | 312483 | 530780531 | No Eligible Purchases in Class Period |
| 79244 | 530218548 | No Recognized Claim | 195864 | 530434829 | No Eligible Purchases in Class Period | 312484 | 530780535 | No Eligible Purchases in Class Period |
| 79245 | 530218556 | No Eligible Purchases in Class Period | 195865 | 530434830 | No Recognized Claim | 312485 | 530780537 | No Eligible Purchases in Class Period |
| 79246 | 530218557 | No Eligible Purchases in Class Period | 195866 | 530434831 | No Recognized Claim | 312486 | 530780539 | No Eligible Purchases in Class Period |
| 79247 | 530218558 | No Eligible Purchases in Class Period | 195867 | 530434832 | No Recognized Claim | 312487 | 530780540 | No Eligible Purchases in Class Period |
| 79248 | 530218559 | No Eligible Purchases in Class Period | 195868 | 530434834 | No Recognized Claim | 312488 | 530780541 | No Eligible Purchases in Class Period |
| 79249 | 530218560 | No Eligible Purchases in Class Period | 195869 | 530434836 | No Eligible Purchases in Class Period | 312489 | 530780543 | No Eligible Purchases in Class Period |
| 79250 | 530218562 | No Eligible Purchases in Class Period | 195870 | 530434837 | No Recognized Claim | 312490 | 530780544 | No Eligible Purchases in Class Period |
| 79251 | 530218563 | No Recognized Claim | 195871 | 530434840 | No Eligible Purchases in Class Period | 312491 | 530780545 | No Eligible Purchases in Class Period |
| 79252 | 530218569 | No Eligible Purchases in Class Period | 195872 | 530434841 | No Eligible Purchases in Class Period | 312492 | 530780546 | No Eligible Purchases in Class Period |
| 79253 | 530218570 | No Eligible Purchases in Class Period | 195873 | 530434842 | No Eligible Purchases in Class Period | 312493 | 530780548 | No Eligible Purchases in Class Period |
| 79254 | 530218575 | No Eligible Purchases in Class Period | 195874 | 530434843 | No Recognized Claim | 312494 | 530780549 | No Eligible Purchases in Class Period |
| 79255 | 530218576 | No Eligible Purchases in Class Period | 195875 | 530434844 | No Eligible Purchases in Class Period | 312495 | 530780550 | No Eligible Purchases in Class Period |
| 79256 | 530218580 | No Eligible Purchases in Class Period | 195876 | 530434847 | No Recognized Claim | 312496 | 530780551 | No Eligible Purchases in Class Period |
| 79257 | 530218581 | No Eligible Purchases in Class Period | 195877 | 530434848 | No Recognized Claim | 312497 | 530780552 | No Eligible Purchases in Class Period |
| 79258 | 530218582 | No Eligible Purchases in Class Period | 195878 | 530434849 | No Recognized Claim | 312498 | 530780553 | No Eligible Purchases in Class Period |
| 79259 | 530218583 | No Eligible Purchases in Class Period | 195879 | 530434850 | No Recognized Claim | 312499 | 530780554 | No Eligible Purchases in Class Period |
| 79260 | 530218584 | No Eligible Purchases in Class Period | 195880 | 530434851 | No Eligible Purchases in Class Period | 312500 | 530780555 | No Eligible Purchases in Class Period |
| 79261 | 530218585 | No Eligible Purchases in Class Period | 195881 | 530434852 | No Eligible Purchases in Class Period | 312501 | 530780556 | No Eligible Purchases in Class Period |
| 79262 | 530218588 | No Eligible Purchases in Class Period | 195882 | 530434853 | No Eligible Purchases in Class Period | 312502 | 530780557 | No Eligible Purchases in Class Period |
| 79263 | 530218589 | No Eligible Purchases in Class Period | 195883 | 530434854 | No Recognized Claim | 312503 | 530780558 | No Eligible Purchases in Class Period |
| 79264 | 530218590 | No Eligible Purchases in Class Period | 195884 | 530434855 | No Eligible Purchases in Class Period | 312504 | 530780559 | No Eligible Purchases in Class Period |
| 79265 | 530218594 | No Eligible Purchases in Class Period | 195885 | 530434856 | No Eligible Purchases in Class Period | 312505 | 530780560 | No Eligible Purchases in Class Period |
| 79266 | 530218597 | No Recognized Claim | 195886 | 530434857 | No Recognized Claim | 312506 | 530780561 | No Eligible Purchases in Class Period |
| 79267 | 530218606 | No Recognized Claim | 195887 | 530434858 | No Recognized Claim | 312507 | 530780562 | No Eligible Purchases in Class Period |
| 79268 | 530218607 | No Eligible Purchases in Class Period | 195888 | 530434860 | No Recognized Claim | 312508 | 530780563 | No Eligible Purchases in Class Period |
| 79269 | 530218608 | No Eligible Purchases in Class Period | 195889 | 530434861 | No Eligible Purchases in Class Period | 312509 | 530780564 | No Eligible Purchases in Class Period |
| 79270 | 530218614 | No Eligible Purchases in Class Period | 195890 | 530434862 | No Eligible Purchases in Class Period | 312510 | 530780565 | No Eligible Purchases in Class Period |
| 79271 | 530218618 | No Eligible Purchases in Class Period | 195891 | 530434863 | No Recognized Claim | 312511 | 530780566 | No Eligible Purchases in Class Period |
| 79272 | 530218620 | No Eligible Purchases in Class Period | 195892 | 530434866 | No Eligible Purchases in Class Period | 312512 | 530780567 | No Eligible Purchases in Class Period |
| 79273 | 530218621 | No Eligible Purchases in Class Period | 195893 | 530434867 | No Eligible Purchases in Class Period | 312513 | 530780568 | No Eligible Purchases in Class Period |
| 79274 | 530218624 | No Eligible Purchases in Class Period | 195894 | 530434868 | No Eligible Purchases in Class Period | 312514 | 530780569 | No Eligible Purchases in Class Period |
| 79275 | 530218625 | No Eligible Purchases in Class Period | 195895 | 530434869 | No Eligible Purchases in Class Period | 312515 | 530780571 | No Eligible Purchases in Class Period |
| 79276 | 530218627 | No Eligible Purchases in Class Period | 195896 | 530434870 | No Eligible Purchases in Class Period | 312516 | 530780572 | No Eligible Purchases in Class Period |
| 79277 | 530218628 | No Eligible Purchases in Class Period | 195897 | 530434871 | No Eligible Purchases in Class Period | 312517 | 530780573 | No Eligible Purchases in Class Period |
| 79278 | 530218630 | No Recognized Claim | 195898 | 530434872 | No Eligible Purchases in Class Period | 312518 | 530780574 | No Eligible Purchases in Class Period |
| 79279 | 530218631 | No Recognized Claim | 195899 | 530434874 | No Recognized Claim | 312519 | 530780575 | No Eligible Purchases in Class Period |
| 79280 | 530218632 | No Eligible Purchases in Class Period | 195900 | 530434875 | No Eligible Purchases in Class Period | 312520 | 530780576 | No Eligible Purchases in Class Period |
| 79281 | 530218636 | No Eligible Purchases in Class Period | 195901 | 530434876 | No Eligible Purchases in Class Period | 312521 | 530780577 | No Eligible Purchases in Class Period |
| 79282 | 530218637 | No Eligible Purchases in Class Period | 195902 | 530434878 | No Recognized Claim | 312522 | 530780578 | No Eligible Purchases in Class Period |
| 79283 | 530218638 | No Eligible Purchases in Class Period | 195903 | 530434881 | No Recognized Claim | 312523 | 530780579 | No Eligible Purchases in Class Period |
| 79284 | 530218642 | No Eligible Purchases in Class Period | 195904 | 530434882 | No Eligible Purchases in Class Period | 312524 | 530780580 | No Eligible Purchases in Class Period |
| 79285 | 530218644 | No Eligible Purchases in Class Period | 195905 | 530434883 | No Recognized Claim | 312525 | 530780581 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79286 | 530218649 | No Eligible Purchases in Class Period | 195906 | 530434886 | No Eligible Purchases in Class Period | 312526 | 530780582 | No Eligible Purchases in Class Period |
| 79287 | 530218651 | No Eligible Purchases in Class Period | 195907 | 530434888 | No Eligible Purchases in Class Period | 312527 | 530780583 | No Eligible Purchases in Class Period |
| 79288 | 530218653 | No Eligible Purchases in Class Period | 195908 | 530434889 | No Eligible Purchases in Class Period | 312528 | 530780584 | No Eligible Purchases in Class Period |
| 79289 | 530218656 | No Eligible Purchases in Class Period | 195909 | 530434894 | No Eligible Purchases in Class Period | 312529 | 530780585 | No Eligible Purchases in Class Period |
| 79290 | 530218657 | No Eligible Purchases in Class Period | 195910 | 530434896 | No Recognized Claim | 312530 | 530780586 | No Eligible Purchases in Class Period |
| 79291 | 530218658 | No Eligible Purchases in Class Period | 195911 | 530434897 | No Eligible Purchases in Class Period | 312531 | 530780587 | No Eligible Purchases in Class Period |
| 79292 | 530218659 | No Recognized Claim | 195912 | 530434899 | No Eligible Purchases in Class Period | 312532 | 530780588 | No Eligible Purchases in Class Period |
| 79293 | 530218663 | No Eligible Purchases in Class Period | 195913 | 530434900 | No Recognized Claim | 312533 | 530780589 | No Eligible Purchases in Class Period |
| 79294 | 530218664 | No Eligible Purchases in Class Period | 195914 | 530434901 | No Eligible Purchases in Class Period | 312534 | 530780590 | No Eligible Purchases in Class Period |
| 79295 | 530218665 | No Eligible Purchases in Class Period | 195915 | 530434902 | No Recognized Claim | 312535 | 530780591 | No Eligible Purchases in Class Period |
| 79296 | 530218668 | No Eligible Purchases in Class Period | 195916 | 530434904 | No Eligible Purchases in Class Period | 312536 | 530780592 | No Eligible Purchases in Class Period |
| 79297 | 530218669 | No Eligible Purchases in Class Period | 195917 | 530434905 | No Eligible Purchases in Class Period | 312537 | 530780593 | No Eligible Purchases in Class Period |
| 79298 | 530218671 | No Recognized Claim | 195918 | 530434906 | No Eligible Purchases in Class Period | 312538 | 530780594 | No Eligible Purchases in Class Period |
| 79299 | 530218672 | No Eligible Purchases in Class Period | 195919 | 530434907 | No Eligible Purchases in Class Period | 312539 | 530780595 | No Eligible Purchases in Class Period |
| 79300 | 530218673 | No Eligible Purchases in Class Period | 195920 | 530434908 | No Eligible Purchases in Class Period | 312540 | 530780596 | No Eligible Purchases in Class Period |
| 79301 | 530218675 | No Eligible Purchases in Class Period | 195921 | 530434911 | No Eligible Purchases in Class Period | 312541 | 530780597 | No Eligible Purchases in Class Period |
| 79302 | 530218676 | No Eligible Purchases in Class Period | 195922 | 530434912 | No Recognized Claim | 312542 | 530780598 | No Eligible Purchases in Class Period |
| 79303 | 530218680 | No Recognized Claim | 195923 | 530434913 | No Eligible Purchases in Class Period | 312543 | 530780599 | No Eligible Purchases in Class Period |
| 79304 | 530218684 | No Eligible Purchases in Class Period | 195924 | 530434914 | No Recognized Claim | 312544 | 530780600 | No Eligible Purchases in Class Period |
| 79305 | 530218688 | No Eligible Purchases in Class Period | 195925 | 530434915 | No Recognized Claim | 312545 | 530780601 | No Eligible Purchases in Class Period |
| 79306 | 530218691 | No Eligible Purchases in Class Period | 195926 | 530434918 | No Eligible Purchases in Class Period | 312546 | 530780602 | No Eligible Purchases in Class Period |
| 79307 | 530218692 | No Eligible Purchases in Class Period | 195927 | 530434919 | No Recognized Claim | 312547 | 530780603 | No Eligible Purchases in Class Period |
| 79308 | 530218696 | No Recognized Claim | 195928 | 530434924 | No Recognized Claim | 312548 | 530780604 | No Eligible Purchases in Class Period |
| 79309 | 530218698 | No Recognized Claim | 195929 | 530434925 | No Recognized Claim | 312549 | 530780605 | No Eligible Purchases in Class Period |
| 79310 | 530218701 | Void or Withdrawn | 195930 | 530434926 | No Recognized Claim | 312550 | 530780606 | No Eligible Purchases in Class Period |
| 79311 | 530218702 | Void or Withdrawn | 195931 | 530434927 | No Recognized Claim | 312551 | 530780607 | No Eligible Purchases in Class Period |
| 79312 | 530218703 | No Eligible Purchases in Class Period | 195932 | 530434928 | No Eligible Purchases in Class Period | 312552 | 530780608 | No Eligible Purchases in Class Period |
| 79313 | 530218704 | No Eligible Purchases in Class Period | 195933 | 530434929 | No Eligible Purchases in Class Period | 312553 | 530780609 | No Eligible Purchases in Class Period |
| 79314 | 530218705 | No Recognized Claim | 195934 | 530434931 | No Recognized Claim | 312554 | 530780610 | No Eligible Purchases in Class Period |
| 79315 | 530218706 | No Eligible Purchases in Class Period | 195935 | 530434934 | No Eligible Purchases in Class Period | 312555 | 530780611 | No Eligible Purchases in Class Period |
| 79316 | 530218708 | No Eligible Purchases in Class Period | 195936 | 530434935 | No Eligible Purchases in Class Period | 312556 | 530780612 | No Eligible Purchases in Class Period |
| 79317 | 530218709 | No Eligible Purchases in Class Period | 195937 | 530434936 | No Eligible Purchases in Class Period | 312557 | 530780613 | No Eligible Purchases in Class Period |
| 79318 | 530218710 | No Eligible Purchases in Class Period | 195938 | 530434943 | No Recognized Claim | 312558 | 530780614 | No Eligible Purchases in Class Period |
| 79319 | 530218711 | No Eligible Purchases in Class Period | 195939 | 530434944 | No Eligible Purchases in Class Period | 312559 | 530780615 | No Eligible Purchases in Class Period |
| 79320 | 530218712 | No Eligible Purchases in Class Period | 195940 | 530434945 | No Eligible Purchases in Class Period | 312560 | 530780616 | No Eligible Purchases in Class Period |
| 79321 | 530218713 | No Eligible Purchases in Class Period | 195941 | 530434946 | No Recognized Claim | 312561 | 530780617 | No Eligible Purchases in Class Period |
| 79322 | 530218714 | No Eligible Purchases in Class Period | 195942 | 530434947 | No Eligible Purchases in Class Period | 312562 | 530780618 | No Eligible Purchases in Class Period |
| 79323 | 530218716 | No Eligible Purchases in Class Period | 195943 | 530434948 | No Eligible Purchases in Class Period | 312563 | 530780619 | No Eligible Purchases in Class Period |
| 79324 | 530218722 | No Recognized Claim | 195944 | 530434949 | No Eligible Purchases in Class Period | 312564 | 530780620 | No Eligible Purchases in Class Period |
| 79325 | 530218723 | No Eligible Purchases in Class Period | 195945 | 530434950 | No Eligible Purchases in Class Period | 312565 | 530780621 | No Eligible Purchases in Class Period |
| 79326 | 530218726 | No Eligible Purchases in Class Period | 195946 | 530434952 | No Eligible Purchases in Class Period | 312566 | 530780622 | No Eligible Purchases in Class Period |
| 79327 | 530218730 | No Eligible Purchases in Class Period | 195947 | 530434953 | No Recognized Claim | 312567 | 530780623 | No Eligible Purchases in Class Period |
| 79328 | 530218733 | No Eligible Purchases in Class Period | 195948 | 530434955 | No Eligible Purchases in Class Period | 312568 | 530780624 | No Eligible Purchases in Class Period |
| 79329 | 530218735 | No Recognized Claim | 195949 | 530434956 | No Recognized Claim | 312569 | 530780625 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79330 | 530218736 | No Eligible Purchases in Class Period | 195950 | 530434957 | No Recognized Claim | 312570 | 530780626 | No Eligible Purchases in Class Period |
| 79331 | 530218737 | No Eligible Purchases in Class Period | 195951 | 530434959 | No Eligible Purchases in Class Period | 312571 | 530780627 | No Eligible Purchases in Class Period |
| 79332 | 530218738 | No Eligible Purchases in Class Period | 195952 | 530434960 | No Eligible Purchases in Class Period | 312572 | 530780628 | No Eligible Purchases in Class Period |
| 79333 | 530218739 | No Eligible Purchases in Class Period | 195953 | 530434963 | No Recognized Claim | 312573 | 530780629 | No Eligible Purchases in Class Period |
| 79334 | 530218740 | No Eligible Purchases in Class Period | 195954 | 530434964 | No Recognized Claim | 312574 | 530780630 | No Eligible Purchases in Class Period |
| 79335 | 530218754 | No Eligible Purchases in Class Period | 195955 | 530434966 | No Eligible Purchases in Class Period | 312575 | 530780631 | No Eligible Purchases in Class Period |
| 79336 | 530218761 | No Eligible Purchases in Class Period | 195956 | 530434967 | No Recognized Claim | 312576 | 530780632 | No Eligible Purchases in Class Period |
| 79337 | 530218764 | No Eligible Purchases in Class Period | 195957 | 530434968 | No Recognized Claim | 312577 | 530780633 | No Eligible Purchases in Class Period |
| 79338 | 530218765 | No Eligible Purchases in Class Period | 195958 | 530434969 | No Eligible Purchases in Class Period | 312578 | 530780634 | No Eligible Purchases in Class Period |
| 79339 | 530218770 | No Eligible Purchases in Class Period | 195959 | 530434970 | No Recognized Claim | 312579 | 530780635 | No Eligible Purchases in Class Period |
| 79340 | 530218775 | No Eligible Purchases in Class Period | 195960 | 530434971 | No Eligible Purchases in Class Period | 312580 | 530780636 | No Eligible Purchases in Class Period |
| 79341 | 530218776 | No Eligible Purchases in Class Period | 195961 | 530434972 | No Recognized Claim | 312581 | 530780637 | No Eligible Purchases in Class Period |
| 79342 | 530218779 | No Eligible Purchases in Class Period | 195962 | 530434973 | No Recognized Claim | 312582 | 530780638 | No Eligible Purchases in Class Period |
| 79343 | 530218781 | No Recognized Claim | 195963 | 530434974 | No Recognized Claim | 312583 | 530780639 | No Eligible Purchases in Class Period |
| 79344 | 530218785 | No Eligible Purchases in Class Period | 195964 | 530434975 | No Eligible Purchases in Class Period | 312584 | 530780640 | No Eligible Purchases in Class Period |
| 79345 | 530218790 | No Eligible Purchases in Class Period | 195965 | 530434976 | No Eligible Purchases in Class Period | 312585 | 530780641 | No Eligible Purchases in Class Period |
| 79346 | 530218791 | No Eligible Purchases in Class Period | 195966 | 530434977 | No Eligible Purchases in Class Period | 312586 | 530780642 | No Eligible Purchases in Class Period |
| 79347 | 530218792 | No Eligible Purchases in Class Period | 195967 | 530434978 | No Recognized Claim | 312587 | 530780643 | No Eligible Purchases in Class Period |
| 79348 | 530218793 | No Eligible Purchases in Class Period | 195968 | 530434981 | No Recognized Claim | 312588 | 530780644 | No Eligible Purchases in Class Period |
| 79349 | 530218794 | No Eligible Purchases in Class Period | 195969 | 530434982 | No Eligible Purchases in Class Period | 312589 | 530780645 | No Eligible Purchases in Class Period |
| 79350 | 530218795 | No Eligible Purchases in Class Period | 195970 | 530434984 | No Recognized Claim | 312590 | 530780646 | No Eligible Purchases in Class Period |
| 79351 | 530218796 | No Eligible Purchases in Class Period | 195971 | 530434985 | No Recognized Claim | 312591 | 530780647 | No Eligible Purchases in Class Period |
| 79352 | 530218797 | No Eligible Purchases in Class Period | 195972 | 530434986 | No Eligible Purchases in Class Period | 312592 | 530780648 | No Eligible Purchases in Class Period |
| 79353 | 530218798 | No Eligible Purchases in Class Period | 195973 | 530434987 | No Eligible Purchases in Class Period | 312593 | 530780649 | No Eligible Purchases in Class Period |
| 79354 | 530218799 | No Eligible Purchases in Class Period | 195974 | 530434988 | No Eligible Purchases in Class Period | 312594 | 530780650 | No Eligible Purchases in Class Period |
| 79355 | 530218800 | No Eligible Purchases in Class Period | 195975 | 530434989 | No Eligible Purchases in Class Period | 312595 | 530780651 | No Eligible Purchases in Class Period |
| 79356 | 530218801 | No Eligible Purchases in Class Period | 195976 | 530434990 | No Eligible Purchases in Class Period | 312596 | 530780652 | No Eligible Purchases in Class Period |
| 79357 | 530218802 | No Eligible Purchases in Class Period | 195977 | 530434991 | No Eligible Purchases in Class Period | 312597 | 530780653 | No Eligible Purchases in Class Period |
| 79358 | 530218803 | No Eligible Purchases in Class Period | 195978 | 530434992 | No Eligible Purchases in Class Period | 312598 | 530780654 | No Eligible Purchases in Class Period |
| 79359 | 530218804 | No Eligible Purchases in Class Period | 195979 | 530434993 | No Eligible Purchases in Class Period | 312599 | 530780655 | No Eligible Purchases in Class Period |
| 79360 | 530218805 | No Eligible Purchases in Class Period | 195980 | 530434995 | No Eligible Purchases in Class Period | 312600 | 530780656 | No Eligible Purchases in Class Period |
| 79361 | 530218806 | No Eligible Purchases in Class Period | 195981 | 530435003 | No Eligible Purchases in Class Period | 312601 | 530780657 | No Eligible Purchases in Class Period |
| 79362 | 530218807 | No Eligible Purchases in Class Period | 195982 | 530435005 | No Eligible Purchases in Class Period | 312602 | 530780658 | No Eligible Purchases in Class Period |
| 79363 | 530218808 | No Eligible Purchases in Class Period | 195983 | 530435015 | No Eligible Purchases in Class Period | 312603 | 530780659 | No Eligible Purchases in Class Period |
| 79364 | 530218809 | No Eligible Purchases in Class Period | 195984 | 530435016 | No Eligible Purchases in Class Period | 312604 | 530780660 | No Eligible Purchases in Class Period |
| 79365 | 530218810 | No Eligible Purchases in Class Period | 195985 | 530435017 | No Eligible Purchases in Class Period | 312605 | 530780661 | No Eligible Purchases in Class Period |
| 79366 | 530218811 | No Eligible Purchases in Class Period | 195986 | 530435018 | No Eligible Purchases in Class Period | 312606 | 530780662 | No Eligible Purchases in Class Period |
| 79367 | 530218812 | No Eligible Purchases in Class Period | 195987 | 530435023 | No Eligible Purchases in Class Period | 312607 | 530780663 | No Eligible Purchases in Class Period |
| 79368 | 530218813 | No Eligible Purchases in Class Period | 195988 | 530435024 | No Eligible Purchases in Class Period | 312608 | 530780664 | No Eligible Purchases in Class Period |
| 79369 | 530218814 | No Eligible Purchases in Class Period | 195989 | 530435025 | No Eligible Purchases in Class Period | 312609 | 530780665 | No Eligible Purchases in Class Period |
| 79370 | 530218815 | No Eligible Purchases in Class Period | 195990 | 530435027 | No Eligible Purchases in Class Period | 312610 | 530780666 | No Eligible Purchases in Class Period |
| 79371 | 530218816 | No Eligible Purchases in Class Period | 195991 | 530435031 | No Eligible Purchases in Class Period | 312611 | 530780667 | No Eligible Purchases in Class Period |
| 79372 | 530218817 | No Eligible Purchases in Class Period | 195992 | 530435038 | No Recognized Claim | 312612 | 530780668 | No Eligible Purchases in Class Period |
| 79373 | 530218818 | No Eligible Purchases in Class Period | 195993 | 530435040 | No Eligible Purchases in Class Period | 312613 | 530780669 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79374 | 530218821 | No Recognized Claim | 195994 | 530435041 | No Eligible Purchases in Class Period | 312614 | 530780670 | No Eligible Purchases in Class Period |
| 79375 | 530218822 | No Eligible Purchases in Class Period | 195995 | 530435043 | No Eligible Purchases in Class Period | 312615 | 530780671 | No Eligible Purchases in Class Period |
| 79376 | 530218824 | No Eligible Purchases in Class Period | 195996 | 530435044 | No Eligible Purchases in Class Period | 312616 | 530780672 | No Eligible Purchases in Class Period |
| 79377 | 530218827 | No Eligible Purchases in Class Period | 195997 | 530435045 | No Eligible Purchases in Class Period | 312617 | 530780673 | No Eligible Purchases in Class Period |
| 79378 | 530218828 | No Eligible Purchases in Class Period | 195998 | 530435047 | No Eligible Purchases in Class Period | 312618 | 530780674 | No Eligible Purchases in Class Period |
| 79379 | 530218830 | No Eligible Purchases in Class Period | 195999 | 530435048 | No Eligible Purchases in Class Period | 312619 | 530780675 | No Eligible Purchases in Class Period |
| 79380 | 530218832 | No Eligible Purchases in Class Period | 196000 | 530435049 | No Eligible Purchases in Class Period | 312620 | 530780676 | No Eligible Purchases in Class Period |
| 79381 | 530218833 | No Eligible Purchases in Class Period | 196001 | 530435050 | No Eligible Purchases in Class Period | 312621 | 530780677 | No Eligible Purchases in Class Period |
| 79382 | 530218835 | No Eligible Purchases in Class Period | 196002 | 530435051 | No Eligible Purchases in Class Period | 312622 | 530780678 | No Eligible Purchases in Class Period |
| 79383 | 530218836 | No Recognized Claim | 196003 | 530435052 | No Eligible Purchases in Class Period | 312623 | 530780679 | No Eligible Purchases in Class Period |
| 79384 | 530218838 | No Eligible Purchases in Class Period | 196004 | 530435054 | No Eligible Purchases in Class Period | 312624 | 530780680 | No Eligible Purchases in Class Period |
| 79385 | 530218839 | No Recognized Claim | 196005 | 530435056 | No Eligible Purchases in Class Period | 312625 | 530780681 | No Eligible Purchases in Class Period |
| 79386 | 530218841 | No Eligible Purchases in Class Period | 196006 | 530435058 | No Eligible Purchases in Class Period | 312626 | 530780682 | No Eligible Purchases in Class Period |
| 79387 | 530218842 | No Eligible Purchases in Class Period | 196007 | 530435059 | No Eligible Purchases in Class Period | 312627 | 530780683 | No Eligible Purchases in Class Period |
| 79388 | 530218843 | No Eligible Purchases in Class Period | 196008 | 530435060 | No Eligible Purchases in Class Period | 312628 | 530780684 | No Eligible Purchases in Class Period |
| 79389 | 530218844 | No Eligible Purchases in Class Period | 196009 | 530435061 | No Eligible Purchases in Class Period | 312629 | 530780685 | No Eligible Purchases in Class Period |
| 79390 | 530218848 | No Eligible Purchases in Class Period | 196010 | 530435063 | No Eligible Purchases in Class Period | 312630 | 530780686 | No Eligible Purchases in Class Period |
| 79391 | 530218850 | No Eligible Purchases in Class Period | 196011 | 530435064 | No Eligible Purchases in Class Period | 312631 | 530780687 | No Eligible Purchases in Class Period |
| 79392 | 530218853 | No Recognized Claim | 196012 | 530435065 | Void or Withdrawn | 312632 | 530780688 | No Eligible Purchases in Class Period |
| 79393 | 530218857 | No Eligible Purchases in Class Period | 196013 | 530435067 | No Eligible Purchases in Class Period | 312633 | 530780689 | No Eligible Purchases in Class Period |
| 79394 | 530218859 | No Recognized Claim | 196014 | 530435068 | No Eligible Purchases in Class Period | 312634 | 530780690 | No Eligible Purchases in Class Period |
| 79395 | 530218863 | No Eligible Purchases in Class Period | 196015 | 530435069 | No Eligible Purchases in Class Period | 312635 | 530780691 | No Eligible Purchases in Class Period |
| 79396 | 530218866 | No Eligible Purchases in Class Period | 196016 | 530435070 | No Eligible Purchases in Class Period | 312636 | 530780692 | No Eligible Purchases in Class Period |
| 79397 | 530218868 | No Eligible Purchases in Class Period | 196017 | 530435071 | No Eligible Purchases in Class Period | 312637 | 530780693 | No Eligible Purchases in Class Period |
| 79398 | 530218869 | No Eligible Purchases in Class Period | 196018 | 530435072 | No Eligible Purchases in Class Period | 312638 | 530780694 | No Eligible Purchases in Class Period |
| 79399 | 530218870 | No Eligible Purchases in Class Period | 196019 | 530435073 | No Eligible Purchases in Class Period | 312639 | 530780695 | No Eligible Purchases in Class Period |
| 79400 | 530218875 | No Eligible Purchases in Class Period | 196020 | 530435074 | No Eligible Purchases in Class Period | 312640 | 530780696 | No Eligible Purchases in Class Period |
| 79401 | 530218876 | No Eligible Purchases in Class Period | 196021 | 530435094 | No Recognized Claim | 312641 | 530780697 | No Eligible Purchases in Class Period |
| 79402 | 530218877 | No Eligible Purchases in Class Period | 196022 | 530435097 | No Eligible Purchases in Class Period | 312642 | 530780698 | No Eligible Purchases in Class Period |
| 79403 | 530218880 | No Eligible Purchases in Class Period | 196023 | 530435098 | No Eligible Purchases in Class Period | 312643 | 530780699 | No Eligible Purchases in Class Period |
| 79404 | 530218881 | No Eligible Purchases in Class Period | 196024 | 530435099 | No Eligible Purchases in Class Period | 312644 | 530780700 | No Eligible Purchases in Class Period |
| 79405 | 530218885 | No Eligible Purchases in Class Period | 196025 | 530435100 | No Eligible Purchases in Class Period | 312645 | 530780701 | No Eligible Purchases in Class Period |
| 79406 | 530218888 | No Eligible Purchases in Class Period | 196026 | 530435101 | No Eligible Purchases in Class Period | 312646 | 530780702 | No Eligible Purchases in Class Period |
| 79407 | 530218889 | No Eligible Purchases in Class Period | 196027 | 530435102 | No Eligible Purchases in Class Period | 312647 | 530780703 | No Eligible Purchases in Class Period |
| 79408 | 530218890 | No Eligible Purchases in Class Period | 196028 | 530435103 | No Eligible Purchases in Class Period | 312648 | 530780704 | No Eligible Purchases in Class Period |
| 79409 | 530218891 | No Eligible Purchases in Class Period | 196029 | 530435104 | No Eligible Purchases in Class Period | 312649 | 530780705 | No Eligible Purchases in Class Period |
| 79410 | 530218897 | No Recognized Claim | 196030 | 530435105 | No Eligible Purchases in Class Period | 312650 | 530780706 | No Eligible Purchases in Class Period |
| 79411 | 530218898 | No Eligible Purchases in Class Period | 196031 | 530435106 | No Eligible Purchases in Class Period | 312651 | 530780707 | No Eligible Purchases in Class Period |
| 79412 | 530218899 | No Recognized Claim | 196032 | 530435107 | No Eligible Purchases in Class Period | 312652 | 530780708 | No Eligible Purchases in Class Period |
| 79413 | 530218906 | No Recognized Claim | 196033 | 530435108 | No Eligible Purchases in Class Period | 312653 | 530780709 | No Eligible Purchases in Class Period |
| 79414 | 530218907 | No Eligible Purchases in Class Period | 196034 | 530435109 | No Eligible Purchases in Class Period | 312654 | 530780710 | No Eligible Purchases in Class Period |
| 79415 | 530218909 | No Recognized Claim | 196035 | 530435110 | No Eligible Purchases in Class Period | 312655 | 530780711 | No Eligible Purchases in Class Period |
| 79416 | 530218910 | No Eligible Purchases in Class Period | 196036 | 530435111 | No Eligible Purchases in Class Period | 312656 | 530780712 | No Eligible Purchases in Class Period |
| 79417 | 530218912 | No Eligible Purchases in Class Period | 196037 | 530435112 | No Eligible Purchases in Class Period | 312657 | 530780713 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79418 | 530218914 | No Recognized Claim | 196038 | 530435113 | No Eligible Purchases in Class Period | 312658 | 530780714 | No Eligible Purchases in Class Period |
| 79419 | 530218915 | No Recognized Claim | 196039 | 530435114 | No Eligible Purchases in Class Period | 312659 | 530780715 | No Eligible Purchases in Class Period |
| 79420 | 530218916 | No Recognized Claim | 196040 | 530435115 | No Eligible Purchases in Class Period | 312660 | 530780716 | No Eligible Purchases in Class Period |
| 79421 | 530218922 | No Recognized Claim | 196041 | 530435116 | No Eligible Purchases in Class Period | 312661 | 530780717 | No Eligible Purchases in Class Period |
| 79422 | 530218925 | No Recognized Claim | 196042 | 530435117 | No Eligible Purchases in Class Period | 312662 | 530780718 | No Eligible Purchases in Class Period |
| 79423 | 530218926 | No Eligible Purchases in Class Period | 196043 | 530435118 | No Eligible Purchases in Class Period | 312663 | 530780719 | No Eligible Purchases in Class Period |
| 79424 | 530218930 | No Recognized Claim | 196044 | 530435119 | No Eligible Purchases in Class Period | 312664 | 530780720 | No Eligible Purchases in Class Period |
| 79425 | 530218932 | No Eligible Purchases in Class Period | 196045 | 530435120 | No Eligible Purchases in Class Period | 312665 | 530780721 | No Eligible Purchases in Class Period |
| 79426 | 530218934 | No Eligible Purchases in Class Period | 196046 | 530435121 | No Eligible Purchases in Class Period | 312666 | 530780722 | No Eligible Purchases in Class Period |
| 79427 | 530218935 | No Eligible Purchases in Class Period | 196047 | 530435122 | No Eligible Purchases in Class Period | 312667 | 530780723 | No Eligible Purchases in Class Period |
| 79428 | 530218937 | No Eligible Purchases in Class Period | 196048 | 530435123 | No Eligible Purchases in Class Period | 312668 | 530780724 | No Eligible Purchases in Class Period |
| 79429 | 530218938 | No Eligible Purchases in Class Period | 196049 | 530435124 | No Eligible Purchases in Class Period | 312669 | 530780725 | No Eligible Purchases in Class Period |
| 79430 | 530218943 | No Eligible Purchases in Class Period | 196050 | 530435125 | No Eligible Purchases in Class Period | 312670 | 530780726 | No Eligible Purchases in Class Period |
| 79431 | 530218944 | No Eligible Purchases in Class Period | 196051 | 530435126 | No Eligible Purchases in Class Period | 312671 | 530780727 | No Eligible Purchases in Class Period |
| 79432 | 530218946 | Condition of Ineligiblity Never Cured | 196052 | 530435127 | No Eligible Purchases in Class Period | 312672 | 530780728 | No Eligible Purchases in Class Period |
| 79433 | 530218951 | No Eligible Purchases in Class Period | 196053 | 530435128 | No Eligible Purchases in Class Period | 312673 | 530780729 | No Eligible Purchases in Class Period |
| 79434 | 530218953 | No Recognized Claim | 196054 | 530435129 | No Eligible Purchases in Class Period | 312674 | 530780730 | No Eligible Purchases in Class Period |
| 79435 | 530218956 | No Eligible Purchases in Class Period | 196055 | 530435130 | No Eligible Purchases in Class Period | 312675 | 530780731 | No Eligible Purchases in Class Period |
| 79436 | 530218957 | No Eligible Purchases in Class Period | 196056 | 530435131 | No Eligible Purchases in Class Period | 312676 | 530780732 | No Eligible Purchases in Class Period |
| 79437 | 530218958 | No Eligible Purchases in Class Period | 196057 | 530435133 | No Eligible Purchases in Class Period | 312677 | 530780733 | No Eligible Purchases in Class Period |
| 79438 | 530218959 | No Eligible Purchases in Class Period | 196058 | 530435134 | No Eligible Purchases in Class Period | 312678 | 530780734 | No Eligible Purchases in Class Period |
| 79439 | 530218962 | No Eligible Purchases in Class Period | 196059 | 530435135 | No Eligible Purchases in Class Period | 312679 | 530780735 | No Eligible Purchases in Class Period |
| 79440 | 530218963 | No Eligible Purchases in Class Period | 196060 | 530435136 | No Eligible Purchases in Class Period | 312680 | 530780736 | No Eligible Purchases in Class Period |
| 79441 | 530218964 | No Eligible Purchases in Class Period | 196061 | 530435137 | No Eligible Purchases in Class Period | 312681 | 530780737 | No Eligible Purchases in Class Period |
| 79442 | 530218965 | No Eligible Purchases in Class Period | 196062 | 530435138 | No Eligible Purchases in Class Period | 312682 | 530780738 | No Eligible Purchases in Class Period |
| 79443 | 530218967 | No Eligible Purchases in Class Period | 196063 | 530435139 | No Eligible Purchases in Class Period | 312683 | 530780739 | No Eligible Purchases in Class Period |
| 79444 | 530218970 | No Eligible Purchases in Class Period | 196064 | 530435140 | No Recognized Claim | 312684 | 530780740 | No Eligible Purchases in Class Period |
| 79445 | 530218971 | No Eligible Purchases in Class Period | 196065 | 530435141 | No Eligible Purchases in Class Period | 312685 | 530780741 | No Eligible Purchases in Class Period |
| 79446 | 530218973 | No Eligible Purchases in Class Period | 196066 | 530435142 | No Eligible Purchases in Class Period | 312686 | 530780742 | No Eligible Purchases in Class Period |
| 79447 | 530218974 | No Eligible Purchases in Class Period | 196067 | 530435150 | No Recognized Claim | 312687 | 530780743 | No Eligible Purchases in Class Period |
| 79448 | 530218975 | No Eligible Purchases in Class Period | 196068 | 530435154 | No Eligible Purchases in Class Period | 312688 | 530780744 | No Eligible Purchases in Class Period |
| 79449 | 530218979 | No Eligible Purchases in Class Period | 196069 | 530435155 | No Recognized Claim | 312689 | 530780745 | No Eligible Purchases in Class Period |
| 79450 | 530218983 | No Recognized Claim | 196070 | 530435156 | No Eligible Purchases in Class Period | 312690 | 530780746 | No Eligible Purchases in Class Period |
| 79451 | 530218988 | No Eligible Purchases in Class Period | 196071 | 530435158 | No Eligible Purchases in Class Period | 312691 | 530780747 | No Eligible Purchases in Class Period |
| 79452 | 530218989 | No Recognized Claim | 196072 | 530435162 | No Recognized Claim | 312692 | 530780748 | No Eligible Purchases in Class Period |
| 79453 | 530218991 | No Eligible Purchases in Class Period | 196073 | 530435163 | No Recognized Claim | 312693 | 530780749 | No Eligible Purchases in Class Period |
| 79454 | 530218992 | No Eligible Purchases in Class Period | 196074 | 530435164 | No Recognized Claim | 312694 | 530780750 | No Eligible Purchases in Class Period |
| 79455 | 530218997 | No Recognized Claim | 196075 | 530435166 | No Eligible Purchases in Class Period | 312695 | 530780751 | No Eligible Purchases in Class Period |
| 79456 | 530219001 | No Eligible Purchases in Class Period | 196076 | 530435169 | No Eligible Purchases in Class Period | 312696 | 530780752 | No Eligible Purchases in Class Period |
| 79457 | 530219002 | No Eligible Purchases in Class Period | 196077 | 530435173 | No Recognized Claim | 312697 | 530780753 | No Eligible Purchases in Class Period |
| 79458 | 530219004 | No Recognized Claim | 196078 | 530435174 | No Eligible Purchases in Class Period | 312698 | 530780754 | No Eligible Purchases in Class Period |
| 79459 | 530219006 | No Recognized Claim | 196079 | 530435176 | No Eligible Purchases in Class Period | 312699 | 530780755 | No Eligible Purchases in Class Period |
| 79460 | 530219008 | No Eligible Purchases in Class Period | 196080 | 530435177 | No Recognized Claim | 312700 | 530780756 | No Recognized Claim |
| 79461 | 530219009 | No Eligible Purchases in Class Period | 196081 | 530435178 | No Recognized Claim | 312701 | 530780757 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79462 | 530219010 | No Eligible Purchases in Class Period | 196082 | 530435181 | No Eligible Purchases in Class Period | 312702 | 530780758 | No Recognized Claim |
| 79463 | 530219011 | No Eligible Purchases in Class Period | 196083 | 530435182 | No Eligible Purchases in Class Period | 312703 | 530780759 | No Eligible Purchases in Class Period |
| 79464 | 530219012 | No Eligible Purchases in Class Period | 196084 | 530435183 | No Recognized Claim | 312704 | 530780760 | No Eligible Purchases in Class Period |
| 79465 | 530219013 | No Eligible Purchases in Class Period | 196085 | 530435185 | No Eligible Purchases in Class Period | 312705 | 530780761 | No Eligible Purchases in Class Period |
| 79466 | 530219014 | No Eligible Purchases in Class Period | 196086 | 530435187 | No Eligible Purchases in Class Period | 312706 | 530780762 | No Eligible Purchases in Class Period |
| 79467 | 530219015 | No Eligible Purchases in Class Period | 196087 | 530435188 | No Eligible Purchases in Class Period | 312707 | 530780763 | No Eligible Purchases in Class Period |
| 79468 | 530219016 | No Eligible Purchases in Class Period | 196088 | 530435189 | No Eligible Purchases in Class Period | 312708 | 530780764 | No Eligible Purchases in Class Period |
| 79469 | 530219017 | No Eligible Purchases in Class Period | 196089 | 530435190 | No Eligible Purchases in Class Period | 312709 | 530780765 | No Eligible Purchases in Class Period |
| 79470 | 530219020 | No Eligible Purchases in Class Period | 196090 | 530435193 | No Eligible Purchases in Class Period | 312710 | 530780766 | No Eligible Purchases in Class Period |
| 79471 | 530219021 | No Recognized Claim | 196091 | 530435194 | No Eligible Purchases in Class Period | 312711 | 530780767 | No Eligible Purchases in Class Period |
| 79472 | 530219022 | No Recognized Claim | 196092 | 530435195 | No Eligible Purchases in Class Period | 312712 | 530780768 | No Eligible Purchases in Class Period |
| 79473 | 530219023 | No Eligible Purchases in Class Period | 196093 | 530435197 | No Recognized Claim | 312713 | 530780769 | No Eligible Purchases in Class Period |
| 79474 | 530219024 | No Recognized Claim | 196094 | 530435198 | No Eligible Purchases in Class Period | 312714 | 530780770 | No Eligible Purchases in Class Period |
| 79475 | 530219025 | No Eligible Purchases in Class Period | 196095 | 530435199 | No Eligible Purchases in Class Period | 312715 | 530780771 | No Eligible Purchases in Class Period |
| 79476 | 530219039 | No Eligible Purchases in Class Period | 196096 | 530435200 | No Eligible Purchases in Class Period | 312716 | 530780772 | No Eligible Purchases in Class Period |
| 79477 | 530219049 | No Recognized Claim | 196097 | 530435202 | No Eligible Purchases in Class Period | 312717 | 530780773 | No Eligible Purchases in Class Period |
| 79478 | 530219053 | No Recognized Claim | 196098 | 530435204 | No Eligible Purchases in Class Period | 312718 | 530780774 | No Eligible Purchases in Class Period |
| 79479 | 530219057 | No Eligible Purchases in Class Period | 196099 | 530435209 | No Recognized Claim | 312719 | 530780775 | No Eligible Purchases in Class Period |
| 79480 | 530219058 | No Eligible Purchases in Class Period | 196100 | 530435217 | No Eligible Purchases in Class Period | 312720 | 530780776 | No Recognized Claim |
| 79481 | 530219059 | No Eligible Purchases in Class Period | 196101 | 530435218 | No Eligible Purchases in Class Period | 312721 | 530780777 | No Eligible Purchases in Class Period |
| 79482 | 530219062 | No Eligible Purchases in Class Period | 196102 | 530435220 | No Recognized Claim | 312722 | 530780778 | No Eligible Purchases in Class Period |
| 79483 | 530219064 | No Eligible Purchases in Class Period | 196103 | 530435223 | No Eligible Purchases in Class Period | 312723 | 530780779 | No Eligible Purchases in Class Period |
| 79484 | 530219065 | No Eligible Purchases in Class Period | 196104 | 530435224 | No Eligible Purchases in Class Period | 312724 | 530780780 | No Eligible Purchases in Class Period |
| 79485 | 530219067 | No Eligible Purchases in Class Period | 196105 | 530435226 | No Recognized Claim | 312725 | 530780781 | No Eligible Purchases in Class Period |
| 79486 | 530219069 | No Recognized Claim | 196106 | 530435227 | No Eligible Purchases in Class Period | 312726 | 530780782 | No Eligible Purchases in Class Period |
| 79487 | 530219070 | No Eligible Purchases in Class Period | 196107 | 530435228 | No Recognized Claim | 312727 | 530780783 | No Eligible Purchases in Class Period |
| 79488 | 530219072 | No Eligible Purchases in Class Period | 196108 | 530435230 | No Eligible Purchases in Class Period | 312728 | 530780784 | No Eligible Purchases in Class Period |
| 79489 | 530219073 | No Eligible Purchases in Class Period | 196109 | 530435231 | No Eligible Purchases in Class Period | 312729 | 530780785 | No Eligible Purchases in Class Period |
| 79490 | 530219074 | No Eligible Purchases in Class Period | 196110 | 530435236 | No Eligible Purchases in Class Period | 312730 | 530780786 | No Eligible Purchases in Class Period |
| 79491 | 530219077 | No Recognized Claim | 196111 | 530435237 | No Eligible Purchases in Class Period | 312731 | 530780787 | No Eligible Purchases in Class Period |
| 79492 | 530219080 | No Eligible Purchases in Class Period | 196112 | 530435238 | No Eligible Purchases in Class Period | 312732 | 530780788 | No Eligible Purchases in Class Period |
| 79493 | 530219081 | No Eligible Purchases in Class Period | 196113 | 530435240 | No Recognized Claim | 312733 | 530780789 | No Eligible Purchases in Class Period |
| 79494 | 530219082 | No Eligible Purchases in Class Period | 196114 | 530435241 | No Recognized Claim | 312734 | 530780790 | No Eligible Purchases in Class Period |
| 79495 | 530219083 | No Eligible Purchases in Class Period | 196115 | 530435246 | No Eligible Purchases in Class Period | 312735 | 530780791 | No Eligible Purchases in Class Period |
| 79496 | 530219084 | No Eligible Purchases in Class Period | 196116 | 530435253 | No Eligible Purchases in Class Period | 312736 | 530780792 | No Eligible Purchases in Class Period |
| 79497 | 530219085 | No Eligible Purchases in Class Period | 196117 | 530435254 | No Eligible Purchases in Class Period | 312737 | 530780793 | No Eligible Purchases in Class Period |
| 79498 | 530219086 | No Eligible Purchases in Class Period | 196118 | 530435257 | No Eligible Purchases in Class Period | 312738 | 530780794 | No Eligible Purchases in Class Period |
| 79499 | 530219087 | No Eligible Purchases in Class Period | 196119 | 530435258 | No Eligible Purchases in Class Period | 312739 | 530780795 | No Eligible Purchases in Class Period |
| 79500 | 530219088 | No Eligible Purchases in Class Period | 196120 | 530435259 | No Recognized Claim | 312740 | 530780796 | No Eligible Purchases in Class Period |
| 79501 | 530219089 | No Eligible Purchases in Class Period | 196121 | 530435261 | No Eligible Purchases in Class Period | 312741 | 530780797 | No Eligible Purchases in Class Period |
| 79502 | 530219090 | No Eligible Purchases in Class Period | 196122 | 530435263 | No Eligible Purchases in Class Period | 312742 | 530780798 | No Eligible Purchases in Class Period |
| 79503 | 530219091 | No Eligible Purchases in Class Period | 196123 | 530435265 | No Eligible Purchases in Class Period | 312743 | 530780799 | No Eligible Purchases in Class Period |
| 79504 | 530219092 | No Eligible Purchases in Class Period | 196124 | 530435266 | No Eligible Purchases in Class Period | 312744 | 530780800 | No Eligible Purchases in Class Period |
| 79505 | 530219093 | No Eligible Purchases in Class Period | 196125 | 530435267 | No Recognized Claim | 312745 | 530780801 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79506 | 530219094 | No Eligible Purchases in Class Period | 196126 | 530435269 | No Eligible Purchases in Class Period | 312746 | 530780802 | No Eligible Purchases in Class Period |
| 79507 | 530219095 | No Eligible Purchases in Class Period | 196127 | 530435270 | No Eligible Purchases in Class Period | 312747 | 530780803 | No Eligible Purchases in Class Period |
| 79508 | 530219096 | No Eligible Purchases in Class Period | 196128 | 530435271 | No Eligible Purchases in Class Period | 312748 | 530780804 | No Recognized Claim |
| 79509 | 530219097 | No Eligible Purchases in Class Period | 196129 | 530435275 | No Recognized Claim | 312749 | 530780805 | No Eligible Purchases in Class Period |
| 79510 | 530219098 | No Eligible Purchases in Class Period | 196130 | 530435277 | No Eligible Purchases in Class Period | 312750 | 530780806 | No Eligible Purchases in Class Period |
| 79511 | 530219099 | No Eligible Purchases in Class Period | 196131 | 530435279 | No Eligible Purchases in Class Period | 312751 | 530780807 | No Recognized Claim |
| 79512 | 530219100 | No Eligible Purchases in Class Period | 196132 | 530435280 | No Recognized Claim | 312752 | 530780808 | No Eligible Purchases in Class Period |
| 79513 | 530219101 | No Eligible Purchases in Class Period | 196133 | 530435282 | No Recognized Claim | 312753 | 530780809 | No Eligible Purchases in Class Period |
| 79514 | 530219103 | No Recognized Claim | 196134 | 530435284 | No Eligible Purchases in Class Period | 312754 | 530780810 | No Eligible Purchases in Class Period |
| 79515 | 530219106 | No Eligible Purchases in Class Period | 196135 | 530435285 | No Eligible Purchases in Class Period | 312755 | 530780811 | No Eligible Purchases in Class Period |
| 79516 | 530219107 | No Eligible Purchases in Class Period | 196136 | 530435286 | No Eligible Purchases in Class Period | 312756 | 530780812 | No Eligible Purchases in Class Period |
| 79517 | 530219108 | No Eligible Purchases in Class Period | 196137 | 530435288 | No Eligible Purchases in Class Period | 312757 | 530780813 | No Eligible Purchases in Class Period |
| 79518 | 530219109 | No Eligible Purchases in Class Period | 196138 | 530435289 | No Eligible Purchases in Class Period | 312758 | 530780814 | No Eligible Purchases in Class Period |
| 79519 | 530219112 | No Eligible Purchases in Class Period | 196139 | 530435293 | No Recognized Claim | 312759 | 530780815 | No Eligible Purchases in Class Period |
| 79520 | 530219114 | No Recognized Claim | 196140 | 530435295 | No Recognized Claim | 312760 | 530780816 | No Eligible Purchases in Class Period |
| 79521 | 530219115 | No Eligible Purchases in Class Period | 196141 | 530435296 | No Eligible Purchases in Class Period | 312761 | 530780817 | No Eligible Purchases in Class Period |
| 79522 | 530219116 | No Eligible Purchases in Class Period | 196142 | 530435298 | No Eligible Purchases in Class Period | 312762 | 530780818 | No Eligible Purchases in Class Period |
| 79523 | 530219117 | No Eligible Purchases in Class Period | 196143 | 530435304 | No Eligible Purchases in Class Period | 312763 | 530780819 | No Eligible Purchases in Class Period |
| 79524 | 530219119 | No Recognized Claim | 196144 | 530435305 | No Recognized Claim | 312764 | 530780820 | No Eligible Purchases in Class Period |
| 79525 | 530219120 | No Recognized Claim | 196145 | 530435308 | No Eligible Purchases in Class Period | 312765 | 530780821 | No Eligible Purchases in Class Period |
| 79526 | 530219122 | No Eligible Purchases in Class Period | 196146 | 530435311 | No Eligible Purchases in Class Period | 312766 | 530780822 | No Eligible Purchases in Class Period |
| 79527 | 530219123 | No Eligible Purchases in Class Period | 196147 | 530435312 | No Eligible Purchases in Class Period | 312767 | 530780823 | No Eligible Purchases in Class Period |
| 79528 | 530219124 | No Eligible Purchases in Class Period | 196148 | 530435313 | No Eligible Purchases in Class Period | 312768 | 530780824 | No Recognized Claim |
| 79529 | 530219125 | No Eligible Purchases in Class Period | 196149 | 530435315 | No Eligible Purchases in Class Period | 312769 | 530780825 | No Eligible Purchases in Class Period |
| 79530 | 530219127 | No Recognized Claim | 196150 | 530435316 | No Eligible Purchases in Class Period | 312770 | 530780826 | No Eligible Purchases in Class Period |
| 79531 | 530219128 | No Eligible Purchases in Class Period | 196151 | 530435317 | No Eligible Purchases in Class Period | 312771 | 530780827 | No Eligible Purchases in Class Period |
| 79532 | 530219129 | No Eligible Purchases in Class Period | 196152 | 530435318 | No Eligible Purchases in Class Period | 312772 | 530780828 | No Eligible Purchases in Class Period |
| 79533 | 530219130 | No Eligible Purchases in Class Period | 196153 | 530435319 | No Eligible Purchases in Class Period | 312773 | 530780829 | No Eligible Purchases in Class Period |
| 79534 | 530219131 | No Eligible Purchases in Class Period | 196154 | 530435321 | No Eligible Purchases in Class Period | 312774 | 530780830 | No Eligible Purchases in Class Period |
| 79535 | 530219132 | No Eligible Purchases in Class Period | 196155 | 530435322 | No Eligible Purchases in Class Period | 312775 | 530780831 | No Eligible Purchases in Class Period |
| 79536 | 530219133 | No Eligible Purchases in Class Period | 196156 | 530435330 | No Eligible Purchases in Class Period | 312776 | 530780832 | No Eligible Purchases in Class Period |
| 79537 | 530219134 | No Eligible Purchases in Class Period | 196157 | 530435358 | No Eligible Purchases in Class Period | 312777 | 530780833 | No Eligible Purchases in Class Period |
| 79538 | 530219135 | No Eligible Purchases in Class Period | 196158 | 530435359 | No Eligible Purchases in Class Period | 312778 | 530780834 | No Recognized Claim |
| 79539 | 530219136 | No Eligible Purchases in Class Period | 196159 | 530435360 | No Recognized Claim | 312779 | 530780835 | No Eligible Purchases in Class Period |
| 79540 | 530219137 | No Eligible Purchases in Class Period | 196160 | 530435361 | No Eligible Purchases in Class Period | 312780 | 530780836 | No Eligible Purchases in Class Period |
| 79541 | 530219138 | No Recognized Claim | 196161 | 530435362 | No Recognized Claim | 312781 | 530780837 | No Eligible Purchases in Class Period |
| 79542 | 530219139 | No Eligible Purchases in Class Period | 196162 | 530435364 | No Eligible Purchases in Class Period | 312782 | 530780838 | No Eligible Purchases in Class Period |
| 79543 | 530219140 | No Eligible Purchases in Class Period | 196163 | 530435365 | No Eligible Purchases in Class Period | 312783 | 530780839 | No Eligible Purchases in Class Period |
| 79544 | 530219141 | No Eligible Purchases in Class Period | 196164 | 530435366 | No Eligible Purchases in Class Period | 312784 | 530780840 | No Eligible Purchases in Class Period |
| 79545 | 530219142 | No Eligible Purchases in Class Period | 196165 | 530435367 | No Eligible Purchases in Class Period | 312785 | 530780841 | No Eligible Purchases in Class Period |
| 79546 | 530219143 | No Eligible Purchases in Class Period | 196166 | 530435368 | No Eligible Purchases in Class Period | 312786 | 530780842 | No Eligible Purchases in Class Period |
| 79547 | 530219146 | No Eligible Purchases in Class Period | 196167 | 530435369 | No Eligible Purchases in Class Period | 312787 | 530780843 | No Eligible Purchases in Class Period |
| 79548 | 530219149 | No Eligible Purchases in Class Period | 196168 | 530435370 | No Recognized Claim | 312788 | 530780844 | No Eligible Purchases in Class Period |
| 79549 | 530219151 | No Eligible Purchases in Class Period | 196169 | 530435371 | No Eligible Purchases in Class Period | 312789 | 530780845 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79550 | 530219152 | No Eligible Purchases in Class Period | 196170 | 530435372 | No Eligible Purchases in Class Period | 312790 | 530780846 | No Eligible Purchases in Class Period |
| 79551 | 530219155 | No Eligible Purchases in Class Period | 196171 | 530435373 | No Recognized Claim | 312791 | 530780847 | No Eligible Purchases in Class Period |
| 79552 | 530219157 | No Eligible Purchases in Class Period | 196172 | 530435374 | No Eligible Purchases in Class Period | 312792 | 530780848 | No Eligible Purchases in Class Period |
| 79553 | 530219159 | No Eligible Purchases in Class Period | 196173 | 530435375 | No Eligible Purchases in Class Period | 312793 | 530780849 | No Eligible Purchases in Class Period |
| 79554 | 530219161 | No Eligible Purchases in Class Period | 196174 | 530435376 | No Eligible Purchases in Class Period | 312794 | 530780850 | No Eligible Purchases in Class Period |
| 79555 | 530219162 | No Recognized Claim | 196175 | 530435377 | No Eligible Purchases in Class Period | 312795 | 530780851 | No Eligible Purchases in Class Period |
| 79556 | 530219165 | No Recognized Claim | 196176 | 530435378 | No Recognized Claim | 312796 | 530780852 | No Eligible Purchases in Class Period |
| 79557 | 530219169 | No Eligible Purchases in Class Period | 196177 | 530435379 | No Eligible Purchases in Class Period | 312797 | 530780853 | No Eligible Purchases in Class Period |
| 79558 | 530219170 | No Eligible Purchases in Class Period | 196178 | 530435380 | No Eligible Purchases in Class Period | 312798 | 530780854 | No Eligible Purchases in Class Period |
| 79559 | 530219171 | No Eligible Purchases in Class Period | 196179 | 530435381 | No Eligible Purchases in Class Period | 312799 | 530780855 | No Eligible Purchases in Class Period |
| 79560 | 530219172 | No Eligible Purchases in Class Period | 196180 | 530435383 | No Recognized Claim | 312800 | 530780856 | No Eligible Purchases in Class Period |
| 79561 | 530219174 | No Recognized Claim | 196181 | 530435389 | No Eligible Purchases in Class Period | 312801 | 530780857 | No Eligible Purchases in Class Period |
| 79562 | 530219175 | No Recognized Claim | 196182 | 530435390 | No Eligible Purchases in Class Period | 312802 | 530780858 | No Eligible Purchases in Class Period |
| 79563 | 530219178 | No Eligible Purchases in Class Period | 196183 | 530435391 | No Recognized Claim | 312803 | 530780859 | No Eligible Purchases in Class Period |
| 79564 | 530219180 | No Recognized Claim | 196184 | 530435392 | No Recognized Claim | 312804 | 530780860 | No Eligible Purchases in Class Period |
| 79565 | 530219183 | No Recognized Claim | 196185 | 530435394 | No Eligible Purchases in Class Period | 312805 | 530780861 | No Eligible Purchases in Class Period |
| 79566 | 530219184 | No Recognized Claim | 196186 | 530435395 | No Eligible Purchases in Class Period | 312806 | 530780862 | No Recognized Claim |
| 79567 | 530219186 | No Recognized Claim | 196187 | 530435397 | No Recognized Claim | 312807 | 530780863 | No Eligible Purchases in Class Period |
| 79568 | 530219187 | No Recognized Claim | 196188 | 530435398 | No Recognized Claim | 312808 | 530780864 | No Eligible Purchases in Class Period |
| 79569 | 530219189 | No Eligible Purchases in Class Period | 196189 | 530435399 | No Eligible Purchases in Class Period | 312809 | 530780865 | No Eligible Purchases in Class Period |
| 79570 | 530219190 | No Eligible Purchases in Class Period | 196190 | 530435401 | No Eligible Purchases in Class Period | 312810 | 530780866 | No Eligible Purchases in Class Period |
| 79571 | 530219191 | No Eligible Purchases in Class Period | 196191 | 530435402 | No Recognized Claim | 312811 | 530780867 | No Eligible Purchases in Class Period |
| 79572 | 530219192 | No Eligible Purchases in Class Period | 196192 | 530435404 | No Eligible Purchases in Class Period | 312812 | 530780868 | No Eligible Purchases in Class Period |
| 79573 | 530219193 | No Eligible Purchases in Class Period | 196193 | 530435405 | No Recognized Claim | 312813 | 530780869 | No Eligible Purchases in Class Period |
| 79574 | 530219194 | No Recognized Claim | 196194 | 530435407 | No Eligible Purchases in Class Period | 312814 | 530780870 | No Eligible Purchases in Class Period |
| 79575 | 530219195 | No Recognized Claim | 196195 | 530435410 | No Eligible Purchases in Class Period | 312815 | 530780871 | No Eligible Purchases in Class Period |
| 79576 | 530219196 | No Recognized Claim | 196196 | 530435411 | No Eligible Purchases in Class Period | 312816 | 530780872 | No Eligible Purchases in Class Period |
| 79577 | 530219198 | No Eligible Purchases in Class Period | 196197 | 530435413 | No Eligible Purchases in Class Period | 312817 | 530780873 | No Eligible Purchases in Class Period |
| 79578 | 530219199 | No Eligible Purchases in Class Period | 196198 | 530435414 | No Recognized Claim | 312818 | 530780874 | No Eligible Purchases in Class Period |
| 79579 | 530219200 | No Eligible Purchases in Class Period | 196199 | 530435418 | No Recognized Claim | 312819 | 530780875 | No Eligible Purchases in Class Period |
| 79580 | 530219202 | No Eligible Purchases in Class Period | 196200 | 530435421 | No Recognized Claim | 312820 | 530780876 | No Eligible Purchases in Class Period |
| 79581 | 530219205 | No Eligible Purchases in Class Period | 196201 | 530435422 | No Eligible Purchases in Class Period | 312821 | 530780877 | No Eligible Purchases in Class Period |
| 79582 | 530219206 | No Eligible Purchases in Class Period | 196202 | 530435423 | No Recognized Claim | 312822 | 530780878 | No Eligible Purchases in Class Period |
| 79583 | 530219208 | No Eligible Purchases in Class Period | 196203 | 530435424 | No Eligible Purchases in Class Period | 312823 | 530780879 | No Recognized Claim |
| 79584 | 530219209 | No Eligible Purchases in Class Period | 196204 | 530435425 | No Eligible Purchases in Class Period | 312824 | 530780880 | No Recognized Claim |
| 79585 | 530219210 | No Eligible Purchases in Class Period | 196205 | 530435427 | No Eligible Purchases in Class Period | 312825 | 530780881 | No Eligible Purchases in Class Period |
| 79586 | 530219213 | No Eligible Purchases in Class Period | 196206 | 530435428 | No Recognized Claim | 312826 | 530780882 | No Eligible Purchases in Class Period |
| 79587 | 530219215 | No Eligible Purchases in Class Period | 196207 | 530435429 | No Eligible Purchases in Class Period | 312827 | 530780883 | No Eligible Purchases in Class Period |
| 79588 | 530219216 | No Eligible Purchases in Class Period | 196208 | 530435431 | No Eligible Purchases in Class Period | 312828 | 530780884 | No Eligible Purchases in Class Period |
| 79589 | 530219222 | No Eligible Purchases in Class Period | 196209 | 530435434 | No Recognized Claim | 312829 | 530780885 | No Eligible Purchases in Class Period |
| 79590 | 530219223 | No Eligible Purchases in Class Period | 196210 | 530435435 | No Eligible Purchases in Class Period | 312830 | 530780886 | No Eligible Purchases in Class Period |
| 79591 | 530219224 | No Recognized Claim | 196211 | 530435436 | No Recognized Claim | 312831 | 530780887 | No Eligible Purchases in Class Period |
| 79592 | 530219230 | No Recognized Claim | 196212 | 530435439 | No Eligible Purchases in Class Period | 312832 | 530780888 | No Eligible Purchases in Class Period |
| 79593 | 530219233 | No Eligible Purchases in Class Period | 196213 | 530435440 | No Eligible Purchases in Class Period | 312833 | 530780889 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79594 | 530219234 | No Recognized Claim | 196214 | 530435442 | No Recognized Claim | 312834 | 530780890 | No Recognized Claim |
| 79595 | 530219236 | No Recognized Claim | 196215 | 530435444 | No Eligible Purchases in Class Period | 312835 | 530780891 | No Eligible Purchases in Class Period |
| 79596 | 530219238 | No Eligible Purchases in Class Period | 196216 | 530435445 | No Eligible Purchases in Class Period | 312836 | 530780892 | No Eligible Purchases in Class Period |
| 79597 | 530219239 | No Eligible Purchases in Class Period | 196217 | 530435447 | No Eligible Purchases in Class Period | 312837 | 530780893 | No Eligible Purchases in Class Period |
| 79598 | 530219242 | No Eligible Purchases in Class Period | 196218 | 530435448 | No Eligible Purchases in Class Period | 312838 | 530780894 | No Eligible Purchases in Class Period |
| 79599 | 530219246 | No Eligible Purchases in Class Period | 196219 | 530435449 | No Eligible Purchases in Class Period | 312839 | 530780895 | No Eligible Purchases in Class Period |
| 79600 | 530219255 | No Eligible Purchases in Class Period | 196220 | 530435450 | No Eligible Purchases in Class Period | 312840 | 530780896 | No Eligible Purchases in Class Period |
| 79601 | 530219258 | No Eligible Purchases in Class Period | 196221 | 530435451 | No Recognized Claim | 312841 | 530780897 | No Eligible Purchases in Class Period |
| 79602 | 530219260 | No Eligible Purchases in Class Period | 196222 | 530435452 | No Recognized Claim | 312842 | 530780898 | No Eligible Purchases in Class Period |
| 79603 | 530219261 | No Eligible Purchases in Class Period | 196223 | 530435454 | No Eligible Purchases in Class Period | 312843 | 530780899 | No Eligible Purchases in Class Period |
| 79604 | 530219262 | No Eligible Purchases in Class Period | 196224 | 530435456 | No Recognized Claim | 312844 | 530780900 | No Eligible Purchases in Class Period |
| 79605 | 530219264 | No Eligible Purchases in Class Period | 196225 | 530435457 | No Eligible Purchases in Class Period | 312845 | 530780901 | No Eligible Purchases in Class Period |
| 79606 | 530219265 | No Eligible Purchases in Class Period | 196226 | 530435458 | No Eligible Purchases in Class Period | 312846 | 530780902 | No Eligible Purchases in Class Period |
| 79607 | 530219266 | No Eligible Purchases in Class Period | 196227 | 530435460 | No Recognized Claim | 312847 | 530780903 | No Eligible Purchases in Class Period |
| 79608 | 530219267 | No Eligible Purchases in Class Period | 196228 | 530435461 | No Eligible Purchases in Class Period | 312848 | 530780904 | No Eligible Purchases in Class Period |
| 79609 | 530219268 | No Eligible Purchases in Class Period | 196229 | 530435462 | No Recognized Claim | 312849 | 530780905 | No Eligible Purchases in Class Period |
| 79610 | 530219269 | No Eligible Purchases in Class Period | 196230 | 530435463 | No Eligible Purchases in Class Period | 312850 | 530780906 | No Eligible Purchases in Class Period |
| 79611 | 530219270 | No Eligible Purchases in Class Period | 196231 | 530435464 | No Eligible Purchases in Class Period | 312851 | 530780907 | No Eligible Purchases in Class Period |
| 79612 | 530219272 | No Recognized Claim | 196232 | 530435465 | No Eligible Purchases in Class Period | 312852 | 530780908 | No Eligible Purchases in Class Period |
| 79613 | 530219273 | No Eligible Purchases in Class Period | 196233 | 530435466 | No Eligible Purchases in Class Period | 312853 | 530780909 | No Eligible Purchases in Class Period |
| 79614 | 530219274 | No Recognized Claim | 196234 | 530435472 | No Eligible Purchases in Class Period | 312854 | 530780910 | No Eligible Purchases in Class Period |
| 79615 | 530219277 | No Eligible Purchases in Class Period | 196235 | 530435473 | No Eligible Purchases in Class Period | 312855 | 530780911 | No Eligible Purchases in Class Period |
| 79616 | 530219279 | No Recognized Claim | 196236 | 530435474 | No Recognized Claim | 312856 | 530780912 | No Eligible Purchases in Class Period |
| 79617 | 530219280 | No Recognized Claim | 196237 | 530435475 | No Recognized Claim | 312857 | 530780913 | No Eligible Purchases in Class Period |
| 79618 | 530219284 | No Recognized Claim | 196238 | 530435476 | No Eligible Purchases in Class Period | 312858 | 530780914 | No Eligible Purchases in Class Period |
| 79619 | 530219285 | No Eligible Purchases in Class Period | 196239 | 530435477 | No Recognized Claim | 312859 | 530780915 | No Eligible Purchases in Class Period |
| 79620 | 530219286 | No Eligible Purchases in Class Period | 196240 | 530435478 | No Recognized Claim | 312860 | 530780916 | No Eligible Purchases in Class Period |
| 79621 | 530219287 | No Eligible Purchases in Class Period | 196241 | 530435482 | No Recognized Claim | 312861 | 530780917 | No Eligible Purchases in Class Period |
| 79622 | 530219288 | No Eligible Purchases in Class Period | 196242 | 530435483 | No Eligible Purchases in Class Period | 312862 | 530780918 | No Eligible Purchases in Class Period |
| 79623 | 530219290 | No Eligible Purchases in Class Period | 196243 | 530435484 | No Recognized Claim | 312863 | 530780919 | No Eligible Purchases in Class Period |
| 79624 | 530219294 | No Recognized Claim | 196244 | 530435487 | No Eligible Purchases in Class Period | 312864 | 530780920 | No Eligible Purchases in Class Period |
| 79625 | 530219297 | No Eligible Purchases in Class Period | 196245 | 530435488 | No Eligible Purchases in Class Period | 312865 | 530780921 | No Recognized Claim |
| 79626 | 530219299 | No Eligible Purchases in Class Period | 196246 | 530435489 | No Eligible Purchases in Class Period | 312866 | 530780922 | No Eligible Purchases in Class Period |
| 79627 | 530219301 | No Eligible Purchases in Class Period | 196247 | 530435491 | No Eligible Purchases in Class Period | 312867 | 530780923 | No Eligible Purchases in Class Period |
| 79628 | 530219302 | No Eligible Purchases in Class Period | 196248 | 530435492 | No Recognized Claim | 312868 | 530780924 | No Eligible Purchases in Class Period |
| 79629 | 530219304 | No Eligible Purchases in Class Period | 196249 | 530435494 | No Recognized Claim | 312869 | 530780925 | No Eligible Purchases in Class Period |
| 79630 | 530219305 | No Eligible Purchases in Class Period | 196250 | 530435495 | No Recognized Claim | 312870 | 530780926 | No Eligible Purchases in Class Period |
| 79631 | 530219306 | No Recognized Claim | 196251 | 530435496 | No Eligible Purchases in Class Period | 312871 | 530780927 | No Eligible Purchases in Class Period |
| 79632 | 530219307 | No Eligible Purchases in Class Period | 196252 | 530435497 | No Eligible Purchases in Class Period | 312872 | 530780928 | No Eligible Purchases in Class Period |
| 79633 | 530219308 | No Eligible Purchases in Class Period | 196253 | 530435498 | No Recognized Claim | 312873 | 530780929 | No Eligible Purchases in Class Period |
| 79634 | 530219312 | No Eligible Purchases in Class Period | 196254 | 530435500 | No Recognized Claim | 312874 | 530780930 | No Eligible Purchases in Class Period |
| 79635 | 530219313 | No Eligible Purchases in Class Period | 196255 | 530435501 | No Eligible Purchases in Class Period | 312875 | 530780931 | No Eligible Purchases in Class Period |
| 79636 | 530219314 | No Eligible Purchases in Class Period | 196256 | 530435502 | No Eligible Purchases in Class Period | 312876 | 530780932 | No Eligible Purchases in Class Period |
| 79637 | 530219315 | No Eligible Purchases in Class Period | 196257 | 530435503 | No Recognized Claim | 312877 | 530780933 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79638 | 530219319 | No Recognized Claim | 196258 | 530435505 | No Eligible Purchases in Class Period | 312878 | 530780934 | No Eligible Purchases in Class Period |
| 79639 | 530219321 | No Recognized Claim | 196259 | 530435506 | No Recognized Claim | 312879 | 530780935 | No Eligible Purchases in Class Period |
| 79640 | 530219322 | No Recognized Claim | 196260 | 530435508 | No Eligible Purchases in Class Period | 312880 | 530780936 | No Eligible Purchases in Class Period |
| 79641 | 530219326 | No Eligible Purchases in Class Period | 196261 | 530435509 | No Eligible Purchases in Class Period | 312881 | 530780937 | No Eligible Purchases in Class Period |
| 79642 | 530219331 | No Recognized Claim | 196262 | 530435510 | No Eligible Purchases in Class Period | 312882 | 530780938 | No Eligible Purchases in Class Period |
| 79643 | 530219332 | No Eligible Purchases in Class Period | 196263 | 530435512 | No Eligible Purchases in Class Period | 312883 | 530780939 | No Eligible Purchases in Class Period |
| 79644 | 530219333 | No Eligible Purchases in Class Period | 196264 | 530435514 | No Recognized Claim | 312884 | 530780940 | No Recognized Claim |
| 79645 | 530219337 | No Eligible Purchases in Class Period | 196265 | 530435515 | No Recognized Claim | 312885 | 530780941 | No Eligible Purchases in Class Period |
| 79646 | 530219339 | No Eligible Purchases in Class Period | 196266 | 530435519 | No Eligible Purchases in Class Period | 312886 | 530780942 | No Eligible Purchases in Class Period |
| 79647 | 530219343 | No Eligible Purchases in Class Period | 196267 | 530435523 | No Eligible Purchases in Class Period | 312887 | 530780943 | No Eligible Purchases in Class Period |
| 79648 | 530219345 | No Recognized Claim | 196268 | 530435524 | No Eligible Purchases in Class Period | 312888 | 530780944 | No Eligible Purchases in Class Period |
| 79649 | 530219351 | No Eligible Purchases in Class Period | 196269 | 530435527 | No Eligible Purchases in Class Period | 312889 | 530780945 | No Recognized Claim |
| 79650 | 530219356 | No Eligible Purchases in Class Period | 196270 | 530435528 | No Eligible Purchases in Class Period | 312890 | 530780946 | No Recognized Claim |
| 79651 | 530219357 | No Eligible Purchases in Class Period | 196271 | 530435531 | No Eligible Purchases in Class Period | 312891 | 530780947 | No Eligible Purchases in Class Period |
| 79652 | 530219364 | No Eligible Purchases in Class Period | 196272 | 530435532 | No Eligible Purchases in Class Period | 312892 | 530780948 | No Eligible Purchases in Class Period |
| 79653 | 530219367 | No Eligible Purchases in Class Period | 196273 | 530435533 | No Eligible Purchases in Class Period | 312893 | 530780949 | No Eligible Purchases in Class Period |
| 79654 | 530219368 | No Recognized Claim | 196274 | 530435534 | No Eligible Purchases in Class Period | 312894 | 530780950 | No Eligible Purchases in Class Period |
| 79655 | 530219369 | No Eligible Purchases in Class Period | 196275 | 530435535 | No Eligible Purchases in Class Period | 312895 | 530780951 | No Recognized Claim |
| 79656 | 530219370 | No Eligible Purchases in Class Period | 196276 | 530435536 | No Eligible Purchases in Class Period | 312896 | 530780952 | No Eligible Purchases in Class Period |
| 79657 | 530219372 | No Eligible Purchases in Class Period | 196277 | 530435537 | No Recognized Claim | 312897 | 530780953 | No Eligible Purchases in Class Period |
| 79658 | 530219376 | No Recognized Claim | 196278 | 530435539 | No Recognized Claim | 312898 | 530780954 | No Eligible Purchases in Class Period |
| 79659 | 530219377 | No Recognized Claim | 196279 | 530435541 | No Recognized Claim | 312899 | 530780955 | No Eligible Purchases in Class Period |
| 79660 | 530219378 | No Eligible Purchases in Class Period | 196280 | 530435542 | No Eligible Purchases in Class Period | 312900 | 530780956 | No Eligible Purchases in Class Period |
| 79661 | 530219382 | No Eligible Purchases in Class Period | 196281 | 530435543 | No Recognized Claim | 312901 | 530780957 | No Eligible Purchases in Class Period |
| 79662 | 530219383 | No Eligible Purchases in Class Period | 196282 | 530435544 | No Eligible Purchases in Class Period | 312902 | 530780958 | No Eligible Purchases in Class Period |
| 79663 | 530219388 | No Eligible Purchases in Class Period | 196283 | 530435547 | No Eligible Purchases in Class Period | 312903 | 530780959 | No Eligible Purchases in Class Period |
| 79664 | 530219389 | No Eligible Purchases in Class Period | 196284 | 530435548 | No Eligible Purchases in Class Period | 312904 | 530780960 | No Eligible Purchases in Class Period |
| 79665 | 530219390 | No Eligible Purchases in Class Period | 196285 | 530435549 | No Recognized Claim | 312905 | 530780961 | No Eligible Purchases in Class Period |
| 79666 | 530219391 | No Eligible Purchases in Class Period | 196286 | 530435551 | No Recognized Claim | 312906 | 530780962 | No Eligible Purchases in Class Period |
| 79667 | 530219392 | No Eligible Purchases in Class Period | 196287 | 530435553 | No Recognized Claim | 312907 | 530780963 | No Eligible Purchases in Class Period |
| 79668 | 530219393 | No Eligible Purchases in Class Period | 196288 | 530435554 | No Eligible Purchases in Class Period | 312908 | 530780964 | No Eligible Purchases in Class Period |
| 79669 | 530219394 | No Eligible Purchases in Class Period | 196289 | 530435557 | No Eligible Purchases in Class Period | 312909 | 530780965 | No Eligible Purchases in Class Period |
| 79670 | 530219395 | No Eligible Purchases in Class Period | 196290 | 530435559 | No Eligible Purchases in Class Period | 312910 | 530780966 | No Eligible Purchases in Class Period |
| 79671 | 530219396 | No Eligible Purchases in Class Period | 196291 | 530435560 | No Recognized Claim | 312911 | 530780967 | No Eligible Purchases in Class Period |
| 79672 | 530219397 | No Eligible Purchases in Class Period | 196292 | 530435561 | No Recognized Claim | 312912 | 530780968 | No Eligible Purchases in Class Period |
| 79673 | 530219398 | No Eligible Purchases in Class Period | 196293 | 530435562 | No Recognized Claim | 312913 | 530780969 | No Eligible Purchases in Class Period |
| 79674 | 530219399 | No Eligible Purchases in Class Period | 196294 | 530435563 | No Recognized Claim | 312914 | 530780970 | No Eligible Purchases in Class Period |
| 79675 | 530219400 | No Eligible Purchases in Class Period | 196295 | 530435564 | No Eligible Purchases in Class Period | 312915 | 530780971 | No Eligible Purchases in Class Period |
| 79676 | 530219401 | No Eligible Purchases in Class Period | 196296 | 530435566 | No Recognized Claim | 312916 | 530780972 | No Eligible Purchases in Class Period |
| 79677 | 530219402 | No Eligible Purchases in Class Period | 196297 | 530435567 | No Eligible Purchases in Class Period | 312917 | 530780973 | No Eligible Purchases in Class Period |
| 79678 | 530219403 | No Recognized Claim | 196298 | 530435569 | No Recognized Claim | 312918 | 530780974 | No Eligible Purchases in Class Period |
| 79679 | 530219404 | No Eligible Purchases in Class Period | 196299 | 530435570 | No Eligible Purchases in Class Period | 312919 | 530780975 | No Eligible Purchases in Class Period |
| 79680 | 530219405 | No Eligible Purchases in Class Period | 196300 | 530435571 | No Recognized Claim | 312920 | 530780976 | No Eligible Purchases in Class Period |
| 79681 | 530219406 | No Eligible Purchases in Class Period | 196301 | 530435572 | No Recognized Claim | 312921 | 530780977 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79682 | 530219407 | No Eligible Purchases in Class Period | 196302 | 530435574 | No Eligible Purchases in Class Period | 312922 | 530780978 | No Eligible Purchases in Class Period |
| 79683 | 530219408 | No Eligible Purchases in Class Period | 196303 | 530435575 | No Eligible Purchases in Class Period | 312923 | 530780979 | No Eligible Purchases in Class Period |
| 79684 | 530219409 | No Eligible Purchases in Class Period | 196304 | 530435576 | No Eligible Purchases in Class Period | 312924 | 530780980 | No Eligible Purchases in Class Period |
| 79685 | 530219410 | No Recognized Claim | 196305 | 530435577 | No Recognized Claim | 312925 | 530780981 | No Recognized Claim |
| 79686 | 530219413 | No Recognized Claim | 196306 | 530435579 | No Recognized Claim | 312926 | 530780982 | No Eligible Purchases in Class Period |
| 79687 | 530219417 | No Eligible Purchases in Class Period | 196307 | 530435582 | No Eligible Purchases in Class Period | 312927 | 530780983 | No Eligible Purchases in Class Period |
| 79688 | 530219418 | No Eligible Purchases in Class Period | 196308 | 530435583 | No Recognized Claim | 312928 | 530780984 | No Eligible Purchases in Class Period |
| 79689 | 530219420 | No Eligible Purchases in Class Period | 196309 | 530435586 | No Recognized Claim | 312929 | 530780985 | No Eligible Purchases in Class Period |
| 79690 | 530219421 | No Recognized Claim | 196310 | 530435587 | No Eligible Purchases in Class Period | 312930 | 530780986 | No Eligible Purchases in Class Period |
| 79691 | 530219422 | No Eligible Purchases in Class Period | 196311 | 530435588 | No Eligible Purchases in Class Period | 312931 | 530780987 | No Eligible Purchases in Class Period |
| 79692 | 530219424 | No Eligible Purchases in Class Period | 196312 | 530435590 | No Eligible Purchases in Class Period | 312932 | 530780988 | No Eligible Purchases in Class Period |
| 79693 | 530219425 | No Eligible Purchases in Class Period | 196313 | 530435591 | No Recognized Claim | 312933 | 530780989 | No Eligible Purchases in Class Period |
| 79694 | 530219427 | No Eligible Purchases in Class Period | 196314 | 530435592 | No Eligible Purchases in Class Period | 312934 | 530780990 | No Eligible Purchases in Class Period |
| 79695 | 530219428 | No Eligible Purchases in Class Period | 196315 | 530435594 | No Eligible Purchases in Class Period | 312935 | 530780991 | No Eligible Purchases in Class Period |
| 79696 | 530219429 | No Eligible Purchases in Class Period | 196316 | 530435596 | No Eligible Purchases in Class Period | 312936 | 530780992 | No Eligible Purchases in Class Period |
| 79697 | 530219432 | No Eligible Purchases in Class Period | 196317 | 530435597 | No Eligible Purchases in Class Period | 312937 | 530780993 | No Eligible Purchases in Class Period |
| 79698 | 530219434 | No Recognized Claim | 196318 | 530435598 | No Eligible Purchases in Class Period | 312938 | 530780994 | No Eligible Purchases in Class Period |
| 79699 | 530219437 | No Eligible Purchases in Class Period | 196319 | 530435599 | No Recognized Claim | 312939 | 530780995 | No Eligible Purchases in Class Period |
| 79700 | 530219438 | No Eligible Purchases in Class Period | 196320 | 530435600 | No Recognized Claim | 312940 | 530780996 | No Eligible Purchases in Class Period |
| 79701 | 530219439 | No Eligible Purchases in Class Period | 196321 | 530435601 | No Recognized Claim | 312941 | 530780997 | No Eligible Purchases in Class Period |
| 79702 | 530219441 | No Eligible Purchases in Class Period | 196322 | 530435603 | No Recognized Claim | 312942 | 530780998 | No Eligible Purchases in Class Period |
| 79703 | 530219442 | No Recognized Claim | 196323 | 530435606 | No Recognized Claim | 312943 | 530780999 | No Eligible Purchases in Class Period |
| 79704 | 530219444 | No Recognized Claim | 196324 | 530435607 | No Eligible Purchases in Class Period | 312944 | 530781000 | No Eligible Purchases in Class Period |
| 79705 | 530219445 | No Recognized Claim | 196325 | 530435608 | No Eligible Purchases in Class Period | 312945 | 530781001 | No Eligible Purchases in Class Period |
| 79706 | 530219446 | No Eligible Purchases in Class Period | 196326 | 530435609 | No Eligible Purchases in Class Period | 312946 | 530781002 | No Eligible Purchases in Class Period |
| 79707 | 530219447 | No Eligible Purchases in Class Period | 196327 | 530435610 | No Eligible Purchases in Class Period | 312947 | 530781003 | No Eligible Purchases in Class Period |
| 79708 | 530219451 | Condition of Ineligiblity Never Cured | 196328 | 530435611 | No Eligible Purchases in Class Period | 312948 | 530781004 | No Eligible Purchases in Class Period |
| 79709 | 530219452 | No Recognized Claim | 196329 | 530435612 | No Eligible Purchases in Class Period | 312949 | 530781005 | No Eligible Purchases in Class Period |
| 79710 | 530219453 | No Eligible Purchases in Class Period | 196330 | 530435613 | No Eligible Purchases in Class Period | 312950 | 530781006 | No Eligible Purchases in Class Period |
| 79711 | 530219455 | No Eligible Purchases in Class Period | 196331 | 530435614 | No Eligible Purchases in Class Period | 312951 | 530781007 | No Eligible Purchases in Class Period |
| 79712 | 530219462 | No Eligible Purchases in Class Period | 196332 | 530435615 | No Eligible Purchases in Class Period | 312952 | 530781008 | No Eligible Purchases in Class Period |
| 79713 | 530219464 | No Eligible Purchases in Class Period | 196333 | 530435616 | No Eligible Purchases in Class Period | 312953 | 530781009 | No Eligible Purchases in Class Period |
| 79714 | 530219465 | No Recognized Claim | 196334 | 530435617 | No Eligible Purchases in Class Period | 312954 | 530781010 | No Eligible Purchases in Class Period |
| 79715 | 530219467 | No Eligible Purchases in Class Period | 196335 | 530435618 | No Eligible Purchases in Class Period | 312955 | 530781011 | No Eligible Purchases in Class Period |
| 79716 | 530219468 | No Eligible Purchases in Class Period | 196336 | 530435620 | No Recognized Claim | 312956 | 530781012 | No Eligible Purchases in Class Period |
| 79717 | 530219469 | No Eligible Purchases in Class Period | 196337 | 530435627 | No Eligible Purchases in Class Period | 312957 | 530781013 | No Eligible Purchases in Class Period |
| 79718 | 530219472 | No Eligible Purchases in Class Period | 196338 | 530435629 | No Eligible Purchases in Class Period | 312958 | 530781014 | No Eligible Purchases in Class Period |
| 79719 | 530219474 | No Eligible Purchases in Class Period | 196339 | 530435635 | No Eligible Purchases in Class Period | 312959 | 530781015 | No Eligible Purchases in Class Period |
| 79720 | 530219475 | No Eligible Purchases in Class Period | 196340 | 530435649 | No Eligible Purchases in Class Period | 312960 | 530781016 | No Eligible Purchases in Class Period |
| 79721 | 530219477 | No Eligible Purchases in Class Period | 196341 | 530435650 | No Recognized Claim | 312961 | 530781017 | No Eligible Purchases in Class Period |
| 79722 | 530219479 | No Eligible Purchases in Class Period | 196342 | 530435652 | No Eligible Purchases in Class Period | 312962 | 530781018 | No Eligible Purchases in Class Period |
| 79723 | 530219481 | No Eligible Purchases in Class Period | 196343 | 530435654 | No Eligible Purchases in Class Period | 312963 | 530781019 | No Eligible Purchases in Class Period |
| 79724 | 530219483 | No Eligible Purchases in Class Period | 196344 | 530435655 | No Eligible Purchases in Class Period | 312964 | 530781020 | No Eligible Purchases in Class Period |
| 79725 | 530219489 | No Eligible Purchases in Class Period | 196345 | 530435656 | No Eligible Purchases in Class Period | 312965 | 530781021 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79726 | 530219490 | No Eligible Purchases in Class Period | 196346 | 530435657 | No Eligible Purchases in Class Period | 312966 | 530781022 | No Eligible Purchases in Class Period |
| 79727 | 530219493 | No Eligible Purchases in Class Period | 196347 | 530435661 | No Eligible Purchases in Class Period | 312967 | 530781023 | No Eligible Purchases in Class Period |
| 79728 | 530219494 | No Recognized Claim | 196348 | 530435663 | No Eligible Purchases in Class Period | 312968 | 530781024 | No Eligible Purchases in Class Period |
| 79729 | 530219506 | No Eligible Purchases in Class Period | 196349 | 530435664 | No Recognized Claim | 312969 | 530781025 | No Eligible Purchases in Class Period |
| 79730 | 530219509 | No Eligible Purchases in Class Period | 196350 | 530435668 | No Eligible Purchases in Class Period | 312970 | 530781026 | No Eligible Purchases in Class Period |
| 79731 | 530219510 | No Recognized Claim | 196351 | 530435669 | No Eligible Purchases in Class Period | 312971 | 530781027 | No Eligible Purchases in Class Period |
| 79732 | 530219512 | No Eligible Purchases in Class Period | 196352 | 530435671 | No Eligible Purchases in Class Period | 312972 | 530781028 | No Eligible Purchases in Class Period |
| 79733 | 530219513 | No Eligible Purchases in Class Period | 196353 | 530435679 | No Eligible Purchases in Class Period | 312973 | 530781029 | No Eligible Purchases in Class Period |
| 79734 | 530219514 | No Eligible Purchases in Class Period | 196354 | 530435681 | No Recognized Claim | 312974 | 530781030 | No Eligible Purchases in Class Period |
| 79735 | 530219515 | No Recognized Claim | 196355 | 530435685 | No Recognized Claim | 312975 | 530781031 | No Eligible Purchases in Class Period |
| 79736 | 530219516 | No Eligible Purchases in Class Period | 196356 | 530435687 | No Eligible Purchases in Class Period | 312976 | 530781032 | No Eligible Purchases in Class Period |
| 79737 | 530219517 | No Eligible Purchases in Class Period | 196357 | 530435689 | No Eligible Purchases in Class Period | 312977 | 530781033 | No Eligible Purchases in Class Period |
| 79738 | 530219523 | No Eligible Purchases in Class Period | 196358 | 530435692 | No Eligible Purchases in Class Period | 312978 | 530781034 | No Eligible Purchases in Class Period |
| 79739 | 530219525 | No Eligible Purchases in Class Period | 196359 | 530435693 | No Recognized Claim | 312979 | 530781035 | No Eligible Purchases in Class Period |
| 79740 | 530219526 | No Eligible Purchases in Class Period | 196360 | 530435694 | No Eligible Purchases in Class Period | 312980 | 530781036 | No Eligible Purchases in Class Period |
| 79741 | 530219529 | No Eligible Purchases in Class Period | 196361 | 530435695 | No Eligible Purchases in Class Period | 312981 | 530781037 | No Eligible Purchases in Class Period |
| 79742 | 530219531 | No Eligible Purchases in Class Period | 196362 | 530435696 | No Eligible Purchases in Class Period | 312982 | 530781038 | No Eligible Purchases in Class Period |
| 79743 | 530219532 | No Eligible Purchases in Class Period | 196363 | 530435697 | No Eligible Purchases in Class Period | 312983 | 530781039 | No Eligible Purchases in Class Period |
| 79744 | 530219533 | No Eligible Purchases in Class Period | 196364 | 530435698 | No Eligible Purchases in Class Period | 312984 | 530781040 | No Eligible Purchases in Class Period |
| 79745 | 530219534 | No Eligible Purchases in Class Period | 196365 | 530435699 | No Eligible Purchases in Class Period | 312985 | 530781041 | No Eligible Purchases in Class Period |
| 79746 | 530219535 | No Eligible Purchases in Class Period | 196366 | 530435700 | No Eligible Purchases in Class Period | 312986 | 530781042 | No Eligible Purchases in Class Period |
| 79747 | 530219537 | No Eligible Purchases in Class Period | 196367 | 530435701 | No Eligible Purchases in Class Period | 312987 | 530781043 | No Eligible Purchases in Class Period |
| 79748 | 530219538 | No Eligible Purchases in Class Period | 196368 | 530435707 | No Eligible Purchases in Class Period | 312988 | 530781044 | No Eligible Purchases in Class Period |
| 79749 | 530219539 | No Eligible Purchases in Class Period | 196369 | 530435709 | No Eligible Purchases in Class Period | 312989 | 530781045 | No Eligible Purchases in Class Period |
| 79750 | 530219540 | No Eligible Purchases in Class Period | 196370 | 530435710 | No Eligible Purchases in Class Period | 312990 | 530781046 | No Eligible Purchases in Class Period |
| 79751 | 530219541 | No Eligible Purchases in Class Period | 196371 | 530435712 | No Eligible Purchases in Class Period | 312991 | 530781047 | No Recognized Claim |
| 79752 | 530219542 | No Eligible Purchases in Class Period | 196372 | 530435713 | No Eligible Purchases in Class Period | 312992 | 530781048 | No Eligible Purchases in Class Period |
| 79753 | 530219543 | No Eligible Purchases in Class Period | 196373 | 530435714 | No Eligible Purchases in Class Period | 312993 | 530781049 | No Eligible Purchases in Class Period |
| 79754 | 530219545 | No Eligible Purchases in Class Period | 196374 | 530435715 | No Eligible Purchases in Class Period | 312994 | 530781050 | No Eligible Purchases in Class Period |
| 79755 | 530219550 | No Eligible Purchases in Class Period | 196375 | 530435716 | No Eligible Purchases in Class Period | 312995 | 530781051 | No Eligible Purchases in Class Period |
| 79756 | 530219552 | No Eligible Purchases in Class Period | 196376 | 530435717 | No Eligible Purchases in Class Period | 312996 | 530781052 | No Eligible Purchases in Class Period |
| 79757 | 530219554 | No Eligible Purchases in Class Period | 196377 | 530435718 | No Eligible Purchases in Class Period | 312997 | 530781053 | No Eligible Purchases in Class Period |
| 79758 | 530219555 | No Recognized Claim | 196378 | 530435719 | No Eligible Purchases in Class Period | 312998 | 530781054 | No Eligible Purchases in Class Period |
| 79759 | 530219556 | No Recognized Claim | 196379 | 530435720 | No Eligible Purchases in Class Period | 312999 | 530781055 | No Eligible Purchases in Class Period |
| 79760 | 530219557 | No Recognized Claim | 196380 | 530435721 | No Eligible Purchases in Class Period | 313000 | 530781056 | No Eligible Purchases in Class Period |
| 79761 | 530219561 | No Recognized Claim | 196381 | 530435723 | No Recognized Claim | 313001 | 530781057 | No Eligible Purchases in Class Period |
| 79762 | 530219562 | No Eligible Purchases in Class Period | 196382 | 530435726 | No Eligible Purchases in Class Period | 313002 | 530781058 | No Eligible Purchases in Class Period |
| 79763 | 530219563 | No Eligible Purchases in Class Period | 196383 | 530435727 | No Eligible Purchases in Class Period | 313003 | 530781059 | No Eligible Purchases in Class Period |
| 79764 | 530219564 | No Eligible Purchases in Class Period | 196384 | 530435735 | No Recognized Claim | 313004 | 530781060 | No Eligible Purchases in Class Period |
| 79765 | 530219565 | No Recognized Claim | 196385 | 530435743 | No Eligible Purchases in Class Period | 313005 | 530781061 | No Eligible Purchases in Class Period |
| 79766 | 530219566 | No Eligible Purchases in Class Period | 196386 | 530435745 | No Eligible Purchases in Class Period | 313006 | 530781062 | No Eligible Purchases in Class Period |
| 79767 | 530219567 | No Recognized Claim | 196387 | 530435746 | No Eligible Purchases in Class Period | 313007 | 530781063 | No Eligible Purchases in Class Period |
| 79768 | 530219568 | No Eligible Purchases in Class Period | 196388 | 530435747 | No Eligible Purchases in Class Period | 313008 | 530781064 | No Eligible Purchases in Class Period |
| 79769 | 530219569 | No Recognized Claim | 196389 | 530435748 | No Eligible Purchases in Class Period | 313009 | 530781065 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79770 | 530219570 | No Eligible Purchases in Class Period | 196390 | 530435749 | No Eligible Purchases in Class Period | 313010 | 530781066 | No Eligible Purchases in Class Period |
| 79771 | 530219571 | No Eligible Purchases in Class Period | 196391 | 530435750 | No Eligible Purchases in Class Period | 313011 | 530781067 | No Eligible Purchases in Class Period |
| 79772 | 530219572 | No Eligible Purchases in Class Period | 196392 | 530435751 | No Eligible Purchases in Class Period | 313012 | 530781068 | No Eligible Purchases in Class Period |
| 79773 | 530219573 | No Recognized Claim | 196393 | 530435752 | No Eligible Purchases in Class Period | 313013 | 530781069 | No Eligible Purchases in Class Period |
| 79774 | 530219574 | No Recognized Claim | 196394 | 530435753 | No Eligible Purchases in Class Period | 313014 | 530781070 | No Eligible Purchases in Class Period |
| 79775 | 530219575 | No Recognized Claim | 196395 | 530435754 | No Eligible Purchases in Class Period | 313015 | 530781071 | No Eligible Purchases in Class Period |
| 79776 | 530219578 | No Eligible Purchases in Class Period | 196396 | 530435755 | No Eligible Purchases in Class Period | 313016 | 530781072 | No Eligible Purchases in Class Period |
| 79777 | 530219579 | No Eligible Purchases in Class Period | 196397 | 530435756 | No Eligible Purchases in Class Period | 313017 | 530781073 | No Eligible Purchases in Class Period |
| 79778 | 530219581 | No Eligible Purchases in Class Period | 196398 | 530435757 | No Eligible Purchases in Class Period | 313018 | 530781074 | No Eligible Purchases in Class Period |
| 79779 | 530219582 | No Eligible Purchases in Class Period | 196399 | 530435758 | No Eligible Purchases in Class Period | 313019 | 530781075 | No Eligible Purchases in Class Period |
| 79780 | 530219583 | No Eligible Purchases in Class Period | 196400 | 530435759 | No Eligible Purchases in Class Period | 313020 | 530781076 | No Eligible Purchases in Class Period |
| 79781 | 530219584 | No Eligible Purchases in Class Period | 196401 | 530435760 | No Eligible Purchases in Class Period | 313021 | 530781077 | No Eligible Purchases in Class Period |
| 79782 | 530219585 | No Eligible Purchases in Class Period | 196402 | 530435761 | No Eligible Purchases in Class Period | 313022 | 530781078 | No Eligible Purchases in Class Period |
| 79783 | 530219587 | No Eligible Purchases in Class Period | 196403 | 530435762 | No Eligible Purchases in Class Period | 313023 | 530781079 | No Eligible Purchases in Class Period |
| 79784 | 530219592 | No Eligible Purchases in Class Period | 196404 | 530435763 | No Eligible Purchases in Class Period | 313024 | 530781080 | No Eligible Purchases in Class Period |
| 79785 | 530219600 | No Eligible Purchases in Class Period | 196405 | 530435764 | No Eligible Purchases in Class Period | 313025 | 530781081 | No Eligible Purchases in Class Period |
| 79786 | 530219618 | No Recognized Claim | 196406 | 530435765 | No Eligible Purchases in Class Period | 313026 | 530781082 | No Eligible Purchases in Class Period |
| 79787 | 530219619 | No Eligible Purchases in Class Period | 196407 | 530435766 | No Eligible Purchases in Class Period | 313027 | 530781083 | No Eligible Purchases in Class Period |
| 79788 | 530219620 | No Eligible Purchases in Class Period | 196408 | 530435767 | No Eligible Purchases in Class Period | 313028 | 530781084 | No Eligible Purchases in Class Period |
| 79789 | 530219625 | No Eligible Purchases in Class Period | 196409 | 530435768 | No Eligible Purchases in Class Period | 313029 | 530781085 | No Eligible Purchases in Class Period |
| 79790 | 530219626 | No Eligible Purchases in Class Period | 196410 | 530435769 | No Eligible Purchases in Class Period | 313030 | 530781086 | No Eligible Purchases in Class Period |
| 79791 | 530219629 | No Eligible Purchases in Class Period | 196411 | 530435770 | No Eligible Purchases in Class Period | 313031 | 530781087 | No Eligible Purchases in Class Period |
| 79792 | 530219630 | No Recognized Claim | 196412 | 530435772 | No Eligible Purchases in Class Period | 313032 | 530781088 | No Eligible Purchases in Class Period |
| 79793 | 530219631 | No Eligible Purchases in Class Period | 196413 | 530435773 | No Eligible Purchases in Class Period | 313033 | 530781089 | No Eligible Purchases in Class Period |
| 79794 | 530219633 | No Recognized Claim | 196414 | 530435774 | No Eligible Purchases in Class Period | 313034 | 530781090 | No Eligible Purchases in Class Period |
| 79795 | 530219636 | No Eligible Purchases in Class Period | 196415 | 530435775 | No Eligible Purchases in Class Period | 313035 | 530781091 | No Eligible Purchases in Class Period |
| 79796 | 530219639 | No Eligible Purchases in Class Period | 196416 | 530435776 | No Eligible Purchases in Class Period | 313036 | 530781092 | No Eligible Purchases in Class Period |
| 79797 | 530219640 | No Eligible Purchases in Class Period | 196417 | 530435777 | No Eligible Purchases in Class Period | 313037 | 530781093 | No Eligible Purchases in Class Period |
| 79798 | 530219642 | No Eligible Purchases in Class Period | 196418 | 530435778 | No Eligible Purchases in Class Period | 313038 | 530781094 | No Eligible Purchases in Class Period |
| 79799 | 530219643 | No Eligible Purchases in Class Period | 196419 | 530435779 | No Eligible Purchases in Class Period | 313039 | 530781095 | No Eligible Purchases in Class Period |
| 79800 | 530219644 | No Eligible Purchases in Class Period | 196420 | 530435780 | No Eligible Purchases in Class Period | 313040 | 530781096 | No Eligible Purchases in Class Period |
| 79801 | 530219645 | No Eligible Purchases in Class Period | 196421 | 530435781 | No Eligible Purchases in Class Period | 313041 | 530781097 | No Eligible Purchases in Class Period |
| 79802 | 530219646 | No Eligible Purchases in Class Period | 196422 | 530435782 | No Eligible Purchases in Class Period | 313042 | 530781098 | No Eligible Purchases in Class Period |
| 79803 | 530219647 | No Eligible Purchases in Class Period | 196423 | 530435783 | No Eligible Purchases in Class Period | 313043 | 530781099 | No Eligible Purchases in Class Period |
| 79804 | 530219648 | No Eligible Purchases in Class Period | 196424 | 530435784 | No Eligible Purchases in Class Period | 313044 | 530781100 | No Eligible Purchases in Class Period |
| 79805 | 530219650 | No Eligible Purchases in Class Period | 196425 | 530435785 | No Eligible Purchases in Class Period | 313045 | 530781101 | No Eligible Purchases in Class Period |
| 79806 | 530219651 | No Eligible Purchases in Class Period | 196426 | 530435786 | No Eligible Purchases in Class Period | 313046 | 530781102 | No Eligible Purchases in Class Period |
| 79807 | 530219652 | No Eligible Purchases in Class Period | 196427 | 530435787 | No Eligible Purchases in Class Period | 313047 | 530781103 | No Eligible Purchases in Class Period |
| 79808 | 530219653 | No Eligible Purchases in Class Period | 196428 | 530435788 | No Eligible Purchases in Class Period | 313048 | 530781104 | No Eligible Purchases in Class Period |
| 79809 | 530219654 | No Eligible Purchases in Class Period | 196429 | 530435789 | No Eligible Purchases in Class Period | 313049 | 530781105 | No Eligible Purchases in Class Period |
| 79810 | 530219655 | No Eligible Purchases in Class Period | 196430 | 530435790 | No Eligible Purchases in Class Period | 313050 | 530781106 | No Eligible Purchases in Class Period |
| 79811 | 530219656 | No Eligible Purchases in Class Period | 196431 | 530435791 | No Eligible Purchases in Class Period | 313051 | 530781107 | No Eligible Purchases in Class Period |
| 79812 | 530219657 | No Eligible Purchases in Class Period | 196432 | 530435792 | No Eligible Purchases in Class Period | 313052 | 530781108 | No Eligible Purchases in Class Period |
| 79813 | 530219658 | No Eligible Purchases in Class Period | 196433 | 530435800 | No Recognized Claim | 313053 | 530781109 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79814 | 530219659 | No Eligible Purchases in Class Period | 196434 | 530435803 | No Eligible Purchases in Class Period | 313054 | 530781110 | No Eligible Purchases in Class Period |
| 79815 | 530219660 | No Eligible Purchases in Class Period | 196435 | 530435805 | No Eligible Purchases in Class Period | 313055 | 530781111 | No Eligible Purchases in Class Period |
| 79816 | 530219661 | No Eligible Purchases in Class Period | 196436 | 530435807 | No Recognized Claim | 313056 | 530781112 | No Eligible Purchases in Class Period |
| 79817 | 530219662 | No Eligible Purchases in Class Period | 196437 | 530435812 | No Recognized Claim | 313057 | 530781113 | No Eligible Purchases in Class Period |
| 79818 | 530219663 | No Eligible Purchases in Class Period | 196438 | 530435817 | No Eligible Purchases in Class Period | 313058 | 530781114 | No Eligible Purchases in Class Period |
| 79819 | 530219665 | No Eligible Purchases in Class Period | 196439 | 530435818 | No Eligible Purchases in Class Period | 313059 | 530781115 | No Eligible Purchases in Class Period |
| 79820 | 530219666 | No Eligible Purchases in Class Period | 196440 | 530435819 | No Eligible Purchases in Class Period | 313060 | 530781116 | No Eligible Purchases in Class Period |
| 79821 | 530219670 | No Eligible Purchases in Class Period | 196441 | 530435822 | No Recognized Claim | 313061 | 530781117 | No Eligible Purchases in Class Period |
| 79822 | 530219671 | No Eligible Purchases in Class Period | 196442 | 530435828 | No Eligible Purchases in Class Period | 313062 | 530781118 | No Eligible Purchases in Class Period |
| 79823 | 530219673 | No Eligible Purchases in Class Period | 196443 | 530435829 | No Recognized Claim | 313063 | 530781119 | No Eligible Purchases in Class Period |
| 79824 | 530219675 | No Eligible Purchases in Class Period | 196444 | 530435830 | No Recognized Claim | 313064 | 530781120 | No Eligible Purchases in Class Period |
| 79825 | 530219676 | No Eligible Purchases in Class Period | 196445 | 530435832 | No Recognized Claim | 313065 | 530781121 | No Eligible Purchases in Class Period |
| 79826 | 530219680 | No Eligible Purchases in Class Period | 196446 | 530435834 | No Eligible Purchases in Class Period | 313066 | 530781122 | No Eligible Purchases in Class Period |
| 79827 | 530219681 | No Eligible Purchases in Class Period | 196447 | 530435835 | No Eligible Purchases in Class Period | 313067 | 530781123 | No Eligible Purchases in Class Period |
| 79828 | 530219682 | No Eligible Purchases in Class Period | 196448 | 530435837 | No Eligible Purchases in Class Period | 313068 | 530781124 | No Eligible Purchases in Class Period |
| 79829 | 530219683 | No Eligible Purchases in Class Period | 196449 | 530435839 | No Eligible Purchases in Class Period | 313069 | 530781125 | No Eligible Purchases in Class Period |
| 79830 | 530219684 | No Recognized Claim | 196450 | 530435840 | No Recognized Claim | 313070 | 530781126 | No Eligible Purchases in Class Period |
| 79831 | 530219685 | No Eligible Purchases in Class Period | 196451 | 530435841 | No Eligible Purchases in Class Period | 313071 | 530781127 | No Eligible Purchases in Class Period |
| 79832 | 530219686 | No Recognized Claim | 196452 | 530435842 | No Eligible Purchases in Class Period | 313072 | 530781128 | No Eligible Purchases in Class Period |
| 79833 | 530219687 | No Recognized Claim | 196453 | 530435846 | No Recognized Claim | 313073 | 530781129 | No Eligible Purchases in Class Period |
| 79834 | 530219688 | No Eligible Purchases in Class Period | 196454 | 530435848 | No Eligible Purchases in Class Period | 313074 | 530781130 | No Eligible Purchases in Class Period |
| 79835 | 530219689 | No Eligible Purchases in Class Period | 196455 | 530435850 | No Recognized Claim | 313075 | 530781131 | No Eligible Purchases in Class Period |
| 79836 | 530219690 | No Recognized Claim | 196456 | 530435853 | No Eligible Purchases in Class Period | 313076 | 530781132 | No Eligible Purchases in Class Period |
| 79837 | 530219691 | No Eligible Purchases in Class Period | 196457 | 530435857 | No Recognized Claim | 313077 | 530781133 | No Eligible Purchases in Class Period |
| 79838 | 530219692 | No Eligible Purchases in Class Period | 196458 | 530435858 | No Eligible Purchases in Class Period | 313078 | 530781134 | No Eligible Purchases in Class Period |
| 79839 | 530219693 | No Eligible Purchases in Class Period | 196459 | 530435860 | No Recognized Claim | 313079 | 530781135 | No Eligible Purchases in Class Period |
| 79840 | 530219694 | No Eligible Purchases in Class Period | 196460 | 530435863 | No Recognized Claim | 313080 | 530781136 | No Eligible Purchases in Class Period |
| 79841 | 530219697 | No Eligible Purchases in Class Period | 196461 | 530435864 | No Eligible Purchases in Class Period | 313081 | 530781137 | No Eligible Purchases in Class Period |
| 79842 | 530219698 | No Eligible Purchases in Class Period | 196462 | 530435866 | No Eligible Purchases in Class Period | 313082 | 530781138 | No Eligible Purchases in Class Period |
| 79843 | 530219699 | No Eligible Purchases in Class Period | 196463 | 530435867 | No Recognized Claim | 313083 | 530781139 | No Eligible Purchases in Class Period |
| 79844 | 530219700 | No Eligible Purchases in Class Period | 196464 | 530435869 | No Eligible Purchases in Class Period | 313084 | 530781140 | No Eligible Purchases in Class Period |
| 79845 | 530219701 | No Eligible Purchases in Class Period | 196465 | 530435871 | No Eligible Purchases in Class Period | 313085 | 530781141 | No Eligible Purchases in Class Period |
| 79846 | 530219702 | No Eligible Purchases in Class Period | 196466 | 530435873 | No Eligible Purchases in Class Period | 313086 | 530781142 | No Eligible Purchases in Class Period |
| 79847 | 530219703 | No Eligible Purchases in Class Period | 196467 | 530435874 | No Recognized Claim | 313087 | 530781143 | No Eligible Purchases in Class Period |
| 79848 | 530219705 | No Eligible Purchases in Class Period | 196468 | 530435875 | No Eligible Purchases in Class Period | 313088 | 530781144 | No Eligible Purchases in Class Period |
| 79849 | 530219706 | No Eligible Purchases in Class Period | 196469 | 530435880 | No Eligible Purchases in Class Period | 313089 | 530781145 | No Eligible Purchases in Class Period |
| 79850 | 530219707 | No Eligible Purchases in Class Period | 196470 | 530435881 | No Eligible Purchases in Class Period | 313090 | 530781146 | No Eligible Purchases in Class Period |
| 79851 | 530219708 | No Eligible Purchases in Class Period | 196471 | 530435882 | No Recognized Claim | 313091 | 530781147 | No Eligible Purchases in Class Period |
| 79852 | 530219709 | No Eligible Purchases in Class Period | 196472 | 530435883 | No Eligible Purchases in Class Period | 313092 | 530781148 | No Eligible Purchases in Class Period |
| 79853 | 530219711 | No Recognized Claim | 196473 | 530435884 | No Recognized Claim | 313093 | 530781149 | No Eligible Purchases in Class Period |
| 79854 | 530219712 | No Eligible Purchases in Class Period | 196474 | 530435885 | No Eligible Purchases in Class Period | 313094 | 530781150 | No Eligible Purchases in Class Period |
| 79855 | 530219715 | No Eligible Purchases in Class Period | 196475 | 530435888 | No Recognized Claim | 313095 | 530781151 | No Eligible Purchases in Class Period |
| 79856 | 530219716 | No Eligible Purchases in Class Period | 196476 | 530435898 | No Recognized Claim | 313096 | 530781152 | No Eligible Purchases in Class Period |
| 79857 | 530219719 | No Eligible Purchases in Class Period | 196477 | 530435899 | No Recognized Claim | 313097 | 530781153 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79858 | 530219720 | No Eligible Purchases in Class Period | 196478 | 530435900 | No Recognized Claim | 313098 | 530781154 | No Eligible Purchases in Class Period |
| 79859 | 530219722 | No Eligible Purchases in Class Period | 196479 | 530435901 | No Eligible Purchases in Class Period | 313099 | 530781155 | No Eligible Purchases in Class Period |
| 79860 | 530219723 | No Eligible Purchases in Class Period | 196480 | 530435905 | No Eligible Purchases in Class Period | 313100 | 530781156 | No Eligible Purchases in Class Period |
| 79861 | 530219725 | No Eligible Purchases in Class Period | 196481 | 530435907 | No Eligible Purchases in Class Period | 313101 | 530781157 | No Eligible Purchases in Class Period |
| 79862 | 530219726 | No Eligible Purchases in Class Period | 196482 | 530435908 | No Recognized Claim | 313102 | 530781158 | No Eligible Purchases in Class Period |
| 79863 | 530219729 | No Eligible Purchases in Class Period | 196483 | 530435909 | No Eligible Purchases in Class Period | 313103 | 530781159 | No Eligible Purchases in Class Period |
| 79864 | 530219730 | No Eligible Purchases in Class Period | 196484 | 530435911 | No Eligible Purchases in Class Period | 313104 | 530781160 | No Eligible Purchases in Class Period |
| 79865 | 530219731 | No Eligible Purchases in Class Period | 196485 | 530435912 | No Eligible Purchases in Class Period | 313105 | 530781161 | No Eligible Purchases in Class Period |
| 79866 | 530219734 | No Recognized Claim | 196486 | 530435914 | No Eligible Purchases in Class Period | 313106 | 530781162 | No Eligible Purchases in Class Period |
| 79867 | 530219735 | No Eligible Purchases in Class Period | 196487 | 530435918 | No Recognized Claim | 313107 | 530781163 | No Eligible Purchases in Class Period |
| 79868 | 530219736 | No Eligible Purchases in Class Period | 196488 | 530435919 | No Recognized Claim | 313108 | 530781164 | No Eligible Purchases in Class Period |
| 79869 | 530219737 | No Eligible Purchases in Class Period | 196489 | 530435920 | No Eligible Purchases in Class Period | 313109 | 530781165 | No Eligible Purchases in Class Period |
| 79870 | 530219739 | No Recognized Claim | 196490 | 530435922 | No Recognized Claim | 313110 | 530781166 | No Eligible Purchases in Class Period |
| 79871 | 530219740 | No Eligible Purchases in Class Period | 196491 | 530435924 | No Eligible Purchases in Class Period | 313111 | 530781167 | No Eligible Purchases in Class Period |
| 79872 | 530219742 | No Eligible Purchases in Class Period | 196492 | 530435925 | No Recognized Claim | 313112 | 530781168 | No Recognized Claim |
| 79873 | 530219743 | No Eligible Purchases in Class Period | 196493 | 530435926 | No Eligible Purchases in Class Period | 313113 | 530781169 | No Eligible Purchases in Class Period |
| 79874 | 530219744 | No Eligible Purchases in Class Period | 196494 | 530435927 | No Eligible Purchases in Class Period | 313114 | 530781170 | No Eligible Purchases in Class Period |
| 79875 | 530219747 | No Eligible Purchases in Class Period | 196495 | 530435928 | No Eligible Purchases in Class Period | 313115 | 530781171 | No Eligible Purchases in Class Period |
| 79876 | 530219748 | No Eligible Purchases in Class Period | 196496 | 530435929 | No Recognized Claim | 313116 | 530781172 | No Eligible Purchases in Class Period |
| 79877 | 530219749 | No Eligible Purchases in Class Period | 196497 | 530435930 | No Recognized Claim | 313117 | 530781173 | No Eligible Purchases in Class Period |
| 79878 | 530219753 | No Recognized Claim | 196498 | 530435931 | No Eligible Purchases in Class Period | 313118 | 530781174 | No Eligible Purchases in Class Period |
| 79879 | 530219757 | No Eligible Purchases in Class Period | 196499 | 530435934 | No Eligible Purchases in Class Period | 313119 | 530781175 | No Eligible Purchases in Class Period |
| 79880 | 530219758 | No Eligible Purchases in Class Period | 196500 | 530435935 | No Eligible Purchases in Class Period | 313120 | 530781176 | No Eligible Purchases in Class Period |
| 79881 | 530219759 | No Eligible Purchases in Class Period | 196501 | 530435936 | No Eligible Purchases in Class Period | 313121 | 530781177 | No Recognized Claim |
| 79882 | 530219760 | No Eligible Purchases in Class Period | 196502 | 530435939 | No Eligible Purchases in Class Period | 313122 | 530781178 | No Eligible Purchases in Class Period |
| 79883 | 530219761 | No Eligible Purchases in Class Period | 196503 | 530435940 | No Recognized Claim | 313123 | 530781179 | No Eligible Purchases in Class Period |
| 79884 | 530219762 | No Eligible Purchases in Class Period | 196504 | 530435942 | No Eligible Purchases in Class Period | 313124 | 530781180 | No Eligible Purchases in Class Period |
| 79885 | 530219764 | No Eligible Purchases in Class Period | 196505 | 530435946 | No Recognized Claim | 313125 | 530781181 | No Eligible Purchases in Class Period |
| 79886 | 530219766 | No Eligible Purchases in Class Period | 196506 | 530435947 | No Recognized Claim | 313126 | 530781182 | No Eligible Purchases in Class Period |
| 79887 | 530219767 | No Eligible Purchases in Class Period | 196507 | 530435949 | No Recognized Claim | 313127 | 530781183 | No Recognized Claim |
| 79888 | 530219768 | No Eligible Purchases in Class Period | 196508 | 530435950 | No Eligible Purchases in Class Period | 313128 | 530781184 | No Eligible Purchases in Class Period |
| 79889 | 530219769 | No Recognized Claim | 196509 | 530435952 | No Eligible Purchases in Class Period | 313129 | 530781185 | No Eligible Purchases in Class Period |
| 79890 | 530219772 | No Recognized Claim | 196510 | 530435957 | No Eligible Purchases in Class Period | 313130 | 530781186 | No Eligible Purchases in Class Period |
| 79891 | 530219774 | No Eligible Purchases in Class Period | 196511 | 530435958 | No Eligible Purchases in Class Period | 313131 | 530781187 | No Eligible Purchases in Class Period |
| 79892 | 530219775 | No Eligible Purchases in Class Period | 196512 | 530435960 | No Eligible Purchases in Class Period | 313132 | 530781188 | No Eligible Purchases in Class Period |
| 79893 | 530219776 | No Eligible Purchases in Class Period | 196513 | 530435961 | No Eligible Purchases in Class Period | 313133 | 530781189 | No Eligible Purchases in Class Period |
| 79894 | 530219777 | No Eligible Purchases in Class Period | 196514 | 530435962 | No Recognized Claim | 313134 | 530781190 | No Eligible Purchases in Class Period |
| 79895 | 530219778 | No Eligible Purchases in Class Period | 196515 | 530435965 | No Eligible Purchases in Class Period | 313135 | 530781191 | No Eligible Purchases in Class Period |
| 79896 | 530219779 | No Eligible Purchases in Class Period | 196516 | 530435966 | No Eligible Purchases in Class Period | 313136 | 530781192 | No Eligible Purchases in Class Period |
| 79897 | 530219781 | No Eligible Purchases in Class Period | 196517 | 530435967 | No Eligible Purchases in Class Period | 313137 | 530781193 | No Eligible Purchases in Class Period |
| 79898 | 530219787 | No Eligible Purchases in Class Period | 196518 | 530435968 | No Eligible Purchases in Class Period | 313138 | 530781194 | No Eligible Purchases in Class Period |
| 79899 | 530219789 | No Eligible Purchases in Class Period | 196519 | 530435969 | No Eligible Purchases in Class Period | 313139 | 530781195 | No Eligible Purchases in Class Period |
| 79900 | 530219791 | No Recognized Claim | 196520 | 530435971 | No Eligible Purchases in Class Period | 313140 | 530781196 | No Eligible Purchases in Class Period |
| 79901 | 530219792 | No Recognized Claim | 196521 | 530435972 | No Recognized Claim | 313141 | 530781197 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79902 | 530219793 | No Recognized Claim | 196522 | 530435973 | No Eligible Purchases in Class Period | 313142 | 530781198 | No Eligible Purchases in Class Period |
| 79903 | 530219795 | No Eligible Purchases in Class Period | 196523 | 530435974 | No Eligible Purchases in Class Period | 313143 | 530781199 | No Eligible Purchases in Class Period |
| 79904 | 530219796 | No Eligible Purchases in Class Period | 196524 | 530435975 | No Recognized Claim | 313144 | 530781200 | No Eligible Purchases in Class Period |
| 79905 | 530219797 | No Eligible Purchases in Class Period | 196525 | 530435976 | No Recognized Claim | 313145 | 530781201 | No Eligible Purchases in Class Period |
| 79906 | 530219798 | No Recognized Claim | 196526 | 530435977 | No Eligible Purchases in Class Period | 313146 | 530781202 | No Eligible Purchases in Class Period |
| 79907 | 530219800 | No Eligible Purchases in Class Period | 196527 | 530435980 | No Eligible Purchases in Class Period | 313147 | 530781203 | No Eligible Purchases in Class Period |
| 79908 | 530219801 | No Eligible Purchases in Class Period | 196528 | 530435981 | No Recognized Claim | 313148 | 530781204 | No Eligible Purchases in Class Period |
| 79909 | 530219802 | No Eligible Purchases in Class Period | 196529 | 530435983 | No Eligible Purchases in Class Period | 313149 | 530781205 | No Recognized Claim |
| 79910 | 530219805 | No Eligible Purchases in Class Period | 196530 | 530435986 | No Eligible Purchases in Class Period | 313150 | 530781206 | No Eligible Purchases in Class Period |
| 79911 | 530219807 | No Eligible Purchases in Class Period | 196531 | 530435988 | No Recognized Claim | 313151 | 530781207 | No Eligible Purchases in Class Period |
| 79912 | 530219810 | No Eligible Purchases in Class Period | 196532 | 530435989 | No Eligible Purchases in Class Period | 313152 | 530781208 | No Eligible Purchases in Class Period |
| 79913 | 530219822 | No Eligible Purchases in Class Period | 196533 | 530435990 | No Eligible Purchases in Class Period | 313153 | 530781209 | No Eligible Purchases in Class Period |
| 79914 | 530219823 | No Eligible Purchases in Class Period | 196534 | 530435995 | No Recognized Claim | 313154 | 530781210 | No Recognized Claim |
| 79915 | 530219827 | No Eligible Purchases in Class Period | 196535 | 530435997 | No Recognized Claim | 313155 | 530781211 | No Eligible Purchases in Class Period |
| 79916 | 530219832 | No Eligible Purchases in Class Period | 196536 | 530435998 | No Eligible Purchases in Class Period | 313156 | 530781212 | No Eligible Purchases in Class Period |
| 79917 | 530219833 | No Eligible Purchases in Class Period | 196537 | 530436000 | No Eligible Purchases in Class Period | 313157 | 530781213 | No Eligible Purchases in Class Period |
| 79918 | 530219838 | No Eligible Purchases in Class Period | 196538 | 530436001 | No Recognized Claim | 313158 | 530781214 | No Eligible Purchases in Class Period |
| 79919 | 530219841 | Condition of Ineligiblity Never Cured | 196539 | 530436004 | No Eligible Purchases in Class Period | 313159 | 530781215 | No Eligible Purchases in Class Period |
| 79920 | 530219842 | No Eligible Purchases in Class Period | 196540 | 530436009 | No Recognized Claim | 313160 | 530781216 | No Eligible Purchases in Class Period |
| 79921 | 530219843 | No Eligible Purchases in Class Period | 196541 | 530436011 | No Recognized Claim | 313161 | 530781217 | No Eligible Purchases in Class Period |
| 79922 | 530219844 | No Eligible Purchases in Class Period | 196542 | 530436013 | No Eligible Purchases in Class Period | 313162 | 530781218 | No Eligible Purchases in Class Period |
| 79923 | 530219847 | No Eligible Purchases in Class Period | 196543 | 530436017 | No Recognized Claim | 313163 | 530781219 | No Eligible Purchases in Class Period |
| 79924 | 530219852 | No Eligible Purchases in Class Period | 196544 | 530436019 | No Eligible Purchases in Class Period | 313164 | 530781220 | No Eligible Purchases in Class Period |
| 79925 | 530219853 | No Eligible Purchases in Class Period | 196545 | 530436021 | No Recognized Claim | 313165 | 530781221 | No Eligible Purchases in Class Period |
| 79926 | 530219857 | No Recognized Claim | 196546 | 530436022 | No Eligible Purchases in Class Period | 313166 | 530781222 | No Eligible Purchases in Class Period |
| 79927 | 530219859 | No Recognized Claim | 196547 | 530436023 | No Eligible Purchases in Class Period | 313167 | 530781223 | No Recognized Claim |
| 79928 | 530219860 | No Eligible Purchases in Class Period | 196548 | 530436026 | No Eligible Purchases in Class Period | 313168 | 530781224 | No Eligible Purchases in Class Period |
| 79929 | 530219863 | No Recognized Claim | 196549 | 530436028 | No Recognized Claim | 313169 | 530781225 | No Eligible Purchases in Class Period |
| 79930 | 530219864 | No Recognized Claim | 196550 | 530436033 | No Recognized Claim | 313170 | 530781226 | No Eligible Purchases in Class Period |
| 79931 | 530219865 | No Recognized Claim | 196551 | 530436035 | No Eligible Purchases in Class Period | 313171 | 530781227 | No Eligible Purchases in Class Period |
| 79932 | 530219866 | No Recognized Claim | 196552 | 530436036 | No Eligible Purchases in Class Period | 313172 | 530781228 | No Recognized Claim |
| 79933 | 530219867 | No Recognized Claim | 196553 | 530436037 | No Eligible Purchases in Class Period | 313173 | 530781229 | No Recognized Claim |
| 79934 | 530219869 | No Eligible Purchases in Class Period | 196554 | 530436039 | No Recognized Claim | 313174 | 530781230 | No Eligible Purchases in Class Period |
| 79935 | 530219870 | No Eligible Purchases in Class Period | 196555 | 530436042 | No Eligible Purchases in Class Period | 313175 | 530781231 | No Eligible Purchases in Class Period |
| 79936 | 530219877 | No Eligible Purchases in Class Period | 196556 | 530436043 | No Eligible Purchases in Class Period | 313176 | 530781232 | No Eligible Purchases in Class Period |
| 79937 | 530219878 | No Eligible Purchases in Class Period | 196557 | 530436044 | No Eligible Purchases in Class Period | 313177 | 530781233 | No Eligible Purchases in Class Period |
| 79938 | 530219881 | No Eligible Purchases in Class Period | 196558 | 530436045 | No Recognized Claim | 313178 | 530781234 | No Eligible Purchases in Class Period |
| 79939 | 530219882 | No Recognized Claim | 196559 | 530436048 | No Eligible Purchases in Class Period | 313179 | 530781235 | No Eligible Purchases in Class Period |
| 79940 | 530219883 | No Eligible Purchases in Class Period | 196560 | 530436051 | No Recognized Claim | 313180 | 530781236 | No Recognized Claim |
| 79941 | 530219887 | No Eligible Purchases in Class Period | 196561 | 530436052 | No Recognized Claim | 313181 | 530781237 | No Eligible Purchases in Class Period |
| 79942 | 530219889 | No Eligible Purchases in Class Period | 196562 | 530436053 | No Recognized Claim | 313182 | 530781238 | No Eligible Purchases in Class Period |
| 79943 | 530219891 | No Eligible Purchases in Class Period | 196563 | 530436058 | No Eligible Purchases in Class Period | 313183 | 530781239 | No Eligible Purchases in Class Period |
| 79944 | 530219893 | No Recognized Claim | 196564 | 530436059 | No Eligible Purchases in Class Period | 313184 | 530781240 | No Eligible Purchases in Class Period |
| 79945 | 530219901 | No Eligible Purchases in Class Period | 196565 | 530436060 | No Recognized Claim | 313185 | 530781241 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79946 | 530219902 | No Eligible Purchases in Class Period | 196566 | 530436061 | No Eligible Purchases in Class Period | 313186 | 530781242 | No Eligible Purchases in Class Period |
| 79947 | 530219904 | No Recognized Claim | 196567 | 530436062 | No Eligible Purchases in Class Period | 313187 | 530781243 | No Eligible Purchases in Class Period |
| 79948 | 530219905 | No Eligible Purchases in Class Period | 196568 | 530436063 | No Recognized Claim | 313188 | 530781244 | No Eligible Purchases in Class Period |
| 79949 | 530219906 | No Eligible Purchases in Class Period | 196569 | 530436066 | No Eligible Purchases in Class Period | 313189 | 530781245 | No Eligible Purchases in Class Period |
| 79950 | 530219907 | No Recognized Claim | 196570 | 530436067 | No Eligible Purchases in Class Period | 313190 | 530781246 | No Eligible Purchases in Class Period |
| 79951 | 530219908 | No Recognized Claim | 196571 | 530436068 | No Eligible Purchases in Class Period | 313191 | 530781247 | No Eligible Purchases in Class Period |
| 79952 | 530219909 | No Eligible Purchases in Class Period | 196572 | 530436069 | No Eligible Purchases in Class Period | 313192 | 530781248 | No Eligible Purchases in Class Period |
| 79953 | 530219911 | No Recognized Claim | 196573 | 530436074 | No Recognized Claim | 313193 | 530781249 | No Eligible Purchases in Class Period |
| 79954 | 530219912 | No Recognized Claim | 196574 | 530436077 | No Recognized Claim | 313194 | 530781250 | No Eligible Purchases in Class Period |
| 79955 | 530219913 | No Eligible Purchases in Class Period | 196575 | 530436078 | No Recognized Claim | 313195 | 530781251 | No Recognized Claim |
| 79956 | 530219917 | No Eligible Purchases in Class Period | 196576 | 530436081 | No Eligible Purchases in Class Period | 313196 | 530781252 | No Eligible Purchases in Class Period |
| 79957 | 530219918 | No Eligible Purchases in Class Period | 196577 | 530436082 | No Recognized Claim | 313197 | 530781253 | No Recognized Claim |
| 79958 | 530219919 | No Eligible Purchases in Class Period | 196578 | 530436084 | No Eligible Purchases in Class Period | 313198 | 530781254 | No Eligible Purchases in Class Period |
| 79959 | 530219920 | No Eligible Purchases in Class Period | 196579 | 530436085 | No Eligible Purchases in Class Period | 313199 | 530781255 | No Eligible Purchases in Class Period |
| 79960 | 530219921 | No Eligible Purchases in Class Period | 196580 | 530436086 | No Eligible Purchases in Class Period | 313200 | 530781256 | No Eligible Purchases in Class Period |
| 79961 | 530219922 | No Eligible Purchases in Class Period | 196581 | 530436088 | No Eligible Purchases in Class Period | 313201 | 530781257 | No Eligible Purchases in Class Period |
| 79962 | 530219923 | No Eligible Purchases in Class Period | 196582 | 530436089 | No Eligible Purchases in Class Period | 313202 | 530781258 | No Recognized Claim |
| 79963 | 530219924 | No Eligible Purchases in Class Period | 196583 | 530436090 | No Eligible Purchases in Class Period | 313203 | 530781259 | No Eligible Purchases in Class Period |
| 79964 | 530219925 | No Eligible Purchases in Class Period | 196584 | 530436092 | No Eligible Purchases in Class Period | 313204 | 530781260 | No Eligible Purchases in Class Period |
| 79965 | 530219926 | No Eligible Purchases in Class Period | 196585 | 530436096 | No Eligible Purchases in Class Period | 313205 | 530781261 | No Recognized Claim |
| 79966 | 530219927 | No Eligible Purchases in Class Period | 196586 | 530436097 | No Eligible Purchases in Class Period | 313206 | 530781262 | No Eligible Purchases in Class Period |
| 79967 | 530219928 | No Eligible Purchases in Class Period | 196587 | 530436098 | No Eligible Purchases in Class Period | 313207 | 530781263 | No Eligible Purchases in Class Period |
| 79968 | 530219929 | No Eligible Purchases in Class Period | 196588 | 530436099 | No Eligible Purchases in Class Period | 313208 | 530781264 | No Eligible Purchases in Class Period |
| 79969 | 530219930 | No Eligible Purchases in Class Period | 196589 | 530436100 | No Eligible Purchases in Class Period | 313209 | 530781265 | No Eligible Purchases in Class Period |
| 79970 | 530219931 | No Eligible Purchases in Class Period | 196590 | 530436102 | No Eligible Purchases in Class Period | 313210 | 530781266 | No Eligible Purchases in Class Period |
| 79971 | 530219932 | No Eligible Purchases in Class Period | 196591 | 530436103 | No Eligible Purchases in Class Period | 313211 | 530781267 | No Eligible Purchases in Class Period |
| 79972 | 530219933 | No Eligible Purchases in Class Period | 196592 | 530436104 | No Eligible Purchases in Class Period | 313212 | 530781268 | No Eligible Purchases in Class Period |
| 79973 | 530219934 | No Eligible Purchases in Class Period | 196593 | 530436105 | No Eligible Purchases in Class Period | 313213 | 530781269 | No Eligible Purchases in Class Period |
| 79974 | 530219935 | No Eligible Purchases in Class Period | 196594 | 530436106 | No Eligible Purchases in Class Period | 313214 | 530781270 | No Eligible Purchases in Class Period |
| 79975 | 530219936 | No Eligible Purchases in Class Period | 196595 | 530436107 | No Eligible Purchases in Class Period | 313215 | 530781271 | No Eligible Purchases in Class Period |
| 79976 | 530219937 | No Eligible Purchases in Class Period | 196596 | 530436108 | No Eligible Purchases in Class Period | 313216 | 530781272 | No Eligible Purchases in Class Period |
| 79977 | 530219938 | No Eligible Purchases in Class Period | 196597 | 530436109 | No Eligible Purchases in Class Period | 313217 | 530781273 | No Eligible Purchases in Class Period |
| 79978 | 530219939 | No Eligible Purchases in Class Period | 196598 | 530436112 | No Eligible Purchases in Class Period | 313218 | 530781274 | No Eligible Purchases in Class Period |
| 79979 | 530219940 | No Eligible Purchases in Class Period | 196599 | 530436114 | No Eligible Purchases in Class Period | 313219 | 530781275 | No Eligible Purchases in Class Period |
| 79980 | 530219941 | No Eligible Purchases in Class Period | 196600 | 530436115 | No Eligible Purchases in Class Period | 313220 | 530781276 | No Eligible Purchases in Class Period |
| 79981 | 530219942 | No Eligible Purchases in Class Period | 196601 | 530436119 | No Eligible Purchases in Class Period | 313221 | 530781277 | No Eligible Purchases in Class Period |
| 79982 | 530219943 | No Eligible Purchases in Class Period | 196602 | 530436138 | No Eligible Purchases in Class Period | 313222 | 530781278 | No Recognized Claim |
| 79983 | 530219944 | No Eligible Purchases in Class Period | 196603 | 530436142 | No Eligible Purchases in Class Period | 313223 | 530781279 | No Eligible Purchases in Class Period |
| 79984 | 530219945 | No Eligible Purchases in Class Period | 196604 | 530436145 | No Eligible Purchases in Class Period | 313224 | 530781280 | No Eligible Purchases in Class Period |
| 79985 | 530219946 | No Eligible Purchases in Class Period | 196605 | 530436146 | No Eligible Purchases in Class Period | 313225 | 530781281 | No Eligible Purchases in Class Period |
| 79986 | 530219947 | No Eligible Purchases in Class Period | 196606 | 530436147 | No Eligible Purchases in Class Period | 313226 | 530781282 | No Eligible Purchases in Class Period |
| 79987 | 530219948 | No Eligible Purchases in Class Period | 196607 | 530436148 | No Eligible Purchases in Class Period | 313227 | 530781283 | No Eligible Purchases in Class Period |
| 79988 | 530219949 | No Eligible Purchases in Class Period | 196608 | 530436150 | No Eligible Purchases in Class Period | 313228 | 530781284 | No Eligible Purchases in Class Period |
| 79989 | 530219950 | No Eligible Purchases in Class Period | 196609 | 530436151 | No Eligible Purchases in Class Period | 313229 | 530781285 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 79990 | 530219951 | No Eligible Purchases in Class Period | 196610 | 530436154 | No Eligible Purchases in Class Period | 313230 | 530781286 | No Eligible Purchases in Class Period |
| 79991 | 530219956 | No Eligible Purchases in Class Period | 196611 | 530436155 | No Eligible Purchases in Class Period | 313231 | 530781287 | No Eligible Purchases in Class Period |
| 79992 | 530219957 | No Eligible Purchases in Class Period | 196612 | 530436156 | No Eligible Purchases in Class Period | 313232 | 530781289 | No Eligible Purchases in Class Period |
| 79993 | 530219958 | No Eligible Purchases in Class Period | 196613 | 530436157 | No Eligible Purchases in Class Period | 313233 | 530781290 | No Eligible Purchases in Class Period |
| 79994 | 530219959 | No Eligible Purchases in Class Period | 196614 | 530436158 | No Eligible Purchases in Class Period | 313234 | 530781291 | No Recognized Claim |
| 79995 | 530219961 | No Eligible Purchases in Class Period | 196615 | 530436159 | No Eligible Purchases in Class Period | 313235 | 530781292 | No Eligible Purchases in Class Period |
| 79996 | 530219963 | No Eligible Purchases in Class Period | 196616 | 530436161 | No Eligible Purchases in Class Period | 313236 | 530781293 | No Eligible Purchases in Class Period |
| 79997 | 530219964 | No Eligible Purchases in Class Period | 196617 | 530436163 | No Recognized Claim | 313237 | 530781294 | No Eligible Purchases in Class Period |
| 79998 | 530219965 | No Eligible Purchases in Class Period | 196618 | 530436164 | No Recognized Claim | 313238 | 530781295 | No Eligible Purchases in Class Period |
| 79999 | 530219966 | No Recognized Claim | 196619 | 530436165 | No Eligible Purchases in Class Period | 313239 | 530781296 | No Eligible Purchases in Class Period |
| 80000 | 530219967 | No Eligible Purchases in Class Period | 196620 | 530436166 | No Recognized Claim | 313240 | 530781297 | No Eligible Purchases in Class Period |
| 80001 | 530219968 | No Eligible Purchases in Class Period | 196621 | 530436167 | No Eligible Purchases in Class Period | 313241 | 530781298 | No Eligible Purchases in Class Period |
| 80002 | 530219970 | No Eligible Purchases in Class Period | 196622 | 530436168 | No Eligible Purchases in Class Period | 313242 | 530781299 | No Eligible Purchases in Class Period |
| 80003 | 530219972 | No Eligible Purchases in Class Period | 196623 | 530436169 | No Recognized Claim | 313243 | 530781300 | No Eligible Purchases in Class Period |
| 80004 | 530219973 | No Eligible Purchases in Class Period | 196624 | 530436170 | No Eligible Purchases in Class Period | 313244 | 530781301 | No Eligible Purchases in Class Period |
| 80005 | 530219974 | No Eligible Purchases in Class Period | 196625 | 530436171 | No Eligible Purchases in Class Period | 313245 | 530781302 | No Eligible Purchases in Class Period |
| 80006 | 530219975 | No Eligible Purchases in Class Period | 196626 | 530436172 | No Eligible Purchases in Class Period | 313246 | 530781303 | No Eligible Purchases in Class Period |
| 80007 | 530219979 | No Eligible Purchases in Class Period | 196627 | 530436173 | No Eligible Purchases in Class Period | 313247 | 530781304 | No Eligible Purchases in Class Period |
| 80008 | 530219980 | No Eligible Purchases in Class Period | 196628 | 530436174 | No Eligible Purchases in Class Period | 313248 | 530781305 | No Eligible Purchases in Class Period |
| 80009 | 530219982 | No Recognized Claim | 196629 | 530436175 | No Eligible Purchases in Class Period | 313249 | 530781306 | No Eligible Purchases in Class Period |
| 80010 | 530219984 | No Recognized Claim | 196630 | 530436176 | No Recognized Claim | 313250 | 530781307 | No Eligible Purchases in Class Period |
| 80011 | 530219985 | No Eligible Purchases in Class Period | 196631 | 530436177 | No Recognized Claim | 313251 | 530781308 | No Eligible Purchases in Class Period |
| 80012 | 530219987 | No Recognized Claim | 196632 | 530436178 | No Recognized Claim | 313252 | 530781309 | No Eligible Purchases in Class Period |
| 80013 | 530219996 | No Eligible Purchases in Class Period | 196633 | 530436180 | No Recognized Claim | 313253 | 530781310 | No Eligible Purchases in Class Period |
| 80014 | 530219997 | No Eligible Purchases in Class Period | 196634 | 530436181 | No Recognized Claim | 313254 | 530781311 | No Eligible Purchases in Class Period |
| 80015 | 530219998 | No Eligible Purchases in Class Period | 196635 | 530436182 | No Recognized Claim | 313255 | 530781312 | No Recognized Claim |
| 80016 | 530219999 | No Eligible Purchases in Class Period | 196636 | 530436186 | No Eligible Purchases in Class Period | 313256 | 530781313 | No Eligible Purchases in Class Period |
| 80017 | 530220000 | No Eligible Purchases in Class Period | 196637 | 530436188 | No Eligible Purchases in Class Period | 313257 | 530781314 | No Eligible Purchases in Class Period |
| 80018 | 530220004 | No Eligible Purchases in Class Period | 196638 | 530436190 | No Eligible Purchases in Class Period | 313258 | 530781315 | No Eligible Purchases in Class Period |
| 80019 | 530220005 | No Eligible Purchases in Class Period | 196639 | 530436192 | No Eligible Purchases in Class Period | 313259 | 530781316 | No Eligible Purchases in Class Period |
| 80020 | 530220006 | No Eligible Purchases in Class Period | 196640 | 530436193 | No Recognized Claim | 313260 | 530781317 | No Eligible Purchases in Class Period |
| 80021 | 530220007 | No Eligible Purchases in Class Period | 196641 | 530436194 | No Recognized Claim | 313261 | 530781318 | No Eligible Purchases in Class Period |
| 80022 | 530220008 | No Eligible Purchases in Class Period | 196642 | 530436195 | No Eligible Purchases in Class Period | 313262 | 530781319 | No Eligible Purchases in Class Period |
| 80023 | 530220009 | No Eligible Purchases in Class Period | 196643 | 530436197 | No Eligible Purchases in Class Period | 313263 | 530781320 | No Eligible Purchases in Class Period |
| 80024 | 530220011 | No Eligible Purchases in Class Period | 196644 | 530436198 | No Eligible Purchases in Class Period | 313264 | 530781321 | No Eligible Purchases in Class Period |
| 80025 | 530220013 | No Eligible Purchases in Class Period | 196645 | 530436200 | No Eligible Purchases in Class Period | 313265 | 530781322 | No Eligible Purchases in Class Period |
| 80026 | 530220016 | No Eligible Purchases in Class Period | 196646 | 530436201 | No Recognized Claim | 313266 | 530781323 | No Eligible Purchases in Class Period |
| 80027 | 530220018 | No Eligible Purchases in Class Period | 196647 | 530436202 | No Eligible Purchases in Class Period | 313267 | 530781324 | No Eligible Purchases in Class Period |
| 80028 | 530220021 | No Eligible Purchases in Class Period | 196648 | 530436203 | No Eligible Purchases in Class Period | 313268 | 530781325 | No Eligible Purchases in Class Period |
| 80029 | 530220022 | No Eligible Purchases in Class Period | 196649 | 530436204 | No Recognized Claim | 313269 | 530781326 | No Eligible Purchases in Class Period |
| 80030 | 530220023 | No Eligible Purchases in Class Period | 196650 | 530436205 | No Recognized Claim | 313270 | 530781327 | No Eligible Purchases in Class Period |
| 80031 | 530220027 | No Eligible Purchases in Class Period | 196651 | 530436206 | No Eligible Purchases in Class Period | 313271 | 530781328 | No Eligible Purchases in Class Period |
| 80032 | 530220028 | No Eligible Purchases in Class Period | 196652 | 530436207 | No Eligible Purchases in Class Period | 313272 | 530781329 | No Eligible Purchases in Class Period |
| 80033 | 530220029 | No Eligible Purchases in Class Period | 196653 | 530436208 | No Eligible Purchases in Class Period | 313273 | 530781330 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80034 | 530220031 | No Recognized Claim | 196654 | 530436209 | No Eligible Purchases in Class Period | 313274 | 530781331 | No Eligible Purchases in Class Period |
| 80035 | 530220032 | No Eligible Purchases in Class Period | 196655 | 530436211 | No Eligible Purchases in Class Period | 313275 | 530781332 | No Eligible Purchases in Class Period |
| 80036 | 530220033 | No Eligible Purchases in Class Period | 196656 | 530436212 | No Eligible Purchases in Class Period | 313276 | 530781333 | No Eligible Purchases in Class Period |
| 80037 | 530220036 | No Eligible Purchases in Class Period | 196657 | 530436213 | No Recognized Claim | 313277 | 530781334 | No Eligible Purchases in Class Period |
| 80038 | 530220037 | No Eligible Purchases in Class Period | 196658 | 530436214 | No Eligible Purchases in Class Period | 313278 | 530781335 | No Recognized Claim |
| 80039 | 530220041 | No Eligible Purchases in Class Period | 196659 | 530436216 | No Eligible Purchases in Class Period | 313279 | 530781336 | No Eligible Purchases in Class Period |
| 80040 | 530220042 | No Eligible Purchases in Class Period | 196660 | 530436220 | No Recognized Claim | 313280 | 530781337 | No Recognized Claim |
| 80041 | 530220044 | No Eligible Purchases in Class Period | 196661 | 530436221 | No Eligible Purchases in Class Period | 313281 | 530781338 | No Eligible Purchases in Class Period |
| 80042 | 530220045 | No Eligible Purchases in Class Period | 196662 | 530436222 | No Recognized Claim | 313282 | 530781339 | No Eligible Purchases in Class Period |
| 80043 | 530220046 | No Eligible Purchases in Class Period | 196663 | 530436223 | No Eligible Purchases in Class Period | 313283 | 530781340 | No Recognized Claim |
| 80044 | 530220047 | No Eligible Purchases in Class Period | 196664 | 530436224 | No Eligible Purchases in Class Period | 313284 | 530781341 | No Eligible Purchases in Class Period |
| 80045 | 530220048 | No Eligible Purchases in Class Period | 196665 | 530436226 | No Eligible Purchases in Class Period | 313285 | 530781342 | No Eligible Purchases in Class Period |
| 80046 | 530220049 | No Eligible Purchases in Class Period | 196666 | 530436229 | No Eligible Purchases in Class Period | 313286 | 530781343 | No Recognized Claim |
| 80047 | 530220050 | No Eligible Purchases in Class Period | 196667 | 530436231 | No Recognized Claim | 313287 | 530781344 | No Eligible Purchases in Class Period |
| 80048 | 530220055 | No Eligible Purchases in Class Period | 196668 | 530436233 | No Recognized Claim | 313288 | 530781345 | No Eligible Purchases in Class Period |
| 80049 | 530220056 | No Eligible Purchases in Class Period | 196669 | 530436234 | No Eligible Purchases in Class Period | 313289 | 530781346 | No Eligible Purchases in Class Period |
| 80050 | 530220057 | No Eligible Purchases in Class Period | 196670 | 530436236 | No Eligible Purchases in Class Period | 313290 | 530781347 | No Eligible Purchases in Class Period |
| 80051 | 530220058 | No Eligible Purchases in Class Period | 196671 | 530436237 | No Eligible Purchases in Class Period | 313291 | 530781348 | No Eligible Purchases in Class Period |
| 80052 | 530220061 | No Eligible Purchases in Class Period | 196672 | 530436241 | No Eligible Purchases in Class Period | 313292 | 530781349 | No Eligible Purchases in Class Period |
| 80053 | 530220064 | No Recognized Claim | 196673 | 530436244 | No Eligible Purchases in Class Period | 313293 | 530781350 | No Eligible Purchases in Class Period |
| 80054 | 530220066 | No Recognized Claim | 196674 | 530436245 | No Eligible Purchases in Class Period | 313294 | 530781351 | No Eligible Purchases in Class Period |
| 80055 | 530220067 | No Eligible Purchases in Class Period | 196675 | 530436246 | No Eligible Purchases in Class Period | 313295 | 530781352 | No Eligible Purchases in Class Period |
| 80056 | 530220068 | No Recognized Claim | 196676 | 530436247 | No Eligible Purchases in Class Period | 313296 | 530781353 | No Eligible Purchases in Class Period |
| 80057 | 530220069 | No Eligible Purchases in Class Period | 196677 | 530436248 | No Eligible Purchases in Class Period | 313297 | 530781354 | No Eligible Purchases in Class Period |
| 80058 | 530220070 | No Eligible Purchases in Class Period | 196678 | 530436250 | No Recognized Claim | 313298 | 530781355 | No Eligible Purchases in Class Period |
| 80059 | 530220072 | No Eligible Purchases in Class Period | 196679 | 530436252 | No Recognized Claim | 313299 | 530781356 | No Eligible Purchases in Class Period |
| 80060 | 530220073 | No Eligible Purchases in Class Period | 196680 | 530436253 | No Eligible Purchases in Class Period | 313300 | 530781357 | No Eligible Purchases in Class Period |
| 80061 | 530220075 | No Recognized Claim | 196681 | 530436255 | No Recognized Claim | 313301 | 530781358 | No Recognized Claim |
| 80062 | 530220077 | No Recognized Claim | 196682 | 530436256 | No Eligible Purchases in Class Period | 313302 | 530781359 | No Eligible Purchases in Class Period |
| 80063 | 530220080 | Duplicate Claim Form | 196683 | 530436257 | No Recognized Claim | 313303 | 530781360 | No Eligible Purchases in Class Period |
| 80064 | 530220081 | No Eligible Purchases in Class Period | 196684 | 530436259 | No Eligible Purchases in Class Period | 313304 | 530781361 | No Eligible Purchases in Class Period |
| 80065 | 530220082 | No Recognized Claim | 196685 | 530436260 | No Recognized Claim | 313305 | 530781363 | No Eligible Purchases in Class Period |
| 80066 | 530220084 | No Recognized Claim | 196686 | 530436263 | No Recognized Claim | 313306 | 530781364 | No Eligible Purchases in Class Period |
| 80067 | 530220086 | No Eligible Purchases in Class Period | 196687 | 530436264 | No Eligible Purchases in Class Period | 313307 | 530781365 | No Recognized Claim |
| 80068 | 530220087 | No Eligible Purchases in Class Period | 196688 | 530436266 | No Recognized Claim | 313308 | 530781366 | No Eligible Purchases in Class Period |
| 80069 | 530220088 | No Eligible Purchases in Class Period | 196689 | 530436268 | No Recognized Claim | 313309 | 530781367 | No Recognized Claim |
| 80070 | 530220089 | No Eligible Purchases in Class Period | 196690 | 530436270 | No Eligible Purchases in Class Period | 313310 | 530781368 | No Eligible Purchases in Class Period |
| 80071 | 530220090 | No Eligible Purchases in Class Period | 196691 | 530436271 | No Eligible Purchases in Class Period | 313311 | 530781369 | No Eligible Purchases in Class Period |
| 80072 | 530220092 | No Eligible Purchases in Class Period | 196692 | 530436272 | No Eligible Purchases in Class Period | 313312 | 530781370 | No Eligible Purchases in Class Period |
| 80073 | 530220093 | No Recognized Claim | 196693 | 530436273 | No Eligible Purchases in Class Period | 313313 | 530781371 | No Eligible Purchases in Class Period |
| 80074 | 530220094 | No Recognized Claim | 196694 | 530436274 | No Recognized Claim | 313314 | 530781372 | No Eligible Purchases in Class Period |
| 80075 | 530220095 | No Eligible Purchases in Class Period | 196695 | 530436276 | No Recognized Claim | 313315 | 530781373 | No Eligible Purchases in Class Period |
| 80076 | 530220101 | No Eligible Purchases in Class Period | 196696 | 530436277 | No Eligible Purchases in Class Period | 313316 | 530781374 | No Eligible Purchases in Class Period |
| 80077 | 530220102 | No Eligible Purchases in Class Period | 196697 | 530436278 | No Recognized Claim | 313317 | 530781375 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80078 | 530220109 | No Recognized Claim | 196698 | 530436280 | No Eligible Purchases in Class Period | 313318 | 530781376 | No Eligible Purchases in Class Period |
| 80079 | 530220114 | No Recognized Claim | 196699 | 530436283 | No Recognized Claim | 313319 | 530781377 | No Recognized Claim |
| 80080 | 530220116 | No Eligible Purchases in Class Period | 196700 | 530436285 | No Recognized Claim | 313320 | 530781378 | No Eligible Purchases in Class Period |
| 80081 | 530220120 | No Eligible Purchases in Class Period | 196701 | 530436286 | No Eligible Purchases in Class Period | 313321 | 530781379 | No Eligible Purchases in Class Period |
| 80082 | 530220121 | No Eligible Purchases in Class Period | 196702 | 530436287 | No Recognized Claim | 313322 | 530781380 | No Eligible Purchases in Class Period |
| 80083 | 530220126 | No Recognized Claim | 196703 | 530436289 | No Recognized Claim | 313323 | 530781381 | No Eligible Purchases in Class Period |
| 80084 | 530220127 | No Recognized Claim | 196704 | 530436291 | No Recognized Claim | 313324 | 530781382 | No Eligible Purchases in Class Period |
| 80085 | 530220128 | No Recognized Claim | 196705 | 530436292 | No Recognized Claim | 313325 | 530781383 | No Eligible Purchases in Class Period |
| 80086 | 530220129 | No Recognized Claim | 196706 | 530436293 | No Recognized Claim | 313326 | 530781384 | No Eligible Purchases in Class Period |
| 80087 | 530220131 | No Eligible Purchases in Class Period | 196707 | 530436294 | No Eligible Purchases in Class Period | 313327 | 530781385 | No Eligible Purchases in Class Period |
| 80088 | 530220133 | No Eligible Purchases in Class Period | 196708 | 530436295 | No Recognized Claim | 313328 | 530781386 | No Eligible Purchases in Class Period |
| 80089 | 530220136 | No Eligible Purchases in Class Period | 196709 | 530436298 | No Eligible Purchases in Class Period | 313329 | 530781387 | No Eligible Purchases in Class Period |
| 80090 | 530220137 | No Eligible Purchases in Class Period | 196710 | 530436299 | No Eligible Purchases in Class Period | 313330 | 530781388 | No Eligible Purchases in Class Period |
| 80091 | 530220138 | No Eligible Purchases in Class Period | 196711 | 530436300 | No Recognized Claim | 313331 | 530781389 | No Eligible Purchases in Class Period |
| 80092 | 530220139 | No Eligible Purchases in Class Period | 196712 | 530436302 | No Recognized Claim | 313332 | 530781390 | No Eligible Purchases in Class Period |
| 80093 | 530220140 | No Eligible Purchases in Class Period | 196713 | 530436303 | No Eligible Purchases in Class Period | 313333 | 530781391 | No Recognized Claim |
| 80094 | 530220141 | No Eligible Purchases in Class Period | 196714 | 530436304 | No Eligible Purchases in Class Period | 313334 | 530781392 | No Recognized Claim |
| 80095 | 530220142 | No Eligible Purchases in Class Period | 196715 | 530436305 | No Eligible Purchases in Class Period | 313335 | 530781393 | No Eligible Purchases in Class Period |
| 80096 | 530220143 | No Eligible Purchases in Class Period | 196716 | 530436307 | No Eligible Purchases in Class Period | 313336 | 530781394 | No Eligible Purchases in Class Period |
| 80097 | 530220144 | No Eligible Purchases in Class Period | 196717 | 530436308 | No Recognized Claim | 313337 | 530781395 | No Eligible Purchases in Class Period |
| 80098 | 530220145 | No Eligible Purchases in Class Period | 196718 | 530436311 | No Eligible Purchases in Class Period | 313338 | 530781396 | No Eligible Purchases in Class Period |
| 80099 | 530220146 | No Eligible Purchases in Class Period | 196719 | 530436312 | No Recognized Claim | 313339 | 530781397 | No Eligible Purchases in Class Period |
| 80100 | 530220147 | No Eligible Purchases in Class Period | 196720 | 530436314 | No Eligible Purchases in Class Period | 313340 | 530781398 | No Eligible Purchases in Class Period |
| 80101 | 530220148 | No Eligible Purchases in Class Period | 196721 | 530436315 | No Eligible Purchases in Class Period | 313341 | 530781399 | No Eligible Purchases in Class Period |
| 80102 | 530220149 | No Eligible Purchases in Class Period | 196722 | 530436316 | No Eligible Purchases in Class Period | 313342 | 530781400 | No Eligible Purchases in Class Period |
| 80103 | 530220150 | No Eligible Purchases in Class Period | 196723 | 530436317 | No Eligible Purchases in Class Period | 313343 | 530781401 | No Eligible Purchases in Class Period |
| 80104 | 530220151 | No Eligible Purchases in Class Period | 196724 | 530436319 | No Eligible Purchases in Class Period | 313344 | 530781402 | No Eligible Purchases in Class Period |
| 80105 | 530220152 | No Eligible Purchases in Class Period | 196725 | 530436320 | No Recognized Claim | 313345 | 530781403 | No Eligible Purchases in Class Period |
| 80106 | 530220153 | No Eligible Purchases in Class Period | 196726 | 530436321 | No Eligible Purchases in Class Period | 313346 | 530781404 | No Eligible Purchases in Class Period |
| 80107 | 530220154 | No Eligible Purchases in Class Period | 196727 | 530436323 | No Recognized Claim | 313347 | 530781405 | No Eligible Purchases in Class Period |
| 80108 | 530220155 | No Eligible Purchases in Class Period | 196728 | 530436324 | No Eligible Purchases in Class Period | 313348 | 530781406 | No Eligible Purchases in Class Period |
| 80109 | 530220157 | No Eligible Purchases in Class Period | 196729 | 530436326 | No Eligible Purchases in Class Period | 313349 | 530781407 | No Eligible Purchases in Class Period |
| 80110 | 530220158 | No Eligible Purchases in Class Period | 196730 | 530436327 | No Eligible Purchases in Class Period | 313350 | 530781408 | No Eligible Purchases in Class Period |
| 80111 | 530220159 | No Eligible Purchases in Class Period | 196731 | 530436329 | No Eligible Purchases in Class Period | 313351 | 530781409 | No Recognized Claim |
| 80112 | 530220160 | No Eligible Purchases in Class Period | 196732 | 530436330 | No Eligible Purchases in Class Period | 313352 | 530781410 | No Eligible Purchases in Class Period |
| 80113 | 530220161 | No Eligible Purchases in Class Period | 196733 | 530436331 | No Recognized Claim | 313353 | 530781411 | No Eligible Purchases in Class Period |
| 80114 | 530220162 | No Eligible Purchases in Class Period | 196734 | 530436332 | No Eligible Purchases in Class Period | 313354 | 530781412 | No Recognized Claim |
| 80115 | 530220163 | No Eligible Purchases in Class Period | 196735 | 530436333 | No Recognized Claim | 313355 | 530781413 | No Recognized Claim |
| 80116 | 530220164 | No Eligible Purchases in Class Period | 196736 | 530436334 | No Eligible Purchases in Class Period | 313356 | 530781414 | No Eligible Purchases in Class Period |
| 80117 | 530220165 | No Eligible Purchases in Class Period | 196737 | 530436335 | No Eligible Purchases in Class Period | 313357 | 530781415 | No Eligible Purchases in Class Period |
| 80118 | 530220166 | No Recognized Claim | 196738 | 530436336 | No Eligible Purchases in Class Period | 313358 | 530781416 | No Eligible Purchases in Class Period |
| 80119 | 530220167 | No Eligible Purchases in Class Period | 196739 | 530436338 | No Eligible Purchases in Class Period | 313359 | 530781417 | No Eligible Purchases in Class Period |
| 80120 | 530220168 | No Eligible Purchases in Class Period | 196740 | 530436340 | No Recognized Claim | 313360 | 530781418 | No Eligible Purchases in Class Period |
| 80121 | 530220169 | No Eligible Purchases in Class Period | 196741 | 530436342 | No Eligible Purchases in Class Period | 313361 | 530781419 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80122 | 530220170 | No Eligible Purchases in Class Period | 196742 | 530436345 | No Recognized Claim | 313362 | 530781420 | No Eligible Purchases in Class Period |
| 80123 | 530220171 | No Eligible Purchases in Class Period | 196743 | 530436346 | No Recognized Claim | 313363 | 530781421 | No Eligible Purchases in Class Period |
| 80124 | 530220172 | No Eligible Purchases in Class Period | 196744 | 530436347 | No Eligible Purchases in Class Period | 313364 | 530781422 | No Eligible Purchases in Class Period |
| 80125 | 530220173 | No Eligible Purchases in Class Period | 196745 | 530436348 | No Eligible Purchases in Class Period | 313365 | 530781423 | No Eligible Purchases in Class Period |
| 80126 | 530220176 | No Recognized Claim | 196746 | 530436349 | No Recognized Claim | 313366 | 530781424 | No Eligible Purchases in Class Period |
| 80127 | 530220177 | No Eligible Purchases in Class Period | 196747 | 530436350 | No Eligible Purchases in Class Period | 313367 | 530781425 | No Eligible Purchases in Class Period |
| 80128 | 530220180 | No Eligible Purchases in Class Period | 196748 | 530436351 | No Eligible Purchases in Class Period | 313368 | 530781426 | No Recognized Claim |
| 80129 | 530220182 | No Eligible Purchases in Class Period | 196749 | 530436352 | No Eligible Purchases in Class Period | 313369 | 530781427 | No Eligible Purchases in Class Period |
| 80130 | 530220183 | No Eligible Purchases in Class Period | 196750 | 530436353 | No Eligible Purchases in Class Period | 313370 | 530781428 | No Eligible Purchases in Class Period |
| 80131 | 530220184 | No Recognized Claim | 196751 | 530436354 | No Recognized Claim | 313371 | 530781429 | No Eligible Purchases in Class Period |
| 80132 | 530220187 | No Recognized Claim | 196752 | 530436356 | No Eligible Purchases in Class Period | 313372 | 530781430 | No Eligible Purchases in Class Period |
| 80133 | 530220188 | No Eligible Purchases in Class Period | 196753 | 530436357 | No Eligible Purchases in Class Period | 313373 | 530781431 | No Eligible Purchases in Class Period |
| 80134 | 530220189 | No Eligible Purchases in Class Period | 196754 | 530436359 | No Eligible Purchases in Class Period | 313374 | 530781432 | No Eligible Purchases in Class Period |
| 80135 | 530220190 | No Eligible Purchases in Class Period | 196755 | 530436362 | No Recognized Claim | 313375 | 530781433 | No Eligible Purchases in Class Period |
| 80136 | 530220191 | No Eligible Purchases in Class Period | 196756 | 530436363 | No Eligible Purchases in Class Period | 313376 | 530781434 | No Eligible Purchases in Class Period |
| 80137 | 530220193 | No Eligible Purchases in Class Period | 196757 | 530436364 | No Recognized Claim | 313377 | 530781435 | No Eligible Purchases in Class Period |
| 80138 | 530220194 | No Eligible Purchases in Class Period | 196758 | 530436366 | No Eligible Purchases in Class Period | 313378 | 530781436 | No Eligible Purchases in Class Period |
| 80139 | 530220195 | No Eligible Purchases in Class Period | 196759 | 530436367 | No Eligible Purchases in Class Period | 313379 | 530781437 | No Eligible Purchases in Class Period |
| 80140 | 530220197 | No Eligible Purchases in Class Period | 196760 | 530436368 | No Recognized Claim | 313380 | 530781438 | No Eligible Purchases in Class Period |
| 80141 | 530220198 | No Eligible Purchases in Class Period | 196761 | 530436369 | No Recognized Claim | 313381 | 530781439 | No Eligible Purchases in Class Period |
| 80142 | 530220200 | No Eligible Purchases in Class Period | 196762 | 530436372 | No Eligible Purchases in Class Period | 313382 | 530781440 | No Eligible Purchases in Class Period |
| 80143 | 530220201 | No Eligible Purchases in Class Period | 196763 | 530436373 | No Eligible Purchases in Class Period | 313383 | 530781441 | No Eligible Purchases in Class Period |
| 80144 | 530220207 | No Recognized Claim | 196764 | 530436377 | No Eligible Purchases in Class Period | 313384 | 530781442 | No Eligible Purchases in Class Period |
| 80145 | 530220209 | No Eligible Purchases in Class Period | 196765 | 530436383 | No Recognized Claim | 313385 | 530781443 | No Eligible Purchases in Class Period |
| 80146 | 530220215 | No Eligible Purchases in Class Period | 196766 | 530436384 | No Eligible Purchases in Class Period | 313386 | 530781444 | No Eligible Purchases in Class Period |
| 80147 | 530220219 | No Eligible Purchases in Class Period | 196767 | 530436385 | No Recognized Claim | 313387 | 530781445 | No Recognized Claim |
| 80148 | 530220220 | No Eligible Purchases in Class Period | 196768 | 530436386 | No Recognized Claim | 313388 | 530781446 | No Recognized Claim |
| 80149 | 530220221 | No Eligible Purchases in Class Period | 196769 | 530436387 | No Recognized Claim | 313389 | 530781447 | No Eligible Purchases in Class Period |
| 80150 | 530220223 | No Eligible Purchases in Class Period | 196770 | 530436389 | No Recognized Claim | 313390 | 530781448 | No Recognized Claim |
| 80151 | 530220225 | No Eligible Purchases in Class Period | 196771 | 530436390 | No Recognized Claim | 313391 | 530781449 | No Eligible Purchases in Class Period |
| 80152 | 530220226 | No Eligible Purchases in Class Period | 196772 | 530436393 | No Eligible Purchases in Class Period | 313392 | 530781450 | No Eligible Purchases in Class Period |
| 80153 | 530220227 | No Eligible Purchases in Class Period | 196773 | 530436395 | No Recognized Claim | 313393 | 530781451 | No Eligible Purchases in Class Period |
| 80154 | 530220228 | No Eligible Purchases in Class Period | 196774 | 530436396 | No Recognized Claim | 313394 | 530781452 | No Recognized Claim |
| 80155 | 530220229 | No Eligible Purchases in Class Period | 196775 | 530436397 | No Eligible Purchases in Class Period | 313395 | 530781453 | No Eligible Purchases in Class Period |
| 80156 | 530220230 | No Eligible Purchases in Class Period | 196776 | 530436398 | No Recognized Claim | 313396 | 530781454 | No Eligible Purchases in Class Period |
| 80157 | 530220234 | No Eligible Purchases in Class Period | 196777 | 530436399 | No Eligible Purchases in Class Period | 313397 | 530781455 | No Eligible Purchases in Class Period |
| 80158 | 530220237 | No Eligible Purchases in Class Period | 196778 | 530436401 | No Eligible Purchases in Class Period | 313398 | 530781456 | No Eligible Purchases in Class Period |
| 80159 | 530220238 | No Eligible Purchases in Class Period | 196779 | 530436403 | No Eligible Purchases in Class Period | 313399 | 530781457 | No Eligible Purchases in Class Period |
| 80160 | 530220239 | No Eligible Purchases in Class Period | 196780 | 530436405 | No Eligible Purchases in Class Period | 313400 | 530781458 | No Eligible Purchases in Class Period |
| 80161 | 530220240 | No Eligible Purchases in Class Period | 196781 | 530436406 | No Eligible Purchases in Class Period | 313401 | 530781459 | No Eligible Purchases in Class Period |
| 80162 | 530220242 | No Recognized Claim | 196782 | 530436407 | No Eligible Purchases in Class Period | 313402 | 530781460 | No Eligible Purchases in Class Period |
| 80163 | 530220243 | No Eligible Purchases in Class Period | 196783 | 530436408 | No Eligible Purchases in Class Period | 313403 | 530781461 | No Eligible Purchases in Class Period |
| 80164 | 530220244 | No Eligible Purchases in Class Period | 196784 | 530436409 | No Eligible Purchases in Class Period | 313404 | 530781462 | No Eligible Purchases in Class Period |
| 80165 | 530220245 | No Eligible Purchases in Class Period | 196785 | 530436410 | No Eligible Purchases in Class Period | 313405 | 530781463 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80166 | 530220246 | No Recognized Claim | 196786 | 530436412 | No Eligible Purchases in Class Period | 313406 | 530781464 | No Eligible Purchases in Class Period |
| 80167 | 530220249 | No Eligible Purchases in Class Period | 196787 | 530436413 | No Recognized Claim | 313407 | 530781465 | No Eligible Purchases in Class Period |
| 80168 | 530220250 | No Eligible Purchases in Class Period | 196788 | 530436415 | No Recognized Claim | 313408 | 530781466 | No Eligible Purchases in Class Period |
| 80169 | 530220253 | No Eligible Purchases in Class Period | 196789 | 530436416 | No Recognized Claim | 313409 | 530781467 | No Recognized Claim |
| 80170 | 530220254 | No Eligible Purchases in Class Period | 196790 | 530436417 | No Eligible Purchases in Class Period | 313410 | 530781468 | No Eligible Purchases in Class Period |
| 80171 | 530220257 | No Eligible Purchases in Class Period | 196791 | 530436418 | No Eligible Purchases in Class Period | 313411 | 530781469 | No Eligible Purchases in Class Period |
| 80172 | 530220260 | No Eligible Purchases in Class Period | 196792 | 530436419 | No Eligible Purchases in Class Period | 313412 | 530781470 | No Eligible Purchases in Class Period |
| 80173 | 530220261 | No Eligible Purchases in Class Period | 196793 | 530436421 | No Eligible Purchases in Class Period | 313413 | 530781471 | No Eligible Purchases in Class Period |
| 80174 | 530220262 | No Recognized Claim | 196794 | 530436423 | No Recognized Claim | 313414 | 530781472 | No Eligible Purchases in Class Period |
| 80175 | 530220263 | No Recognized Claim | 196795 | 530436424 | No Eligible Purchases in Class Period | 313415 | 530781473 | No Eligible Purchases in Class Period |
| 80176 | 530220264 | No Eligible Purchases in Class Period | 196796 | 530436425 | No Eligible Purchases in Class Period | 313416 | 530781474 | No Eligible Purchases in Class Period |
| 80177 | 530220266 | No Eligible Purchases in Class Period | 196797 | 530436426 | No Recognized Claim | 313417 | 530781475 | No Eligible Purchases in Class Period |
| 80178 | 530220267 | No Recognized Claim | 196798 | 530436427 | No Recognized Claim | 313418 | 530781476 | No Eligible Purchases in Class Period |
| 80179 | 530220269 | No Eligible Purchases in Class Period | 196799 | 530436428 | No Recognized Claim | 313419 | 530781477 | No Eligible Purchases in Class Period |
| 80180 | 530220274 | No Eligible Purchases in Class Period | 196800 | 530436430 | No Recognized Claim | 313420 | 530781478 | No Eligible Purchases in Class Period |
| 80181 | 530220275 | No Eligible Purchases in Class Period | 196801 | 530436432 | No Eligible Purchases in Class Period | 313421 | 530781479 | No Recognized Claim |
| 80182 | 530220277 | No Eligible Purchases in Class Period | 196802 | 530436433 | No Recognized Claim | 313422 | 530781480 | No Eligible Purchases in Class Period |
| 80183 | 530220278 | No Eligible Purchases in Class Period | 196803 | 530436434 | No Recognized Claim | 313423 | 530781481 | No Recognized Claim |
| 80184 | 530220280 | No Eligible Purchases in Class Period | 196804 | 530436436 | No Eligible Purchases in Class Period | 313424 | 530781482 | No Eligible Purchases in Class Period |
| 80185 | 530220281 | No Eligible Purchases in Class Period | 196805 | 530436440 | No Recognized Claim | 313425 | 530781483 | No Eligible Purchases in Class Period |
| 80186 | 530220282 | No Eligible Purchases in Class Period | 196806 | 530436441 | No Eligible Purchases in Class Period | 313426 | 530781484 | No Eligible Purchases in Class Period |
| 80187 | 530220284 | No Eligible Purchases in Class Period | 196807 | 530436442 | No Eligible Purchases in Class Period | 313427 | 530781485 | No Recognized Claim |
| 80188 | 530220286 | No Eligible Purchases in Class Period | 196808 | 530436443 | No Eligible Purchases in Class Period | 313428 | 530781486 | No Eligible Purchases in Class Period |
| 80189 | 530220288 | No Eligible Purchases in Class Period | 196809 | 530436444 | No Recognized Claim | 313429 | 530781487 | No Eligible Purchases in Class Period |
| 80190 | 530220291 | No Eligible Purchases in Class Period | 196810 | 530436446 | No Recognized Claim | 313430 | 530781488 | No Eligible Purchases in Class Period |
| 80191 | 530220292 | No Eligible Purchases in Class Period | 196811 | 530436447 | No Recognized Claim | 313431 | 530781489 | No Eligible Purchases in Class Period |
| 80192 | 530220293 | No Recognized Claim | 196812 | 530436448 | No Eligible Purchases in Class Period | 313432 | 530781490 | No Recognized Claim |
| 80193 | 530220295 | No Recognized Claim | 196813 | 530436449 | No Eligible Purchases in Class Period | 313433 | 530781491 | No Recognized Claim |
| 80194 | 530220297 | No Eligible Purchases in Class Period | 196814 | 530436451 | No Recognized Claim | 313434 | 530781492 | No Eligible Purchases in Class Period |
| 80195 | 530220300 | No Recognized Claim | 196815 | 530436452 | No Recognized Claim | 313435 | 530781493 | No Eligible Purchases in Class Period |
| 80196 | 530220301 | No Recognized Claim | 196816 | 530436454 | No Recognized Claim | 313436 | 530781494 | No Eligible Purchases in Class Period |
| 80197 | 530220303 | No Eligible Purchases in Class Period | 196817 | 530436455 | No Recognized Claim | 313437 | 530781495 | No Eligible Purchases in Class Period |
| 80198 | 530220307 | No Recognized Claim | 196818 | 530436456 | No Recognized Claim | 313438 | 530781496 | No Eligible Purchases in Class Period |
| 80199 | 530220308 | No Recognized Claim | 196819 | 530436458 | No Eligible Purchases in Class Period | 313439 | 530781497 | No Eligible Purchases in Class Period |
| 80200 | 530220313 | No Recognized Claim | 196820 | 530436460 | No Eligible Purchases in Class Period | 313440 | 530781498 | No Eligible Purchases in Class Period |
| 80201 | 530220315 | No Recognized Claim | 196821 | 530436461 | No Eligible Purchases in Class Period | 313441 | 530781499 | No Eligible Purchases in Class Period |
| 80202 | 530220316 | No Eligible Purchases in Class Period | 196822 | 530436462 | No Eligible Purchases in Class Period | 313442 | 530781500 | No Eligible Purchases in Class Period |
| 80203 | 530220317 | No Recognized Claim | 196823 | 530436463 | No Recognized Claim | 313443 | 530781501 | No Eligible Purchases in Class Period |
| 80204 | 530220320 | No Recognized Claim | 196824 | 530436464 | No Eligible Purchases in Class Period | 313444 | 530781502 | No Eligible Purchases in Class Period |
| 80205 | 530220321 | No Recognized Claim | 196825 | 530436465 | No Recognized Claim | 313445 | 530781503 | No Eligible Purchases in Class Period |
| 80206 | 530220322 | No Recognized Claim | 196826 | 530436468 | No Recognized Claim | 313446 | 530781504 | No Eligible Purchases in Class Period |
| 80207 | 530220325 | No Eligible Purchases in Class Period | 196827 | 530436469 | No Eligible Purchases in Class Period | 313447 | 530781505 | No Eligible Purchases in Class Period |
| 80208 | 530220328 | No Eligible Purchases in Class Period | 196828 | 530436472 | No Recognized Claim | 313448 | 530781506 | No Eligible Purchases in Class Period |
| 80209 | 530220329 | No Eligible Purchases in Class Period | 196829 | 530436477 | No Eligible Purchases in Class Period | 313449 | 530781507 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80210 | 530220331 | No Eligible Purchases in Class Period | 196830 | 530436478 | No Recognized Claim | 313450 | 530781508 | No Eligible Purchases in Class Period |
| 80211 | 530220333 | No Eligible Purchases in Class Period | 196831 | 530436479 | No Recognized Claim | 313451 | 530781509 | No Eligible Purchases in Class Period |
| 80212 | 530220338 | No Eligible Purchases in Class Period | 196832 | 530436480 | No Recognized Claim | 313452 | 530781510 | No Eligible Purchases in Class Period |
| 80213 | 530220339 | No Recognized Claim | 196833 | 530436481 | No Eligible Purchases in Class Period | 313453 | 530781511 | No Eligible Purchases in Class Period |
| 80214 | 530220340 | No Eligible Purchases in Class Period | 196834 | 530436482 | No Recognized Claim | 313454 | 530781512 | No Eligible Purchases in Class Period |
| 80215 | 530220341 | No Eligible Purchases in Class Period | 196835 | 530436483 | No Recognized Claim | 313455 | 530781513 | No Eligible Purchases in Class Period |
| 80216 | 530220346 | No Eligible Purchases in Class Period | 196836 | 530436484 | No Recognized Claim | 313456 | 530781514 | No Eligible Purchases in Class Period |
| 80217 | 530220347 | No Eligible Purchases in Class Period | 196837 | 530436487 | No Recognized Claim | 313457 | 530781515 | No Eligible Purchases in Class Period |
| 80218 | 530220348 | No Eligible Purchases in Class Period | 196838 | 530436489 | No Eligible Purchases in Class Period | 313458 | 530781516 | No Recognized Claim |
| 80219 | 530220350 | No Eligible Purchases in Class Period | 196839 | 530436490 | No Eligible Purchases in Class Period | 313459 | 530781517 | No Eligible Purchases in Class Period |
| 80220 | 530220355 | No Eligible Purchases in Class Period | 196840 | 530436491 | No Eligible Purchases in Class Period | 313460 | 530781518 | No Eligible Purchases in Class Period |
| 80221 | 530220357 | No Eligible Purchases in Class Period | 196841 | 530436492 | No Eligible Purchases in Class Period | 313461 | 530781519 | No Eligible Purchases in Class Period |
| 80222 | 530220360 | No Eligible Purchases in Class Period | 196842 | 530436501 | No Eligible Purchases in Class Period | 313462 | 530781520 | No Eligible Purchases in Class Period |
| 80223 | 530220361 | No Recognized Claim | 196843 | 530436502 | No Eligible Purchases in Class Period | 313463 | 530781521 | No Eligible Purchases in Class Period |
| 80224 | 530220364 | No Eligible Purchases in Class Period | 196844 | 530436504 | No Eligible Purchases in Class Period | 313464 | 530781522 | No Recognized Claim |
| 80225 | 530220366 | No Recognized Claim | 196845 | 530436511 | No Eligible Purchases in Class Period | 313465 | 530781523 | No Eligible Purchases in Class Period |
| 80226 | 530220368 | No Eligible Purchases in Class Period | 196846 | 530436513 | No Eligible Purchases in Class Period | 313466 | 530781524 | No Recognized Claim |
| 80227 | 530220369 | No Eligible Purchases in Class Period | 196847 | 530436518 | No Eligible Purchases in Class Period | 313467 | 530781525 | No Eligible Purchases in Class Period |
| 80228 | 530220373 | No Eligible Purchases in Class Period | 196848 | 530436520 | No Eligible Purchases in Class Period | 313468 | 530781526 | No Eligible Purchases in Class Period |
| 80229 | 530220374 | No Eligible Purchases in Class Period | 196849 | 530436522 | No Eligible Purchases in Class Period | 313469 | 530781527 | No Recognized Claim |
| 80230 | 530220375 | No Eligible Purchases in Class Period | 196850 | 530436523 | No Eligible Purchases in Class Period | 313470 | 530781528 | No Eligible Purchases in Class Period |
| 80231 | 530220376 | No Eligible Purchases in Class Period | 196851 | 530436524 | No Eligible Purchases in Class Period | 313471 | 530781529 | No Recognized Claim |
| 80232 | 530220377 | No Eligible Purchases in Class Period | 196852 | 530436526 | No Eligible Purchases in Class Period | 313472 | 530781530 | No Eligible Purchases in Class Period |
| 80233 | 530220378 | No Eligible Purchases in Class Period | 196853 | 530436528 | No Recognized Claim | 313473 | 530781531 | No Eligible Purchases in Class Period |
| 80234 | 530220379 | No Eligible Purchases in Class Period | 196854 | 530436529 | No Eligible Purchases in Class Period | 313474 | 530781532 | No Eligible Purchases in Class Period |
| 80235 | 530220380 | No Eligible Purchases in Class Period | 196855 | 530436530 | No Eligible Purchases in Class Period | 313475 | 530781533 | No Eligible Purchases in Class Period |
| 80236 | 530220381 | No Eligible Purchases in Class Period | 196856 | 530436532 | No Eligible Purchases in Class Period | 313476 | 530781534 | No Eligible Purchases in Class Period |
| 80237 | 530220382 | No Recognized Claim | 196857 | 530436534 | No Eligible Purchases in Class Period | 313477 | 530781535 | No Eligible Purchases in Class Period |
| 80238 | 530220383 | No Eligible Purchases in Class Period | 196858 | 530436535 | No Eligible Purchases in Class Period | 313478 | 530781536 | No Eligible Purchases in Class Period |
| 80239 | 530220385 | No Eligible Purchases in Class Period | 196859 | 530436540 | No Recognized Claim | 313479 | 530781537 | No Eligible Purchases in Class Period |
| 80240 | 530220386 | No Eligible Purchases in Class Period | 196860 | 530436543 | No Eligible Purchases in Class Period | 313480 | 530781538 | No Eligible Purchases in Class Period |
| 80241 | 530220387 | No Eligible Purchases in Class Period | 196861 | 530436545 | No Eligible Purchases in Class Period | 313481 | 530781539 | No Recognized Claim |
| 80242 | 530220388 | No Eligible Purchases in Class Period | 196862 | 530436546 | No Recognized Claim | 313482 | 530781540 | No Eligible Purchases in Class Period |
| 80243 | 530220389 | No Eligible Purchases in Class Period | 196863 | 530436550 | No Recognized Claim | 313483 | 530781541 | No Eligible Purchases in Class Period |
| 80244 | 530220390 | No Eligible Purchases in Class Period | 196864 | 530436551 | No Recognized Claim | 313484 | 530781542 | No Eligible Purchases in Class Period |
| 80245 | 530220391 | No Eligible Purchases in Class Period | 196865 | 530436553 | No Eligible Purchases in Class Period | 313485 | 530781543 | No Eligible Purchases in Class Period |
| 80246 | 530220392 | No Eligible Purchases in Class Period | 196866 | 530436557 | No Eligible Purchases in Class Period | 313486 | 530781544 | No Recognized Claim |
| 80247 | 530220393 | No Eligible Purchases in Class Period | 196867 | 530436558 | No Eligible Purchases in Class Period | 313487 | 530781545 | No Eligible Purchases in Class Period |
| 80248 | 530220394 | No Eligible Purchases in Class Period | 196868 | 530436559 | No Eligible Purchases in Class Period | 313488 | 530781546 | No Eligible Purchases in Class Period |
| 80249 | 530220395 | No Eligible Purchases in Class Period | 196869 | 530436561 | No Eligible Purchases in Class Period | 313489 | 530781547 | No Eligible Purchases in Class Period |
| 80250 | 530220396 | No Eligible Purchases in Class Period | 196870 | 530436562 | No Eligible Purchases in Class Period | 313490 | 530781548 | No Eligible Purchases in Class Period |
| 80251 | 530220397 | No Eligible Purchases in Class Period | 196871 | 530436563 | No Eligible Purchases in Class Period | 313491 | 530781549 | No Eligible Purchases in Class Period |
| 80252 | 530220398 | No Eligible Purchases in Class Period | 196872 | 530436564 | No Eligible Purchases in Class Period | 313492 | 530781550 | No Recognized Claim |
| 80253 | 530220399 | No Eligible Purchases in Class Period | 196873 | 530436567 | No Recognized Claim | 313493 | 530781551 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80254 | 530220400 | No Eligible Purchases in Class Period | 196874 | 530436572 | No Recognized Claim | 313494 | 530781552 | No Eligible Purchases in Class Period |
| 80255 | 530220401 | No Eligible Purchases in Class Period | 196875 | 530436573 | No Eligible Purchases in Class Period | 313495 | 530781553 | No Eligible Purchases in Class Period |
| 80256 | 530220402 | No Eligible Purchases in Class Period | 196876 | 530436575 | No Eligible Purchases in Class Period | 313496 | 530781554 | No Eligible Purchases in Class Period |
| 80257 | 530220403 | No Recognized Claim | 196877 | 530436577 | No Eligible Purchases in Class Period | 313497 | 530781555 | No Eligible Purchases in Class Period |
| 80258 | 530220404 | No Eligible Purchases in Class Period | 196878 | 530436578 | No Eligible Purchases in Class Period | 313498 | 530781556 | No Eligible Purchases in Class Period |
| 80259 | 530220407 | No Eligible Purchases in Class Period | 196879 | 530436579 | No Eligible Purchases in Class Period | 313499 | 530781557 | No Eligible Purchases in Class Period |
| 80260 | 530220408 | No Eligible Purchases in Class Period | 196880 | 530436580 | No Eligible Purchases in Class Period | 313500 | 530781558 | No Eligible Purchases in Class Period |
| 80261 | 530220409 | No Eligible Purchases in Class Period | 196881 | 530436581 | No Eligible Purchases in Class Period | 313501 | 530781559 | No Eligible Purchases in Class Period |
| 80262 | 530220410 | No Recognized Claim | 196882 | 530436599 | No Recognized Claim | 313502 | 530781560 | No Eligible Purchases in Class Period |
| 80263 | 530220411 | No Eligible Purchases in Class Period | 196883 | 530436610 | No Eligible Purchases in Class Period | 313503 | 530781561 | No Eligible Purchases in Class Period |
| 80264 | 530220412 | No Eligible Purchases in Class Period | 196884 | 530436614 | No Eligible Purchases in Class Period | 313504 | 530781562 | No Recognized Claim |
| 80265 | 530220413 | No Eligible Purchases in Class Period | 196885 | 530436615 | No Eligible Purchases in Class Period | 313505 | 530781563 | No Eligible Purchases in Class Period |
| 80266 | 530220414 | No Eligible Purchases in Class Period | 196886 | 530436616 | No Eligible Purchases in Class Period | 313506 | 530781564 | No Eligible Purchases in Class Period |
| 80267 | 530220415 | No Eligible Purchases in Class Period | 196887 | 530436618 | No Eligible Purchases in Class Period | 313507 | 530781565 | No Eligible Purchases in Class Period |
| 80268 | 530220417 | No Eligible Purchases in Class Period | 196888 | 530436619 | No Eligible Purchases in Class Period | 313508 | 530781566 | No Eligible Purchases in Class Period |
| 80269 | 530220418 | No Eligible Purchases in Class Period | 196889 | 530436620 | No Eligible Purchases in Class Period | 313509 | 530781567 | No Eligible Purchases in Class Period |
| 80270 | 530220419 | No Eligible Purchases in Class Period | 196890 | 530436621 | No Eligible Purchases in Class Period | 313510 | 530781568 | No Eligible Purchases in Class Period |
| 80271 | 530220420 | No Recognized Claim | 196891 | 530436622 | No Eligible Purchases in Class Period | 313511 | 530781569 | No Eligible Purchases in Class Period |
| 80272 | 530220421 | No Eligible Purchases in Class Period | 196892 | 530436623 | No Eligible Purchases in Class Period | 313512 | 530781570 | No Eligible Purchases in Class Period |
| 80273 | 530220422 | No Eligible Purchases in Class Period | 196893 | 530436624 | No Eligible Purchases in Class Period | 313513 | 530781571 | No Eligible Purchases in Class Period |
| 80274 | 530220423 | No Eligible Purchases in Class Period | 196894 | 530436625 | No Eligible Purchases in Class Period | 313514 | 530781572 | No Eligible Purchases in Class Period |
| 80275 | 530220424 | No Eligible Purchases in Class Period | 196895 | 530436626 | No Eligible Purchases in Class Period | 313515 | 530781573 | No Eligible Purchases in Class Period |
| 80276 | 530220425 | No Eligible Purchases in Class Period | 196896 | 530436627 | No Eligible Purchases in Class Period | 313516 | 530781574 | No Eligible Purchases in Class Period |
| 80277 | 530220427 | No Eligible Purchases in Class Period | 196897 | 530436628 | No Eligible Purchases in Class Period | 313517 | 530781575 | No Recognized Claim |
| 80278 | 530220428 | No Eligible Purchases in Class Period | 196898 | 530436629 | No Eligible Purchases in Class Period | 313518 | 530781576 | No Eligible Purchases in Class Period |
| 80279 | 530220429 | No Eligible Purchases in Class Period | 196899 | 530436630 | No Eligible Purchases in Class Period | 313519 | 530781577 | No Eligible Purchases in Class Period |
| 80280 | 530220430 | No Eligible Purchases in Class Period | 196900 | 530436631 | No Eligible Purchases in Class Period | 313520 | 530781578 | No Eligible Purchases in Class Period |
| 80281 | 530220432 | No Eligible Purchases in Class Period | 196901 | 530436632 | No Eligible Purchases in Class Period | 313521 | 530781579 | No Recognized Claim |
| 80282 | 530220440 | No Eligible Purchases in Class Period | 196902 | 530436633 | No Eligible Purchases in Class Period | 313522 | 530781580 | No Recognized Claim |
| 80283 | 530220441 | No Eligible Purchases in Class Period | 196903 | 530436634 | No Eligible Purchases in Class Period | 313523 | 530781581 | No Eligible Purchases in Class Period |
| 80284 | 530220442 | No Eligible Purchases in Class Period | 196904 | 530436635 | No Eligible Purchases in Class Period | 313524 | 530781582 | No Eligible Purchases in Class Period |
| 80285 | 530220443 | No Eligible Purchases in Class Period | 196905 | 530436636 | No Eligible Purchases in Class Period | 313525 | 530781583 | No Eligible Purchases in Class Period |
| 80286 | 530220447 | No Eligible Purchases in Class Period | 196906 | 530436637 | No Eligible Purchases in Class Period | 313526 | 530781584 | No Eligible Purchases in Class Period |
| 80287 | 530220450 | No Eligible Purchases in Class Period | 196907 | 530436638 | No Eligible Purchases in Class Period | 313527 | 530781585 | No Eligible Purchases in Class Period |
| 80288 | 530220452 | No Eligible Purchases in Class Period | 196908 | 530436639 | No Eligible Purchases in Class Period | 313528 | 530781586 | No Eligible Purchases in Class Period |
| 80289 | 530220453 | No Eligible Purchases in Class Period | 196909 | 530436640 | No Eligible Purchases in Class Period | 313529 | 530781587 | No Recognized Claim |
| 80290 | 530220455 | No Eligible Purchases in Class Period | 196910 | 530436641 | No Eligible Purchases in Class Period | 313530 | 530781588 | No Eligible Purchases in Class Period |
| 80291 | 530220456 | No Eligible Purchases in Class Period | 196911 | 530436642 | No Eligible Purchases in Class Period | 313531 | 530781589 | No Recognized Claim |
| 80292 | 530220457 | No Eligible Purchases in Class Period | 196912 | 530436643 | No Eligible Purchases in Class Period | 313532 | 530781590 | No Eligible Purchases in Class Period |
| 80293 | 530220458 | No Eligible Purchases in Class Period | 196913 | 530436644 | No Eligible Purchases in Class Period | 313533 | 530781591 | No Eligible Purchases in Class Period |
| 80294 | 530220473 | No Eligible Purchases in Class Period | 196914 | 530436646 | No Eligible Purchases in Class Period | 313534 | 530781592 | No Eligible Purchases in Class Period |
| 80295 | 530220477 | No Recognized Claim | 196915 | 530436648 | No Eligible Purchases in Class Period | 313535 | 530781593 | No Eligible Purchases in Class Period |
| 80296 | 530220480 | No Eligible Purchases in Class Period | 196916 | 530436649 | No Eligible Purchases in Class Period | 313536 | 530781594 | No Eligible Purchases in Class Period |
| 80297 | 530220481 | No Eligible Purchases in Class Period | 196917 | 530436650 | No Eligible Purchases in Class Period | 313537 | 530781595 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80298 | 530220483 | No Eligible Purchases in Class Period | 196918 | 530436651 | No Eligible Purchases in Class Period | 313538 | 530781596 | No Eligible Purchases in Class Period |
| 80299 | 530220488 | No Eligible Purchases in Class Period | 196919 | 530436652 | No Eligible Purchases in Class Period | 313539 | 530781597 | No Eligible Purchases in Class Period |
| 80300 | 530220489 | No Eligible Purchases in Class Period | 196920 | 530436653 | No Eligible Purchases in Class Period | 313540 | 530781598 | No Eligible Purchases in Class Period |
| 80301 | 530220490 | No Eligible Purchases in Class Period | 196921 | 530436654 | No Eligible Purchases in Class Period | 313541 | 530781599 | No Recognized Claim |
| 80302 | 530220491 | No Eligible Purchases in Class Period | 196922 | 530436655 | No Eligible Purchases in Class Period | 313542 | 530781600 | No Eligible Purchases in Class Period |
| 80303 | 530220492 | No Eligible Purchases in Class Period | 196923 | 530436661 | No Recognized Claim | 313543 | 530781601 | No Eligible Purchases in Class Period |
| 80304 | 530220493 | No Eligible Purchases in Class Period | 196924 | 530436662 | No Recognized Claim | 313544 | 530781602 | No Eligible Purchases in Class Period |
| 80305 | 530220494 | No Eligible Purchases in Class Period | 196925 | 530436664 | No Eligible Purchases in Class Period | 313545 | 530781603 | No Eligible Purchases in Class Period |
| 80306 | 530220496 | No Recognized Claim | 196926 | 530436666 | No Eligible Purchases in Class Period | 313546 | 530781604 | No Eligible Purchases in Class Period |
| 80307 | 530220497 | No Eligible Purchases in Class Period | 196927 | 530436669 | No Eligible Purchases in Class Period | 313547 | 530781605 | No Eligible Purchases in Class Period |
| 80308 | 530220498 | No Eligible Purchases in Class Period | 196928 | 530436673 | No Eligible Purchases in Class Period | 313548 | 530781606 | No Eligible Purchases in Class Period |
| 80309 | 530220499 | No Eligible Purchases in Class Period | 196929 | 530436674 | No Eligible Purchases in Class Period | 313549 | 530781607 | No Recognized Claim |
| 80310 | 530220500 | No Eligible Purchases in Class Period | 196930 | 530436676 | No Recognized Claim | 313550 | 530781608 | No Eligible Purchases in Class Period |
| 80311 | 530220501 | No Eligible Purchases in Class Period | 196931 | 530436677 | No Recognized Claim | 313551 | 530781609 | No Eligible Purchases in Class Period |
| 80312 | 530220503 | No Eligible Purchases in Class Period | 196932 | 530436678 | No Eligible Purchases in Class Period | 313552 | 530781610 | No Eligible Purchases in Class Period |
| 80313 | 530220508 | No Eligible Purchases in Class Period | 196933 | 530436680 | No Eligible Purchases in Class Period | 313553 | 530781611 | No Recognized Claim |
| 80314 | 530220509 | No Eligible Purchases in Class Period | 196934 | 530436681 | No Eligible Purchases in Class Period | 313554 | 530781612 | No Eligible Purchases in Class Period |
| 80315 | 530220514 | Void or Withdrawn | 196935 | 530436682 | No Recognized Claim | 313555 | 530781613 | No Eligible Purchases in Class Period |
| 80316 | 530220519 | No Eligible Purchases in Class Period | 196936 | 530436683 | No Recognized Claim | 313556 | 530781614 | No Eligible Purchases in Class Period |
| 80317 | 530220520 | No Eligible Purchases in Class Period | 196937 | 530436684 | No Eligible Purchases in Class Period | 313557 | 530781615 | No Eligible Purchases in Class Period |
| 80318 | 530220527 | No Eligible Purchases in Class Period | 196938 | 530436685 | No Eligible Purchases in Class Period | 313558 | 530781616 | No Eligible Purchases in Class Period |
| 80319 | 530220529 | No Recognized Claim | 196939 | 530436686 | No Eligible Purchases in Class Period | 313559 | 530781617 | No Eligible Purchases in Class Period |
| 80320 | 530220534 | No Eligible Purchases in Class Period | 196940 | 530436687 | No Eligible Purchases in Class Period | 313560 | 530781618 | No Eligible Purchases in Class Period |
| 80321 | 530220535 | No Eligible Purchases in Class Period | 196941 | 530436688 | No Recognized Claim | 313561 | 530781619 | No Eligible Purchases in Class Period |
| 80322 | 530220536 | No Eligible Purchases in Class Period | 196942 | 530436691 | No Eligible Purchases in Class Period | 313562 | 530781620 | No Eligible Purchases in Class Period |
| 80323 | 530220541 | No Eligible Purchases in Class Period | 196943 | 530436692 | No Recognized Claim | 313563 | 530781621 | No Eligible Purchases in Class Period |
| 80324 | 530220544 | No Eligible Purchases in Class Period | 196944 | 530436694 | No Eligible Purchases in Class Period | 313564 | 530781622 | No Eligible Purchases in Class Period |
| 80325 | 530220553 | No Eligible Purchases in Class Period | 196945 | 530436697 | No Recognized Claim | 313565 | 530781623 | No Recognized Claim |
| 80326 | 530220554 | No Eligible Purchases in Class Period | 196946 | 530436701 | No Recognized Claim | 313566 | 530781624 | No Eligible Purchases in Class Period |
| 80327 | 530220555 | No Eligible Purchases in Class Period | 196947 | 530436702 | No Recognized Claim | 313567 | 530781625 | No Recognized Claim |
| 80328 | 530220557 | No Eligible Purchases in Class Period | 196948 | 530436704 | No Eligible Purchases in Class Period | 313568 | 530781626 | No Eligible Purchases in Class Period |
| 80329 | 530220559 | No Eligible Purchases in Class Period | 196949 | 530436706 | No Recognized Claim | 313569 | 530781627 | No Eligible Purchases in Class Period |
| 80330 | 530220561 | No Recognized Claim | 196950 | 530436707 | No Recognized Claim | 313570 | 530781628 | No Eligible Purchases in Class Period |
| 80331 | 530220562 | No Recognized Claim | 196951 | 530436708 | No Eligible Purchases in Class Period | 313571 | 530781629 | No Eligible Purchases in Class Period |
| 80332 | 530220563 | No Eligible Purchases in Class Period | 196952 | 530436709 | No Recognized Claim | 313572 | 530781630 | No Recognized Claim |
| 80333 | 530220564 | No Eligible Purchases in Class Period | 196953 | 530436710 | No Eligible Purchases in Class Period | 313573 | 530781631 | No Eligible Purchases in Class Period |
| 80334 | 530220565 | No Eligible Purchases in Class Period | 196954 | 530436713 | No Eligible Purchases in Class Period | 313574 | 530781632 | No Eligible Purchases in Class Period |
| 80335 | 530220566 | No Eligible Purchases in Class Period | 196955 | 530436717 | No Eligible Purchases in Class Period | 313575 | 530781633 | No Recognized Claim |
| 80336 | 530220567 | No Eligible Purchases in Class Period | 196956 | 530436723 | No Eligible Purchases in Class Period | 313576 | 530781634 | No Eligible Purchases in Class Period |
| 80337 | 530220568 | No Eligible Purchases in Class Period | 196957 | 530436724 | No Eligible Purchases in Class Period | 313577 | 530781635 | No Eligible Purchases in Class Period |
| 80338 | 530220569 | No Eligible Purchases in Class Period | 196958 | 530436725 | No Recognized Claim | 313578 | 530781636 | No Eligible Purchases in Class Period |
| 80339 | 530220570 | No Eligible Purchases in Class Period | 196959 | 530436731 | No Recognized Claim | 313579 | 530781637 | No Recognized Claim |
| 80340 | 530220571 | No Eligible Purchases in Class Period | 196960 | 530436732 | No Eligible Purchases in Class Period | 313580 | 530781638 | No Eligible Purchases in Class Period |
| 80341 | 530220572 | No Eligible Purchases in Class Period | 196961 | 530436733 | No Eligible Purchases in Class Period | 313581 | 530781639 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80342 | 530220573 | No Eligible Purchases in Class Period | 196962 | 530436737 | No Eligible Purchases in Class Period | 313582 | 530781640 | No Eligible Purchases in Class Period |
| 80343 | 530220574 | No Eligible Purchases in Class Period | 196963 | 530436738 | No Eligible Purchases in Class Period | 313583 | 530781641 | No Eligible Purchases in Class Period |
| 80344 | 530220575 | No Eligible Purchases in Class Period | 196964 | 530436739 | No Eligible Purchases in Class Period | 313584 | 530781642 | No Recognized Claim |
| 80345 | 530220576 | No Eligible Purchases in Class Period | 196965 | 530436740 | No Eligible Purchases in Class Period | 313585 | 530781643 | No Eligible Purchases in Class Period |
| 80346 | 530220578 | No Eligible Purchases in Class Period | 196966 | 530436741 | No Eligible Purchases in Class Period | 313586 | 530781644 | No Eligible Purchases in Class Period |
| 80347 | 530220579 | No Eligible Purchases in Class Period | 196967 | 530436742 | No Eligible Purchases in Class Period | 313587 | 530781645 | No Eligible Purchases in Class Period |
| 80348 | 530220580 | No Eligible Purchases in Class Period | 196968 | 530436743 | No Eligible Purchases in Class Period | 313588 | 530781646 | No Eligible Purchases in Class Period |
| 80349 | 530220581 | No Eligible Purchases in Class Period | 196969 | 530436749 | No Recognized Claim | 313589 | 530781647 | No Recognized Claim |
| 80350 | 530220582 | No Eligible Purchases in Class Period | 196970 | 530436752 | No Recognized Claim | 313590 | 530781648 | No Eligible Purchases in Class Period |
| 80351 | 530220583 | No Eligible Purchases in Class Period | 196971 | 530436753 | No Eligible Purchases in Class Period | 313591 | 530781649 | No Eligible Purchases in Class Period |
| 80352 | 530220584 | No Eligible Purchases in Class Period | 196972 | 530436754 | No Eligible Purchases in Class Period | 313592 | 530781650 | No Eligible Purchases in Class Period |
| 80353 | 530220585 | No Eligible Purchases in Class Period | 196973 | 530436755 | No Eligible Purchases in Class Period | 313593 | 530781651 | No Eligible Purchases in Class Period |
| 80354 | 530220586 | No Eligible Purchases in Class Period | 196974 | 530436756 | No Eligible Purchases in Class Period | 313594 | 530781652 | No Eligible Purchases in Class Period |
| 80355 | 530220587 | No Eligible Purchases in Class Period | 196975 | 530436757 | No Recognized Claim | 313595 | 530781653 | No Eligible Purchases in Class Period |
| 80356 | 530220588 | No Eligible Purchases in Class Period | 196976 | 530436761 | No Eligible Purchases in Class Period | 313596 | 530781654 | No Eligible Purchases in Class Period |
| 80357 | 530220589 | No Eligible Purchases in Class Period | 196977 | 530436762 | No Recognized Claim | 313597 | 530781655 | No Recognized Claim |
| 80358 | 530220590 | No Eligible Purchases in Class Period | 196978 | 530436763 | No Recognized Claim | 313598 | 530781656 | No Eligible Purchases in Class Period |
| 80359 | 530220591 | No Eligible Purchases in Class Period | 196979 | 530436764 | No Eligible Purchases in Class Period | 313599 | 530781657 | No Recognized Claim |
| 80360 | 530220592 | No Eligible Purchases in Class Period | 196980 | 530436769 | No Eligible Purchases in Class Period | 313600 | 530781658 | No Eligible Purchases in Class Period |
| 80361 | 530220593 | No Recognized Claim | 196981 | 530436771 | No Eligible Purchases in Class Period | 313601 | 530781659 | No Eligible Purchases in Class Period |
| 80362 | 530220594 | No Eligible Purchases in Class Period | 196982 | 530436772 | No Eligible Purchases in Class Period | 313602 | 530781660 | No Eligible Purchases in Class Period |
| 80363 | 530220595 | No Recognized Claim | 196983 | 530436776 | No Eligible Purchases in Class Period | 313603 | 530781661 | No Eligible Purchases in Class Period |
| 80364 | 530220596 | No Eligible Purchases in Class Period | 196984 | 530436780 | No Recognized Claim | 313604 | 530781662 | No Eligible Purchases in Class Period |
| 80365 | 530220597 | No Eligible Purchases in Class Period | 196985 | 530436781 | No Eligible Purchases in Class Period | 313605 | 530781663 | No Eligible Purchases in Class Period |
| 80366 | 530220598 | No Eligible Purchases in Class Period | 196986 | 530436783 | No Eligible Purchases in Class Period | 313606 | 530781664 | No Eligible Purchases in Class Period |
| 80367 | 530220599 | No Eligible Purchases in Class Period | 196987 | 530436784 | No Eligible Purchases in Class Period | 313607 | 530781665 | No Eligible Purchases in Class Period |
| 80368 | 530220600 | No Eligible Purchases in Class Period | 196988 | 530436785 | No Recognized Claim | 313608 | 530781666 | No Eligible Purchases in Class Period |
| 80369 | 530220601 | No Eligible Purchases in Class Period | 196989 | 530436787 | No Eligible Purchases in Class Period | 313609 | 530781667 | No Recognized Claim |
| 80370 | 530220602 | No Eligible Purchases in Class Period | 196990 | 530436789 | No Eligible Purchases in Class Period | 313610 | 530781668 | No Eligible Purchases in Class Period |
| 80371 | 530220603 | No Eligible Purchases in Class Period | 196991 | 530436790 | No Eligible Purchases in Class Period | 313611 | 530781669 | No Eligible Purchases in Class Period |
| 80372 | 530220604 | No Recognized Claim | 196992 | 530436791 | No Eligible Purchases in Class Period | 313612 | 530781670 | No Recognized Claim |
| 80373 | 530220605 | No Eligible Purchases in Class Period | 196993 | 530436792 | No Eligible Purchases in Class Period | 313613 | 530781671 | No Eligible Purchases in Class Period |
| 80374 | 530220606 | No Eligible Purchases in Class Period | 196994 | 530436794 | No Eligible Purchases in Class Period | 313614 | 530781672 | No Eligible Purchases in Class Period |
| 80375 | 530220608 | No Eligible Purchases in Class Period | 196995 | 530436796 | No Eligible Purchases in Class Period | 313615 | 530781673 | No Recognized Claim |
| 80376 | 530220609 | No Eligible Purchases in Class Period | 196996 | 530436798 | No Recognized Claim | 313616 | 530781674 | No Eligible Purchases in Class Period |
| 80377 | 530220610 | No Eligible Purchases in Class Period | 196997 | 530436799 | No Recognized Claim | 313617 | 530781675 | No Eligible Purchases in Class Period |
| 80378 | 530220612 | No Recognized Claim | 196998 | 530436800 | No Eligible Purchases in Class Period | 313618 | 530781676 | No Eligible Purchases in Class Period |
| 80379 | 530220613 | No Eligible Purchases in Class Period | 196999 | 530436801 | No Eligible Purchases in Class Period | 313619 | 530781677 | No Eligible Purchases in Class Period |
| 80380 | 530220614 | No Eligible Purchases in Class Period | 197000 | 530436809 | No Recognized Claim | 313620 | 530781678 | No Eligible Purchases in Class Period |
| 80381 | 530220615 | No Eligible Purchases in Class Period | 197001 | 530436811 | No Eligible Purchases in Class Period | 313621 | 530781679 | No Eligible Purchases in Class Period |
| 80382 | 530220616 | No Eligible Purchases in Class Period | 197002 | 530436812 | No Recognized Claim | 313622 | 530781680 | No Eligible Purchases in Class Period |
| 80383 | 530220617 | No Eligible Purchases in Class Period | 197003 | 530436819 | No Recognized Claim | 313623 | 530781681 | No Eligible Purchases in Class Period |
| 80384 | 530220618 | No Recognized Claim | 197004 | 530436822 | No Eligible Purchases in Class Period | 313624 | 530781682 | No Eligible Purchases in Class Period |
| 80385 | 530220619 | No Eligible Purchases in Class Period | 197005 | 530436823 | No Recognized Claim | 313625 | 530781683 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80386 | 530220622 | No Eligible Purchases in Class Period | 197006 | 530436826 | No Recognized Claim | 313626 | 530781684 | No Recognized Claim |
| 80387 | 530220623 | No Eligible Purchases in Class Period | 197007 | 530436829 | No Eligible Purchases in Class Period | 313627 | 530781685 | No Eligible Purchases in Class Period |
| 80388 | 530220624 | No Eligible Purchases in Class Period | 197008 | 530436830 | No Eligible Purchases in Class Period | 313628 | 530781686 | No Eligible Purchases in Class Period |
| 80389 | 530220625 | No Eligible Purchases in Class Period | 197009 | 530436832 | No Recognized Claim | 313629 | 530781687 | No Eligible Purchases in Class Period |
| 80390 | 530220626 | No Eligible Purchases in Class Period | 197010 | 530436834 | No Recognized Claim | 313630 | 530781688 | No Recognized Claim |
| 80391 | 530220627 | No Eligible Purchases in Class Period | 197011 | 530436837 | No Eligible Purchases in Class Period | 313631 | 530781689 | No Eligible Purchases in Class Period |
| 80392 | 530220628 | No Eligible Purchases in Class Period | 197012 | 530436838 | No Eligible Purchases in Class Period | 313632 | 530781690 | No Eligible Purchases in Class Period |
| 80393 | 530220629 | No Eligible Purchases in Class Period | 197013 | 530436841 | No Eligible Purchases in Class Period | 313633 | 530781691 | No Eligible Purchases in Class Period |
| 80394 | 530220632 | No Eligible Purchases in Class Period | 197014 | 530436842 | No Eligible Purchases in Class Period | 313634 | 530781692 | No Eligible Purchases in Class Period |
| 80395 | 530220633 | No Eligible Purchases in Class Period | 197015 | 530436844 | No Eligible Purchases in Class Period | 313635 | 530781693 | No Recognized Claim |
| 80396 | 530220636 | No Eligible Purchases in Class Period | 197016 | 530436846 | No Recognized Claim | 313636 | 530781694 | No Eligible Purchases in Class Period |
| 80397 | 530220638 | No Recognized Claim | 197017 | 530436855 | No Recognized Claim | 313637 | 530781695 | No Eligible Purchases in Class Period |
| 80398 | 530220641 | No Eligible Purchases in Class Period | 197018 | 530436856 | No Eligible Purchases in Class Period | 313638 | 530781696 | No Eligible Purchases in Class Period |
| 80399 | 530220643 | No Recognized Claim | 197019 | 530436857 | No Eligible Purchases in Class Period | 313639 | 530781697 | No Eligible Purchases in Class Period |
| 80400 | 530220646 | No Eligible Purchases in Class Period | 197020 | 530436858 | No Recognized Claim | 313640 | 530781698 | No Recognized Claim |
| 80401 | 530220647 | Void or Withdrawn | 197021 | 530436859 | No Eligible Purchases in Class Period | 313641 | 530781699 | No Eligible Purchases in Class Period |
| 80402 | 530220648 | No Eligible Purchases in Class Period | 197022 | 530436862 | No Eligible Purchases in Class Period | 313642 | 530781700 | No Eligible Purchases in Class Period |
| 80403 | 530220649 | No Recognized Claim | 197023 | 530436869 | No Eligible Purchases in Class Period | 313643 | 530781701 | No Eligible Purchases in Class Period |
| 80404 | 530220650 | No Eligible Purchases in Class Period | 197024 | 530436872 | No Eligible Purchases in Class Period | 313644 | 530781702 | No Eligible Purchases in Class Period |
| 80405 | 530220651 | No Eligible Purchases in Class Period | 197025 | 530436873 | No Recognized Claim | 313645 | 530781703 | No Eligible Purchases in Class Period |
| 80406 | 530220653 | No Eligible Purchases in Class Period | 197026 | 530436877 | No Recognized Claim | 313646 | 530781704 | No Eligible Purchases in Class Period |
| 80407 | 530220654 | Void or Withdrawn | 197027 | 530436878 | No Eligible Purchases in Class Period | 313647 | 530781705 | No Eligible Purchases in Class Period |
| 80408 | 530220655 | No Eligible Purchases in Class Period | 197028 | 530436880 | No Eligible Purchases in Class Period | 313648 | 530781706 | No Eligible Purchases in Class Period |
| 80409 | 530220656 | No Eligible Purchases in Class Period | 197029 | 530436882 | No Eligible Purchases in Class Period | 313649 | 530781707 | No Eligible Purchases in Class Period |
| 80410 | 530220657 | No Eligible Purchases in Class Period | 197030 | 530436883 | No Eligible Purchases in Class Period | 313650 | 530781708 | No Eligible Purchases in Class Period |
| 80411 | 530220658 | No Eligible Purchases in Class Period | 197031 | 530436886 | No Recognized Claim | 313651 | 530781709 | No Eligible Purchases in Class Period |
| 80412 | 530220659 | No Eligible Purchases in Class Period | 197032 | 530436887 | No Eligible Purchases in Class Period | 313652 | 530781710 | No Eligible Purchases in Class Period |
| 80413 | 530220660 | No Recognized Claim | 197033 | 530436889 | No Recognized Claim | 313653 | 530781711 | No Eligible Purchases in Class Period |
| 80414 | 530220661 | No Eligible Purchases in Class Period | 197034 | 530436890 | No Recognized Claim | 313654 | 530781712 | No Eligible Purchases in Class Period |
| 80415 | 530220662 | No Eligible Purchases in Class Period | 197035 | 530436891 | No Recognized Claim | 313655 | 530781713 | No Eligible Purchases in Class Period |
| 80416 | 530220666 | No Eligible Purchases in Class Period | 197036 | 530436893 | No Eligible Purchases in Class Period | 313656 | 530781714 | No Eligible Purchases in Class Period |
| 80417 | 530220667 | No Eligible Purchases in Class Period | 197037 | 530436895 | No Recognized Claim | 313657 | 530781715 | No Eligible Purchases in Class Period |
| 80418 | 530220668 | No Eligible Purchases in Class Period | 197038 | 530436896 | No Eligible Purchases in Class Period | 313658 | 530781716 | No Eligible Purchases in Class Period |
| 80419 | 530220670 | No Eligible Purchases in Class Period | 197039 | 530436899 | No Eligible Purchases in Class Period | 313659 | 530781717 | No Eligible Purchases in Class Period |
| 80420 | 530220671 | No Eligible Purchases in Class Period | 197040 | 530436900 | No Eligible Purchases in Class Period | 313660 | 530781718 | No Eligible Purchases in Class Period |
| 80421 | 530220672 | No Eligible Purchases in Class Period | 197041 | 530436902 | No Eligible Purchases in Class Period | 313661 | 530781719 | No Eligible Purchases in Class Period |
| 80422 | 530220673 | No Eligible Purchases in Class Period | 197042 | 530436905 | No Recognized Claim | 313662 | 530781720 | No Eligible Purchases in Class Period |
| 80423 | 530220674 | No Eligible Purchases in Class Period | 197043 | 530436908 | No Recognized Claim | 313663 | 530781721 | No Eligible Purchases in Class Period |
| 80424 | 530220675 | No Eligible Purchases in Class Period | 197044 | 530436912 | No Recognized Claim | 313664 | 530781722 | No Eligible Purchases in Class Period |
| 80425 | 530220677 | No Eligible Purchases in Class Period | 197045 | 530436913 | No Eligible Purchases in Class Period | 313665 | 530781723 | No Eligible Purchases in Class Period |
| 80426 | 530220680 | No Eligible Purchases in Class Period | 197046 | 530436918 | No Recognized Claim | 313666 | 530781724 | No Eligible Purchases in Class Period |
| 80427 | 530220681 | No Eligible Purchases in Class Period | 197047 | 530436920 | No Recognized Claim | 313667 | 530781725 | No Eligible Purchases in Class Period |
| 80428 | 530220682 | No Recognized Claim | 197048 | 530436921 | No Recognized Claim | 313668 | 530781726 | No Eligible Purchases in Class Period |
| 80429 | 530220685 | No Eligible Purchases in Class Period | 197049 | 530436923 | No Eligible Purchases in Class Period | 313669 | 530781727 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80430 | 530220687 | No Eligible Purchases in Class Period | 197050 | 530436926 | No Eligible Purchases in Class Period | 313670 | 530781728 | No Eligible Purchases in Class Period |
| 80431 | 530220689 | No Eligible Purchases in Class Period | 197051 | 530436927 | No Eligible Purchases in Class Period | 313671 | 530781729 | No Eligible Purchases in Class Period |
| 80432 | 530220690 | No Eligible Purchases in Class Period | 197052 | 530436928 | No Recognized Claim | 313672 | 530781730 | No Recognized Claim |
| 80433 | 530220693 | No Eligible Purchases in Class Period | 197053 | 530436930 | No Eligible Purchases in Class Period | 313673 | 530781731 | No Eligible Purchases in Class Period |
| 80434 | 530220694 | No Eligible Purchases in Class Period | 197054 | 530436931 | No Eligible Purchases in Class Period | 313674 | 530781732 | No Eligible Purchases in Class Period |
| 80435 | 530220697 | No Eligible Purchases in Class Period | 197055 | 530436932 | No Eligible Purchases in Class Period | 313675 | 530781733 | No Eligible Purchases in Class Period |
| 80436 | 530220698 | No Eligible Purchases in Class Period | 197056 | 530436935 | No Eligible Purchases in Class Period | 313676 | 530781734 | No Eligible Purchases in Class Period |
| 80437 | 530220699 | No Eligible Purchases in Class Period | 197057 | 530436938 | No Eligible Purchases in Class Period | 313677 | 530781735 | No Eligible Purchases in Class Period |
| 80438 | 530220700 | No Eligible Purchases in Class Period | 197058 | 530436939 | No Eligible Purchases in Class Period | 313678 | 530781736 | No Eligible Purchases in Class Period |
| 80439 | 530220704 | No Eligible Purchases in Class Period | 197059 | 530436940 | No Eligible Purchases in Class Period | 313679 | 530781737 | No Eligible Purchases in Class Period |
| 80440 | 530220705 | No Eligible Purchases in Class Period | 197060 | 530436941 | No Eligible Purchases in Class Period | 313680 | 530781738 | No Eligible Purchases in Class Period |
| 80441 | 530220713 | No Eligible Purchases in Class Period | 197061 | 530436942 | No Eligible Purchases in Class Period | 313681 | 530781739 | No Recognized Claim |
| 80442 | 530220714 | No Eligible Purchases in Class Period | 197062 | 530436943 | No Eligible Purchases in Class Period | 313682 | 530781740 | No Eligible Purchases in Class Period |
| 80443 | 530220716 | No Eligible Purchases in Class Period | 197063 | 530436944 | No Eligible Purchases in Class Period | 313683 | 530781741 | No Recognized Claim |
| 80444 | 530220717 | No Recognized Claim | 197064 | 530436945 | No Eligible Purchases in Class Period | 313684 | 530781742 | No Eligible Purchases in Class Period |
| 80445 | 530220718 | No Eligible Purchases in Class Period | 197065 | 530436946 | No Eligible Purchases in Class Period | 313685 | 530781743 | No Eligible Purchases in Class Period |
| 80446 | 530220719 | No Eligible Purchases in Class Period | 197066 | 530436947 | No Eligible Purchases in Class Period | 313686 | 530781744 | No Eligible Purchases in Class Period |
| 80447 | 530220725 | No Eligible Purchases in Class Period | 197067 | 530436948 | No Eligible Purchases in Class Period | 313687 | 530781745 | No Eligible Purchases in Class Period |
| 80448 | 530220726 | No Eligible Purchases in Class Period | 197068 | 530436949 | No Eligible Purchases in Class Period | 313688 | 530781746 | No Eligible Purchases in Class Period |
| 80449 | 530220727 | No Eligible Purchases in Class Period | 197069 | 530436950 | No Eligible Purchases in Class Period | 313689 | 530781747 | No Eligible Purchases in Class Period |
| 80450 | 530220728 | No Eligible Purchases in Class Period | 197070 | 530436951 | No Eligible Purchases in Class Period | 313690 | 530781748 | No Eligible Purchases in Class Period |
| 80451 | 530220730 | No Eligible Purchases in Class Period | 197071 | 530436952 | No Eligible Purchases in Class Period | 313691 | 530781749 | No Eligible Purchases in Class Period |
| 80452 | 530220731 | No Eligible Purchases in Class Period | 197072 | 530436953 | No Eligible Purchases in Class Period | 313692 | 530781750 | No Eligible Purchases in Class Period |
| 80453 | 530220733 | No Eligible Purchases in Class Period | 197073 | 530436954 | No Eligible Purchases in Class Period | 313693 | 530781751 | No Eligible Purchases in Class Period |
| 80454 | 530220735 | No Eligible Purchases in Class Period | 197074 | 530436955 | No Eligible Purchases in Class Period | 313694 | 530781752 | No Eligible Purchases in Class Period |
| 80455 | 530220736 | No Eligible Purchases in Class Period | 197075 | 530436956 | No Eligible Purchases in Class Period | 313695 | 530781753 | No Eligible Purchases in Class Period |
| 80456 | 530220737 | No Eligible Purchases in Class Period | 197076 | 530436964 | No Eligible Purchases in Class Period | 313696 | 530781754 | No Eligible Purchases in Class Period |
| 80457 | 530220738 | No Recognized Claim | 197077 | 530436981 | No Eligible Purchases in Class Period | 313697 | 530781755 | No Eligible Purchases in Class Period |
| 80458 | 530220740 | No Eligible Purchases in Class Period | 197078 | 530436982 | No Eligible Purchases in Class Period | 313698 | 530781756 | No Eligible Purchases in Class Period |
| 80459 | 530220741 | No Eligible Purchases in Class Period | 197079 | 530436983 | No Eligible Purchases in Class Period | 313699 | 530781757 | No Eligible Purchases in Class Period |
| 80460 | 530220745 | No Eligible Purchases in Class Period | 197080 | 530436984 | No Recognized Claim | 313700 | 530781758 | No Eligible Purchases in Class Period |
| 80461 | 530220751 | No Eligible Purchases in Class Period | 197081 | 530436985 | No Eligible Purchases in Class Period | 313701 | 530781759 | No Eligible Purchases in Class Period |
| 80462 | 530220752 | No Recognized Claim | 197082 | 530436986 | No Recognized Claim | 313702 | 530781760 | No Eligible Purchases in Class Period |
| 80463 | 530220753 | No Recognized Claim | 197083 | 530436987 | No Eligible Purchases in Class Period | 313703 | 530781761 | No Eligible Purchases in Class Period |
| 80464 | 530220754 | No Recognized Claim | 197084 | 530436988 | No Eligible Purchases in Class Period | 313704 | 530781762 | No Recognized Claim |
| 80465 | 530220756 | No Eligible Purchases in Class Period | 197085 | 530436989 | No Eligible Purchases in Class Period | 313705 | 530781763 | No Eligible Purchases in Class Period |
| 80466 | 530220757 | No Recognized Claim | 197086 | 530436990 | No Eligible Purchases in Class Period | 313706 | 530781764 | No Eligible Purchases in Class Period |
| 80467 | 530220758 | No Recognized Claim | 197087 | 530436991 | No Eligible Purchases in Class Period | 313707 | 530781765 | No Recognized Claim |
| 80468 | 530220759 | No Eligible Purchases in Class Period | 197088 | 530436993 | No Eligible Purchases in Class Period | 313708 | 530781766 | No Eligible Purchases in Class Period |
| 80469 | 530220762 | No Eligible Purchases in Class Period | 197089 | 530436994 | No Eligible Purchases in Class Period | 313709 | 530781767 | No Eligible Purchases in Class Period |
| 80470 | 530220763 | No Eligible Purchases in Class Period | 197090 | 530436995 | No Eligible Purchases in Class Period | 313710 | 530781768 | No Eligible Purchases in Class Period |
| 80471 | 530220764 | No Eligible Purchases in Class Period | 197091 | 530436996 | No Eligible Purchases in Class Period | 313711 | 530781769 | No Eligible Purchases in Class Period |
| 80472 | 530220765 | No Eligible Purchases in Class Period | 197092 | 530436998 | No Eligible Purchases in Class Period | 313712 | 530781770 | No Eligible Purchases in Class Period |
| 80473 | 530220766 | No Eligible Purchases in Class Period | 197093 | 530436999 | No Recognized Claim | 313713 | 530781771 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80474 | 530220767 | No Eligible Purchases in Class Period | 197094 | 530437001 | No Eligible Purchases in Class Period | 313714 | 530781772 | No Eligible Purchases in Class Period |
| 80475 | 530220768 | No Eligible Purchases in Class Period | 197095 | 530437002 | No Eligible Purchases in Class Period | 313715 | 530781773 | No Eligible Purchases in Class Period |
| 80476 | 530220769 | No Eligible Purchases in Class Period | 197096 | 530437003 | No Eligible Purchases in Class Period | 313716 | 530781774 | No Eligible Purchases in Class Period |
| 80477 | 530220770 | No Eligible Purchases in Class Period | 197097 | 530437005 | No Eligible Purchases in Class Period | 313717 | 530781775 | No Eligible Purchases in Class Period |
| 80478 | 530220771 | No Eligible Purchases in Class Period | 197098 | 530437006 | No Eligible Purchases in Class Period | 313718 | 530781776 | No Eligible Purchases in Class Period |
| 80479 | 530220772 | No Eligible Purchases in Class Period | 197099 | 530437008 | No Eligible Purchases in Class Period | 313719 | 530781777 | No Eligible Purchases in Class Period |
| 80480 | 530220774 | No Recognized Claim | 197100 | 530437009 | No Recognized Claim | 313720 | 530781778 | No Eligible Purchases in Class Period |
| 80481 | 530220776 | No Eligible Purchases in Class Period | 197101 | 530437010 | No Recognized Claim | 313721 | 530781779 | No Eligible Purchases in Class Period |
| 80482 | 530220779 | No Recognized Claim | 197102 | 530437012 | No Eligible Purchases in Class Period | 313722 | 530781780 | No Eligible Purchases in Class Period |
| 80483 | 530220781 | No Eligible Purchases in Class Period | 197103 | 530437015 | No Eligible Purchases in Class Period | 313723 | 530781781 | No Recognized Claim |
| 80484 | 530220783 | No Eligible Purchases in Class Period | 197104 | 530437021 | No Recognized Claim | 313724 | 530781782 | No Eligible Purchases in Class Period |
| 80485 | 530220786 | No Eligible Purchases in Class Period | 197105 | 530437023 | No Recognized Claim | 313725 | 530781783 | No Eligible Purchases in Class Period |
| 80486 | 530220787 | No Eligible Purchases in Class Period | 197106 | 530437024 | No Recognized Claim | 313726 | 530781784 | No Eligible Purchases in Class Period |
| 80487 | 530220791 | No Recognized Claim | 197107 | 530437026 | No Eligible Purchases in Class Period | 313727 | 530781785 | No Eligible Purchases in Class Period |
| 80488 | 530220793 | No Eligible Purchases in Class Period | 197108 | 530437028 | No Recognized Claim | 313728 | 530781786 | No Recognized Claim |
| 80489 | 530220794 | No Eligible Purchases in Class Period | 197109 | 530437030 | No Recognized Claim | 313729 | 530781787 | No Eligible Purchases in Class Period |
| 80490 | 530220796 | No Eligible Purchases in Class Period | 197110 | 530437031 | No Eligible Purchases in Class Period | 313730 | 530781788 | No Eligible Purchases in Class Period |
| 80491 | 530220797 | No Eligible Purchases in Class Period | 197111 | 530437033 | No Recognized Claim | 313731 | 530781789 | No Eligible Purchases in Class Period |
| 80492 | 530220798 | No Eligible Purchases in Class Period | 197112 | 530437034 | No Eligible Purchases in Class Period | 313732 | 530781790 | No Eligible Purchases in Class Period |
| 80493 | 530220799 | No Recognized Claim | 197113 | 530437035 | No Recognized Claim | 313733 | 530781791 | No Recognized Claim |
| 80494 | 530220801 | No Eligible Purchases in Class Period | 197114 | 530437036 | No Eligible Purchases in Class Period | 313734 | 530781792 | No Eligible Purchases in Class Period |
| 80495 | 530220803 | No Eligible Purchases in Class Period | 197115 | 530437038 | No Eligible Purchases in Class Period | 313735 | 530781793 | No Eligible Purchases in Class Period |
| 80496 | 530220804 | No Eligible Purchases in Class Period | 197116 | 530437039 | No Recognized Claim | 313736 | 530781794 | No Eligible Purchases in Class Period |
| 80497 | 530220805 | No Eligible Purchases in Class Period | 197117 | 530437040 | No Recognized Claim | 313737 | 530781795 | No Eligible Purchases in Class Period |
| 80498 | 530220806 | No Eligible Purchases in Class Period | 197118 | 530437041 | No Eligible Purchases in Class Period | 313738 | 530781796 | No Eligible Purchases in Class Period |
| 80499 | 530220807 | No Eligible Purchases in Class Period | 197119 | 530437042 | No Eligible Purchases in Class Period | 313739 | 530781797 | No Eligible Purchases in Class Period |
| 80500 | 530220808 | No Recognized Claim | 197120 | 530437044 | No Eligible Purchases in Class Period | 313740 | 530781798 | No Recognized Claim |
| 80501 | 530220810 | No Eligible Purchases in Class Period | 197121 | 530437046 | No Eligible Purchases in Class Period | 313741 | 530781799 | No Eligible Purchases in Class Period |
| 80502 | 530220811 | No Eligible Purchases in Class Period | 197122 | 530437047 | No Eligible Purchases in Class Period | 313742 | 530781800 | No Eligible Purchases in Class Period |
| 80503 | 530220812 | No Eligible Purchases in Class Period | 197123 | 530437048 | No Eligible Purchases in Class Period | 313743 | 530781801 | No Eligible Purchases in Class Period |
| 80504 | 530220813 | No Eligible Purchases in Class Period | 197124 | 530437049 | No Recognized Claim | 313744 | 530781802 | No Eligible Purchases in Class Period |
| 80505 | 530220814 | No Eligible Purchases in Class Period | 197125 | 530437050 | No Recognized Claim | 313745 | 530781803 | No Recognized Claim |
| 80506 | 530220815 | No Eligible Purchases in Class Period | 197126 | 530437052 | No Eligible Purchases in Class Period | 313746 | 530781804 | No Recognized Claim |
| 80507 | 530220816 | No Eligible Purchases in Class Period | 197127 | 530437053 | No Eligible Purchases in Class Period | 313747 | 530781805 | No Eligible Purchases in Class Period |
| 80508 | 530220817 | No Eligible Purchases in Class Period | 197128 | 530437054 | No Recognized Claim | 313748 | 530781806 | No Eligible Purchases in Class Period |
| 80509 | 530220818 | No Eligible Purchases in Class Period | 197129 | 530437055 | No Recognized Claim | 313749 | 530781807 | No Eligible Purchases in Class Period |
| 80510 | 530220819 | No Eligible Purchases in Class Period | 197130 | 530437056 | No Recognized Claim | 313750 | 530781808 | No Recognized Claim |
| 80511 | 530220820 | No Eligible Purchases in Class Period | 197131 | 530437059 | No Eligible Purchases in Class Period | 313751 | 530781809 | No Eligible Purchases in Class Period |
| 80512 | 530220821 | No Eligible Purchases in Class Period | 197132 | 530437060 | No Eligible Purchases in Class Period | 313752 | 530781810 | No Eligible Purchases in Class Period |
| 80513 | 530220822 | No Eligible Purchases in Class Period | 197133 | 530437062 | No Recognized Claim | 313753 | 530781811 | No Eligible Purchases in Class Period |
| 80514 | 530220823 | No Eligible Purchases in Class Period | 197134 | 530437063 | No Eligible Purchases in Class Period | 313754 | 530781812 | No Eligible Purchases in Class Period |
| 80515 | 530220824 | No Eligible Purchases in Class Period | 197135 | 530437064 | No Recognized Claim | 313755 | 530781813 | No Eligible Purchases in Class Period |
| 80516 | 530220825 | No Eligible Purchases in Class Period | 197136 | 530437066 | No Eligible Purchases in Class Period | 313756 | 530781814 | No Eligible Purchases in Class Period |
| 80517 | 530220826 | No Eligible Purchases in Class Period | 197137 | 530437067 | No Recognized Claim | 313757 | 530781815 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80518 | 530220827 | No Eligible Purchases in Class Period | 197138 | 530437068 | No Eligible Purchases in Class Period | 313758 | 530781816 | No Eligible Purchases in Class Period |
| 80519 | 530220828 | No Eligible Purchases in Class Period | 197139 | 530437069 | No Recognized Claim | 313759 | 530781817 | No Eligible Purchases in Class Period |
| 80520 | 530220829 | No Eligible Purchases in Class Period | 197140 | 530437071 | No Eligible Purchases in Class Period | 313760 | 530781818 | No Eligible Purchases in Class Period |
| 80521 | 530220830 | No Eligible Purchases in Class Period | 197141 | 530437073 | No Eligible Purchases in Class Period | 313761 | 530781819 | No Eligible Purchases in Class Period |
| 80522 | 530220831 | No Eligible Purchases in Class Period | 197142 | 530437074 | No Eligible Purchases in Class Period | 313762 | 530781820 | No Recognized Claim |
| 80523 | 530220832 | No Eligible Purchases in Class Period | 197143 | 530437078 | No Recognized Claim | 313763 | 530781821 | No Eligible Purchases in Class Period |
| 80524 | 530220833 | No Eligible Purchases in Class Period | 197144 | 530437079 | No Recognized Claim | 313764 | 530781822 | No Eligible Purchases in Class Period |
| 80525 | 530220834 | No Eligible Purchases in Class Period | 197145 | 530437081 | No Eligible Purchases in Class Period | 313765 | 530781823 | No Eligible Purchases in Class Period |
| 80526 | 530220835 | No Eligible Purchases in Class Period | 197146 | 530437083 | No Eligible Purchases in Class Period | 313766 | 530781824 | No Eligible Purchases in Class Period |
| 80527 | 530220836 | No Eligible Purchases in Class Period | 197147 | 530437085 | No Eligible Purchases in Class Period | 313767 | 530781825 | No Eligible Purchases in Class Period |
| 80528 | 530220837 | No Eligible Purchases in Class Period | 197148 | 530437087 | No Eligible Purchases in Class Period | 313768 | 530781826 | No Eligible Purchases in Class Period |
| 80529 | 530220838 | No Eligible Purchases in Class Period | 197149 | 530437088 | No Eligible Purchases in Class Period | 313769 | 530781827 | No Eligible Purchases in Class Period |
| 80530 | 530220839 | No Eligible Purchases in Class Period | 197150 | 530437091 | No Eligible Purchases in Class Period | 313770 | 530781828 | No Eligible Purchases in Class Period |
| 80531 | 530220840 | No Eligible Purchases in Class Period | 197151 | 530437092 | No Eligible Purchases in Class Period | 313771 | 530781829 | No Eligible Purchases in Class Period |
| 80532 | 530220842 | No Eligible Purchases in Class Period | 197152 | 530437094 | No Recognized Claim | 313772 | 530781830 | No Recognized Claim |
| 80533 | 530220843 | No Eligible Purchases in Class Period | 197153 | 530437095 | No Eligible Purchases in Class Period | 313773 | 530781831 | No Eligible Purchases in Class Period |
| 80534 | 530220844 | No Eligible Purchases in Class Period | 197154 | 530437098 | No Recognized Claim | 313774 | 530781832 | No Eligible Purchases in Class Period |
| 80535 | 530220845 | No Eligible Purchases in Class Period | 197155 | 530437099 | No Eligible Purchases in Class Period | 313775 | 530781833 | No Eligible Purchases in Class Period |
| 80536 | 530220846 | No Eligible Purchases in Class Period | 197156 | 530437100 | No Eligible Purchases in Class Period | 313776 | 530781834 | No Eligible Purchases in Class Period |
| 80537 | 530220847 | No Eligible Purchases in Class Period | 197157 | 530437101 | No Eligible Purchases in Class Period | 313777 | 530781835 | No Eligible Purchases in Class Period |
| 80538 | 530220848 | No Eligible Purchases in Class Period | 197158 | 530437102 | No Eligible Purchases in Class Period | 313778 | 530781836 | No Eligible Purchases in Class Period |
| 80539 | 530220849 | No Eligible Purchases in Class Period | 197159 | 530437104 | No Eligible Purchases in Class Period | 313779 | 530781837 | No Eligible Purchases in Class Period |
| 80540 | 530220850 | No Recognized Claim | 197160 | 530437106 | No Eligible Purchases in Class Period | 313780 | 530781838 | No Recognized Claim |
| 80541 | 530220851 | No Eligible Purchases in Class Period | 197161 | 530437108 | No Eligible Purchases in Class Period | 313781 | 530781839 | No Eligible Purchases in Class Period |
| 80542 | 530220852 | No Eligible Purchases in Class Period | 197162 | 530437109 | No Eligible Purchases in Class Period | 313782 | 530781840 | No Eligible Purchases in Class Period |
| 80543 | 530220853 | No Eligible Purchases in Class Period | 197163 | 530437110 | No Eligible Purchases in Class Period | 313783 | 530781841 | No Eligible Purchases in Class Period |
| 80544 | 530220854 | No Eligible Purchases in Class Period | 197164 | 530437111 | No Eligible Purchases in Class Period | 313784 | 530781842 | No Recognized Claim |
| 80545 | 530220855 | No Recognized Claim | 197165 | 530437112 | No Eligible Purchases in Class Period | 313785 | 530781843 | No Eligible Purchases in Class Period |
| 80546 | 530220856 | No Eligible Purchases in Class Period | 197166 | 530437117 | No Eligible Purchases in Class Period | 313786 | 530781844 | No Eligible Purchases in Class Period |
| 80547 | 530220858 | No Eligible Purchases in Class Period | 197167 | 530437118 | No Eligible Purchases in Class Period | 313787 | 530781845 | No Eligible Purchases in Class Period |
| 80548 | 530220859 | No Eligible Purchases in Class Period | 197168 | 530437119 | No Eligible Purchases in Class Period | 313788 | 530781846 | No Eligible Purchases in Class Period |
| 80549 | 530220860 | No Eligible Purchases in Class Period | 197169 | 530437120 | No Recognized Claim | 313789 | 530781847 | No Eligible Purchases in Class Period |
| 80550 | 530220861 | No Eligible Purchases in Class Period | 197170 | 530437121 | No Eligible Purchases in Class Period | 313790 | 530781848 | No Recognized Claim |
| 80551 | 530220862 | No Eligible Purchases in Class Period | 197171 | 530437122 | No Eligible Purchases in Class Period | 313791 | 530781849 | No Eligible Purchases in Class Period |
| 80552 | 530220863 | No Eligible Purchases in Class Period | 197172 | 530437123 | No Eligible Purchases in Class Period | 313792 | 530781850 | No Eligible Purchases in Class Period |
| 80553 | 530220865 | No Eligible Purchases in Class Period | 197173 | 530437125 | No Eligible Purchases in Class Period | 313793 | 530781851 | No Eligible Purchases in Class Period |
| 80554 | 530220866 | No Eligible Purchases in Class Period | 197174 | 530437126 | No Eligible Purchases in Class Period | 313794 | 530781852 | No Eligible Purchases in Class Period |
| 80555 | 530220867 | No Recognized Claim | 197175 | 530437127 | No Recognized Claim | 313795 | 530781853 | No Eligible Purchases in Class Period |
| 80556 | 530220868 | No Eligible Purchases in Class Period | 197176 | 530437128 | No Recognized Claim | 313796 | 530781854 | No Eligible Purchases in Class Period |
| 80557 | 530220869 | No Eligible Purchases in Class Period | 197177 | 530437129 | No Recognized Claim | 313797 | 530781855 | No Eligible Purchases in Class Period |
| 80558 | 530220870 | No Eligible Purchases in Class Period | 197178 | 530437130 | No Recognized Claim | 313798 | 530781856 | No Recognized Claim |
| 80559 | 530220871 | No Eligible Purchases in Class Period | 197179 | 530437134 | No Recognized Claim | 313799 | 530781857 | No Eligible Purchases in Class Period |
| 80560 | 530220872 | No Eligible Purchases in Class Period | 197180 | 530437136 | No Eligible Purchases in Class Period | 313800 | 530781858 | No Eligible Purchases in Class Period |
| 80561 | 530220878 | No Recognized Claim | 197181 | 530437137 | No Recognized Claim | 313801 | 530781859 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80562 | 530220879 | No Eligible Purchases in Class Period | 197182 | 530437138 | No Eligible Purchases in Class Period | 313802 | 530781860 | No Eligible Purchases in Class Period |
| 80563 | 530220880 | No Eligible Purchases in Class Period | 197183 | 530437139 | No Eligible Purchases in Class Period | 313803 | 530781861 | No Eligible Purchases in Class Period |
| 80564 | 530220881 | No Eligible Purchases in Class Period | 197184 | 530437140 | No Eligible Purchases in Class Period | 313804 | 530781862 | No Eligible Purchases in Class Period |
| 80565 | 530220882 | No Eligible Purchases in Class Period | 197185 | 530437141 | No Eligible Purchases in Class Period | 313805 | 530781863 | No Eligible Purchases in Class Period |
| 80566 | 530220883 | No Eligible Purchases in Class Period | 197186 | 530437142 | No Eligible Purchases in Class Period | 313806 | 530781864 | No Eligible Purchases in Class Period |
| 80567 | 530220887 | No Eligible Purchases in Class Period | 197187 | 530437143 | No Eligible Purchases in Class Period | 313807 | 530781865 | No Eligible Purchases in Class Period |
| 80568 | 530220889 | No Recognized Claim | 197188 | 530437146 | No Recognized Claim | 313808 | 530781866 | No Eligible Purchases in Class Period |
| 80569 | 530220890 | No Recognized Claim | 197189 | 530437147 | No Recognized Claim | 313809 | 530781867 | No Eligible Purchases in Class Period |
| 80570 | 530220891 | No Eligible Purchases in Class Period | 197190 | 530437148 | No Eligible Purchases in Class Period | 313810 | 530781868 | No Eligible Purchases in Class Period |
| 80571 | 530220892 | No Recognized Claim | 197191 | 530437149 | No Recognized Claim | 313811 | 530781869 | No Eligible Purchases in Class Period |
| 80572 | 530220896 | No Eligible Purchases in Class Period | 197192 | 530437150 | No Eligible Purchases in Class Period | 313812 | 530781870 | No Eligible Purchases in Class Period |
| 80573 | 530220897 | No Eligible Purchases in Class Period | 197193 | 530437151 | No Recognized Claim | 313813 | 530781871 | No Recognized Claim |
| 80574 | 530220898 | No Eligible Purchases in Class Period | 197194 | 530437152 | No Eligible Purchases in Class Period | 313814 | 530781872 | No Recognized Claim |
| 80575 | 530220899 | No Eligible Purchases in Class Period | 197195 | 530437153 | No Eligible Purchases in Class Period | 313815 | 530781873 | No Recognized Claim |
| 80576 | 530220901 | No Eligible Purchases in Class Period | 197196 | 530437154 | No Eligible Purchases in Class Period | 313816 | 530781874 | No Eligible Purchases in Class Period |
| 80577 | 530220902 | No Eligible Purchases in Class Period | 197197 | 530437155 | No Recognized Claim | 313817 | 530781875 | No Eligible Purchases in Class Period |
| 80578 | 530220907 | No Eligible Purchases in Class Period | 197198 | 530437157 | No Recognized Claim | 313818 | 530781876 | No Eligible Purchases in Class Period |
| 80579 | 530220910 | No Eligible Purchases in Class Period | 197199 | 530437158 | No Recognized Claim | 313819 | 530781877 | No Recognized Claim |
| 80580 | 530220911 | No Eligible Purchases in Class Period | 197200 | 530437159 | No Eligible Purchases in Class Period | 313820 | 530781878 | No Recognized Claim |
| 80581 | 530220912 | No Eligible Purchases in Class Period | 197201 | 530437161 | No Eligible Purchases in Class Period | 313821 | 530781879 | No Eligible Purchases in Class Period |
| 80582 | 530220913 | No Eligible Purchases in Class Period | 197202 | 530437162 | No Eligible Purchases in Class Period | 313822 | 530781880 | No Eligible Purchases in Class Period |
| 80583 | 530220914 | No Eligible Purchases in Class Period | 197203 | 530437163 | No Eligible Purchases in Class Period | 313823 | 530781881 | No Eligible Purchases in Class Period |
| 80584 | 530220915 | No Eligible Purchases in Class Period | 197204 | 530437164 | No Eligible Purchases in Class Period | 313824 | 530781882 | No Eligible Purchases in Class Period |
| 80585 | 530220916 | No Eligible Purchases in Class Period | 197205 | 530437165 | No Recognized Claim | 313825 | 530781883 | No Eligible Purchases in Class Period |
| 80586 | 530220917 | No Eligible Purchases in Class Period | 197206 | 530437168 | No Recognized Claim | 313826 | 530781884 | No Eligible Purchases in Class Period |
| 80587 | 530220918 | No Eligible Purchases in Class Period | 197207 | 530437169 | No Eligible Purchases in Class Period | 313827 | 530781885 | No Eligible Purchases in Class Period |
| 80588 | 530220920 | No Eligible Purchases in Class Period | 197208 | 530437171 | No Recognized Claim | 313828 | 530781886 | No Eligible Purchases in Class Period |
| 80589 | 530220921 | No Eligible Purchases in Class Period | 197209 | 530437174 | No Recognized Claim | 313829 | 530781887 | No Recognized Claim |
| 80590 | 530220923 | No Eligible Purchases in Class Period | 197210 | 530437175 | No Eligible Purchases in Class Period | 313830 | 530781888 | No Eligible Purchases in Class Period |
| 80591 | 530220924 | No Eligible Purchases in Class Period | 197211 | 530437176 | No Eligible Purchases in Class Period | 313831 | 530781889 | No Eligible Purchases in Class Period |
| 80592 | 530220925 | No Recognized Claim | 197212 | 530437177 | No Eligible Purchases in Class Period | 313832 | 530781890 | No Eligible Purchases in Class Period |
| 80593 | 530220926 | No Recognized Claim | 197213 | 530437178 | No Recognized Claim | 313833 | 530781891 | No Eligible Purchases in Class Period |
| 80594 | 530220927 | No Recognized Claim | 197214 | 530437181 | No Recognized Claim | 313834 | 530781892 | No Eligible Purchases in Class Period |
| 80595 | 530220931 | No Eligible Purchases in Class Period | 197215 | 530437182 | No Recognized Claim | 313835 | 530781893 | No Recognized Claim |
| 80596 | 530220932 | No Eligible Purchases in Class Period | 197216 | 530437187 | No Eligible Purchases in Class Period | 313836 | 530781894 | No Eligible Purchases in Class Period |
| 80597 | 530220936 | No Eligible Purchases in Class Period | 197217 | 530437188 | No Eligible Purchases in Class Period | 313837 | 530781895 | No Eligible Purchases in Class Period |
| 80598 | 530220937 | No Eligible Purchases in Class Period | 197218 | 530437189 | No Eligible Purchases in Class Period | 313838 | 530781896 | No Eligible Purchases in Class Period |
| 80599 | 530220945 | No Eligible Purchases in Class Period | 197219 | 530437194 | No Eligible Purchases in Class Period | 313839 | 530781897 | No Recognized Claim |
| 80600 | 530220947 | No Eligible Purchases in Class Period | 197220 | 530437196 | No Eligible Purchases in Class Period | 313840 | 530781898 | No Eligible Purchases in Class Period |
| 80601 | 530220948 | No Recognized Claim | 197221 | 530437197 | No Eligible Purchases in Class Period | 313841 | 530781899 | No Eligible Purchases in Class Period |
| 80602 | 530220949 | No Eligible Purchases in Class Period | 197222 | 530437202 | No Eligible Purchases in Class Period | 313842 | 530781900 | No Eligible Purchases in Class Period |
| 80603 | 530220950 | No Eligible Purchases in Class Period | 197223 | 530437203 | No Eligible Purchases in Class Period | 313843 | 530781901 | No Eligible Purchases in Class Period |
| 80604 | 530220951 | No Eligible Purchases in Class Period | 197224 | 530437204 | No Eligible Purchases in Class Period | 313844 | 530781902 | No Eligible Purchases in Class Period |
| 80605 | 530220952 | No Eligible Purchases in Class Period | 197225 | 530437205 | No Eligible Purchases in Class Period | 313845 | 530781903 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80606 | 530220954 | No Eligible Purchases in Class Period | 197226 | 530437207 | No Eligible Purchases in Class Period | 313846 | 530781904 | No Eligible Purchases in Class Period |
| 80607 | 530220956 | No Eligible Purchases in Class Period | 197227 | 530437208 | No Eligible Purchases in Class Period | 313847 | 530781905 | No Eligible Purchases in Class Period |
| 80608 | 530220961 | No Eligible Purchases in Class Period | 197228 | 530437209 | No Eligible Purchases in Class Period | 313848 | 530781906 | No Eligible Purchases in Class Period |
| 80609 | 530220963 | No Eligible Purchases in Class Period | 197229 | 530437210 | No Eligible Purchases in Class Period | 313849 | 530781907 | No Eligible Purchases in Class Period |
| 80610 | 530220964 | No Eligible Purchases in Class Period | 197230 | 530437212 | No Recognized Claim | 313850 | 530781908 | No Eligible Purchases in Class Period |
| 80611 | 530220971 | No Eligible Purchases in Class Period | 197231 | 530437216 | No Eligible Purchases in Class Period | 313851 | 530781909 | No Recognized Claim |
| 80612 | 530220972 | No Eligible Purchases in Class Period | 197232 | 530437217 | No Eligible Purchases in Class Period | 313852 | 530781910 | No Eligible Purchases in Class Period |
| 80613 | 530220973 | No Eligible Purchases in Class Period | 197233 | 530437218 | No Eligible Purchases in Class Period | 313853 | 530781911 | No Eligible Purchases in Class Period |
| 80614 | 530220975 | No Eligible Purchases in Class Period | 197234 | 530437219 | No Eligible Purchases in Class Period | 313854 | 530781912 | No Eligible Purchases in Class Period |
| 80615 | 530220976 | No Recognized Claim | 197235 | 530437220 | No Eligible Purchases in Class Period | 313855 | 530781913 | No Eligible Purchases in Class Period |
| 80616 | 530220977 | No Eligible Purchases in Class Period | 197236 | 530437221 | No Eligible Purchases in Class Period | 313856 | 530781914 | No Eligible Purchases in Class Period |
| 80617 | 530220978 | No Eligible Purchases in Class Period | 197237 | 530437222 | No Eligible Purchases in Class Period | 313857 | 530781915 | No Eligible Purchases in Class Period |
| 80618 | 530220979 | No Eligible Purchases in Class Period | 197238 | 530437223 | No Eligible Purchases in Class Period | 313858 | 530781916 | No Eligible Purchases in Class Period |
| 80619 | 530220980 | No Eligible Purchases in Class Period | 197239 | 530437227 | No Eligible Purchases in Class Period | 313859 | 530781917 | No Eligible Purchases in Class Period |
| 80620 | 530220981 | No Recognized Claim | 197240 | 530437228 | No Eligible Purchases in Class Period | 313860 | 530781918 | No Eligible Purchases in Class Period |
| 80621 | 530220984 | No Eligible Purchases in Class Period | 197241 | 530437229 | No Recognized Claim | 313861 | 530781919 | No Recognized Claim |
| 80622 | 530220987 | No Eligible Purchases in Class Period | 197242 | 530437230 | No Recognized Claim | 313862 | 530781920 | No Recognized Claim |
| 80623 | 530220988 | No Recognized Claim | 197243 | 530437232 | No Eligible Purchases in Class Period | 313863 | 530781921 | No Eligible Purchases in Class Period |
| 80624 | 530220989 | No Recognized Claim | 197244 | 530437234 | No Recognized Claim | 313864 | 530781922 | No Eligible Purchases in Class Period |
| 80625 | 530220990 | No Recognized Claim | 197245 | 530437236 | No Eligible Purchases in Class Period | 313865 | 530781923 | No Eligible Purchases in Class Period |
| 80626 | 530220993 | No Recognized Claim | 197246 | 530437237 | No Eligible Purchases in Class Period | 313866 | 530781924 | No Eligible Purchases in Class Period |
| 80627 | 530220995 | No Eligible Purchases in Class Period | 197247 | 530437238 | No Eligible Purchases in Class Period | 313867 | 530781925 | No Eligible Purchases in Class Period |
| 80628 | 530220996 | No Eligible Purchases in Class Period | 197248 | 530437239 | No Recognized Claim | 313868 | 530781926 | No Eligible Purchases in Class Period |
| 80629 | 530220999 | No Eligible Purchases in Class Period | 197249 | 530437240 | No Eligible Purchases in Class Period | 313869 | 530781927 | No Eligible Purchases in Class Period |
| 80630 | 530221000 | No Eligible Purchases in Class Period | 197250 | 530437241 | No Eligible Purchases in Class Period | 313870 | 530781928 | No Eligible Purchases in Class Period |
| 80631 | 530221001 | No Eligible Purchases in Class Period | 197251 | 530437242 | No Eligible Purchases in Class Period | 313871 | 530781929 | No Eligible Purchases in Class Period |
| 80632 | 530221002 | No Eligible Purchases in Class Period | 197252 | 530437243 | No Eligible Purchases in Class Period | 313872 | 530781930 | No Eligible Purchases in Class Period |
| 80633 | 530221003 | No Eligible Purchases in Class Period | 197253 | 530437247 | No Recognized Claim | 313873 | 530781931 | No Eligible Purchases in Class Period |
| 80634 | 530221011 | No Eligible Purchases in Class Period | 197254 | 530437248 | No Eligible Purchases in Class Period | 313874 | 530781932 | No Eligible Purchases in Class Period |
| 80635 | 530221014 | No Eligible Purchases in Class Period | 197255 | 530437250 | No Eligible Purchases in Class Period | 313875 | 530781933 | No Eligible Purchases in Class Period |
| 80636 | 530221016 | No Recognized Claim | 197256 | 530437251 | No Eligible Purchases in Class Period | 313876 | 530781934 | No Eligible Purchases in Class Period |
| 80637 | 530221022 | No Eligible Purchases in Class Period | 197257 | 530437252 | No Eligible Purchases in Class Period | 313877 | 530781935 | No Eligible Purchases in Class Period |
| 80638 | 530221025 | No Eligible Purchases in Class Period | 197258 | 530437253 | No Eligible Purchases in Class Period | 313878 | 530781936 | No Eligible Purchases in Class Period |
| 80639 | 530221027 | No Eligible Purchases in Class Period | 197259 | 530437254 | No Eligible Purchases in Class Period | 313879 | 530781937 | No Eligible Purchases in Class Period |
| 80640 | 530221028 | No Eligible Purchases in Class Period | 197260 | 530437257 | No Eligible Purchases in Class Period | 313880 | 530781938 | No Eligible Purchases in Class Period |
| 80641 | 530221029 | No Eligible Purchases in Class Period | 197261 | 530437258 | No Eligible Purchases in Class Period | 313881 | 530781939 | No Recognized Claim |
| 80642 | 530221030 | No Eligible Purchases in Class Period | 197262 | 530437259 | No Eligible Purchases in Class Period | 313882 | 530781940 | No Eligible Purchases in Class Period |
| 80643 | 530221031 | No Eligible Purchases in Class Period | 197263 | 530437260 | No Eligible Purchases in Class Period | 313883 | 530781941 | No Eligible Purchases in Class Period |
| 80644 | 530221032 | No Eligible Purchases in Class Period | 197264 | 530437261 | No Eligible Purchases in Class Period | 313884 | 530781942 | No Eligible Purchases in Class Period |
| 80645 | 530221033 | No Eligible Purchases in Class Period | 197265 | 530437263 | No Eligible Purchases in Class Period | 313885 | 530781943 | No Eligible Purchases in Class Period |
| 80646 | 530221034 | No Eligible Purchases in Class Period | 197266 | 530437265 | No Recognized Claim | 313886 | 530781944 | No Eligible Purchases in Class Period |
| 80647 | 530221035 | No Eligible Purchases in Class Period | 197267 | 530437266 | No Eligible Purchases in Class Period | 313887 | 530781945 | No Eligible Purchases in Class Period |
| 80648 | 530221036 | No Recognized Claim | 197268 | 530437268 | No Eligible Purchases in Class Period | 313888 | 530781946 | No Eligible Purchases in Class Period |
| 80649 | 530221037 | No Recognized Claim | 197269 | 530437269 | No Eligible Purchases in Class Period | 313889 | 530781947 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80650 | 530221038 | No Recognized Claim | 197270 | 530437270 | No Recognized Claim | 313890 | 530781948 | No Eligible Purchases in Class Period |
| 80651 | 530221039 | No Eligible Purchases in Class Period | 197271 | 530437272 | No Recognized Claim | 313891 | 530781949 | No Eligible Purchases in Class Period |
| 80652 | 530221040 | No Eligible Purchases in Class Period | 197272 | 530437276 | No Recognized Claim | 313892 | 530781950 | No Eligible Purchases in Class Period |
| 80653 | 530221041 | No Eligible Purchases in Class Period | 197273 | 530437281 | No Recognized Claim | 313893 | 530781951 | No Eligible Purchases in Class Period |
| 80654 | 530221042 | No Eligible Purchases in Class Period | 197274 | 530437285 | No Eligible Purchases in Class Period | 313894 | 530781952 | No Eligible Purchases in Class Period |
| 80655 | 530221043 | No Eligible Purchases in Class Period | 197275 | 530437287 | No Eligible Purchases in Class Period | 313895 | 530781953 | No Eligible Purchases in Class Period |
| 80656 | 530221044 | No Eligible Purchases in Class Period | 197276 | 530437289 | No Eligible Purchases in Class Period | 313896 | 530781954 | No Recognized Claim |
| 80657 | 530221045 | No Eligible Purchases in Class Period | 197277 | 530437290 | No Eligible Purchases in Class Period | 313897 | 530781955 | No Eligible Purchases in Class Period |
| 80658 | 530221046 | No Eligible Purchases in Class Period | 197278 | 530437291 | No Eligible Purchases in Class Period | 313898 | 530781956 | No Eligible Purchases in Class Period |
| 80659 | 530221048 | No Eligible Purchases in Class Period | 197279 | 530437292 | No Recognized Claim | 313899 | 530781957 | No Eligible Purchases in Class Period |
| 80660 | 530221049 | No Eligible Purchases in Class Period | 197280 | 530437293 | No Eligible Purchases in Class Period | 313900 | 530781958 | No Eligible Purchases in Class Period |
| 80661 | 530221050 | No Eligible Purchases in Class Period | 197281 | 530437295 | No Eligible Purchases in Class Period | 313901 | 530781959 | No Eligible Purchases in Class Period |
| 80662 | 530221051 | No Eligible Purchases in Class Period | 197282 | 530437297 | No Recognized Claim | 313902 | 530781960 | No Recognized Claim |
| 80663 | 530221052 | No Eligible Purchases in Class Period | 197283 | 530437298 | No Eligible Purchases in Class Period | 313903 | 530781961 | No Eligible Purchases in Class Period |
| 80664 | 530221053 | No Eligible Purchases in Class Period | 197284 | 530437303 | No Eligible Purchases in Class Period | 313904 | 530781962 | No Eligible Purchases in Class Period |
| 80665 | 530221054 | No Eligible Purchases in Class Period | 197285 | 530437308 | No Eligible Purchases in Class Period | 313905 | 530781963 | No Eligible Purchases in Class Period |
| 80666 | 530221055 | No Eligible Purchases in Class Period | 197286 | 530437309 | No Eligible Purchases in Class Period | 313906 | 530781964 | No Eligible Purchases in Class Period |
| 80667 | 530221056 | No Eligible Purchases in Class Period | 197287 | 530437310 | No Eligible Purchases in Class Period | 313907 | 530781965 | No Recognized Claim |
| 80668 | 530221057 | No Eligible Purchases in Class Period | 197288 | 530437311 | No Eligible Purchases in Class Period | 313908 | 530781966 | No Eligible Purchases in Class Period |
| 80669 | 530221058 | No Eligible Purchases in Class Period | 197289 | 530437312 | No Eligible Purchases in Class Period | 313909 | 530781967 | No Eligible Purchases in Class Period |
| 80670 | 530221059 | No Eligible Purchases in Class Period | 197290 | 530437313 | No Eligible Purchases in Class Period | 313910 | 530781968 | No Eligible Purchases in Class Period |
| 80671 | 530221060 | No Eligible Purchases in Class Period | 197291 | 530437314 | No Eligible Purchases in Class Period | 313911 | 530781969 | No Eligible Purchases in Class Period |
| 80672 | 530221061 | No Eligible Purchases in Class Period | 197292 | 530437316 | No Eligible Purchases in Class Period | 313912 | 530781970 | No Eligible Purchases in Class Period |
| 80673 | 530221062 | No Eligible Purchases in Class Period | 197293 | 530437319 | No Eligible Purchases in Class Period | 313913 | 530781971 | No Eligible Purchases in Class Period |
| 80674 | 530221063 | No Eligible Purchases in Class Period | 197294 | 530437320 | No Eligible Purchases in Class Period | 313914 | 530781972 | No Eligible Purchases in Class Period |
| 80675 | 530221065 | No Eligible Purchases in Class Period | 197295 | 530437321 | No Eligible Purchases in Class Period | 313915 | 530781973 | No Eligible Purchases in Class Period |
| 80676 | 530221066 | No Eligible Purchases in Class Period | 197296 | 530437322 | No Eligible Purchases in Class Period | 313916 | 530781974 | No Eligible Purchases in Class Period |
| 80677 | 530221067 | No Eligible Purchases in Class Period | 197297 | 530437327 | No Eligible Purchases in Class Period | 313917 | 530781975 | No Eligible Purchases in Class Period |
| 80678 | 530221068 | No Eligible Purchases in Class Period | 197298 | 530437328 | No Eligible Purchases in Class Period | 313918 | 530781976 | No Eligible Purchases in Class Period |
| 80679 | 530221069 | No Eligible Purchases in Class Period | 197299 | 530437329 | No Eligible Purchases in Class Period | 313919 | 530781977 | No Eligible Purchases in Class Period |
| 80680 | 530221070 | No Eligible Purchases in Class Period | 197300 | 530437331 | No Eligible Purchases in Class Period | 313920 | 530781978 | No Recognized Claim |
| 80681 | 530221071 | No Eligible Purchases in Class Period | 197301 | 530437332 | No Eligible Purchases in Class Period | 313921 | 530781979 | No Eligible Purchases in Class Period |
| 80682 | 530221072 | No Eligible Purchases in Class Period | 197302 | 530437333 | No Recognized Claim | 313922 | 530781980 | No Eligible Purchases in Class Period |
| 80683 | 530221073 | No Eligible Purchases in Class Period | 197303 | 530437334 | No Recognized Claim | 313923 | 530781981 | No Eligible Purchases in Class Period |
| 80684 | 530221074 | No Eligible Purchases in Class Period | 197304 | 530437335 | No Eligible Purchases in Class Period | 313924 | 530781982 | No Eligible Purchases in Class Period |
| 80685 | 530221075 | No Eligible Purchases in Class Period | 197305 | 530437336 | No Recognized Claim | 313925 | 530781983 | No Eligible Purchases in Class Period |
| 80686 | 530221076 | No Eligible Purchases in Class Period | 197306 | 530437337 | No Recognized Claim | 313926 | 530781984 | No Eligible Purchases in Class Period |
| 80687 | 530221077 | No Eligible Purchases in Class Period | 197307 | 530437338 | No Eligible Purchases in Class Period | 313927 | 530781985 | No Eligible Purchases in Class Period |
| 80688 | 530221078 | No Eligible Purchases in Class Period | 197308 | 530437339 | No Recognized Claim | 313928 | 530781986 | No Eligible Purchases in Class Period |
| 80689 | 530221079 | No Eligible Purchases in Class Period | 197309 | 530437340 | No Recognized Claim | 313929 | 530781987 | No Eligible Purchases in Class Period |
| 80690 | 530221080 | No Eligible Purchases in Class Period | 197310 | 530437342 | No Eligible Purchases in Class Period | 313930 | 530781988 | No Eligible Purchases in Class Period |
| 80691 | 530221081 | No Eligible Purchases in Class Period | 197311 | 530437346 | No Eligible Purchases in Class Period | 313931 | 530781989 | No Eligible Purchases in Class Period |
| 80692 | 530221082 | No Eligible Purchases in Class Period | 197312 | 530437347 | No Eligible Purchases in Class Period | 313932 | 530781990 | No Eligible Purchases in Class Period |
| 80693 | 530221083 | No Eligible Purchases in Class Period | 197313 | 530437348 | No Recognized Claim | 313933 | 530781991 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80694 | 530221084 | No Eligible Purchases in Class Period | 197314 | 530437349 | No Eligible Purchases in Class Period | 313934 | 530781992 | No Eligible Purchases in Class Period |
| 80695 | 530221085 | No Eligible Purchases in Class Period | 197315 | 530437352 | No Eligible Purchases in Class Period | 313935 | 530781993 | No Eligible Purchases in Class Period |
| 80696 | 530221086 | No Eligible Purchases in Class Period | 197316 | 530437353 | No Eligible Purchases in Class Period | 313936 | 530781994 | No Recognized Claim |
| 80697 | 530221087 | No Eligible Purchases in Class Period | 197317 | 530437355 | No Eligible Purchases in Class Period | 313937 | 530781995 | No Eligible Purchases in Class Period |
| 80698 | 530221088 | No Eligible Purchases in Class Period | 197318 | 530437356 | No Eligible Purchases in Class Period | 313938 | 530781996 | No Eligible Purchases in Class Period |
| 80699 | 530221089 | No Eligible Purchases in Class Period | 197319 | 530437357 | No Eligible Purchases in Class Period | 313939 | 530781997 | No Eligible Purchases in Class Period |
| 80700 | 530221090 | No Eligible Purchases in Class Period | 197320 | 530437358 | No Eligible Purchases in Class Period | 313940 | 530781998 | No Eligible Purchases in Class Period |
| 80701 | 530221092 | No Eligible Purchases in Class Period | 197321 | 530437359 | No Eligible Purchases in Class Period | 313941 | 530781999 | No Eligible Purchases in Class Period |
| 80702 | 530221094 | No Eligible Purchases in Class Period | 197322 | 530437360 | No Recognized Claim | 313942 | 530782000 | No Eligible Purchases in Class Period |
| 80703 | 530221097 | No Eligible Purchases in Class Period | 197323 | 530437361 | No Eligible Purchases in Class Period | 313943 | 530782001 | No Recognized Claim |
| 80704 | 530221100 | No Eligible Purchases in Class Period | 197324 | 530437362 | No Recognized Claim | 313944 | 530782002 | No Eligible Purchases in Class Period |
| 80705 | 530221101 | No Eligible Purchases in Class Period | 197325 | 530437364 | No Eligible Purchases in Class Period | 313945 | 530782003 | No Eligible Purchases in Class Period |
| 80706 | 530221102 | No Eligible Purchases in Class Period | 197326 | 530437366 | No Eligible Purchases in Class Period | 313946 | 530782004 | No Eligible Purchases in Class Period |
| 80707 | 530221103 | No Eligible Purchases in Class Period | 197327 | 530437367 | No Eligible Purchases in Class Period | 313947 | 530782005 | No Eligible Purchases in Class Period |
| 80708 | 530221104 | No Recognized Claim | 197328 | 530437368 | No Recognized Claim | 313948 | 530782006 | No Eligible Purchases in Class Period |
| 80709 | 530221105 | No Eligible Purchases in Class Period | 197329 | 530437370 | No Eligible Purchases in Class Period | 313949 | 530782007 | No Eligible Purchases in Class Period |
| 80710 | 530221107 | No Eligible Purchases in Class Period | 197330 | 530437374 | No Recognized Claim | 313950 | 530782008 | No Eligible Purchases in Class Period |
| 80711 | 530221108 | No Eligible Purchases in Class Period | 197331 | 530437375 | No Eligible Purchases in Class Period | 313951 | 530782009 | No Eligible Purchases in Class Period |
| 80712 | 530221109 | No Eligible Purchases in Class Period | 197332 | 530437376 | No Eligible Purchases in Class Period | 313952 | 530782010 | No Eligible Purchases in Class Period |
| 80713 | 530221110 | No Eligible Purchases in Class Period | 197333 | 530437378 | No Eligible Purchases in Class Period | 313953 | 530782011 | No Eligible Purchases in Class Period |
| 80714 | 530221112 | No Eligible Purchases in Class Period | 197334 | 530437380 | No Eligible Purchases in Class Period | 313954 | 530782012 | No Eligible Purchases in Class Period |
| 80715 | 530221113 | No Eligible Purchases in Class Period | 197335 | 530437382 | No Eligible Purchases in Class Period | 313955 | 530782013 | No Eligible Purchases in Class Period |
| 80716 | 530221114 | No Eligible Purchases in Class Period | 197336 | 530437383 | No Recognized Claim | 313956 | 530782014 | No Eligible Purchases in Class Period |
| 80717 | 530221115 | No Eligible Purchases in Class Period | 197337 | 530437385 | No Eligible Purchases in Class Period | 313957 | 530782015 | No Eligible Purchases in Class Period |
| 80718 | 530221116 | No Eligible Purchases in Class Period | 197338 | 530437386 | No Recognized Claim | 313958 | 530782016 | No Eligible Purchases in Class Period |
| 80719 | 530221117 | No Eligible Purchases in Class Period | 197339 | 530437389 | No Eligible Purchases in Class Period | 313959 | 530782017 | No Eligible Purchases in Class Period |
| 80720 | 530221118 | No Recognized Claim | 197340 | 530437392 | No Recognized Claim | 313960 | 530782018 | No Eligible Purchases in Class Period |
| 80721 | 530221120 | No Eligible Purchases in Class Period | 197341 | 530437393 | No Recognized Claim | 313961 | 530782019 | No Eligible Purchases in Class Period |
| 80722 | 530221121 | No Eligible Purchases in Class Period | 197342 | 530437394 | No Eligible Purchases in Class Period | 313962 | 530782020 | No Recognized Claim |
| 80723 | 530221130 | No Recognized Claim | 197343 | 530437396 | No Eligible Purchases in Class Period | 313963 | 530782021 | No Eligible Purchases in Class Period |
| 80724 | 530221131 | No Eligible Purchases in Class Period | 197344 | 530437397 | No Recognized Claim | 313964 | 530782022 | No Eligible Purchases in Class Period |
| 80725 | 530221132 | No Eligible Purchases in Class Period | 197345 | 530437398 | No Recognized Claim | 313965 | 530782023 | No Eligible Purchases in Class Period |
| 80726 | 530221133 | No Eligible Purchases in Class Period | 197346 | 530437400 | No Recognized Claim | 313966 | 530782024 | No Eligible Purchases in Class Period |
| 80727 | 530221135 | No Eligible Purchases in Class Period | 197347 | 530437402 | No Eligible Purchases in Class Period | 313967 | 530782025 | No Recognized Claim |
| 80728 | 530221137 | No Eligible Purchases in Class Period | 197348 | 530437403 | No Eligible Purchases in Class Period | 313968 | 530782026 | No Eligible Purchases in Class Period |
| 80729 | 530221142 | No Eligible Purchases in Class Period | 197349 | 530437404 | No Eligible Purchases in Class Period | 313969 | 530782027 | No Eligible Purchases in Class Period |
| 80730 | 530221144 | No Eligible Purchases in Class Period | 197350 | 530437405 | No Eligible Purchases in Class Period | 313970 | 530782028 | No Eligible Purchases in Class Period |
| 80731 | 530221145 | No Eligible Purchases in Class Period | 197351 | 530437406 | No Recognized Claim | 313971 | 530782029 | No Recognized Claim |
| 80732 | 530221147 | No Eligible Purchases in Class Period | 197352 | 530437408 | No Recognized Claim | 313972 | 530782030 | No Eligible Purchases in Class Period |
| 80733 | 530221148 | No Eligible Purchases in Class Period | 197353 | 530437412 | No Recognized Claim | 313973 | 530782031 | No Eligible Purchases in Class Period |
| 80734 | 530221149 | No Eligible Purchases in Class Period | 197354 | 530437413 | No Eligible Purchases in Class Period | 313974 | 530782032 | No Recognized Claim |
| 80735 | 530221150 | No Recognized Claim | 197355 | 530437414 | No Eligible Purchases in Class Period | 313975 | 530782033 | No Eligible Purchases in Class Period |
| 80736 | 530221151 | No Eligible Purchases in Class Period | 197356 | 530437418 | No Recognized Claim | 313976 | 530782034 | No Eligible Purchases in Class Period |
| 80737 | 530221152 | No Recognized Claim | 197357 | 530437419 | No Eligible Purchases in Class Period | 313977 | 530782035 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80738 | 530221153 | No Eligible Purchases in Class Period | 197358 | 530437420 | No Eligible Purchases in Class Period | 313978 | 530782036 | No Eligible Purchases in Class Period |
| 80739 | 530221157 | No Eligible Purchases in Class Period | 197359 | 530437423 | No Recognized Claim | 313979 | 530782037 | No Eligible Purchases in Class Period |
| 80740 | 530221158 | No Eligible Purchases in Class Period | 197360 | 530437424 | No Eligible Purchases in Class Period | 313980 | 530782038 | No Recognized Claim |
| 80741 | 530221159 | No Eligible Purchases in Class Period | 197361 | 530437425 | No Recognized Claim | 313981 | 530782039 | No Eligible Purchases in Class Period |
| 80742 | 530221161 | No Eligible Purchases in Class Period | 197362 | 530437427 | No Eligible Purchases in Class Period | 313982 | 530782040 | No Eligible Purchases in Class Period |
| 80743 | 530221162 | No Eligible Purchases in Class Period | 197363 | 530437428 | No Eligible Purchases in Class Period | 313983 | 530782041 | No Eligible Purchases in Class Period |
| 80744 | 530221163 | No Recognized Claim | 197364 | 530437429 | No Recognized Claim | 313984 | 530782042 | No Eligible Purchases in Class Period |
| 80745 | 530221164 | No Recognized Claim | 197365 | 530437430 | No Eligible Purchases in Class Period | 313985 | 530782043 | No Eligible Purchases in Class Period |
| 80746 | 530221167 | No Eligible Purchases in Class Period | 197366 | 530437431 | No Recognized Claim | 313986 | 530782044 | No Recognized Claim |
| 80747 | 530221173 | No Eligible Purchases in Class Period | 197367 | 530437432 | No Recognized Claim | 313987 | 530782045 | No Recognized Claim |
| 80748 | 530221174 | No Eligible Purchases in Class Period | 197368 | 530437433 | No Eligible Purchases in Class Period | 313988 | 530782046 | No Eligible Purchases in Class Period |
| 80749 | 530221175 | No Eligible Purchases in Class Period | 197369 | 530437434 | No Recognized Claim | 313989 | 530782047 | No Eligible Purchases in Class Period |
| 80750 | 530221176 | No Eligible Purchases in Class Period | 197370 | 530437435 | No Recognized Claim | 313990 | 530782048 | No Eligible Purchases in Class Period |
| 80751 | 530221184 | No Eligible Purchases in Class Period | 197371 | 530437437 | No Eligible Purchases in Class Period | 313991 | 530782049 | No Eligible Purchases in Class Period |
| 80752 | 530221185 | No Eligible Purchases in Class Period | 197372 | 530437438 | No Recognized Claim | 313992 | 530782050 | No Recognized Claim |
| 80753 | 530221186 | No Eligible Purchases in Class Period | 197373 | 530437439 | No Recognized Claim | 313993 | 530782051 | No Eligible Purchases in Class Period |
| 80754 | 530221187 | No Eligible Purchases in Class Period | 197374 | 530437440 | No Recognized Claim | 313994 | 530782052 | No Eligible Purchases in Class Period |
| 80755 | 530221189 | No Recognized Claim | 197375 | 530437441 | No Eligible Purchases in Class Period | 313995 | 530782053 | No Eligible Purchases in Class Period |
| 80756 | 530221193 | No Eligible Purchases in Class Period | 197376 | 530437442 | No Eligible Purchases in Class Period | 313996 | 530782054 | No Eligible Purchases in Class Period |
| 80757 | 530221194 | No Eligible Purchases in Class Period | 197377 | 530437444 | No Recognized Claim | 313997 | 530782055 | No Eligible Purchases in Class Period |
| 80758 | 530221195 | No Eligible Purchases in Class Period | 197378 | 530437447 | No Eligible Purchases in Class Period | 313998 | 530782056 | No Eligible Purchases in Class Period |
| 80759 | 530221201 | No Eligible Purchases in Class Period | 197379 | 530437448 | No Eligible Purchases in Class Period | 313999 | 530782057 | No Eligible Purchases in Class Period |
| 80760 | 530221203 | No Eligible Purchases in Class Period | 197380 | 530437450 | No Eligible Purchases in Class Period | 314000 | 530782058 | No Eligible Purchases in Class Period |
| 80761 | 530221205 | No Eligible Purchases in Class Period | 197381 | 530437451 | No Eligible Purchases in Class Period | 314001 | 530782059 | No Eligible Purchases in Class Period |
| 80762 | 530221206 | No Eligible Purchases in Class Period | 197382 | 530437452 | No Eligible Purchases in Class Period | 314002 | 530782060 | No Eligible Purchases in Class Period |
| 80763 | 530221207 | No Eligible Purchases in Class Period | 197383 | 530437454 | No Recognized Claim | 314003 | 530782061 | No Eligible Purchases in Class Period |
| 80764 | 530221208 | No Eligible Purchases in Class Period | 197384 | 530437457 | No Recognized Claim | 314004 | 530782062 | No Eligible Purchases in Class Period |
| 80765 | 530221210 | No Eligible Purchases in Class Period | 197385 | 530437458 | No Recognized Claim | 314005 | 530782063 | No Eligible Purchases in Class Period |
| 80766 | 530221215 | No Eligible Purchases in Class Period | 197386 | 530437459 | No Eligible Purchases in Class Period | 314006 | 530782064 | No Recognized Claim |
| 80767 | 530221216 | No Eligible Purchases in Class Period | 197387 | 530437460 | No Recognized Claim | 314007 | 530782065 | No Recognized Claim |
| 80768 | 530221217 | No Eligible Purchases in Class Period | 197388 | 530437461 | No Eligible Purchases in Class Period | 314008 | 530782066 | No Recognized Claim |
| 80769 | 530221221 | No Eligible Purchases in Class Period | 197389 | 530437462 | No Recognized Claim | 314009 | 530782067 | No Eligible Purchases in Class Period |
| 80770 | 530221222 | No Eligible Purchases in Class Period | 197390 | 530437463 | No Eligible Purchases in Class Period | 314010 | 530782068 | No Eligible Purchases in Class Period |
| 80771 | 530221223 | No Eligible Purchases in Class Period | 197391 | 530437464 | No Recognized Claim | 314011 | 530782069 | No Eligible Purchases in Class Period |
| 80772 | 530221224 | No Eligible Purchases in Class Period | 197392 | 530437465 | No Recognized Claim | 314012 | 530782070 | No Eligible Purchases in Class Period |
| 80773 | 530221225 | No Eligible Purchases in Class Period | 197393 | 530437466 | No Eligible Purchases in Class Period | 314013 | 530782071 | No Eligible Purchases in Class Period |
| 80774 | 530221230 | No Eligible Purchases in Class Period | 197394 | 530437467 | No Eligible Purchases in Class Period | 314014 | 530782072 | No Eligible Purchases in Class Period |
| 80775 | 530221233 | No Eligible Purchases in Class Period | 197395 | 530437468 | No Eligible Purchases in Class Period | 314015 | 530782073 | No Eligible Purchases in Class Period |
| 80776 | 530221235 | No Eligible Purchases in Class Period | 197396 | 530437469 | No Eligible Purchases in Class Period | 314016 | 530782074 | No Eligible Purchases in Class Period |
| 80777 | 530221237 | No Eligible Purchases in Class Period | 197397 | 530437472 | No Recognized Claim | 314017 | 530782075 | No Eligible Purchases in Class Period |
| 80778 | 530221242 | No Recognized Claim | 197398 | 530437473 | No Recognized Claim | 314018 | 530782076 | No Eligible Purchases in Class Period |
| 80779 | 530221243 | No Recognized Claim | 197399 | 530437475 | No Eligible Purchases in Class Period | 314019 | 530782077 | No Eligible Purchases in Class Period |
| 80780 | 530221244 | No Recognized Claim | 197400 | 530437476 | No Eligible Purchases in Class Period | 314020 | 530782078 | No Eligible Purchases in Class Period |
| 80781 | 530221246 | No Recognized Claim | 197401 | 530437477 | No Recognized Claim | 314021 | 530782079 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80782 | 530221247 | No Eligible Purchases in Class Period | 197402 | 530437478 | No Recognized Claim | 314022 | 530782080 | No Eligible Purchases in Class Period |
| 80783 | 530221248 | No Eligible Purchases in Class Period | 197403 | 530437479 | No Recognized Claim | 314023 | 530782081 | No Recognized Claim |
| 80784 | 530221249 | No Eligible Purchases in Class Period | 197404 | 530437481 | No Eligible Purchases in Class Period | 314024 | 530782082 | No Recognized Claim |
| 80785 | 530221250 | No Eligible Purchases in Class Period | 197405 | 530437483 | No Eligible Purchases in Class Period | 314025 | 530782083 | No Eligible Purchases in Class Period |
| 80786 | 530221251 | No Eligible Purchases in Class Period | 197406 | 530437484 | No Eligible Purchases in Class Period | 314026 | 530782084 | No Eligible Purchases in Class Period |
| 80787 | 530221253 | No Eligible Purchases in Class Period | 197407 | 530437485 | No Eligible Purchases in Class Period | 314027 | 530782085 | No Eligible Purchases in Class Period |
| 80788 | 530221255 | No Eligible Purchases in Class Period | 197408 | 530437487 | No Eligible Purchases in Class Period | 314028 | 530782086 | No Eligible Purchases in Class Period |
| 80789 | 530221259 | No Recognized Claim | 197409 | 530437488 | No Recognized Claim | 314029 | 530782087 | No Eligible Purchases in Class Period |
| 80790 | 530221263 | No Eligible Purchases in Class Period | 197410 | 530437489 | No Eligible Purchases in Class Period | 314030 | 530782088 | No Eligible Purchases in Class Period |
| 80791 | 530221266 | No Recognized Claim | 197411 | 530437492 | No Eligible Purchases in Class Period | 314031 | 530782089 | No Recognized Claim |
| 80792 | 530221267 | No Eligible Purchases in Class Period | 197412 | 530437493 | No Recognized Claim | 314032 | 530782090 | No Eligible Purchases in Class Period |
| 80793 | 530221269 | No Eligible Purchases in Class Period | 197413 | 530437494 | No Eligible Purchases in Class Period | 314033 | 530782091 | No Eligible Purchases in Class Period |
| 80794 | 530221271 | No Recognized Claim | 197414 | 530437495 | No Recognized Claim | 314034 | 530782092 | No Eligible Purchases in Class Period |
| 80795 | 530221273 | No Eligible Purchases in Class Period | 197415 | 530437496 | No Recognized Claim | 314035 | 530782093 | No Eligible Purchases in Class Period |
| 80796 | 530221275 | No Eligible Purchases in Class Period | 197416 | 530437497 | No Eligible Purchases in Class Period | 314036 | 530782094 | No Eligible Purchases in Class Period |
| 80797 | 530221276 | No Eligible Purchases in Class Period | 197417 | 530437501 | No Recognized Claim | 314037 | 530782095 | No Eligible Purchases in Class Period |
| 80798 | 530221281 | No Recognized Claim | 197418 | 530437503 | No Eligible Purchases in Class Period | 314038 | 530782096 | No Eligible Purchases in Class Period |
| 80799 | 530221282 | No Eligible Purchases in Class Period | 197419 | 530437504 | No Eligible Purchases in Class Period | 314039 | 530782097 | No Eligible Purchases in Class Period |
| 80800 | 530221283 | No Eligible Purchases in Class Period | 197420 | 530437506 | No Eligible Purchases in Class Period | 314040 | 530782098 | No Eligible Purchases in Class Period |
| 80801 | 530221284 | No Eligible Purchases in Class Period | 197421 | 530437507 | No Eligible Purchases in Class Period | 314041 | 530782099 | No Eligible Purchases in Class Period |
| 80802 | 530221285 | No Eligible Purchases in Class Period | 197422 | 530437509 | No Recognized Claim | 314042 | 530782100 | No Eligible Purchases in Class Period |
| 80803 | 530221286 | No Eligible Purchases in Class Period | 197423 | 530437510 | No Eligible Purchases in Class Period | 314043 | 530782101 | No Eligible Purchases in Class Period |
| 80804 | 530221287 | No Eligible Purchases in Class Period | 197424 | 530437511 | No Eligible Purchases in Class Period | 314044 | 530782102 | No Eligible Purchases in Class Period |
| 80805 | 530221288 | No Eligible Purchases in Class Period | 197425 | 530437512 | No Eligible Purchases in Class Period | 314045 | 530782103 | No Eligible Purchases in Class Period |
| 80806 | 530221289 | No Eligible Purchases in Class Period | 197426 | 530437514 | No Eligible Purchases in Class Period | 314046 | 530782104 | No Eligible Purchases in Class Period |
| 80807 | 530221290 | No Eligible Purchases in Class Period | 197427 | 530437516 | No Eligible Purchases in Class Period | 314047 | 530782105 | No Eligible Purchases in Class Period |
| 80808 | 530221291 | No Eligible Purchases in Class Period | 197428 | 530437522 | No Eligible Purchases in Class Period | 314048 | 530782106 | No Eligible Purchases in Class Period |
| 80809 | 530221292 | No Eligible Purchases in Class Period | 197429 | 530437523 | No Recognized Claim | 314049 | 530782107 | No Eligible Purchases in Class Period |
| 80810 | 530221293 | No Eligible Purchases in Class Period | 197430 | 530437524 | No Eligible Purchases in Class Period | 314050 | 530782108 | No Eligible Purchases in Class Period |
| 80811 | 530221294 | No Eligible Purchases in Class Period | 197431 | 530437527 | No Eligible Purchases in Class Period | 314051 | 530782109 | No Eligible Purchases in Class Period |
| 80812 | 530221295 | No Eligible Purchases in Class Period | 197432 | 530437528 | No Eligible Purchases in Class Period | 314052 | 530782110 | No Eligible Purchases in Class Period |
| 80813 | 530221296 | No Eligible Purchases in Class Period | 197433 | 530437529 | No Recognized Claim | 314053 | 530782111 | No Eligible Purchases in Class Period |
| 80814 | 530221297 | No Recognized Claim | 197434 | 530437530 | No Recognized Claim | 314054 | 530782112 | No Eligible Purchases in Class Period |
| 80815 | 530221298 | No Eligible Purchases in Class Period | 197435 | 530437531 | No Eligible Purchases in Class Period | 314055 | 530782113 | No Eligible Purchases in Class Period |
| 80816 | 530221299 | No Eligible Purchases in Class Period | 197436 | 530437532 | No Recognized Claim | 314056 | 530782114 | No Eligible Purchases in Class Period |
| 80817 | 530221300 | No Eligible Purchases in Class Period | 197437 | 530437533 | No Recognized Claim | 314057 | 530782115 | No Eligible Purchases in Class Period |
| 80818 | 530221301 | No Eligible Purchases in Class Period | 197438 | 530437534 | No Recognized Claim | 314058 | 530782116 | No Eligible Purchases in Class Period |
| 80819 | 530221302 | No Eligible Purchases in Class Period | 197439 | 530437536 | No Eligible Purchases in Class Period | 314059 | 530782117 | No Eligible Purchases in Class Period |
| 80820 | 530221304 | No Eligible Purchases in Class Period | 197440 | 530437537 | No Eligible Purchases in Class Period | 314060 | 530782118 | No Eligible Purchases in Class Period |
| 80821 | 530221305 | No Eligible Purchases in Class Period | 197441 | 530437538 | No Eligible Purchases in Class Period | 314061 | 530782119 | No Eligible Purchases in Class Period |
| 80822 | 530221306 | No Eligible Purchases in Class Period | 197442 | 530437539 | No Eligible Purchases in Class Period | 314062 | 530782120 | No Eligible Purchases in Class Period |
| 80823 | 530221307 | No Eligible Purchases in Class Period | 197443 | 530437540 | No Eligible Purchases in Class Period | 314063 | 530782121 | No Eligible Purchases in Class Period |
| 80824 | 530221308 | No Eligible Purchases in Class Period | 197444 | 530437541 | No Eligible Purchases in Class Period | 314064 | 530782122 | No Eligible Purchases in Class Period |
| 80825 | 530221309 | No Eligible Purchases in Class Period | 197445 | 530437542 | No Eligible Purchases in Class Period | 314065 | 530782123 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80826 | 530221310 | No Eligible Purchases in Class Period | 197446 | 530437543 | No Eligible Purchases in Class Period | 314066 | 530782124 | No Eligible Purchases in Class Period |
| 80827 | 530221311 | No Eligible Purchases in Class Period | 197447 | 530437544 | No Eligible Purchases in Class Period | 314067 | 530782125 | No Eligible Purchases in Class Period |
| 80828 | 530221312 | No Eligible Purchases in Class Period | 197448 | 530437551 | No Eligible Purchases in Class Period | 314068 | 530782126 | No Eligible Purchases in Class Period |
| 80829 | 530221313 | No Eligible Purchases in Class Period | 197449 | 530437555 | No Recognized Claim | 314069 | 530782127 | No Eligible Purchases in Class Period |
| 80830 | 530221314 | No Eligible Purchases in Class Period | 197450 | 530437556 | No Eligible Purchases in Class Period | 314070 | 530782128 | No Eligible Purchases in Class Period |
| 80831 | 530221315 | No Eligible Purchases in Class Period | 197451 | 530437558 | No Eligible Purchases in Class Period | 314071 | 530782129 | No Eligible Purchases in Class Period |
| 80832 | 530221316 | No Eligible Purchases in Class Period | 197452 | 530437561 | No Eligible Purchases in Class Period | 314072 | 530782130 | No Eligible Purchases in Class Period |
| 80833 | 530221317 | No Eligible Purchases in Class Period | 197453 | 530437562 | No Eligible Purchases in Class Period | 314073 | 530782131 | No Eligible Purchases in Class Period |
| 80834 | 530221318 | No Eligible Purchases in Class Period | 197454 | 530437565 | No Eligible Purchases in Class Period | 314074 | 530782132 | No Eligible Purchases in Class Period |
| 80835 | 530221319 | No Recognized Claim | 197455 | 530437568 | No Recognized Claim | 314075 | 530782133 | No Eligible Purchases in Class Period |
| 80836 | 530221320 | No Eligible Purchases in Class Period | 197456 | 530437570 | No Eligible Purchases in Class Period | 314076 | 530782134 | No Eligible Purchases in Class Period |
| 80837 | 530221321 | No Eligible Purchases in Class Period | 197457 | 530437572 | No Eligible Purchases in Class Period | 314077 | 530782135 | No Eligible Purchases in Class Period |
| 80838 | 530221322 | No Eligible Purchases in Class Period | 197458 | 530437575 | No Eligible Purchases in Class Period | 314078 | 530782136 | No Eligible Purchases in Class Period |
| 80839 | 530221323 | No Eligible Purchases in Class Period | 197459 | 530437576 | No Eligible Purchases in Class Period | 314079 | 530782138 | No Eligible Purchases in Class Period |
| 80840 | 530221324 | No Eligible Purchases in Class Period | 197460 | 530437577 | No Recognized Claim | 314080 | 530782139 | No Eligible Purchases in Class Period |
| 80841 | 530221325 | No Eligible Purchases in Class Period | 197461 | 530437578 | No Eligible Purchases in Class Period | 314081 | 530782140 | No Eligible Purchases in Class Period |
| 80842 | 530221326 | No Eligible Purchases in Class Period | 197462 | 530437581 | No Eligible Purchases in Class Period | 314082 | 530782141 | No Recognized Claim |
| 80843 | 530221327 | No Eligible Purchases in Class Period | 197463 | 530437585 | No Eligible Purchases in Class Period | 314083 | 530782144 | No Eligible Purchases in Class Period |
| 80844 | 530221328 | No Eligible Purchases in Class Period | 197464 | 530437587 | No Recognized Claim | 314084 | 530782147 | No Eligible Purchases in Class Period |
| 80845 | 530221329 | No Eligible Purchases in Class Period | 197465 | 530437588 | No Recognized Claim | 314085 | 530782148 | No Eligible Purchases in Class Period |
| 80846 | 530221330 | No Eligible Purchases in Class Period | 197466 | 530437589 | No Eligible Purchases in Class Period | 314086 | 530782149 | No Eligible Purchases in Class Period |
| 80847 | 530221331 | No Eligible Purchases in Class Period | 197467 | 530437590 | No Eligible Purchases in Class Period | 314087 | 530782152 | No Recognized Claim |
| 80848 | 530221332 | No Eligible Purchases in Class Period | 197468 | 530437591 | No Recognized Claim | 314088 | 530782155 | No Eligible Purchases in Class Period |
| 80849 | 530221333 | No Eligible Purchases in Class Period | 197469 | 530437593 | No Eligible Purchases in Class Period | 314089 | 530782156 | No Recognized Claim |
| 80850 | 530221334 | No Eligible Purchases in Class Period | 197470 | 530437595 | No Eligible Purchases in Class Period | 314090 | 530782159 | No Recognized Claim |
| 80851 | 530221335 | No Eligible Purchases in Class Period | 197471 | 530437596 | No Eligible Purchases in Class Period | 314091 | 530782162 | No Eligible Purchases in Class Period |
| 80852 | 530221336 | No Eligible Purchases in Class Period | 197472 | 530437597 | No Eligible Purchases in Class Period | 314092 | 530782164 | No Eligible Purchases in Class Period |
| 80853 | 530221337 | No Eligible Purchases in Class Period | 197473 | 530437598 | No Eligible Purchases in Class Period | 314093 | 530782165 | No Recognized Claim |
| 80854 | 530221338 | No Eligible Purchases in Class Period | 197474 | 530437601 | No Recognized Claim | 314094 | 530782171 | No Eligible Purchases in Class Period |
| 80855 | 530221339 | No Eligible Purchases in Class Period | 197475 | 530437602 | No Eligible Purchases in Class Period | 314095 | 530782173 | No Recognized Claim |
| 80856 | 530221340 | No Eligible Purchases in Class Period | 197476 | 530437604 | No Recognized Claim | 314096 | 530782185 | No Eligible Purchases in Class Period |
| 80857 | 530221341 | No Eligible Purchases in Class Period | 197477 | 530437605 | No Eligible Purchases in Class Period | 314097 | 530782187 | No Eligible Purchases in Class Period |
| 80858 | 530221342 | No Eligible Purchases in Class Period | 197478 | 530437606 | No Recognized Claim | 314098 | 530782191 | No Eligible Purchases in Class Period |
| 80859 | 530221343 | No Eligible Purchases in Class Period | 197479 | 530437608 | No Eligible Purchases in Class Period | 314099 | 530782192 | No Eligible Purchases in Class Period |
| 80860 | 530221344 | No Eligible Purchases in Class Period | 197480 | 530437609 | No Eligible Purchases in Class Period | 314100 | 530782196 | No Eligible Purchases in Class Period |
| 80861 | 530221345 | No Eligible Purchases in Class Period | 197481 | 530437613 | No Eligible Purchases in Class Period | 314101 | 530782200 | No Recognized Claim |
| 80862 | 530221346 | No Eligible Purchases in Class Period | 197482 | 530437614 | No Eligible Purchases in Class Period | 314102 | 530782207 | No Eligible Purchases in Class Period |
| 80863 | 530221347 | No Eligible Purchases in Class Period | 197483 | 530437615 | No Eligible Purchases in Class Period | 314103 | 530782208 | No Eligible Purchases in Class Period |
| 80864 | 530221348 | No Eligible Purchases in Class Period | 197484 | 530437616 | No Eligible Purchases in Class Period | 314104 | 530782215 | No Recognized Claim |
| 80865 | 530221349 | No Eligible Purchases in Class Period | 197485 | 530437617 | No Eligible Purchases in Class Period | 314105 | 530782217 | No Eligible Purchases in Class Period |
| 80866 | 530221350 | No Eligible Purchases in Class Period | 197486 | 530437618 | No Eligible Purchases in Class Period | 314106 | 530782225 | No Eligible Purchases in Class Period |
| 80867 | 530221351 | No Eligible Purchases in Class Period | 197487 | 530437620 | No Eligible Purchases in Class Period | 314107 | 530782229 | No Recognized Claim |
| 80868 | 530221352 | No Eligible Purchases in Class Period | 197488 | 530437627 | No Eligible Purchases in Class Period | 314108 | 530782231 | No Eligible Purchases in Class Period |
| 80869 | 530221353 | No Eligible Purchases in Class Period | 197489 | 530437629 | No Eligible Purchases in Class Period | 314109 | 530782232 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80870 | 530221354 | No Eligible Purchases in Class Period | 197490 | 530437630 | No Eligible Purchases in Class Period | 314110 | 530782233 | No Eligible Purchases in Class Period |
| 80871 | 530221355 | No Eligible Purchases in Class Period | 197491 | 530437631 | No Eligible Purchases in Class Period | 314111 | 530782234 | No Eligible Purchases in Class Period |
| 80872 | 530221356 | No Eligible Purchases in Class Period | 197492 | 530437632 | No Eligible Purchases in Class Period | 314112 | 530782248 | No Eligible Purchases in Class Period |
| 80873 | 530221357 | No Eligible Purchases in Class Period | 197493 | 530437633 | No Eligible Purchases in Class Period | 314113 | 530782250 | No Recognized Claim |
| 80874 | 530221358 | No Eligible Purchases in Class Period | 197494 | 530437634 | No Eligible Purchases in Class Period | 314114 | 530782256 | No Eligible Purchases in Class Period |
| 80875 | 530221359 | No Eligible Purchases in Class Period | 197495 | 530437638 | No Recognized Claim | 314115 | 530782262 | No Eligible Purchases in Class Period |
| 80876 | 530221362 | No Eligible Purchases in Class Period | 197496 | 530437647 | No Recognized Claim | 314116 | 530782263 | No Eligible Purchases in Class Period |
| 80877 | 530221364 | No Eligible Purchases in Class Period | 197497 | 530437653 | No Recognized Claim | 314117 | 530782264 | No Eligible Purchases in Class Period |
| 80878 | 530221365 | No Eligible Purchases in Class Period | 197498 | 530437665 | No Eligible Purchases in Class Period | 314118 | 530782265 | No Eligible Purchases in Class Period |
| 80879 | 530221367 | No Eligible Purchases in Class Period | 197499 | 530437667 | No Eligible Purchases in Class Period | 314119 | 530782266 | No Recognized Claim |
| 80880 | 530221368 | No Eligible Purchases in Class Period | 197500 | 530437668 | No Eligible Purchases in Class Period | 314120 | 530782268 | No Recognized Claim |
| 80881 | 530221369 | No Eligible Purchases in Class Period | 197501 | 530437669 | No Eligible Purchases in Class Period | 314121 | 530782269 | No Recognized Claim |
| 80882 | 530221370 | No Eligible Purchases in Class Period | 197502 | 530437670 | No Eligible Purchases in Class Period | 314122 | 530782270 | No Recognized Claim |
| 80883 | 530221372 | No Eligible Purchases in Class Period | 197503 | 530437671 | No Eligible Purchases in Class Period | 314123 | 530782271 | No Eligible Purchases in Class Period |
| 80884 | 530221375 | No Eligible Purchases in Class Period | 197504 | 530437672 | No Eligible Purchases in Class Period | 314124 | 530782272 | No Eligible Purchases in Class Period |
| 80885 | 530221376 | No Eligible Purchases in Class Period | 197505 | 530437673 | No Eligible Purchases in Class Period | 314125 | 530782273 | No Eligible Purchases in Class Period |
| 80886 | 530221377 | No Recognized Claim | 197506 | 530437674 | No Eligible Purchases in Class Period | 314126 | 530782274 | No Eligible Purchases in Class Period |
| 80887 | 530221378 | No Eligible Purchases in Class Period | 197507 | 530437675 | No Eligible Purchases in Class Period | 314127 | 530782275 | No Eligible Purchases in Class Period |
| 80888 | 530221379 | No Eligible Purchases in Class Period | 197508 | 530437676 | No Eligible Purchases in Class Period | 314128 | 530782276 | No Eligible Purchases in Class Period |
| 80889 | 530221380 | No Eligible Purchases in Class Period | 197509 | 530437677 | No Eligible Purchases in Class Period | 314129 | 530782277 | No Eligible Purchases in Class Period |
| 80890 | 530221383 | No Eligible Purchases in Class Period | 197510 | 530437678 | No Eligible Purchases in Class Period | 314130 | 530782280 | No Eligible Purchases in Class Period |
| 80891 | 530221385 | No Eligible Purchases in Class Period | 197511 | 530437679 | No Eligible Purchases in Class Period | 314131 | 530782282 | No Recognized Claim |
| 80892 | 530221388 | No Eligible Purchases in Class Period | 197512 | 530437680 | No Eligible Purchases in Class Period | 314132 | 530782284 | No Recognized Claim |
| 80893 | 530221390 | No Eligible Purchases in Class Period | 197513 | 530437681 | No Eligible Purchases in Class Period | 314133 | 530782285 | No Eligible Purchases in Class Period |
| 80894 | 530221391 | No Eligible Purchases in Class Period | 197514 | 530437682 | No Eligible Purchases in Class Period | 314134 | 530782288 | No Recognized Claim |
| 80895 | 530221394 | No Eligible Purchases in Class Period | 197515 | 530437683 | No Eligible Purchases in Class Period | 314135 | 530782291 | No Recognized Claim |
| 80896 | 530221396 | No Eligible Purchases in Class Period | 197516 | 530437684 | No Recognized Claim | 314136 | 530782294 | No Eligible Purchases in Class Period |
| 80897 | 530221397 | No Eligible Purchases in Class Period | 197517 | 530437685 | No Eligible Purchases in Class Period | 314137 | 530782296 | No Recognized Claim |
| 80898 | 530221398 | No Eligible Purchases in Class Period | 197518 | 530437686 | No Eligible Purchases in Class Period | 314138 | 530782297 | No Eligible Purchases in Class Period |
| 80899 | 530221399 | No Eligible Purchases in Class Period | 197519 | 530437687 | No Eligible Purchases in Class Period | 314139 | 530782298 | No Eligible Purchases in Class Period |
| 80900 | 530221401 | No Recognized Claim | 197520 | 530437688 | No Eligible Purchases in Class Period | 314140 | 530782306 | No Eligible Purchases in Class Period |
| 80901 | 530221402 | No Eligible Purchases in Class Period | 197521 | 530437689 | No Eligible Purchases in Class Period | 314141 | 530782308 | No Eligible Purchases in Class Period |
| 80902 | 530221403 | No Eligible Purchases in Class Period | 197522 | 530437692 | No Eligible Purchases in Class Period | 314142 | 530782309 | No Recognized Claim |
| 80903 | 530221406 | No Recognized Claim | 197523 | 530437693 | No Eligible Purchases in Class Period | 314143 | 530782314 | No Recognized Claim |
| 80904 | 530221407 | No Eligible Purchases in Class Period | 197524 | 530437694 | No Eligible Purchases in Class Period | 314144 | 530782317 | No Recognized Claim |
| 80905 | 530221408 | No Eligible Purchases in Class Period | 197525 | 530437695 | No Eligible Purchases in Class Period | 314145 | 530782328 | No Eligible Purchases in Class Period |
| 80906 | 530221409 | No Eligible Purchases in Class Period | 197526 | 530437697 | No Eligible Purchases in Class Period | 314146 | 530782335 | No Recognized Claim |
| 80907 | 530221410 | No Eligible Purchases in Class Period | 197527 | 530437699 | No Eligible Purchases in Class Period | 314147 | 530782338 | No Recognized Claim |
| 80908 | 530221412 | No Recognized Claim | 197528 | 530437700 | No Eligible Purchases in Class Period | 314148 | 530782340 | No Recognized Claim |
| 80909 | 530221413 | No Eligible Purchases in Class Period | 197529 | 530437701 | No Eligible Purchases in Class Period | 314149 | 530782341 | No Eligible Purchases in Class Period |
| 80910 | 530221414 | No Eligible Purchases in Class Period | 197530 | 530437702 | No Eligible Purchases in Class Period | 314150 | 530782349 | No Eligible Purchases in Class Period |
| 80911 | 530221415 | No Eligible Purchases in Class Period | 197531 | 530437705 | No Eligible Purchases in Class Period | 314151 | 530782351 | No Eligible Purchases in Class Period |
| 80912 | 530221416 | No Eligible Purchases in Class Period | 197532 | 530437706 | No Recognized Claim | 314152 | 530782354 | No Recognized Claim |
| 80913 | 530221417 | No Eligible Purchases in Class Period | 197533 | 530437711 | No Eligible Purchases in Class Period | 314153 | 530782358 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80914 | 530221419 | No Eligible Purchases in Class Period | 197534 | 530437714 | No Eligible Purchases in Class Period | 314154 | 530782359 | No Recognized Claim |
| 80915 | 530221420 | No Eligible Purchases in Class Period | 197535 | 530437719 | No Eligible Purchases in Class Period | 314155 | 530782360 | No Recognized Claim |
| 80916 | 530221424 | No Eligible Purchases in Class Period | 197536 | 530437720 | No Eligible Purchases in Class Period | 314156 | 530782361 | No Eligible Purchases in Class Period |
| 80917 | 530221425 | No Eligible Purchases in Class Period | 197537 | 530437721 | No Eligible Purchases in Class Period | 314157 | 530782362 | No Eligible Purchases in Class Period |
| 80918 | 530221426 | No Eligible Purchases in Class Period | 197538 | 530437724 | No Recognized Claim | 314158 | 530782363 | No Eligible Purchases in Class Period |
| 80919 | 530221427 | No Eligible Purchases in Class Period | 197539 | 530437725 | No Recognized Claim | 314159 | 530782364 | No Recognized Claim |
| 80920 | 530221428 | No Eligible Purchases in Class Period | 197540 | 530437727 | No Eligible Purchases in Class Period | 314160 | 530782365 | No Eligible Purchases in Class Period |
| 80921 | 530221429 | No Eligible Purchases in Class Period | 197541 | 530437728 | No Eligible Purchases in Class Period | 314161 | 530782366 | No Eligible Purchases in Class Period |
| 80922 | 530221430 | No Recognized Claim | 197542 | 530437730 | No Eligible Purchases in Class Period | 314162 | 530782367 | No Eligible Purchases in Class Period |
| 80923 | 530221431 | No Eligible Purchases in Class Period | 197543 | 530437731 | No Recognized Claim | 314163 | 530782368 | No Eligible Purchases in Class Period |
| 80924 | 530221432 | No Eligible Purchases in Class Period | 197544 | 530437733 | No Eligible Purchases in Class Period | 314164 | 530782376 | No Recognized Claim |
| 80925 | 530221435 | No Eligible Purchases in Class Period | 197545 | 530437736 | No Recognized Claim | 314165 | 530782380 | No Eligible Purchases in Class Period |
| 80926 | 530221436 | No Recognized Claim | 197546 | 530437738 | No Recognized Claim | 314166 | 530782381 | No Eligible Purchases in Class Period |
| 80927 | 530221439 | No Recognized Claim | 197547 | 530437741 | No Recognized Claim | 314167 | 530782384 | No Recognized Claim |
| 80928 | 530221440 | No Eligible Purchases in Class Period | 197548 | 530437742 | No Recognized Claim | 314168 | 530782385 | No Recognized Claim |
| 80929 | 530221441 | No Eligible Purchases in Class Period | 197549 | 530437743 | No Recognized Claim | 314169 | 530782386 | No Eligible Purchases in Class Period |
| 80930 | 530221446 | No Eligible Purchases in Class Period | 197550 | 530437747 | No Eligible Purchases in Class Period | 314170 | 530782387 | No Recognized Claim |
| 80931 | 530221447 | No Eligible Purchases in Class Period | 197551 | 530437748 | No Eligible Purchases in Class Period | 314171 | 530782388 | No Eligible Purchases in Class Period |
| 80932 | 530221448 | No Eligible Purchases in Class Period | 197552 | 530437752 | No Recognized Claim | 314172 | 530782403 | No Recognized Claim |
| 80933 | 530221450 | No Eligible Purchases in Class Period | 197553 | 530437756 | No Recognized Claim | 314173 | 530782404 | No Eligible Purchases in Class Period |
| 80934 | 530221452 | No Eligible Purchases in Class Period | 197554 | 530437757 | No Eligible Purchases in Class Period | 314174 | 530782414 | No Recognized Claim |
| 80935 | 530221453 | No Eligible Purchases in Class Period | 197555 | 530437758 | No Eligible Purchases in Class Period | 314175 | 530782417 | No Eligible Purchases in Class Period |
| 80936 | 530221454 | No Eligible Purchases in Class Period | 197556 | 530437760 | No Recognized Claim | 314176 | 530782419 | No Eligible Purchases in Class Period |
| 80937 | 530221456 | No Eligible Purchases in Class Period | 197557 | 530437762 | No Eligible Purchases in Class Period | 314177 | 530782421 | No Eligible Purchases in Class Period |
| 80938 | 530221458 | No Eligible Purchases in Class Period | 197558 | 530437764 | No Eligible Purchases in Class Period | 314178 | 530782422 | No Eligible Purchases in Class Period |
| 80939 | 530221459 | No Recognized Claim | 197559 | 530437765 | No Eligible Purchases in Class Period | 314179 | 530782423 | No Eligible Purchases in Class Period |
| 80940 | 530221460 | No Eligible Purchases in Class Period | 197560 | 530437766 | No Eligible Purchases in Class Period | 314180 | 530782424 | No Recognized Claim |
| 80941 | 530221461 | No Eligible Purchases in Class Period | 197561 | 530437767 | No Eligible Purchases in Class Period | 314181 | 530782425 | No Recognized Claim |
| 80942 | 530221462 | No Eligible Purchases in Class Period | 197562 | 530437769 | No Eligible Purchases in Class Period | 314182 | 530782426 | No Eligible Purchases in Class Period |
| 80943 | 530221464 | No Eligible Purchases in Class Period | 197563 | 530437773 | No Eligible Purchases in Class Period | 314183 | 530782430 | No Eligible Purchases in Class Period |
| 80944 | 530221465 | No Eligible Purchases in Class Period | 197564 | 530437782 | No Recognized Claim | 314184 | 530782431 | No Eligible Purchases in Class Period |
| 80945 | 530221467 | No Eligible Purchases in Class Period | 197565 | 530437784 | No Recognized Claim | 314185 | 530782432 | No Eligible Purchases in Class Period |
| 80946 | 530221468 | No Eligible Purchases in Class Period | 197566 | 530437786 | No Eligible Purchases in Class Period | 314186 | 530782433 | No Recognized Claim |
| 80947 | 530221470 | No Eligible Purchases in Class Period | 197567 | 530437787 | No Eligible Purchases in Class Period | 314187 | 530782441 | No Recognized Claim |
| 80948 | 530221473 | No Eligible Purchases in Class Period | 197568 | 530437788 | No Eligible Purchases in Class Period | 314188 | 530782442 | No Eligible Purchases in Class Period |
| 80949 | 530221475 | No Eligible Purchases in Class Period | 197569 | 530437789 | No Eligible Purchases in Class Period | 314189 | 530782443 | No Recognized Claim |
| 80950 | 530221476 | No Eligible Purchases in Class Period | 197570 | 530437790 | No Eligible Purchases in Class Period | 314190 | 530782444 | No Recognized Claim |
| 80951 | 530221477 | No Eligible Purchases in Class Period | 197571 | 530437791 | No Eligible Purchases in Class Period | 314191 | 530782448 | No Eligible Purchases in Class Period |
| 80952 | 530221478 | No Eligible Purchases in Class Period | 197572 | 530437792 | No Eligible Purchases in Class Period | 314192 | 530782455 | No Eligible Purchases in Class Period |
| 80953 | 530221484 | No Eligible Purchases in Class Period | 197573 | 530437795 | No Eligible Purchases in Class Period | 314193 | 530782460 | No Recognized Claim |
| 80954 | 530221488 | No Eligible Purchases in Class Period | 197574 | 530437796 | No Recognized Claim | 314194 | 530782461 | No Eligible Purchases in Class Period |
| 80955 | 530221489 | No Eligible Purchases in Class Period | 197575 | 530437797 | No Recognized Claim | 314195 | 530782462 | No Eligible Purchases in Class Period |
| 80956 | 530221490 | No Eligible Purchases in Class Period | 197576 | 530437798 | No Recognized Claim | 314196 | 530782463 | No Eligible Purchases in Class Period |
| 80957 | 530221492 | No Eligible Purchases in Class Period | 197577 | 530437799 | No Recognized Claim | 314197 | 530782464 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80958 | 530221493 | No Eligible Purchases in Class Period | 197578 | 530437803 | No Eligible Purchases in Class Period | 314198 | 530782465 | No Eligible Purchases in Class Period |
| 80959 | 530221495 | No Eligible Purchases in Class Period | 197579 | 530437805 | No Eligible Purchases in Class Period | 314199 | 530782466 | No Eligible Purchases in Class Period |
| 80960 | 530221498 | No Eligible Purchases in Class Period | 197580 | 530437809 | No Eligible Purchases in Class Period | 314200 | 530782467 | No Eligible Purchases in Class Period |
| 80961 | 530221501 | No Eligible Purchases in Class Period | 197581 | 530437811 | No Eligible Purchases in Class Period | 314201 | 530782468 | No Eligible Purchases in Class Period |
| 80962 | 530221502 | No Eligible Purchases in Class Period | 197582 | 530437812 | No Eligible Purchases in Class Period | 314202 | 530782469 | No Recognized Claim |
| 80963 | 530221504 | No Eligible Purchases in Class Period | 197583 | 530437813 | No Eligible Purchases in Class Period | 314203 | 530782470 | No Eligible Purchases in Class Period |
| 80964 | 530221505 | No Eligible Purchases in Class Period | 197584 | 530437814 | No Recognized Claim | 314204 | 530782471 | No Recognized Claim |
| 80965 | 530221506 | No Eligible Purchases in Class Period | 197585 | 530437815 | No Recognized Claim | 314205 | 530782476 | No Eligible Purchases in Class Period |
| 80966 | 530221507 | No Recognized Claim | 197586 | 530437816 | No Eligible Purchases in Class Period | 314206 | 530782478 | No Eligible Purchases in Class Period |
| 80967 | 530221510 | No Eligible Purchases in Class Period | 197587 | 530437818 | No Eligible Purchases in Class Period | 314207 | 530782482 | No Eligible Purchases in Class Period |
| 80968 | 530221514 | No Eligible Purchases in Class Period | 197588 | 530437819 | No Recognized Claim | 314208 | 530782483 | No Recognized Claim |
| 80969 | 530221515 | No Eligible Purchases in Class Period | 197589 | 530437824 | No Eligible Purchases in Class Period | 314209 | 530782486 | No Eligible Purchases in Class Period |
| 80970 | 530221516 | No Eligible Purchases in Class Period | 197590 | 530437828 | No Eligible Purchases in Class Period | 314210 | 530782492 | No Recognized Claim |
| 80971 | 530221517 | No Eligible Purchases in Class Period | 197591 | 530437829 | No Eligible Purchases in Class Period | 314211 | 530782507 | No Recognized Claim |
| 80972 | 530221518 | No Eligible Purchases in Class Period | 197592 | 530437831 | No Eligible Purchases in Class Period | 314212 | 530782508 | No Eligible Purchases in Class Period |
| 80973 | 530221521 | No Eligible Purchases in Class Period | 197593 | 530437832 | No Eligible Purchases in Class Period | 314213 | 530782509 | No Eligible Purchases in Class Period |
| 80974 | 530221527 | No Eligible Purchases in Class Period | 197594 | 530437833 | No Recognized Claim | 314214 | 530782515 | No Eligible Purchases in Class Period |
| 80975 | 530221529 | No Recognized Claim | 197595 | 530437835 | No Recognized Claim | 314215 | 530782516 | No Eligible Purchases in Class Period |
| 80976 | 530221530 | No Eligible Purchases in Class Period | 197596 | 530437836 | No Eligible Purchases in Class Period | 314216 | 530782517 | No Eligible Purchases in Class Period |
| 80977 | 530221532 | No Recognized Claim | 197597 | 530437837 | No Recognized Claim | 314217 | 530782518 | No Eligible Purchases in Class Period |
| 80978 | 530221534 | No Eligible Purchases in Class Period | 197598 | 530437841 | No Eligible Purchases in Class Period | 314218 | 530782521 | No Eligible Purchases in Class Period |
| 80979 | 530221535 | No Recognized Claim | 197599 | 530437842 | No Recognized Claim | 314219 | 530782533 | No Eligible Purchases in Class Period |
| 80980 | 530221536 | No Eligible Purchases in Class Period | 197600 | 530437845 | No Eligible Purchases in Class Period | 314220 | 530782536 | No Eligible Purchases in Class Period |
| 80981 | 530221540 | No Recognized Claim | 197601 | 530437846 | No Eligible Purchases in Class Period | 314221 | 530782538 | No Eligible Purchases in Class Period |
| 80982 | 530221541 | No Eligible Purchases in Class Period | 197602 | 530437847 | No Eligible Purchases in Class Period | 314222 | 530782539 | No Eligible Purchases in Class Period |
| 80983 | 530221545 | No Eligible Purchases in Class Period | 197603 | 530437848 | No Eligible Purchases in Class Period | 314223 | 530782541 | No Eligible Purchases in Class Period |
| 80984 | 530221547 | No Recognized Claim | 197604 | 530437851 | No Eligible Purchases in Class Period | 314224 | 530782542 | No Eligible Purchases in Class Period |
| 80985 | 530221548 | No Eligible Purchases in Class Period | 197605 | 530437852 | No Eligible Purchases in Class Period | 314225 | 530782546 | No Eligible Purchases in Class Period |
| 80986 | 530221550 | No Eligible Purchases in Class Period | 197606 | 530437853 | No Eligible Purchases in Class Period | 314226 | 530782547 | No Eligible Purchases in Class Period |
| 80987 | 530221552 | No Eligible Purchases in Class Period | 197607 | 530437854 | No Recognized Claim | 314227 | 530782549 | No Eligible Purchases in Class Period |
| 80988 | 530221553 | No Eligible Purchases in Class Period | 197608 | 530437855 | No Eligible Purchases in Class Period | 314228 | 530782550 | No Eligible Purchases in Class Period |
| 80989 | 530221556 | No Eligible Purchases in Class Period | 197609 | 530437857 | No Eligible Purchases in Class Period | 314229 | 530782551 | No Eligible Purchases in Class Period |
| 80990 | 530221557 | No Recognized Claim | 197610 | 530437858 | No Eligible Purchases in Class Period | 314230 | 530782552 | No Eligible Purchases in Class Period |
| 80991 | 530221559 | No Eligible Purchases in Class Period | 197611 | 530437859 | No Eligible Purchases in Class Period | 314231 | 530782553 | No Eligible Purchases in Class Period |
| 80992 | 530221562 | No Eligible Purchases in Class Period | 197612 | 530437862 | No Recognized Claim | 314232 | 530782554 | No Eligible Purchases in Class Period |
| 80993 | 530221566 | No Eligible Purchases in Class Period | 197613 | 530437863 | No Eligible Purchases in Class Period | 314233 | 530782555 | No Eligible Purchases in Class Period |
| 80994 | 530221567 | No Eligible Purchases in Class Period | 197614 | 530437864 | No Recognized Claim | 314234 | 530782556 | No Eligible Purchases in Class Period |
| 80995 | 530221568 | No Eligible Purchases in Class Period | 197615 | 530437865 | No Eligible Purchases in Class Period | 314235 | 530782557 | No Eligible Purchases in Class Period |
| 80996 | 530221569 | No Eligible Purchases in Class Period | 197616 | 530437868 | No Eligible Purchases in Class Period | 314236 | 530782558 | No Eligible Purchases in Class Period |
| 80997 | 530221571 | No Eligible Purchases in Class Period | 197617 | 530437871 | No Recognized Claim | 314237 | 530782559 | No Eligible Purchases in Class Period |
| 80998 | 530221572 | No Eligible Purchases in Class Period | 197618 | 530437872 | No Recognized Claim | 314238 | 530782560 | No Eligible Purchases in Class Period |
| 80999 | 530221573 | No Eligible Purchases in Class Period | 197619 | 530437873 | No Recognized Claim | 314239 | 530782561 | No Eligible Purchases in Class Period |
| 81000 | 530221574 | No Eligible Purchases in Class Period | 197620 | 530437874 | No Recognized Claim | 314240 | 530782562 | No Eligible Purchases in Class Period |
| 81001 | 530221575 | No Eligible Purchases in Class Period | 197621 | 530437875 | No Recognized Claim | 314241 | 530782563 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81002 | 530221576 | No Eligible Purchases in Class Period | 197622 | 530437876 | No Eligible Purchases in Class Period | 314242 | 530782564 | No Eligible Purchases in Class Period |
| 81003 | 530221577 | No Eligible Purchases in Class Period | 197623 | 530437877 | No Recognized Claim | 314243 | 530782565 | No Eligible Purchases in Class Period |
| 81004 | 530221578 | No Eligible Purchases in Class Period | 197624 | 530437878 | No Eligible Purchases in Class Period | 314244 | 530782566 | No Eligible Purchases in Class Period |
| 81005 | 530221579 | No Eligible Purchases in Class Period | 197625 | 530437880 | No Recognized Claim | 314245 | 530782567 | No Eligible Purchases in Class Period |
| 81006 | 530221580 | No Eligible Purchases in Class Period | 197626 | 530437883 | No Recognized Claim | 314246 | 530782568 | No Eligible Purchases in Class Period |
| 81007 | 530221581 | No Eligible Purchases in Class Period | 197627 | 530437884 | No Eligible Purchases in Class Period | 314247 | 530782569 | No Eligible Purchases in Class Period |
| 81008 | 530221582 | No Eligible Purchases in Class Period | 197628 | 530437885 | No Eligible Purchases in Class Period | 314248 | 530782570 | No Eligible Purchases in Class Period |
| 81009 | 530221583 | No Eligible Purchases in Class Period | 197629 | 530437886 | No Eligible Purchases in Class Period | 314249 | 530782571 | No Eligible Purchases in Class Period |
| 81010 | 530221584 | No Eligible Purchases in Class Period | 197630 | 530437888 | No Recognized Claim | 314250 | 530782572 | No Eligible Purchases in Class Period |
| 81011 | 530221585 | No Eligible Purchases in Class Period | 197631 | 530437890 | No Eligible Purchases in Class Period | 314251 | 530782573 | No Eligible Purchases in Class Period |
| 81012 | 530221586 | No Eligible Purchases in Class Period | 197632 | 530437891 | No Recognized Claim | 314252 | 530782574 | No Eligible Purchases in Class Period |
| 81013 | 530221587 | No Eligible Purchases in Class Period | 197633 | 530437893 | No Eligible Purchases in Class Period | 314253 | 530782575 | No Eligible Purchases in Class Period |
| 81014 | 530221588 | No Eligible Purchases in Class Period | 197634 | 530437904 | No Recognized Claim | 314254 | 530782576 | No Eligible Purchases in Class Period |
| 81015 | 530221589 | No Eligible Purchases in Class Period | 197635 | 530437909 | No Eligible Purchases in Class Period | 314255 | 530782577 | No Eligible Purchases in Class Period |
| 81016 | 530221590 | No Eligible Purchases in Class Period | 197636 | 530437910 | No Eligible Purchases in Class Period | 314256 | 530782579 | No Eligible Purchases in Class Period |
| 81017 | 530221591 | No Eligible Purchases in Class Period | 197637 | 530437914 | No Eligible Purchases in Class Period | 314257 | 530782580 | No Eligible Purchases in Class Period |
| 81018 | 530221592 | No Eligible Purchases in Class Period | 197638 | 530437915 | No Eligible Purchases in Class Period | 314258 | 530782581 | No Eligible Purchases in Class Period |
| 81019 | 530221593 | No Eligible Purchases in Class Period | 197639 | 530437917 | No Eligible Purchases in Class Period | 314259 | 530782582 | No Eligible Purchases in Class Period |
| 81020 | 530221594 | No Eligible Purchases in Class Period | 197640 | 530437918 | No Eligible Purchases in Class Period | 314260 | 530782585 | No Eligible Purchases in Class Period |
| 81021 | 530221596 | No Eligible Purchases in Class Period | 197641 | 530437919 | No Recognized Claim | 314261 | 530782588 | No Eligible Purchases in Class Period |
| 81022 | 530221597 | No Recognized Claim | 197642 | 530437920 | No Recognized Claim | 314262 | 530782590 | No Eligible Purchases in Class Period |
| 81023 | 530221598 | No Eligible Purchases in Class Period | 197643 | 530437925 | No Eligible Purchases in Class Period | 314263 | 530782591 | No Eligible Purchases in Class Period |
| 81024 | 530221599 | No Eligible Purchases in Class Period | 197644 | 530437926 | No Eligible Purchases in Class Period | 314264 | 530782595 | No Eligible Purchases in Class Period |
| 81025 | 530221600 | No Eligible Purchases in Class Period | 197645 | 530437927 | No Eligible Purchases in Class Period | 314265 | 530782596 | No Eligible Purchases in Class Period |
| 81026 | 530221601 | No Eligible Purchases in Class Period | 197646 | 530437928 | No Eligible Purchases in Class Period | 314266 | 530782597 | No Eligible Purchases in Class Period |
| 81027 | 530221603 | No Eligible Purchases in Class Period | 197647 | 530437929 | No Eligible Purchases in Class Period | 314267 | 530782606 | No Eligible Purchases in Class Period |
| 81028 | 530221604 | No Eligible Purchases in Class Period | 197648 | 530437930 | No Eligible Purchases in Class Period | 314268 | 530782607 | No Recognized Claim |
| 81029 | 530221605 | No Eligible Purchases in Class Period | 197649 | 530437931 | No Eligible Purchases in Class Period | 314269 | 530782609 | No Eligible Purchases in Class Period |
| 81030 | 530221606 | No Eligible Purchases in Class Period | 197650 | 530437932 | No Eligible Purchases in Class Period | 314270 | 530782611 | No Eligible Purchases in Class Period |
| 81031 | 530221607 | No Eligible Purchases in Class Period | 197651 | 530437933 | No Recognized Claim | 314271 | 530782612 | No Recognized Claim |
| 81032 | 530221608 | No Eligible Purchases in Class Period | 197652 | 530437934 | No Eligible Purchases in Class Period | 314272 | 530782616 | No Eligible Purchases in Class Period |
| 81033 | 530221609 | No Eligible Purchases in Class Period | 197653 | 530437935 | No Eligible Purchases in Class Period | 314273 | 530782617 | No Eligible Purchases in Class Period |
| 81034 | 530221610 | No Eligible Purchases in Class Period | 197654 | 530437936 | No Eligible Purchases in Class Period | 314274 | 530782619 | No Eligible Purchases in Class Period |
| 81035 | 530221611 | No Eligible Purchases in Class Period | 197655 | 530437937 | No Eligible Purchases in Class Period | 314275 | 530782620 | No Recognized Claim |
| 81036 | 530221612 | No Eligible Purchases in Class Period | 197656 | 530437939 | No Eligible Purchases in Class Period | 314276 | 530782624 | No Eligible Purchases in Class Period |
| 81037 | 530221613 | No Eligible Purchases in Class Period | 197657 | 530437940 | No Eligible Purchases in Class Period | 314277 | 530782629 | No Eligible Purchases in Class Period |
| 81038 | 530221614 | No Eligible Purchases in Class Period | 197658 | 530437941 | No Eligible Purchases in Class Period | 314278 | 530782630 | No Recognized Claim |
| 81039 | 530221615 | No Eligible Purchases in Class Period | 197659 | 530437946 | No Recognized Claim | 314279 | 530782636 | No Recognized Claim |
| 81040 | 530221616 | No Eligible Purchases in Class Period | 197660 | 530437952 | No Eligible Purchases in Class Period | 314280 | 530782644 | No Recognized Claim |
| 81041 | 530221617 | No Eligible Purchases in Class Period | 197661 | 530437954 | No Eligible Purchases in Class Period | 314281 | 530782646 | No Recognized Claim |
| 81042 | 530221618 | No Eligible Purchases in Class Period | 197662 | 530437973 | No Eligible Purchases in Class Period | 314282 | 530782649 | No Recognized Claim |
| 81043 | 530221619 | No Eligible Purchases in Class Period | 197663 | 530437974 | No Eligible Purchases in Class Period | 314283 | 530782659 | No Recognized Claim |
| 81044 | 530221621 | No Eligible Purchases in Class Period | 197664 | 530437975 | No Eligible Purchases in Class Period | 314284 | 530782660 | No Eligible Purchases in Class Period |
| 81045 | 530221622 | No Eligible Purchases in Class Period | 197665 | 530437976 | No Eligible Purchases in Class Period | 314285 | 530782661 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81046 | 530221623 | No Eligible Purchases in Class Period | 197666 | 530437977 | No Eligible Purchases in Class Period | 314286 | 530782664 | No Recognized Claim |
| 81047 | 530221624 | No Eligible Purchases in Class Period | 197667 | 530437978 | No Recognized Claim | 314287 | 530782665 | No Recognized Claim |
| 81048 | 530221625 | No Eligible Purchases in Class Period | 197668 | 530437979 | No Eligible Purchases in Class Period | 314288 | 530782666 | No Recognized Claim |
| 81049 | 530221626 | No Eligible Purchases in Class Period | 197669 | 530437980 | No Recognized Claim | 314289 | 530782667 | No Recognized Claim |
| 81050 | 530221627 | No Eligible Purchases in Class Period | 197670 | 530437981 | No Recognized Claim | 314290 | 530782668 | No Recognized Claim |
| 81051 | 530221628 | No Eligible Purchases in Class Period | 197671 | 530437982 | No Eligible Purchases in Class Period | 314291 | 530782671 | No Recognized Claim |
| 81052 | 530221629 | No Eligible Purchases in Class Period | 197672 | 530437983 | No Eligible Purchases in Class Period | 314292 | 530782672 | No Eligible Purchases in Class Period |
| 81053 | 530221630 | No Eligible Purchases in Class Period | 197673 | 530437984 | No Eligible Purchases in Class Period | 314293 | 530782673 | No Recognized Claim |
| 81054 | 530221632 | No Eligible Purchases in Class Period | 197674 | 530437985 | No Eligible Purchases in Class Period | 314294 | 530782674 | No Eligible Purchases in Class Period |
| 81055 | 530221633 | No Eligible Purchases in Class Period | 197675 | 530437987 | No Eligible Purchases in Class Period | 314295 | 530782675 | No Eligible Purchases in Class Period |
| 81056 | 530221634 | No Eligible Purchases in Class Period | 197676 | 530437989 | No Eligible Purchases in Class Period | 314296 | 530782679 | No Recognized Claim |
| 81057 | 530221635 | No Recognized Claim | 197677 | 530437990 | No Eligible Purchases in Class Period | 314297 | 530782680 | No Recognized Claim |
| 81058 | 530221636 | No Eligible Purchases in Class Period | 197678 | 530437991 | No Eligible Purchases in Class Period | 314298 | 530782685 | No Eligible Purchases in Class Period |
| 81059 | 530221637 | No Eligible Purchases in Class Period | 197679 | 530437992 | No Recognized Claim | 314299 | 530782686 | No Eligible Purchases in Class Period |
| 81060 | 530221638 | No Eligible Purchases in Class Period | 197680 | 530437993 | No Eligible Purchases in Class Period | 314300 | 530782693 | No Eligible Purchases in Class Period |
| 81061 | 530221639 | No Eligible Purchases in Class Period | 197681 | 530437994 | No Eligible Purchases in Class Period | 314301 | 530782697 | No Recognized Claim |
| 81062 | 530221640 | No Eligible Purchases in Class Period | 197682 | 530437996 | No Eligible Purchases in Class Period | 314302 | 530782701 | No Recognized Claim |
| 81063 | 530221641 | No Eligible Purchases in Class Period | 197683 | 530437997 | No Recognized Claim | 314303 | 530782702 | No Eligible Purchases in Class Period |
| 81064 | 530221642 | No Eligible Purchases in Class Period | 197684 | 530438001 | No Eligible Purchases in Class Period | 314304 | 530782703 | No Recognized Claim |
| 81065 | 530221643 | No Eligible Purchases in Class Period | 197685 | 530438003 | No Eligible Purchases in Class Period | 314305 | 530782704 | No Eligible Purchases in Class Period |
| 81066 | 530221644 | No Eligible Purchases in Class Period | 197686 | 530438005 | No Recognized Claim | 314306 | 530782708 | No Recognized Claim |
| 81067 | 530221645 | No Eligible Purchases in Class Period | 197687 | 530438006 | No Recognized Claim | 314307 | 530782718 | No Recognized Claim |
| 81068 | 530221646 | No Eligible Purchases in Class Period | 197688 | 530438007 | No Recognized Claim | 314308 | 530782721 | No Recognized Claim |
| 81069 | 530221647 | No Eligible Purchases in Class Period | 197689 | 530438008 | No Eligible Purchases in Class Period | 314309 | 530782722 | No Eligible Purchases in Class Period |
| 81070 | 530221648 | No Eligible Purchases in Class Period | 197690 | 530438009 | No Eligible Purchases in Class Period | 314310 | 530782723 | No Eligible Purchases in Class Period |
| 81071 | 530221649 | No Eligible Purchases in Class Period | 197691 | 530438010 | No Eligible Purchases in Class Period | 314311 | 530782724 | No Recognized Claim |
| 81072 | 530221650 | No Eligible Purchases in Class Period | 197692 | 530438014 | No Eligible Purchases in Class Period | 314312 | 530782725 | No Eligible Purchases in Class Period |
| 81073 | 530221651 | No Eligible Purchases in Class Period | 197693 | 530438017 | No Recognized Claim | 314313 | 530782727 | No Recognized Claim |
| 81074 | 530221652 | No Eligible Purchases in Class Period | 197694 | 530438019 | No Eligible Purchases in Class Period | 314314 | 530782728 | No Eligible Purchases in Class Period |
| 81075 | 530221653 | No Eligible Purchases in Class Period | 197695 | 530438021 | No Eligible Purchases in Class Period | 314315 | 530782734 | No Recognized Claim |
| 81076 | 530221654 | No Eligible Purchases in Class Period | 197696 | 530438022 | No Eligible Purchases in Class Period | 314316 | 530782735 | No Eligible Purchases in Class Period |
| 81077 | 530221655 | No Eligible Purchases in Class Period | 197697 | 530438023 | No Recognized Claim | 314317 | 530782739 | No Eligible Purchases in Class Period |
| 81078 | 530221657 | No Eligible Purchases in Class Period | 197698 | 530438024 | No Eligible Purchases in Class Period | 314318 | 530782740 | No Eligible Purchases in Class Period |
| 81079 | 530221658 | No Eligible Purchases in Class Period | 197699 | 530438025 | No Eligible Purchases in Class Period | 314319 | 530782741 | No Eligible Purchases in Class Period |
| 81080 | 530221659 | No Eligible Purchases in Class Period | 197700 | 530438027 | No Eligible Purchases in Class Period | 314320 | 530782743 | No Eligible Purchases in Class Period |
| 81081 | 530221660 | No Recognized Claim | 197701 | 530438028 | No Eligible Purchases in Class Period | 314321 | 530782744 | No Eligible Purchases in Class Period |
| 81082 | 530221661 | No Eligible Purchases in Class Period | 197702 | 530438030 | No Eligible Purchases in Class Period | 314322 | 530782745 | No Recognized Claim |
| 81083 | 530221662 | No Eligible Purchases in Class Period | 197703 | 530438033 | No Eligible Purchases in Class Period | 314323 | 530782746 | No Recognized Claim |
| 81084 | 530221663 | No Eligible Purchases in Class Period | 197704 | 530438035 | No Eligible Purchases in Class Period | 314324 | 530782747 | No Eligible Purchases in Class Period |
| 81085 | 530221664 | No Recognized Claim | 197705 | 530438036 | No Eligible Purchases in Class Period | 314325 | 530782757 | No Eligible Purchases in Class Period |
| 81086 | 530221665 | No Eligible Purchases in Class Period | 197706 | 530438037 | No Eligible Purchases in Class Period | 314326 | 530782763 | No Eligible Purchases in Class Period |
| 81087 | 530221666 | No Eligible Purchases in Class Period | 197707 | 530438039 | No Recognized Claim | 314327 | 530782769 | No Eligible Purchases in Class Period |
| 81088 | 530221667 | No Eligible Purchases in Class Period | 197708 | 530438041 | No Recognized Claim | 314328 | 530782774 | No Recognized Claim |
| 81089 | 530221668 | No Eligible Purchases in Class Period | 197709 | 530438042 | No Eligible Purchases in Class Period | 314329 | 530782775 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81090 | 530221669 | No Eligible Purchases in Class Period | 197710 | 530438043 | No Eligible Purchases in Class Period | 314330 | 530782777 | No Recognized Claim |
| 81091 | 530221670 | No Eligible Purchases in Class Period | 197711 | 530438046 | No Eligible Purchases in Class Period | 314331 | 530782782 | No Recognized Claim |
| 81092 | 530221671 | No Eligible Purchases in Class Period | 197712 | 530438047 | No Eligible Purchases in Class Period | 314332 | 530782785 | No Recognized Claim |
| 81093 | 530221672 | No Eligible Purchases in Class Period | 197713 | 530438048 | No Recognized Claim | 314333 | 530782787 | No Eligible Purchases in Class Period |
| 81094 | 530221673 | No Eligible Purchases in Class Period | 197714 | 530438049 | No Recognized Claim | 314334 | 530782790 | No Eligible Purchases in Class Period |
| 81095 | 530221674 | No Recognized Claim | 197715 | 530438050 | No Recognized Claim | 314335 | 530782794 | No Eligible Purchases in Class Period |
| 81096 | 530221675 | No Eligible Purchases in Class Period | 197716 | 530438051 | No Recognized Claim | 314336 | 530782797 | No Recognized Claim |
| 81097 | 530221676 | No Eligible Purchases in Class Period | 197717 | 530438052 | No Eligible Purchases in Class Period | 314337 | 530782802 | No Eligible Purchases in Class Period |
| 81098 | 530221678 | No Eligible Purchases in Class Period | 197718 | 530438054 | No Recognized Claim | 314338 | 530782804 | No Recognized Claim |
| 81099 | 530221679 | No Eligible Purchases in Class Period | 197719 | 530438055 | No Recognized Claim | 314339 | 530782807 | No Recognized Claim |
| 81100 | 530221682 | No Eligible Purchases in Class Period | 197720 | 530438057 | No Eligible Purchases in Class Period | 314340 | 530782808 | No Recognized Claim |
| 81101 | 530221684 | No Recognized Claim | 197721 | 530438059 | No Eligible Purchases in Class Period | 314341 | 530782810 | No Eligible Purchases in Class Period |
| 81102 | 530221685 | No Eligible Purchases in Class Period | 197722 | 530438060 | No Eligible Purchases in Class Period | 314342 | 530782811 | No Eligible Purchases in Class Period |
| 81103 | 530221688 | No Eligible Purchases in Class Period | 197723 | 530438061 | No Recognized Claim | 314343 | 530782812 | No Eligible Purchases in Class Period |
| 81104 | 530221689 | No Eligible Purchases in Class Period | 197724 | 530438063 | No Eligible Purchases in Class Period | 314344 | 530782815 | No Eligible Purchases in Class Period |
| 81105 | 530221690 | No Eligible Purchases in Class Period | 197725 | 530438064 | No Eligible Purchases in Class Period | 314345 | 530782821 | No Recognized Claim |
| 81106 | 530221691 | No Eligible Purchases in Class Period | 197726 | 530438065 | No Eligible Purchases in Class Period | 314346 | 530782824 | No Recognized Claim |
| 81107 | 530221694 | No Eligible Purchases in Class Period | 197727 | 530438066 | No Eligible Purchases in Class Period | 314347 | 530782829 | No Eligible Purchases in Class Period |
| 81108 | 530221695 | No Eligible Purchases in Class Period | 197728 | 530438067 | No Recognized Claim | 314348 | 530782830 | No Eligible Purchases in Class Period |
| 81109 | 530221696 | No Eligible Purchases in Class Period | 197729 | 530438068 | No Recognized Claim | 314349 | 530782832 | No Eligible Purchases in Class Period |
| 81110 | 530221697 | No Eligible Purchases in Class Period | 197730 | 530438073 | No Eligible Purchases in Class Period | 314350 | 530782836 | No Recognized Claim |
| 81111 | 530221698 | No Eligible Purchases in Class Period | 197731 | 530438074 | No Eligible Purchases in Class Period | 314351 | 530782837 | No Recognized Claim |
| 81112 | 530221699 | No Eligible Purchases in Class Period | 197732 | 530438076 | No Recognized Claim | 314352 | 530782838 | No Eligible Purchases in Class Period |
| 81113 | 530221700 | No Eligible Purchases in Class Period | 197733 | 530438077 | No Eligible Purchases in Class Period | 314353 | 530782853 | No Eligible Purchases in Class Period |
| 81114 | 530221701 | No Eligible Purchases in Class Period | 197734 | 530438078 | No Eligible Purchases in Class Period | 314354 | 530782854 | No Eligible Purchases in Class Period |
| 81115 | 530221703 | No Eligible Purchases in Class Period | 197735 | 530438079 | No Recognized Claim | 314355 | 530782856 | No Eligible Purchases in Class Period |
| 81116 | 530221705 | No Eligible Purchases in Class Period | 197736 | 530438080 | No Eligible Purchases in Class Period | 314356 | 530782866 | No Eligible Purchases in Class Period |
| 81117 | 530221706 | No Eligible Purchases in Class Period | 197737 | 530438081 | No Recognized Claim | 314357 | 530782872 | No Eligible Purchases in Class Period |
| 81118 | 530221708 | No Eligible Purchases in Class Period | 197738 | 530438082 | No Recognized Claim | 314358 | 530782879 | No Eligible Purchases in Class Period |
| 81119 | 530221709 | No Eligible Purchases in Class Period | 197739 | 530438085 | No Eligible Purchases in Class Period | 314359 | 530782881 | No Eligible Purchases in Class Period |
| 81120 | 530221710 | No Eligible Purchases in Class Period | 197740 | 530438086 | No Eligible Purchases in Class Period | 314360 | 530782882 | No Eligible Purchases in Class Period |
| 81121 | 530221711 | No Eligible Purchases in Class Period | 197741 | 530438087 | No Eligible Purchases in Class Period | 314361 | 530782884 | No Eligible Purchases in Class Period |
| 81122 | 530221713 | No Eligible Purchases in Class Period | 197742 | 530438089 | No Recognized Claim | 314362 | 530782885 | No Eligible Purchases in Class Period |
| 81123 | 530221714 | No Eligible Purchases in Class Period | 197743 | 530438093 | No Eligible Purchases in Class Period | 314363 | 530782886 | No Eligible Purchases in Class Period |
| 81124 | 530221715 | No Eligible Purchases in Class Period | 197744 | 530438094 | No Eligible Purchases in Class Period | 314364 | 530782888 | No Eligible Purchases in Class Period |
| 81125 | 530221717 | No Eligible Purchases in Class Period | 197745 | 530438095 | No Eligible Purchases in Class Period | 314365 | 530782889 | No Eligible Purchases in Class Period |
| 81126 | 530221720 | No Eligible Purchases in Class Period | 197746 | 530438097 | No Eligible Purchases in Class Period | 314366 | 530782893 | No Eligible Purchases in Class Period |
| 81127 | 530221721 | No Eligible Purchases in Class Period | 197747 | 530438098 | No Recognized Claim | 314367 | 530782895 | No Eligible Purchases in Class Period |
| 81128 | 530221722 | No Recognized Claim | 197748 | 530438099 | No Eligible Purchases in Class Period | 314368 | 530782897 | No Eligible Purchases in Class Period |
| 81129 | 530221724 | No Eligible Purchases in Class Period | 197749 | 530438101 | No Eligible Purchases in Class Period | 314369 | 530782898 | No Eligible Purchases in Class Period |
| 81130 | 530221725 | No Eligible Purchases in Class Period | 197750 | 530438102 | No Eligible Purchases in Class Period | 314370 | 530782899 | No Eligible Purchases in Class Period |
| 81131 | 530221727 | No Eligible Purchases in Class Period | 197751 | 530438104 | No Eligible Purchases in Class Period | 314371 | 530782900 | No Recognized Claim |
| 81132 | 530221728 | No Eligible Purchases in Class Period | 197752 | 530438106 | No Recognized Claim | 314372 | 530782901 | No Eligible Purchases in Class Period |
| 81133 | 530221729 | No Eligible Purchases in Class Period | 197753 | 530438107 | No Eligible Purchases in Class Period | 314373 | 530782902 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81134 | 530221730 | No Eligible Purchases in Class Period | 197754 | 530438108 | No Eligible Purchases in Class Period | 314374 | 530782903 | No Eligible Purchases in Class Period |
| 81135 | 530221731 | No Eligible Purchases in Class Period | 197755 | 530438112 | No Eligible Purchases in Class Period | 314375 | 530782906 | No Eligible Purchases in Class Period |
| 81136 | 530221733 | No Eligible Purchases in Class Period | 197756 | 530438113 | No Recognized Claim | 314376 | 530782911 | No Recognized Claim |
| 81137 | 530221734 | No Eligible Purchases in Class Period | 197757 | 530438114 | No Recognized Claim | 314377 | 530782912 | No Eligible Purchases in Class Period |
| 81138 | 530221736 | No Eligible Purchases in Class Period | 197758 | 530438116 | No Eligible Purchases in Class Period | 314378 | 530782916 | No Eligible Purchases in Class Period |
| 81139 | 530221737 | No Eligible Purchases in Class Period | 197759 | 530438117 | No Eligible Purchases in Class Period | 314379 | 530782917 | No Eligible Purchases in Class Period |
| 81140 | 530221739 | No Eligible Purchases in Class Period | 197760 | 530438119 | No Eligible Purchases in Class Period | 314380 | 530782919 | No Eligible Purchases in Class Period |
| 81141 | 530221743 | No Eligible Purchases in Class Period | 197761 | 530438120 | No Eligible Purchases in Class Period | 314381 | 530782921 | No Eligible Purchases in Class Period |
| 81142 | 530221744 | No Eligible Purchases in Class Period | 197762 | 530438122 | No Eligible Purchases in Class Period | 314382 | 530782922 | No Recognized Claim |
| 81143 | 530221745 | No Eligible Purchases in Class Period | 197763 | 530438124 | No Eligible Purchases in Class Period | 314383 | 530782926 | No Eligible Purchases in Class Period |
| 81144 | 530221746 | No Eligible Purchases in Class Period | 197764 | 530438126 | No Eligible Purchases in Class Period | 314384 | 530782927 | No Eligible Purchases in Class Period |
| 81145 | 530221747 | No Eligible Purchases in Class Period | 197765 | 530438127 | No Eligible Purchases in Class Period | 314385 | 530782928 | No Eligible Purchases in Class Period |
| 81146 | 530221748 | No Eligible Purchases in Class Period | 197766 | 530438128 | No Eligible Purchases in Class Period | 314386 | 530782930 | No Eligible Purchases in Class Period |
| 81147 | 530221749 | No Eligible Purchases in Class Period | 197767 | 530438129 | No Eligible Purchases in Class Period | 314387 | 530782932 | No Eligible Purchases in Class Period |
| 81148 | 530221750 | No Eligible Purchases in Class Period | 197768 | 530438135 | No Eligible Purchases in Class Period | 314388 | 530782935 | No Eligible Purchases in Class Period |
| 81149 | 530221756 | No Recognized Claim | 197769 | 530438137 | No Eligible Purchases in Class Period | 314389 | 530782937 | No Recognized Claim |
| 81150 | 530221758 | No Eligible Purchases in Class Period | 197770 | 530438138 | No Recognized Claim | 314390 | 530782938 | No Recognized Claim |
| 81151 | 530221763 | No Eligible Purchases in Class Period | 197771 | 530438141 | No Eligible Purchases in Class Period | 314391 | 530782940 | No Eligible Purchases in Class Period |
| 81152 | 530221764 | No Eligible Purchases in Class Period | 197772 | 530438142 | No Eligible Purchases in Class Period | 314392 | 530782941 | No Eligible Purchases in Class Period |
| 81153 | 530221766 | No Eligible Purchases in Class Period | 197773 | 530438143 | No Eligible Purchases in Class Period | 314393 | 530782952 | No Eligible Purchases in Class Period |
| 81154 | 530221768 | No Eligible Purchases in Class Period | 197774 | 530438145 | No Eligible Purchases in Class Period | 314394 | 530782953 | No Recognized Claim |
| 81155 | 530221769 | No Eligible Purchases in Class Period | 197775 | 530438146 | No Eligible Purchases in Class Period | 314395 | 530782957 | No Eligible Purchases in Class Period |
| 81156 | 530221770 | No Eligible Purchases in Class Period | 197776 | 530438147 | No Recognized Claim | 314396 | 530782958 | No Eligible Purchases in Class Period |
| 81157 | 530221771 | No Recognized Claim | 197777 | 530438150 | No Eligible Purchases in Class Period | 314397 | 530782959 | No Eligible Purchases in Class Period |
| 81158 | 530221772 | No Recognized Claim | 197778 | 530438151 | No Recognized Claim | 314398 | 530782960 | No Eligible Purchases in Class Period |
| 81159 | 530221778 | No Recognized Claim | 197779 | 530438154 | No Recognized Claim | 314399 | 530782964 | No Eligible Purchases in Class Period |
| 81160 | 530221779 | No Eligible Purchases in Class Period | 197780 | 530438155 | No Eligible Purchases in Class Period | 314400 | 530782965 | No Eligible Purchases in Class Period |
| 81161 | 530221782 | No Eligible Purchases in Class Period | 197781 | 530438156 | No Eligible Purchases in Class Period | 314401 | 530782968 | No Eligible Purchases in Class Period |
| 81162 | 530221786 | No Eligible Purchases in Class Period | 197782 | 530438157 | No Eligible Purchases in Class Period | 314402 | 530782969 | No Eligible Purchases in Class Period |
| 81163 | 530221787 | No Eligible Purchases in Class Period | 197783 | 530438159 | No Recognized Claim | 314403 | 530782970 | No Eligible Purchases in Class Period |
| 81164 | 530221788 | No Recognized Claim | 197784 | 530438163 | No Eligible Purchases in Class Period | 314404 | 530782971 | No Eligible Purchases in Class Period |
| 81165 | 530221791 | No Recognized Claim | 197785 | 530438164 | No Eligible Purchases in Class Period | 314405 | 530782972 | No Recognized Claim |
| 81166 | 530221792 | No Eligible Purchases in Class Period | 197786 | 530438165 | No Recognized Claim | 314406 | 530782973 | No Eligible Purchases in Class Period |
| 81167 | 530221793 | No Eligible Purchases in Class Period | 197787 | 530438166 | No Eligible Purchases in Class Period | 314407 | 530782979 | No Eligible Purchases in Class Period |
| 81168 | 530221794 | No Recognized Claim | 197788 | 530438167 | No Recognized Claim | 314408 | 530782980 | No Eligible Purchases in Class Period |
| 81169 | 530221796 | No Eligible Purchases in Class Period | 197789 | 530438168 | No Eligible Purchases in Class Period | 314409 | 530782981 | No Eligible Purchases in Class Period |
| 81170 | 530221797 | No Eligible Purchases in Class Period | 197790 | 530438169 | No Recognized Claim | 314410 | 530782983 | No Recognized Claim |
| 81171 | 530221798 | No Eligible Purchases in Class Period | 197791 | 530438170 | No Recognized Claim | 314411 | 530782984 | No Eligible Purchases in Class Period |
| 81172 | 530221802 | No Eligible Purchases in Class Period | 197792 | 530438173 | No Recognized Claim | 314412 | 530782986 | No Eligible Purchases in Class Period |
| 81173 | 530221805 | No Eligible Purchases in Class Period | 197793 | 530438174 | No Eligible Purchases in Class Period | 314413 | 530782988 | No Eligible Purchases in Class Period |
| 81174 | 530221808 | No Eligible Purchases in Class Period | 197794 | 530438175 | No Recognized Claim | 314414 | 530782998 | No Recognized Claim |
| 81175 | 530221813 | No Eligible Purchases in Class Period | 197795 | 530438176 | No Recognized Claim | 314415 | 530782999 | No Recognized Claim |
| 81176 | 530221814 | No Eligible Purchases in Class Period | 197796 | 530438186 | No Eligible Purchases in Class Period | 314416 | 530783002 | No Eligible Purchases in Class Period |
| 81177 | 530221816 | No Eligible Purchases in Class Period | 197797 | 530438187 | No Eligible Purchases in Class Period | 314417 | 530783003 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81178 | 530221817 | No Eligible Purchases in Class Period | 197798 | 530438189 | No Eligible Purchases in Class Period | 314418 | 530783006 | No Recognized Claim |
| 81179 | 530221819 | No Recognized Claim | 197799 | 530438191 | No Eligible Purchases in Class Period | 314419 | 530783008 | No Eligible Purchases in Class Period |
| 81180 | 530221820 | No Eligible Purchases in Class Period | 197800 | 530438192 | No Eligible Purchases in Class Period | 314420 | 530783009 | No Eligible Purchases in Class Period |
| 81181 | 530221823 | No Eligible Purchases in Class Period | 197801 | 530438193 | No Eligible Purchases in Class Period | 314421 | 530783010 | No Eligible Purchases in Class Period |
| 81182 | 530221824 | No Eligible Purchases in Class Period | 197802 | 530438194 | No Recognized Claim | 314422 | 530783011 | No Eligible Purchases in Class Period |
| 81183 | 530221825 | No Eligible Purchases in Class Period | 197803 | 530438197 | No Recognized Claim | 314423 | 530783012 | No Eligible Purchases in Class Period |
| 81184 | 530221826 | No Eligible Purchases in Class Period | 197804 | 530438201 | No Recognized Claim | 314424 | 530783017 | No Eligible Purchases in Class Period |
| 81185 | 530221830 | No Eligible Purchases in Class Period | 197805 | 530438202 | No Recognized Claim | 314425 | 530783018 | No Eligible Purchases in Class Period |
| 81186 | 530221831 | No Eligible Purchases in Class Period | 197806 | 530438205 | No Recognized Claim | 314426 | 530783019 | No Eligible Purchases in Class Period |
| 81187 | 530221832 | No Eligible Purchases in Class Period | 197807 | 530438210 | No Eligible Purchases in Class Period | 314427 | 530783020 | No Eligible Purchases in Class Period |
| 81188 | 530221833 | No Eligible Purchases in Class Period | 197808 | 530438211 | No Eligible Purchases in Class Period | 314428 | 530783022 | No Recognized Claim |
| 81189 | 530221834 | No Eligible Purchases in Class Period | 197809 | 530438212 | No Eligible Purchases in Class Period | 314429 | 530783028 | No Recognized Claim |
| 81190 | 530221836 | No Eligible Purchases in Class Period | 197810 | 530438215 | No Eligible Purchases in Class Period | 314430 | 530783029 | No Recognized Claim |
| 81191 | 530221839 | No Eligible Purchases in Class Period | 197811 | 530438216 | No Recognized Claim | 314431 | 530783030 | No Recognized Claim |
| 81192 | 530221841 | No Eligible Purchases in Class Period | 197812 | 530438217 | No Recognized Claim | 314432 | 530783035 | No Eligible Purchases in Class Period |
| 81193 | 530221842 | No Eligible Purchases in Class Period | 197813 | 530438218 | No Recognized Claim | 314433 | 530783036 | No Eligible Purchases in Class Period |
| 81194 | 530221843 | No Eligible Purchases in Class Period | 197814 | 530438220 | No Recognized Claim | 314434 | 530783039 | No Eligible Purchases in Class Period |
| 81195 | 530221844 | No Eligible Purchases in Class Period | 197815 | 530438221 | No Eligible Purchases in Class Period | 314435 | 530783040 | No Eligible Purchases in Class Period |
| 81196 | 530221845 | No Eligible Purchases in Class Period | 197816 | 530438224 | No Eligible Purchases in Class Period | 314436 | 530783043 | No Recognized Claim |
| 81197 | 530221846 | No Eligible Purchases in Class Period | 197817 | 530438227 | No Eligible Purchases in Class Period | 314437 | 530783045 | No Recognized Claim |
| 81198 | 530221848 | No Eligible Purchases in Class Period | 197818 | 530438229 | No Eligible Purchases in Class Period | 314438 | 530783047 | No Eligible Purchases in Class Period |
| 81199 | 530221851 | No Recognized Claim | 197819 | 530438230 | No Recognized Claim | 314439 | 530783048 | No Eligible Purchases in Class Period |
| 81200 | 530221852 | No Eligible Purchases in Class Period | 197820 | 530438231 | No Eligible Purchases in Class Period | 314440 | 530783050 | No Recognized Claim |
| 81201 | 530221855 | No Eligible Purchases in Class Period | 197821 | 530438233 | No Recognized Claim | 314441 | 530783057 | No Recognized Claim |
| 81202 | 530221856 | No Eligible Purchases in Class Period | 197822 | 530438235 | No Eligible Purchases in Class Period | 314442 | 530783060 | No Eligible Purchases in Class Period |
| 81203 | 530221857 | No Eligible Purchases in Class Period | 197823 | 530438236 | No Eligible Purchases in Class Period | 314443 | 530783064 | No Eligible Purchases in Class Period |
| 81204 | 530221860 | No Eligible Purchases in Class Period | 197824 | 530438238 | No Recognized Claim | 314444 | 530783066 | No Eligible Purchases in Class Period |
| 81205 | 530221861 | No Eligible Purchases in Class Period | 197825 | 530438240 | No Eligible Purchases in Class Period | 314445 | 530783068 | No Eligible Purchases in Class Period |
| 81206 | 530221862 | No Eligible Purchases in Class Period | 197826 | 530438241 | No Eligible Purchases in Class Period | 314446 | 530783073 | No Eligible Purchases in Class Period |
| 81207 | 530221863 | No Eligible Purchases in Class Period | 197827 | 530438242 | No Eligible Purchases in Class Period | 314447 | 530783074 | No Eligible Purchases in Class Period |
| 81208 | 530221864 | No Eligible Purchases in Class Period | 197828 | 530438244 | No Eligible Purchases in Class Period | 314448 | 530783081 | No Eligible Purchases in Class Period |
| 81209 | 530221865 | No Recognized Claim | 197829 | 530438246 | No Eligible Purchases in Class Period | 314449 | 530783083 | No Eligible Purchases in Class Period |
| 81210 | 530221866 | No Eligible Purchases in Class Period | 197830 | 530438247 | No Eligible Purchases in Class Period | 314450 | 530783086 | No Recognized Claim |
| 81211 | 530221869 | No Eligible Purchases in Class Period | 197831 | 530438248 | No Eligible Purchases in Class Period | 314451 | 530783087 | No Eligible Purchases in Class Period |
| 81212 | 530221872 | No Eligible Purchases in Class Period | 197832 | 530438249 | No Eligible Purchases in Class Period | 314452 | 530783088 | No Recognized Claim |
| 81213 | 530221875 | No Eligible Purchases in Class Period | 197833 | 530438251 | No Eligible Purchases in Class Period | 314453 | 530783091 | No Eligible Purchases in Class Period |
| 81214 | 530221878 | No Eligible Purchases in Class Period | 197834 | 530438252 | No Recognized Claim | 314454 | 530783092 | No Eligible Purchases in Class Period |
| 81215 | 530221879 | No Eligible Purchases in Class Period | 197835 | 530438253 | No Eligible Purchases in Class Period | 314455 | 530783095 | No Eligible Purchases in Class Period |
| 81216 | 530221880 | No Eligible Purchases in Class Period | 197836 | 530438254 | No Eligible Purchases in Class Period | 314456 | 530783096 | No Eligible Purchases in Class Period |
| 81217 | 530221882 | No Eligible Purchases in Class Period | 197837 | 530438255 | No Eligible Purchases in Class Period | 314457 | 530783097 | No Eligible Purchases in Class Period |
| 81218 | 530221883 | No Eligible Purchases in Class Period | 197838 | 530438256 | No Eligible Purchases in Class Period | 314458 | 530783098 | No Recognized Claim |
| 81219 | 530221884 | No Eligible Purchases in Class Period | 197839 | 530438257 | No Eligible Purchases in Class Period | 314459 | 530783102 | No Recognized Claim |
| 81220 | 530221888 | No Eligible Purchases in Class Period | 197840 | 530438258 | No Eligible Purchases in Class Period | 314460 | 530783103 | No Eligible Purchases in Class Period |
| 81221 | 530221889 | No Recognized Claim | 197841 | 530438260 | No Eligible Purchases in Class Period | 314461 | 530783104 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81222 | 530221891 | No Eligible Purchases in Class Period | 197842 | 530438265 | No Recognized Claim | 314462 | 530783107 | No Recognized Claim |
| 81223 | 530221892 | No Eligible Purchases in Class Period | 197843 | 530438266 | No Eligible Purchases in Class Period | 314463 | 530783108 | No Recognized Claim |
| 81224 | 530221893 | No Recognized Claim | 197844 | 530438269 | No Eligible Purchases in Class Period | 314464 | 530783110 | No Eligible Purchases in Class Period |
| 81225 | 530221894 | No Eligible Purchases in Class Period | 197845 | 530438271 | No Eligible Purchases in Class Period | 314465 | 530783112 | No Recognized Claim |
| 81226 | 530221895 | No Eligible Purchases in Class Period | 197846 | 530438274 | No Eligible Purchases in Class Period | 314466 | 530783114 | No Eligible Purchases in Class Period |
| 81227 | 530221897 | No Eligible Purchases in Class Period | 197847 | 530438275 | No Recognized Claim | 314467 | 530783118 | No Eligible Purchases in Class Period |
| 81228 | 530221898 | No Eligible Purchases in Class Period | 197848 | 530438276 | No Eligible Purchases in Class Period | 314468 | 530783119 | No Eligible Purchases in Class Period |
| 81229 | 530221899 | No Eligible Purchases in Class Period | 197849 | 530438277 | No Recognized Claim | 314469 | 530783120 | No Recognized Claim |
| 81230 | 530221900 | No Eligible Purchases in Class Period | 197850 | 530438278 | No Eligible Purchases in Class Period | 314470 | 530783123 | No Eligible Purchases in Class Period |
| 81231 | 530221901 | No Eligible Purchases in Class Period | 197851 | 530438279 | No Eligible Purchases in Class Period | 314471 | 530783124 | No Eligible Purchases in Class Period |
| 81232 | 530221902 | No Eligible Purchases in Class Period | 197852 | 530438280 | No Eligible Purchases in Class Period | 314472 | 530783125 | No Eligible Purchases in Class Period |
| 81233 | 530221903 | No Eligible Purchases in Class Period | 197853 | 530438281 | No Eligible Purchases in Class Period | 314473 | 530783126 | No Eligible Purchases in Class Period |
| 81234 | 530221904 | No Eligible Purchases in Class Period | 197854 | 530438282 | No Recognized Claim | 314474 | 530783127 | No Recognized Claim |
| 81235 | 530221905 | No Eligible Purchases in Class Period | 197855 | 530438285 | No Eligible Purchases in Class Period | 314475 | 530783128 | No Eligible Purchases in Class Period |
| 81236 | 530221906 | No Eligible Purchases in Class Period | 197856 | 530438287 | No Eligible Purchases in Class Period | 314476 | 530783132 | No Eligible Purchases in Class Period |
| 81237 | 530221907 | No Eligible Purchases in Class Period | 197857 | 530438288 | No Recognized Claim | 314477 | 530783133 | No Eligible Purchases in Class Period |
| 81238 | 530221908 | No Eligible Purchases in Class Period | 197858 | 530438290 | No Recognized Claim | 314478 | 530783134 | No Eligible Purchases in Class Period |
| 81239 | 530221909 | No Eligible Purchases in Class Period | 197859 | 530438291 | No Eligible Purchases in Class Period | 314479 | 530783135 | No Eligible Purchases in Class Period |
| 81240 | 530221910 | No Recognized Claim | 197860 | 530438292 | No Recognized Claim | 314480 | 530783136 | No Eligible Purchases in Class Period |
| 81241 | 530221911 | No Eligible Purchases in Class Period | 197861 | 530438295 | No Eligible Purchases in Class Period | 314481 | 530783137 | No Eligible Purchases in Class Period |
| 81242 | 530221912 | No Eligible Purchases in Class Period | 197862 | 530438296 | No Recognized Claim | 314482 | 530783140 | No Eligible Purchases in Class Period |
| 81243 | 530221913 | No Eligible Purchases in Class Period | 197863 | 530438297 | No Recognized Claim | 314483 | 530783144 | No Recognized Claim |
| 81244 | 530221914 | No Eligible Purchases in Class Period | 197864 | 530438298 | No Recognized Claim | 314484 | 530783145 | No Recognized Claim |
| 81245 | 530221915 | No Eligible Purchases in Class Period | 197865 | 530438299 | No Eligible Purchases in Class Period | 314485 | 530783146 | No Eligible Purchases in Class Period |
| 81246 | 530221916 | No Eligible Purchases in Class Period | 197866 | 530438300 | No Eligible Purchases in Class Period | 314486 | 530783147 | No Recognized Claim |
| 81247 | 530221917 | No Eligible Purchases in Class Period | 197867 | 530438301 | No Recognized Claim | 314487 | 530783148 | No Recognized Claim |
| 81248 | 530221918 | No Eligible Purchases in Class Period | 197868 | 530438302 | No Recognized Claim | 314488 | 530783149 | No Eligible Purchases in Class Period |
| 81249 | 530221919 | No Eligible Purchases in Class Period | 197869 | 530438303 | No Recognized Claim | 314489 | 530783150 | No Eligible Purchases in Class Period |
| 81250 | 530221920 | No Eligible Purchases in Class Period | 197870 | 530438304 | No Eligible Purchases in Class Period | 314490 | 530783151 | No Recognized Claim |
| 81251 | 530221921 | No Eligible Purchases in Class Period | 197871 | 530438305 | No Eligible Purchases in Class Period | 314491 | 530783152 | No Recognized Claim |
| 81252 | 530221922 | No Eligible Purchases in Class Period | 197872 | 530438306 | No Eligible Purchases in Class Period | 314492 | 530783153 | No Recognized Claim |
| 81253 | 530221923 | No Eligible Purchases in Class Period | 197873 | 530438307 | No Eligible Purchases in Class Period | 314493 | 530783154 | No Recognized Claim |
| 81254 | 530221924 | No Eligible Purchases in Class Period | 197874 | 530438308 | No Recognized Claim | 314494 | 530783155 | No Recognized Claim |
| 81255 | 530221925 | No Eligible Purchases in Class Period | 197875 | 530438309 | No Eligible Purchases in Class Period | 314495 | 530783156 | No Recognized Claim |
| 81256 | 530221926 | No Eligible Purchases in Class Period | 197876 | 530438310 | No Recognized Claim | 314496 | 530783157 | No Recognized Claim |
| 81257 | 530221927 | No Eligible Purchases in Class Period | 197877 | 530438311 | No Recognized Claim | 314497 | 530783158 | No Recognized Claim |
| 81258 | 530221928 | No Eligible Purchases in Class Period | 197878 | 530438312 | No Recognized Claim | 314498 | 530783159 | No Recognized Claim |
| 81259 | 530221929 | No Recognized Claim | 197879 | 530438313 | No Eligible Purchases in Class Period | 314499 | 530783160 | No Eligible Purchases in Class Period |
| 81260 | 530221930 | No Eligible Purchases in Class Period | 197880 | 530438314 | No Eligible Purchases in Class Period | 314500 | 530783161 | No Eligible Purchases in Class Period |
| 81261 | 530221931 | No Eligible Purchases in Class Period | 197881 | 530438315 | No Eligible Purchases in Class Period | 314501 | 530783162 | No Eligible Purchases in Class Period |
| 81262 | 530221932 | No Eligible Purchases in Class Period | 197882 | 530438316 | No Recognized Claim | 314502 | 530783163 | No Eligible Purchases in Class Period |
| 81263 | 530221933 | No Eligible Purchases in Class Period | 197883 | 530438318 | No Recognized Claim | 314503 | 530783164 | No Eligible Purchases in Class Period |
| 81264 | 530221934 | No Eligible Purchases in Class Period | 197884 | 530438319 | No Recognized Claim | 314504 | 530783165 | No Recognized Claim |
| 81265 | 530221935 | No Eligible Purchases in Class Period | 197885 | 530438320 | No Eligible Purchases in Class Period | 314505 | 530783166 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81266 | 530221936 | No Eligible Purchases in Class Period | 197886 | 530438321 | No Eligible Purchases in Class Period | 314506 | 530783167 | No Recognized Claim |
| 81267 | 530221937 | No Eligible Purchases in Class Period | 197887 | 530438322 | No Recognized Claim | 314507 | 530783168 | No Recognized Claim |
| 81268 | 530221938 | No Eligible Purchases in Class Period | 197888 | 530438323 | No Eligible Purchases in Class Period | 314508 | 530783169 | No Recognized Claim |
| 81269 | 530221939 | No Eligible Purchases in Class Period | 197889 | 530438328 | No Recognized Claim | 314509 | 530783170 | No Recognized Claim |
| 81270 | 530221940 | No Eligible Purchases in Class Period | 197890 | 530438329 | No Eligible Purchases in Class Period | 314510 | 530783171 | No Recognized Claim |
| 81271 | 530221941 | No Eligible Purchases in Class Period | 197891 | 530438330 | No Eligible Purchases in Class Period | 314511 | 530783172 | No Recognized Claim |
| 81272 | 530221942 | No Eligible Purchases in Class Period | 197892 | 530438331 | No Eligible Purchases in Class Period | 314512 | 530783173 | No Recognized Claim |
| 81273 | 530221943 | No Eligible Purchases in Class Period | 197893 | 530438333 | No Recognized Claim | 314513 | 530783174 | No Recognized Claim |
| 81274 | 530221944 | No Eligible Purchases in Class Period | 197894 | 530438334 | No Recognized Claim | 314514 | 530783175 | No Recognized Claim |
| 81275 | 530221945 | No Recognized Claim | 197895 | 530438335 | No Recognized Claim | 314515 | 530783176 | No Recognized Claim |
| 81276 | 530221946 | No Eligible Purchases in Class Period | 197896 | 530438336 | No Eligible Purchases in Class Period | 314516 | 530783177 | No Eligible Purchases in Class Period |
| 81277 | 530221947 | No Eligible Purchases in Class Period | 197897 | 530438338 | No Eligible Purchases in Class Period | 314517 | 530783178 | No Recognized Claim |
| 81278 | 530221948 | No Eligible Purchases in Class Period | 197898 | 530438340 | No Eligible Purchases in Class Period | 314518 | 530783179 | No Eligible Purchases in Class Period |
| 81279 | 530221949 | No Eligible Purchases in Class Period | 197899 | 530438341 | No Eligible Purchases in Class Period | 314519 | 530783180 | No Recognized Claim |
| 81280 | 530221950 | No Eligible Purchases in Class Period | 197900 | 530438342 | No Eligible Purchases in Class Period | 314520 | 530783181 | No Recognized Claim |
| 81281 | 530221951 | No Eligible Purchases in Class Period | 197901 | 530438343 | No Recognized Claim | 314521 | 530783182 | No Recognized Claim |
| 81282 | 530221952 | No Eligible Purchases in Class Period | 197902 | 530438345 | No Recognized Claim | 314522 | 530783183 | No Recognized Claim |
| 81283 | 530221953 | No Eligible Purchases in Class Period | 197903 | 530438346 | No Recognized Claim | 314523 | 530783184 | No Recognized Claim |
| 81284 | 530221954 | No Recognized Claim | 197904 | 530438347 | No Eligible Purchases in Class Period | 314524 | 530783185 | No Recognized Claim |
| 81285 | 530221955 | No Eligible Purchases in Class Period | 197905 | 530438349 | No Recognized Claim | 314525 | 530783186 | No Recognized Claim |
| 81286 | 530221956 | No Eligible Purchases in Class Period | 197906 | 530438355 | No Eligible Purchases in Class Period | 314526 | 530783187 | No Recognized Claim |
| 81287 | 530221957 | No Eligible Purchases in Class Period | 197907 | 530438356 | No Eligible Purchases in Class Period | 314527 | 530783188 | No Recognized Claim |
| 81288 | 530221958 | No Eligible Purchases in Class Period | 197908 | 530438357 | No Eligible Purchases in Class Period | 314528 | 530783189 | No Recognized Claim |
| 81289 | 530221959 | No Eligible Purchases in Class Period | 197909 | 530438359 | No Eligible Purchases in Class Period | 314529 | 530783190 | No Recognized Claim |
| 81290 | 530221960 | No Eligible Purchases in Class Period | 197910 | 530438360 | No Recognized Claim | 314530 | 530783191 | No Recognized Claim |
| 81291 | 530221961 | No Eligible Purchases in Class Period | 197911 | 530438362 | No Recognized Claim | 314531 | 530783192 | No Recognized Claim |
| 81292 | 530221962 | No Eligible Purchases in Class Period | 197912 | 530438366 | No Recognized Claim | 314532 | 530783193 | No Recognized Claim |
| 81293 | 530221963 | No Eligible Purchases in Class Period | 197913 | 530438367 | No Recognized Claim | 314533 | 530783194 | No Recognized Claim |
| 81294 | 530221964 | No Eligible Purchases in Class Period | 197914 | 530438368 | No Eligible Purchases in Class Period | 314534 | 530783195 | No Recognized Claim |
| 81295 | 530221965 | No Eligible Purchases in Class Period | 197915 | 530438369 | No Recognized Claim | 314535 | 530783196 | No Recognized Claim |
| 81296 | 530221966 | No Eligible Purchases in Class Period | 197916 | 530438371 | No Eligible Purchases in Class Period | 314536 | 530783197 | No Recognized Claim |
| 81297 | 530221967 | No Eligible Purchases in Class Period | 197917 | 530438374 | No Eligible Purchases in Class Period | 314537 | 530783198 | No Recognized Claim |
| 81298 | 530221968 | No Eligible Purchases in Class Period | 197918 | 530438376 | No Eligible Purchases in Class Period | 314538 | 530783199 | No Recognized Claim |
| 81299 | 530221969 | No Eligible Purchases in Class Period | 197919 | 530438378 | No Eligible Purchases in Class Period | 314539 | 530783200 | No Recognized Claim |
| 81300 | 530221970 | No Eligible Purchases in Class Period | 197920 | 530438379 | No Eligible Purchases in Class Period | 314540 | 530783202 | No Recognized Claim |
| 81301 | 530221971 | No Eligible Purchases in Class Period | 197921 | 530438380 | No Eligible Purchases in Class Period | 314541 | 530783203 | No Recognized Claim |
| 81302 | 530221972 | No Eligible Purchases in Class Period | 197922 | 530438381 | No Recognized Claim | 314542 | 530783204 | No Recognized Claim |
| 81303 | 530221974 | No Eligible Purchases in Class Period | 197923 | 530438382 | No Eligible Purchases in Class Period | 314543 | 530783205 | No Recognized Claim |
| 81304 | 530221975 | No Eligible Purchases in Class Period | 197924 | 530438384 | No Eligible Purchases in Class Period | 314544 | 530783206 | No Eligible Purchases in Class Period |
| 81305 | 530221976 | No Eligible Purchases in Class Period | 197925 | 530438385 | No Recognized Claim | 314545 | 530783207 | No Recognized Claim |
| 81306 | 530221977 | No Eligible Purchases in Class Period | 197926 | 530438386 | No Eligible Purchases in Class Period | 314546 | 530783208 | No Recognized Claim |
| 81307 | 530221978 | No Eligible Purchases in Class Period | 197927 | 530438387 | No Eligible Purchases in Class Period | 314547 | 530783209 | No Recognized Claim |
| 81308 | 530221979 | No Eligible Purchases in Class Period | 197928 | 530438388 | No Recognized Claim | 314548 | 530783210 | No Recognized Claim |
| 81309 | 530221980 | No Eligible Purchases in Class Period | 197929 | 530438389 | No Eligible Purchases in Class Period | 314549 | 530783211 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81310 | 530221981 | No Eligible Purchases in Class Period | 197930 | 530438391 | No Eligible Purchases in Class Period | 314550 | 530783212 | No Recognized Claim |
| 81311 | 530221982 | No Eligible Purchases in Class Period | 197931 | 530438392 | No Recognized Claim | 314551 | 530783216 | No Recognized Claim |
| 81312 | 530221983 | No Eligible Purchases in Class Period | 197932 | 530438394 | No Recognized Claim | 314552 | 530783217 | No Recognized Claim |
| 81313 | 530221984 | No Recognized Claim | 197933 | 530438395 | No Eligible Purchases in Class Period | 314553 | 530783218 | No Recognized Claim |
| 81314 | 530221986 | No Eligible Purchases in Class Period | 197934 | 530438396 | No Recognized Claim | 314554 | 530783219 | No Recognized Claim |
| 81315 | 530221987 | No Eligible Purchases in Class Period | 197935 | 530438398 | No Eligible Purchases in Class Period | 314555 | 530783220 | No Recognized Claim |
| 81316 | 530221988 | No Eligible Purchases in Class Period | 197936 | 530438399 | No Eligible Purchases in Class Period | 314556 | 530783222 | No Recognized Claim |
| 81317 | 530221989 | No Eligible Purchases in Class Period | 197937 | 530438400 | No Eligible Purchases in Class Period | 314557 | 530783224 | No Recognized Claim |
| 81318 | 530221990 | No Eligible Purchases in Class Period | 197938 | 530438401 | No Recognized Claim | 314558 | 530783225 | No Eligible Purchases in Class Period |
| 81319 | 530221991 | No Eligible Purchases in Class Period | 197939 | 530438404 | No Recognized Claim | 314559 | 530783226 | No Recognized Claim |
| 81320 | 530221992 | No Eligible Purchases in Class Period | 197940 | 530438405 | No Eligible Purchases in Class Period | 314560 | 530783227 | No Recognized Claim |
| 81321 | 530221993 | No Eligible Purchases in Class Period | 197941 | 530438408 | No Eligible Purchases in Class Period | 314561 | 530783228 | No Recognized Claim |
| 81322 | 530221994 | No Eligible Purchases in Class Period | 197942 | 530438409 | No Recognized Claim | 314562 | 530783229 | No Recognized Claim |
| 81323 | 530221995 | No Eligible Purchases in Class Period | 197943 | 530438410 | No Eligible Purchases in Class Period | 314563 | 530783230 | No Recognized Claim |
| 81324 | 530221996 | No Eligible Purchases in Class Period | 197944 | 530438411 | No Eligible Purchases in Class Period | 314564 | 530783231 | No Recognized Claim |
| 81325 | 530221997 | No Eligible Purchases in Class Period | 197945 | 530438412 | No Eligible Purchases in Class Period | 314565 | 530783232 | No Recognized Claim |
| 81326 | 530221998 | No Eligible Purchases in Class Period | 197946 | 530438414 | No Eligible Purchases in Class Period | 314566 | 530783233 | No Recognized Claim |
| 81327 | 530221999 | No Eligible Purchases in Class Period | 197947 | 530438415 | No Eligible Purchases in Class Period | 314567 | 530783234 | No Recognized Claim |
| 81328 | 530222000 | No Eligible Purchases in Class Period | 197948 | 530438419 | No Eligible Purchases in Class Period | 314568 | 530783235 | No Recognized Claim |
| 81329 | 530222001 | No Eligible Purchases in Class Period | 197949 | 530438420 | No Eligible Purchases in Class Period | 314569 | 530783236 | No Recognized Claim |
| 81330 | 530222002 | No Eligible Purchases in Class Period | 197950 | 530438421 | No Eligible Purchases in Class Period | 314570 | 530783237 | No Recognized Claim |
| 81331 | 530222003 | No Eligible Purchases in Class Period | 197951 | 530438422 | No Eligible Purchases in Class Period | 314571 | 530783238 | No Recognized Claim |
| 81332 | 530222004 | No Eligible Purchases in Class Period | 197952 | 530438423 | No Eligible Purchases in Class Period | 314572 | 530783239 | No Eligible Purchases in Class Period |
| 81333 | 530222005 | No Eligible Purchases in Class Period | 197953 | 530438424 | No Eligible Purchases in Class Period | 314573 | 530783240 | No Recognized Claim |
| 81334 | 530222006 | No Eligible Purchases in Class Period | 197954 | 530438427 | No Recognized Claim | 314574 | 530783241 | No Recognized Claim |
| 81335 | 530222007 | No Eligible Purchases in Class Period | 197955 | 530438429 | No Recognized Claim | 314575 | 530783242 | No Recognized Claim |
| 81336 | 530222008 | No Eligible Purchases in Class Period | 197956 | 530438430 | No Recognized Claim | 314576 | 530783243 | No Recognized Claim |
| 81337 | 530222009 | No Eligible Purchases in Class Period | 197957 | 530438433 | No Eligible Purchases in Class Period | 314577 | 530783244 | No Recognized Claim |
| 81338 | 530222010 | No Eligible Purchases in Class Period | 197958 | 530438434 | No Eligible Purchases in Class Period | 314578 | 530783245 | No Recognized Claim |
| 81339 | 530222011 | No Eligible Purchases in Class Period | 197959 | 530438435 | No Eligible Purchases in Class Period | 314579 | 530783246 | No Recognized Claim |
| 81340 | 530222012 | No Recognized Claim | 197960 | 530438436 | No Eligible Purchases in Class Period | 314580 | 530783247 | No Recognized Claim |
| 81341 | 530222013 | No Eligible Purchases in Class Period | 197961 | 530438437 | No Recognized Claim | 314581 | 530783248 | No Recognized Claim |
| 81342 | 530222014 | No Eligible Purchases in Class Period | 197962 | 530438438 | No Recognized Claim | 314582 | 530783249 | No Recognized Claim |
| 81343 | 530222018 | No Recognized Claim | 197963 | 530438439 | No Eligible Purchases in Class Period | 314583 | 530783250 | No Recognized Claim |
| 81344 | 530222019 | No Recognized Claim | 197964 | 530438441 | No Eligible Purchases in Class Period | 314584 | 530783251 | No Eligible Purchases in Class Period |
| 81345 | 530222020 | No Eligible Purchases in Class Period | 197965 | 530438443 | No Eligible Purchases in Class Period | 314585 | 530783252 | No Recognized Claim |
| 81346 | 530222021 | No Eligible Purchases in Class Period | 197966 | 530438444 | No Eligible Purchases in Class Period | 314586 | 530783253 | No Recognized Claim |
| 81347 | 530222022 | No Eligible Purchases in Class Period | 197967 | 530438445 | No Recognized Claim | 314587 | 530783254 | No Recognized Claim |
| 81348 | 530222023 | No Eligible Purchases in Class Period | 197968 | 530438447 | No Recognized Claim | 314588 | 530783255 | No Recognized Claim |
| 81349 | 530222024 | No Recognized Claim | 197969 | 530438448 | No Eligible Purchases in Class Period | 314589 | 530783256 | No Recognized Claim |
| 81350 | 530222025 | No Eligible Purchases in Class Period | 197970 | 530438449 | No Recognized Claim | 314590 | 530783257 | No Recognized Claim |
| 81351 | 530222026 | No Eligible Purchases in Class Period | 197971 | 530438450 | No Recognized Claim | 314591 | 530783258 | No Recognized Claim |
| 81352 | 530222027 | No Eligible Purchases in Class Period | 197972 | 530438451 | No Eligible Purchases in Class Period | 314592 | 530783259 | No Recognized Claim |
| 81353 | 530222028 | No Eligible Purchases in Class Period | 197973 | 530438452 | No Eligible Purchases in Class Period | 314593 | 530783262 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81354 | 530222029 | No Eligible Purchases in Class Period | 197974 | 530438453 | No Eligible Purchases in Class Period | 314594 | 530783263 | No Recognized Claim |
| 81355 | 530222030 | No Eligible Purchases in Class Period | 197975 | 530438454 | No Eligible Purchases in Class Period | 314595 | 530783264 | No Eligible Purchases in Class Period |
| 81356 | 530222031 | No Eligible Purchases in Class Period | 197976 | 530438456 | No Recognized Claim | 314596 | 530783265 | No Eligible Purchases in Class Period |
| 81357 | 530222032 | No Eligible Purchases in Class Period | 197977 | 530438457 | No Eligible Purchases in Class Period | 314597 | 530783266 | No Eligible Purchases in Class Period |
| 81358 | 530222033 | No Eligible Purchases in Class Period | 197978 | 530438458 | No Eligible Purchases in Class Period | 314598 | 530783267 | No Eligible Purchases in Class Period |
| 81359 | 530222034 | No Eligible Purchases in Class Period | 197979 | 530438459 | No Eligible Purchases in Class Period | 314599 | 530783268 | No Eligible Purchases in Class Period |
| 81360 | 530222035 | No Eligible Purchases in Class Period | 197980 | 530438460 | No Eligible Purchases in Class Period | 314600 | 530783269 | No Eligible Purchases in Class Period |
| 81361 | 530222036 | No Eligible Purchases in Class Period | 197981 | 530438463 | No Recognized Claim | 314601 | 530783270 | No Eligible Purchases in Class Period |
| 81362 | 530222037 | No Eligible Purchases in Class Period | 197982 | 530438464 | No Eligible Purchases in Class Period | 314602 | 530783273 | No Eligible Purchases in Class Period |
| 81363 | 530222038 | No Eligible Purchases in Class Period | 197983 | 530438465 | No Recognized Claim | 314603 | 530783274 | No Eligible Purchases in Class Period |
| 81364 | 530222039 | No Eligible Purchases in Class Period | 197984 | 530438466 | No Recognized Claim | 314604 | 530783275 | No Eligible Purchases in Class Period |
| 81365 | 530222040 | No Eligible Purchases in Class Period | 197985 | 530438467 | No Recognized Claim | 314605 | 530783276 | No Eligible Purchases in Class Period |
| 81366 | 530222041 | No Eligible Purchases in Class Period | 197986 | 530438469 | No Eligible Purchases in Class Period | 314606 | 530783277 | No Eligible Purchases in Class Period |
| 81367 | 530222042 | No Eligible Purchases in Class Period | 197987 | 530438470 | No Eligible Purchases in Class Period | 314607 | 530783280 | No Eligible Purchases in Class Period |
| 81368 | 530222043 | No Eligible Purchases in Class Period | 197988 | 530438471 | No Recognized Claim | 314608 | 530783281 | No Eligible Purchases in Class Period |
| 81369 | 530222044 | No Eligible Purchases in Class Period | 197989 | 530438472 | No Recognized Claim | 314609 | 530783282 | No Eligible Purchases in Class Period |
| 81370 | 530222045 | No Eligible Purchases in Class Period | 197990 | 530438473 | No Eligible Purchases in Class Period | 314610 | 530783283 | No Eligible Purchases in Class Period |
| 81371 | 530222046 | No Eligible Purchases in Class Period | 197991 | 530438474 | No Eligible Purchases in Class Period | 314611 | 530783284 | No Eligible Purchases in Class Period |
| 81372 | 530222048 | No Eligible Purchases in Class Period | 197992 | 530438475 | No Eligible Purchases in Class Period | 314612 | 530783285 | No Eligible Purchases in Class Period |
| 81373 | 530222049 | No Recognized Claim | 197993 | 530438476 | No Recognized Claim | 314613 | 530783286 | No Eligible Purchases in Class Period |
| 81374 | 530222050 | No Eligible Purchases in Class Period | 197994 | 530438478 | No Eligible Purchases in Class Period | 314614 | 530783287 | No Eligible Purchases in Class Period |
| 81375 | 530222052 | No Eligible Purchases in Class Period | 197995 | 530438479 | No Recognized Claim | 314615 | 530783288 | No Eligible Purchases in Class Period |
| 81376 | 530222053 | No Recognized Claim | 197996 | 530438480 | No Eligible Purchases in Class Period | 314616 | 530783289 | No Eligible Purchases in Class Period |
| 81377 | 530222055 | No Eligible Purchases in Class Period | 197997 | 530438483 | No Recognized Claim | 314617 | 530783290 | No Eligible Purchases in Class Period |
| 81378 | 530222056 | No Eligible Purchases in Class Period | 197998 | 530438484 | No Eligible Purchases in Class Period | 314618 | 530783292 | No Eligible Purchases in Class Period |
| 81379 | 530222057 | No Eligible Purchases in Class Period | 197999 | 530438485 | No Eligible Purchases in Class Period | 314619 | 530783293 | No Eligible Purchases in Class Period |
| 81380 | 530222058 | No Eligible Purchases in Class Period | 198000 | 530438487 | No Eligible Purchases in Class Period | 314620 | 530783294 | No Eligible Purchases in Class Period |
| 81381 | 530222059 | No Eligible Purchases in Class Period | 198001 | 530438488 | No Recognized Claim | 314621 | 530783295 | No Eligible Purchases in Class Period |
| 81382 | 530222060 | No Recognized Claim | 198002 | 530438489 | No Recognized Claim | 314622 | 530783296 | No Eligible Purchases in Class Period |
| 81383 | 530222061 | No Recognized Claim | 198003 | 530438490 | No Recognized Claim | 314623 | 530783297 | No Eligible Purchases in Class Period |
| 81384 | 530222064 | No Eligible Purchases in Class Period | 198004 | 530438492 | No Recognized Claim | 314624 | 530783298 | No Eligible Purchases in Class Period |
| 81385 | 530222065 | No Eligible Purchases in Class Period | 198005 | 530438493 | No Recognized Claim | 314625 | 530783299 | No Eligible Purchases in Class Period |
| 81386 | 530222066 | No Eligible Purchases in Class Period | 198006 | 530438496 | No Recognized Claim | 314626 | 530783301 | No Recognized Claim |
| 81387 | 530222067 | No Eligible Purchases in Class Period | 198007 | 530438499 | No Eligible Purchases in Class Period | 314627 | 530783302 | No Eligible Purchases in Class Period |
| 81388 | 530222071 | No Eligible Purchases in Class Period | 198008 | 530438500 | No Eligible Purchases in Class Period | 314628 | 530783304 | No Eligible Purchases in Class Period |
| 81389 | 530222073 | No Eligible Purchases in Class Period | 198009 | 530438501 | No Recognized Claim | 314629 | 530783305 | No Eligible Purchases in Class Period |
| 81390 | 530222074 | No Eligible Purchases in Class Period | 198010 | 530438502 | No Eligible Purchases in Class Period | 314630 | 530783307 | No Eligible Purchases in Class Period |
| 81391 | 530222075 | No Eligible Purchases in Class Period | 198011 | 530438514 | No Eligible Purchases in Class Period | 314631 | 530783310 | No Eligible Purchases in Class Period |
| 81392 | 530222077 | No Eligible Purchases in Class Period | 198012 | 530438517 | No Recognized Claim | 314632 | 530783311 | No Eligible Purchases in Class Period |
| 81393 | 530222078 | No Eligible Purchases in Class Period | 198013 | 530438520 | No Eligible Purchases in Class Period | 314633 | 530783312 | No Eligible Purchases in Class Period |
| 81394 | 530222079 | No Eligible Purchases in Class Period | 198014 | 530438521 | No Eligible Purchases in Class Period | 314634 | 530783313 | No Eligible Purchases in Class Period |
| 81395 | 530222081 | No Recognized Claim | 198015 | 530438522 | No Eligible Purchases in Class Period | 314635 | 530783314 | No Eligible Purchases in Class Period |
| 81396 | 530222082 | No Eligible Purchases in Class Period | 198016 | 530438523 | No Recognized Claim | 314636 | 530783315 | No Eligible Purchases in Class Period |
| 81397 | 530222085 | No Eligible Purchases in Class Period | 198017 | 530438524 | No Recognized Claim | 314637 | 530783316 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81398 | 530222088 | No Eligible Purchases in Class Period | 198018 | 530438525 | No Eligible Purchases in Class Period | 314638 | 530783317 | No Eligible Purchases in Class Period |
| 81399 | 530222089 | No Eligible Purchases in Class Period | 198019 | 530438526 | No Eligible Purchases in Class Period | 314639 | 530783318 | No Recognized Claim |
| 81400 | 530222094 | No Eligible Purchases in Class Period | 198020 | 530438527 | No Eligible Purchases in Class Period | 314640 | 530783319 | No Eligible Purchases in Class Period |
| 81401 | 530222095 | No Eligible Purchases in Class Period | 198021 | 530438528 | No Eligible Purchases in Class Period | 314641 | 530783320 | No Eligible Purchases in Class Period |
| 81402 | 530222096 | No Recognized Claim | 198022 | 530438529 | No Recognized Claim | 314642 | 530783321 | No Eligible Purchases in Class Period |
| 81403 | 530222097 | No Eligible Purchases in Class Period | 198023 | 530438531 | No Recognized Claim | 314643 | 530783322 | No Eligible Purchases in Class Period |
| 81404 | 530222099 | No Eligible Purchases in Class Period | 198024 | 530438534 | No Eligible Purchases in Class Period | 314644 | 530783323 | No Eligible Purchases in Class Period |
| 81405 | 530222101 | No Eligible Purchases in Class Period | 198025 | 530438535 | No Eligible Purchases in Class Period | 314645 | 530783324 | No Eligible Purchases in Class Period |
| 81406 | 530222102 | No Eligible Purchases in Class Period | 198026 | 530438539 | No Eligible Purchases in Class Period | 314646 | 530783325 | No Eligible Purchases in Class Period |
| 81407 | 530222103 | No Eligible Purchases in Class Period | 198027 | 530438540 | No Eligible Purchases in Class Period | 314647 | 530783326 | No Eligible Purchases in Class Period |
| 81408 | 530222108 | No Eligible Purchases in Class Period | 198028 | 530438541 | No Recognized Claim | 314648 | 530783327 | No Eligible Purchases in Class Period |
| 81409 | 530222109 | No Eligible Purchases in Class Period | 198029 | 530438542 | No Eligible Purchases in Class Period | 314649 | 530783328 | No Eligible Purchases in Class Period |
| 81410 | 530222110 | No Eligible Purchases in Class Period | 198030 | 530438544 | No Eligible Purchases in Class Period | 314650 | 530783329 | No Eligible Purchases in Class Period |
| 81411 | 530222111 | No Eligible Purchases in Class Period | 198031 | 530438547 | No Recognized Claim | 314651 | 530783330 | No Eligible Purchases in Class Period |
| 81412 | 530222112 | No Eligible Purchases in Class Period | 198032 | 530438549 | No Recognized Claim | 314652 | 530783331 | No Eligible Purchases in Class Period |
| 81413 | 530222113 | No Eligible Purchases in Class Period | 198033 | 530438550 | No Eligible Purchases in Class Period | 314653 | 530783332 | No Eligible Purchases in Class Period |
| 81414 | 530222114 | No Eligible Purchases in Class Period | 198034 | 530438551 | No Eligible Purchases in Class Period | 314654 | 530783333 | No Eligible Purchases in Class Period |
| 81415 | 530222115 | No Eligible Purchases in Class Period | 198035 | 530438553 | No Eligible Purchases in Class Period | 314655 | 530783334 | No Eligible Purchases in Class Period |
| 81416 | 530222116 | No Eligible Purchases in Class Period | 198036 | 530438554 | No Eligible Purchases in Class Period | 314656 | 530783335 | No Eligible Purchases in Class Period |
| 81417 | 530222118 | No Eligible Purchases in Class Period | 198037 | 530438555 | No Recognized Claim | 314657 | 530783336 | No Eligible Purchases in Class Period |
| 81418 | 530222122 | No Eligible Purchases in Class Period | 198038 | 530438557 | No Recognized Claim | 314658 | 530783337 | No Eligible Purchases in Class Period |
| 81419 | 530222126 | No Eligible Purchases in Class Period | 198039 | 530438558 | No Recognized Claim | 314659 | 530783338 | No Eligible Purchases in Class Period |
| 81420 | 530222128 | No Eligible Purchases in Class Period | 198040 | 530438559 | No Recognized Claim | 314660 | 530783339 | No Eligible Purchases in Class Period |
| 81421 | 530222129 | No Eligible Purchases in Class Period | 198041 | 530438562 | No Eligible Purchases in Class Period | 314661 | 530783340 | No Eligible Purchases in Class Period |
| 81422 | 530222130 | No Eligible Purchases in Class Period | 198042 | 530438563 | No Eligible Purchases in Class Period | 314662 | 530783341 | No Eligible Purchases in Class Period |
| 81423 | 530222134 | No Eligible Purchases in Class Period | 198043 | 530438564 | No Eligible Purchases in Class Period | 314663 | 530783342 | No Eligible Purchases in Class Period |
| 81424 | 530222136 | No Recognized Claim | 198044 | 530438567 | No Eligible Purchases in Class Period | 314664 | 530783343 | No Eligible Purchases in Class Period |
| 81425 | 530222138 | No Eligible Purchases in Class Period | 198045 | 530438568 | No Eligible Purchases in Class Period | 314665 | 530783344 | No Recognized Claim |
| 81426 | 530222139 | No Recognized Claim | 198046 | 530438570 | No Eligible Purchases in Class Period | 314666 | 530783345 | No Eligible Purchases in Class Period |
| 81427 | 530222140 | No Eligible Purchases in Class Period | 198047 | 530438571 | No Recognized Claim | 314667 | 530783346 | No Eligible Purchases in Class Period |
| 81428 | 530222146 | No Eligible Purchases in Class Period | 198048 | 530438573 | No Eligible Purchases in Class Period | 314668 | 530783347 | No Eligible Purchases in Class Period |
| 81429 | 530222148 | No Eligible Purchases in Class Period | 198049 | 530438574 | No Eligible Purchases in Class Period | 314669 | 530783348 | No Eligible Purchases in Class Period |
| 81430 | 530222154 | No Eligible Purchases in Class Period | 198050 | 530438576 | No Eligible Purchases in Class Period | 314670 | 530783349 | No Eligible Purchases in Class Period |
| 81431 | 530222155 | No Eligible Purchases in Class Period | 198051 | 530438577 | No Recognized Claim | 314671 | 530783350 | No Eligible Purchases in Class Period |
| 81432 | 530222158 | No Eligible Purchases in Class Period | 198052 | 530438580 | No Eligible Purchases in Class Period | 314672 | 530783351 | No Eligible Purchases in Class Period |
| 81433 | 530222159 | No Eligible Purchases in Class Period | 198053 | 530438581 | No Eligible Purchases in Class Period | 314673 | 530783352 | No Recognized Claim |
| 81434 | 530222160 | No Eligible Purchases in Class Period | 198054 | 530438583 | No Eligible Purchases in Class Period | 314674 | 530783353 | No Eligible Purchases in Class Period |
| 81435 | 530222161 | No Eligible Purchases in Class Period | 198055 | 530438584 | No Eligible Purchases in Class Period | 314675 | 530783354 | No Eligible Purchases in Class Period |
| 81436 | 530222163 | No Eligible Purchases in Class Period | 198056 | 530438587 | No Eligible Purchases in Class Period | 314676 | 530783355 | No Eligible Purchases in Class Period |
| 81437 | 530222164 | No Eligible Purchases in Class Period | 198057 | 530438588 | No Eligible Purchases in Class Period | 314677 | 530783356 | No Eligible Purchases in Class Period |
| 81438 | 530222165 | No Eligible Purchases in Class Period | 198058 | 530438589 | No Recognized Claim | 314678 | 530783357 | No Eligible Purchases in Class Period |
| 81439 | 530222166 | No Eligible Purchases in Class Period | 198059 | 530438591 | No Eligible Purchases in Class Period | 314679 | 530783358 | No Eligible Purchases in Class Period |
| 81440 | 530222169 | No Eligible Purchases in Class Period | 198060 | 530438592 | No Eligible Purchases in Class Period | 314680 | 530783359 | No Eligible Purchases in Class Period |
| 81441 | 530222170 | No Eligible Purchases in Class Period | 198061 | 530438593 | No Eligible Purchases in Class Period | 314681 | 530783360 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81442 | 530222171 | No Eligible Purchases in Class Period | 198062 | 530438594 | No Eligible Purchases in Class Period | 314682 | 530783361 | No Eligible Purchases in Class Period |
| 81443 | 530222176 | No Eligible Purchases in Class Period | 198063 | 530438596 | No Eligible Purchases in Class Period | 314683 | 530783362 | No Eligible Purchases in Class Period |
| 81444 | 530222178 | No Eligible Purchases in Class Period | 198064 | 530438597 | No Eligible Purchases in Class Period | 314684 | 530783363 | No Eligible Purchases in Class Period |
| 81445 | 530222179 | No Eligible Purchases in Class Period | 198065 | 530438598 | No Recognized Claim | 314685 | 530783364 | No Eligible Purchases in Class Period |
| 81446 | 530222180 | No Eligible Purchases in Class Period | 198066 | 530438599 | No Recognized Claim | 314686 | 530783365 | No Eligible Purchases in Class Period |
| 81447 | 530222181 | No Eligible Purchases in Class Period | 198067 | 530438600 | No Recognized Claim | 314687 | 530783366 | No Eligible Purchases in Class Period |
| 81448 | 530222184 | No Eligible Purchases in Class Period | 198068 | 530438601 | No Recognized Claim | 314688 | 530783367 | No Eligible Purchases in Class Period |
| 81449 | 530222185 | No Eligible Purchases in Class Period | 198069 | 530438602 | No Recognized Claim | 314689 | 530783368 | No Eligible Purchases in Class Period |
| 81450 | 530222190 | No Recognized Claim | 198070 | 530438603 | No Eligible Purchases in Class Period | 314690 | 530783369 | No Eligible Purchases in Class Period |
| 81451 | 530222191 | No Eligible Purchases in Class Period | 198071 | 530438606 | No Recognized Claim | 314691 | 530783370 | No Eligible Purchases in Class Period |
| 81452 | 530222192 | No Eligible Purchases in Class Period | 198072 | 530438607 | No Recognized Claim | 314692 | 530783371 | No Eligible Purchases in Class Period |
| 81453 | 530222193 | No Eligible Purchases in Class Period | 198073 | 530438612 | No Recognized Claim | 314693 | 530783372 | No Eligible Purchases in Class Period |
| 81454 | 530222197 | No Recognized Claim | 198074 | 530438613 | No Eligible Purchases in Class Period | 314694 | 530783373 | No Eligible Purchases in Class Period |
| 81455 | 530222198 | No Eligible Purchases in Class Period | 198075 | 530438614 | No Recognized Claim | 314695 | 530783374 | No Eligible Purchases in Class Period |
| 81456 | 530222201 | No Eligible Purchases in Class Period | 198076 | 530438616 | No Recognized Claim | 314696 | 530783375 | No Eligible Purchases in Class Period |
| 81457 | 530222203 | No Eligible Purchases in Class Period | 198077 | 530438618 | No Recognized Claim | 314697 | 530783376 | No Eligible Purchases in Class Period |
| 81458 | 530222205 | No Eligible Purchases in Class Period | 198078 | 530438619 | No Eligible Purchases in Class Period | 314698 | 530783377 | No Eligible Purchases in Class Period |
| 81459 | 530222206 | No Eligible Purchases in Class Period | 198079 | 530438622 | No Eligible Purchases in Class Period | 314699 | 530783378 | No Eligible Purchases in Class Period |
| 81460 | 530222207 | No Eligible Purchases in Class Period | 198080 | 530438623 | No Eligible Purchases in Class Period | 314700 | 530783379 | No Eligible Purchases in Class Period |
| 81461 | 530222208 | No Eligible Purchases in Class Period | 198081 | 530438626 | No Recognized Claim | 314701 | 530783380 | No Eligible Purchases in Class Period |
| 81462 | 530222209 | No Eligible Purchases in Class Period | 198082 | 530438627 | No Recognized Claim | 314702 | 530783381 | No Eligible Purchases in Class Period |
| 81463 | 530222211 | No Eligible Purchases in Class Period | 198083 | 530438629 | No Recognized Claim | 314703 | 530783382 | No Eligible Purchases in Class Period |
| 81464 | 530222212 | No Eligible Purchases in Class Period | 198084 | 530438630 | No Eligible Purchases in Class Period | 314704 | 530783383 | No Eligible Purchases in Class Period |
| 81465 | 530222213 | No Eligible Purchases in Class Period | 198085 | 530438631 | No Eligible Purchases in Class Period | 314705 | 530783384 | No Eligible Purchases in Class Period |
| 81466 | 530222215 | No Eligible Purchases in Class Period | 198086 | 530438632 | No Eligible Purchases in Class Period | 314706 | 530783385 | No Eligible Purchases in Class Period |
| 81467 | 530222216 | No Recognized Claim | 198087 | 530438635 | No Recognized Claim | 314707 | 530783386 | No Recognized Claim |
| 81468 | 530222217 | No Eligible Purchases in Class Period | 198088 | 530438636 | No Recognized Claim | 314708 | 530783387 | No Eligible Purchases in Class Period |
| 81469 | 530222218 | No Eligible Purchases in Class Period | 198089 | 530438638 | No Eligible Purchases in Class Period | 314709 | 530783388 | No Eligible Purchases in Class Period |
| 81470 | 530222219 | No Recognized Claim | 198090 | 530438639 | No Eligible Purchases in Class Period | 314710 | 530783389 | No Eligible Purchases in Class Period |
| 81471 | 530222221 | No Eligible Purchases in Class Period | 198091 | 530438640 | No Eligible Purchases in Class Period | 314711 | 530783390 | No Eligible Purchases in Class Period |
| 81472 | 530222222 | No Eligible Purchases in Class Period | 198092 | 530438641 | No Eligible Purchases in Class Period | 314712 | 530783391 | No Eligible Purchases in Class Period |
| 81473 | 530222223 | No Eligible Purchases in Class Period | 198093 | 530438642 | No Eligible Purchases in Class Period | 314713 | 530783392 | No Eligible Purchases in Class Period |
| 81474 | 530222224 | No Eligible Purchases in Class Period | 198094 | 530438643 | No Eligible Purchases in Class Period | 314714 | 530783393 | No Eligible Purchases in Class Period |
| 81475 | 530222227 | No Eligible Purchases in Class Period | 198095 | 530438644 | No Eligible Purchases in Class Period | 314715 | 530783394 | No Eligible Purchases in Class Period |
| 81476 | 530222228 | No Eligible Purchases in Class Period | 198096 | 530438647 | No Eligible Purchases in Class Period | 314716 | 530783395 | No Eligible Purchases in Class Period |
| 81477 | 530222229 | No Eligible Purchases in Class Period | 198097 | 530438648 | No Eligible Purchases in Class Period | 314717 | 530783396 | No Eligible Purchases in Class Period |
| 81478 | 530222230 | No Eligible Purchases in Class Period | 198098 | 530438649 | No Eligible Purchases in Class Period | 314718 | 530783397 | No Recognized Claim |
| 81479 | 530222231 | No Recognized Claim | 198099 | 530438650 | No Eligible Purchases in Class Period | 314719 | 530783398 | No Eligible Purchases in Class Period |
| 81480 | 530222232 | No Eligible Purchases in Class Period | 198100 | 530438652 | No Recognized Claim | 314720 | 530783399 | No Eligible Purchases in Class Period |
| 81481 | 530222233 | No Eligible Purchases in Class Period | 198101 | 530438653 | No Eligible Purchases in Class Period | 314721 | 530783400 | No Eligible Purchases in Class Period |
| 81482 | 530222235 | No Recognized Claim | 198102 | 530438654 | No Eligible Purchases in Class Period | 314722 | 530783401 | No Eligible Purchases in Class Period |
| 81483 | 530222236 | No Recognized Claim | 198103 | 530438655 | No Recognized Claim | 314723 | 530783402 | No Eligible Purchases in Class Period |
| 81484 | 530222237 | No Eligible Purchases in Class Period | 198104 | 530438656 | No Eligible Purchases in Class Period | 314724 | 530783403 | No Eligible Purchases in Class Period |
| 81485 | 530222240 | No Eligible Purchases in Class Period | 198105 | 530438658 | No Recognized Claim | 314725 | 530783404 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81486 | 530222243 | No Eligible Purchases in Class Period | 198106 | 530438659 | No Eligible Purchases in Class Period | 314726 | 530783405 | No Eligible Purchases in Class Period |
| 81487 | 530222244 | No Eligible Purchases in Class Period | 198107 | 530438662 | No Recognized Claim | 314727 | 530783406 | No Eligible Purchases in Class Period |
| 81488 | 530222246 | No Eligible Purchases in Class Period | 198108 | 530438665 | No Recognized Claim | 314728 | 530783407 | No Eligible Purchases in Class Period |
| 81489 | 530222251 | No Eligible Purchases in Class Period | 198109 | 530438668 | No Eligible Purchases in Class Period | 314729 | 530783408 | No Eligible Purchases in Class Period |
| 81490 | 530222253 | No Eligible Purchases in Class Period | 198110 | 530438669 | No Recognized Claim | 314730 | 530783409 | No Eligible Purchases in Class Period |
| 81491 | 530222255 | No Eligible Purchases in Class Period | 198111 | 530438672 | No Recognized Claim | 314731 | 530783410 | No Eligible Purchases in Class Period |
| 81492 | 530222256 | No Eligible Purchases in Class Period | 198112 | 530438673 | No Recognized Claim | 314732 | 530783411 | No Eligible Purchases in Class Period |
| 81493 | 530222258 | No Eligible Purchases in Class Period | 198113 | 530438676 | No Eligible Purchases in Class Period | 314733 | 530783412 | No Eligible Purchases in Class Period |
| 81494 | 530222259 | No Eligible Purchases in Class Period | 198114 | 530438677 | No Eligible Purchases in Class Period | 314734 | 530783413 | No Eligible Purchases in Class Period |
| 81495 | 530222260 | No Eligible Purchases in Class Period | 198115 | 530438679 | No Recognized Claim | 314735 | 530783414 | No Eligible Purchases in Class Period |
| 81496 | 530222261 | No Eligible Purchases in Class Period | 198116 | 530438680 | No Recognized Claim | 314736 | 530783415 | No Eligible Purchases in Class Period |
| 81497 | 530222262 | No Eligible Purchases in Class Period | 198117 | 530438681 | No Recognized Claim | 314737 | 530783416 | No Eligible Purchases in Class Period |
| 81498 | 530222264 | No Eligible Purchases in Class Period | 198118 | 530438683 | No Recognized Claim | 314738 | 530783417 | No Eligible Purchases in Class Period |
| 81499 | 530222265 | No Eligible Purchases in Class Period | 198119 | 530438689 | No Eligible Purchases in Class Period | 314739 | 530783418 | No Eligible Purchases in Class Period |
| 81500 | 530222266 | No Eligible Purchases in Class Period | 198120 | 530438690 | No Recognized Claim | 314740 | 530783419 | No Eligible Purchases in Class Period |
| 81501 | 530222267 | No Eligible Purchases in Class Period | 198121 | 530438691 | No Eligible Purchases in Class Period | 314741 | 530783420 | No Eligible Purchases in Class Period |
| 81502 | 530222268 | No Eligible Purchases in Class Period | 198122 | 530438692 | No Eligible Purchases in Class Period | 314742 | 530783421 | No Eligible Purchases in Class Period |
| 81503 | 530222269 | No Eligible Purchases in Class Period | 198123 | 530438693 | No Eligible Purchases in Class Period | 314743 | 530783422 | No Eligible Purchases in Class Period |
| 81504 | 530222270 | No Eligible Purchases in Class Period | 198124 | 530438694 | No Recognized Claim | 314744 | 530783423 | No Eligible Purchases in Class Period |
| 81505 | 530222271 | No Eligible Purchases in Class Period | 198125 | 530438695 | No Eligible Purchases in Class Period | 314745 | 530783424 | No Eligible Purchases in Class Period |
| 81506 | 530222272 | No Eligible Purchases in Class Period | 198126 | 530438696 | No Eligible Purchases in Class Period | 314746 | 530783425 | No Eligible Purchases in Class Period |
| 81507 | 530222276 | No Eligible Purchases in Class Period | 198127 | 530438697 | No Recognized Claim | 314747 | 530783426 | No Eligible Purchases in Class Period |
| 81508 | 530222278 | No Recognized Claim | 198128 | 530438699 | No Recognized Claim | 314748 | 530783427 | No Eligible Purchases in Class Period |
| 81509 | 530222279 | No Eligible Purchases in Class Period | 198129 | 530438700 | No Eligible Purchases in Class Period | 314749 | 530783428 | No Recognized Claim |
| 81510 | 530222280 | No Eligible Purchases in Class Period | 198130 | 530438701 | No Recognized Claim | 314750 | 530783429 | No Eligible Purchases in Class Period |
| 81511 | 530222281 | No Eligible Purchases in Class Period | 198131 | 530438702 | No Recognized Claim | 314751 | 530783430 | No Eligible Purchases in Class Period |
| 81512 | 530222282 | No Eligible Purchases in Class Period | 198132 | 530438703 | No Recognized Claim | 314752 | 530783431 | No Eligible Purchases in Class Period |
| 81513 | 530222283 | No Eligible Purchases in Class Period | 198133 | 530438704 | No Eligible Purchases in Class Period | 314753 | 530783432 | No Eligible Purchases in Class Period |
| 81514 | 530222285 | No Eligible Purchases in Class Period | 198134 | 530438705 | No Eligible Purchases in Class Period | 314754 | 530783433 | No Eligible Purchases in Class Period |
| 81515 | 530222286 | No Eligible Purchases in Class Period | 198135 | 530438708 | No Eligible Purchases in Class Period | 314755 | 530783434 | No Eligible Purchases in Class Period |
| 81516 | 530222287 | No Eligible Purchases in Class Period | 198136 | 530438709 | No Recognized Claim | 314756 | 530783435 | No Eligible Purchases in Class Period |
| 81517 | 530222288 | No Eligible Purchases in Class Period | 198137 | 530438710 | No Recognized Claim | 314757 | 530783436 | No Eligible Purchases in Class Period |
| 81518 | 530222289 | No Eligible Purchases in Class Period | 198138 | 530438712 | No Recognized Claim | 314758 | 530783437 | No Eligible Purchases in Class Period |
| 81519 | 530222290 | No Eligible Purchases in Class Period | 198139 | 530438714 | No Eligible Purchases in Class Period | 314759 | 530783438 | No Eligible Purchases in Class Period |
| 81520 | 530222291 | No Eligible Purchases in Class Period | 198140 | 530438716 | No Eligible Purchases in Class Period | 314760 | 530783439 | No Eligible Purchases in Class Period |
| 81521 | 530222292 | No Eligible Purchases in Class Period | 198141 | 530438719 | No Recognized Claim | 314761 | 530783440 | No Eligible Purchases in Class Period |
| 81522 | 530222293 | No Recognized Claim | 198142 | 530438721 | No Eligible Purchases in Class Period | 314762 | 530783441 | No Eligible Purchases in Class Period |
| 81523 | 530222294 | No Eligible Purchases in Class Period | 198143 | 530438722 | No Eligible Purchases in Class Period | 314763 | 530783442 | No Eligible Purchases in Class Period |
| 81524 | 530222295 | No Eligible Purchases in Class Period | 198144 | 530438723 | No Recognized Claim | 314764 | 530783443 | No Eligible Purchases in Class Period |
| 81525 | 530222296 | No Eligible Purchases in Class Period | 198145 | 530438726 | No Eligible Purchases in Class Period | 314765 | 530783444 | No Eligible Purchases in Class Period |
| 81526 | 530222297 | No Eligible Purchases in Class Period | 198146 | 530438727 | No Recognized Claim | 314766 | 530783445 | No Eligible Purchases in Class Period |
| 81527 | 530222298 | No Eligible Purchases in Class Period | 198147 | 530438728 | No Recognized Claim | 314767 | 530783446 | No Eligible Purchases in Class Period |
| 81528 | 530222299 | No Eligible Purchases in Class Period | 198148 | 530438729 | No Eligible Purchases in Class Period | 314768 | 530783447 | No Eligible Purchases in Class Period |
| 81529 | 530222300 | No Eligible Purchases in Class Period | 198149 | 530438730 | No Eligible Purchases in Class Period | 314769 | 530783448 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81530 | 530222301 | No Eligible Purchases in Class Period | 198150 | 530438731 | No Eligible Purchases in Class Period | 314770 | 530783449 | No Eligible Purchases in Class Period |
| 81531 | 530222302 | No Eligible Purchases in Class Period | 198151 | 530438733 | No Eligible Purchases in Class Period | 314771 | 530783450 | No Eligible Purchases in Class Period |
| 81532 | 530222303 | No Eligible Purchases in Class Period | 198152 | 530438734 | No Eligible Purchases in Class Period | 314772 | 530783451 | No Eligible Purchases in Class Period |
| 81533 | 530222305 | No Eligible Purchases in Class Period | 198153 | 530438735 | No Eligible Purchases in Class Period | 314773 | 530783452 | No Eligible Purchases in Class Period |
| 81534 | 530222306 | No Eligible Purchases in Class Period | 198154 | 530438736 | No Eligible Purchases in Class Period | 314774 | 530783453 | No Eligible Purchases in Class Period |
| 81535 | 530222307 | No Eligible Purchases in Class Period | 198155 | 530438737 | No Eligible Purchases in Class Period | 314775 | 530783454 | No Eligible Purchases in Class Period |
| 81536 | 530222308 | No Eligible Purchases in Class Period | 198156 | 530438738 | No Eligible Purchases in Class Period | 314776 | 530783455 | No Eligible Purchases in Class Period |
| 81537 | 530222309 | No Eligible Purchases in Class Period | 198157 | 530438739 | No Eligible Purchases in Class Period | 314777 | 530783456 | No Eligible Purchases in Class Period |
| 81538 | 530222311 | No Eligible Purchases in Class Period | 198158 | 530438740 | No Eligible Purchases in Class Period | 314778 | 530783457 | No Eligible Purchases in Class Period |
| 81539 | 530222312 | No Eligible Purchases in Class Period | 198159 | 530438741 | No Eligible Purchases in Class Period | 314779 | 530783458 | No Eligible Purchases in Class Period |
| 81540 | 530222313 | No Eligible Purchases in Class Period | 198160 | 530438742 | No Eligible Purchases in Class Period | 314780 | 530783459 | No Eligible Purchases in Class Period |
| 81541 | 530222314 | No Eligible Purchases in Class Period | 198161 | 530438746 | No Eligible Purchases in Class Period | 314781 | 530783460 | No Eligible Purchases in Class Period |
| 81542 | 530222315 | No Eligible Purchases in Class Period | 198162 | 530438748 | No Recognized Claim | 314782 | 530783461 | No Eligible Purchases in Class Period |
| 81543 | 530222316 | No Recognized Claim | 198163 | 530438751 | No Eligible Purchases in Class Period | 314783 | 530783462 | No Eligible Purchases in Class Period |
| 81544 | 530222317 | No Eligible Purchases in Class Period | 198164 | 530438752 | No Eligible Purchases in Class Period | 314784 | 530783463 | No Eligible Purchases in Class Period |
| 81545 | 530222318 | No Eligible Purchases in Class Period | 198165 | 530438755 | No Recognized Claim | 314785 | 530783464 | No Eligible Purchases in Class Period |
| 81546 | 530222319 | No Eligible Purchases in Class Period | 198166 | 530438756 | No Eligible Purchases in Class Period | 314786 | 530783465 | No Eligible Purchases in Class Period |
| 81547 | 530222321 | No Eligible Purchases in Class Period | 198167 | 530438762 | No Eligible Purchases in Class Period | 314787 | 530783466 | No Eligible Purchases in Class Period |
| 81548 | 530222323 | No Eligible Purchases in Class Period | 198168 | 530438763 | No Eligible Purchases in Class Period | 314788 | 530783467 | No Eligible Purchases in Class Period |
| 81549 | 530222324 | No Eligible Purchases in Class Period | 198169 | 530438764 | No Recognized Claim | 314789 | 530783468 | No Eligible Purchases in Class Period |
| 81550 | 530222325 | No Eligible Purchases in Class Period | 198170 | 530438766 | No Recognized Claim | 314790 | 530783469 | No Eligible Purchases in Class Period |
| 81551 | 530222326 | No Eligible Purchases in Class Period | 198171 | 530438771 | No Eligible Purchases in Class Period | 314791 | 530783470 | No Eligible Purchases in Class Period |
| 81552 | 530222327 | No Eligible Purchases in Class Period | 198172 | 530438772 | No Eligible Purchases in Class Period | 314792 | 530783471 | No Eligible Purchases in Class Period |
| 81553 | 530222328 | No Eligible Purchases in Class Period | 198173 | 530438774 | No Eligible Purchases in Class Period | 314793 | 530783472 | No Eligible Purchases in Class Period |
| 81554 | 530222329 | No Recognized Claim | 198174 | 530438775 | No Recognized Claim | 314794 | 530783473 | No Eligible Purchases in Class Period |
| 81555 | 530222330 | No Eligible Purchases in Class Period | 198175 | 530438777 | No Eligible Purchases in Class Period | 314795 | 530783474 | No Eligible Purchases in Class Period |
| 81556 | 530222331 | No Eligible Purchases in Class Period | 198176 | 530438778 | No Eligible Purchases in Class Period | 314796 | 530783475 | No Eligible Purchases in Class Period |
| 81557 | 530222332 | No Eligible Purchases in Class Period | 198177 | 530438780 | No Eligible Purchases in Class Period | 314797 | 530783476 | No Eligible Purchases in Class Period |
| 81558 | 530222333 | No Eligible Purchases in Class Period | 198178 | 530438781 | No Eligible Purchases in Class Period | 314798 | 530783477 | No Eligible Purchases in Class Period |
| 81559 | 530222334 | No Eligible Purchases in Class Period | 198179 | 530438798 | No Eligible Purchases in Class Period | 314799 | 530783478 | No Eligible Purchases in Class Period |
| 81560 | 530222335 | No Eligible Purchases in Class Period | 198180 | 530438800 | No Eligible Purchases in Class Period | 314800 | 530783479 | No Eligible Purchases in Class Period |
| 81561 | 530222336 | No Eligible Purchases in Class Period | 198181 | 530438801 | No Eligible Purchases in Class Period | 314801 | 530783480 | No Eligible Purchases in Class Period |
| 81562 | 530222337 | No Eligible Purchases in Class Period | 198182 | 530438802 | No Eligible Purchases in Class Period | 314802 | 530783481 | No Eligible Purchases in Class Period |
| 81563 | 530222338 | No Eligible Purchases in Class Period | 198183 | 530438804 | No Eligible Purchases in Class Period | 314803 | 530783482 | No Eligible Purchases in Class Period |
| 81564 | 530222339 | No Eligible Purchases in Class Period | 198184 | 530438807 | No Eligible Purchases in Class Period | 314804 | 530783483 | No Eligible Purchases in Class Period |
| 81565 | 530222340 | No Eligible Purchases in Class Period | 198185 | 530438812 | No Eligible Purchases in Class Period | 314805 | 530783484 | No Eligible Purchases in Class Period |
| 81566 | 530222341 | No Eligible Purchases in Class Period | 198186 | 530438815 | No Eligible Purchases in Class Period | 314806 | 530783485 | No Eligible Purchases in Class Period |
| 81567 | 530222343 | No Eligible Purchases in Class Period | 198187 | 530438816 | No Eligible Purchases in Class Period | 314807 | 530783486 | No Eligible Purchases in Class Period |
| 81568 | 530222344 | No Eligible Purchases in Class Period | 198188 | 530438817 | No Recognized Claim | 314808 | 530783487 | No Eligible Purchases in Class Period |
| 81569 | 530222345 | No Eligible Purchases in Class Period | 198189 | 530438820 | No Eligible Purchases in Class Period | 314809 | 530783488 | No Eligible Purchases in Class Period |
| 81570 | 530222346 | No Eligible Purchases in Class Period | 198190 | 530438822 | No Recognized Claim | 314810 | 530783489 | No Eligible Purchases in Class Period |
| 81571 | 530222347 | No Eligible Purchases in Class Period | 198191 | 530438823 | No Recognized Claim | 314811 | 530783490 | No Eligible Purchases in Class Period |
| 81572 | 530222348 | No Eligible Purchases in Class Period | 198192 | 530438824 | No Recognized Claim | 314812 | 530783491 | No Eligible Purchases in Class Period |
| 81573 | 530222349 | No Eligible Purchases in Class Period | 198193 | 530438825 | No Eligible Purchases in Class Period | 314813 | 530783492 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81574 | 530222350 | No Eligible Purchases in Class Period | 198194 | 530438827 | No Eligible Purchases in Class Period | 314814 | 530783493 | No Eligible Purchases in Class Period |
| 81575 | 530222351 | No Eligible Purchases in Class Period | 198195 | 530438828 | No Eligible Purchases in Class Period | 314815 | 530783494 | No Eligible Purchases in Class Period |
| 81576 | 530222352 | No Eligible Purchases in Class Period | 198196 | 530438829 | No Eligible Purchases in Class Period | 314816 | 530783495 | No Eligible Purchases in Class Period |
| 81577 | 530222353 | No Recognized Claim | 198197 | 530438830 | No Recognized Claim | 314817 | 530783496 | No Eligible Purchases in Class Period |
| 81578 | 530222355 | No Eligible Purchases in Class Period | 198198 | 530438831 | No Eligible Purchases in Class Period | 314818 | 530783497 | No Eligible Purchases in Class Period |
| 81579 | 530222356 | No Eligible Purchases in Class Period | 198199 | 530438832 | No Eligible Purchases in Class Period | 314819 | 530783498 | No Eligible Purchases in Class Period |
| 81580 | 530222357 | No Eligible Purchases in Class Period | 198200 | 530438833 | No Eligible Purchases in Class Period | 314820 | 530783499 | No Eligible Purchases in Class Period |
| 81581 | 530222358 | No Eligible Purchases in Class Period | 198201 | 530438834 | No Eligible Purchases in Class Period | 314821 | 530783500 | No Eligible Purchases in Class Period |
| 81582 | 530222360 | No Eligible Purchases in Class Period | 198202 | 530438836 | No Eligible Purchases in Class Period | 314822 | 530783501 | No Eligible Purchases in Class Period |
| 81583 | 530222361 | No Eligible Purchases in Class Period | 198203 | 530438838 | No Eligible Purchases in Class Period | 314823 | 530783502 | No Eligible Purchases in Class Period |
| 81584 | 530222362 | No Eligible Purchases in Class Period | 198204 | 530438839 | No Eligible Purchases in Class Period | 314824 | 530783503 | No Eligible Purchases in Class Period |
| 81585 | 530222363 | No Eligible Purchases in Class Period | 198205 | 530438841 | No Eligible Purchases in Class Period | 314825 | 530783504 | No Eligible Purchases in Class Period |
| 81586 | 530222364 | No Eligible Purchases in Class Period | 198206 | 530438843 | No Eligible Purchases in Class Period | 314826 | 530783505 | No Eligible Purchases in Class Period |
| 81587 | 530222365 | No Eligible Purchases in Class Period | 198207 | 530438844 | No Eligible Purchases in Class Period | 314827 | 530783506 | No Eligible Purchases in Class Period |
| 81588 | 530222366 | No Eligible Purchases in Class Period | 198208 | 530438845 | No Eligible Purchases in Class Period | 314828 | 530783507 | No Eligible Purchases in Class Period |
| 81589 | 530222368 | No Eligible Purchases in Class Period | 198209 | 530438846 | No Eligible Purchases in Class Period | 314829 | 530783511 | No Eligible Purchases in Class Period |
| 81590 | 530222369 | No Eligible Purchases in Class Period | 198210 | 530438847 | No Eligible Purchases in Class Period | 314830 | 530783513 | No Eligible Purchases in Class Period |
| 81591 | 530222370 | No Eligible Purchases in Class Period | 198211 | 530438848 | No Eligible Purchases in Class Period | 314831 | 530783514 | No Eligible Purchases in Class Period |
| 81592 | 530222372 | No Eligible Purchases in Class Period | 198212 | 530438849 | No Eligible Purchases in Class Period | 314832 | 530783515 | No Eligible Purchases in Class Period |
| 81593 | 530222373 | No Eligible Purchases in Class Period | 198213 | 530438850 | No Eligible Purchases in Class Period | 314833 | 530783516 | No Eligible Purchases in Class Period |
| 81594 | 530222374 | No Eligible Purchases in Class Period | 198214 | 530438857 | No Eligible Purchases in Class Period | 314834 | 530783517 | No Eligible Purchases in Class Period |
| 81595 | 530222375 | No Recognized Claim | 198215 | 530438866 | No Eligible Purchases in Class Period | 314835 | 530783520 | No Eligible Purchases in Class Period |
| 81596 | 530222376 | No Recognized Claim | 198216 | 530438867 | No Eligible Purchases in Class Period | 314836 | 530783521 | No Eligible Purchases in Class Period |
| 81597 | 530222377 | No Recognized Claim | 198217 | 530438868 | No Eligible Purchases in Class Period | 314837 | 530783522 | No Eligible Purchases in Class Period |
| 81598 | 530222378 | No Eligible Purchases in Class Period | 198218 | 530438869 | No Eligible Purchases in Class Period | 314838 | 530783523 | No Eligible Purchases in Class Period |
| 81599 | 530222379 | No Eligible Purchases in Class Period | 198219 | 530438870 | No Eligible Purchases in Class Period | 314839 | 530783524 | No Eligible Purchases in Class Period |
| 81600 | 530222380 | No Eligible Purchases in Class Period | 198220 | 530438892 | No Recognized Claim | 314840 | 530783525 | No Eligible Purchases in Class Period |
| 81601 | 530222381 | No Eligible Purchases in Class Period | 198221 | 530438902 | No Eligible Purchases in Class Period | 314841 | 530783527 | No Eligible Purchases in Class Period |
| 81602 | 530222382 | No Eligible Purchases in Class Period | 198222 | 530438903 | No Eligible Purchases in Class Period | 314842 | 530783528 | No Eligible Purchases in Class Period |
| 81603 | 530222383 | No Eligible Purchases in Class Period | 198223 | 530438904 | No Recognized Claim | 314843 | 530783529 | No Eligible Purchases in Class Period |
| 81604 | 530222384 | No Eligible Purchases in Class Period | 198224 | 530438905 | No Recognized Claim | 314844 | 530783531 | No Recognized Claim |
| 81605 | 530222385 | No Eligible Purchases in Class Period | 198225 | 530438906 | No Eligible Purchases in Class Period | 314845 | 530783534 | No Eligible Purchases in Class Period |
| 81606 | 530222386 | No Eligible Purchases in Class Period | 198226 | 530438907 | No Eligible Purchases in Class Period | 314846 | 530783535 | No Eligible Purchases in Class Period |
| 81607 | 530222387 | No Eligible Purchases in Class Period | 198227 | 530438908 | No Eligible Purchases in Class Period | 314847 | 530783536 | No Eligible Purchases in Class Period |
| 81608 | 530222388 | No Eligible Purchases in Class Period | 198228 | 530438909 | No Eligible Purchases in Class Period | 314848 | 530783537 | No Eligible Purchases in Class Period |
| 81609 | 530222389 | No Eligible Purchases in Class Period | 198229 | 530438910 | No Eligible Purchases in Class Period | 314849 | 530783538 | No Eligible Purchases in Class Period |
| 81610 | 530222390 | No Eligible Purchases in Class Period | 198230 | 530438911 | No Eligible Purchases in Class Period | 314850 | 530783539 | No Eligible Purchases in Class Period |
| 81611 | 530222391 | No Eligible Purchases in Class Period | 198231 | 530438912 | No Eligible Purchases in Class Period | 314851 | 530783541 | No Eligible Purchases in Class Period |
| 81612 | 530222392 | No Eligible Purchases in Class Period | 198232 | 530438913 | No Eligible Purchases in Class Period | 314852 | 530783542 | No Eligible Purchases in Class Period |
| 81613 | 530222393 | No Eligible Purchases in Class Period | 198233 | 530438914 | No Eligible Purchases in Class Period | 314853 | 530783543 | No Eligible Purchases in Class Period |
| 81614 | 530222394 | No Eligible Purchases in Class Period | 198234 | 530438915 | No Eligible Purchases in Class Period | 314854 | 530783544 | No Eligible Purchases in Class Period |
| 81615 | 530222395 | No Eligible Purchases in Class Period | 198235 | 530438916 | No Eligible Purchases in Class Period | 314855 | 530783545 | No Eligible Purchases in Class Period |
| 81616 | 530222396 | No Eligible Purchases in Class Period | 198236 | 530438917 | No Eligible Purchases in Class Period | 314856 | 530783546 | No Recognized Claim |
| 81617 | 530222397 | No Eligible Purchases in Class Period | 198237 | 530438918 | No Eligible Purchases in Class Period | 314857 | 530783549 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81618 | 530222398 | No Eligible Purchases in Class Period | 198238 | 530438919 | No Eligible Purchases in Class Period | 314858 | 530783550 | No Eligible Purchases in Class Period |
| 81619 | 530222399 | No Eligible Purchases in Class Period | 198239 | 530438920 | No Eligible Purchases in Class Period | 314859 | 530783553 | No Eligible Purchases in Class Period |
| 81620 | 530222400 | No Eligible Purchases in Class Period | 198240 | 530438922 | No Eligible Purchases in Class Period | 314860 | 530783554 | No Eligible Purchases in Class Period |
| 81621 | 530222401 | No Recognized Claim | 198241 | 530438923 | No Eligible Purchases in Class Period | 314861 | 530783555 | No Eligible Purchases in Class Period |
| 81622 | 530222402 | No Eligible Purchases in Class Period | 198242 | 530438924 | No Eligible Purchases in Class Period | 314862 | 530783556 | No Eligible Purchases in Class Period |
| 81623 | 530222403 | No Eligible Purchases in Class Period | 198243 | 530438925 | No Eligible Purchases in Class Period | 314863 | 530783557 | No Eligible Purchases in Class Period |
| 81624 | 530222404 | No Eligible Purchases in Class Period | 198244 | 530438926 | No Eligible Purchases in Class Period | 314864 | 530783559 | No Eligible Purchases in Class Period |
| 81625 | 530222406 | No Eligible Purchases in Class Period | 198245 | 530438927 | No Eligible Purchases in Class Period | 314865 | 530783561 | No Recognized Claim |
| 81626 | 530222407 | No Eligible Purchases in Class Period | 198246 | 530438928 | No Eligible Purchases in Class Period | 314866 | 530783564 | No Eligible Purchases in Class Period |
| 81627 | 530222408 | No Eligible Purchases in Class Period | 198247 | 530438929 | No Eligible Purchases in Class Period | 314867 | 530783566 | No Eligible Purchases in Class Period |
| 81628 | 530222409 | No Recognized Claim | 198248 | 530438930 | No Eligible Purchases in Class Period | 314868 | 530783567 | No Eligible Purchases in Class Period |
| 81629 | 530222410 | No Eligible Purchases in Class Period | 198249 | 530438931 | No Eligible Purchases in Class Period | 314869 | 530783568 | No Eligible Purchases in Class Period |
| 81630 | 530222411 | No Eligible Purchases in Class Period | 198250 | 530438932 | No Eligible Purchases in Class Period | 314870 | 530783570 | No Eligible Purchases in Class Period |
| 81631 | 530222412 | No Eligible Purchases in Class Period | 198251 | 530438933 | No Eligible Purchases in Class Period | 314871 | 530783571 | No Eligible Purchases in Class Period |
| 81632 | 530222414 | No Eligible Purchases in Class Period | 198252 | 530438934 | No Eligible Purchases in Class Period | 314872 | 530783572 | No Eligible Purchases in Class Period |
| 81633 | 530222415 | No Eligible Purchases in Class Period | 198253 | 530438935 | No Eligible Purchases in Class Period | 314873 | 530783573 | No Eligible Purchases in Class Period |
| 81634 | 530222416 | No Eligible Purchases in Class Period | 198254 | 530438936 | No Eligible Purchases in Class Period | 314874 | 530783574 | No Eligible Purchases in Class Period |
| 81635 | 530222417 | No Eligible Purchases in Class Period | 198255 | 530438937 | No Eligible Purchases in Class Period | 314875 | 530783575 | No Eligible Purchases in Class Period |
| 81636 | 530222418 | No Eligible Purchases in Class Period | 198256 | 530438938 | No Eligible Purchases in Class Period | 314876 | 530783576 | No Eligible Purchases in Class Period |
| 81637 | 530222419 | No Recognized Claim | 198257 | 530438940 | No Recognized Claim | 314877 | 530783578 | No Recognized Claim |
| 81638 | 530222420 | No Eligible Purchases in Class Period | 198258 | 530438941 | No Eligible Purchases in Class Period | 314878 | 530783579 | No Recognized Claim |
| 81639 | 530222421 | No Eligible Purchases in Class Period | 198259 | 530438942 | No Recognized Claim | 314879 | 530783580 | No Eligible Purchases in Class Period |
| 81640 | 530222422 | No Eligible Purchases in Class Period | 198260 | 530438943 | No Eligible Purchases in Class Period | 314880 | 530783581 | No Eligible Purchases in Class Period |
| 81641 | 530222423 | No Eligible Purchases in Class Period | 198261 | 530438944 | No Eligible Purchases in Class Period | 314881 | 530783582 | No Eligible Purchases in Class Period |
| 81642 | 530222424 | No Eligible Purchases in Class Period | 198262 | 530438946 | No Recognized Claim | 314882 | 530783583 | No Eligible Purchases in Class Period |
| 81643 | 530222425 | No Eligible Purchases in Class Period | 198263 | 530438952 | No Eligible Purchases in Class Period | 314883 | 530783584 | No Eligible Purchases in Class Period |
| 81644 | 530222426 | No Eligible Purchases in Class Period | 198264 | 530438955 | No Recognized Claim | 314884 | 530783585 | No Eligible Purchases in Class Period |
| 81645 | 530222427 | No Eligible Purchases in Class Period | 198265 | 530438957 | No Recognized Claim | 314885 | 530783588 | No Recognized Claim |
| 81646 | 530222429 | No Eligible Purchases in Class Period | 198266 | 530438959 | No Recognized Claim | 314886 | 530783589 | No Recognized Claim |
| 81647 | 530222430 | No Eligible Purchases in Class Period | 198267 | 530438960 | No Eligible Purchases in Class Period | 314887 | 530783590 | No Eligible Purchases in Class Period |
| 81648 | 530222431 | No Eligible Purchases in Class Period | 198268 | 530438961 | No Recognized Claim | 314888 | 530783592 | No Eligible Purchases in Class Period |
| 81649 | 530222432 | No Eligible Purchases in Class Period | 198269 | 530438962 | No Eligible Purchases in Class Period | 314889 | 530783593 | No Eligible Purchases in Class Period |
| 81650 | 530222433 | No Eligible Purchases in Class Period | 198270 | 530438964 | No Eligible Purchases in Class Period | 314890 | 530783595 | No Eligible Purchases in Class Period |
| 81651 | 530222435 | No Recognized Claim | 198271 | 530438967 | No Eligible Purchases in Class Period | 314891 | 530783596 | No Eligible Purchases in Class Period |
| 81652 | 530222437 | No Eligible Purchases in Class Period | 198272 | 530438969 | No Eligible Purchases in Class Period | 314892 | 530783598 | No Eligible Purchases in Class Period |
| 81653 | 530222438 | No Eligible Purchases in Class Period | 198273 | 530438970 | No Eligible Purchases in Class Period | 314893 | 530783600 | No Eligible Purchases in Class Period |
| 81654 | 530222439 | No Eligible Purchases in Class Period | 198274 | 530438971 | No Recognized Claim | 314894 | 530783602 | No Recognized Claim |
| 81655 | 530222440 | No Eligible Purchases in Class Period | 198275 | 530438973 | No Eligible Purchases in Class Period | 314895 | 530783603 | No Eligible Purchases in Class Period |
| 81656 | 530222441 | No Eligible Purchases in Class Period | 198276 | 530438975 | No Eligible Purchases in Class Period | 314896 | 530783605 | No Eligible Purchases in Class Period |
| 81657 | 530222442 | No Eligible Purchases in Class Period | 198277 | 530438976 | No Eligible Purchases in Class Period | 314897 | 530783606 | No Eligible Purchases in Class Period |
| 81658 | 530222443 | No Eligible Purchases in Class Period | 198278 | 530438979 | No Recognized Claim | 314898 | 530783607 | No Eligible Purchases in Class Period |
| 81659 | 530222444 | No Eligible Purchases in Class Period | 198279 | 530438980 | No Eligible Purchases in Class Period | 314899 | 530783608 | No Eligible Purchases in Class Period |
| 81660 | 530222445 | No Recognized Claim | 198280 | 530438984 | No Eligible Purchases in Class Period | 314900 | 530783610 | No Eligible Purchases in Class Period |
| 81661 | 530222446 | No Eligible Purchases in Class Period | 198281 | 530438988 | No Eligible Purchases in Class Period | 314901 | 530783611 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81662 | 530222447 | No Recognized Claim | 198282 | 530438992 | No Eligible Purchases in Class Period | 314902 | 530783612 | No Eligible Purchases in Class Period |
| 81663 | 530222449 | No Eligible Purchases in Class Period | 198283 | 530438993 | No Recognized Claim | 314903 | 530783613 | No Eligible Purchases in Class Period |
| 81664 | 530222450 | No Eligible Purchases in Class Period | 198284 | 530438994 | No Eligible Purchases in Class Period | 314904 | 530783615 | No Eligible Purchases in Class Period |
| 81665 | 530222451 | No Recognized Claim | 198285 | 530438995 | No Eligible Purchases in Class Period | 314905 | 530783616 | No Eligible Purchases in Class Period |
| 81666 | 530222452 | No Eligible Purchases in Class Period | 198286 | 530439001 | No Recognized Claim | 314906 | 530783617 | No Eligible Purchases in Class Period |
| 81667 | 530222453 | No Eligible Purchases in Class Period | 198287 | 530439002 | No Recognized Claim | 314907 | 530783618 | No Eligible Purchases in Class Period |
| 81668 | 530222454 | No Eligible Purchases in Class Period | 198288 | 530439003 | No Eligible Purchases in Class Period | 314908 | 530783620 | No Eligible Purchases in Class Period |
| 81669 | 530222455 | No Eligible Purchases in Class Period | 198289 | 530439004 | No Recognized Claim | 314909 | 530783622 | No Eligible Purchases in Class Period |
| 81670 | 530222456 | No Eligible Purchases in Class Period | 198290 | 530439006 | No Recognized Claim | 314910 | 530783623 | No Eligible Purchases in Class Period |
| 81671 | 530222457 | No Eligible Purchases in Class Period | 198291 | 530439007 | No Eligible Purchases in Class Period | 314911 | 530783624 | No Eligible Purchases in Class Period |
| 81672 | 530222458 | No Eligible Purchases in Class Period | 198292 | 530439008 | No Eligible Purchases in Class Period | 314912 | 530783625 | No Eligible Purchases in Class Period |
| 81673 | 530222459 | No Eligible Purchases in Class Period | 198293 | 530439009 | No Eligible Purchases in Class Period | 314913 | 530783626 | No Eligible Purchases in Class Period |
| 81674 | 530222460 | No Eligible Purchases in Class Period | 198294 | 530439012 | No Recognized Claim | 314914 | 530783627 | No Eligible Purchases in Class Period |
| 81675 | 530222461 | No Eligible Purchases in Class Period | 198295 | 530439013 | No Recognized Claim | 314915 | 530783628 | No Eligible Purchases in Class Period |
| 81676 | 530222462 | No Eligible Purchases in Class Period | 198296 | 530439014 | No Eligible Purchases in Class Period | 314916 | 530783629 | No Eligible Purchases in Class Period |
| 81677 | 530222463 | No Eligible Purchases in Class Period | 198297 | 530439015 | No Eligible Purchases in Class Period | 314917 | 530783630 | No Eligible Purchases in Class Period |
| 81678 | 530222465 | No Eligible Purchases in Class Period | 198298 | 530439016 | No Eligible Purchases in Class Period | 314918 | 530783631 | No Eligible Purchases in Class Period |
| 81679 | 530222467 | No Eligible Purchases in Class Period | 198299 | 530439022 | No Eligible Purchases in Class Period | 314919 | 530783632 | No Eligible Purchases in Class Period |
| 81680 | 530222468 | No Eligible Purchases in Class Period | 198300 | 530439027 | No Recognized Claim | 314920 | 530783633 | No Eligible Purchases in Class Period |
| 81681 | 530222470 | No Eligible Purchases in Class Period | 198301 | 530439028 | No Eligible Purchases in Class Period | 314921 | 530783634 | No Eligible Purchases in Class Period |
| 81682 | 530222472 | No Recognized Claim | 198302 | 530439029 | No Eligible Purchases in Class Period | 314922 | 530783635 | No Eligible Purchases in Class Period |
| 81683 | 530222474 | No Eligible Purchases in Class Period | 198303 | 530439030 | No Eligible Purchases in Class Period | 314923 | 530783636 | No Eligible Purchases in Class Period |
| 81684 | 530222475 | No Eligible Purchases in Class Period | 198304 | 530439032 | No Eligible Purchases in Class Period | 314924 | 530783637 | No Eligible Purchases in Class Period |
| 81685 | 530222476 | No Eligible Purchases in Class Period | 198305 | 530439036 | No Eligible Purchases in Class Period | 314925 | 530783639 | No Eligible Purchases in Class Period |
| 81686 | 530222477 | No Eligible Purchases in Class Period | 198306 | 530439037 | No Eligible Purchases in Class Period | 314926 | 530783640 | No Eligible Purchases in Class Period |
| 81687 | 530222479 | No Eligible Purchases in Class Period | 198307 | 530439039 | No Eligible Purchases in Class Period | 314927 | 530783641 | No Eligible Purchases in Class Period |
| 81688 | 530222480 | No Eligible Purchases in Class Period | 198308 | 530439041 | No Eligible Purchases in Class Period | 314928 | 530783642 | No Eligible Purchases in Class Period |
| 81689 | 530222482 | No Eligible Purchases in Class Period | 198309 | 530439042 | No Eligible Purchases in Class Period | 314929 | 530783643 | No Eligible Purchases in Class Period |
| 81690 | 530222483 | No Eligible Purchases in Class Period | 198310 | 530439043 | No Eligible Purchases in Class Period | 314930 | 530783644 | No Eligible Purchases in Class Period |
| 81691 | 530222484 | No Eligible Purchases in Class Period | 198311 | 530439044 | No Eligible Purchases in Class Period | 314931 | 530783645 | No Eligible Purchases in Class Period |
| 81692 | 530222485 | No Eligible Purchases in Class Period | 198312 | 530439046 | No Eligible Purchases in Class Period | 314932 | 530783646 | No Eligible Purchases in Class Period |
| 81693 | 530222486 | No Eligible Purchases in Class Period | 198313 | 530439047 | No Eligible Purchases in Class Period | 314933 | 530783648 | No Eligible Purchases in Class Period |
| 81694 | 530222487 | No Eligible Purchases in Class Period | 198314 | 530439048 | No Eligible Purchases in Class Period | 314934 | 530783649 | No Eligible Purchases in Class Period |
| 81695 | 530222488 | No Eligible Purchases in Class Period | 198315 | 530439050 | No Eligible Purchases in Class Period | 314935 | 530783650 | No Eligible Purchases in Class Period |
| 81696 | 530222489 | No Eligible Purchases in Class Period | 198316 | 530439051 | No Recognized Claim | 314936 | 530783651 | No Eligible Purchases in Class Period |
| 81697 | 530222490 | No Eligible Purchases in Class Period | 198317 | 530439052 | No Eligible Purchases in Class Period | 314937 | 530783652 | No Eligible Purchases in Class Period |
| 81698 | 530222491 | No Eligible Purchases in Class Period | 198318 | 530439060 | No Recognized Claim | 314938 | 530783654 | No Eligible Purchases in Class Period |
| 81699 | 530222492 | No Eligible Purchases in Class Period | 198319 | 530439070 | No Eligible Purchases in Class Period | 314939 | 530783655 | No Eligible Purchases in Class Period |
| 81700 | 530222493 | No Eligible Purchases in Class Period | 198320 | 530439085 | No Eligible Purchases in Class Period | 314940 | 530783656 | No Eligible Purchases in Class Period |
| 81701 | 530222494 | No Eligible Purchases in Class Period | 198321 | 530439086 | No Eligible Purchases in Class Period | 314941 | 530783658 | No Eligible Purchases in Class Period |
| 81702 | 530222495 | No Recognized Claim | 198322 | 530439087 | No Eligible Purchases in Class Period | 314942 | 530783659 | No Eligible Purchases in Class Period |
| 81703 | 530222497 | No Recognized Claim | 198323 | 530439088 | No Recognized Claim | 314943 | 530783660 | No Eligible Purchases in Class Period |
| 81704 | 530222498 | No Eligible Purchases in Class Period | 198324 | 530439089 | No Eligible Purchases in Class Period | 314944 | 530783661 | No Eligible Purchases in Class Period |
| 81705 | 530222499 | No Eligible Purchases in Class Period | 198325 | 530439090 | No Eligible Purchases in Class Period | 314945 | 530783662 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81706 | 530222500 | No Eligible Purchases in Class Period | 198326 | 530439091 | No Eligible Purchases in Class Period | 314946 | 530783663 | No Eligible Purchases in Class Period |
| 81707 | 530222501 | No Recognized Claim | 198327 | 530439092 | No Eligible Purchases in Class Period | 314947 | 530783664 | No Eligible Purchases in Class Period |
| 81708 | 530222502 | No Eligible Purchases in Class Period | 198328 | 530439097 | No Eligible Purchases in Class Period | 314948 | 530783665 | No Eligible Purchases in Class Period |
| 81709 | 530222503 | No Eligible Purchases in Class Period | 198329 | 530439098 | No Eligible Purchases in Class Period | 314949 | 530783666 | No Eligible Purchases in Class Period |
| 81710 | 530222504 | No Eligible Purchases in Class Period | 198330 | 530439099 | No Eligible Purchases in Class Period | 314950 | 530783669 | No Eligible Purchases in Class Period |
| 81711 | 530222505 | No Eligible Purchases in Class Period | 198331 | 530439102 | No Recognized Claim | 314951 | 530783670 | No Eligible Purchases in Class Period |
| 81712 | 530222508 | No Eligible Purchases in Class Period | 198332 | 530439103 | No Recognized Claim | 314952 | 530783671 | No Eligible Purchases in Class Period |
| 81713 | 530222509 | No Eligible Purchases in Class Period | 198333 | 530439104 | No Eligible Purchases in Class Period | 314953 | 530783674 | No Eligible Purchases in Class Period |
| 81714 | 530222510 | No Eligible Purchases in Class Period | 198334 | 530439105 | No Eligible Purchases in Class Period | 314954 | 530783675 | No Eligible Purchases in Class Period |
| 81715 | 530222511 | No Eligible Purchases in Class Period | 198335 | 530439106 | No Eligible Purchases in Class Period | 314955 | 530783676 | No Recognized Claim |
| 81716 | 530222512 | No Eligible Purchases in Class Period | 198336 | 530439107 | No Eligible Purchases in Class Period | 314956 | 530783680 | No Eligible Purchases in Class Period |
| 81717 | 530222513 | No Eligible Purchases in Class Period | 198337 | 530439108 | No Recognized Claim | 314957 | 530783681 | No Eligible Purchases in Class Period |
| 81718 | 530222514 | No Eligible Purchases in Class Period | 198338 | 530439109 | No Recognized Claim | 314958 | 530783682 | No Eligible Purchases in Class Period |
| 81719 | 530222515 | No Eligible Purchases in Class Period | 198339 | 530439111 | No Recognized Claim | 314959 | 530783683 | No Eligible Purchases in Class Period |
| 81720 | 530222516 | No Eligible Purchases in Class Period | 198340 | 530439112 | No Eligible Purchases in Class Period | 314960 | 530783684 | No Eligible Purchases in Class Period |
| 81721 | 530222518 | No Eligible Purchases in Class Period | 198341 | 530439113 | No Recognized Claim | 314961 | 530783685 | No Eligible Purchases in Class Period |
| 81722 | 530222522 | No Recognized Claim | 198342 | 530439114 | No Eligible Purchases in Class Period | 314962 | 530783686 | No Eligible Purchases in Class Period |
| 81723 | 530222524 | No Eligible Purchases in Class Period | 198343 | 530439115 | No Eligible Purchases in Class Period | 314963 | 530783687 | No Eligible Purchases in Class Period |
| 81724 | 530222527 | No Recognized Claim | 198344 | 530439116 | No Eligible Purchases in Class Period | 314964 | 530783688 | No Eligible Purchases in Class Period |
| 81725 | 530222528 | No Eligible Purchases in Class Period | 198345 | 530439117 | No Eligible Purchases in Class Period | 314965 | 530783691 | No Eligible Purchases in Class Period |
| 81726 | 530222529 | No Eligible Purchases in Class Period | 198346 | 530439118 | No Recognized Claim | 314966 | 530783692 | No Eligible Purchases in Class Period |
| 81727 | 530222530 | No Eligible Purchases in Class Period | 198347 | 530439119 | No Eligible Purchases in Class Period | 314967 | 530783700 | No Eligible Purchases in Class Period |
| 81728 | 530222531 | No Eligible Purchases in Class Period | 198348 | 530439121 | No Recognized Claim | 314968 | 530783701 | No Eligible Purchases in Class Period |
| 81729 | 530222533 | No Eligible Purchases in Class Period | 198349 | 530439122 | No Recognized Claim | 314969 | 530783703 | No Eligible Purchases in Class Period |
| 81730 | 530222534 | No Eligible Purchases in Class Period | 198350 | 530439126 | No Recognized Claim | 314970 | 530783704 | No Eligible Purchases in Class Period |
| 81731 | 530222536 | No Eligible Purchases in Class Period | 198351 | 530439128 | No Recognized Claim | 314971 | 530783705 | No Eligible Purchases in Class Period |
| 81732 | 530222537 | No Eligible Purchases in Class Period | 198352 | 530439130 | No Eligible Purchases in Class Period | 314972 | 530783706 | No Eligible Purchases in Class Period |
| 81733 | 530222541 | No Eligible Purchases in Class Period | 198353 | 530439133 | No Recognized Claim | 314973 | 530783707 | No Eligible Purchases in Class Period |
| 81734 | 530222544 | No Recognized Claim | 198354 | 530439135 | No Eligible Purchases in Class Period | 314974 | 530783709 | No Eligible Purchases in Class Period |
| 81735 | 530222545 | No Recognized Claim | 198355 | 530439136 | No Eligible Purchases in Class Period | 314975 | 530783710 | No Eligible Purchases in Class Period |
| 81736 | 530222546 | No Eligible Purchases in Class Period | 198356 | 530439137 | No Recognized Claim | 314976 | 530783711 | No Eligible Purchases in Class Period |
| 81737 | 530222550 | No Eligible Purchases in Class Period | 198357 | 530439138 | No Eligible Purchases in Class Period | 314977 | 530783712 | No Eligible Purchases in Class Period |
| 81738 | 530222553 | No Recognized Claim | 198358 | 530439139 | No Recognized Claim | 314978 | 530783713 | No Eligible Purchases in Class Period |
| 81739 | 530222554 | No Eligible Purchases in Class Period | 198359 | 530439141 | No Recognized Claim | 314979 | 530783714 | No Eligible Purchases in Class Period |
| 81740 | 530222555 | No Eligible Purchases in Class Period | 198360 | 530439142 | No Eligible Purchases in Class Period | 314980 | 530783715 | No Eligible Purchases in Class Period |
| 81741 | 530222559 | No Recognized Claim | 198361 | 530439143 | No Eligible Purchases in Class Period | 314981 | 530783716 | No Eligible Purchases in Class Period |
| 81742 | 530222560 | No Eligible Purchases in Class Period | 198362 | 530439144 | No Recognized Claim | 314982 | 530783717 | No Eligible Purchases in Class Period |
| 81743 | 530222561 | No Recognized Claim | 198363 | 530439146 | No Eligible Purchases in Class Period | 314983 | 530783718 | No Eligible Purchases in Class Period |
| 81744 | 530222562 | No Eligible Purchases in Class Period | 198364 | 530439147 | No Eligible Purchases in Class Period | 314984 | 530783719 | No Eligible Purchases in Class Period |
| 81745 | 530222563 | No Eligible Purchases in Class Period | 198365 | 530439148 | No Eligible Purchases in Class Period | 314985 | 530783721 | No Eligible Purchases in Class Period |
| 81746 | 530222564 | No Eligible Purchases in Class Period | 198366 | 530439149 | No Recognized Claim | 314986 | 530783724 | No Eligible Purchases in Class Period |
| 81747 | 530222565 | No Eligible Purchases in Class Period | 198367 | 530439150 | No Recognized Claim | 314987 | 530783725 | No Eligible Purchases in Class Period |
| 81748 | 530222566 | No Eligible Purchases in Class Period | 198368 | 530439151 | No Eligible Purchases in Class Period | 314988 | 530783726 | No Eligible Purchases in Class Period |
| 81749 | 530222567 | No Recognized Claim | 198369 | 530439152 | No Eligible Purchases in Class Period | 314989 | 530783727 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81750 | 530222568 | No Recognized Claim | 198370 | 530439153 | No Eligible Purchases in Class Period | 314990 | 530783730 | No Eligible Purchases in Class Period |
| 81751 | 530222569 | No Eligible Purchases in Class Period | 198371 | 530439154 | No Eligible Purchases in Class Period | 314991 | 530783731 | No Eligible Purchases in Class Period |
| 81752 | 530222570 | No Eligible Purchases in Class Period | 198372 | 530439160 | No Eligible Purchases in Class Period | 314992 | 530783732 | No Eligible Purchases in Class Period |
| 81753 | 530222571 | No Eligible Purchases in Class Period | 198373 | 530439161 | No Eligible Purchases in Class Period | 314993 | 530783733 | No Eligible Purchases in Class Period |
| 81754 | 530222572 | No Eligible Purchases in Class Period | 198374 | 530439162 | No Eligible Purchases in Class Period | 314994 | 530783734 | No Eligible Purchases in Class Period |
| 81755 | 530222573 | No Eligible Purchases in Class Period | 198375 | 530439163 | No Recognized Claim | 314995 | 530783736 | No Eligible Purchases in Class Period |
| 81756 | 530222575 | No Eligible Purchases in Class Period | 198376 | 530439164 | No Recognized Claim | 314996 | 530783737 | No Eligible Purchases in Class Period |
| 81757 | 530222576 | No Eligible Purchases in Class Period | 198377 | 530439165 | No Recognized Claim | 314997 | 530783738 | No Recognized Claim |
| 81758 | 530222579 | No Eligible Purchases in Class Period | 198378 | 530439166 | No Eligible Purchases in Class Period | 314998 | 530783739 | No Eligible Purchases in Class Period |
| 81759 | 530222580 | No Eligible Purchases in Class Period | 198379 | 530439167 | No Eligible Purchases in Class Period | 314999 | 530783740 | No Eligible Purchases in Class Period |
| 81760 | 530222581 | No Eligible Purchases in Class Period | 198380 | 530439169 | No Recognized Claim | 315000 | 530783741 | No Eligible Purchases in Class Period |
| 81761 | 530222582 | No Eligible Purchases in Class Period | 198381 | 530439170 | No Recognized Claim | 315001 | 530783742 | No Eligible Purchases in Class Period |
| 81762 | 530222583 | No Eligible Purchases in Class Period | 198382 | 530439171 | No Eligible Purchases in Class Period | 315002 | 530783743 | No Eligible Purchases in Class Period |
| 81763 | 530222584 | No Eligible Purchases in Class Period | 198383 | 530439172 | No Recognized Claim | 315003 | 530783744 | No Eligible Purchases in Class Period |
| 81764 | 530222585 | No Eligible Purchases in Class Period | 198384 | 530439173 | No Recognized Claim | 315004 | 530783746 | No Eligible Purchases in Class Period |
| 81765 | 530222590 | No Eligible Purchases in Class Period | 198385 | 530439175 | No Eligible Purchases in Class Period | 315005 | 530783747 | No Eligible Purchases in Class Period |
| 81766 | 530222593 | No Eligible Purchases in Class Period | 198386 | 530439176 | No Recognized Claim | 315006 | 530783749 | No Eligible Purchases in Class Period |
| 81767 | 530222595 | No Eligible Purchases in Class Period | 198387 | 530439177 | No Eligible Purchases in Class Period | 315007 | 530783750 | No Eligible Purchases in Class Period |
| 81768 | 530222596 | No Eligible Purchases in Class Period | 198388 | 530439178 | No Recognized Claim | 315008 | 530783751 | No Eligible Purchases in Class Period |
| 81769 | 530222597 | No Eligible Purchases in Class Period | 198389 | 530439180 | No Eligible Purchases in Class Period | 315009 | 530783752 | No Eligible Purchases in Class Period |
| 81770 | 530222599 | No Eligible Purchases in Class Period | 198390 | 530439185 | No Eligible Purchases in Class Period | 315010 | 530783753 | No Eligible Purchases in Class Period |
| 81771 | 530222601 | No Eligible Purchases in Class Period | 198391 | 530439186 | No Eligible Purchases in Class Period | 315011 | 530783754 | No Eligible Purchases in Class Period |
| 81772 | 530222602 | No Eligible Purchases in Class Period | 198392 | 530439187 | No Eligible Purchases in Class Period | 315012 | 530783755 | No Eligible Purchases in Class Period |
| 81773 | 530222606 | No Eligible Purchases in Class Period | 198393 | 530439189 | No Eligible Purchases in Class Period | 315013 | 530783756 | No Eligible Purchases in Class Period |
| 81774 | 530222610 | No Eligible Purchases in Class Period | 198394 | 530439190 | No Eligible Purchases in Class Period | 315014 | 530783757 | No Eligible Purchases in Class Period |
| 81775 | 530222611 | No Recognized Claim | 198395 | 530439191 | No Eligible Purchases in Class Period | 315015 | 530783758 | No Eligible Purchases in Class Period |
| 81776 | 530222612 | No Eligible Purchases in Class Period | 198396 | 530439192 | No Recognized Claim | 315016 | 530783759 | No Eligible Purchases in Class Period |
| 81777 | 530222613 | No Eligible Purchases in Class Period | 198397 | 530439193 | No Recognized Claim | 315017 | 530783760 | No Eligible Purchases in Class Period |
| 81778 | 530222614 | No Eligible Purchases in Class Period | 198398 | 530439196 | No Recognized Claim | 315018 | 530783761 | No Recognized Claim |
| 81779 | 530222615 | No Eligible Purchases in Class Period | 198399 | 530439197 | No Recognized Claim | 315019 | 530783762 | No Eligible Purchases in Class Period |
| 81780 | 530222616 | No Eligible Purchases in Class Period | 198400 | 530439198 | No Recognized Claim | 315020 | 530783764 | No Eligible Purchases in Class Period |
| 81781 | 530222618 | No Eligible Purchases in Class Period | 198401 | 530439199 | No Recognized Claim | 315021 | 530783769 | No Eligible Purchases in Class Period |
| 81782 | 530222621 | No Eligible Purchases in Class Period | 198402 | 530439200 | No Eligible Purchases in Class Period | 315022 | 530783770 | No Eligible Purchases in Class Period |
| 81783 | 530222622 | No Eligible Purchases in Class Period | 198403 | 530439201 | No Recognized Claim | 315023 | 530783771 | No Eligible Purchases in Class Period |
| 81784 | 530222624 | No Eligible Purchases in Class Period | 198404 | 530439202 | No Eligible Purchases in Class Period | 315024 | 530783774 | No Eligible Purchases in Class Period |
| 81785 | 530222626 | No Eligible Purchases in Class Period | 198405 | 530439203 | No Eligible Purchases in Class Period | 315025 | 530783775 | No Eligible Purchases in Class Period |
| 81786 | 530222627 | No Eligible Purchases in Class Period | 198406 | 530439204 | No Eligible Purchases in Class Period | 315026 | 530783776 | No Recognized Claim |
| 81787 | 530222628 | No Eligible Purchases in Class Period | 198407 | 530439208 | No Eligible Purchases in Class Period | 315027 | 530783777 | No Eligible Purchases in Class Period |
| 81788 | 530222634 | No Eligible Purchases in Class Period | 198408 | 530439209 | No Recognized Claim | 315028 | 530783778 | No Eligible Purchases in Class Period |
| 81789 | 530222635 | No Eligible Purchases in Class Period | 198409 | 530439210 | No Eligible Purchases in Class Period | 315029 | 530783779 | No Eligible Purchases in Class Period |
| 81790 | 530222636 | No Eligible Purchases in Class Period | 198410 | 530439211 | No Eligible Purchases in Class Period | 315030 | 530783782 | No Eligible Purchases in Class Period |
| 81791 | 530222637 | No Eligible Purchases in Class Period | 198411 | 530439212 | No Recognized Claim | 315031 | 530783783 | No Recognized Claim |
| 81792 | 530222638 | No Eligible Purchases in Class Period | 198412 | 530439217 | No Recognized Claim | 315032 | 530783784 | No Eligible Purchases in Class Period |
| 81793 | 530222639 | No Eligible Purchases in Class Period | 198413 | 530439218 | No Eligible Purchases in Class Period | 315033 | 530783785 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81794 | 530222640 | No Eligible Purchases in Class Period | 198414 | 530439219 | No Eligible Purchases in Class Period | 315034 | 530783787 | No Eligible Purchases in Class Period |
| 81795 | 530222641 | No Eligible Purchases in Class Period | 198415 | 530439220 | No Recognized Claim | 315035 | 530783788 | No Eligible Purchases in Class Period |
| 81796 | 530222642 | No Eligible Purchases in Class Period | 198416 | 530439221 | No Eligible Purchases in Class Period | 315036 | 530783789 | No Eligible Purchases in Class Period |
| 81797 | 530222643 | No Eligible Purchases in Class Period | 198417 | 530439222 | No Eligible Purchases in Class Period | 315037 | 530783790 | No Eligible Purchases in Class Period |
| 81798 | 530222644 | No Eligible Purchases in Class Period | 198418 | 530439224 | No Eligible Purchases in Class Period | 315038 | 530783791 | No Eligible Purchases in Class Period |
| 81799 | 530222645 | No Eligible Purchases in Class Period | 198419 | 530439226 | No Eligible Purchases in Class Period | 315039 | 530783792 | No Eligible Purchases in Class Period |
| 81800 | 530222646 | No Eligible Purchases in Class Period | 198420 | 530439229 | No Eligible Purchases in Class Period | 315040 | 530783793 | No Eligible Purchases in Class Period |
| 81801 | 530222647 | No Eligible Purchases in Class Period | 198421 | 530439230 | No Eligible Purchases in Class Period | 315041 | 530783794 | No Eligible Purchases in Class Period |
| 81802 | 530222653 | No Eligible Purchases in Class Period | 198422 | 530439232 | No Recognized Claim | 315042 | 530783795 | No Eligible Purchases in Class Period |
| 81803 | 530222656 | No Eligible Purchases in Class Period | 198423 | 530439234 | No Eligible Purchases in Class Period | 315043 | 530783796 | No Eligible Purchases in Class Period |
| 81804 | 530222657 | No Eligible Purchases in Class Period | 198424 | 530439235 | No Eligible Purchases in Class Period | 315044 | 530783797 | No Eligible Purchases in Class Period |
| 81805 | 530222658 | No Recognized Claim | 198425 | 530439240 | No Recognized Claim | 315045 | 530783798 | No Eligible Purchases in Class Period |
| 81806 | 530222659 | No Recognized Claim | 198426 | 530439241 | No Recognized Claim | 315046 | 530783799 | No Eligible Purchases in Class Period |
| 81807 | 530222660 | No Recognized Claim | 198427 | 530439242 | No Recognized Claim | 315047 | 530783803 | No Eligible Purchases in Class Period |
| 81808 | 530222662 | No Eligible Purchases in Class Period | 198428 | 530439244 | No Recognized Claim | 315048 | 530783808 | No Eligible Purchases in Class Period |
| 81809 | 530222663 | No Eligible Purchases in Class Period | 198429 | 530439245 | No Eligible Purchases in Class Period | 315049 | 530783809 | No Eligible Purchases in Class Period |
| 81810 | 530222664 | No Eligible Purchases in Class Period | 198430 | 530439246 | No Eligible Purchases in Class Period | 315050 | 530783810 | No Eligible Purchases in Class Period |
| 81811 | 530222665 | No Eligible Purchases in Class Period | 198431 | 530439247 | No Recognized Claim | 315051 | 530783812 | No Eligible Purchases in Class Period |
| 81812 | 530222666 | No Recognized Claim | 198432 | 530439248 | No Recognized Claim | 315052 | 530783813 | No Eligible Purchases in Class Period |
| 81813 | 530222668 | No Recognized Claim | 198433 | 530439249 | No Recognized Claim | 315053 | 530783814 | No Eligible Purchases in Class Period |
| 81814 | 530222669 | No Recognized Claim | 198434 | 530439250 | No Eligible Purchases in Class Period | 315054 | 530783815 | No Eligible Purchases in Class Period |
| 81815 | 530222671 | No Eligible Purchases in Class Period | 198435 | 530439251 | No Eligible Purchases in Class Period | 315055 | 530783816 | No Eligible Purchases in Class Period |
| 81816 | 530222675 | No Recognized Claim | 198436 | 530439252 | No Eligible Purchases in Class Period | 315056 | 530783817 | No Eligible Purchases in Class Period |
| 81817 | 530222677 | No Eligible Purchases in Class Period | 198437 | 530439253 | No Eligible Purchases in Class Period | 315057 | 530783818 | No Eligible Purchases in Class Period |
| 81818 | 530222678 | No Recognized Claim | 198438 | 530439254 | No Eligible Purchases in Class Period | 315058 | 530783819 | No Eligible Purchases in Class Period |
| 81819 | 530222679 | No Eligible Purchases in Class Period | 198439 | 530439255 | No Eligible Purchases in Class Period | 315059 | 530783820 | No Eligible Purchases in Class Period |
| 81820 | 530222680 | No Eligible Purchases in Class Period | 198440 | 530439257 | No Recognized Claim | 315060 | 530783821 | No Eligible Purchases in Class Period |
| 81821 | 530222681 | No Eligible Purchases in Class Period | 198441 | 530439260 | No Eligible Purchases in Class Period | 315061 | 530783822 | No Eligible Purchases in Class Period |
| 81822 | 530222682 | No Recognized Claim | 198442 | 530439261 | No Eligible Purchases in Class Period | 315062 | 530783823 | No Eligible Purchases in Class Period |
| 81823 | 530222683 | No Eligible Purchases in Class Period | 198443 | 530439263 | No Recognized Claim | 315063 | 530783824 | No Eligible Purchases in Class Period |
| 81824 | 530222684 | No Eligible Purchases in Class Period | 198444 | 530439264 | No Eligible Purchases in Class Period | 315064 | 530783825 | No Eligible Purchases in Class Period |
| 81825 | 530222685 | No Eligible Purchases in Class Period | 198445 | 530439267 | No Eligible Purchases in Class Period | 315065 | 530783826 | No Eligible Purchases in Class Period |
| 81826 | 530222686 | No Eligible Purchases in Class Period | 198446 | 530439271 | No Recognized Claim | 315066 | 530783827 | No Eligible Purchases in Class Period |
| 81827 | 530222687 | No Eligible Purchases in Class Period | 198447 | 530439274 | No Eligible Purchases in Class Period | 315067 | 530783828 | No Eligible Purchases in Class Period |
| 81828 | 530222688 | No Eligible Purchases in Class Period | 198448 | 530439277 | No Eligible Purchases in Class Period | 315068 | 530783829 | No Eligible Purchases in Class Period |
| 81829 | 530222689 | No Eligible Purchases in Class Period | 198449 | 530439279 | No Eligible Purchases in Class Period | 315069 | 530783833 | No Eligible Purchases in Class Period |
| 81830 | 530222690 | No Recognized Claim | 198450 | 530439282 | No Eligible Purchases in Class Period | 315070 | 530783834 | No Eligible Purchases in Class Period |
| 81831 | 530222691 | No Recognized Claim | 198451 | 530439283 | No Recognized Claim | 315071 | 530783835 | No Eligible Purchases in Class Period |
| 81832 | 530222692 | No Eligible Purchases in Class Period | 198452 | 530439290 | No Eligible Purchases in Class Period | 315072 | 530783836 | No Eligible Purchases in Class Period |
| 81833 | 530222693 | No Eligible Purchases in Class Period | 198453 | 530439292 | No Eligible Purchases in Class Period | 315073 | 530783837 | No Eligible Purchases in Class Period |
| 81834 | 530222695 | No Eligible Purchases in Class Period | 198454 | 530439293 | No Eligible Purchases in Class Period | 315074 | 530783838 | No Eligible Purchases in Class Period |
| 81835 | 530222696 | No Eligible Purchases in Class Period | 198455 | 530439294 | No Eligible Purchases in Class Period | 315075 | 530783839 | No Eligible Purchases in Class Period |
| 81836 | 530222698 | No Eligible Purchases in Class Period | 198456 | 530439295 | No Eligible Purchases in Class Period | 315076 | 530783840 | No Eligible Purchases in Class Period |
| 81837 | 530222700 | No Eligible Purchases in Class Period | 198457 | 530439298 | No Eligible Purchases in Class Period | 315077 | 530783841 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81838 | 530222701 | No Eligible Purchases in Class Period | 198458 | 530439299 | No Eligible Purchases in Class Period | 315078 | 530783842 | No Eligible Purchases in Class Period |
| 81839 | 530222704 | No Recognized Claim | 198459 | 530439300 | No Recognized Claim | 315079 | 530783843 | No Eligible Purchases in Class Period |
| 81840 | 530222709 | No Eligible Purchases in Class Period | 198460 | 530439301 | No Eligible Purchases in Class Period | 315080 | 530783847 | No Eligible Purchases in Class Period |
| 81841 | 530222710 | No Eligible Purchases in Class Period | 198461 | 530439302 | No Recognized Claim | 315081 | 530783851 | No Eligible Purchases in Class Period |
| 81842 | 530222712 | No Eligible Purchases in Class Period | 198462 | 530439303 | No Eligible Purchases in Class Period | 315082 | 530783852 | No Eligible Purchases in Class Period |
| 81843 | 530222713 | No Eligible Purchases in Class Period | 198463 | 530439304 | No Eligible Purchases in Class Period | 315083 | 530783853 | No Eligible Purchases in Class Period |
| 81844 | 530222714 | No Eligible Purchases in Class Period | 198464 | 530439305 | No Recognized Claim | 315084 | 530783854 | No Eligible Purchases in Class Period |
| 81845 | 530222715 | No Eligible Purchases in Class Period | 198465 | 530439306 | No Eligible Purchases in Class Period | 315085 | 530783855 | No Eligible Purchases in Class Period |
| 81846 | 530222716 | No Eligible Purchases in Class Period | 198466 | 530439310 | No Recognized Claim | 315086 | 530783856 | No Eligible Purchases in Class Period |
| 81847 | 530222717 | No Eligible Purchases in Class Period | 198467 | 530439311 | No Recognized Claim | 315087 | 530783857 | No Eligible Purchases in Class Period |
| 81848 | 530222718 | No Eligible Purchases in Class Period | 198468 | 530439312 | No Recognized Claim | 315088 | 530783858 | No Eligible Purchases in Class Period |
| 81849 | 530222719 | No Eligible Purchases in Class Period | 198469 | 530439313 | No Recognized Claim | 315089 | 530783859 | No Eligible Purchases in Class Period |
| 81850 | 530222720 | No Eligible Purchases in Class Period | 198470 | 530439315 | No Recognized Claim | 315090 | 530783860 | No Eligible Purchases in Class Period |
| 81851 | 530222721 | No Eligible Purchases in Class Period | 198471 | 530439316 | No Eligible Purchases in Class Period | 315091 | 530783863 | No Eligible Purchases in Class Period |
| 81852 | 530222723 | No Eligible Purchases in Class Period | 198472 | 530439317 | No Eligible Purchases in Class Period | 315092 | 530783864 | No Eligible Purchases in Class Period |
| 81853 | 530222724 | No Eligible Purchases in Class Period | 198473 | 530439319 | No Eligible Purchases in Class Period | 315093 | 530783865 | No Eligible Purchases in Class Period |
| 81854 | 530222725 | No Eligible Purchases in Class Period | 198474 | 530439321 | No Eligible Purchases in Class Period | 315094 | 530783866 | No Eligible Purchases in Class Period |
| 81855 | 530222726 | No Eligible Purchases in Class Period | 198475 | 530439322 | No Eligible Purchases in Class Period | 315095 | 530783867 | No Eligible Purchases in Class Period |
| 81856 | 530222727 | No Eligible Purchases in Class Period | 198476 | 530439323 | No Eligible Purchases in Class Period | 315096 | 530783868 | No Recognized Claim |
| 81857 | 530222728 | No Eligible Purchases in Class Period | 198477 | 530439324 | No Eligible Purchases in Class Period | 315097 | 530783869 | No Eligible Purchases in Class Period |
| 81858 | 530222729 | No Eligible Purchases in Class Period | 198478 | 530439325 | No Eligible Purchases in Class Period | 315098 | 530783870 | No Eligible Purchases in Class Period |
| 81859 | 530222730 | No Eligible Purchases in Class Period | 198479 | 530439326 | No Eligible Purchases in Class Period | 315099 | 530783872 | No Eligible Purchases in Class Period |
| 81860 | 530222732 | No Recognized Claim | 198480 | 530439327 | No Recognized Claim | 315100 | 530783873 | No Eligible Purchases in Class Period |
| 81861 | 530222733 | No Eligible Purchases in Class Period | 198481 | 530439329 | No Eligible Purchases in Class Period | 315101 | 530783874 | No Eligible Purchases in Class Period |
| 81862 | 530222734 | No Eligible Purchases in Class Period | 198482 | 530439330 | No Eligible Purchases in Class Period | 315102 | 530783875 | No Eligible Purchases in Class Period |
| 81863 | 530222735 | No Recognized Claim | 198483 | 530439331 | No Recognized Claim | 315103 | 530783876 | No Eligible Purchases in Class Period |
| 81864 | 530222736 | No Recognized Claim | 198484 | 530439333 | No Recognized Claim | 315104 | 530783877 | No Eligible Purchases in Class Period |
| 81865 | 530222738 | No Eligible Purchases in Class Period | 198485 | 530439334 | No Eligible Purchases in Class Period | 315105 | 530783878 | No Eligible Purchases in Class Period |
| 81866 | 530222739 | No Eligible Purchases in Class Period | 198486 | 530439335 | No Recognized Claim | 315106 | 530783880 | No Eligible Purchases in Class Period |
| 81867 | 530222741 | No Eligible Purchases in Class Period | 198487 | 530439337 | No Eligible Purchases in Class Period | 315107 | 530783881 | No Eligible Purchases in Class Period |
| 81868 | 530222743 | No Eligible Purchases in Class Period | 198488 | 530439338 | No Recognized Claim | 315108 | 530783882 | No Eligible Purchases in Class Period |
| 81869 | 530222749 | No Recognized Claim | 198489 | 530439339 | No Recognized Claim | 315109 | 530783884 | No Eligible Purchases in Class Period |
| 81870 | 530222751 | No Recognized Claim | 198490 | 530439340 | No Eligible Purchases in Class Period | 315110 | 530783885 | No Eligible Purchases in Class Period |
| 81871 | 530222752 | No Recognized Claim | 198491 | 530439341 | No Eligible Purchases in Class Period | 315111 | 530783886 | No Eligible Purchases in Class Period |
| 81872 | 530222753 | No Eligible Purchases in Class Period | 198492 | 530439342 | No Recognized Claim | 315112 | 530783887 | No Eligible Purchases in Class Period |
| 81873 | 530222759 | No Eligible Purchases in Class Period | 198493 | 530439343 | No Recognized Claim | 315113 | 530783888 | No Eligible Purchases in Class Period |
| 81874 | 530222761 | No Eligible Purchases in Class Period | 198494 | 530439344 | No Eligible Purchases in Class Period | 315114 | 530783889 | No Eligible Purchases in Class Period |
| 81875 | 530222762 | No Recognized Claim | 198495 | 530439345 | No Eligible Purchases in Class Period | 315115 | 530783890 | No Eligible Purchases in Class Period |
| 81876 | 530222763 | No Recognized Claim | 198496 | 530439346 | No Recognized Claim | 315116 | 530783891 | No Eligible Purchases in Class Period |
| 81877 | 530222764 | No Eligible Purchases in Class Period | 198497 | 530439347 | No Eligible Purchases in Class Period | 315117 | 530783892 | No Eligible Purchases in Class Period |
| 81878 | 530222765 | No Eligible Purchases in Class Period | 198498 | 530439349 | No Eligible Purchases in Class Period | 315118 | 530783893 | No Eligible Purchases in Class Period |
| 81879 | 530222767 | No Eligible Purchases in Class Period | 198499 | 530439350 | No Eligible Purchases in Class Period | 315119 | 530783894 | No Eligible Purchases in Class Period |
| 81880 | 530222772 | No Eligible Purchases in Class Period | 198500 | 530439351 | No Recognized Claim | 315120 | 530783895 | No Eligible Purchases in Class Period |
| 81881 | 530222775 | No Recognized Claim | 198501 | 530439352 | No Eligible Purchases in Class Period | 315121 | 530783897 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81882 | 530222776 | No Eligible Purchases in Class Period | 198502 | 530439353 | No Eligible Purchases in Class Period | 315122 | 530783898 | No Eligible Purchases in Class Period |
| 81883 | 530222777 | No Eligible Purchases in Class Period | 198503 | 530439355 | No Eligible Purchases in Class Period | 315123 | 530783899 | No Eligible Purchases in Class Period |
| 81884 | 530222778 | No Eligible Purchases in Class Period | 198504 | 530439357 | No Eligible Purchases in Class Period | 315124 | 530783900 | No Eligible Purchases in Class Period |
| 81885 | 530222779 | No Eligible Purchases in Class Period | 198505 | 530439358 | No Eligible Purchases in Class Period | 315125 | 530783902 | No Eligible Purchases in Class Period |
| 81886 | 530222782 | No Eligible Purchases in Class Period | 198506 | 530439363 | No Eligible Purchases in Class Period | 315126 | 530783903 | No Eligible Purchases in Class Period |
| 81887 | 530222783 | No Eligible Purchases in Class Period | 198507 | 530439364 | No Eligible Purchases in Class Period | 315127 | 530783905 | No Eligible Purchases in Class Period |
| 81888 | 530222786 | No Recognized Claim | 198508 | 530439365 | No Recognized Claim | 315128 | 530783906 | No Eligible Purchases in Class Period |
| 81889 | 530222788 | No Eligible Purchases in Class Period | 198509 | 530439366 | No Recognized Claim | 315129 | 530783907 | No Eligible Purchases in Class Period |
| 81890 | 530222789 | No Eligible Purchases in Class Period | 198510 | 530439367 | No Eligible Purchases in Class Period | 315130 | 530783908 | No Eligible Purchases in Class Period |
| 81891 | 530222792 | No Eligible Purchases in Class Period | 198511 | 530439368 | No Eligible Purchases in Class Period | 315131 | 530783909 | No Eligible Purchases in Class Period |
| 81892 | 530222793 | No Eligible Purchases in Class Period | 198512 | 530439370 | No Eligible Purchases in Class Period | 315132 | 530783910 | No Eligible Purchases in Class Period |
| 81893 | 530222798 | No Eligible Purchases in Class Period | 198513 | 530439371 | No Eligible Purchases in Class Period | 315133 | 530783911 | No Eligible Purchases in Class Period |
| 81894 | 530222799 | No Eligible Purchases in Class Period | 198514 | 530439372 | No Recognized Claim | 315134 | 530783912 | No Eligible Purchases in Class Period |
| 81895 | 530222800 | No Eligible Purchases in Class Period | 198515 | 530439373 | No Eligible Purchases in Class Period | 315135 | 530783913 | No Eligible Purchases in Class Period |
| 81896 | 530222805 | No Recognized Claim | 198516 | 530439376 | No Eligible Purchases in Class Period | 315136 | 530783914 | No Eligible Purchases in Class Period |
| 81897 | 530222806 | No Recognized Claim | 198517 | 530439378 | No Eligible Purchases in Class Period | 315137 | 530783915 | No Eligible Purchases in Class Period |
| 81898 | 530222807 | No Eligible Purchases in Class Period | 198518 | 530439380 | No Eligible Purchases in Class Period | 315138 | 530783917 | No Eligible Purchases in Class Period |
| 81899 | 530222809 | No Eligible Purchases in Class Period | 198519 | 530439383 | No Eligible Purchases in Class Period | 315139 | 530783918 | No Eligible Purchases in Class Period |
| 81900 | 530222810 | No Eligible Purchases in Class Period | 198520 | 530439385 | No Recognized Claim | 315140 | 530783919 | No Eligible Purchases in Class Period |
| 81901 | 530222811 | No Eligible Purchases in Class Period | 198521 | 530439386 | No Eligible Purchases in Class Period | 315141 | 530783921 | No Eligible Purchases in Class Period |
| 81902 | 530222812 | No Eligible Purchases in Class Period | 198522 | 530439387 | No Eligible Purchases in Class Period | 315142 | 530783922 | No Eligible Purchases in Class Period |
| 81903 | 530222813 | No Recognized Claim | 198523 | 530439390 | No Eligible Purchases in Class Period | 315143 | 530783923 | No Eligible Purchases in Class Period |
| 81904 | 530222814 | No Eligible Purchases in Class Period | 198524 | 530439391 | No Recognized Claim | 315144 | 530783925 | No Eligible Purchases in Class Period |
| 81905 | 530222820 | No Eligible Purchases in Class Period | 198525 | 530439392 | No Eligible Purchases in Class Period | 315145 | 530783926 | No Eligible Purchases in Class Period |
| 81906 | 530222826 | No Recognized Claim | 198526 | 530439393 | No Eligible Purchases in Class Period | 315146 | 530783927 | No Eligible Purchases in Class Period |
| 81907 | 530222827 | No Eligible Purchases in Class Period | 198527 | 530439394 | No Recognized Claim | 315147 | 530783928 | No Eligible Purchases in Class Period |
| 81908 | 530222828 | No Eligible Purchases in Class Period | 198528 | 530439395 | No Eligible Purchases in Class Period | 315148 | 530783929 | No Eligible Purchases in Class Period |
| 81909 | 530222829 | No Eligible Purchases in Class Period | 198529 | 530439400 | No Eligible Purchases in Class Period | 315149 | 530783930 | No Eligible Purchases in Class Period |
| 81910 | 530222831 | No Eligible Purchases in Class Period | 198530 | 530439401 | No Eligible Purchases in Class Period | 315150 | 530783931 | No Eligible Purchases in Class Period |
| 81911 | 530222833 | No Eligible Purchases in Class Period | 198531 | 530439402 | No Eligible Purchases in Class Period | 315151 | 530783932 | No Eligible Purchases in Class Period |
| 81912 | 530222836 | No Eligible Purchases in Class Period | 198532 | 530439404 | No Recognized Claim | 315152 | 530783933 | No Eligible Purchases in Class Period |
| 81913 | 530222841 | No Recognized Claim | 198533 | 530439408 | No Recognized Claim | 315153 | 530783934 | No Eligible Purchases in Class Period |
| 81914 | 530222842 | No Eligible Purchases in Class Period | 198534 | 530439410 | No Eligible Purchases in Class Period | 315154 | 530783935 | No Eligible Purchases in Class Period |
| 81915 | 530222845 | No Eligible Purchases in Class Period | 198535 | 530439411 | No Eligible Purchases in Class Period | 315155 | 530783936 | No Eligible Purchases in Class Period |
| 81916 | 530222846 | No Eligible Purchases in Class Period | 198536 | 530439413 | No Eligible Purchases in Class Period | 315156 | 530783937 | No Eligible Purchases in Class Period |
| 81917 | 530222852 | No Eligible Purchases in Class Period | 198537 | 530439415 | No Recognized Claim | 315157 | 530783938 | No Eligible Purchases in Class Period |
| 81918 | 530222853 | No Eligible Purchases in Class Period | 198538 | 530439417 | No Eligible Purchases in Class Period | 315158 | 530783939 | No Eligible Purchases in Class Period |
| 81919 | 530222854 | No Eligible Purchases in Class Period | 198539 | 530439418 | No Recognized Claim | 315159 | 530783940 | No Eligible Purchases in Class Period |
| 81920 | 530222856 | No Eligible Purchases in Class Period | 198540 | 530439419 | No Eligible Purchases in Class Period | 315160 | 530783941 | No Eligible Purchases in Class Period |
| 81921 | 530222858 | No Eligible Purchases in Class Period | 198541 | 530439420 | No Recognized Claim | 315161 | 530783942 | No Eligible Purchases in Class Period |
| 81922 | 530222860 | No Eligible Purchases in Class Period | 198542 | 530439421 | No Recognized Claim | 315162 | 530783943 | No Eligible Purchases in Class Period |
| 81923 | 530222863 | No Eligible Purchases in Class Period | 198543 | 530439422 | No Recognized Claim | 315163 | 530783944 | No Eligible Purchases in Class Period |
| 81924 | 530222866 | No Eligible Purchases in Class Period | 198544 | 530439424 | No Eligible Purchases in Class Period | 315164 | 530783945 | No Eligible Purchases in Class Period |
| 81925 | 530222867 | No Recognized Claim | 198545 | 530439425 | No Recognized Claim | 315165 | 530783946 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81926 | 530222868 | No Recognized Claim | 198546 | 530439426 | No Eligible Purchases in Class Period | 315166 | 530783947 | No Eligible Purchases in Class Period |
| 81927 | 530222870 | No Eligible Purchases in Class Period | 198547 | 530439427 | No Recognized Claim | 315167 | 530783948 | No Eligible Purchases in Class Period |
| 81928 | 530222872 | No Eligible Purchases in Class Period | 198548 | 530439428 | No Eligible Purchases in Class Period | 315168 | 530783949 | No Eligible Purchases in Class Period |
| 81929 | 530222874 | No Recognized Claim | 198549 | 530439432 | No Eligible Purchases in Class Period | 315169 | 530783950 | No Eligible Purchases in Class Period |
| 81930 | 530222877 | No Recognized Claim | 198550 | 530439435 | No Recognized Claim | 315170 | 530783951 | No Eligible Purchases in Class Period |
| 81931 | 530222878 | No Eligible Purchases in Class Period | 198551 | 530439436 | No Eligible Purchases in Class Period | 315171 | 530783952 | No Eligible Purchases in Class Period |
| 81932 | 530222879 | No Eligible Purchases in Class Period | 198552 | 530439437 | No Eligible Purchases in Class Period | 315172 | 530783953 | No Eligible Purchases in Class Period |
| 81933 | 530222880 | No Eligible Purchases in Class Period | 198553 | 530439438 | No Eligible Purchases in Class Period | 315173 | 530783954 | No Eligible Purchases in Class Period |
| 81934 | 530222881 | No Recognized Claim | 198554 | 530439439 | No Eligible Purchases in Class Period | 315174 | 530783955 | No Eligible Purchases in Class Period |
| 81935 | 530222882 | No Eligible Purchases in Class Period | 198555 | 530439440 | No Eligible Purchases in Class Period | 315175 | 530783956 | No Eligible Purchases in Class Period |
| 81936 | 530222884 | No Eligible Purchases in Class Period | 198556 | 530439441 | No Eligible Purchases in Class Period | 315176 | 530783957 | No Eligible Purchases in Class Period |
| 81937 | 530222888 | No Eligible Purchases in Class Period | 198557 | 530439442 | No Eligible Purchases in Class Period | 315177 | 530783960 | No Eligible Purchases in Class Period |
| 81938 | 530222897 | No Eligible Purchases in Class Period | 198558 | 530439443 | No Eligible Purchases in Class Period | 315178 | 530783961 | No Eligible Purchases in Class Period |
| 81939 | 530222899 | No Eligible Purchases in Class Period | 198559 | 530439444 | No Eligible Purchases in Class Period | 315179 | 530783962 | No Eligible Purchases in Class Period |
| 81940 | 530222901 | No Eligible Purchases in Class Period | 198560 | 530439447 | No Eligible Purchases in Class Period | 315180 | 530783963 | No Recognized Claim |
| 81941 | 530222902 | No Eligible Purchases in Class Period | 198561 | 530439448 | No Eligible Purchases in Class Period | 315181 | 530783964 | No Recognized Claim |
| 81942 | 530222903 | No Eligible Purchases in Class Period | 198562 | 530439449 | No Eligible Purchases in Class Period | 315182 | 530783965 | No Eligible Purchases in Class Period |
| 81943 | 530222904 | No Eligible Purchases in Class Period | 198563 | 530439450 | No Eligible Purchases in Class Period | 315183 | 530783966 | No Recognized Claim |
| 81944 | 530222906 | No Recognized Claim | 198564 | 530439451 | No Eligible Purchases in Class Period | 315184 | 530783967 | No Eligible Purchases in Class Period |
| 81945 | 530222915 | No Eligible Purchases in Class Period | 198565 | 530439452 | No Recognized Claim | 315185 | 530783968 | No Eligible Purchases in Class Period |
| 81946 | 530222919 | No Eligible Purchases in Class Period | 198566 | 530439453 | No Eligible Purchases in Class Period | 315186 | 530783969 | No Recognized Claim |
| 81947 | 530222920 | No Eligible Purchases in Class Period | 198567 | 530439454 | No Eligible Purchases in Class Period | 315187 | 530783971 | No Eligible Purchases in Class Period |
| 81948 | 530222925 | No Eligible Purchases in Class Period | 198568 | 530439455 | No Recognized Claim | 315188 | 530783972 | No Eligible Purchases in Class Period |
| 81949 | 530222929 | No Recognized Claim | 198569 | 530439459 | No Eligible Purchases in Class Period | 315189 | 530783973 | No Recognized Claim |
| 81950 | 530222930 | No Eligible Purchases in Class Period | 198570 | 530439460 | No Recognized Claim | 315190 | 530783974 | No Recognized Claim |
| 81951 | 530222933 | No Eligible Purchases in Class Period | 198571 | 530439461 | No Eligible Purchases in Class Period | 315191 | 530783975 | No Recognized Claim |
| 81952 | 530222934 | No Eligible Purchases in Class Period | 198572 | 530439463 | No Eligible Purchases in Class Period | 315192 | 530783976 | No Recognized Claim |
| 81953 | 530222935 | No Eligible Purchases in Class Period | 198573 | 530439464 | No Eligible Purchases in Class Period | 315193 | 530783977 | No Recognized Claim |
| 81954 | 530222940 | No Eligible Purchases in Class Period | 198574 | 530439466 | No Eligible Purchases in Class Period | 315194 | 530783978 | No Recognized Claim |
| 81955 | 530222943 | No Eligible Purchases in Class Period | 198575 | 530439469 | No Eligible Purchases in Class Period | 315195 | 530783979 | No Eligible Purchases in Class Period |
| 81956 | 530222949 | No Eligible Purchases in Class Period | 198576 | 530439470 | No Recognized Claim | 315196 | 530783980 | No Recognized Claim |
| 81957 | 530222950 | No Eligible Purchases in Class Period | 198577 | 530439472 | No Recognized Claim | 315197 | 530783981 | No Recognized Claim |
| 81958 | 530222951 | No Recognized Claim | 198578 | 530439474 | No Eligible Purchases in Class Period | 315198 | 530783983 | No Recognized Claim |
| 81959 | 530222954 | No Eligible Purchases in Class Period | 198579 | 530439475 | No Recognized Claim | 315199 | 530783984 | No Recognized Claim |
| 81960 | 530222956 | No Eligible Purchases in Class Period | 198580 | 530439476 | No Eligible Purchases in Class Period | 315200 | 530783985 | No Recognized Claim |
| 81961 | 530222958 | No Eligible Purchases in Class Period | 198581 | 530439477 | No Recognized Claim | 315201 | 530783986 | No Recognized Claim |
| 81962 | 530222959 | No Eligible Purchases in Class Period | 198582 | 530439479 | No Eligible Purchases in Class Period | 315202 | 530783987 | No Recognized Claim |
| 81963 | 530222961 | No Eligible Purchases in Class Period | 198583 | 530439481 | No Recognized Claim | 315203 | 530783988 | No Eligible Purchases in Class Period |
| 81964 | 530222962 | No Eligible Purchases in Class Period | 198584 | 530439482 | No Eligible Purchases in Class Period | 315204 | 530783989 | No Eligible Purchases in Class Period |
| 81965 | 530222968 | No Eligible Purchases in Class Period | 198585 | 530439483 | No Recognized Claim | 315205 | 530783990 | No Eligible Purchases in Class Period |
| 81966 | 530222970 | No Eligible Purchases in Class Period | 198586 | 530439486 | No Eligible Purchases in Class Period | 315206 | 530783991 | No Recognized Claim |
| 81967 | 530222972 | No Recognized Claim | 198587 | 530439491 | No Eligible Purchases in Class Period | 315207 | 530783992 | No Eligible Purchases in Class Period |
| 81968 | 530222973 | No Eligible Purchases in Class Period | 198588 | 530439493 | No Eligible Purchases in Class Period | 315208 | 530783993 | No Eligible Purchases in Class Period |
| 81969 | 530222975 | No Recognized Claim | 198589 | 530439494 | No Recognized Claim | 315209 | 530783994 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81970 | 530222977 | No Eligible Purchases in Class Period | 198590 | 530439495 | No Recognized Claim | 315210 | 530783995 | No Eligible Purchases in Class Period |
| 81971 | 530222979 | No Eligible Purchases in Class Period | 198591 | 530439496 | No Recognized Claim | 315211 | 530783996 | No Eligible Purchases in Class Period |
| 81972 | 530222986 | No Recognized Claim | 198592 | 530439497 | No Eligible Purchases in Class Period | 315212 | 530783997 | No Eligible Purchases in Class Period |
| 81973 | 530222988 | No Eligible Purchases in Class Period | 198593 | 530439498 | No Eligible Purchases in Class Period | 315213 | 530783998 | No Eligible Purchases in Class Period |
| 81974 | 530222989 | No Eligible Purchases in Class Period | 198594 | 530439499 | No Recognized Claim | 315214 | 530783999 | No Eligible Purchases in Class Period |
| 81975 | 530222992 | No Eligible Purchases in Class Period | 198595 | 530439500 | No Recognized Claim | 315215 | 530784000 | No Eligible Purchases in Class Period |
| 81976 | 530222995 | No Eligible Purchases in Class Period | 198596 | 530439501 | No Recognized Claim | 315216 | 530784001 | No Eligible Purchases in Class Period |
| 81977 | 530222996 | No Recognized Claim | 198597 | 530439503 | No Eligible Purchases in Class Period | 315217 | 530784002 | No Eligible Purchases in Class Period |
| 81978 | 530222997 | No Recognized Claim | 198598 | 530439504 | No Eligible Purchases in Class Period | 315218 | 530784003 | No Recognized Claim |
| 81979 | 530222998 | No Recognized Claim | 198599 | 530439505 | No Recognized Claim | 315219 | 530784004 | No Recognized Claim |
| 81980 | 530222999 | No Eligible Purchases in Class Period | 198600 | 530439507 | No Eligible Purchases in Class Period | 315220 | 530784005 | No Eligible Purchases in Class Period |
| 81981 | 530223007 | No Eligible Purchases in Class Period | 198601 | 530439509 | No Eligible Purchases in Class Period | 315221 | 530784006 | No Recognized Claim |
| 81982 | 530223009 | No Eligible Purchases in Class Period | 198602 | 530439510 | No Recognized Claim | 315222 | 530784007 | No Recognized Claim |
| 81983 | 530223010 | No Eligible Purchases in Class Period | 198603 | 530439511 | No Eligible Purchases in Class Period | 315223 | 530784008 | No Eligible Purchases in Class Period |
| 81984 | 530223012 | No Eligible Purchases in Class Period | 198604 | 530439512 | No Recognized Claim | 315224 | 530784009 | No Eligible Purchases in Class Period |
| 81985 | 530223013 | No Eligible Purchases in Class Period | 198605 | 530439515 | No Recognized Claim | 315225 | 530784010 | No Eligible Purchases in Class Period |
| 81986 | 530223014 | No Eligible Purchases in Class Period | 198606 | 530439518 | No Eligible Purchases in Class Period | 315226 | 530784011 | No Eligible Purchases in Class Period |
| 81987 | 530223016 | No Eligible Purchases in Class Period | 198607 | 530439521 | No Eligible Purchases in Class Period | 315227 | 530784012 | No Eligible Purchases in Class Period |
| 81988 | 530223017 | No Eligible Purchases in Class Period | 198608 | 530439523 | No Recognized Claim | 315228 | 530784013 | No Eligible Purchases in Class Period |
| 81989 | 530223018 | No Eligible Purchases in Class Period | 198609 | 530439525 | No Eligible Purchases in Class Period | 315229 | 530784014 | No Eligible Purchases in Class Period |
| 81990 | 530223020 | No Eligible Purchases in Class Period | 198610 | 530439527 | No Eligible Purchases in Class Period | 315230 | 530784015 | No Eligible Purchases in Class Period |
| 81991 | 530223021 | No Eligible Purchases in Class Period | 198611 | 530439530 | No Eligible Purchases in Class Period | 315231 | 530784016 | No Eligible Purchases in Class Period |
| 81992 | 530223025 | No Eligible Purchases in Class Period | 198612 | 530439533 | No Recognized Claim | 315232 | 530784017 | No Eligible Purchases in Class Period |
| 81993 | 530223026 | No Eligible Purchases in Class Period | 198613 | 530439535 | No Eligible Purchases in Class Period | 315233 | 530784018 | No Eligible Purchases in Class Period |
| 81994 | 530223029 | No Eligible Purchases in Class Period | 198614 | 530439538 | No Eligible Purchases in Class Period | 315234 | 530784019 | No Eligible Purchases in Class Period |
| 81995 | 530223030 | No Eligible Purchases in Class Period | 198615 | 530439539 | No Eligible Purchases in Class Period | 315235 | 530784020 | No Eligible Purchases in Class Period |
| 81996 | 530223032 | No Eligible Purchases in Class Period | 198616 | 530439540 | No Eligible Purchases in Class Period | 315236 | 530784021 | No Recognized Claim |
| 81997 | 530223034 | No Eligible Purchases in Class Period | 198617 | 530439547 | No Eligible Purchases in Class Period | 315237 | 530784022 | No Recognized Claim |
| 81998 | 530223038 | No Eligible Purchases in Class Period | 198618 | 530439550 | No Recognized Claim | 315238 | 530784023 | No Eligible Purchases in Class Period |
| 81999 | 530223040 | No Recognized Claim | 198619 | 530439551 | No Recognized Claim | 315239 | 530784024 | No Eligible Purchases in Class Period |
| 82000 | 530223041 | No Eligible Purchases in Class Period | 198620 | 530439552 | No Eligible Purchases in Class Period | 315240 | 530784025 | No Eligible Purchases in Class Period |
| 82001 | 530223042 | No Eligible Purchases in Class Period | 198621 | 530439553 | No Eligible Purchases in Class Period | 315241 | 530784026 | No Recognized Claim |
| 82002 | 530223044 | No Eligible Purchases in Class Period | 198622 | 530439555 | No Recognized Claim | 315242 | 530784027 | No Recognized Claim |
| 82003 | 530223047 | No Eligible Purchases in Class Period | 198623 | 530439556 | No Eligible Purchases in Class Period | 315243 | 530784028 | No Recognized Claim |
| 82004 | 530223053 | No Eligible Purchases in Class Period | 198624 | 530439557 | No Eligible Purchases in Class Period | 315244 | 530784029 | No Eligible Purchases in Class Period |
| 82005 | 530223054 | No Eligible Purchases in Class Period | 198625 | 530439558 | No Eligible Purchases in Class Period | 315245 | 530784030 | No Eligible Purchases in Class Period |
| 82006 | 530223055 | No Eligible Purchases in Class Period | 198626 | 530439560 | No Eligible Purchases in Class Period | 315246 | 530784031 | No Eligible Purchases in Class Period |
| 82007 | 530223056 | No Eligible Purchases in Class Period | 198627 | 530439562 | No Eligible Purchases in Class Period | 315247 | 530784032 | No Eligible Purchases in Class Period |
| 82008 | 530223059 | No Eligible Purchases in Class Period | 198628 | 530439563 | No Eligible Purchases in Class Period | 315248 | 530784033 | No Eligible Purchases in Class Period |
| 82009 | 530223062 | No Eligible Purchases in Class Period | 198629 | 530439564 | No Eligible Purchases in Class Period | 315249 | 530784034 | No Recognized Claim |
| 82010 | 530223063 | No Eligible Purchases in Class Period | 198630 | 530439565 | No Recognized Claim | 315250 | 530784035 | No Eligible Purchases in Class Period |
| 82011 | 530223066 | No Eligible Purchases in Class Period | 198631 | 530439566 | No Eligible Purchases in Class Period | 315251 | 530784036 | No Recognized Claim |
| 82012 | 530223068 | No Eligible Purchases in Class Period | 198632 | 530439567 | No Recognized Claim | 315252 | 530784037 | No Eligible Purchases in Class Period |
| 82013 | 530223070 | No Recognized Claim | 198633 | 530439568 | No Eligible Purchases in Class Period | 315253 | 530784038 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82014 | 530223074 | No Eligible Purchases in Class Period | 198634 | 530439569 | No Recognized Claim | 315254 | 530784039 | No Recognized Claim |
| 82015 | 530223076 | No Eligible Purchases in Class Period | 198635 | 530439570 | No Eligible Purchases in Class Period | 315255 | 530784040 | No Eligible Purchases in Class Period |
| 82016 | 530223077 | No Eligible Purchases in Class Period | 198636 | 530439572 | No Recognized Claim | 315256 | 530784042 | No Eligible Purchases in Class Period |
| 82017 | 530223079 | No Eligible Purchases in Class Period | 198637 | 530439576 | No Recognized Claim | 315257 | 530784043 | No Eligible Purchases in Class Period |
| 82018 | 530223086 | No Eligible Purchases in Class Period | 198638 | 530439577 | No Eligible Purchases in Class Period | 315258 | 530784044 | No Eligible Purchases in Class Period |
| 82019 | 530223087 | No Eligible Purchases in Class Period | 198639 | 530439579 | No Eligible Purchases in Class Period | 315259 | 530784045 | No Eligible Purchases in Class Period |
| 82020 | 530223091 | No Recognized Claim | 198640 | 530439580 | No Eligible Purchases in Class Period | 315260 | 530784046 | No Eligible Purchases in Class Period |
| 82021 | 530223092 | No Eligible Purchases in Class Period | 198641 | 530439581 | No Eligible Purchases in Class Period | 315261 | 530784047 | No Eligible Purchases in Class Period |
| 82022 | 530223096 | No Eligible Purchases in Class Period | 198642 | 530439584 | No Eligible Purchases in Class Period | 315262 | 530784048 | No Eligible Purchases in Class Period |
| 82023 | 530223097 | No Eligible Purchases in Class Period | 198643 | 530439585 | No Eligible Purchases in Class Period | 315263 | 530784049 | No Eligible Purchases in Class Period |
| 82024 | 530223100 | No Eligible Purchases in Class Period | 198644 | 530439587 | No Eligible Purchases in Class Period | 315264 | 530784050 | No Eligible Purchases in Class Period |
| 82025 | 530223102 | No Eligible Purchases in Class Period | 198645 | 530439589 | No Recognized Claim | 315265 | 530784051 | No Eligible Purchases in Class Period |
| 82026 | 530223108 | No Eligible Purchases in Class Period | 198646 | 530439590 | No Eligible Purchases in Class Period | 315266 | 530784052 | No Eligible Purchases in Class Period |
| 82027 | 530223109 | No Eligible Purchases in Class Period | 198647 | 530439591 | No Recognized Claim | 315267 | 530784053 | No Eligible Purchases in Class Period |
| 82028 | 530223112 | No Eligible Purchases in Class Period | 198648 | 530439592 | No Recognized Claim | 315268 | 530784054 | No Eligible Purchases in Class Period |
| 82029 | 530223117 | No Eligible Purchases in Class Period | 198649 | 530439593 | No Eligible Purchases in Class Period | 315269 | 530784055 | No Eligible Purchases in Class Period |
| 82030 | 530223122 | No Eligible Purchases in Class Period | 198650 | 530439594 | No Eligible Purchases in Class Period | 315270 | 530784056 | No Eligible Purchases in Class Period |
| 82031 | 530223123 | No Eligible Purchases in Class Period | 198651 | 530439595 | No Recognized Claim | 315271 | 530784057 | No Eligible Purchases in Class Period |
| 82032 | 530223125 | No Eligible Purchases in Class Period | 198652 | 530439596 | No Recognized Claim | 315272 | 530784058 | No Eligible Purchases in Class Period |
| 82033 | 530223128 | No Eligible Purchases in Class Period | 198653 | 530439598 | No Eligible Purchases in Class Period | 315273 | 530784059 | No Eligible Purchases in Class Period |
| 82034 | 530223129 | No Eligible Purchases in Class Period | 198654 | 530439600 | No Eligible Purchases in Class Period | 315274 | 530784060 | No Eligible Purchases in Class Period |
| 82035 | 530223132 | No Recognized Claim | 198655 | 530439601 | No Eligible Purchases in Class Period | 315275 | 530784061 | No Eligible Purchases in Class Period |
| 82036 | 530223136 | No Eligible Purchases in Class Period | 198656 | 530439604 | No Eligible Purchases in Class Period | 315276 | 530784062 | No Eligible Purchases in Class Period |
| 82037 | 530223141 | No Recognized Claim | 198657 | 530439605 | No Eligible Purchases in Class Period | 315277 | 530784063 | No Eligible Purchases in Class Period |
| 82038 | 530223146 | No Eligible Purchases in Class Period | 198658 | 530439606 | No Recognized Claim | 315278 | 530784064 | No Eligible Purchases in Class Period |
| 82039 | 530223147 | No Eligible Purchases in Class Period | 198659 | 530439607 | No Eligible Purchases in Class Period | 315279 | 530784065 | No Eligible Purchases in Class Period |
| 82040 | 530223148 | No Eligible Purchases in Class Period | 198660 | 530439608 | No Eligible Purchases in Class Period | 315280 | 530784066 | No Eligible Purchases in Class Period |
| 82041 | 530223149 | No Eligible Purchases in Class Period | 198661 | 530439609 | No Recognized Claim | 315281 | 530784067 | No Eligible Purchases in Class Period |
| 82042 | 530223150 | No Eligible Purchases in Class Period | 198662 | 530439610 | No Eligible Purchases in Class Period | 315282 | 530784068 | No Eligible Purchases in Class Period |
| 82043 | 530223155 | No Recognized Claim | 198663 | 530439614 | No Eligible Purchases in Class Period | 315283 | 530784069 | No Eligible Purchases in Class Period |
| 82044 | 530223157 | No Eligible Purchases in Class Period | 198664 | 530439619 | No Recognized Claim | 315284 | 530784070 | No Eligible Purchases in Class Period |
| 82045 | 530223159 | No Eligible Purchases in Class Period | 198665 | 530439620 | No Recognized Claim | 315285 | 530784071 | No Eligible Purchases in Class Period |
| 82046 | 530223161 | No Eligible Purchases in Class Period | 198666 | 530439623 | No Eligible Purchases in Class Period | 315286 | 530784072 | No Eligible Purchases in Class Period |
| 82047 | 530223162 | No Eligible Purchases in Class Period | 198667 | 530439625 | No Eligible Purchases in Class Period | 315287 | 530784073 | No Eligible Purchases in Class Period |
| 82048 | 530223163 | No Eligible Purchases in Class Period | 198668 | 530439628 | No Eligible Purchases in Class Period | 315288 | 530784074 | No Eligible Purchases in Class Period |
| 82049 | 530223168 | No Recognized Claim | 198669 | 530439631 | No Recognized Claim | 315289 | 530784075 | No Eligible Purchases in Class Period |
| 82050 | 530223169 | No Eligible Purchases in Class Period | 198670 | 530439633 | No Eligible Purchases in Class Period | 315290 | 530784076 | No Eligible Purchases in Class Period |
| 82051 | 530223171 | No Recognized Claim | 198671 | 530439634 | No Recognized Claim | 315291 | 530784077 | No Eligible Purchases in Class Period |
| 82052 | 530223172 | No Recognized Claim | 198672 | 530439635 | No Recognized Claim | 315292 | 530784078 | No Eligible Purchases in Class Period |
| 82053 | 530223173 | No Recognized Claim | 198673 | 530439636 | No Eligible Purchases in Class Period | 315293 | 530784079 | No Eligible Purchases in Class Period |
| 82054 | 530223174 | No Recognized Claim | 198674 | 530439637 | No Eligible Purchases in Class Period | 315294 | 530784080 | No Eligible Purchases in Class Period |
| 82055 | 530223176 | No Eligible Purchases in Class Period | 198675 | 530439638 | No Recognized Claim | 315295 | 530784081 | No Eligible Purchases in Class Period |
| 82056 | 530223178 | No Recognized Claim | 198676 | 530439639 | No Recognized Claim | 315296 | 530784082 | No Eligible Purchases in Class Period |
| 82057 | 530223179 | No Recognized Claim | 198677 | 530439640 | No Recognized Claim | 315297 | 530784083 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82058 | 530223180 | No Eligible Purchases in Class Period | 198678 | 530439641 | No Recognized Claim | 315298 | 530784084 | No Eligible Purchases in Class Period |
| 82059 | 530223182 | No Eligible Purchases in Class Period | 198679 | 530439642 | No Eligible Purchases in Class Period | 315299 | 530784085 | No Eligible Purchases in Class Period |
| 82060 | 530223183 | No Eligible Purchases in Class Period | 198680 | 530439644 | No Recognized Claim | 315300 | 530784086 | No Eligible Purchases in Class Period |
| 82061 | 530223184 | No Eligible Purchases in Class Period | 198681 | 530439645 | No Recognized Claim | 315301 | 530784087 | No Eligible Purchases in Class Period |
| 82062 | 530223185 | No Eligible Purchases in Class Period | 198682 | 530439647 | No Recognized Claim | 315302 | 530784088 | No Eligible Purchases in Class Period |
| 82063 | 530223186 | No Eligible Purchases in Class Period | 198683 | 530439648 | No Recognized Claim | 315303 | 530784089 | No Eligible Purchases in Class Period |
| 82064 | 530223187 | No Eligible Purchases in Class Period | 198684 | 530439649 | No Recognized Claim | 315304 | 530784090 | No Eligible Purchases in Class Period |
| 82065 | 530223191 | No Eligible Purchases in Class Period | 198685 | 530439650 | No Recognized Claim | 315305 | 530784091 | No Eligible Purchases in Class Period |
| 82066 | 530223192 | No Eligible Purchases in Class Period | 198686 | 530439653 | No Recognized Claim | 315306 | 530784092 | No Eligible Purchases in Class Period |
| 82067 | 530223194 | No Eligible Purchases in Class Period | 198687 | 530439654 | No Eligible Purchases in Class Period | 315307 | 530784093 | No Eligible Purchases in Class Period |
| 82068 | 530223197 | No Eligible Purchases in Class Period | 198688 | 530439655 | No Eligible Purchases in Class Period | 315308 | 530784094 | No Eligible Purchases in Class Period |
| 82069 | 530223198 | No Recognized Claim | 198689 | 530439657 | No Eligible Purchases in Class Period | 315309 | 530784095 | No Eligible Purchases in Class Period |
| 82070 | 530223201 | No Eligible Purchases in Class Period | 198690 | 530439658 | No Eligible Purchases in Class Period | 315310 | 530784096 | No Eligible Purchases in Class Period |
| 82071 | 530223207 | No Eligible Purchases in Class Period | 198691 | 530439659 | No Eligible Purchases in Class Period | 315311 | 530784097 | No Eligible Purchases in Class Period |
| 82072 | 530223208 | No Eligible Purchases in Class Period | 198692 | 530439660 | No Eligible Purchases in Class Period | 315312 | 530784098 | No Eligible Purchases in Class Period |
| 82073 | 530223210 | No Eligible Purchases in Class Period | 198693 | 530439661 | No Eligible Purchases in Class Period | 315313 | 530784099 | No Eligible Purchases in Class Period |
| 82074 | 530223213 | No Recognized Claim | 198694 | 530439662 | No Eligible Purchases in Class Period | 315314 | 530784100 | No Eligible Purchases in Class Period |
| 82075 | 530223214 | No Eligible Purchases in Class Period | 198695 | 530439663 | No Recognized Claim | 315315 | 530784101 | No Eligible Purchases in Class Period |
| 82076 | 530223216 | No Eligible Purchases in Class Period | 198696 | 530439665 | No Recognized Claim | 315316 | 530784102 | No Eligible Purchases in Class Period |
| 82077 | 530223217 | No Eligible Purchases in Class Period | 198697 | 530439666 | No Eligible Purchases in Class Period | 315317 | 530784103 | No Eligible Purchases in Class Period |
| 82078 | 530223219 | No Eligible Purchases in Class Period | 198698 | 530439668 | No Eligible Purchases in Class Period | 315318 | 530784104 | No Eligible Purchases in Class Period |
| 82079 | 530223223 | No Eligible Purchases in Class Period | 198699 | 530439671 | No Eligible Purchases in Class Period | 315319 | 530784105 | No Eligible Purchases in Class Period |
| 82080 | 530223224 | No Eligible Purchases in Class Period | 198700 | 530439672 | No Eligible Purchases in Class Period | 315320 | 530784106 | No Eligible Purchases in Class Period |
| 82081 | 530223229 | No Eligible Purchases in Class Period | 198701 | 530439673 | No Eligible Purchases in Class Period | 315321 | 530784107 | No Eligible Purchases in Class Period |
| 82082 | 530223233 | No Eligible Purchases in Class Period | 198702 | 530439675 | No Eligible Purchases in Class Period | 315322 | 530784108 | No Eligible Purchases in Class Period |
| 82083 | 530223235 | No Eligible Purchases in Class Period | 198703 | 530439676 | No Eligible Purchases in Class Period | 315323 | 530784109 | No Eligible Purchases in Class Period |
| 82084 | 530223237 | No Eligible Purchases in Class Period | 198704 | 530439677 | No Eligible Purchases in Class Period | 315324 | 530784110 | No Eligible Purchases in Class Period |
| 82085 | 530223238 | No Eligible Purchases in Class Period | 198705 | 530439679 | No Recognized Claim | 315325 | 530784111 | No Eligible Purchases in Class Period |
| 82086 | 530223240 | No Eligible Purchases in Class Period | 198706 | 530439680 | No Eligible Purchases in Class Period | 315326 | 530784112 | No Eligible Purchases in Class Period |
| 82087 | 530223241 | No Eligible Purchases in Class Period | 198707 | 530439681 | No Eligible Purchases in Class Period | 315327 | 530784113 | No Eligible Purchases in Class Period |
| 82088 | 530223246 | No Recognized Claim | 198708 | 530439682 | No Eligible Purchases in Class Period | 315328 | 530784114 | No Eligible Purchases in Class Period |
| 82089 | 530223247 | No Recognized Claim | 198709 | 530439683 | No Eligible Purchases in Class Period | 315329 | 530784115 | No Eligible Purchases in Class Period |
| 82090 | 530223248 | No Eligible Purchases in Class Period | 198710 | 530439684 | No Eligible Purchases in Class Period | 315330 | 530784116 | No Eligible Purchases in Class Period |
| 82091 | 530223250 | No Eligible Purchases in Class Period | 198711 | 530439685 | No Eligible Purchases in Class Period | 315331 | 530784117 | No Eligible Purchases in Class Period |
| 82092 | 530223251 | No Eligible Purchases in Class Period | 198712 | 530439688 | No Recognized Claim | 315332 | 530784118 | No Eligible Purchases in Class Period |
| 82093 | 530223255 | No Recognized Claim | 198713 | 530439689 | No Eligible Purchases in Class Period | 315333 | 530784119 | No Eligible Purchases in Class Period |
| 82094 | 530223257 | No Eligible Purchases in Class Period | 198714 | 530439690 | No Eligible Purchases in Class Period | 315334 | 530784120 | No Eligible Purchases in Class Period |
| 82095 | 530223259 | No Eligible Purchases in Class Period | 198715 | 530439691 | No Eligible Purchases in Class Period | 315335 | 530784121 | No Eligible Purchases in Class Period |
| 82096 | 530223260 | No Eligible Purchases in Class Period | 198716 | 530439693 | No Eligible Purchases in Class Period | 315336 | 530784122 | No Eligible Purchases in Class Period |
| 82097 | 530223263 | No Eligible Purchases in Class Period | 198717 | 530439694 | No Eligible Purchases in Class Period | 315337 | 530784123 | No Eligible Purchases in Class Period |
| 82098 | 530223264 | No Eligible Purchases in Class Period | 198718 | 530439696 | No Recognized Claim | 315338 | 530784124 | No Eligible Purchases in Class Period |
| 82099 | 530223265 | No Eligible Purchases in Class Period | 198719 | 530439698 | No Eligible Purchases in Class Period | 315339 | 530784125 | No Eligible Purchases in Class Period |
| 82100 | 530223268 | No Eligible Purchases in Class Period | 198720 | 530439699 | No Recognized Claim | 315340 | 530784126 | No Eligible Purchases in Class Period |
| 82101 | 530223269 | No Eligible Purchases in Class Period | 198721 | 530439700 | No Eligible Purchases in Class Period | 315341 | 530784127 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82102 | 530223270 | No Eligible Purchases in Class Period | 198722 | 530439701 | No Eligible Purchases in Class Period | 315342 | 530784128 | No Eligible Purchases in Class Period |
| 82103 | 530223271 | No Eligible Purchases in Class Period | 198723 | 530439702 | No Eligible Purchases in Class Period | 315343 | 530784129 | No Eligible Purchases in Class Period |
| 82104 | 530223274 | No Eligible Purchases in Class Period | 198724 | 530439705 | No Recognized Claim | 315344 | 530784130 | No Eligible Purchases in Class Period |
| 82105 | 530223275 | No Eligible Purchases in Class Period | 198725 | 530439706 | No Eligible Purchases in Class Period | 315345 | 530784131 | No Eligible Purchases in Class Period |
| 82106 | 530223278 | No Eligible Purchases in Class Period | 198726 | 530439707 | No Eligible Purchases in Class Period | 315346 | 530784132 | No Eligible Purchases in Class Period |
| 82107 | 530223280 | No Eligible Purchases in Class Period | 198727 | 530439709 | No Eligible Purchases in Class Period | 315347 | 530784133 | No Eligible Purchases in Class Period |
| 82108 | 530223282 | No Eligible Purchases in Class Period | 198728 | 530439710 | No Eligible Purchases in Class Period | 315348 | 530784134 | No Eligible Purchases in Class Period |
| 82109 | 530223289 | No Eligible Purchases in Class Period | 198729 | 530439712 | No Eligible Purchases in Class Period | 315349 | 530784135 | No Eligible Purchases in Class Period |
| 82110 | 530223293 | No Recognized Claim | 198730 | 530439713 | No Eligible Purchases in Class Period | 315350 | 530784136 | No Eligible Purchases in Class Period |
| 82111 | 530223296 | No Eligible Purchases in Class Period | 198731 | 530439714 | No Eligible Purchases in Class Period | 315351 | 530784137 | No Eligible Purchases in Class Period |
| 82112 | 530223297 | No Recognized Claim | 198732 | 530439715 | No Eligible Purchases in Class Period | 315352 | 530784138 | No Eligible Purchases in Class Period |
| 82113 | 530223300 | No Eligible Purchases in Class Period | 198733 | 530439716 | No Recognized Claim | 315353 | 530784139 | No Eligible Purchases in Class Period |
| 82114 | 530223301 | No Recognized Claim | 198734 | 530439717 | No Recognized Claim | 315354 | 530784140 | No Eligible Purchases in Class Period |
| 82115 | 530223302 | No Eligible Purchases in Class Period | 198735 | 530439718 | No Recognized Claim | 315355 | 530784141 | No Eligible Purchases in Class Period |
| 82116 | 530223304 | No Eligible Purchases in Class Period | 198736 | 530439720 | No Eligible Purchases in Class Period | 315356 | 530784142 | No Eligible Purchases in Class Period |
| 82117 | 530223306 | No Eligible Purchases in Class Period | 198737 | 530439722 | No Eligible Purchases in Class Period | 315357 | 530784143 | No Eligible Purchases in Class Period |
| 82118 | 530223310 | No Eligible Purchases in Class Period | 198738 | 530439723 | No Eligible Purchases in Class Period | 315358 | 530784144 | No Eligible Purchases in Class Period |
| 82119 | 530223311 | No Recognized Claim | 198739 | 530439726 | No Eligible Purchases in Class Period | 315359 | 530784145 | No Eligible Purchases in Class Period |
| 82120 | 530223312 | No Eligible Purchases in Class Period | 198740 | 530439729 | No Eligible Purchases in Class Period | 315360 | 530784146 | No Eligible Purchases in Class Period |
| 82121 | 530223313 | No Eligible Purchases in Class Period | 198741 | 530439730 | No Eligible Purchases in Class Period | 315361 | 530784147 | No Eligible Purchases in Class Period |
| 82122 | 530223314 | No Eligible Purchases in Class Period | 198742 | 530439731 | No Recognized Claim | 315362 | 530784148 | No Eligible Purchases in Class Period |
| 82123 | 530223316 | No Eligible Purchases in Class Period | 198743 | 530439733 | No Eligible Purchases in Class Period | 315363 | 530784149 | No Eligible Purchases in Class Period |
| 82124 | 530223317 | No Recognized Claim | 198744 | 530439734 | No Recognized Claim | 315364 | 530784150 | No Eligible Purchases in Class Period |
| 82125 | 530223318 | No Eligible Purchases in Class Period | 198745 | 530439736 | No Eligible Purchases in Class Period | 315365 | 530784151 | No Eligible Purchases in Class Period |
| 82126 | 530223319 | No Eligible Purchases in Class Period | 198746 | 530439737 | No Recognized Claim | 315366 | 530784152 | No Eligible Purchases in Class Period |
| 82127 | 530223323 | No Eligible Purchases in Class Period | 198747 | 530439740 | No Eligible Purchases in Class Period | 315367 | 530784153 | No Eligible Purchases in Class Period |
| 82128 | 530223326 | No Eligible Purchases in Class Period | 198748 | 530439741 | No Eligible Purchases in Class Period | 315368 | 530784154 | No Eligible Purchases in Class Period |
| 82129 | 530223327 | No Recognized Claim | 198749 | 530439743 | No Eligible Purchases in Class Period | 315369 | 530784155 | No Eligible Purchases in Class Period |
| 82130 | 530223328 | No Eligible Purchases in Class Period | 198750 | 530439744 | No Eligible Purchases in Class Period | 315370 | 530784156 | No Eligible Purchases in Class Period |
| 82131 | 530223331 | No Recognized Claim | 198751 | 530439745 | No Eligible Purchases in Class Period | 315371 | 530784157 | No Eligible Purchases in Class Period |
| 82132 | 530223332 | No Eligible Purchases in Class Period | 198752 | 530439746 | No Eligible Purchases in Class Period | 315372 | 530784158 | No Eligible Purchases in Class Period |
| 82133 | 530223333 | No Eligible Purchases in Class Period | 198753 | 530439747 | No Eligible Purchases in Class Period | 315373 | 530784159 | No Eligible Purchases in Class Period |
| 82134 | 530223334 | No Eligible Purchases in Class Period | 198754 | 530439748 | No Eligible Purchases in Class Period | 315374 | 530784160 | No Eligible Purchases in Class Period |
| 82135 | 530223335 | No Eligible Purchases in Class Period | 198755 | 530439749 | No Recognized Claim | 315375 | 530784161 | No Eligible Purchases in Class Period |
| 82136 | 530223342 | No Eligible Purchases in Class Period | 198756 | 530439750 | No Eligible Purchases in Class Period | 315376 | 530784162 | No Eligible Purchases in Class Period |
| 82137 | 530223345 | No Eligible Purchases in Class Period | 198757 | 530439751 | No Eligible Purchases in Class Period | 315377 | 530784163 | No Eligible Purchases in Class Period |
| 82138 | 530223346 | No Recognized Claim | 198758 | 530439753 | No Eligible Purchases in Class Period | 315378 | 530784164 | No Eligible Purchases in Class Period |
| 82139 | 530223347 | No Eligible Purchases in Class Period | 198759 | 530439754 | No Recognized Claim | 315379 | 530784165 | No Eligible Purchases in Class Period |
| 82140 | 530223349 | No Recognized Claim | 198760 | 530439755 | No Eligible Purchases in Class Period | 315380 | 530784166 | No Eligible Purchases in Class Period |
| 82141 | 530223350 | No Eligible Purchases in Class Period | 198761 | 530439756 | No Eligible Purchases in Class Period | 315381 | 530784167 | No Eligible Purchases in Class Period |
| 82142 | 530223352 | No Eligible Purchases in Class Period | 198762 | 530439757 | No Eligible Purchases in Class Period | 315382 | 530784168 | No Eligible Purchases in Class Period |
| 82143 | 530223357 | No Eligible Purchases in Class Period | 198763 | 530439758 | No Eligible Purchases in Class Period | 315383 | 530784169 | No Eligible Purchases in Class Period |
| 82144 | 530223358 | No Eligible Purchases in Class Period | 198764 | 530439759 | No Recognized Claim | 315384 | 530784170 | No Eligible Purchases in Class Period |
| 82145 | 530223359 | No Eligible Purchases in Class Period | 198765 | 530439762 | No Eligible Purchases in Class Period | 315385 | 530784171 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82146 | 530223361 | No Recognized Claim | 198766 | 530439763 | No Eligible Purchases in Class Period | 315386 | 530784172 | No Eligible Purchases in Class Period |
| 82147 | 530223362 | No Eligible Purchases in Class Period | 198767 | 530439764 | No Recognized Claim | 315387 | 530784173 | No Eligible Purchases in Class Period |
| 82148 | 530223364 | No Eligible Purchases in Class Period | 198768 | 530439765 | No Eligible Purchases in Class Period | 315388 | 530784174 | No Eligible Purchases in Class Period |
| 82149 | 530223365 | No Eligible Purchases in Class Period | 198769 | 530439766 | No Recognized Claim | 315389 | 530784175 | No Eligible Purchases in Class Period |
| 82150 | 530223367 | No Eligible Purchases in Class Period | 198770 | 530439767 | No Recognized Claim | 315390 | 530784176 | No Eligible Purchases in Class Period |
| 82151 | 530223368 | No Eligible Purchases in Class Period | 198771 | 530439768 | No Eligible Purchases in Class Period | 315391 | 530784177 | No Eligible Purchases in Class Period |
| 82152 | 530223372 | No Recognized Claim | 198772 | 530439769 | No Eligible Purchases in Class Period | 315392 | 530784178 | No Eligible Purchases in Class Period |
| 82153 | 530223374 | No Recognized Claim | 198773 | 530439770 | No Recognized Claim | 315393 | 530784179 | No Eligible Purchases in Class Period |
| 82154 | 530223376 | No Eligible Purchases in Class Period | 198774 | 530439773 | No Recognized Claim | 315394 | 530784180 | No Eligible Purchases in Class Period |
| 82155 | 530223378 | No Eligible Purchases in Class Period | 198775 | 530439774 | No Eligible Purchases in Class Period | 315395 | 530784181 | No Eligible Purchases in Class Period |
| 82156 | 530223381 | No Eligible Purchases in Class Period | 198776 | 530439775 | No Eligible Purchases in Class Period | 315396 | 530784182 | No Eligible Purchases in Class Period |
| 82157 | 530223382 | No Recognized Claim | 198777 | 530439776 | No Eligible Purchases in Class Period | 315397 | 530784183 | No Eligible Purchases in Class Period |
| 82158 | 530223383 | No Recognized Claim | 198778 | 530439777 | No Recognized Claim | 315398 | 530784184 | No Eligible Purchases in Class Period |
| 82159 | 530223385 | No Eligible Purchases in Class Period | 198779 | 530439779 | No Recognized Claim | 315399 | 530784185 | No Eligible Purchases in Class Period |
| 82160 | 530223387 | No Eligible Purchases in Class Period | 198780 | 530439780 | No Eligible Purchases in Class Period | 315400 | 530784186 | No Eligible Purchases in Class Period |
| 82161 | 530223394 | No Recognized Claim | 198781 | 530439782 | No Eligible Purchases in Class Period | 315401 | 530784187 | No Eligible Purchases in Class Period |
| 82162 | 530223397 | No Eligible Purchases in Class Period | 198782 | 530439783 | No Eligible Purchases in Class Period | 315402 | 530784188 | No Eligible Purchases in Class Period |
| 82163 | 530223398 | No Eligible Purchases in Class Period | 198783 | 530439786 | No Recognized Claim | 315403 | 530784189 | No Eligible Purchases in Class Period |
| 82164 | 530223401 | No Eligible Purchases in Class Period | 198784 | 530439787 | No Eligible Purchases in Class Period | 315404 | 530784190 | No Eligible Purchases in Class Period |
| 82165 | 530223402 | No Eligible Purchases in Class Period | 198785 | 530439788 | No Eligible Purchases in Class Period | 315405 | 530784191 | No Eligible Purchases in Class Period |
| 82166 | 530223403 | No Eligible Purchases in Class Period | 198786 | 530439789 | No Recognized Claim | 315406 | 530784192 | No Eligible Purchases in Class Period |
| 82167 | 530223406 | No Eligible Purchases in Class Period | 198787 | 530439792 | No Eligible Purchases in Class Period | 315407 | 530784193 | No Eligible Purchases in Class Period |
| 82168 | 530223410 | No Eligible Purchases in Class Period | 198788 | 530439794 | No Eligible Purchases in Class Period | 315408 | 530784194 | No Eligible Purchases in Class Period |
| 82169 | 530223412 | No Eligible Purchases in Class Period | 198789 | 530439795 | No Recognized Claim | 315409 | 530784195 | No Eligible Purchases in Class Period |
| 82170 | 530223420 | No Eligible Purchases in Class Period | 198790 | 530439796 | No Eligible Purchases in Class Period | 315410 | 530784196 | No Eligible Purchases in Class Period |
| 82171 | 530223422 | No Recognized Claim | 198791 | 530439797 | No Eligible Purchases in Class Period | 315411 | 530784197 | No Eligible Purchases in Class Period |
| 82172 | 530223423 | No Eligible Purchases in Class Period | 198792 | 530439798 | No Recognized Claim | 315412 | 530784198 | No Eligible Purchases in Class Period |
| 82173 | 530223427 | No Eligible Purchases in Class Period | 198793 | 530439799 | No Recognized Claim | 315413 | 530784199 | No Eligible Purchases in Class Period |
| 82174 | 530223431 | No Eligible Purchases in Class Period | 198794 | 530439803 | No Recognized Claim | 315414 | 530784200 | No Eligible Purchases in Class Period |
| 82175 | 530223440 | No Eligible Purchases in Class Period | 198795 | 530439805 | No Recognized Claim | 315415 | 530784201 | No Eligible Purchases in Class Period |
| 82176 | 530223443 | No Eligible Purchases in Class Period | 198796 | 530439806 | No Eligible Purchases in Class Period | 315416 | 530784202 | No Eligible Purchases in Class Period |
| 82177 | 530223444 | No Eligible Purchases in Class Period | 198797 | 530439807 | No Eligible Purchases in Class Period | 315417 | 530784203 | No Eligible Purchases in Class Period |
| 82178 | 530223446 | No Eligible Purchases in Class Period | 198798 | 530439810 | No Recognized Claim | 315418 | 530784204 | No Eligible Purchases in Class Period |
| 82179 | 530223449 | No Eligible Purchases in Class Period | 198799 | 530439813 | No Recognized Claim | 315419 | 530784205 | No Eligible Purchases in Class Period |
| 82180 | 530223451 | No Eligible Purchases in Class Period | 198800 | 530439814 | No Eligible Purchases in Class Period | 315420 | 530784206 | No Eligible Purchases in Class Period |
| 82181 | 530223452 | No Eligible Purchases in Class Period | 198801 | 530439815 | No Recognized Claim | 315421 | 530784207 | No Eligible Purchases in Class Period |
| 82182 | 530223453 | No Eligible Purchases in Class Period | 198802 | 530439816 | No Eligible Purchases in Class Period | 315422 | 530784208 | No Eligible Purchases in Class Period |
| 82183 | 530223456 | No Recognized Claim | 198803 | 530439817 | No Recognized Claim | 315423 | 530784209 | No Eligible Purchases in Class Period |
| 82184 | 530223457 | No Eligible Purchases in Class Period | 198804 | 530439819 | No Eligible Purchases in Class Period | 315424 | 530784210 | No Eligible Purchases in Class Period |
| 82185 | 530223458 | No Eligible Purchases in Class Period | 198805 | 530439820 | No Eligible Purchases in Class Period | 315425 | 530784211 | No Eligible Purchases in Class Period |
| 82186 | 530223460 | No Eligible Purchases in Class Period | 198806 | 530439822 | No Eligible Purchases in Class Period | 315426 | 530784212 | No Eligible Purchases in Class Period |
| 82187 | 530223461 | No Recognized Claim | 198807 | 530439823 | No Recognized Claim | 315427 | 530784213 | No Eligible Purchases in Class Period |
| 82188 | 530223468 | No Eligible Purchases in Class Period | 198808 | 530439825 | No Eligible Purchases in Class Period | 315428 | 530784214 | No Eligible Purchases in Class Period |
| 82189 | 530223469 | No Eligible Purchases in Class Period | 198809 | 530439826 | No Recognized Claim | 315429 | 530784215 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82190 | 530223471 | No Eligible Purchases in Class Period | 198810 | 530439829 | No Recognized Claim | 315430 | 530784216 | No Eligible Purchases in Class Period |
| 82191 | 530223472 | No Eligible Purchases in Class Period | 198811 | 530439830 | No Eligible Purchases in Class Period | 315431 | 530784217 | No Eligible Purchases in Class Period |
| 82192 | 530223475 | No Eligible Purchases in Class Period | 198812 | 530439831 | No Eligible Purchases in Class Period | 315432 | 530784218 | No Eligible Purchases in Class Period |
| 82193 | 530223476 | No Eligible Purchases in Class Period | 198813 | 530439834 | No Eligible Purchases in Class Period | 315433 | 530784219 | No Eligible Purchases in Class Period |
| 82194 | 530223482 | No Eligible Purchases in Class Period | 198814 | 530439835 | No Eligible Purchases in Class Period | 315434 | 530784220 | No Eligible Purchases in Class Period |
| 82195 | 530223483 | No Eligible Purchases in Class Period | 198815 | 530439837 | No Eligible Purchases in Class Period | 315435 | 530784221 | No Eligible Purchases in Class Period |
| 82196 | 530223485 | No Recognized Claim | 198816 | 530439838 | No Eligible Purchases in Class Period | 315436 | 530784222 | No Eligible Purchases in Class Period |
| 82197 | 530223488 | No Eligible Purchases in Class Period | 198817 | 530439839 | No Eligible Purchases in Class Period | 315437 | 530784223 | No Eligible Purchases in Class Period |
| 82198 | 530223489 | No Eligible Purchases in Class Period | 198818 | 530439840 | No Eligible Purchases in Class Period | 315438 | 530784224 | No Eligible Purchases in Class Period |
| 82199 | 530223492 | No Eligible Purchases in Class Period | 198819 | 530439842 | No Recognized Claim | 315439 | 530784225 | No Eligible Purchases in Class Period |
| 82200 | 530223493 | No Eligible Purchases in Class Period | 198820 | 530439843 | No Eligible Purchases in Class Period | 315440 | 530784226 | No Eligible Purchases in Class Period |
| 82201 | 530223496 | No Eligible Purchases in Class Period | 198821 | 530439844 | No Recognized Claim | 315441 | 530784227 | No Eligible Purchases in Class Period |
| 82202 | 530223498 | No Eligible Purchases in Class Period | 198822 | 530439845 | No Recognized Claim | 315442 | 530784228 | No Eligible Purchases in Class Period |
| 82203 | 530223500 | No Eligible Purchases in Class Period | 198823 | 530439846 | No Recognized Claim | 315443 | 530784229 | No Eligible Purchases in Class Period |
| 82204 | 530223501 | No Eligible Purchases in Class Period | 198824 | 530439847 | No Eligible Purchases in Class Period | 315444 | 530784230 | No Eligible Purchases in Class Period |
| 82205 | 530223502 | No Eligible Purchases in Class Period | 198825 | 530439848 | No Eligible Purchases in Class Period | 315445 | 530784231 | No Eligible Purchases in Class Period |
| 82206 | 530223504 | No Eligible Purchases in Class Period | 198826 | 530439849 | No Recognized Claim | 315446 | 530784232 | No Eligible Purchases in Class Period |
| 82207 | 530223511 | No Recognized Claim | 198827 | 530439851 | No Eligible Purchases in Class Period | 315447 | 530784233 | No Eligible Purchases in Class Period |
| 82208 | 530223513 | No Recognized Claim | 198828 | 530439854 | No Recognized Claim | 315448 | 530784234 | No Eligible Purchases in Class Period |
| 82209 | 530223514 | No Eligible Purchases in Class Period | 198829 | 530439855 | No Eligible Purchases in Class Period | 315449 | 530784235 | No Eligible Purchases in Class Period |
| 82210 | 530223515 | No Recognized Claim | 198830 | 530439856 | No Eligible Purchases in Class Period | 315450 | 530784236 | No Eligible Purchases in Class Period |
| 82211 | 530223518 | No Eligible Purchases in Class Period | 198831 | 530439858 | No Eligible Purchases in Class Period | 315451 | 530784237 | No Eligible Purchases in Class Period |
| 82212 | 530223519 | No Eligible Purchases in Class Period | 198832 | 530439859 | No Eligible Purchases in Class Period | 315452 | 530784238 | No Eligible Purchases in Class Period |
| 82213 | 530223523 | No Eligible Purchases in Class Period | 198833 | 530439860 | No Eligible Purchases in Class Period | 315453 | 530784239 | No Eligible Purchases in Class Period |
| 82214 | 530223529 | No Eligible Purchases in Class Period | 198834 | 530439861 | No Eligible Purchases in Class Period | 315454 | 530784240 | No Eligible Purchases in Class Period |
| 82215 | 530223531 | No Eligible Purchases in Class Period | 198835 | 530439862 | No Eligible Purchases in Class Period | 315455 | 530784241 | No Eligible Purchases in Class Period |
| 82216 | 530223532 | No Eligible Purchases in Class Period | 198836 | 530439863 | No Recognized Claim | 315456 | 530784242 | No Eligible Purchases in Class Period |
| 82217 | 530223533 | No Eligible Purchases in Class Period | 198837 | 530439864 | No Eligible Purchases in Class Period | 315457 | 530784243 | No Eligible Purchases in Class Period |
| 82218 | 530223534 | No Recognized Claim | 198838 | 530439866 | No Eligible Purchases in Class Period | 315458 | 530784244 | No Eligible Purchases in Class Period |
| 82219 | 530223535 | No Recognized Claim | 198839 | 530439867 | No Eligible Purchases in Class Period | 315459 | 530784245 | No Eligible Purchases in Class Period |
| 82220 | 530223538 | No Eligible Purchases in Class Period | 198840 | 530439868 | No Eligible Purchases in Class Period | 315460 | 530784246 | No Eligible Purchases in Class Period |
| 82221 | 530223541 | No Eligible Purchases in Class Period | 198841 | 530439869 | No Eligible Purchases in Class Period | 315461 | 530784247 | No Eligible Purchases in Class Period |
| 82222 | 530223543 | No Eligible Purchases in Class Period | 198842 | 530439870 | No Recognized Claim | 315462 | 530784248 | No Eligible Purchases in Class Period |
| 82223 | 530223546 | No Eligible Purchases in Class Period | 198843 | 530439871 | No Eligible Purchases in Class Period | 315463 | 530784249 | No Eligible Purchases in Class Period |
| 82224 | 530223547 | No Eligible Purchases in Class Period | 198844 | 530439873 | No Eligible Purchases in Class Period | 315464 | 530784250 | No Eligible Purchases in Class Period |
| 82225 | 530223548 | No Eligible Purchases in Class Period | 198845 | 530439876 | No Recognized Claim | 315465 | 530784251 | No Eligible Purchases in Class Period |
| 82226 | 530223550 | No Eligible Purchases in Class Period | 198846 | 530439882 | No Eligible Purchases in Class Period | 315466 | 530784252 | No Eligible Purchases in Class Period |
| 82227 | 530223551 | No Eligible Purchases in Class Period | 198847 | 530439884 | No Recognized Claim | 315467 | 530784253 | No Eligible Purchases in Class Period |
| 82228 | 530223553 | No Eligible Purchases in Class Period | 198848 | 530439885 | No Eligible Purchases in Class Period | 315468 | 530784254 | No Eligible Purchases in Class Period |
| 82229 | 530223554 | No Eligible Purchases in Class Period | 198849 | 530439887 | No Eligible Purchases in Class Period | 315469 | 530784255 | No Eligible Purchases in Class Period |
| 82230 | 530223557 | No Recognized Claim | 198850 | 530439889 | No Recognized Claim | 315470 | 530784256 | No Eligible Purchases in Class Period |
| 82231 | 530223559 | No Recognized Claim | 198851 | 530439891 | No Eligible Purchases in Class Period | 315471 | 530784257 | No Eligible Purchases in Class Period |
| 82232 | 530223566 | No Recognized Claim | 198852 | 530439893 | No Eligible Purchases in Class Period | 315472 | 530784258 | No Eligible Purchases in Class Period |
| 82233 | 530223567 | No Eligible Purchases in Class Period | 198853 | 530439900 | No Eligible Purchases in Class Period | 315473 | 530784259 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82234 | 530223574 | No Recognized Claim | 198854 | 530439901 | No Eligible Purchases in Class Period | 315474 | 530784260 | No Eligible Purchases in Class Period |
| 82235 | 530223575 | No Recognized Claim | 198855 | 530439906 | No Eligible Purchases in Class Period | 315475 | 530784261 | No Eligible Purchases in Class Period |
| 82236 | 530223576 | No Eligible Purchases in Class Period | 198856 | 530439909 | No Eligible Purchases in Class Period | 315476 | 530784262 | No Eligible Purchases in Class Period |
| 82237 | 530223582 | No Eligible Purchases in Class Period | 198857 | 530439910 | No Eligible Purchases in Class Period | 315477 | 530784264 | No Eligible Purchases in Class Period |
| 82238 | 530223586 | No Eligible Purchases in Class Period | 198858 | 530439914 | No Eligible Purchases in Class Period | 315478 | 530784265 | No Eligible Purchases in Class Period |
| 82239 | 530223589 | No Eligible Purchases in Class Period | 198859 | 530439915 | No Recognized Claim | 315479 | 530784266 | No Eligible Purchases in Class Period |
| 82240 | 530223590 | No Eligible Purchases in Class Period | 198860 | 530439917 | No Eligible Purchases in Class Period | 315480 | 530784267 | No Eligible Purchases in Class Period |
| 82241 | 530223592 | No Eligible Purchases in Class Period | 198861 | 530439919 | No Recognized Claim | 315481 | 530784268 | No Eligible Purchases in Class Period |
| 82242 | 530223593 | No Recognized Claim | 198862 | 530439920 | No Eligible Purchases in Class Period | 315482 | 530784269 | No Eligible Purchases in Class Period |
| 82243 | 530223597 | No Eligible Purchases in Class Period | 198863 | 530439922 | No Recognized Claim | 315483 | 530784270 | No Eligible Purchases in Class Period |
| 82244 | 530223598 | No Eligible Purchases in Class Period | 198864 | 530439923 | No Eligible Purchases in Class Period | 315484 | 530784271 | No Eligible Purchases in Class Period |
| 82245 | 530223600 | No Eligible Purchases in Class Period | 198865 | 530439924 | No Eligible Purchases in Class Period | 315485 | 530784272 | No Eligible Purchases in Class Period |
| 82246 | 530223603 | No Eligible Purchases in Class Period | 198866 | 530439927 | No Recognized Claim | 315486 | 530784273 | No Eligible Purchases in Class Period |
| 82247 | 530223606 | No Eligible Purchases in Class Period | 198867 | 530439931 | No Eligible Purchases in Class Period | 315487 | 530784274 | No Eligible Purchases in Class Period |
| 82248 | 530223611 | No Eligible Purchases in Class Period | 198868 | 530439932 | No Eligible Purchases in Class Period | 315488 | 530784275 | No Eligible Purchases in Class Period |
| 82249 | 530223612 | No Eligible Purchases in Class Period | 198869 | 530439933 | No Eligible Purchases in Class Period | 315489 | 530784276 | No Eligible Purchases in Class Period |
| 82250 | 530223613 | No Eligible Purchases in Class Period | 198870 | 530439934 | No Eligible Purchases in Class Period | 315490 | 530784277 | No Recognized Claim |
| 82251 | 530223614 | No Eligible Purchases in Class Period | 198871 | 530439935 | No Eligible Purchases in Class Period | 315491 | 530784278 | No Eligible Purchases in Class Period |
| 82252 | 530223615 | No Eligible Purchases in Class Period | 198872 | 530439936 | No Eligible Purchases in Class Period | 315492 | 530784279 | No Eligible Purchases in Class Period |
| 82253 | 530223621 | No Recognized Claim | 198873 | 530439937 | No Eligible Purchases in Class Period | 315493 | 530784280 | No Eligible Purchases in Class Period |
| 82254 | 530223623 | No Eligible Purchases in Class Period | 198874 | 530439938 | No Eligible Purchases in Class Period | 315494 | 530784281 | No Eligible Purchases in Class Period |
| 82255 | 530223626 | No Eligible Purchases in Class Period | 198875 | 530439939 | No Eligible Purchases in Class Period | 315495 | 530784282 | No Eligible Purchases in Class Period |
| 82256 | 530223627 | No Eligible Purchases in Class Period | 198876 | 530439940 | No Eligible Purchases in Class Period | 315496 | 530784283 | No Eligible Purchases in Class Period |
| 82257 | 530223632 | No Eligible Purchases in Class Period | 198877 | 530439941 | No Eligible Purchases in Class Period | 315497 | 530784284 | No Eligible Purchases in Class Period |
| 82258 | 530223634 | No Recognized Claim | 198878 | 530439942 | No Recognized Claim | 315498 | 530784285 | No Eligible Purchases in Class Period |
| 82259 | 530223637 | No Recognized Claim | 198879 | 530439943 | No Recognized Claim | 315499 | 530784286 | No Eligible Purchases in Class Period |
| 82260 | 530223638 | No Recognized Claim | 198880 | 530439944 | No Recognized Claim | 315500 | 530784287 | No Eligible Purchases in Class Period |
| 82261 | 530223639 | No Eligible Purchases in Class Period | 198881 | 530439945 | No Recognized Claim | 315501 | 530784288 | No Eligible Purchases in Class Period |
| 82262 | 530223640 | No Recognized Claim | 198882 | 530439946 | No Eligible Purchases in Class Period | 315502 | 530784289 | No Eligible Purchases in Class Period |
| 82263 | 530223641 | No Eligible Purchases in Class Period | 198883 | 530439947 | No Eligible Purchases in Class Period | 315503 | 530784290 | No Eligible Purchases in Class Period |
| 82264 | 530223643 | No Eligible Purchases in Class Period | 198884 | 530439948 | No Eligible Purchases in Class Period | 315504 | 530784291 | No Eligible Purchases in Class Period |
| 82265 | 530223648 | No Eligible Purchases in Class Period | 198885 | 530439949 | No Eligible Purchases in Class Period | 315505 | 530784292 | No Eligible Purchases in Class Period |
| 82266 | 530223650 | No Recognized Claim | 198886 | 530439950 | No Recognized Claim | 315506 | 530784293 | No Eligible Purchases in Class Period |
| 82267 | 530223651 | No Eligible Purchases in Class Period | 198887 | 530439954 | No Eligible Purchases in Class Period | 315507 | 530784295 | No Eligible Purchases in Class Period |
| 82268 | 530223658 | No Eligible Purchases in Class Period | 198888 | 530439955 | No Recognized Claim | 315508 | 530784296 | No Eligible Purchases in Class Period |
| 82269 | 530223659 | No Eligible Purchases in Class Period | 198889 | 530439957 | No Eligible Purchases in Class Period | 315509 | 530784297 | No Eligible Purchases in Class Period |
| 82270 | 530223661 | No Recognized Claim | 198890 | 530439958 | No Recognized Claim | 315510 | 530784298 | No Eligible Purchases in Class Period |
| 82271 | 530223662 | No Eligible Purchases in Class Period | 198891 | 530439959 | No Eligible Purchases in Class Period | 315511 | 530784299 | No Eligible Purchases in Class Period |
| 82272 | 530223664 | No Recognized Claim | 198892 | 530439960 | No Recognized Claim | 315512 | 530784300 | No Eligible Purchases in Class Period |
| 82273 | 530223666 | No Eligible Purchases in Class Period | 198893 | 530439961 | No Eligible Purchases in Class Period | 315513 | 530784301 | No Eligible Purchases in Class Period |
| 82274 | 530223667 | No Recognized Claim | 198894 | 530439962 | No Recognized Claim | 315514 | 530784302 | No Eligible Purchases in Class Period |
| 82275 | 530223668 | No Eligible Purchases in Class Period | 198895 | 530439963 | No Eligible Purchases in Class Period | 315515 | 530784303 | No Eligible Purchases in Class Period |
| 82276 | 530223669 | No Recognized Claim | 198896 | 530439964 | No Eligible Purchases in Class Period | 315516 | 530784304 | No Eligible Purchases in Class Period |
| 82277 | 530223674 | No Eligible Purchases in Class Period | 198897 | 530439965 | No Eligible Purchases in Class Period | 315517 | 530784305 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82278 | 530223675 | No Eligible Purchases in Class Period | 198898 | 530439966 | No Eligible Purchases in Class Period | 315518 | 530784306 | No Eligible Purchases in Class Period |
| 82279 | 530223676 | No Eligible Purchases in Class Period | 198899 | 530439967 | No Recognized Claim | 315519 | 530784307 | No Eligible Purchases in Class Period |
| 82280 | 530223678 | No Recognized Claim | 198900 | 530439969 | No Eligible Purchases in Class Period | 315520 | 530784308 | No Eligible Purchases in Class Period |
| 82281 | 530223679 | No Eligible Purchases in Class Period | 198901 | 530439971 | No Eligible Purchases in Class Period | 315521 | 530784309 | No Eligible Purchases in Class Period |
| 82282 | 530223680 | No Eligible Purchases in Class Period | 198902 | 530439972 | No Eligible Purchases in Class Period | 315522 | 530784310 | No Eligible Purchases in Class Period |
| 82283 | 530223681 | No Eligible Purchases in Class Period | 198903 | 530439973 | No Eligible Purchases in Class Period | 315523 | 530784311 | No Eligible Purchases in Class Period |
| 82284 | 530223682 | No Recognized Claim | 198904 | 530439974 | No Eligible Purchases in Class Period | 315524 | 530784312 | No Eligible Purchases in Class Period |
| 82285 | 530223683 | No Eligible Purchases in Class Period | 198905 | 530439975 | No Eligible Purchases in Class Period | 315525 | 530784313 | No Eligible Purchases in Class Period |
| 82286 | 530223684 | No Eligible Purchases in Class Period | 198906 | 530439976 | No Recognized Claim | 315526 | 530784314 | No Eligible Purchases in Class Period |
| 82287 | 530223686 | No Eligible Purchases in Class Period | 198907 | 530439980 | No Eligible Purchases in Class Period | 315527 | 530784315 | No Eligible Purchases in Class Period |
| 82288 | 530223687 | No Eligible Purchases in Class Period | 198908 | 530439981 | No Recognized Claim | 315528 | 530784316 | No Eligible Purchases in Class Period |
| 82289 | 530223689 | No Recognized Claim | 198909 | 530439982 | No Eligible Purchases in Class Period | 315529 | 530784317 | No Eligible Purchases in Class Period |
| 82290 | 530223690 | No Eligible Purchases in Class Period | 198910 | 530439983 | No Eligible Purchases in Class Period | 315530 | 530784318 | No Eligible Purchases in Class Period |
| 82291 | 530223694 | No Eligible Purchases in Class Period | 198911 | 530439986 | No Recognized Claim | 315531 | 530784319 | No Eligible Purchases in Class Period |
| 82292 | 530223695 | No Eligible Purchases in Class Period | 198912 | 530439987 | No Eligible Purchases in Class Period | 315532 | 530784320 | No Eligible Purchases in Class Period |
| 82293 | 530223697 | No Recognized Claim | 198913 | 530439988 | No Eligible Purchases in Class Period | 315533 | 530784321 | No Eligible Purchases in Class Period |
| 82294 | 530223698 | No Recognized Claim | 198914 | 530439990 | No Eligible Purchases in Class Period | 315534 | 530784322 | No Eligible Purchases in Class Period |
| 82295 | 530223700 | No Eligible Purchases in Class Period | 198915 | 530439991 | No Eligible Purchases in Class Period | 315535 | 530784323 | No Eligible Purchases in Class Period |
| 82296 | 530223701 | No Eligible Purchases in Class Period | 198916 | 530439992 | No Eligible Purchases in Class Period | 315536 | 530784324 | No Eligible Purchases in Class Period |
| 82297 | 530223702 | No Eligible Purchases in Class Period | 198917 | 530439994 | No Recognized Claim | 315537 | 530784325 | No Eligible Purchases in Class Period |
| 82298 | 530223703 | No Recognized Claim | 198918 | 530439997 | No Eligible Purchases in Class Period | 315538 | 530784326 | No Eligible Purchases in Class Period |
| 82299 | 530223705 | No Eligible Purchases in Class Period | 198919 | 530440003 | No Eligible Purchases in Class Period | 315539 | 530784327 | No Eligible Purchases in Class Period |
| 82300 | 530223713 | No Recognized Claim | 198920 | 530440004 | No Eligible Purchases in Class Period | 315540 | 530784328 | No Eligible Purchases in Class Period |
| 82301 | 530223722 | No Eligible Purchases in Class Period | 198921 | 530440005 | No Eligible Purchases in Class Period | 315541 | 530784329 | No Eligible Purchases in Class Period |
| 82302 | 530223723 | No Eligible Purchases in Class Period | 198922 | 530440006 | No Eligible Purchases in Class Period | 315542 | 530784330 | No Eligible Purchases in Class Period |
| 82303 | 530223724 | No Recognized Claim | 198923 | 530440008 | No Eligible Purchases in Class Period | 315543 | 530784331 | No Eligible Purchases in Class Period |
| 82304 | 530223728 | No Eligible Purchases in Class Period | 198924 | 530440009 | No Eligible Purchases in Class Period | 315544 | 530784332 | No Eligible Purchases in Class Period |
| 82305 | 530223729 | No Eligible Purchases in Class Period | 198925 | 530440010 | No Eligible Purchases in Class Period | 315545 | 530784333 | No Eligible Purchases in Class Period |
| 82306 | 530223730 | No Recognized Claim | 198926 | 530440011 | No Recognized Claim | 315546 | 530784334 | No Eligible Purchases in Class Period |
| 82307 | 530223731 | No Eligible Purchases in Class Period | 198927 | 530440013 | No Eligible Purchases in Class Period | 315547 | 530784335 | No Eligible Purchases in Class Period |
| 82308 | 530223733 | No Eligible Purchases in Class Period | 198928 | 530440014 | No Eligible Purchases in Class Period | 315548 | 530784336 | No Eligible Purchases in Class Period |
| 82309 | 530223735 | No Eligible Purchases in Class Period | 198929 | 530440019 | No Eligible Purchases in Class Period | 315549 | 530784337 | No Eligible Purchases in Class Period |
| 82310 | 530223737 | No Eligible Purchases in Class Period | 198930 | 530440020 | No Eligible Purchases in Class Period | 315550 | 530784338 | No Eligible Purchases in Class Period |
| 82311 | 530223739 | No Recognized Claim | 198931 | 530440021 | No Eligible Purchases in Class Period | 315551 | 530784339 | No Eligible Purchases in Class Period |
| 82312 | 530223741 | No Recognized Claim | 198932 | 530440022 | No Eligible Purchases in Class Period | 315552 | 530784340 | No Eligible Purchases in Class Period |
| 82313 | 530223750 | No Recognized Claim | 198933 | 530440026 | No Recognized Claim | 315553 | 530784341 | No Eligible Purchases in Class Period |
| 82314 | 530223752 | No Recognized Claim | 198934 | 530440027 | No Eligible Purchases in Class Period | 315554 | 530784342 | No Eligible Purchases in Class Period |
| 82315 | 530223756 | No Eligible Purchases in Class Period | 198935 | 530440028 | No Recognized Claim | 315555 | 530784343 | No Eligible Purchases in Class Period |
| 82316 | 530223758 | No Recognized Claim | 198936 | 530440030 | No Eligible Purchases in Class Period | 315556 | 530784344 | No Eligible Purchases in Class Period |
| 82317 | 530223759 | No Eligible Purchases in Class Period | 198937 | 530440032 | No Eligible Purchases in Class Period | 315557 | 530784345 | No Eligible Purchases in Class Period |
| 82318 | 530223762 | No Eligible Purchases in Class Period | 198938 | 530440033 | No Eligible Purchases in Class Period | 315558 | 530784346 | No Eligible Purchases in Class Period |
| 82319 | 530223767 | No Eligible Purchases in Class Period | 198939 | 530440034 | No Eligible Purchases in Class Period | 315559 | 530784347 | No Eligible Purchases in Class Period |
| 82320 | 530223768 | No Recognized Claim | 198940 | 530440035 | No Eligible Purchases in Class Period | 315560 | 530784348 | No Eligible Purchases in Class Period |
| 82321 | 530223770 | No Eligible Purchases in Class Period | 198941 | 530440036 | No Eligible Purchases in Class Period | 315561 | 530784350 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82322 | 530223774 | No Eligible Purchases in Class Period | 198942 | 530440038 | No Eligible Purchases in Class Period | 315562 | 530784351 | No Eligible Purchases in Class Period |
| 82323 | 530223780 | No Eligible Purchases in Class Period | 198943 | 530440041 | No Recognized Claim | 315563 | 530784352 | No Eligible Purchases in Class Period |
| 82324 | 530223783 | No Eligible Purchases in Class Period | 198944 | 530440042 | No Eligible Purchases in Class Period | 315564 | 530784353 | No Eligible Purchases in Class Period |
| 82325 | 530223787 | No Recognized Claim | 198945 | 530440043 | No Recognized Claim | 315565 | 530784354 | No Eligible Purchases in Class Period |
| 82326 | 530223788 | No Recognized Claim | 198946 | 530440046 | No Eligible Purchases in Class Period | 315566 | 530784355 | No Eligible Purchases in Class Period |
| 82327 | 530223789 | No Eligible Purchases in Class Period | 198947 | 530440047 | No Eligible Purchases in Class Period | 315567 | 530784356 | No Eligible Purchases in Class Period |
| 82328 | 530223790 | No Eligible Purchases in Class Period | 198948 | 530440048 | No Eligible Purchases in Class Period | 315568 | 530784357 | No Eligible Purchases in Class Period |
| 82329 | 530223793 | No Eligible Purchases in Class Period | 198949 | 530440052 | No Eligible Purchases in Class Period | 315569 | 530784358 | No Eligible Purchases in Class Period |
| 82330 | 530223794 | No Eligible Purchases in Class Period | 198950 | 530440053 | No Recognized Claim | 315570 | 530784359 | No Eligible Purchases in Class Period |
| 82331 | 530223795 | No Eligible Purchases in Class Period | 198951 | 530440054 | No Eligible Purchases in Class Period | 315571 | 530784360 | No Eligible Purchases in Class Period |
| 82332 | 530223796 | No Eligible Purchases in Class Period | 198952 | 530440058 | No Eligible Purchases in Class Period | 315572 | 530784361 | No Eligible Purchases in Class Period |
| 82333 | 530223798 | No Recognized Claim | 198953 | 530440060 | No Recognized Claim | 315573 | 530784362 | No Eligible Purchases in Class Period |
| 82334 | 530223800 | No Eligible Purchases in Class Period | 198954 | 530440061 | No Eligible Purchases in Class Period | 315574 | 530784363 | No Eligible Purchases in Class Period |
| 82335 | 530223802 | No Eligible Purchases in Class Period | 198955 | 530440062 | No Eligible Purchases in Class Period | 315575 | 530784364 | No Eligible Purchases in Class Period |
| 82336 | 530223803 | No Eligible Purchases in Class Period | 198956 | 530440063 | No Eligible Purchases in Class Period | 315576 | 530784366 | No Eligible Purchases in Class Period |
| 82337 | 530223805 | No Eligible Purchases in Class Period | 198957 | 530440064 | No Recognized Claim | 315577 | 530784367 | No Eligible Purchases in Class Period |
| 82338 | 530223806 | No Eligible Purchases in Class Period | 198958 | 530440065 | No Recognized Claim | 315578 | 530784368 | No Eligible Purchases in Class Period |
| 82339 | 530223815 | No Eligible Purchases in Class Period | 198959 | 530440066 | No Eligible Purchases in Class Period | 315579 | 530784369 | No Eligible Purchases in Class Period |
| 82340 | 530223817 | No Eligible Purchases in Class Period | 198960 | 530440067 | No Recognized Claim | 315580 | 530784370 | No Eligible Purchases in Class Period |
| 82341 | 530223818 | No Recognized Claim | 198961 | 530440069 | No Eligible Purchases in Class Period | 315581 | 530784371 | No Eligible Purchases in Class Period |
| 82342 | 530223819 | No Eligible Purchases in Class Period | 198962 | 530440075 | No Eligible Purchases in Class Period | 315582 | 530784372 | No Eligible Purchases in Class Period |
| 82343 | 530223821 | No Recognized Claim | 198963 | 530440076 | No Recognized Claim | 315583 | 530784373 | No Eligible Purchases in Class Period |
| 82344 | 530223822 | No Eligible Purchases in Class Period | 198964 | 530440082 | No Eligible Purchases in Class Period | 315584 | 530784374 | No Eligible Purchases in Class Period |
| 82345 | 530223824 | No Recognized Claim | 198965 | 530440083 | No Eligible Purchases in Class Period | 315585 | 530784375 | No Eligible Purchases in Class Period |
| 82346 | 530223831 | No Eligible Purchases in Class Period | 198966 | 530440084 | No Eligible Purchases in Class Period | 315586 | 530784376 | No Eligible Purchases in Class Period |
| 82347 | 530223832 | No Recognized Claim | 198967 | 530440085 | No Eligible Purchases in Class Period | 315587 | 530784377 | No Eligible Purchases in Class Period |
| 82348 | 530223833 | No Eligible Purchases in Class Period | 198968 | 530440087 | No Recognized Claim | 315588 | 530784378 | No Eligible Purchases in Class Period |
| 82349 | 530223835 | No Recognized Claim | 198969 | 530440090 | No Eligible Purchases in Class Period | 315589 | 530784379 | No Eligible Purchases in Class Period |
| 82350 | 530223836 | No Recognized Claim | 198970 | 530440091 | No Recognized Claim | 315590 | 530784380 | No Eligible Purchases in Class Period |
| 82351 | 530223837 | No Eligible Purchases in Class Period | 198971 | 530440093 | No Eligible Purchases in Class Period | 315591 | 530784381 | No Eligible Purchases in Class Period |
| 82352 | 530223838 | No Recognized Claim | 198972 | 530440094 | No Recognized Claim | 315592 | 530784382 | No Eligible Purchases in Class Period |
| 82353 | 530223844 | No Recognized Claim | 198973 | 530440095 | No Eligible Purchases in Class Period | 315593 | 530784383 | No Eligible Purchases in Class Period |
| 82354 | 530223849 | No Recognized Claim | 198974 | 530440097 | No Recognized Claim | 315594 | 530784384 | No Eligible Purchases in Class Period |
| 82355 | 530223854 | No Eligible Purchases in Class Period | 198975 | 530440098 | No Recognized Claim | 315595 | 530784385 | No Eligible Purchases in Class Period |
| 82356 | 530223856 | No Recognized Claim | 198976 | 530440099 | No Eligible Purchases in Class Period | 315596 | 530784386 | No Eligible Purchases in Class Period |
| 82357 | 530223858 | No Eligible Purchases in Class Period | 198977 | 530440103 | No Eligible Purchases in Class Period | 315597 | 530784387 | No Eligible Purchases in Class Period |
| 82358 | 530223862 | No Recognized Claim | 198978 | 530440105 | No Eligible Purchases in Class Period | 315598 | 530784388 | No Eligible Purchases in Class Period |
| 82359 | 530223864 | No Eligible Purchases in Class Period | 198979 | 530440109 | No Eligible Purchases in Class Period | 315599 | 530784389 | No Eligible Purchases in Class Period |
| 82360 | 530223866 | No Eligible Purchases in Class Period | 198980 | 530440110 | No Recognized Claim | 315600 | 530784390 | No Eligible Purchases in Class Period |
| 82361 | 530223867 | No Eligible Purchases in Class Period | 198981 | 530440111 | No Recognized Claim | 315601 | 530784391 | No Eligible Purchases in Class Period |
| 82362 | 530223868 | No Eligible Purchases in Class Period | 198982 | 530440112 | No Eligible Purchases in Class Period | 315602 | 530784392 | No Eligible Purchases in Class Period |
| 82363 | 530223870 | No Eligible Purchases in Class Period | 198983 | 530440114 | No Recognized Claim | 315603 | 530784393 | No Eligible Purchases in Class Period |
| 82364 | 530223871 | No Eligible Purchases in Class Period | 198984 | 530440115 | No Recognized Claim | 315604 | 530784394 | No Eligible Purchases in Class Period |
| 82365 | 530223872 | No Eligible Purchases in Class Period | 198985 | 530440118 | No Eligible Purchases in Class Period | 315605 | 530784395 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82366 | 530223876 | No Eligible Purchases in Class Period | 198986 | 530440120 | No Eligible Purchases in Class Period | 315606 | 530784396 | No Eligible Purchases in Class Period |
| 82367 | 530223877 | No Recognized Claim | 198987 | 530440121 | No Eligible Purchases in Class Period | 315607 | 530784397 | No Eligible Purchases in Class Period |
| 82368 | 530223884 | No Eligible Purchases in Class Period | 198988 | 530440123 | No Recognized Claim | 315608 | 530784398 | No Eligible Purchases in Class Period |
| 82369 | 530223885 | No Eligible Purchases in Class Period | 198989 | 530440125 | No Eligible Purchases in Class Period | 315609 | 530784399 | No Eligible Purchases in Class Period |
| 82370 | 530223887 | No Eligible Purchases in Class Period | 198990 | 530440129 | No Recognized Claim | 315610 | 530784400 | No Eligible Purchases in Class Period |
| 82371 | 530223888 | No Eligible Purchases in Class Period | 198991 | 530440133 | No Eligible Purchases in Class Period | 315611 | 530784401 | No Eligible Purchases in Class Period |
| 82372 | 530223889 | No Eligible Purchases in Class Period | 198992 | 530440134 | No Eligible Purchases in Class Period | 315612 | 530784402 | No Eligible Purchases in Class Period |
| 82373 | 530223892 | No Eligible Purchases in Class Period | 198993 | 530440135 | No Eligible Purchases in Class Period | 315613 | 530784403 | No Eligible Purchases in Class Period |
| 82374 | 530223893 | No Recognized Claim | 198994 | 530440138 | No Recognized Claim | 315614 | 530784404 | No Eligible Purchases in Class Period |
| 82375 | 530223896 | No Eligible Purchases in Class Period | 198995 | 530440142 | No Recognized Claim | 315615 | 530784405 | No Eligible Purchases in Class Period |
| 82376 | 530223900 | No Recognized Claim | 198996 | 530440144 | No Eligible Purchases in Class Period | 315616 | 530784406 | No Eligible Purchases in Class Period |
| 82377 | 530223903 | No Eligible Purchases in Class Period | 198997 | 530440149 | No Eligible Purchases in Class Period | 315617 | 530784407 | No Eligible Purchases in Class Period |
| 82378 | 530223905 | No Recognized Claim | 198998 | 530440152 | No Eligible Purchases in Class Period | 315618 | 530784408 | No Eligible Purchases in Class Period |
| 82379 | 530223906 | No Eligible Purchases in Class Period | 198999 | 530440153 | No Eligible Purchases in Class Period | 315619 | 530784409 | No Eligible Purchases in Class Period |
| 82380 | 530223908 | No Eligible Purchases in Class Period | 199000 | 530440155 | No Eligible Purchases in Class Period | 315620 | 530784410 | No Eligible Purchases in Class Period |
| 82381 | 530223909 | No Eligible Purchases in Class Period | 199001 | 530440156 | No Eligible Purchases in Class Period | 315621 | 530784411 | No Eligible Purchases in Class Period |
| 82382 | 530223912 | No Eligible Purchases in Class Period | 199002 | 530440157 | No Eligible Purchases in Class Period | 315622 | 530784412 | No Eligible Purchases in Class Period |
| 82383 | 530223914 | No Eligible Purchases in Class Period | 199003 | 530440158 | No Eligible Purchases in Class Period | 315623 | 530784413 | No Eligible Purchases in Class Period |
| 82384 | 530223915 | No Eligible Purchases in Class Period | 199004 | 530440159 | No Eligible Purchases in Class Period | 315624 | 530784414 | No Eligible Purchases in Class Period |
| 82385 | 530223916 | No Eligible Purchases in Class Period | 199005 | 530440160 | No Eligible Purchases in Class Period | 315625 | 530784415 | No Eligible Purchases in Class Period |
| 82386 | 530223918 | No Eligible Purchases in Class Period | 199006 | 530440161 | No Eligible Purchases in Class Period | 315626 | 530784416 | No Eligible Purchases in Class Period |
| 82387 | 530223919 | No Eligible Purchases in Class Period | 199007 | 530440162 | No Eligible Purchases in Class Period | 315627 | 530784417 | No Eligible Purchases in Class Period |
| 82388 | 530223927 | No Eligible Purchases in Class Period | 199008 | 530440163 | No Eligible Purchases in Class Period | 315628 | 530784418 | No Eligible Purchases in Class Period |
| 82389 | 530223929 | No Recognized Claim | 199009 | 530440164 | No Eligible Purchases in Class Period | 315629 | 530784419 | No Eligible Purchases in Class Period |
| 82390 | 530223932 | No Recognized Claim | 199010 | 530440165 | No Eligible Purchases in Class Period | 315630 | 530784420 | No Eligible Purchases in Class Period |
| 82391 | 530223935 | No Recognized Claim | 199011 | 530440166 | No Eligible Purchases in Class Period | 315631 | 530784421 | No Eligible Purchases in Class Period |
| 82392 | 530223943 | No Eligible Purchases in Class Period | 199012 | 530440168 | No Eligible Purchases in Class Period | 315632 | 530784422 | No Eligible Purchases in Class Period |
| 82393 | 530223947 | No Recognized Claim | 199013 | 530440169 | No Eligible Purchases in Class Period | 315633 | 530784423 | No Eligible Purchases in Class Period |
| 82394 | 530223951 | No Eligible Purchases in Class Period | 199014 | 530440171 | No Eligible Purchases in Class Period | 315634 | 530784424 | No Eligible Purchases in Class Period |
| 82395 | 530223954 | No Eligible Purchases in Class Period | 199015 | 530440172 | No Recognized Claim | 315635 | 530784425 | No Eligible Purchases in Class Period |
| 82396 | 530223956 | No Eligible Purchases in Class Period | 199016 | 530440173 | No Eligible Purchases in Class Period | 315636 | 530784426 | No Eligible Purchases in Class Period |
| 82397 | 530223960 | No Eligible Purchases in Class Period | 199017 | 530440174 | No Eligible Purchases in Class Period | 315637 | 530784427 | No Eligible Purchases in Class Period |
| 82398 | 530223961 | No Eligible Purchases in Class Period | 199018 | 530440177 | No Eligible Purchases in Class Period | 315638 | 530784428 | No Eligible Purchases in Class Period |
| 82399 | 530223963 | No Recognized Claim | 199019 | 530440178 | No Recognized Claim | 315639 | 530784429 | No Eligible Purchases in Class Period |
| 82400 | 530223964 | No Eligible Purchases in Class Period | 199020 | 530440179 | No Eligible Purchases in Class Period | 315640 | 530784430 | No Eligible Purchases in Class Period |
| 82401 | 530223965 | No Eligible Purchases in Class Period | 199021 | 530440180 | No Eligible Purchases in Class Period | 315641 | 530784431 | No Eligible Purchases in Class Period |
| 82402 | 530223966 | No Eligible Purchases in Class Period | 199022 | 530440182 | No Eligible Purchases in Class Period | 315642 | 530784432 | No Eligible Purchases in Class Period |
| 82403 | 530223968 | No Eligible Purchases in Class Period | 199023 | 530440183 | No Recognized Claim | 315643 | 530784433 | No Eligible Purchases in Class Period |
| 82404 | 530223972 | No Eligible Purchases in Class Period | 199024 | 530440184 | No Eligible Purchases in Class Period | 315644 | 530784434 | No Eligible Purchases in Class Period |
| 82405 | 530223975 | No Eligible Purchases in Class Period | 199025 | 530440186 | No Eligible Purchases in Class Period | 315645 | 530784435 | No Eligible Purchases in Class Period |
| 82406 | 530223976 | No Recognized Claim | 199026 | 530440188 | No Eligible Purchases in Class Period | 315646 | 530784436 | No Eligible Purchases in Class Period |
| 82407 | 530223977 | No Recognized Claim | 199027 | 530440189 | No Eligible Purchases in Class Period | 315647 | 530784437 | No Eligible Purchases in Class Period |
| 82408 | 530223981 | No Eligible Purchases in Class Period | 199028 | 530440190 | No Recognized Claim | 315648 | 530784438 | No Eligible Purchases in Class Period |
| 82409 | 530223982 | No Eligible Purchases in Class Period | 199029 | 530440191 | No Eligible Purchases in Class Period | 315649 | 530784439 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82410 | 530223983 | No Eligible Purchases in Class Period | 199030 | 530440192 | No Recognized Claim | 315650 | 530784440 | No Eligible Purchases in Class Period |
| 82411 | 530223984 | No Eligible Purchases in Class Period | 199031 | 530440193 | No Eligible Purchases in Class Period | 315651 | 530784441 | No Eligible Purchases in Class Period |
| 82412 | 530223987 | No Eligible Purchases in Class Period | 199032 | 530440194 | No Eligible Purchases in Class Period | 315652 | 530784442 | No Eligible Purchases in Class Period |
| 82413 | 530223993 | No Eligible Purchases in Class Period | 199033 | 530440195 | No Recognized Claim | 315653 | 530784443 | No Eligible Purchases in Class Period |
| 82414 | 530223996 | No Recognized Claim | 199034 | 530440196 | No Eligible Purchases in Class Period | 315654 | 530784444 | No Eligible Purchases in Class Period |
| 82415 | 530223997 | No Recognized Claim | 199035 | 530440197 | No Recognized Claim | 315655 | 530784445 | No Eligible Purchases in Class Period |
| 82416 | 530223999 | No Recognized Claim | 199036 | 530440201 | No Eligible Purchases in Class Period | 315656 | 530784446 | No Eligible Purchases in Class Period |
| 82417 | 530224000 | No Eligible Purchases in Class Period | 199037 | 530440203 | No Recognized Claim | 315657 | 530784447 | No Eligible Purchases in Class Period |
| 82418 | 530224002 | No Eligible Purchases in Class Period | 199038 | 530440205 | No Recognized Claim | 315658 | 530784448 | No Eligible Purchases in Class Period |
| 82419 | 530224004 | No Eligible Purchases in Class Period | 199039 | 530440206 | No Eligible Purchases in Class Period | 315659 | 530784449 | No Eligible Purchases in Class Period |
| 82420 | 530224007 | No Recognized Claim | 199040 | 530440207 | No Eligible Purchases in Class Period | 315660 | 530784450 | No Eligible Purchases in Class Period |
| 82421 | 530224008 | No Eligible Purchases in Class Period | 199041 | 530440208 | No Eligible Purchases in Class Period | 315661 | 530784451 | No Eligible Purchases in Class Period |
| 82422 | 530224010 | No Recognized Claim | 199042 | 530440209 | No Eligible Purchases in Class Period | 315662 | 530784452 | No Eligible Purchases in Class Period |
| 82423 | 530224011 | No Eligible Purchases in Class Period | 199043 | 530440210 | No Recognized Claim | 315663 | 530784453 | No Eligible Purchases in Class Period |
| 82424 | 530224012 | No Recognized Claim | 199044 | 530440211 | No Recognized Claim | 315664 | 530784454 | No Eligible Purchases in Class Period |
| 82425 | 530224014 | No Eligible Purchases in Class Period | 199045 | 530440213 | No Eligible Purchases in Class Period | 315665 | 530784455 | No Eligible Purchases in Class Period |
| 82426 | 530224020 | No Recognized Claim | 199046 | 530440214 | No Eligible Purchases in Class Period | 315666 | 530784456 | No Eligible Purchases in Class Period |
| 82427 | 530224021 | No Eligible Purchases in Class Period | 199047 | 530440215 | No Eligible Purchases in Class Period | 315667 | 530784457 | No Eligible Purchases in Class Period |
| 82428 | 530224023 | No Eligible Purchases in Class Period | 199048 | 530440216 | No Eligible Purchases in Class Period | 315668 | 530784458 | No Eligible Purchases in Class Period |
| 82429 | 530224029 | No Eligible Purchases in Class Period | 199049 | 530440219 | No Recognized Claim | 315669 | 530784459 | No Eligible Purchases in Class Period |
| 82430 | 530224030 | No Eligible Purchases in Class Period | 199050 | 530440220 | No Recognized Claim | 315670 | 530784460 | No Eligible Purchases in Class Period |
| 82431 | 530224035 | No Eligible Purchases in Class Period | 199051 | 530440223 | No Recognized Claim | 315671 | 530784461 | No Eligible Purchases in Class Period |
| 82432 | 530224036 | No Recognized Claim | 199052 | 530440225 | No Eligible Purchases in Class Period | 315672 | 530784462 | No Eligible Purchases in Class Period |
| 82433 | 530224037 | No Eligible Purchases in Class Period | 199053 | 530440226 | No Eligible Purchases in Class Period | 315673 | 530784463 | No Eligible Purchases in Class Period |
| 82434 | 530224040 | No Eligible Purchases in Class Period | 199054 | 530440227 | No Recognized Claim | 315674 | 530784464 | No Eligible Purchases in Class Period |
| 82435 | 530224041 | No Eligible Purchases in Class Period | 199055 | 530440228 | No Eligible Purchases in Class Period | 315675 | 530784465 | No Eligible Purchases in Class Period |
| 82436 | 530224042 | No Eligible Purchases in Class Period | 199056 | 530440229 | No Eligible Purchases in Class Period | 315676 | 530784466 | No Eligible Purchases in Class Period |
| 82437 | 530224046 | No Eligible Purchases in Class Period | 199057 | 530440232 | No Recognized Claim | 315677 | 530784467 | No Eligible Purchases in Class Period |
| 82438 | 530224053 | No Eligible Purchases in Class Period | 199058 | 530440234 | No Eligible Purchases in Class Period | 315678 | 530784468 | No Eligible Purchases in Class Period |
| 82439 | 530224054 | No Eligible Purchases in Class Period | 199059 | 530440235 | No Eligible Purchases in Class Period | 315679 | 530784469 | No Eligible Purchases in Class Period |
| 82440 | 530224056 | No Eligible Purchases in Class Period | 199060 | 530440236 | No Eligible Purchases in Class Period | 315680 | 530784470 | No Eligible Purchases in Class Period |
| 82441 | 530224057 | No Eligible Purchases in Class Period | 199061 | 530440238 | No Recognized Claim | 315681 | 530784471 | No Eligible Purchases in Class Period |
| 82442 | 530224062 | No Eligible Purchases in Class Period | 199062 | 530440239 | No Eligible Purchases in Class Period | 315682 | 530784472 | No Eligible Purchases in Class Period |
| 82443 | 530224063 | No Eligible Purchases in Class Period | 199063 | 530440240 | No Recognized Claim | 315683 | 530784473 | No Eligible Purchases in Class Period |
| 82444 | 530224064 | No Eligible Purchases in Class Period | 199064 | 530440242 | No Eligible Purchases in Class Period | 315684 | 530784474 | No Eligible Purchases in Class Period |
| 82445 | 530224065 | No Eligible Purchases in Class Period | 199065 | 530440244 | No Eligible Purchases in Class Period | 315685 | 530784475 | No Eligible Purchases in Class Period |
| 82446 | 530224069 | No Eligible Purchases in Class Period | 199066 | 530440245 | No Recognized Claim | 315686 | 530784476 | No Eligible Purchases in Class Period |
| 82447 | 530224070 | No Eligible Purchases in Class Period | 199067 | 530440248 | No Eligible Purchases in Class Period | 315687 | 530784477 | No Eligible Purchases in Class Period |
| 82448 | 530224071 | No Eligible Purchases in Class Period | 199068 | 530440249 | No Eligible Purchases in Class Period | 315688 | 530784478 | No Eligible Purchases in Class Period |
| 82449 | 530224072 | No Eligible Purchases in Class Period | 199069 | 530440252 | No Eligible Purchases in Class Period | 315689 | 530784479 | No Eligible Purchases in Class Period |
| 82450 | 530224074 | No Eligible Purchases in Class Period | 199070 | 530440253 | No Eligible Purchases in Class Period | 315690 | 530784480 | No Eligible Purchases in Class Period |
| 82451 | 530224075 | No Eligible Purchases in Class Period | 199071 | 530440255 | No Recognized Claim | 315691 | 530784481 | No Eligible Purchases in Class Period |
| 82452 | 530224084 | No Eligible Purchases in Class Period | 199072 | 530440257 | No Recognized Claim | 315692 | 530784482 | No Eligible Purchases in Class Period |
| 82453 | 530224088 | Void or Withdrawn | 199073 | 530440260 | No Recognized Claim | 315693 | 530784483 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82454 | 530224091 | No Recognized Claim | 199074 | 530440261 | No Eligible Purchases in Class Period | 315694 | 530784484 | No Eligible Purchases in Class Period |
| 82455 | 530224092 | No Eligible Purchases in Class Period | 199075 | 530440264 | No Recognized Claim | 315695 | 530784485 | No Eligible Purchases in Class Period |
| 82456 | 530224094 | No Eligible Purchases in Class Period | 199076 | 530440265 | No Eligible Purchases in Class Period | 315696 | 530784486 | No Eligible Purchases in Class Period |
| 82457 | 530224095 | No Eligible Purchases in Class Period | 199077 | 530440266 | No Eligible Purchases in Class Period | 315697 | 530784487 | No Eligible Purchases in Class Period |
| 82458 | 530224097 | No Eligible Purchases in Class Period | 199078 | 530440269 | No Eligible Purchases in Class Period | 315698 | 530784488 | No Eligible Purchases in Class Period |
| 82459 | 530224101 | No Eligible Purchases in Class Period | 199079 | 530440270 | No Eligible Purchases in Class Period | 315699 | 530784489 | No Eligible Purchases in Class Period |
| 82460 | 530224102 | No Eligible Purchases in Class Period | 199080 | 530440271 | No Recognized Claim | 315700 | 530784490 | No Eligible Purchases in Class Period |
| 82461 | 530224104 | No Eligible Purchases in Class Period | 199081 | 530440272 | No Eligible Purchases in Class Period | 315701 | 530784491 | No Eligible Purchases in Class Period |
| 82462 | 530224105 | No Eligible Purchases in Class Period | 199082 | 530440273 | No Recognized Claim | 315702 | 530784492 | No Eligible Purchases in Class Period |
| 82463 | 530224108 | No Eligible Purchases in Class Period | 199083 | 530440274 | No Eligible Purchases in Class Period | 315703 | 530784493 | No Eligible Purchases in Class Period |
| 82464 | 530224109 | No Eligible Purchases in Class Period | 199084 | 530440276 | No Recognized Claim | 315704 | 530784494 | No Eligible Purchases in Class Period |
| 82465 | 530224111 | No Recognized Claim | 199085 | 530440277 | No Recognized Claim | 315705 | 530784495 | No Eligible Purchases in Class Period |
| 82466 | 530224112 | No Eligible Purchases in Class Period | 199086 | 530440279 | No Recognized Claim | 315706 | 530784496 | No Eligible Purchases in Class Period |
| 82467 | 530224114 | No Eligible Purchases in Class Period | 199087 | 530440280 | No Recognized Claim | 315707 | 530784497 | No Eligible Purchases in Class Period |
| 82468 | 530224117 | No Eligible Purchases in Class Period | 199088 | 530440282 | No Recognized Claim | 315708 | 530784498 | No Eligible Purchases in Class Period |
| 82469 | 530224120 | No Eligible Purchases in Class Period | 199089 | 530440285 | No Eligible Purchases in Class Period | 315709 | 530784499 | No Eligible Purchases in Class Period |
| 82470 | 530224126 | No Eligible Purchases in Class Period | 199090 | 530440286 | No Eligible Purchases in Class Period | 315710 | 530784500 | No Eligible Purchases in Class Period |
| 82471 | 530224130 | No Eligible Purchases in Class Period | 199091 | 530440288 | No Recognized Claim | 315711 | 530784501 | No Eligible Purchases in Class Period |
| 82472 | 530224133 | No Eligible Purchases in Class Period | 199092 | 530440289 | No Recognized Claim | 315712 | 530784502 | No Eligible Purchases in Class Period |
| 82473 | 530224134 | No Eligible Purchases in Class Period | 199093 | 530440290 | No Eligible Purchases in Class Period | 315713 | 530784503 | No Eligible Purchases in Class Period |
| 82474 | 530224135 | No Recognized Claim | 199094 | 530440291 | No Eligible Purchases in Class Period | 315714 | 530784504 | No Eligible Purchases in Class Period |
| 82475 | 530224137 | No Eligible Purchases in Class Period | 199095 | 530440292 | No Recognized Claim | 315715 | 530784505 | No Eligible Purchases in Class Period |
| 82476 | 530224146 | No Recognized Claim | 199096 | 530440293 | No Eligible Purchases in Class Period | 315716 | 530784506 | No Eligible Purchases in Class Period |
| 82477 | 530224152 | No Recognized Claim | 199097 | 530440295 | No Recognized Claim | 315717 | 530784507 | No Eligible Purchases in Class Period |
| 82478 | 530224154 | No Eligible Purchases in Class Period | 199098 | 530440300 | No Recognized Claim | 315718 | 530784508 | No Eligible Purchases in Class Period |
| 82479 | 530224159 | No Eligible Purchases in Class Period | 199099 | 530440301 | No Eligible Purchases in Class Period | 315719 | 530784509 | No Eligible Purchases in Class Period |
| 82480 | 530224162 | No Eligible Purchases in Class Period | 199100 | 530440305 | No Eligible Purchases in Class Period | 315720 | 530784510 | No Eligible Purchases in Class Period |
| 82481 | 530224164 | No Eligible Purchases in Class Period | 199101 | 530440309 | No Eligible Purchases in Class Period | 315721 | 530784511 | No Eligible Purchases in Class Period |
| 82482 | 530224173 | No Eligible Purchases in Class Period | 199102 | 530440310 | No Eligible Purchases in Class Period | 315722 | 530784512 | No Eligible Purchases in Class Period |
| 82483 | 530224174 | No Eligible Purchases in Class Period | 199103 | 530440312 | No Eligible Purchases in Class Period | 315723 | 530784513 | No Eligible Purchases in Class Period |
| 82484 | 530224176 | No Eligible Purchases in Class Period | 199104 | 530440316 | No Eligible Purchases in Class Period | 315724 | 530784514 | No Eligible Purchases in Class Period |
| 82485 | 530224178 | No Eligible Purchases in Class Period | 199105 | 530440318 | No Eligible Purchases in Class Period | 315725 | 530784515 | No Eligible Purchases in Class Period |
| 82486 | 530224179 | No Eligible Purchases in Class Period | 199106 | 530440319 | No Eligible Purchases in Class Period | 315726 | 530784516 | No Eligible Purchases in Class Period |
| 82487 | 530224181 | No Eligible Purchases in Class Period | 199107 | 530440320 | No Eligible Purchases in Class Period | 315727 | 530784517 | No Eligible Purchases in Class Period |
| 82488 | 530224182 | No Recognized Claim | 199108 | 530440322 | No Eligible Purchases in Class Period | 315728 | 530784518 | No Eligible Purchases in Class Period |
| 82489 | 530224183 | No Eligible Purchases in Class Period | 199109 | 530440323 | No Recognized Claim | 315729 | 530784519 | No Eligible Purchases in Class Period |
| 82490 | 530224188 | No Eligible Purchases in Class Period | 199110 | 530440325 | No Eligible Purchases in Class Period | 315730 | 530784520 | No Eligible Purchases in Class Period |
| 82491 | 530224189 | No Eligible Purchases in Class Period | 199111 | 530440327 | No Eligible Purchases in Class Period | 315731 | 530784521 | No Eligible Purchases in Class Period |
| 82492 | 530224190 | No Eligible Purchases in Class Period | 199112 | 530440328 | No Eligible Purchases in Class Period | 315732 | 530784522 | No Eligible Purchases in Class Period |
| 82493 | 530224191 | No Eligible Purchases in Class Period | 199113 | 530440330 | No Eligible Purchases in Class Period | 315733 | 530784523 | No Eligible Purchases in Class Period |
| 82494 | 530224192 | No Eligible Purchases in Class Period | 199114 | 530440331 | No Eligible Purchases in Class Period | 315734 | 530784524 | No Eligible Purchases in Class Period |
| 82495 | 530224201 | No Eligible Purchases in Class Period | 199115 | 530440332 | No Recognized Claim | 315735 | 530784525 | No Eligible Purchases in Class Period |
| 82496 | 530224207 | No Eligible Purchases in Class Period | 199116 | 530440333 | No Eligible Purchases in Class Period | 315736 | 530784526 | No Eligible Purchases in Class Period |
| 82497 | 530224208 | No Eligible Purchases in Class Period | 199117 | 530440334 | No Recognized Claim | 315737 | 530784527 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82498 | 530224209 | No Eligible Purchases in Class Period | 199118 | 530440335 | No Eligible Purchases in Class Period | 315738 | 530784528 | No Eligible Purchases in Class Period |
| 82499 | 530224213 | No Eligible Purchases in Class Period | 199119 | 530440336 | No Recognized Claim | 315739 | 530784529 | No Eligible Purchases in Class Period |
| 82500 | 530224215 | No Eligible Purchases in Class Period | 199120 | 530440338 | No Eligible Purchases in Class Period | 315740 | 530784530 | No Eligible Purchases in Class Period |
| 82501 | 530224217 | No Recognized Claim | 199121 | 530440340 | No Eligible Purchases in Class Period | 315741 | 530784531 | No Eligible Purchases in Class Period |
| 82502 | 530224219 | No Eligible Purchases in Class Period | 199122 | 530440341 | No Eligible Purchases in Class Period | 315742 | 530784532 | No Eligible Purchases in Class Period |
| 82503 | 530224221 | No Recognized Claim | 199123 | 530440342 | No Eligible Purchases in Class Period | 315743 | 530784533 | No Eligible Purchases in Class Period |
| 82504 | 530224222 | No Eligible Purchases in Class Period | 199124 | 530440343 | No Eligible Purchases in Class Period | 315744 | 530784534 | No Eligible Purchases in Class Period |
| 82505 | 530224226 | No Eligible Purchases in Class Period | 199125 | 530440344 | No Recognized Claim | 315745 | 530784535 | No Eligible Purchases in Class Period |
| 82506 | 530224230 | No Eligible Purchases in Class Period | 199126 | 530440347 | No Eligible Purchases in Class Period | 315746 | 530784536 | No Eligible Purchases in Class Period |
| 82507 | 530224231 | No Eligible Purchases in Class Period | 199127 | 530440348 | No Eligible Purchases in Class Period | 315747 | 530784537 | No Eligible Purchases in Class Period |
| 82508 | 530224236 | No Recognized Claim | 199128 | 530440349 | No Eligible Purchases in Class Period | 315748 | 530784538 | No Eligible Purchases in Class Period |
| 82509 | 530224237 | No Eligible Purchases in Class Period | 199129 | 530440350 | No Eligible Purchases in Class Period | 315749 | 530784539 | No Eligible Purchases in Class Period |
| 82510 | 530224238 | No Eligible Purchases in Class Period | 199130 | 530440351 | No Eligible Purchases in Class Period | 315750 | 530784540 | No Eligible Purchases in Class Period |
| 82511 | 530224239 | No Eligible Purchases in Class Period | 199131 | 530440353 | No Recognized Claim | 315751 | 530784541 | No Eligible Purchases in Class Period |
| 82512 | 530224247 | No Eligible Purchases in Class Period | 199132 | 530440356 | No Eligible Purchases in Class Period | 315752 | 530784542 | No Eligible Purchases in Class Period |
| 82513 | 530224248 | No Eligible Purchases in Class Period | 199133 | 530440357 | No Recognized Claim | 315753 | 530784543 | No Eligible Purchases in Class Period |
| 82514 | 530224252 | No Eligible Purchases in Class Period | 199134 | 530440358 | No Recognized Claim | 315754 | 530784544 | No Eligible Purchases in Class Period |
| 82515 | 530224253 | No Eligible Purchases in Class Period | 199135 | 530440359 | No Eligible Purchases in Class Period | 315755 | 530784545 | No Eligible Purchases in Class Period |
| 82516 | 530224254 | No Eligible Purchases in Class Period | 199136 | 530440361 | No Eligible Purchases in Class Period | 315756 | 530784546 | No Eligible Purchases in Class Period |
| 82517 | 530224257 | No Eligible Purchases in Class Period | 199137 | 530440363 | No Recognized Claim | 315757 | 530784547 | No Eligible Purchases in Class Period |
| 82518 | 530224260 | No Eligible Purchases in Class Period | 199138 | 530440364 | No Eligible Purchases in Class Period | 315758 | 530784548 | No Eligible Purchases in Class Period |
| 82519 | 530224261 | No Eligible Purchases in Class Period | 199139 | 530440367 | No Recognized Claim | 315759 | 530784549 | No Eligible Purchases in Class Period |
| 82520 | 530224262 | No Eligible Purchases in Class Period | 199140 | 530440369 | No Recognized Claim | 315760 | 530784550 | No Eligible Purchases in Class Period |
| 82521 | 530224263 | No Eligible Purchases in Class Period | 199141 | 530440371 | No Eligible Purchases in Class Period | 315761 | 530784551 | No Eligible Purchases in Class Period |
| 82522 | 530224264 | No Eligible Purchases in Class Period | 199142 | 530440373 | No Recognized Claim | 315762 | 530784552 | No Eligible Purchases in Class Period |
| 82523 | 530224267 | No Eligible Purchases in Class Period | 199143 | 530440377 | No Eligible Purchases in Class Period | 315763 | 530784553 | No Eligible Purchases in Class Period |
| 82524 | 530224268 | No Eligible Purchases in Class Period | 199144 | 530440378 | No Eligible Purchases in Class Period | 315764 | 530784554 | No Eligible Purchases in Class Period |
| 82525 | 530224269 | No Eligible Purchases in Class Period | 199145 | 530440379 | No Eligible Purchases in Class Period | 315765 | 530784555 | No Eligible Purchases in Class Period |
| 82526 | 530224271 | No Eligible Purchases in Class Period | 199146 | 530440380 | No Eligible Purchases in Class Period | 315766 | 530784556 | No Eligible Purchases in Class Period |
| 82527 | 530224274 | No Eligible Purchases in Class Period | 199147 | 530440381 | No Eligible Purchases in Class Period | 315767 | 530784557 | No Eligible Purchases in Class Period |
| 82528 | 530224275 | No Eligible Purchases in Class Period | 199148 | 530440382 | No Eligible Purchases in Class Period | 315768 | 530784558 | No Eligible Purchases in Class Period |
| 82529 | 530224281 | No Recognized Claim | 199149 | 530440383 | No Eligible Purchases in Class Period | 315769 | 530784559 | No Eligible Purchases in Class Period |
| 82530 | 530224286 | No Eligible Purchases in Class Period | 199150 | 530440384 | No Eligible Purchases in Class Period | 315770 | 530784560 | No Eligible Purchases in Class Period |
| 82531 | 530224287 | No Eligible Purchases in Class Period | 199151 | 530440385 | No Eligible Purchases in Class Period | 315771 | 530784561 | No Eligible Purchases in Class Period |
| 82532 | 530224289 | No Eligible Purchases in Class Period | 199152 | 530440386 | No Eligible Purchases in Class Period | 315772 | 530784562 | No Eligible Purchases in Class Period |
| 82533 | 530224290 | No Recognized Claim | 199153 | 530440387 | No Eligible Purchases in Class Period | 315773 | 530784563 | No Eligible Purchases in Class Period |
| 82534 | 530224295 | No Recognized Claim | 199154 | 530440388 | No Eligible Purchases in Class Period | 315774 | 530784564 | No Eligible Purchases in Class Period |
| 82535 | 530224296 | No Eligible Purchases in Class Period | 199155 | 530440389 | No Eligible Purchases in Class Period | 315775 | 530784565 | No Eligible Purchases in Class Period |
| 82536 | 530224297 | No Recognized Claim | 199156 | 530440390 | No Eligible Purchases in Class Period | 315776 | 530784566 | No Eligible Purchases in Class Period |
| 82537 | 530224299 | No Recognized Claim | 199157 | 530440391 | No Eligible Purchases in Class Period | 315777 | 530784567 | No Eligible Purchases in Class Period |
| 82538 | 530224300 | No Recognized Claim | 199158 | 530440392 | No Eligible Purchases in Class Period | 315778 | 530784568 | No Eligible Purchases in Class Period |
| 82539 | 530224301 | No Eligible Purchases in Class Period | 199159 | 530440393 | No Eligible Purchases in Class Period | 315779 | 530784569 | No Eligible Purchases in Class Period |
| 82540 | 530224303 | No Eligible Purchases in Class Period | 199160 | 530440394 | No Eligible Purchases in Class Period | 315780 | 530784570 | No Eligible Purchases in Class Period |
| 82541 | 530224304 | No Recognized Claim | 199161 | 530440396 | No Recognized Claim | 315781 | 530784571 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82542 | 530224307 | No Eligible Purchases in Class Period | 199162 | 530440397 | No Eligible Purchases in Class Period | 315782 | 530784572 | No Eligible Purchases in Class Period |
| 82543 | 530224313 | No Recognized Claim | 199163 | 530440408 | No Recognized Claim | 315783 | 530784573 | No Eligible Purchases in Class Period |
| 82544 | 530224315 | No Recognized Claim | 199164 | 530440417 | No Eligible Purchases in Class Period | 315784 | 530784574 | No Eligible Purchases in Class Period |
| 82545 | 530224318 | No Recognized Claim | 199165 | 530440418 | No Eligible Purchases in Class Period | 315785 | 530784575 | No Eligible Purchases in Class Period |
| 82546 | 530224320 | No Recognized Claim | 199166 | 530440421 | No Recognized Claim | 315786 | 530784576 | No Eligible Purchases in Class Period |
| 82547 | 530224323 | No Recognized Claim | 199167 | 530440426 | No Eligible Purchases in Class Period | 315787 | 530784577 | No Eligible Purchases in Class Period |
| 82548 | 530224324 | No Recognized Claim | 199168 | 530440427 | No Eligible Purchases in Class Period | 315788 | 530784578 | No Eligible Purchases in Class Period |
| 82549 | 530224326 | No Recognized Claim | 199169 | 530440431 | No Recognized Claim | 315789 | 530784579 | No Eligible Purchases in Class Period |
| 82550 | 530224327 | No Recognized Claim | 199170 | 530440433 | No Eligible Purchases in Class Period | 315790 | 530784580 | No Eligible Purchases in Class Period |
| 82551 | 530224335 | No Eligible Purchases in Class Period | 199171 | 530440442 | No Recognized Claim | 315791 | 530784581 | No Eligible Purchases in Class Period |
| 82552 | 530224336 | No Eligible Purchases in Class Period | 199172 | 530440444 | No Recognized Claim | 315792 | 530784582 | No Eligible Purchases in Class Period |
| 82553 | 530224340 | No Recognized Claim | 199173 | 530440446 | No Eligible Purchases in Class Period | 315793 | 530784583 | No Eligible Purchases in Class Period |
| 82554 | 530224342 | No Eligible Purchases in Class Period | 199174 | 530440447 | No Recognized Claim | 315794 | 530784584 | No Eligible Purchases in Class Period |
| 82555 | 530224348 | No Eligible Purchases in Class Period | 199175 | 530440463 | No Eligible Purchases in Class Period | 315795 | 530784585 | No Eligible Purchases in Class Period |
| 82556 | 530224349 | No Eligible Purchases in Class Period | 199176 | 530440464 | No Recognized Claim | 315796 | 530784586 | No Eligible Purchases in Class Period |
| 82557 | 530224350 | No Recognized Claim | 199177 | 530440465 | No Eligible Purchases in Class Period | 315797 | 530784587 | No Eligible Purchases in Class Period |
| 82558 | 530224352 | No Recognized Claim | 199178 | 530440467 | No Eligible Purchases in Class Period | 315798 | 530784588 | No Eligible Purchases in Class Period |
| 82559 | 530224361 | No Eligible Purchases in Class Period | 199179 | 530440468 | No Eligible Purchases in Class Period | 315799 | 530784589 | No Eligible Purchases in Class Period |
| 82560 | 530224363 | No Eligible Purchases in Class Period | 199180 | 530440471 | No Eligible Purchases in Class Period | 315800 | 530784590 | No Eligible Purchases in Class Period |
| 82561 | 530224366 | No Eligible Purchases in Class Period | 199181 | 530440473 | No Eligible Purchases in Class Period | 315801 | 530784591 | No Eligible Purchases in Class Period |
| 82562 | 530224369 | No Eligible Purchases in Class Period | 199182 | 530440480 | No Eligible Purchases in Class Period | 315802 | 530784592 | No Eligible Purchases in Class Period |
| 82563 | 530224373 | No Recognized Claim | 199183 | 530440484 | No Eligible Purchases in Class Period | 315803 | 530784593 | No Eligible Purchases in Class Period |
| 82564 | 530224377 | No Eligible Purchases in Class Period | 199184 | 530440487 | No Eligible Purchases in Class Period | 315804 | 530784594 | No Eligible Purchases in Class Period |
| 82565 | 530224381 | No Eligible Purchases in Class Period | 199185 | 530440489 | No Eligible Purchases in Class Period | 315805 | 530784595 | No Eligible Purchases in Class Period |
| 82566 | 530224383 | No Eligible Purchases in Class Period | 199186 | 530440491 | No Eligible Purchases in Class Period | 315806 | 530784596 | No Eligible Purchases in Class Period |
| 82567 | 530224384 | No Eligible Purchases in Class Period | 199187 | 530440492 | No Eligible Purchases in Class Period | 315807 | 530784597 | No Eligible Purchases in Class Period |
| 82568 | 530224389 | No Eligible Purchases in Class Period | 199188 | 530440493 | No Eligible Purchases in Class Period | 315808 | 530784598 | No Eligible Purchases in Class Period |
| 82569 | 530224394 | No Eligible Purchases in Class Period | 199189 | 530440494 | No Eligible Purchases in Class Period | 315809 | 530784599 | No Eligible Purchases in Class Period |
| 82570 | 530224397 | No Eligible Purchases in Class Period | 199190 | 530440495 | No Eligible Purchases in Class Period | 315810 | 530784600 | No Eligible Purchases in Class Period |
| 82571 | 530224399 | No Eligible Purchases in Class Period | 199191 | 530440496 | No Eligible Purchases in Class Period | 315811 | 530784601 | No Eligible Purchases in Class Period |
| 82572 | 530224400 | No Recognized Claim | 199192 | 530440497 | No Eligible Purchases in Class Period | 315812 | 530784602 | No Eligible Purchases in Class Period |
| 82573 | 530224404 | No Eligible Purchases in Class Period | 199193 | 530440498 | No Eligible Purchases in Class Period | 315813 | 530784603 | No Eligible Purchases in Class Period |
| 82574 | 530224406 | No Recognized Claim | 199194 | 530440499 | No Eligible Purchases in Class Period | 315814 | 530784604 | No Eligible Purchases in Class Period |
| 82575 | 530224410 | No Recognized Claim | 199195 | 530440500 | No Eligible Purchases in Class Period | 315815 | 530784605 | No Eligible Purchases in Class Period |
| 82576 | 530224412 | No Recognized Claim | 199196 | 530440501 | No Eligible Purchases in Class Period | 315816 | 530784606 | No Eligible Purchases in Class Period |
| 82577 | 530224417 | No Eligible Purchases in Class Period | 199197 | 530440502 | No Eligible Purchases in Class Period | 315817 | 530784607 | No Eligible Purchases in Class Period |
| 82578 | 530224422 | No Eligible Purchases in Class Period | 199198 | 530440503 | No Eligible Purchases in Class Period | 315818 | 530784608 | No Eligible Purchases in Class Period |
| 82579 | 530224424 | No Eligible Purchases in Class Period | 199199 | 530440504 | No Recognized Claim | 315819 | 530784609 | No Eligible Purchases in Class Period |
| 82580 | 530224425 | No Eligible Purchases in Class Period | 199200 | 530440512 | No Eligible Purchases in Class Period | 315820 | 530784610 | No Eligible Purchases in Class Period |
| 82581 | 530224432 | No Recognized Claim | 199201 | 530440514 | No Recognized Claim | 315821 | 530784611 | No Eligible Purchases in Class Period |
| 82582 | 530224433 | No Recognized Claim | 199202 | 530440517 | Void or Withdrawn | 315822 | 530784612 | No Eligible Purchases in Class Period |
| 82583 | 530224436 | No Eligible Purchases in Class Period | 199203 | 530440518 | No Eligible Purchases in Class Period | 315823 | 530784613 | No Eligible Purchases in Class Period |
| 82584 | 530224439 | No Recognized Claim | 199204 | 530440519 | No Eligible Purchases in Class Period | 315824 | 530784614 | No Eligible Purchases in Class Period |
| 82585 | 530224440 | No Eligible Purchases in Class Period | 199205 | 530440520 | No Eligible Purchases in Class Period | 315825 | 530784615 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82586 | 530224441 | No Eligible Purchases in Class Period | 199206 | 530440521 | No Eligible Purchases in Class Period | 315826 | 530784616 | No Eligible Purchases in Class Period |
| 82587 | 530224442 | No Eligible Purchases in Class Period | 199207 | 530440522 | No Eligible Purchases in Class Period | 315827 | 530784617 | No Eligible Purchases in Class Period |
| 82588 | 530224448 | No Eligible Purchases in Class Period | 199208 | 530440523 | No Eligible Purchases in Class Period | 315828 | 530784618 | No Eligible Purchases in Class Period |
| 82589 | 530224453 | No Eligible Purchases in Class Period | 199209 | 530440525 | No Eligible Purchases in Class Period | 315829 | 530784619 | No Eligible Purchases in Class Period |
| 82590 | 530224456 | No Eligible Purchases in Class Period | 199210 | 530440532 | No Eligible Purchases in Class Period | 315830 | 530784620 | No Eligible Purchases in Class Period |
| 82591 | 530224459 | No Eligible Purchases in Class Period | 199211 | 530440551 | No Recognized Claim | 315831 | 530784621 | No Eligible Purchases in Class Period |
| 82592 | 530224460 | No Eligible Purchases in Class Period | 199212 | 530440561 | No Eligible Purchases in Class Period | 315832 | 530784622 | No Eligible Purchases in Class Period |
| 82593 | 530224461 | Condition of Ineligiblity Never Cured | 199213 | 530440562 | No Eligible Purchases in Class Period | 315833 | 530784623 | No Eligible Purchases in Class Period |
| 82594 | 530224463 | No Eligible Purchases in Class Period | 199214 | 530440563 | No Eligible Purchases in Class Period | 315834 | 530784624 | No Eligible Purchases in Class Period |
| 82595 | 530224464 | No Eligible Purchases in Class Period | 199215 | 530440564 | No Eligible Purchases in Class Period | 315835 | 530784625 | No Eligible Purchases in Class Period |
| 82596 | 530224472 | No Eligible Purchases in Class Period | 199216 | 530440565 | No Eligible Purchases in Class Period | 315836 | 530784626 | No Eligible Purchases in Class Period |
| 82597 | 530224478 | No Recognized Claim | 199217 | 530440566 | No Eligible Purchases in Class Period | 315837 | 530784627 | No Eligible Purchases in Class Period |
| 82598 | 530224479 | No Recognized Claim | 199218 | 530440567 | No Eligible Purchases in Class Period | 315838 | 530784628 | No Eligible Purchases in Class Period |
| 82599 | 530224480 | No Eligible Purchases in Class Period | 199219 | 530440568 | No Eligible Purchases in Class Period | 315839 | 530784629 | No Eligible Purchases in Class Period |
| 82600 | 530224482 | No Eligible Purchases in Class Period | 199220 | 530440569 | No Eligible Purchases in Class Period | 315840 | 530784630 | No Eligible Purchases in Class Period |
| 82601 | 530224483 | No Eligible Purchases in Class Period | 199221 | 530440570 | No Eligible Purchases in Class Period | 315841 | 530784631 | No Eligible Purchases in Class Period |
| 82602 | 530224484 | No Eligible Purchases in Class Period | 199222 | 530440571 | No Eligible Purchases in Class Period | 315842 | 530784632 | No Eligible Purchases in Class Period |
| 82603 | 530224485 | No Eligible Purchases in Class Period | 199223 | 530440572 | No Eligible Purchases in Class Period | 315843 | 530784633 | No Eligible Purchases in Class Period |
| 82604 | 530224488 | No Recognized Claim | 199224 | 530440573 | No Eligible Purchases in Class Period | 315844 | 530784634 | No Eligible Purchases in Class Period |
| 82605 | 530224491 | No Eligible Purchases in Class Period | 199225 | 530440574 | No Eligible Purchases in Class Period | 315845 | 530784635 | No Eligible Purchases in Class Period |
| 82606 | 530224492 | No Eligible Purchases in Class Period | 199226 | 530440575 | No Eligible Purchases in Class Period | 315846 | 530784636 | No Eligible Purchases in Class Period |
| 82607 | 530224496 | No Eligible Purchases in Class Period | 199227 | 530440576 | No Eligible Purchases in Class Period | 315847 | 530784637 | No Eligible Purchases in Class Period |
| 82608 | 530224498 | No Eligible Purchases in Class Period | 199228 | 530440577 | No Eligible Purchases in Class Period | 315848 | 530784638 | No Eligible Purchases in Class Period |
| 82609 | 530224500 | No Eligible Purchases in Class Period | 199229 | 530440578 | No Eligible Purchases in Class Period | 315849 | 530784639 | No Eligible Purchases in Class Period |
| 82610 | 530224501 | No Eligible Purchases in Class Period | 199230 | 530440579 | No Eligible Purchases in Class Period | 315850 | 530784640 | No Eligible Purchases in Class Period |
| 82611 | 530224503 | No Recognized Claim | 199231 | 530440580 | No Eligible Purchases in Class Period | 315851 | 530784641 | No Eligible Purchases in Class Period |
| 82612 | 530224504 | No Recognized Claim | 199232 | 530440581 | No Eligible Purchases in Class Period | 315852 | 530784642 | No Eligible Purchases in Class Period |
| 82613 | 530224505 | No Eligible Purchases in Class Period | 199233 | 530440582 | No Eligible Purchases in Class Period | 315853 | 530784643 | No Eligible Purchases in Class Period |
| 82614 | 530224506 | No Recognized Claim | 199234 | 530440583 | No Eligible Purchases in Class Period | 315854 | 530784644 | No Eligible Purchases in Class Period |
| 82615 | 530224508 | No Eligible Purchases in Class Period | 199235 | 530440584 | No Eligible Purchases in Class Period | 315855 | 530784645 | No Eligible Purchases in Class Period |
| 82616 | 530224509 | No Recognized Claim | 199236 | 530440585 | No Eligible Purchases in Class Period | 315856 | 530784646 | No Eligible Purchases in Class Period |
| 82617 | 530224513 | No Eligible Purchases in Class Period | 199237 | 530440586 | No Eligible Purchases in Class Period | 315857 | 530784647 | No Eligible Purchases in Class Period |
| 82618 | 530224514 | No Recognized Claim | 199238 | 530440587 | No Eligible Purchases in Class Period | 315858 | 530784648 | No Eligible Purchases in Class Period |
| 82619 | 530224519 | No Eligible Purchases in Class Period | 199239 | 530440588 | No Eligible Purchases in Class Period | 315859 | 530784649 | No Eligible Purchases in Class Period |
| 82620 | 530224520 | No Recognized Claim | 199240 | 530440589 | No Eligible Purchases in Class Period | 315860 | 530784650 | No Eligible Purchases in Class Period |
| 82621 | 530224524 | No Eligible Purchases in Class Period | 199241 | 530440590 | No Eligible Purchases in Class Period | 315861 | 530784651 | No Eligible Purchases in Class Period |
| 82622 | 530224525 | No Recognized Claim | 199242 | 530440591 | No Eligible Purchases in Class Period | 315862 | 530784652 | No Eligible Purchases in Class Period |
| 82623 | 530224526 | No Recognized Claim | 199243 | 530440593 | No Eligible Purchases in Class Period | 315863 | 530784653 | No Eligible Purchases in Class Period |
| 82624 | 530224528 | No Recognized Claim | 199244 | 530440594 | No Eligible Purchases in Class Period | 315864 | 530784654 | No Eligible Purchases in Class Period |
| 82625 | 530224529 | No Recognized Claim | 199245 | 530440595 | No Recognized Claim | 315865 | 530784655 | No Eligible Purchases in Class Period |
| 82626 | 530224537 | No Eligible Purchases in Class Period | 199246 | 530440596 | No Eligible Purchases in Class Period | 315866 | 530784656 | No Eligible Purchases in Class Period |
| 82627 | 530224540 | No Recognized Claim | 199247 | 530440597 | No Eligible Purchases in Class Period | 315867 | 530784657 | No Eligible Purchases in Class Period |
| 82628 | 530224546 | No Eligible Purchases in Class Period | 199248 | 530440598 | No Eligible Purchases in Class Period | 315868 | 530784658 | No Eligible Purchases in Class Period |
| 82629 | 530224547 | No Eligible Purchases in Class Period | 199249 | 530440599 | No Eligible Purchases in Class Period | 315869 | 530784659 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82630 | 530224548 | No Eligible Purchases in Class Period | 199250 | 530440600 | No Eligible Purchases in Class Period | 315870 | 530784660 | No Eligible Purchases in Class Period |
| 82631 | 530224550 | No Eligible Purchases in Class Period | 199251 | 530440601 | No Eligible Purchases in Class Period | 315871 | 530784661 | No Eligible Purchases in Class Period |
| 82632 | 530224552 | No Eligible Purchases in Class Period | 199252 | 530440603 | No Recognized Claim | 315872 | 530784662 | No Eligible Purchases in Class Period |
| 82633 | 530224553 | No Eligible Purchases in Class Period | 199253 | 530440604 | No Recognized Claim | 315873 | 530784663 | No Eligible Purchases in Class Period |
| 82634 | 530224554 | No Eligible Purchases in Class Period | 199254 | 530440608 | No Recognized Claim | 315874 | 530784664 | No Eligible Purchases in Class Period |
| 82635 | 530224555 | No Eligible Purchases in Class Period | 199255 | 530440614 | No Recognized Claim | 315875 | 530784665 | No Eligible Purchases in Class Period |
| 82636 | 530224559 | No Eligible Purchases in Class Period | 199256 | 530440615 | No Recognized Claim | 315876 | 530784666 | No Eligible Purchases in Class Period |
| 82637 | 530224562 | No Recognized Claim | 199257 | 530440616 | No Eligible Purchases in Class Period | 315877 | 530784667 | No Eligible Purchases in Class Period |
| 82638 | 530224563 | No Recognized Claim | 199258 | 530440618 | No Recognized Claim | 315878 | 530784668 | No Eligible Purchases in Class Period |
| 82639 | 530224564 | No Eligible Purchases in Class Period | 199259 | 530440619 | No Eligible Purchases in Class Period | 315879 | 530784669 | No Eligible Purchases in Class Period |
| 82640 | 530224566 | No Eligible Purchases in Class Period | 199260 | 530440621 | No Eligible Purchases in Class Period | 315880 | 530784670 | No Eligible Purchases in Class Period |
| 82641 | 530224567 | No Eligible Purchases in Class Period | 199261 | 530440623 | No Eligible Purchases in Class Period | 315881 | 530784671 | No Eligible Purchases in Class Period |
| 82642 | 530224568 | No Eligible Purchases in Class Period | 199262 | 530440624 | No Eligible Purchases in Class Period | 315882 | 530784672 | No Eligible Purchases in Class Period |
| 82643 | 530224570 | No Eligible Purchases in Class Period | 199263 | 530440625 | No Eligible Purchases in Class Period | 315883 | 530784673 | No Eligible Purchases in Class Period |
| 82644 | 530224571 | No Eligible Purchases in Class Period | 199264 | 530440627 | No Recognized Claim | 315884 | 530784674 | No Eligible Purchases in Class Period |
| 82645 | 530224572 | No Eligible Purchases in Class Period | 199265 | 530440628 | No Eligible Purchases in Class Period | 315885 | 530784675 | No Eligible Purchases in Class Period |
| 82646 | 530224573 | No Eligible Purchases in Class Period | 199266 | 530440631 | No Eligible Purchases in Class Period | 315886 | 530784676 | No Eligible Purchases in Class Period |
| 82647 | 530224574 | No Eligible Purchases in Class Period | 199267 | 530440632 | No Eligible Purchases in Class Period | 315887 | 530784677 | No Eligible Purchases in Class Period |
| 82648 | 530224575 | No Eligible Purchases in Class Period | 199268 | 530440633 | No Eligible Purchases in Class Period | 315888 | 530784678 | No Eligible Purchases in Class Period |
| 82649 | 530224578 | No Eligible Purchases in Class Period | 199269 | 530440634 | No Eligible Purchases in Class Period | 315889 | 530784679 | No Eligible Purchases in Class Period |
| 82650 | 530224584 | No Eligible Purchases in Class Period | 199270 | 530440635 | No Recognized Claim | 315890 | 530784680 | No Eligible Purchases in Class Period |
| 82651 | 530224585 | No Eligible Purchases in Class Period | 199271 | 530440637 | No Eligible Purchases in Class Period | 315891 | 530784681 | No Eligible Purchases in Class Period |
| 82652 | 530224589 | No Eligible Purchases in Class Period | 199272 | 530440638 | No Eligible Purchases in Class Period | 315892 | 530784682 | No Eligible Purchases in Class Period |
| 82653 | 530224590 | No Eligible Purchases in Class Period | 199273 | 530440639 | No Eligible Purchases in Class Period | 315893 | 530784683 | No Eligible Purchases in Class Period |
| 82654 | 530224595 | No Eligible Purchases in Class Period | 199274 | 530440640 | No Recognized Claim | 315894 | 530784684 | No Eligible Purchases in Class Period |
| 82655 | 530224597 | No Recognized Claim | 199275 | 530440641 | No Recognized Claim | 315895 | 530784685 | No Eligible Purchases in Class Period |
| 82656 | 530224599 | Void or Withdrawn | 199276 | 530440643 | No Eligible Purchases in Class Period | 315896 | 530784686 | No Eligible Purchases in Class Period |
| 82657 | 530224600 | No Eligible Purchases in Class Period | 199277 | 530440646 | No Eligible Purchases in Class Period | 315897 | 530784687 | No Eligible Purchases in Class Period |
| 82658 | 530224601 | No Eligible Purchases in Class Period | 199278 | 530440647 | No Eligible Purchases in Class Period | 315898 | 530784688 | No Eligible Purchases in Class Period |
| 82659 | 530224605 | Condition of Ineligiblity Never Cured | 199279 | 530440648 | No Eligible Purchases in Class Period | 315899 | 530784689 | No Eligible Purchases in Class Period |
| 82660 | 530224609 | No Recognized Claim | 199280 | 530440651 | No Eligible Purchases in Class Period | 315900 | 530784690 | No Eligible Purchases in Class Period |
| 82661 | 530224610 | No Eligible Purchases in Class Period | 199281 | 530440654 | No Eligible Purchases in Class Period | 315901 | 530784691 | No Eligible Purchases in Class Period |
| 82662 | 530224611 | No Recognized Claim | 199282 | 530440655 | No Recognized Claim | 315902 | 530784692 | No Eligible Purchases in Class Period |
| 82663 | 530224612 | No Eligible Purchases in Class Period | 199283 | 530440656 | No Recognized Claim | 315903 | 530784693 | No Eligible Purchases in Class Period |
| 82664 | 530224614 | No Eligible Purchases in Class Period | 199284 | 530440659 | No Eligible Purchases in Class Period | 315904 | 530784694 | No Eligible Purchases in Class Period |
| 82665 | 530224615 | No Eligible Purchases in Class Period | 199285 | 530440660 | No Eligible Purchases in Class Period | 315905 | 530784695 | No Eligible Purchases in Class Period |
| 82666 | 530224617 | No Eligible Purchases in Class Period | 199286 | 530440661 | No Eligible Purchases in Class Period | 315906 | 530784696 | No Eligible Purchases in Class Period |
| 82667 | 530224618 | No Recognized Claim | 199287 | 530440664 | No Eligible Purchases in Class Period | 315907 | 530784697 | No Eligible Purchases in Class Period |
| 82668 | 530224619 | No Recognized Claim | 199288 | 530440665 | No Eligible Purchases in Class Period | 315908 | 530784698 | No Eligible Purchases in Class Period |
| 82669 | 530224621 | No Eligible Purchases in Class Period | 199289 | 530440668 | No Eligible Purchases in Class Period | 315909 | 530784699 | No Eligible Purchases in Class Period |
| 82670 | 530224624 | No Eligible Purchases in Class Period | 199290 | 530440670 | No Eligible Purchases in Class Period | 315910 | 530784700 | No Eligible Purchases in Class Period |
| 82671 | 530224631 | No Recognized Claim | 199291 | 530440671 | No Eligible Purchases in Class Period | 315911 | 530784701 | No Eligible Purchases in Class Period |
| 82672 | 530224633 | No Eligible Purchases in Class Period | 199292 | 530440672 | No Eligible Purchases in Class Period | 315912 | 530784702 | No Eligible Purchases in Class Period |
| 82673 | 530224636 | No Eligible Purchases in Class Period | 199293 | 530440673 | No Eligible Purchases in Class Period | 315913 | 530784703 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82674 | 530224637 | No Eligible Purchases in Class Period | 199294 | 530440674 | No Eligible Purchases in Class Period | 315914 | 530784704 | No Eligible Purchases in Class Period |
| 82675 | 530224642 | No Eligible Purchases in Class Period | 199295 | 530440675 | No Eligible Purchases in Class Period | 315915 | 530784705 | No Eligible Purchases in Class Period |
| 82676 | 530224643 | No Recognized Claim | 199296 | 530440676 | No Eligible Purchases in Class Period | 315916 | 530784706 | No Eligible Purchases in Class Period |
| 82677 | 530224644 | No Eligible Purchases in Class Period | 199297 | 530440677 | No Eligible Purchases in Class Period | 315917 | 530784707 | No Eligible Purchases in Class Period |
| 82678 | 530224646 | No Recognized Claim | 199298 | 530440678 | No Eligible Purchases in Class Period | 315918 | 530784708 | No Eligible Purchases in Class Period |
| 82679 | 530224647 | No Eligible Purchases in Class Period | 199299 | 530440679 | No Eligible Purchases in Class Period | 315919 | 530784709 | No Eligible Purchases in Class Period |
| 82680 | 530224648 | No Eligible Purchases in Class Period | 199300 | 530440680 | No Recognized Claim | 315920 | 530784710 | No Eligible Purchases in Class Period |
| 82681 | 530224653 | No Recognized Claim | 199301 | 530440681 | No Eligible Purchases in Class Period | 315921 | 530784711 | No Eligible Purchases in Class Period |
| 82682 | 530224655 | No Eligible Purchases in Class Period | 199302 | 530440692 | No Eligible Purchases in Class Period | 315922 | 530784712 | No Eligible Purchases in Class Period |
| 82683 | 530224656 | No Eligible Purchases in Class Period | 199303 | 530440710 | No Eligible Purchases in Class Period | 315923 | 530784713 | No Eligible Purchases in Class Period |
| 82684 | 530224657 | No Eligible Purchases in Class Period | 199304 | 530440717 | No Eligible Purchases in Class Period | 315924 | 530784714 | No Eligible Purchases in Class Period |
| 82685 | 530224659 | No Recognized Claim | 199305 | 530440718 | No Eligible Purchases in Class Period | 315925 | 530784715 | No Eligible Purchases in Class Period |
| 82686 | 530224660 | No Eligible Purchases in Class Period | 199306 | 530440719 | No Eligible Purchases in Class Period | 315926 | 530784716 | No Eligible Purchases in Class Period |
| 82687 | 530224663 | No Eligible Purchases in Class Period | 199307 | 530440720 | No Recognized Claim | 315927 | 530784717 | No Eligible Purchases in Class Period |
| 82688 | 530224664 | No Eligible Purchases in Class Period | 199308 | 530440721 | No Recognized Claim | 315928 | 530784718 | No Eligible Purchases in Class Period |
| 82689 | 530224667 | No Eligible Purchases in Class Period | 199309 | 530440722 | No Eligible Purchases in Class Period | 315929 | 530784719 | No Eligible Purchases in Class Period |
| 82690 | 530224676 | No Eligible Purchases in Class Period | 199310 | 530440724 | No Eligible Purchases in Class Period | 315930 | 530784720 | No Eligible Purchases in Class Period |
| 82691 | 530224678 | No Eligible Purchases in Class Period | 199311 | 530440725 | No Eligible Purchases in Class Period | 315931 | 530784721 | No Eligible Purchases in Class Period |
| 82692 | 530224679 | No Eligible Purchases in Class Period | 199312 | 530440726 | No Eligible Purchases in Class Period | 315932 | 530784722 | No Eligible Purchases in Class Period |
| 82693 | 530224680 | No Eligible Purchases in Class Period | 199313 | 530440727 | No Eligible Purchases in Class Period | 315933 | 530784723 | No Eligible Purchases in Class Period |
| 82694 | 530224681 | No Eligible Purchases in Class Period | 199314 | 530440728 | No Eligible Purchases in Class Period | 315934 | 530784724 | No Eligible Purchases in Class Period |
| 82695 | 530224682 | No Eligible Purchases in Class Period | 199315 | 530440730 | No Eligible Purchases in Class Period | 315935 | 530784725 | No Eligible Purchases in Class Period |
| 82696 | 530224683 | No Eligible Purchases in Class Period | 199316 | 530440731 | No Recognized Claim | 315936 | 530784726 | No Eligible Purchases in Class Period |
| 82697 | 530224684 | No Eligible Purchases in Class Period | 199317 | 530440732 | No Eligible Purchases in Class Period | 315937 | 530784727 | No Eligible Purchases in Class Period |
| 82698 | 530224685 | No Eligible Purchases in Class Period | 199318 | 530440733 | No Recognized Claim | 315938 | 530784728 | No Eligible Purchases in Class Period |
| 82699 | 530224687 | No Recognized Claim | 199319 | 530440734 | No Recognized Claim | 315939 | 530784729 | No Eligible Purchases in Class Period |
| 82700 | 530224688 | No Eligible Purchases in Class Period | 199320 | 530440735 | No Eligible Purchases in Class Period | 315940 | 530784730 | No Eligible Purchases in Class Period |
| 82701 | 530224690 | No Eligible Purchases in Class Period | 199321 | 530440736 | No Eligible Purchases in Class Period | 315941 | 530784731 | No Eligible Purchases in Class Period |
| 82702 | 530224692 | No Eligible Purchases in Class Period | 199322 | 530440739 | No Recognized Claim | 315942 | 530784732 | No Eligible Purchases in Class Period |
| 82703 | 530224693 | No Eligible Purchases in Class Period | 199323 | 530440741 | No Eligible Purchases in Class Period | 315943 | 530784733 | No Eligible Purchases in Class Period |
| 82704 | 530224694 | No Eligible Purchases in Class Period | 199324 | 530440742 | No Eligible Purchases in Class Period | 315944 | 530784734 | No Eligible Purchases in Class Period |
| 82705 | 530224700 | No Eligible Purchases in Class Period | 199325 | 530440744 | No Eligible Purchases in Class Period | 315945 | 530784735 | No Eligible Purchases in Class Period |
| 82706 | 530224702 | No Recognized Claim | 199326 | 530440745 | No Recognized Claim | 315946 | 530784736 | No Eligible Purchases in Class Period |
| 82707 | 530224704 | No Eligible Purchases in Class Period | 199327 | 530440746 | No Eligible Purchases in Class Period | 315947 | 530784737 | No Eligible Purchases in Class Period |
| 82708 | 530224706 | No Eligible Purchases in Class Period | 199328 | 530440747 | No Eligible Purchases in Class Period | 315948 | 530784738 | No Eligible Purchases in Class Period |
| 82709 | 530224708 | No Eligible Purchases in Class Period | 199329 | 530440748 | No Recognized Claim | 315949 | 530784739 | No Eligible Purchases in Class Period |
| 82710 | 530224713 | No Eligible Purchases in Class Period | 199330 | 530440749 | No Eligible Purchases in Class Period | 315950 | 530784740 | No Eligible Purchases in Class Period |
| 82711 | 530224714 | No Eligible Purchases in Class Period | 199331 | 530440750 | No Eligible Purchases in Class Period | 315951 | 530784741 | No Eligible Purchases in Class Period |
| 82712 | 530224716 | No Eligible Purchases in Class Period | 199332 | 530440754 | No Eligible Purchases in Class Period | 315952 | 530784742 | No Eligible Purchases in Class Period |
| 82713 | 530224717 | No Eligible Purchases in Class Period | 199333 | 530440755 | No Eligible Purchases in Class Period | 315953 | 530784743 | No Eligible Purchases in Class Period |
| 82714 | 530224718 | No Eligible Purchases in Class Period | 199334 | 530440757 | No Recognized Claim | 315954 | 530784744 | No Eligible Purchases in Class Period |
| 82715 | 530224722 | No Eligible Purchases in Class Period | 199335 | 530440759 | No Recognized Claim | 315955 | 530784745 | No Eligible Purchases in Class Period |
| 82716 | 530224725 | No Eligible Purchases in Class Period | 199336 | 530440760 | No Recognized Claim | 315956 | 530784746 | No Eligible Purchases in Class Period |
| 82717 | 530224726 | No Eligible Purchases in Class Period | 199337 | 530440761 | No Recognized Claim | 315957 | 530784747 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82718 | 530224727 | No Recognized Claim | 199338 | 530440762 | No Recognized Claim | 315958 | 530784748 | No Eligible Purchases in Class Period |
| 82719 | 530224731 | No Recognized Claim | 199339 | 530440763 | No Eligible Purchases in Class Period | 315959 | 530784749 | No Eligible Purchases in Class Period |
| 82720 | 530224732 | No Recognized Claim | 199340 | 530440764 | No Eligible Purchases in Class Period | 315960 | 530784750 | No Eligible Purchases in Class Period |
| 82721 | 530224741 | No Eligible Purchases in Class Period | 199341 | 530440766 | No Eligible Purchases in Class Period | 315961 | 530784751 | No Eligible Purchases in Class Period |
| 82722 | 530224743 | No Eligible Purchases in Class Period | 199342 | 530440767 | No Recognized Claim | 315962 | 530784752 | No Eligible Purchases in Class Period |
| 82723 | 530224747 | No Recognized Claim | 199343 | 530440771 | No Recognized Claim | 315963 | 530784753 | No Eligible Purchases in Class Period |
| 82724 | 530224749 | No Recognized Claim | 199344 | 530440772 | No Eligible Purchases in Class Period | 315964 | 530784754 | No Eligible Purchases in Class Period |
| 82725 | 530224754 | No Eligible Purchases in Class Period | 199345 | 530440774 | No Recognized Claim | 315965 | 530784755 | No Eligible Purchases in Class Period |
| 82726 | 530224755 | No Recognized Claim | 199346 | 530440775 | No Eligible Purchases in Class Period | 315966 | 530784756 | No Eligible Purchases in Class Period |
| 82727 | 530224760 | No Eligible Purchases in Class Period | 199347 | 530440776 | No Recognized Claim | 315967 | 530784757 | No Eligible Purchases in Class Period |
| 82728 | 530224763 | No Eligible Purchases in Class Period | 199348 | 530440777 | No Recognized Claim | 315968 | 530784758 | No Eligible Purchases in Class Period |
| 82729 | 530224764 | No Eligible Purchases in Class Period | 199349 | 530440778 | No Eligible Purchases in Class Period | 315969 | 530784759 | No Eligible Purchases in Class Period |
| 82730 | 530224766 | No Eligible Purchases in Class Period | 199350 | 530440780 | No Recognized Claim | 315970 | 530784760 | No Eligible Purchases in Class Period |
| 82731 | 530224767 | No Eligible Purchases in Class Period | 199351 | 530440781 | No Recognized Claim | 315971 | 530784761 | No Eligible Purchases in Class Period |
| 82732 | 530224770 | No Eligible Purchases in Class Period | 199352 | 530440782 | No Recognized Claim | 315972 | 530784762 | No Eligible Purchases in Class Period |
| 82733 | 530224771 | No Eligible Purchases in Class Period | 199353 | 530440783 | No Recognized Claim | 315973 | 530784763 | No Eligible Purchases in Class Period |
| 82734 | 530224772 | No Eligible Purchases in Class Period | 199354 | 530440784 | No Eligible Purchases in Class Period | 315974 | 530784764 | No Eligible Purchases in Class Period |
| 82735 | 530224776 | No Recognized Claim | 199355 | 530440785 | No Recognized Claim | 315975 | 530784765 | No Eligible Purchases in Class Period |
| 82736 | 530224777 | No Eligible Purchases in Class Period | 199356 | 530440786 | No Eligible Purchases in Class Period | 315976 | 530784766 | No Eligible Purchases in Class Period |
| 82737 | 530224778 | No Eligible Purchases in Class Period | 199357 | 530440787 | No Eligible Purchases in Class Period | 315977 | 530784767 | No Eligible Purchases in Class Period |
| 82738 | 530224779 | No Eligible Purchases in Class Period | 199358 | 530440788 | No Eligible Purchases in Class Period | 315978 | 530784768 | No Eligible Purchases in Class Period |
| 82739 | 530224780 | No Eligible Purchases in Class Period | 199359 | 530440789 | No Recognized Claim | 315979 | 530784769 | No Eligible Purchases in Class Period |
| 82740 | 530224781 | No Eligible Purchases in Class Period | 199360 | 530440792 | No Eligible Purchases in Class Period | 315980 | 530784770 | No Eligible Purchases in Class Period |
| 82741 | 530224782 | No Eligible Purchases in Class Period | 199361 | 530440793 | No Eligible Purchases in Class Period | 315981 | 530784771 | No Eligible Purchases in Class Period |
| 82742 | 530224783 | No Eligible Purchases in Class Period | 199362 | 530440794 | No Eligible Purchases in Class Period | 315982 | 530784772 | No Eligible Purchases in Class Period |
| 82743 | 530224798 | No Eligible Purchases in Class Period | 199363 | 530440796 | No Eligible Purchases in Class Period | 315983 | 530784773 | No Eligible Purchases in Class Period |
| 82744 | 530224804 | No Eligible Purchases in Class Period | 199364 | 530440797 | No Eligible Purchases in Class Period | 315984 | 530784774 | No Eligible Purchases in Class Period |
| 82745 | 530224807 | No Eligible Purchases in Class Period | 199365 | 530440799 | No Recognized Claim | 315985 | 530784775 | No Eligible Purchases in Class Period |
| 82746 | 530224810 | No Eligible Purchases in Class Period | 199366 | 530440801 | No Recognized Claim | 315986 | 530784776 | No Eligible Purchases in Class Period |
| 82747 | 530224814 | No Eligible Purchases in Class Period | 199367 | 530440803 | No Eligible Purchases in Class Period | 315987 | 530784777 | No Eligible Purchases in Class Period |
| 82748 | 530224815 | No Eligible Purchases in Class Period | 199368 | 530440807 | No Recognized Claim | 315988 | 530784778 | No Eligible Purchases in Class Period |
| 82749 | 530224816 | No Recognized Claim | 199369 | 530440808 | No Recognized Claim | 315989 | 530784779 | No Eligible Purchases in Class Period |
| 82750 | 530224818 | No Eligible Purchases in Class Period | 199370 | 530440809 | No Eligible Purchases in Class Period | 315990 | 530784780 | No Eligible Purchases in Class Period |
| 82751 | 530224819 | No Eligible Purchases in Class Period | 199371 | 530440811 | No Eligible Purchases in Class Period | 315991 | 530784781 | No Eligible Purchases in Class Period |
| 82752 | 530224820 | No Recognized Claim | 199372 | 530440812 | No Recognized Claim | 315992 | 530784782 | No Eligible Purchases in Class Period |
| 82753 | 530224822 | No Recognized Claim | 199373 | 530440814 | No Eligible Purchases in Class Period | 315993 | 530784783 | No Eligible Purchases in Class Period |
| 82754 | 530224823 | No Eligible Purchases in Class Period | 199374 | 530440815 | No Recognized Claim | 315994 | 530784784 | No Eligible Purchases in Class Period |
| 82755 | 530224826 | No Eligible Purchases in Class Period | 199375 | 530440816 | No Eligible Purchases in Class Period | 315995 | 530784785 | No Eligible Purchases in Class Period |
| 82756 | 530224827 | No Eligible Purchases in Class Period | 199376 | 530440817 | No Eligible Purchases in Class Period | 315996 | 530784786 | No Eligible Purchases in Class Period |
| 82757 | 530224830 | No Eligible Purchases in Class Period | 199377 | 530440818 | No Eligible Purchases in Class Period | 315997 | 530784787 | No Eligible Purchases in Class Period |
| 82758 | 530224832 | No Recognized Claim | 199378 | 530440821 | No Eligible Purchases in Class Period | 315998 | 530784788 | No Eligible Purchases in Class Period |
| 82759 | 530224834 | No Eligible Purchases in Class Period | 199379 | 530440823 | No Eligible Purchases in Class Period | 315999 | 530784789 | No Eligible Purchases in Class Period |
| 82760 | 530224836 | No Eligible Purchases in Class Period | 199380 | 530440825 | No Eligible Purchases in Class Period | 316000 | 530784790 | No Eligible Purchases in Class Period |
| 82761 | 530224837 | No Eligible Purchases in Class Period | 199381 | 530440828 | No Eligible Purchases in Class Period | 316001 | 530784791 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82762 | 530224839 | No Recognized Claim | 199382 | 530440830 | No Eligible Purchases in Class Period | 316002 | 530784792 | No Eligible Purchases in Class Period |
| 82763 | 530224841 | No Eligible Purchases in Class Period | 199383 | 530440832 | No Eligible Purchases in Class Period | 316003 | 530784793 | No Eligible Purchases in Class Period |
| 82764 | 530224844 | No Eligible Purchases in Class Period | 199384 | 530440833 | No Recognized Claim | 316004 | 530784794 | No Eligible Purchases in Class Period |
| 82765 | 530224847 | No Recognized Claim | 199385 | 530440834 | No Recognized Claim | 316005 | 530784795 | No Eligible Purchases in Class Period |
| 82766 | 530224848 | No Eligible Purchases in Class Period | 199386 | 530440835 | No Recognized Claim | 316006 | 530784796 | No Eligible Purchases in Class Period |
| 82767 | 530224855 | No Eligible Purchases in Class Period | 199387 | 530440836 | No Eligible Purchases in Class Period | 316007 | 530784797 | No Eligible Purchases in Class Period |
| 82768 | 530224856 | No Eligible Purchases in Class Period | 199388 | 530440838 | No Eligible Purchases in Class Period | 316008 | 530784798 | No Recognized Claim |
| 82769 | 530224857 | No Eligible Purchases in Class Period | 199389 | 530440839 | No Recognized Claim | 316009 | 530784799 | No Recognized Claim |
| 82770 | 530224858 | No Eligible Purchases in Class Period | 199390 | 530440840 | No Recognized Claim | 316010 | 530784800 | No Eligible Purchases in Class Period |
| 82771 | 530224861 | No Eligible Purchases in Class Period | 199391 | 530440842 | No Eligible Purchases in Class Period | 316011 | 530784801 | No Eligible Purchases in Class Period |
| 82772 | 530224864 | No Eligible Purchases in Class Period | 199392 | 530440843 | No Eligible Purchases in Class Period | 316012 | 530784802 | No Eligible Purchases in Class Period |
| 82773 | 530224868 | No Eligible Purchases in Class Period | 199393 | 530440846 | No Eligible Purchases in Class Period | 316013 | 530784803 | No Eligible Purchases in Class Period |
| 82774 | 530224871 | No Eligible Purchases in Class Period | 199394 | 530440847 | No Eligible Purchases in Class Period | 316014 | 530784804 | No Eligible Purchases in Class Period |
| 82775 | 530224872 | No Eligible Purchases in Class Period | 199395 | 530440848 | No Recognized Claim | 316015 | 530784805 | No Eligible Purchases in Class Period |
| 82776 | 530224874 | No Eligible Purchases in Class Period | 199396 | 530440849 | No Recognized Claim | 316016 | 530784806 | No Eligible Purchases in Class Period |
| 82777 | 530224875 | No Eligible Purchases in Class Period | 199397 | 530440851 | No Eligible Purchases in Class Period | 316017 | 530784807 | No Eligible Purchases in Class Period |
| 82778 | 530224882 | No Recognized Claim | 199398 | 530440852 | No Eligible Purchases in Class Period | 316018 | 530784808 | No Eligible Purchases in Class Period |
| 82779 | 530224885 | No Eligible Purchases in Class Period | 199399 | 530440853 | No Eligible Purchases in Class Period | 316019 | 530784809 | No Eligible Purchases in Class Period |
| 82780 | 530224886 | No Eligible Purchases in Class Period | 199400 | 530440854 | No Eligible Purchases in Class Period | 316020 | 530784810 | No Eligible Purchases in Class Period |
| 82781 | 530224887 | No Eligible Purchases in Class Period | 199401 | 530440855 | No Recognized Claim | 316021 | 530784811 | No Eligible Purchases in Class Period |
| 82782 | 530224889 | No Eligible Purchases in Class Period | 199402 | 530440857 | No Eligible Purchases in Class Period | 316022 | 530784812 | No Eligible Purchases in Class Period |
| 82783 | 530224891 | No Eligible Purchases in Class Period | 199403 | 530440858 | No Eligible Purchases in Class Period | 316023 | 530784813 | No Eligible Purchases in Class Period |
| 82784 | 530224892 | No Recognized Claim | 199404 | 530440859 | No Eligible Purchases in Class Period | 316024 | 530784814 | No Eligible Purchases in Class Period |
| 82785 | 530224893 | No Eligible Purchases in Class Period | 199405 | 530440860 | No Eligible Purchases in Class Period | 316025 | 530784815 | No Eligible Purchases in Class Period |
| 82786 | 530224894 | No Eligible Purchases in Class Period | 199406 | 530440862 | No Eligible Purchases in Class Period | 316026 | 530784816 | No Eligible Purchases in Class Period |
| 82787 | 530224895 | No Eligible Purchases in Class Period | 199407 | 530440865 | No Recognized Claim | 316027 | 530784817 | No Eligible Purchases in Class Period |
| 82788 | 530224896 | No Eligible Purchases in Class Period | 199408 | 530440866 | No Recognized Claim | 316028 | 530784818 | No Recognized Claim |
| 82789 | 530224901 | No Eligible Purchases in Class Period | 199409 | 530440867 | No Eligible Purchases in Class Period | 316029 | 530784819 | No Eligible Purchases in Class Period |
| 82790 | 530224902 | No Eligible Purchases in Class Period | 199410 | 530440869 | No Recognized Claim | 316030 | 530784820 | No Eligible Purchases in Class Period |
| 82791 | 530224903 | No Eligible Purchases in Class Period | 199411 | 530440870 | No Eligible Purchases in Class Period | 316031 | 530784821 | No Eligible Purchases in Class Period |
| 82792 | 530224904 | No Eligible Purchases in Class Period | 199412 | 530440871 | No Recognized Claim | 316032 | 530784822 | No Eligible Purchases in Class Period |
| 82793 | 530224905 | No Eligible Purchases in Class Period | 199413 | 530440874 | No Eligible Purchases in Class Period | 316033 | 530784823 | No Eligible Purchases in Class Period |
| 82794 | 530224906 | No Eligible Purchases in Class Period | 199414 | 530440876 | No Eligible Purchases in Class Period | 316034 | 530784825 | No Eligible Purchases in Class Period |
| 82795 | 530224907 | No Eligible Purchases in Class Period | 199415 | 530440878 | No Recognized Claim | 316035 | 530784826 | No Eligible Purchases in Class Period |
| 82796 | 530224908 | No Eligible Purchases in Class Period | 199416 | 530440880 | No Recognized Claim | 316036 | 530784827 | No Eligible Purchases in Class Period |
| 82797 | 530224916 | No Eligible Purchases in Class Period | 199417 | 530440881 | No Recognized Claim | 316037 | 530784828 | No Eligible Purchases in Class Period |
| 82798 | 530224918 | No Eligible Purchases in Class Period | 199418 | 530440884 | No Eligible Purchases in Class Period | 316038 | 530784829 | No Recognized Claim |
| 82799 | 530224922 | No Eligible Purchases in Class Period | 199419 | 530440885 | No Recognized Claim | 316039 | 530784831 | No Eligible Purchases in Class Period |
| 82800 | 530224923 | No Eligible Purchases in Class Period | 199420 | 530440887 | No Eligible Purchases in Class Period | 316040 | 530784832 | No Eligible Purchases in Class Period |
| 82801 | 530224924 | No Recognized Claim | 199421 | 530440889 | No Recognized Claim | 316041 | 530784833 | No Eligible Purchases in Class Period |
| 82802 | 530224938 | No Eligible Purchases in Class Period | 199422 | 530440890 | No Eligible Purchases in Class Period | 316042 | 530784834 | No Eligible Purchases in Class Period |
| 82803 | 530224940 | No Eligible Purchases in Class Period | 199423 | 530440892 | No Eligible Purchases in Class Period | 316043 | 530784835 | No Eligible Purchases in Class Period |
| 82804 | 530224942 | No Recognized Claim | 199424 | 530440893 | No Eligible Purchases in Class Period | 316044 | 530784836 | No Eligible Purchases in Class Period |
| 82805 | 530224943 | No Recognized Claim | 199425 | 530440894 | No Recognized Claim | 316045 | 530784837 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82806 | 530224946 | No Eligible Purchases in Class Period | 199426 | 530440895 | No Eligible Purchases in Class Period | 316046 | 530784838 | No Eligible Purchases in Class Period |
| 82807 | 530224947 | No Eligible Purchases in Class Period | 199427 | 530440896 | No Eligible Purchases in Class Period | 316047 | 530784839 | No Eligible Purchases in Class Period |
| 82808 | 530224948 | No Eligible Purchases in Class Period | 199428 | 530440897 | No Recognized Claim | 316048 | 530784840 | No Eligible Purchases in Class Period |
| 82809 | 530224949 | No Eligible Purchases in Class Period | 199429 | 530440899 | No Eligible Purchases in Class Period | 316049 | 530784841 | No Eligible Purchases in Class Period |
| 82810 | 530224951 | No Recognized Claim | 199430 | 530440900 | No Eligible Purchases in Class Period | 316050 | 530784842 | No Eligible Purchases in Class Period |
| 82811 | 530224959 | No Eligible Purchases in Class Period | 199431 | 530440901 | No Eligible Purchases in Class Period | 316051 | 530784843 | No Eligible Purchases in Class Period |
| 82812 | 530224963 | No Eligible Purchases in Class Period | 199432 | 530440902 | No Recognized Claim | 316052 | 530784844 | No Eligible Purchases in Class Period |
| 82813 | 530224965 | No Recognized Claim | 199433 | 530440903 | No Eligible Purchases in Class Period | 316053 | 530784845 | No Eligible Purchases in Class Period |
| 82814 | 530224967 | No Eligible Purchases in Class Period | 199434 | 530440904 | No Eligible Purchases in Class Period | 316054 | 530784846 | No Eligible Purchases in Class Period |
| 82815 | 530224969 | No Eligible Purchases in Class Period | 199435 | 530440906 | No Recognized Claim | 316055 | 530784847 | No Eligible Purchases in Class Period |
| 82816 | 530224977 | No Recognized Claim | 199436 | 530440907 | No Eligible Purchases in Class Period | 316056 | 530784849 | No Eligible Purchases in Class Period |
| 82817 | 530224978 | No Recognized Claim | 199437 | 530440908 | No Recognized Claim | 316057 | 530784850 | No Eligible Purchases in Class Period |
| 82818 | 530224979 | No Recognized Claim | 199438 | 530440910 | No Eligible Purchases in Class Period | 316058 | 530784851 | No Eligible Purchases in Class Period |
| 82819 | 530224980 | No Eligible Purchases in Class Period | 199439 | 530440911 | No Eligible Purchases in Class Period | 316059 | 530784852 | No Eligible Purchases in Class Period |
| 82820 | 530224981 | No Eligible Purchases in Class Period | 199440 | 530440912 | No Eligible Purchases in Class Period | 316060 | 530784855 | No Eligible Purchases in Class Period |
| 82821 | 530224982 | No Recognized Claim | 199441 | 530440916 | No Eligible Purchases in Class Period | 316061 | 530784856 | No Eligible Purchases in Class Period |
| 82822 | 530224986 | No Eligible Purchases in Class Period | 199442 | 530440918 | No Eligible Purchases in Class Period | 316062 | 530784857 | No Eligible Purchases in Class Period |
| 82823 | 530224987 | No Eligible Purchases in Class Period | 199443 | 530440919 | No Eligible Purchases in Class Period | 316063 | 530784864 | No Recognized Claim |
| 82824 | 530224988 | No Eligible Purchases in Class Period | 199444 | 530440920 | No Recognized Claim | 316064 | 530784868 | No Recognized Claim |
| 82825 | 530224990 | No Eligible Purchases in Class Period | 199445 | 530440924 | No Eligible Purchases in Class Period | 316065 | 530784869 | No Recognized Claim |
| 82826 | 530224993 | No Eligible Purchases in Class Period | 199446 | 530440929 | No Eligible Purchases in Class Period | 316066 | 530784870 | No Recognized Claim |
| 82827 | 530224994 | No Recognized Claim | 199447 | 530440932 | No Eligible Purchases in Class Period | 316067 | 530784871 | No Recognized Claim |
| 82828 | 530224997 | No Eligible Purchases in Class Period | 199448 | 530440934 | No Eligible Purchases in Class Period | 316068 | 530784872 | No Recognized Claim |
| 82829 | 530224999 | No Eligible Purchases in Class Period | 199449 | 530440937 | No Eligible Purchases in Class Period | 316069 | 530784873 | No Recognized Claim |
| 82830 | 530225001 | No Eligible Purchases in Class Period | 199450 | 530440938 | No Recognized Claim | 316070 | 530784874 | No Recognized Claim |
| 82831 | 530225002 | No Eligible Purchases in Class Period | 199451 | 530440939 | No Eligible Purchases in Class Period | 316071 | 530784875 | No Eligible Purchases in Class Period |
| 82832 | 530225007 | No Eligible Purchases in Class Period | 199452 | 530440940 | No Recognized Claim | 316072 | 530784876 | No Recognized Claim |
| 82833 | 530225015 | No Eligible Purchases in Class Period | 199453 | 530440941 | No Eligible Purchases in Class Period | 316073 | 530784877 | No Eligible Purchases in Class Period |
| 82834 | 530225016 | No Eligible Purchases in Class Period | 199454 | 530440943 | No Eligible Purchases in Class Period | 316074 | 530784878 | No Eligible Purchases in Class Period |
| 82835 | 530225017 | No Recognized Claim | 199455 | 530440944 | No Eligible Purchases in Class Period | 316075 | 530784879 | No Eligible Purchases in Class Period |
| 82836 | 530225018 | No Eligible Purchases in Class Period | 199456 | 530440945 | No Eligible Purchases in Class Period | 316076 | 530784881 | No Recognized Claim |
| 82837 | 530225019 | No Eligible Purchases in Class Period | 199457 | 530440948 | No Eligible Purchases in Class Period | 316077 | 530784882 | No Recognized Claim |
| 82838 | 530225020 | No Eligible Purchases in Class Period | 199458 | 530440949 | No Eligible Purchases in Class Period | 316078 | 530784883 | No Recognized Claim |
| 82839 | 530225023 | No Eligible Purchases in Class Period | 199459 | 530440950 | No Eligible Purchases in Class Period | 316079 | 530784884 | No Eligible Purchases in Class Period |
| 82840 | 530225027 | No Eligible Purchases in Class Period | 199460 | 530440952 | No Eligible Purchases in Class Period | 316080 | 530784885 | No Eligible Purchases in Class Period |
| 82841 | 530225033 | No Eligible Purchases in Class Period | 199461 | 530440954 | No Eligible Purchases in Class Period | 316081 | 530784886 | No Recognized Claim |
| 82842 | 530225040 | No Recognized Claim | 199462 | 530440955 | No Eligible Purchases in Class Period | 316082 | 530784887 | No Recognized Claim |
| 82843 | 530225042 | No Eligible Purchases in Class Period | 199463 | 530440956 | No Eligible Purchases in Class Period | 316083 | 530784888 | No Recognized Claim |
| 82844 | 530225043 | No Recognized Claim | 199464 | 530440957 | No Eligible Purchases in Class Period | 316084 | 530784889 | No Recognized Claim |
| 82845 | 530225044 | No Eligible Purchases in Class Period | 199465 | 530440958 | No Eligible Purchases in Class Period | 316085 | 530784891 | No Eligible Purchases in Class Period |
| 82846 | 530225045 | No Eligible Purchases in Class Period | 199466 | 530440962 | No Eligible Purchases in Class Period | 316086 | 530784892 | No Recognized Claim |
| 82847 | 530225046 | No Eligible Purchases in Class Period | 199467 | 530440965 | No Eligible Purchases in Class Period | 316087 | 530784893 | No Eligible Purchases in Class Period |
| 82848 | 530225047 | No Eligible Purchases in Class Period | 199468 | 530440967 | No Recognized Claim | 316088 | 530784894 | No Eligible Purchases in Class Period |
| 82849 | 530225052 | No Recognized Claim | 199469 | 530440968 | No Eligible Purchases in Class Period | 316089 | 530784895 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82850 | 530225054 | No Eligible Purchases in Class Period | 199470 | 530440969 | No Recognized Claim | 316090 | 530784896 | No Recognized Claim |
| 82851 | 530225057 | No Recognized Claim | 199471 | 530440970 | No Eligible Purchases in Class Period | 316091 | 530784897 | No Recognized Claim |
| 82852 | 530225058 | No Recognized Claim | 199472 | 530440971 | No Recognized Claim | 316092 | 530784898 | No Eligible Purchases in Class Period |
| 82853 | 530225059 | No Recognized Claim | 199473 | 530440972 | No Eligible Purchases in Class Period | 316093 | 530784899 | No Recognized Claim |
| 82854 | 530225060 | No Recognized Claim | 199474 | 530440973 | No Eligible Purchases in Class Period | 316094 | 530784900 | No Recognized Claim |
| 82855 | 530225061 | No Recognized Claim | 199475 | 530440976 | No Eligible Purchases in Class Period | 316095 | 530784902 | No Eligible Purchases in Class Period |
| 82856 | 530225065 | No Recognized Claim | 199476 | 530440977 | No Eligible Purchases in Class Period | 316096 | 530784903 | No Recognized Claim |
| 82857 | 530225067 | Void or Withdrawn | 199477 | 530440979 | No Eligible Purchases in Class Period | 316097 | 530784904 | No Eligible Purchases in Class Period |
| 82858 | 530225071 | No Recognized Claim | 199478 | 530440981 | No Recognized Claim | 316098 | 530784905 | No Recognized Claim |
| 82859 | 530225072 | No Recognized Claim | 199479 | 530440982 | No Eligible Purchases in Class Period | 316099 | 530784906 | No Recognized Claim |
| 82860 | 530225075 | No Eligible Purchases in Class Period | 199480 | 530440983 | No Eligible Purchases in Class Period | 316100 | 530784907 | No Recognized Claim |
| 82861 | 530225083 | No Eligible Purchases in Class Period | 199481 | 530440984 | No Eligible Purchases in Class Period | 316101 | 530784908 | No Eligible Purchases in Class Period |
| 82862 | 530225085 | No Eligible Purchases in Class Period | 199482 | 530440985 | No Eligible Purchases in Class Period | 316102 | 530784910 | No Recognized Claim |
| 82863 | 530225086 | No Eligible Purchases in Class Period | 199483 | 530440986 | No Eligible Purchases in Class Period | 316103 | 530784916 | No Recognized Claim |
| 82864 | 530225089 | No Eligible Purchases in Class Period | 199484 | 530440987 | No Eligible Purchases in Class Period | 316104 | 530784918 | No Recognized Claim |
| 82865 | 530225090 | No Recognized Claim | 199485 | 530440988 | No Eligible Purchases in Class Period | 316105 | 530784920 | No Eligible Purchases in Class Period |
| 82866 | 530225093 | No Eligible Purchases in Class Period | 199486 | 530440989 | No Eligible Purchases in Class Period | 316106 | 530784923 | No Recognized Claim |
| 82867 | 530225095 | No Recognized Claim | 199487 | 530440990 | No Eligible Purchases in Class Period | 316107 | 530784924 | No Recognized Claim |
| 82868 | 530225097 | No Eligible Purchases in Class Period | 199488 | 530440994 | No Eligible Purchases in Class Period | 316108 | 530784925 | No Recognized Claim |
| 82869 | 530225101 | No Eligible Purchases in Class Period | 199489 | 530440995 | No Recognized Claim | 316109 | 530784926 | No Recognized Claim |
| 82870 | 530225102 | No Eligible Purchases in Class Period | 199490 | 530440996 | No Recognized Claim | 316110 | 530784927 | No Recognized Claim |
| 82871 | 530225108 | No Eligible Purchases in Class Period | 199491 | 530440997 | No Recognized Claim | 316111 | 530784929 | No Recognized Claim |
| 82872 | 530225109 | No Recognized Claim | 199492 | 530440998 | No Eligible Purchases in Class Period | 316112 | 530784930 | No Recognized Claim |
| 82873 | 530225115 | No Eligible Purchases in Class Period | 199493 | 530440999 | No Eligible Purchases in Class Period | 316113 | 530784931 | No Recognized Claim |
| 82874 | 530225118 | No Eligible Purchases in Class Period | 199494 | 530441003 | No Eligible Purchases in Class Period | 316114 | 530784932 | No Recognized Claim |
| 82875 | 530225121 | No Recognized Claim | 199495 | 530441004 | No Eligible Purchases in Class Period | 316115 | 530784934 | No Eligible Purchases in Class Period |
| 82876 | 530225122 | No Eligible Purchases in Class Period | 199496 | 530441005 | No Eligible Purchases in Class Period | 316116 | 530784935 | No Recognized Claim |
| 82877 | 530225123 | No Eligible Purchases in Class Period | 199497 | 530441006 | No Recognized Claim | 316117 | 530784937 | No Recognized Claim |
| 82878 | 530225124 | No Eligible Purchases in Class Period | 199498 | 530441007 | No Eligible Purchases in Class Period | 316118 | 530784938 | No Recognized Claim |
| 82879 | 530225125 | No Eligible Purchases in Class Period | 199499 | 530441008 | No Eligible Purchases in Class Period | 316119 | 530784939 | No Recognized Claim |
| 82880 | 530225126 | No Eligible Purchases in Class Period | 199500 | 530441012 | No Recognized Claim | 316120 | 530784940 | No Recognized Claim |
| 82881 | 530225128 | No Recognized Claim | 199501 | 530441013 | No Eligible Purchases in Class Period | 316121 | 530784941 | No Recognized Claim |
| 82882 | 530225130 | No Eligible Purchases in Class Period | 199502 | 530441014 | No Eligible Purchases in Class Period | 316122 | 530784942 | No Recognized Claim |
| 82883 | 530225132 | No Eligible Purchases in Class Period | 199503 | 530441015 | No Recognized Claim | 316123 | 530784943 | No Recognized Claim |
| 82884 | 530225133 | No Eligible Purchases in Class Period | 199504 | 530441016 | No Recognized Claim | 316124 | 530784944 | No Recognized Claim |
| 82885 | 530225135 | No Eligible Purchases in Class Period | 199505 | 530441017 | No Eligible Purchases in Class Period | 316125 | 530784945 | No Recognized Claim |
| 82886 | 530225136 | No Eligible Purchases in Class Period | 199506 | 530441018 | No Eligible Purchases in Class Period | 316126 | 530784948 | No Recognized Claim |
| 82887 | 530225137 | No Eligible Purchases in Class Period | 199507 | 530441019 | No Recognized Claim | 316127 | 530784950 | No Recognized Claim |
| 82888 | 530225138 | No Eligible Purchases in Class Period | 199508 | 530441020 | No Eligible Purchases in Class Period | 316128 | 530784951 | No Recognized Claim |
| 82889 | 530225142 | No Eligible Purchases in Class Period | 199509 | 530441023 | No Eligible Purchases in Class Period | 316129 | 530784952 | No Recognized Claim |
| 82890 | 530225143 | No Eligible Purchases in Class Period | 199510 | 530441025 | No Eligible Purchases in Class Period | 316130 | 530784953 | No Recognized Claim |
| 82891 | 530225145 | No Eligible Purchases in Class Period | 199511 | 530441026 | No Eligible Purchases in Class Period | 316131 | 530784954 | No Recognized Claim |
| 82892 | 530225146 | No Eligible Purchases in Class Period | 199512 | 530441028 | No Recognized Claim | 316132 | 530784955 | No Recognized Claim |
| 82893 | 530225149 | No Eligible Purchases in Class Period | 199513 | 530441030 | No Recognized Claim | 316133 | 530784957 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82894 | 530225150 | No Eligible Purchases in Class Period | 199514 | 530441031 | No Recognized Claim | 316134 | 530784958 | No Eligible Purchases in Class Period |
| 82895 | 530225151 | No Eligible Purchases in Class Period | 199515 | 530441032 | No Recognized Claim | 316135 | 530784959 | No Recognized Claim |
| 82896 | 530225153 | No Eligible Purchases in Class Period | 199516 | 530441033 | No Recognized Claim | 316136 | 530784961 | No Recognized Claim |
| 82897 | 530225154 | No Eligible Purchases in Class Period | 199517 | 530441036 | No Recognized Claim | 316137 | 530784962 | No Eligible Purchases in Class Period |
| 82898 | 530225155 | No Eligible Purchases in Class Period | 199518 | 530441037 | No Recognized Claim | 316138 | 530784966 | No Recognized Claim |
| 82899 | 530225156 | No Eligible Purchases in Class Period | 199519 | 530441038 | No Eligible Purchases in Class Period | 316139 | 530784967 | No Recognized Claim |
| 82900 | 530225157 | No Eligible Purchases in Class Period | 199520 | 530441039 | No Eligible Purchases in Class Period | 316140 | 530784968 | No Recognized Claim |
| 82901 | 530225158 | No Recognized Claim | 199521 | 530441041 | No Eligible Purchases in Class Period | 316141 | 530784970 | No Recognized Claim |
| 82902 | 530225164 | No Recognized Claim | 199522 | 530441042 | No Eligible Purchases in Class Period | 316142 | 530784971 | No Recognized Claim |
| 82903 | 530225169 | No Eligible Purchases in Class Period | 199523 | 530441043 | No Recognized Claim | 316143 | 530784972 | No Recognized Claim |
| 82904 | 530225170 | No Eligible Purchases in Class Period | 199524 | 530441044 | No Recognized Claim | 316144 | 530784973 | No Recognized Claim |
| 82905 | 530225171 | No Eligible Purchases in Class Period | 199525 | 530441045 | No Recognized Claim | 316145 | 530784974 | No Recognized Claim |
| 82906 | 530225173 | No Eligible Purchases in Class Period | 199526 | 530441046 | No Eligible Purchases in Class Period | 316146 | 530784976 | No Recognized Claim |
| 82907 | 530225174 | No Recognized Claim | 199527 | 530441047 | No Eligible Purchases in Class Period | 316147 | 530784977 | No Recognized Claim |
| 82908 | 530225175 | No Eligible Purchases in Class Period | 199528 | 530441048 | No Recognized Claim | 316148 | 530784978 | No Recognized Claim |
| 82909 | 530225176 | No Eligible Purchases in Class Period | 199529 | 530441050 | No Eligible Purchases in Class Period | 316149 | 530784979 | No Eligible Purchases in Class Period |
| 82910 | 530225178 | No Recognized Claim | 199530 | 530441052 | No Eligible Purchases in Class Period | 316150 | 530784982 | No Recognized Claim |
| 82911 | 530225179 | No Eligible Purchases in Class Period | 199531 | 530441053 | No Eligible Purchases in Class Period | 316151 | 530784983 | No Recognized Claim |
| 82912 | 530225180 | No Recognized Claim | 199532 | 530441054 | No Eligible Purchases in Class Period | 316152 | 530784984 | No Recognized Claim |
| 82913 | 530225182 | No Eligible Purchases in Class Period | 199533 | 530441055 | No Eligible Purchases in Class Period | 316153 | 530784986 | No Recognized Claim |
| 82914 | 530225183 | No Eligible Purchases in Class Period | 199534 | 530441056 | No Eligible Purchases in Class Period | 316154 | 530784987 | No Eligible Purchases in Class Period |
| 82915 | 530225187 | No Eligible Purchases in Class Period | 199535 | 530441060 | No Eligible Purchases in Class Period | 316155 | 530784988 | No Recognized Claim |
| 82916 | 530225188 | No Eligible Purchases in Class Period | 199536 | 530441061 | No Eligible Purchases in Class Period | 316156 | 530784990 | No Recognized Claim |
| 82917 | 530225191 | No Recognized Claim | 199537 | 530441068 | No Recognized Claim | 316157 | 530784992 | No Recognized Claim |
| 82918 | 530225193 | No Eligible Purchases in Class Period | 199538 | 530441069 | No Recognized Claim | 316158 | 530784993 | No Recognized Claim |
| 82919 | 530225199 | No Recognized Claim | 199539 | 530441070 | No Eligible Purchases in Class Period | 316159 | 530784994 | No Recognized Claim |
| 82920 | 530225201 | No Eligible Purchases in Class Period | 199540 | 530441071 | No Eligible Purchases in Class Period | 316160 | 530784995 | No Recognized Claim |
| 82921 | 530225202 | No Eligible Purchases in Class Period | 199541 | 530441072 | No Eligible Purchases in Class Period | 316161 | 530784996 | No Recognized Claim |
| 82922 | 530225203 | No Eligible Purchases in Class Period | 199542 | 530441073 | No Recognized Claim | 316162 | 530784997 | No Recognized Claim |
| 82923 | 530225204 | No Recognized Claim | 199543 | 530441074 | No Eligible Purchases in Class Period | 316163 | 530784998 | No Recognized Claim |
| 82924 | 530225205 | No Recognized Claim | 199544 | 530441075 | No Recognized Claim | 316164 | 530784999 | No Recognized Claim |
| 82925 | 530225207 | No Eligible Purchases in Class Period | 199545 | 530441079 | No Eligible Purchases in Class Period | 316165 | 530785000 | No Recognized Claim |
| 82926 | 530225212 | No Eligible Purchases in Class Period | 199546 | 530441080 | No Recognized Claim | 316166 | 530785001 | No Recognized Claim |
| 82927 | 530225213 | No Eligible Purchases in Class Period | 199547 | 530441081 | No Eligible Purchases in Class Period | 316167 | 530785002 | No Eligible Purchases in Class Period |
| 82928 | 530225214 | No Eligible Purchases in Class Period | 199548 | 530441084 | No Eligible Purchases in Class Period | 316168 | 530785004 | No Recognized Claim |
| 82929 | 530225215 | No Recognized Claim | 199549 | 530441085 | No Recognized Claim | 316169 | 530785006 | No Eligible Purchases in Class Period |
| 82930 | 530225218 | No Eligible Purchases in Class Period | 199550 | 530441087 | No Recognized Claim | 316170 | 530785007 | No Recognized Claim |
| 82931 | 530225221 | No Eligible Purchases in Class Period | 199551 | 530441089 | No Eligible Purchases in Class Period | 316171 | 530785008 | No Recognized Claim |
| 82932 | 530225226 | No Eligible Purchases in Class Period | 199552 | 530441094 | No Eligible Purchases in Class Period | 316172 | 530785009 | No Eligible Purchases in Class Period |
| 82933 | 530225229 | No Eligible Purchases in Class Period | 199553 | 530441097 | No Eligible Purchases in Class Period | 316173 | 530785010 | No Recognized Claim |
| 82934 | 530225232 | No Eligible Purchases in Class Period | 199554 | 530441099 | No Eligible Purchases in Class Period | 316174 | 530785011 | No Eligible Purchases in Class Period |
| 82935 | 530225233 | No Eligible Purchases in Class Period | 199555 | 530441100 | No Eligible Purchases in Class Period | 316175 | 530785012 | No Recognized Claim |
| 82936 | 530225234 | No Recognized Claim | 199556 | 530441102 | No Recognized Claim | 316176 | 530785014 | No Recognized Claim |
| 82937 | 530225235 | No Eligible Purchases in Class Period | 199557 | 530441105 | No Recognized Claim | 316177 | 530785016 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82938 | 530225236 | No Eligible Purchases in Class Period | 199558 | 530441107 | No Eligible Purchases in Class Period | 316178 | 530785017 | No Recognized Claim |
| 82939 | 530225237 | No Recognized Claim | 199559 | 530441110 | No Eligible Purchases in Class Period | 316179 | 530785018 | No Recognized Claim |
| 82940 | 530225245 | No Eligible Purchases in Class Period | 199560 | 530441112 | No Eligible Purchases in Class Period | 316180 | 530785019 | No Recognized Claim |
| 82941 | 530225247 | No Recognized Claim | 199561 | 530441113 | No Eligible Purchases in Class Period | 316181 | 530785020 | No Eligible Purchases in Class Period |
| 82942 | 530225252 | No Eligible Purchases in Class Period | 199562 | 530441114 | No Eligible Purchases in Class Period | 316182 | 530785023 | No Recognized Claim |
| 82943 | 530225255 | No Eligible Purchases in Class Period | 199563 | 530441115 | No Eligible Purchases in Class Period | 316183 | 530785024 | No Eligible Purchases in Class Period |
| 82944 | 530225260 | No Eligible Purchases in Class Period | 199564 | 530441116 | No Eligible Purchases in Class Period | 316184 | 530785027 | No Eligible Purchases in Class Period |
| 82945 | 530225262 | No Recognized Claim | 199565 | 530441117 | No Eligible Purchases in Class Period | 316185 | 530785028 | No Recognized Claim |
| 82946 | 530225263 | No Eligible Purchases in Class Period | 199566 | 530441118 | No Eligible Purchases in Class Period | 316186 | 530785030 | No Recognized Claim |
| 82947 | 530225264 | No Eligible Purchases in Class Period | 199567 | 530441119 | No Eligible Purchases in Class Period | 316187 | 530785031 | No Eligible Purchases in Class Period |
| 82948 | 530225265 | No Recognized Claim | 199568 | 530441120 | No Recognized Claim | 316188 | 530785032 | No Recognized Claim |
| 82949 | 530225266 | No Eligible Purchases in Class Period | 199569 | 530441121 | No Eligible Purchases in Class Period | 316189 | 530785033 | No Recognized Claim |
| 82950 | 530225270 | No Eligible Purchases in Class Period | 199570 | 530441123 | No Recognized Claim | 316190 | 530785034 | No Recognized Claim |
| 82951 | 530225271 | No Eligible Purchases in Class Period | 199571 | 530441124 | No Eligible Purchases in Class Period | 316191 | 530785036 | No Recognized Claim |
| 82952 | 530225273 | No Eligible Purchases in Class Period | 199572 | 530441125 | No Eligible Purchases in Class Period | 316192 | 530785037 | No Recognized Claim |
| 82953 | 530225275 | No Eligible Purchases in Class Period | 199573 | 530441128 | No Eligible Purchases in Class Period | 316193 | 530785038 | No Recognized Claim |
| 82954 | 530225277 | No Recognized Claim | 199574 | 530441129 | No Eligible Purchases in Class Period | 316194 | 530785039 | No Recognized Claim |
| 82955 | 530225280 | No Eligible Purchases in Class Period | 199575 | 530441130 | No Eligible Purchases in Class Period | 316195 | 530785040 | No Recognized Claim |
| 82956 | 530225283 | No Recognized Claim | 199576 | 530441131 | No Recognized Claim | 316196 | 530785041 | No Recognized Claim |
| 82957 | 530225284 | No Eligible Purchases in Class Period | 199577 | 530441132 | No Eligible Purchases in Class Period | 316197 | 530785043 | No Recognized Claim |
| 82958 | 530225291 | No Eligible Purchases in Class Period | 199578 | 530441133 | No Recognized Claim | 316198 | 530785044 | No Recognized Claim |
| 82959 | 530225292 | No Eligible Purchases in Class Period | 199579 | 530441134 | No Eligible Purchases in Class Period | 316199 | 530785045 | No Eligible Purchases in Class Period |
| 82960 | 530225293 | No Recognized Claim | 199580 | 530441135 | No Recognized Claim | 316200 | 530785046 | No Recognized Claim |
| 82961 | 530225294 | No Eligible Purchases in Class Period | 199581 | 530441139 | No Recognized Claim | 316201 | 530785047 | No Recognized Claim |
| 82962 | 530225295 | No Eligible Purchases in Class Period | 199582 | 530441141 | No Recognized Claim | 316202 | 530785048 | No Recognized Claim |
| 82963 | 530225297 | No Recognized Claim | 199583 | 530441142 | No Eligible Purchases in Class Period | 316203 | 530785049 | No Recognized Claim |
| 82964 | 530225298 | No Eligible Purchases in Class Period | 199584 | 530441143 | No Recognized Claim | 316204 | 530785050 | No Recognized Claim |
| 82965 | 530225299 | No Eligible Purchases in Class Period | 199585 | 530441144 | No Recognized Claim | 316205 | 530785051 | No Eligible Purchases in Class Period |
| 82966 | 530225303 | No Eligible Purchases in Class Period | 199586 | 530441145 | No Recognized Claim | 316206 | 530785052 | No Recognized Claim |
| 82967 | 530225305 | No Recognized Claim | 199587 | 530441148 | No Recognized Claim | 316207 | 530785054 | No Recognized Claim |
| 82968 | 530225307 | No Eligible Purchases in Class Period | 199588 | 530441149 | No Recognized Claim | 316208 | 530785055 | No Recognized Claim |
| 82969 | 530225311 | No Eligible Purchases in Class Period | 199589 | 530441151 | No Recognized Claim | 316209 | 530785056 | No Recognized Claim |
| 82970 | 530225313 | No Eligible Purchases in Class Period | 199590 | 530441152 | No Eligible Purchases in Class Period | 316210 | 530785057 | No Recognized Claim |
| 82971 | 530225318 | No Eligible Purchases in Class Period | 199591 | 530441153 | No Eligible Purchases in Class Period | 316211 | 530785058 | No Recognized Claim |
| 82972 | 530225322 | No Recognized Claim | 199592 | 530441154 | No Eligible Purchases in Class Period | 316212 | 530785059 | No Recognized Claim |
| 82973 | 530225324 | No Eligible Purchases in Class Period | 199593 | 530441155 | No Eligible Purchases in Class Period | 316213 | 530785061 | No Recognized Claim |
| 82974 | 530225326 | No Eligible Purchases in Class Period | 199594 | 530441157 | No Recognized Claim | 316214 | 530785062 | No Recognized Claim |
| 82975 | 530225327 | No Eligible Purchases in Class Period | 199595 | 530441158 | No Eligible Purchases in Class Period | 316215 | 530785063 | No Recognized Claim |
| 82976 | 530225328 | No Eligible Purchases in Class Period | 199596 | 530441159 | No Recognized Claim | 316216 | 530785064 | No Recognized Claim |
| 82977 | 530225330 | No Eligible Purchases in Class Period | 199597 | 530441160 | No Eligible Purchases in Class Period | 316217 | 530785066 | No Recognized Claim |
| 82978 | 530225336 | No Recognized Claim | 199598 | 530441161 | No Recognized Claim | 316218 | 530785068 | No Recognized Claim |
| 82979 | 530225337 | No Recognized Claim | 199599 | 530441163 | No Eligible Purchases in Class Period | 316219 | 530785069 | No Recognized Claim |
| 82980 | 530225339 | No Eligible Purchases in Class Period | 199600 | 530441164 | No Recognized Claim | 316220 | 530785070 | No Recognized Claim |
| 82981 | 530225341 | Void or Withdrawn | 199601 | 530441165 | No Eligible Purchases in Class Period | 316221 | 530785071 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82982 | 530225342 | No Eligible Purchases in Class Period | 199602 | 530441166 | No Eligible Purchases in Class Period | 316222 | 530785072 | No Recognized Claim |
| 82983 | 530225344 | No Eligible Purchases in Class Period | 199603 | 530441167 | No Eligible Purchases in Class Period | 316223 | 530785073 | No Recognized Claim |
| 82984 | 530225350 | No Recognized Claim | 199604 | 530441168 | No Eligible Purchases in Class Period | 316224 | 530785074 | No Recognized Claim |
| 82985 | 530225351 | No Eligible Purchases in Class Period | 199605 | 530441169 | No Eligible Purchases in Class Period | 316225 | 530785075 | No Eligible Purchases in Class Period |
| 82986 | 530225352 | No Eligible Purchases in Class Period | 199606 | 530441170 | No Eligible Purchases in Class Period | 316226 | 530785076 | No Recognized Claim |
| 82987 | 530225354 | No Recognized Claim | 199607 | 530441171 | No Eligible Purchases in Class Period | 316227 | 530785077 | No Recognized Claim |
| 82988 | 530225355 | No Recognized Claim | 199608 | 530441173 | No Eligible Purchases in Class Period | 316228 | 530785078 | No Recognized Claim |
| 82989 | 530225356 | No Eligible Purchases in Class Period | 199609 | 530441174 | No Eligible Purchases in Class Period | 316229 | 530785079 | No Recognized Claim |
| 82990 | 530225358 | No Eligible Purchases in Class Period | 199610 | 530441176 | No Eligible Purchases in Class Period | 316230 | 530785080 | No Eligible Purchases in Class Period |
| 82991 | 530225363 | No Eligible Purchases in Class Period | 199611 | 530441177 | No Eligible Purchases in Class Period | 316231 | 530785081 | No Recognized Claim |
| 82992 | 530225364 | No Eligible Purchases in Class Period | 199612 | 530441178 | No Eligible Purchases in Class Period | 316232 | 530785083 | No Recognized Claim |
| 82993 | 530225365 | No Eligible Purchases in Class Period | 199613 | 530441179 | No Recognized Claim | 316233 | 530785084 | No Recognized Claim |
| 82994 | 530225366 | No Recognized Claim | 199614 | 530441181 | No Eligible Purchases in Class Period | 316234 | 530785085 | No Recognized Claim |
| 82995 | 530225369 | No Eligible Purchases in Class Period | 199615 | 530441182 | No Eligible Purchases in Class Period | 316235 | 530785086 | No Recognized Claim |
| 82996 | 530225378 | No Recognized Claim | 199616 | 530441184 | No Eligible Purchases in Class Period | 316236 | 530785088 | No Eligible Purchases in Class Period |
| 82997 | 530225382 | No Recognized Claim | 199617 | 530441185 | No Eligible Purchases in Class Period | 316237 | 530785090 | No Eligible Purchases in Class Period |
| 82998 | 530225383 | No Recognized Claim | 199618 | 530441186 | No Recognized Claim | 316238 | 530785091 | No Eligible Purchases in Class Period |
| 82999 | 530225384 | No Recognized Claim | 199619 | 530441188 | No Recognized Claim | 316239 | 530785092 | No Eligible Purchases in Class Period |
| 83000 | 530225389 | No Eligible Purchases in Class Period | 199620 | 530441192 | No Recognized Claim | 316240 | 530785093 | No Eligible Purchases in Class Period |
| 83001 | 530225392 | No Eligible Purchases in Class Period | 199621 | 530441193 | No Eligible Purchases in Class Period | 316241 | 530785094 | No Eligible Purchases in Class Period |
| 83002 | 530225396 | No Eligible Purchases in Class Period | 199622 | 530441194 | No Recognized Claim | 316242 | 530785095 | No Recognized Claim |
| 83003 | 530225400 | No Eligible Purchases in Class Period | 199623 | 530441195 | No Recognized Claim | 316243 | 530785096 | No Recognized Claim |
| 83004 | 530225401 | No Eligible Purchases in Class Period | 199624 | 530441198 | No Eligible Purchases in Class Period | 316244 | 530785097 | No Recognized Claim |
| 83005 | 530225407 | No Recognized Claim | 199625 | 530441199 | No Recognized Claim | 316245 | 530785099 | No Recognized Claim |
| 83006 | 530225408 | No Eligible Purchases in Class Period | 199626 | 530441200 | No Eligible Purchases in Class Period | 316246 | 530785100 | No Eligible Purchases in Class Period |
| 83007 | 530225410 | No Eligible Purchases in Class Period | 199627 | 530441201 | No Eligible Purchases in Class Period | 316247 | 530785101 | No Eligible Purchases in Class Period |
| 83008 | 530225414 | No Eligible Purchases in Class Period | 199628 | 530441202 | No Recognized Claim | 316248 | 530785102 | No Recognized Claim |
| 83009 | 530225415 | No Eligible Purchases in Class Period | 199629 | 530441203 | No Eligible Purchases in Class Period | 316249 | 530785103 | No Recognized Claim |
| 83010 | 530225421 | No Recognized Claim | 199630 | 530441204 | No Recognized Claim | 316250 | 530785104 | No Recognized Claim |
| 83011 | 530225422 | No Eligible Purchases in Class Period | 199631 | 530441205 | No Eligible Purchases in Class Period | 316251 | 530785107 | No Recognized Claim |
| 83012 | 530225423 | No Eligible Purchases in Class Period | 199632 | 530441206 | No Eligible Purchases in Class Period | 316252 | 530785108 | No Eligible Purchases in Class Period |
| 83013 | 530225424 | No Eligible Purchases in Class Period | 199633 | 530441208 | No Eligible Purchases in Class Period | 316253 | 530785109 | No Recognized Claim |
| 83014 | 530225429 | No Eligible Purchases in Class Period | 199634 | 530441210 | No Recognized Claim | 316254 | 530785110 | No Eligible Purchases in Class Period |
| 83015 | 530225432 | No Eligible Purchases in Class Period | 199635 | 530441211 | No Eligible Purchases in Class Period | 316255 | 530785111 | No Eligible Purchases in Class Period |
| 83016 | 530225433 | No Eligible Purchases in Class Period | 199636 | 530441212 | No Eligible Purchases in Class Period | 316256 | 530785112 | No Recognized Claim |
| 83017 | 530225442 | No Eligible Purchases in Class Period | 199637 | 530441214 | No Recognized Claim | 316257 | 530785113 | No Recognized Claim |
| 83018 | 530225443 | No Eligible Purchases in Class Period | 199638 | 530441216 | No Eligible Purchases in Class Period | 316258 | 530785114 | No Recognized Claim |
| 83019 | 530225453 | No Eligible Purchases in Class Period | 199639 | 530441217 | No Eligible Purchases in Class Period | 316259 | 530785115 | No Recognized Claim |
| 83020 | 530225454 | No Eligible Purchases in Class Period | 199640 | 530441218 | No Eligible Purchases in Class Period | 316260 | 530785116 | No Eligible Purchases in Class Period |
| 83021 | 530225456 | No Eligible Purchases in Class Period | 199641 | 530441220 | No Eligible Purchases in Class Period | 316261 | 530785117 | No Recognized Claim |
| 83022 | 530225459 | No Eligible Purchases in Class Period | 199642 | 530441221 | No Recognized Claim | 316262 | 530785118 | No Recognized Claim |
| 83023 | 530225460 | No Eligible Purchases in Class Period | 199643 | 530441222 | No Eligible Purchases in Class Period | 316263 | 530785119 | No Recognized Claim |
| 83024 | 530225463 | No Eligible Purchases in Class Period | 199644 | 530441223 | No Eligible Purchases in Class Period | 316264 | 530785121 | No Recognized Claim |
| 83025 | 530225467 | No Eligible Purchases in Class Period | 199645 | 530441224 | No Eligible Purchases in Class Period | 316265 | 530785122 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83026 | 530225468 | No Recognized Claim | 199646 | 530441225 | No Eligible Purchases in Class Period | 316266 | 530785123 | No Eligible Purchases in Class Period |
| 83027 | 530225471 | No Eligible Purchases in Class Period | 199647 | 530441228 | No Eligible Purchases in Class Period | 316267 | 530785125 | No Recognized Claim |
| 83028 | 530225472 | No Eligible Purchases in Class Period | 199648 | 530441229 | No Eligible Purchases in Class Period | 316268 | 530785126 | No Eligible Purchases in Class Period |
| 83029 | 530225473 | No Eligible Purchases in Class Period | 199649 | 530441230 | No Eligible Purchases in Class Period | 316269 | 530785127 | No Eligible Purchases in Class Period |
| 83030 | 530225475 | No Eligible Purchases in Class Period | 199650 | 530441232 | No Eligible Purchases in Class Period | 316270 | 530785129 | No Eligible Purchases in Class Period |
| 83031 | 530225479 | No Eligible Purchases in Class Period | 199651 | 530441233 | No Recognized Claim | 316271 | 530785130 | No Eligible Purchases in Class Period |
| 83032 | 530225480 | No Recognized Claim | 199652 | 530441234 | No Eligible Purchases in Class Period | 316272 | 530785131 | No Recognized Claim |
| 83033 | 530225481 | No Eligible Purchases in Class Period | 199653 | 530441235 | No Eligible Purchases in Class Period | 316273 | 530785132 | No Recognized Claim |
| 83034 | 530225483 | No Eligible Purchases in Class Period | 199654 | 530441236 | No Eligible Purchases in Class Period | 316274 | 530785133 | No Recognized Claim |
| 83035 | 530225485 | No Eligible Purchases in Class Period | 199655 | 530441237 | No Eligible Purchases in Class Period | 316275 | 530785134 | No Recognized Claim |
| 83036 | 530225488 | No Eligible Purchases in Class Period | 199656 | 530441238 | No Eligible Purchases in Class Period | 316276 | 530785136 | No Recognized Claim |
| 83037 | 530225489 | No Eligible Purchases in Class Period | 199657 | 530441239 | No Eligible Purchases in Class Period | 316277 | 530785137 | No Recognized Claim |
| 83038 | 530225494 | No Recognized Claim | 199658 | 530441241 | No Eligible Purchases in Class Period | 316278 | 530785138 | No Recognized Claim |
| 83039 | 530225495 | No Recognized Claim | 199659 | 530441243 | No Eligible Purchases in Class Period | 316279 | 530785139 | No Recognized Claim |
| 83040 | 530225496 | No Eligible Purchases in Class Period | 199660 | 530441244 | No Eligible Purchases in Class Period | 316280 | 530785140 | No Recognized Claim |
| 83041 | 530225499 | No Eligible Purchases in Class Period | 199661 | 530441245 | No Eligible Purchases in Class Period | 316281 | 530785141 | No Recognized Claim |
| 83042 | 530225500 | No Recognized Claim | 199662 | 530441247 | No Eligible Purchases in Class Period | 316282 | 530785142 | No Eligible Purchases in Class Period |
| 83043 | 530225502 | No Eligible Purchases in Class Period | 199663 | 530441249 | No Eligible Purchases in Class Period | 316283 | 530785143 | No Eligible Purchases in Class Period |
| 83044 | 530225507 | No Eligible Purchases in Class Period | 199664 | 530441251 | No Recognized Claim | 316284 | 530785144 | No Eligible Purchases in Class Period |
| 83045 | 530225508 | No Eligible Purchases in Class Period | 199665 | 530441252 | No Eligible Purchases in Class Period | 316285 | 530785145 | No Eligible Purchases in Class Period |
| 83046 | 530225509 | No Eligible Purchases in Class Period | 199666 | 530441253 | No Recognized Claim | 316286 | 530785146 | No Eligible Purchases in Class Period |
| 83047 | 530225511 | No Eligible Purchases in Class Period | 199667 | 530441254 | No Eligible Purchases in Class Period | 316287 | 530785147 | No Recognized Claim |
| 83048 | 530225513 | No Eligible Purchases in Class Period | 199668 | 530441255 | No Recognized Claim | 316288 | 530785149 | No Eligible Purchases in Class Period |
| 83049 | 530225516 | No Recognized Claim | 199669 | 530441256 | No Eligible Purchases in Class Period | 316289 | 530785150 | No Recognized Claim |
| 83050 | 530225527 | No Recognized Claim | 199670 | 530441258 | No Eligible Purchases in Class Period | 316290 | 530785151 | No Recognized Claim |
| 83051 | 530225528 | No Eligible Purchases in Class Period | 199671 | 530441259 | No Recognized Claim | 316291 | 530785152 | No Recognized Claim |
| 83052 | 530225532 | No Eligible Purchases in Class Period | 199672 | 530441261 | No Eligible Purchases in Class Period | 316292 | 530785153 | No Recognized Claim |
| 83053 | 530225533 | No Eligible Purchases in Class Period | 199673 | 530441262 | No Eligible Purchases in Class Period | 316293 | 530785155 | No Recognized Claim |
| 83054 | 530225535 | No Eligible Purchases in Class Period | 199674 | 530441263 | No Eligible Purchases in Class Period | 316294 | 530785158 | No Eligible Purchases in Class Period |
| 83055 | 530225538 | No Eligible Purchases in Class Period | 199675 | 530441265 | No Eligible Purchases in Class Period | 316295 | 530785160 | No Eligible Purchases in Class Period |
| 83056 | 530225540 | No Eligible Purchases in Class Period | 199676 | 530441266 | No Eligible Purchases in Class Period | 316296 | 530785161 | No Recognized Claim |
| 83057 | 530225544 | No Eligible Purchases in Class Period | 199677 | 530441271 | No Eligible Purchases in Class Period | 316297 | 530785162 | No Eligible Purchases in Class Period |
| 83058 | 530225547 | No Recognized Claim | 199678 | 530441274 | No Eligible Purchases in Class Period | 316298 | 530785163 | No Recognized Claim |
| 83059 | 530225549 | No Eligible Purchases in Class Period | 199679 | 530441275 | No Recognized Claim | 316299 | 530785164 | No Recognized Claim |
| 83060 | 530225550 | No Recognized Claim | 199680 | 530441279 | No Recognized Claim | 316300 | 530785165 | No Recognized Claim |
| 83061 | 530225553 | No Eligible Purchases in Class Period | 199681 | 530441280 | No Recognized Claim | 316301 | 530785166 | No Eligible Purchases in Class Period |
| 83062 | 530225556 | No Recognized Claim | 199682 | 530441281 | No Eligible Purchases in Class Period | 316302 | 530785167 | No Recognized Claim |
| 83063 | 530225557 | No Recognized Claim | 199683 | 530441282 | No Eligible Purchases in Class Period | 316303 | 530785168 | No Recognized Claim |
| 83064 | 530225558 | No Eligible Purchases in Class Period | 199684 | 530441284 | No Eligible Purchases in Class Period | 316304 | 530785169 | No Recognized Claim |
| 83065 | 530225559 | No Recognized Claim | 199685 | 530441285 | No Recognized Claim | 316305 | 530785170 | No Recognized Claim |
| 83066 | 530225562 | No Eligible Purchases in Class Period | 199686 | 530441287 | No Eligible Purchases in Class Period | 316306 | 530785171 | No Eligible Purchases in Class Period |
| 83067 | 530225564 | No Eligible Purchases in Class Period | 199687 | 530441289 | No Eligible Purchases in Class Period | 316307 | 530785173 | No Recognized Claim |
| 83068 | 530225568 | No Eligible Purchases in Class Period | 199688 | 530441290 | No Eligible Purchases in Class Period | 316308 | 530785174 | No Eligible Purchases in Class Period |
| 83069 | 530225571 | No Eligible Purchases in Class Period | 199689 | 530441291 | No Eligible Purchases in Class Period | 316309 | 530785175 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83070 | 530225574 | No Eligible Purchases in Class Period | 199690 | 530441295 | No Eligible Purchases in Class Period | 316310 | 530785176 | No Eligible Purchases in Class Period |
| 83071 | 530225575 | No Eligible Purchases in Class Period | 199691 | 530441297 | No Eligible Purchases in Class Period | 316311 | 530785177 | No Recognized Claim |
| 83072 | 530225576 | No Eligible Purchases in Class Period | 199692 | 530441298 | No Eligible Purchases in Class Period | 316312 | 530785178 | No Recognized Claim |
| 83073 | 530225579 | No Recognized Claim | 199693 | 530441299 | No Eligible Purchases in Class Period | 316313 | 530785179 | No Recognized Claim |
| 83074 | 530225580 | No Eligible Purchases in Class Period | 199694 | 530441300 | No Eligible Purchases in Class Period | 316314 | 530785180 | No Recognized Claim |
| 83075 | 530225586 | No Recognized Claim | 199695 | 530441302 | No Eligible Purchases in Class Period | 316315 | 530785181 | No Eligible Purchases in Class Period |
| 83076 | 530225587 | No Recognized Claim | 199696 | 530441303 | No Eligible Purchases in Class Period | 316316 | 530785182 | No Eligible Purchases in Class Period |
| 83077 | 530225590 | No Recognized Claim | 199697 | 530441304 | No Eligible Purchases in Class Period | 316317 | 530785183 | No Recognized Claim |
| 83078 | 530225591 | No Eligible Purchases in Class Period | 199698 | 530441305 | No Recognized Claim | 316318 | 530785186 | No Recognized Claim |
| 83079 | 530225597 | No Eligible Purchases in Class Period | 199699 | 530441308 | No Recognized Claim | 316319 | 530785188 | No Recognized Claim |
| 83080 | 530225598 | No Eligible Purchases in Class Period | 199700 | 530441309 | No Eligible Purchases in Class Period | 316320 | 530785189 | No Recognized Claim |
| 83081 | 530225599 | No Recognized Claim | 199701 | 530441314 | No Recognized Claim | 316321 | 530785190 | No Recognized Claim |
| 83082 | 530225603 | No Eligible Purchases in Class Period | 199702 | 530441315 | No Eligible Purchases in Class Period | 316322 | 530785191 | No Recognized Claim |
| 83083 | 530225609 | No Eligible Purchases in Class Period | 199703 | 530441316 | No Eligible Purchases in Class Period | 316323 | 530785192 | No Recognized Claim |
| 83084 | 530225610 | No Eligible Purchases in Class Period | 199704 | 530441320 | No Eligible Purchases in Class Period | 316324 | 530785193 | No Recognized Claim |
| 83085 | 530225611 | No Recognized Claim | 199705 | 530441322 | No Recognized Claim | 316325 | 530785195 | No Eligible Purchases in Class Period |
| 83086 | 530225612 | No Eligible Purchases in Class Period | 199706 | 530441324 | No Recognized Claim | 316326 | 530785199 | No Eligible Purchases in Class Period |
| 83087 | 530225616 | No Eligible Purchases in Class Period | 199707 | 530441325 | No Recognized Claim | 316327 | 530785200 | No Eligible Purchases in Class Period |
| 83088 | 530225619 | No Eligible Purchases in Class Period | 199708 | 530441326 | No Recognized Claim | 316328 | 530785201 | No Recognized Claim |
| 83089 | 530225620 | No Eligible Purchases in Class Period | 199709 | 530441327 | No Recognized Claim | 316329 | 530785202 | No Recognized Claim |
| 83090 | 530225621 | No Eligible Purchases in Class Period | 199710 | 530441328 | No Recognized Claim | 316330 | 530785203 | No Recognized Claim |
| 83091 | 530225624 | No Eligible Purchases in Class Period | 199711 | 530441329 | No Eligible Purchases in Class Period | 316331 | 530785204 | No Recognized Claim |
| 83092 | 530225626 | No Eligible Purchases in Class Period | 199712 | 530441331 | No Eligible Purchases in Class Period | 316332 | 530785205 | No Recognized Claim |
| 83093 | 530225628 | No Recognized Claim | 199713 | 530441334 | No Recognized Claim | 316333 | 530785206 | No Eligible Purchases in Class Period |
| 83094 | 530225632 | No Recognized Claim | 199714 | 530441336 | No Recognized Claim | 316334 | 530785207 | No Recognized Claim |
| 83095 | 530225634 | No Eligible Purchases in Class Period | 199715 | 530441337 | No Eligible Purchases in Class Period | 316335 | 530785208 | No Recognized Claim |
| 83096 | 530225635 | No Eligible Purchases in Class Period | 199716 | 530441338 | No Eligible Purchases in Class Period | 316336 | 530785209 | No Eligible Purchases in Class Period |
| 83097 | 530225638 | No Eligible Purchases in Class Period | 199717 | 530441339 | No Eligible Purchases in Class Period | 316337 | 530785210 | No Recognized Claim |
| 83098 | 530225639 | No Eligible Purchases in Class Period | 199718 | 530441340 | No Eligible Purchases in Class Period | 316338 | 530785211 | No Recognized Claim |
| 83099 | 530225640 | No Eligible Purchases in Class Period | 199719 | 530441342 | No Eligible Purchases in Class Period | 316339 | 530785212 | No Recognized Claim |
| 83100 | 530225641 | No Eligible Purchases in Class Period | 199720 | 530441345 | No Recognized Claim | 316340 | 530785213 | No Recognized Claim |
| 83101 | 530225644 | No Recognized Claim | 199721 | 530441347 | No Eligible Purchases in Class Period | 316341 | 530785215 | No Recognized Claim |
| 83102 | 530225651 | No Eligible Purchases in Class Period | 199722 | 530441348 | No Eligible Purchases in Class Period | 316342 | 530785216 | No Recognized Claim |
| 83103 | 530225652 | No Recognized Claim | 199723 | 530441349 | No Eligible Purchases in Class Period | 316343 | 530785217 | No Recognized Claim |
| 83104 | 530225654 | No Eligible Purchases in Class Period | 199724 | 530441350 | No Eligible Purchases in Class Period | 316344 | 530785218 | No Recognized Claim |
| 83105 | 530225655 | No Recognized Claim | 199725 | 530441353 | No Eligible Purchases in Class Period | 316345 | 530785220 | No Recognized Claim |
| 83106 | 530225656 | No Eligible Purchases in Class Period | 199726 | 530441354 | No Eligible Purchases in Class Period | 316346 | 530785221 | No Eligible Purchases in Class Period |
| 83107 | 530225658 | No Eligible Purchases in Class Period | 199727 | 530441358 | No Eligible Purchases in Class Period | 316347 | 530785222 | No Recognized Claim |
| 83108 | 530225659 | No Recognized Claim | 199728 | 530441359 | No Eligible Purchases in Class Period | 316348 | 530785223 | No Eligible Purchases in Class Period |
| 83109 | 530225662 | No Eligible Purchases in Class Period | 199729 | 530441362 | No Eligible Purchases in Class Period | 316349 | 530785224 | No Recognized Claim |
| 83110 | 530225665 | No Recognized Claim | 199730 | 530441365 | No Eligible Purchases in Class Period | 316350 | 530785225 | No Recognized Claim |
| 83111 | 530225669 | No Eligible Purchases in Class Period | 199731 | 530441366 | No Eligible Purchases in Class Period | 316351 | 530785226 | No Recognized Claim |
| 83112 | 530225670 | No Eligible Purchases in Class Period | 199732 | 530441368 | No Recognized Claim | 316352 | 530785227 | No Recognized Claim |
| 83113 | 530225672 | No Recognized Claim | 199733 | 530441369 | No Eligible Purchases in Class Period | 316353 | 530785228 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83114 | 530225675 | No Recognized Claim | 199734 | 530441370 | No Recognized Claim | 316354 | 530785231 | No Recognized Claim |
| 83115 | 530225679 | Void or Withdrawn | 199735 | 530441371 | No Eligible Purchases in Class Period | 316355 | 530785232 | No Recognized Claim |
| 83116 | 530225680 | No Recognized Claim | 199736 | 530441373 | No Eligible Purchases in Class Period | 316356 | 530785235 | No Recognized Claim |
| 83117 | 530225682 | No Eligible Purchases in Class Period | 199737 | 530441374 | No Eligible Purchases in Class Period | 316357 | 530785236 | No Recognized Claim |
| 83118 | 530225683 | No Eligible Purchases in Class Period | 199738 | 530441375 | No Eligible Purchases in Class Period | 316358 | 530785237 | No Recognized Claim |
| 83119 | 530225685 | No Recognized Claim | 199739 | 530441376 | No Eligible Purchases in Class Period | 316359 | 530785238 | No Recognized Claim |
| 83120 | 530225687 | No Recognized Claim | 199740 | 530441378 | No Recognized Claim | 316360 | 530785239 | No Recognized Claim |
| 83121 | 530225690 | No Eligible Purchases in Class Period | 199741 | 530441379 | No Eligible Purchases in Class Period | 316361 | 530785241 | No Recognized Claim |
| 83122 | 530225693 | No Recognized Claim | 199742 | 530441380 | No Eligible Purchases in Class Period | 316362 | 530785242 | No Recognized Claim |
| 83123 | 530225694 | No Eligible Purchases in Class Period | 199743 | 530441381 | No Eligible Purchases in Class Period | 316363 | 530785243 | No Recognized Claim |
| 83124 | 530225697 | No Recognized Claim | 199744 | 530441383 | No Eligible Purchases in Class Period | 316364 | 530785244 | No Recognized Claim |
| 83125 | 530225700 | No Eligible Purchases in Class Period | 199745 | 530441384 | No Eligible Purchases in Class Period | 316365 | 530785245 | No Recognized Claim |
| 83126 | 530225704 | No Eligible Purchases in Class Period | 199746 | 530441386 | No Eligible Purchases in Class Period | 316366 | 530785246 | No Recognized Claim |
| 83127 | 530225706 | No Eligible Purchases in Class Period | 199747 | 530441387 | No Eligible Purchases in Class Period | 316367 | 530785247 | No Eligible Purchases in Class Period |
| 83128 | 530225709 | No Recognized Claim | 199748 | 530441388 | No Eligible Purchases in Class Period | 316368 | 530785249 | No Recognized Claim |
| 83129 | 530225710 | No Recognized Claim | 199749 | 530441390 | No Eligible Purchases in Class Period | 316369 | 530785250 | No Recognized Claim |
| 83130 | 530225712 | No Eligible Purchases in Class Period | 199750 | 530441391 | No Recognized Claim | 316370 | 530785251 | No Recognized Claim |
| 83131 | 530225714 | No Eligible Purchases in Class Period | 199751 | 530441392 | No Eligible Purchases in Class Period | 316371 | 530785252 | No Eligible Purchases in Class Period |
| 83132 | 530225715 | No Eligible Purchases in Class Period | 199752 | 530441393 | No Eligible Purchases in Class Period | 316372 | 530785253 | No Recognized Claim |
| 83133 | 530225717 | No Recognized Claim | 199753 | 530441394 | No Eligible Purchases in Class Period | 316373 | 530785254 | No Recognized Claim |
| 83134 | 530225720 | No Eligible Purchases in Class Period | 199754 | 530441396 | No Recognized Claim | 316374 | 530785255 | No Recognized Claim |
| 83135 | 530225737 | No Recognized Claim | 199755 | 530441397 | No Eligible Purchases in Class Period | 316375 | 530785256 | No Recognized Claim |
| 83136 | 530225745 | No Eligible Purchases in Class Period | 199756 | 530441399 | No Eligible Purchases in Class Period | 316376 | 530785257 | No Recognized Claim |
| 83137 | 530225746 | No Eligible Purchases in Class Period | 199757 | 530441400 | No Recognized Claim | 316377 | 530785258 | No Recognized Claim |
| 83138 | 530225748 | No Eligible Purchases in Class Period | 199758 | 530441403 | No Eligible Purchases in Class Period | 316378 | 530785259 | No Recognized Claim |
| 83139 | 530225750 | No Eligible Purchases in Class Period | 199759 | 530441404 | No Eligible Purchases in Class Period | 316379 | 530785260 | No Recognized Claim |
| 83140 | 530225751 | No Recognized Claim | 199760 | 530441405 | No Eligible Purchases in Class Period | 316380 | 530785261 | No Recognized Claim |
| 83141 | 530225752 | No Eligible Purchases in Class Period | 199761 | 530441406 | No Eligible Purchases in Class Period | 316381 | 530785262 | No Recognized Claim |
| 83142 | 530225754 | No Eligible Purchases in Class Period | 199762 | 530441408 | No Recognized Claim | 316382 | 530785263 | No Recognized Claim |
| 83143 | 530225756 | No Recognized Claim | 199763 | 530441411 | No Recognized Claim | 316383 | 530785264 | No Recognized Claim |
| 83144 | 530225759 | No Recognized Claim | 199764 | 530441412 | No Eligible Purchases in Class Period | 316384 | 530785265 | No Recognized Claim |
| 83145 | 530225760 | No Eligible Purchases in Class Period | 199765 | 530441414 | No Recognized Claim | 316385 | 530785266 | No Eligible Purchases in Class Period |
| 83146 | 530225763 | No Recognized Claim | 199766 | 530441415 | No Eligible Purchases in Class Period | 316386 | 530785269 | No Recognized Claim |
| 83147 | 530225764 | No Recognized Claim | 199767 | 530441417 | No Eligible Purchases in Class Period | 316387 | 530785270 | No Recognized Claim |
| 83148 | 530225767 | No Eligible Purchases in Class Period | 199768 | 530441418 | No Eligible Purchases in Class Period | 316388 | 530785271 | No Recognized Claim |
| 83149 | 530225768 | No Eligible Purchases in Class Period | 199769 | 530441419 | No Recognized Claim | 316389 | 530785272 | No Recognized Claim |
| 83150 | 530225769 | No Eligible Purchases in Class Period | 199770 | 530441420 | No Eligible Purchases in Class Period | 316390 | 530785273 | No Recognized Claim |
| 83151 | 530225770 | No Eligible Purchases in Class Period | 199771 | 530441421 | No Recognized Claim | 316391 | 530785274 | No Eligible Purchases in Class Period |
| 83152 | 530225771 | No Eligible Purchases in Class Period | 199772 | 530441422 | No Recognized Claim | 316392 | 530785276 | No Recognized Claim |
| 83153 | 530225772 | No Eligible Purchases in Class Period | 199773 | 530441423 | No Recognized Claim | 316393 | 530785281 | No Recognized Claim |
| 83154 | 530225774 | No Recognized Claim | 199774 | 530441427 | No Eligible Purchases in Class Period | 316394 | 530785282 | No Recognized Claim |
| 83155 | 530225777 | No Eligible Purchases in Class Period | 199775 | 530441428 | No Eligible Purchases in Class Period | 316395 | 530785283 | No Recognized Claim |
| 83156 | 530225779 | No Eligible Purchases in Class Period | 199776 | 530441429 | No Eligible Purchases in Class Period | 316396 | 530785284 | No Recognized Claim |
| 83157 | 530225782 | No Recognized Claim | 199777 | 530441431 | No Eligible Purchases in Class Period | 316397 | 530785285 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83158 | 530225783 | No Recognized Claim | 199778 | 530441432 | No Eligible Purchases in Class Period | 316398 | 530785286 | No Eligible Purchases in Class Period |
| 83159 | 530225784 | No Recognized Claim | 199779 | 530441434 | No Eligible Purchases in Class Period | 316399 | 530785289 | No Recognized Claim |
| 83160 | 530225786 | No Eligible Purchases in Class Period | 199780 | 530441437 | No Eligible Purchases in Class Period | 316400 | 530785290 | No Recognized Claim |
| 83161 | 530225787 | No Eligible Purchases in Class Period | 199781 | 530441438 | No Eligible Purchases in Class Period | 316401 | 530785291 | No Recognized Claim |
| 83162 | 530225791 | No Eligible Purchases in Class Period | 199782 | 530441439 | No Eligible Purchases in Class Period | 316402 | 530785292 | No Recognized Claim |
| 83163 | 530225793 | No Eligible Purchases in Class Period | 199783 | 530441442 | No Recognized Claim | 316403 | 530785293 | No Recognized Claim |
| 83164 | 530225794 | No Eligible Purchases in Class Period | 199784 | 530441445 | No Eligible Purchases in Class Period | 316404 | 530785294 | No Eligible Purchases in Class Period |
| 83165 | 530225796 | No Recognized Claim | 199785 | 530441446 | No Recognized Claim | 316405 | 530785295 | No Recognized Claim |
| 83166 | 530225800 | No Eligible Purchases in Class Period | 199786 | 530441448 | No Eligible Purchases in Class Period | 316406 | 530785296 | No Recognized Claim |
| 83167 | 530225802 | No Eligible Purchases in Class Period | 199787 | 530441449 | No Recognized Claim | 316407 | 530785297 | No Recognized Claim |
| 83168 | 530225805 | No Eligible Purchases in Class Period | 199788 | 530441451 | No Recognized Claim | 316408 | 530785299 | No Recognized Claim |
| 83169 | 530225806 | No Recognized Claim | 199789 | 530441452 | No Recognized Claim | 316409 | 530785300 | No Recognized Claim |
| 83170 | 530225810 | No Eligible Purchases in Class Period | 199790 | 530441453 | No Recognized Claim | 316410 | 530785301 | No Recognized Claim |
| 83171 | 530225814 | No Eligible Purchases in Class Period | 199791 | 530441457 | No Eligible Purchases in Class Period | 316411 | 530785302 | No Recognized Claim |
| 83172 | 530225816 | No Eligible Purchases in Class Period | 199792 | 530441461 | No Eligible Purchases in Class Period | 316412 | 530785306 | No Eligible Purchases in Class Period |
| 83173 | 530225817 | No Eligible Purchases in Class Period | 199793 | 530441462 | No Recognized Claim | 316413 | 530785309 | No Recognized Claim |
| 83174 | 530225820 | No Eligible Purchases in Class Period | 199794 | 530441463 | No Eligible Purchases in Class Period | 316414 | 530785310 | No Recognized Claim |
| 83175 | 530225821 | No Eligible Purchases in Class Period | 199795 | 530441465 | No Recognized Claim | 316415 | 530785311 | No Recognized Claim |
| 83176 | 530225823 | No Recognized Claim | 199796 | 530441466 | No Eligible Purchases in Class Period | 316416 | 530785312 | No Recognized Claim |
| 83177 | 530225824 | No Eligible Purchases in Class Period | 199797 | 530441467 | No Eligible Purchases in Class Period | 316417 | 530785313 | No Recognized Claim |
| 83178 | 530225825 | No Eligible Purchases in Class Period | 199798 | 530441469 | No Recognized Claim | 316418 | 530785314 | No Recognized Claim |
| 83179 | 530225826 | No Eligible Purchases in Class Period | 199799 | 530441470 | No Eligible Purchases in Class Period | 316419 | 530785316 | No Recognized Claim |
| 83180 | 530225827 | No Eligible Purchases in Class Period | 199800 | 530441471 | No Eligible Purchases in Class Period | 316420 | 530785317 | No Recognized Claim |
| 83181 | 530225833 | No Eligible Purchases in Class Period | 199801 | 530441472 | No Eligible Purchases in Class Period | 316421 | 530785319 | No Recognized Claim |
| 83182 | 530225834 | No Recognized Claim | 199802 | 530441473 | No Eligible Purchases in Class Period | 316422 | 530785320 | No Eligible Purchases in Class Period |
| 83183 | 530225836 | No Eligible Purchases in Class Period | 199803 | 530441474 | No Recognized Claim | 316423 | 530785321 | No Eligible Purchases in Class Period |
| 83184 | 530225838 | No Recognized Claim | 199804 | 530441476 | No Eligible Purchases in Class Period | 316424 | 530785323 | No Recognized Claim |
| 83185 | 530225840 | No Eligible Purchases in Class Period | 199805 | 530441477 | No Recognized Claim | 316425 | 530785324 | No Eligible Purchases in Class Period |
| 83186 | 530225843 | No Recognized Claim | 199806 | 530441478 | No Recognized Claim | 316426 | 530785325 | No Eligible Purchases in Class Period |
| 83187 | 530225847 | No Recognized Claim | 199807 | 530441481 | No Recognized Claim | 316427 | 530785326 | No Recognized Claim |
| 83188 | 530225850 | No Recognized Claim | 199808 | 530441482 | No Eligible Purchases in Class Period | 316428 | 530785327 | No Recognized Claim |
| 83189 | 530225852 | No Eligible Purchases in Class Period | 199809 | 530441483 | No Recognized Claim | 316429 | 530785328 | No Recognized Claim |
| 83190 | 530225855 | No Eligible Purchases in Class Period | 199810 | 530441484 | No Eligible Purchases in Class Period | 316430 | 530785329 | No Recognized Claim |
| 83191 | 530225856 | No Recognized Claim | 199811 | 530441485 | No Eligible Purchases in Class Period | 316431 | 530785330 | No Recognized Claim |
| 83192 | 530225859 | No Eligible Purchases in Class Period | 199812 | 530441486 | No Eligible Purchases in Class Period | 316432 | 530785332 | No Recognized Claim |
| 83193 | 530225865 | No Recognized Claim | 199813 | 530441489 | No Eligible Purchases in Class Period | 316433 | 530785333 | No Recognized Claim |
| 83194 | 530225866 | No Eligible Purchases in Class Period | 199814 | 530441490 | No Recognized Claim | 316434 | 530785335 | No Recognized Claim |
| 83195 | 530225867 | No Eligible Purchases in Class Period | 199815 | 530441494 | No Eligible Purchases in Class Period | 316435 | 530785336 | No Recognized Claim |
| 83196 | 530225868 | No Recognized Claim | 199816 | 530441495 | No Eligible Purchases in Class Period | 316436 | 530785337 | No Eligible Purchases in Class Period |
| 83197 | 530225870 | No Eligible Purchases in Class Period | 199817 | 530441496 | No Eligible Purchases in Class Period | 316437 | 530785338 | No Recognized Claim |
| 83198 | 530225877 | No Eligible Purchases in Class Period | 199818 | 530441500 | No Eligible Purchases in Class Period | 316438 | 530785341 | No Recognized Claim |
| 83199 | 530225879 | No Recognized Claim | 199819 | 530441502 | No Eligible Purchases in Class Period | 316439 | 530785343 | No Recognized Claim |
| 83200 | 530225882 | No Eligible Purchases in Class Period | 199820 | 530441503 | No Recognized Claim | 316440 | 530785344 | No Recognized Claim |
| 83201 | 530225883 | No Eligible Purchases in Class Period | 199821 | 530441504 | No Eligible Purchases in Class Period | 316441 | 530785345 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83202 | 530225884 | No Recognized Claim | 199822 | 530441509 | No Eligible Purchases in Class Period | 316442 | 530785346 | No Recognized Claim |
| 83203 | 530225892 | No Eligible Purchases in Class Period | 199823 | 530441510 | No Recognized Claim | 316443 | 530785351 | No Recognized Claim |
| 83204 | 530225893 | No Eligible Purchases in Class Period | 199824 | 530441513 | No Recognized Claim | 316444 | 530785352 | No Eligible Purchases in Class Period |
| 83205 | 530225900 | No Eligible Purchases in Class Period | 199825 | 530441515 | No Eligible Purchases in Class Period | 316445 | 530785353 | No Recognized Claim |
| 83206 | 530225902 | No Eligible Purchases in Class Period | 199826 | 530441516 | No Recognized Claim | 316446 | 530785357 | No Recognized Claim |
| 83207 | 530225903 | No Eligible Purchases in Class Period | 199827 | 530441518 | No Eligible Purchases in Class Period | 316447 | 530785361 | No Recognized Claim |
| 83208 | 530225904 | No Eligible Purchases in Class Period | 199828 | 530441519 | No Recognized Claim | 316448 | 530785364 | No Eligible Purchases in Class Period |
| 83209 | 530225906 | No Recognized Claim | 199829 | 530441520 | No Eligible Purchases in Class Period | 316449 | 530785365 | No Eligible Purchases in Class Period |
| 83210 | 530225907 | No Eligible Purchases in Class Period | 199830 | 530441522 | No Recognized Claim | 316450 | 530785369 | No Eligible Purchases in Class Period |
| 83211 | 530225908 | No Eligible Purchases in Class Period | 199831 | 530441523 | No Recognized Claim | 316451 | 530785371 | No Eligible Purchases in Class Period |
| 83212 | 530225909 | No Eligible Purchases in Class Period | 199832 | 530441524 | No Eligible Purchases in Class Period | 316452 | 530785374 | No Recognized Claim |
| 83213 | 530225911 | No Eligible Purchases in Class Period | 199833 | 530441525 | No Recognized Claim | 316453 | 530785381 | No Eligible Purchases in Class Period |
| 83214 | 530225913 | No Eligible Purchases in Class Period | 199834 | 530441527 | No Eligible Purchases in Class Period | 316454 | 530785382 | No Recognized Claim |
| 83215 | 530225914 | No Eligible Purchases in Class Period | 199835 | 530441528 | No Eligible Purchases in Class Period | 316455 | 530785385 | No Recognized Claim |
| 83216 | 530225915 | No Eligible Purchases in Class Period | 199836 | 530441529 | No Eligible Purchases in Class Period | 316456 | 530785386 | No Recognized Claim |
| 83217 | 530225917 | No Recognized Claim | 199837 | 530441530 | No Eligible Purchases in Class Period | 316457 | 530785388 | No Eligible Purchases in Class Period |
| 83218 | 530225918 | No Eligible Purchases in Class Period | 199838 | 530441531 | No Eligible Purchases in Class Period | 316458 | 530785391 | No Recognized Claim |
| 83219 | 530225922 | No Eligible Purchases in Class Period | 199839 | 530441534 | No Eligible Purchases in Class Period | 316459 | 530785392 | No Recognized Claim |
| 83220 | 530225923 | No Eligible Purchases in Class Period | 199840 | 530441535 | No Eligible Purchases in Class Period | 316460 | 530785393 | No Recognized Claim |
| 83221 | 530225926 | No Eligible Purchases in Class Period | 199841 | 530441536 | No Eligible Purchases in Class Period | 316461 | 530785395 | No Eligible Purchases in Class Period |
| 83222 | 530225927 | No Eligible Purchases in Class Period | 199842 | 530441537 | No Eligible Purchases in Class Period | 316462 | 530785397 | No Eligible Purchases in Class Period |
| 83223 | 530225928 | No Eligible Purchases in Class Period | 199843 | 530441539 | No Eligible Purchases in Class Period | 316463 | 530785398 | No Eligible Purchases in Class Period |
| 83224 | 530225933 | No Eligible Purchases in Class Period | 199844 | 530441541 | No Recognized Claim | 316464 | 530785400 | No Recognized Claim |
| 83225 | 530225936 | No Eligible Purchases in Class Period | 199845 | 530441542 | No Eligible Purchases in Class Period | 316465 | 530785402 | No Recognized Claim |
| 83226 | 530225937 | No Eligible Purchases in Class Period | 199846 | 530441543 | No Recognized Claim | 316466 | 530785404 | No Eligible Purchases in Class Period |
| 83227 | 530225940 | No Eligible Purchases in Class Period | 199847 | 530441544 | No Eligible Purchases in Class Period | 316467 | 530785406 | No Eligible Purchases in Class Period |
| 83228 | 530225941 | No Eligible Purchases in Class Period | 199848 | 530441546 | No Recognized Claim | 316468 | 530785407 | No Eligible Purchases in Class Period |
| 83229 | 530225942 | No Eligible Purchases in Class Period | 199849 | 530441547 | No Recognized Claim | 316469 | 530785408 | No Eligible Purchases in Class Period |
| 83230 | 530225943 | No Recognized Claim | 199850 | 530441548 | No Eligible Purchases in Class Period | 316470 | 530785415 | No Recognized Claim |
| 83231 | 530225944 | No Eligible Purchases in Class Period | 199851 | 530441549 | No Eligible Purchases in Class Period | 316471 | 530785416 | No Eligible Purchases in Class Period |
| 83232 | 530225945 | No Eligible Purchases in Class Period | 199852 | 530441550 | No Eligible Purchases in Class Period | 316472 | 530785417 | No Eligible Purchases in Class Period |
| 83233 | 530225947 | No Recognized Claim | 199853 | 530441551 | No Eligible Purchases in Class Period | 316473 | 530785421 | No Recognized Claim |
| 83234 | 530225949 | No Eligible Purchases in Class Period | 199854 | 530441552 | No Recognized Claim | 316474 | 530785422 | No Recognized Claim |
| 83235 | 530225951 | No Eligible Purchases in Class Period | 199855 | 530441554 | No Eligible Purchases in Class Period | 316475 | 530785426 | No Eligible Purchases in Class Period |
| 83236 | 530225953 | No Recognized Claim | 199856 | 530441555 | No Recognized Claim | 316476 | 530785429 | No Recognized Claim |
| 83237 | 530225957 | No Recognized Claim | 199857 | 530441556 | No Eligible Purchases in Class Period | 316477 | 530785430 | No Recognized Claim |
| 83238 | 530225959 | No Recognized Claim | 199858 | 530441558 | No Recognized Claim | 316478 | 530785433 | No Recognized Claim |
| 83239 | 530225960 | No Recognized Claim | 199859 | 530441559 | No Eligible Purchases in Class Period | 316479 | 530785434 | No Recognized Claim |
| 83240 | 530225962 | No Recognized Claim | 199860 | 530441561 | No Eligible Purchases in Class Period | 316480 | 530785436 | No Recognized Claim |
| 83241 | 530225963 | No Eligible Purchases in Class Period | 199861 | 530441563 | No Eligible Purchases in Class Period | 316481 | 530785450 | No Recognized Claim |
| 83242 | 530225964 | No Recognized Claim | 199862 | 530441565 | No Eligible Purchases in Class Period | 316482 | 530785451 | No Recognized Claim |
| 83243 | 530225965 | No Eligible Purchases in Class Period | 199863 | 530441572 | No Eligible Purchases in Class Period | 316483 | 530785453 | No Eligible Purchases in Class Period |
| 83244 | 530225966 | No Eligible Purchases in Class Period | 199864 | 530441573 | No Eligible Purchases in Class Period | 316484 | 530785454 | No Eligible Purchases in Class Period |
| 83245 | 530225967 | No Eligible Purchases in Class Period | 199865 | 530441576 | No Recognized Claim | 316485 | 530785455 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83246 | 530225968 | No Eligible Purchases in Class Period | 199866 | 530441578 | No Eligible Purchases in Class Period | 316486 | 530785460 | No Recognized Claim |
| 83247 | 530225969 | No Eligible Purchases in Class Period | 199867 | 530441579 | No Recognized Claim | 316487 | 530785461 | No Eligible Purchases in Class Period |
| 83248 | 530225979 | No Eligible Purchases in Class Period | 199868 | 530441581 | No Recognized Claim | 316488 | 530785462 | No Recognized Claim |
| 83249 | 530225980 | No Recognized Claim | 199869 | 530441585 | No Eligible Purchases in Class Period | 316489 | 530785465 | No Eligible Purchases in Class Period |
| 83250 | 530225982 | No Eligible Purchases in Class Period | 199870 | 530441587 | No Recognized Claim | 316490 | 530785467 | No Eligible Purchases in Class Period |
| 83251 | 530225983 | No Eligible Purchases in Class Period | 199871 | 530441588 | No Recognized Claim | 316491 | 530785469 | No Recognized Claim |
| 83252 | 530225985 | No Recognized Claim | 199872 | 530441590 | No Eligible Purchases in Class Period | 316492 | 530785470 | No Recognized Claim |
| 83253 | 530225986 | No Eligible Purchases in Class Period | 199873 | 530441592 | No Recognized Claim | 316493 | 530785471 | No Recognized Claim |
| 83254 | 530225997 | No Recognized Claim | 199874 | 530441593 | No Recognized Claim | 316494 | 530785472 | No Eligible Purchases in Class Period |
| 83255 | 530226000 | No Eligible Purchases in Class Period | 199875 | 530441594 | No Eligible Purchases in Class Period | 316495 | 530785473 | No Eligible Purchases in Class Period |
| 83256 | 530226009 | No Eligible Purchases in Class Period | 199876 | 530441595 | No Eligible Purchases in Class Period | 316496 | 530785474 | No Eligible Purchases in Class Period |
| 83257 | 530226010 | No Recognized Claim | 199877 | 530441599 | No Eligible Purchases in Class Period | 316497 | 530785476 | No Recognized Claim |
| 83258 | 530226011 | No Recognized Claim | 199878 | 530441601 | No Eligible Purchases in Class Period | 316498 | 530785477 | No Recognized Claim |
| 83259 | 530226012 | No Eligible Purchases in Class Period | 199879 | 530441603 | No Eligible Purchases in Class Period | 316499 | 530785478 | No Recognized Claim |
| 83260 | 530226013 | No Eligible Purchases in Class Period | 199880 | 530441604 | No Eligible Purchases in Class Period | 316500 | 530785479 | No Eligible Purchases in Class Period |
| 83261 | 530226014 | No Eligible Purchases in Class Period | 199881 | 530441605 | No Eligible Purchases in Class Period | 316501 | 530785483 | No Recognized Claim |
| 83262 | 530226015 | No Eligible Purchases in Class Period | 199882 | 530441606 | No Eligible Purchases in Class Period | 316502 | 530785484 | No Recognized Claim |
| 83263 | 530226016 | No Eligible Purchases in Class Period | 199883 | 530441607 | No Eligible Purchases in Class Period | 316503 | 530785485 | No Recognized Claim |
| 83264 | 530226017 | No Eligible Purchases in Class Period | 199884 | 530441608 | No Eligible Purchases in Class Period | 316504 | 530785486 | No Eligible Purchases in Class Period |
| 83265 | 530226018 | No Eligible Purchases in Class Period | 199885 | 530441609 | No Eligible Purchases in Class Period | 316505 | 530785487 | No Eligible Purchases in Class Period |
| 83266 | 530226019 | No Eligible Purchases in Class Period | 199886 | 530441611 | No Eligible Purchases in Class Period | 316506 | 530785493 | No Recognized Claim |
| 83267 | 530226020 | No Eligible Purchases in Class Period | 199887 | 530441612 | No Eligible Purchases in Class Period | 316507 | 530785497 | No Recognized Claim |
| 83268 | 530226021 | No Recognized Claim | 199888 | 530441613 | No Eligible Purchases in Class Period | 316508 | 530785500 | No Recognized Claim |
| 83269 | 530226022 | No Eligible Purchases in Class Period | 199889 | 530441614 | No Eligible Purchases in Class Period | 316509 | 530785501 | No Recognized Claim |
| 83270 | 530226023 | No Eligible Purchases in Class Period | 199890 | 530441615 | No Eligible Purchases in Class Period | 316510 | 530785504 | No Recognized Claim |
| 83271 | 530226024 | No Eligible Purchases in Class Period | 199891 | 530441616 | No Eligible Purchases in Class Period | 316511 | 530785508 | No Recognized Claim |
| 83272 | 530226025 | No Eligible Purchases in Class Period | 199892 | 530441617 | No Recognized Claim | 316512 | 530785509 | No Recognized Claim |
| 83273 | 530226026 | No Eligible Purchases in Class Period | 199893 | 530441618 | No Recognized Claim | 316513 | 530785510 | No Eligible Purchases in Class Period |
| 83274 | 530226027 | No Eligible Purchases in Class Period | 199894 | 530441619 | No Eligible Purchases in Class Period | 316514 | 530785511 | No Recognized Claim |
| 83275 | 530226028 | No Recognized Claim | 199895 | 530441620 | No Eligible Purchases in Class Period | 316515 | 530785513 | No Eligible Purchases in Class Period |
| 83276 | 530226029 | No Eligible Purchases in Class Period | 199896 | 530441623 | No Eligible Purchases in Class Period | 316516 | 530785514 | No Recognized Claim |
| 83277 | 530226032 | No Eligible Purchases in Class Period | 199897 | 530441624 | No Eligible Purchases in Class Period | 316517 | 530785515 | No Recognized Claim |
| 83278 | 530226034 | No Eligible Purchases in Class Period | 199898 | 530441625 | No Eligible Purchases in Class Period | 316518 | 530785517 | No Recognized Claim |
| 83279 | 530226035 | No Eligible Purchases in Class Period | 199899 | 530441626 | No Eligible Purchases in Class Period | 316519 | 530785519 | No Eligible Purchases in Class Period |
| 83280 | 530226037 | No Eligible Purchases in Class Period | 199900 | 530441629 | No Eligible Purchases in Class Period | 316520 | 530785520 | No Eligible Purchases in Class Period |
| 83281 | 530226040 | No Eligible Purchases in Class Period | 199901 | 530441630 | No Recognized Claim | 316521 | 530785521 | No Eligible Purchases in Class Period |
| 83282 | 530226041 | No Eligible Purchases in Class Period | 199902 | 530441632 | No Recognized Claim | 316522 | 530785525 | No Recognized Claim |
| 83283 | 530226042 | No Eligible Purchases in Class Period | 199903 | 530441633 | No Recognized Claim | 316523 | 530785531 | No Recognized Claim |
| 83284 | 530226043 | No Eligible Purchases in Class Period | 199904 | 530441634 | No Recognized Claim | 316524 | 530785532 | No Recognized Claim |
| 83285 | 530226049 | No Eligible Purchases in Class Period | 199905 | 530441635 | No Eligible Purchases in Class Period | 316525 | 530785533 | No Recognized Claim |
| 83286 | 530226050 | No Eligible Purchases in Class Period | 199906 | 530441637 | No Recognized Claim | 316526 | 530785537 | No Recognized Claim |
| 83287 | 530226051 | No Eligible Purchases in Class Period | 199907 | 530441638 | No Recognized Claim | 316527 | 530785538 | No Eligible Purchases in Class Period |
| 83288 | 530226052 | No Eligible Purchases in Class Period | 199908 | 530441639 | No Eligible Purchases in Class Period | 316528 | 530785543 | No Recognized Claim |
| 83289 | 530226053 | No Recognized Claim | 199909 | 530441640 | No Eligible Purchases in Class Period | 316529 | 530785550 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83290 | 530226057 | No Recognized Claim | 199910 | 530441641 | No Eligible Purchases in Class Period | 316530 | 530785554 | No Eligible Purchases in Class Period |
| 83291 | 530226058 | No Recognized Claim | 199911 | 530441642 | No Recognized Claim | 316531 | 530785556 | No Recognized Claim |
| 83292 | 530226059 | No Eligible Purchases in Class Period | 199912 | 530441643 | No Eligible Purchases in Class Period | 316532 | 530785560 | No Eligible Purchases in Class Period |
| 83293 | 530226060 | No Eligible Purchases in Class Period | 199913 | 530441644 | No Eligible Purchases in Class Period | 316533 | 530785561 | No Recognized Claim |
| 83294 | 530226061 | No Eligible Purchases in Class Period | 199914 | 530441645 | No Eligible Purchases in Class Period | 316534 | 530785562 | No Recognized Claim |
| 83295 | 530226063 | No Eligible Purchases in Class Period | 199915 | 530441646 | No Eligible Purchases in Class Period | 316535 | 530785566 | No Recognized Claim |
| 83296 | 530226065 | No Eligible Purchases in Class Period | 199916 | 530441647 | No Eligible Purchases in Class Period | 316536 | 530785567 | No Recognized Claim |
| 83297 | 530226066 | No Eligible Purchases in Class Period | 199917 | 530441649 | No Recognized Claim | 316537 | 530785568 | No Recognized Claim |
| 83298 | 530226070 | No Eligible Purchases in Class Period | 199918 | 530441651 | No Eligible Purchases in Class Period | 316538 | 530785569 | No Recognized Claim |
| 83299 | 530226073 | No Eligible Purchases in Class Period | 199919 | 530441652 | No Eligible Purchases in Class Period | 316539 | 530785570 | No Recognized Claim |
| 83300 | 530226076 | No Eligible Purchases in Class Period | 199920 | 530441654 | No Eligible Purchases in Class Period | 316540 | 530785572 | No Recognized Claim |
| 83301 | 530226078 | No Eligible Purchases in Class Period | 199921 | 530441655 | No Eligible Purchases in Class Period | 316541 | 530785577 | No Recognized Claim |
| 83302 | 530226079 | No Eligible Purchases in Class Period | 199922 | 530441661 | No Eligible Purchases in Class Period | 316542 | 530785580 | No Recognized Claim |
| 83303 | 530226080 | No Eligible Purchases in Class Period | 199923 | 530441662 | No Eligible Purchases in Class Period | 316543 | 530785586 | No Recognized Claim |
| 83304 | 530226081 | No Eligible Purchases in Class Period | 199924 | 530441663 | No Recognized Claim | 316544 | 530785589 | No Eligible Purchases in Class Period |
| 83305 | 530226082 | No Eligible Purchases in Class Period | 199925 | 530441664 | No Eligible Purchases in Class Period | 316545 | 530785592 | No Recognized Claim |
| 83306 | 530226083 | No Eligible Purchases in Class Period | 199926 | 530441666 | No Eligible Purchases in Class Period | 316546 | 530785595 | No Recognized Claim |
| 83307 | 530226084 | No Eligible Purchases in Class Period | 199927 | 530441667 | No Recognized Claim | 316547 | 530785597 | No Recognized Claim |
| 83308 | 530226085 | No Eligible Purchases in Class Period | 199928 | 530441668 | No Eligible Purchases in Class Period | 316548 | 530785598 | No Recognized Claim |
| 83309 | 530226086 | No Eligible Purchases in Class Period | 199929 | 530441669 | No Eligible Purchases in Class Period | 316549 | 530785599 | No Recognized Claim |
| 83310 | 530226087 | No Eligible Purchases in Class Period | 199930 | 530441672 | No Eligible Purchases in Class Period | 316550 | 530785602 | No Recognized Claim |
| 83311 | 530226088 | No Eligible Purchases in Class Period | 199931 | 530441676 | No Recognized Claim | 316551 | 530785604 | No Recognized Claim |
| 83312 | 530226089 | No Eligible Purchases in Class Period | 199932 | 530441677 | No Eligible Purchases in Class Period | 316552 | 530785605 | No Recognized Claim |
| 83313 | 530226090 | No Eligible Purchases in Class Period | 199933 | 530441679 | No Eligible Purchases in Class Period | 316553 | 530785608 | No Recognized Claim |
| 83314 | 530226091 | No Eligible Purchases in Class Period | 199934 | 530441681 | No Eligible Purchases in Class Period | 316554 | 530785609 | No Recognized Claim |
| 83315 | 530226092 | No Eligible Purchases in Class Period | 199935 | 530441682 | No Recognized Claim | 316555 | 530785615 | No Recognized Claim |
| 83316 | 530226093 | No Eligible Purchases in Class Period | 199936 | 530441683 | No Recognized Claim | 316556 | 530785616 | No Recognized Claim |
| 83317 | 530226094 | No Eligible Purchases in Class Period | 199937 | 530441684 | No Eligible Purchases in Class Period | 316557 | 530785617 | No Recognized Claim |
| 83318 | 530226095 | No Eligible Purchases in Class Period | 199938 | 530441685 | No Eligible Purchases in Class Period | 316558 | 530785618 | No Recognized Claim |
| 83319 | 530226096 | No Eligible Purchases in Class Period | 199939 | 530441686 | No Recognized Claim | 316559 | 530785619 | No Eligible Purchases in Class Period |
| 83320 | 530226097 | No Eligible Purchases in Class Period | 199940 | 530441687 | No Recognized Claim | 316560 | 530785620 | No Eligible Purchases in Class Period |
| 83321 | 530226098 | No Eligible Purchases in Class Period | 199941 | 530441688 | No Eligible Purchases in Class Period | 316561 | 530785622 | No Recognized Claim |
| 83322 | 530226099 | No Eligible Purchases in Class Period | 199942 | 530441690 | No Recognized Claim | 316562 | 530785623 | No Recognized Claim |
| 83323 | 530226100 | No Eligible Purchases in Class Period | 199943 | 530441692 | No Eligible Purchases in Class Period | 316563 | 530785627 | No Recognized Claim |
| 83324 | 530226101 | No Eligible Purchases in Class Period | 199944 | 530441693 | No Eligible Purchases in Class Period | 316564 | 530785628 | No Recognized Claim |
| 83325 | 530226102 | No Eligible Purchases in Class Period | 199945 | 530441695 | No Eligible Purchases in Class Period | 316565 | 530785630 | No Recognized Claim |
| 83326 | 530226108 | No Eligible Purchases in Class Period | 199946 | 530441696 | No Eligible Purchases in Class Period | 316566 | 530785632 | No Recognized Claim |
| 83327 | 530226109 | No Eligible Purchases in Class Period | 199947 | 530441698 | No Recognized Claim | 316567 | 530785636 | No Eligible Purchases in Class Period |
| 83328 | 530226110 | No Eligible Purchases in Class Period | 199948 | 530441699 | No Eligible Purchases in Class Period | 316568 | 530785637 | No Recognized Claim |
| 83329 | 530226111 | No Eligible Purchases in Class Period | 199949 | 530441702 | No Eligible Purchases in Class Period | 316569 | 530785638 | No Eligible Purchases in Class Period |
| 83330 | 530226114 | No Recognized Claim | 199950 | 530441703 | No Recognized Claim | 316570 | 530785640 | No Recognized Claim |
| 83331 | 530226117 | No Recognized Claim | 199951 | 530441704 | No Eligible Purchases in Class Period | 316571 | 530785641 | No Recognized Claim |
| 83332 | 530226120 | No Eligible Purchases in Class Period | 199952 | 530441705 | No Recognized Claim | 316572 | 530785646 | No Recognized Claim |
| 83333 | 530226124 | No Eligible Purchases in Class Period | 199953 | 530441706 | No Eligible Purchases in Class Period | 316573 | 530785647 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83334 | 530226126 | No Eligible Purchases in Class Period | 199954 | 530441707 | No Recognized Claim | 316574 | 530785648 | No Recognized Claim |
| 83335 | 530226130 | No Eligible Purchases in Class Period | 199955 | 530441708 | No Eligible Purchases in Class Period | 316575 | 530785649 | No Recognized Claim |
| 83336 | 530226131 | No Eligible Purchases in Class Period | 199956 | 530441710 | No Recognized Claim | 316576 | 530785650 | No Recognized Claim |
| 83337 | 530226132 | No Eligible Purchases in Class Period | 199957 | 530441713 | No Eligible Purchases in Class Period | 316577 | 530785651 | No Recognized Claim |
| 83338 | 530226134 | No Eligible Purchases in Class Period | 199958 | 530441715 | No Recognized Claim | 316578 | 530785652 | No Eligible Purchases in Class Period |
| 83339 | 530226135 | No Eligible Purchases in Class Period | 199959 | 530441716 | No Recognized Claim | 316579 | 530785653 | No Recognized Claim |
| 83340 | 530226136 | No Eligible Purchases in Class Period | 199960 | 530441717 | No Recognized Claim | 316580 | 530785654 | No Recognized Claim |
| 83341 | 530226141 | No Eligible Purchases in Class Period | 199961 | 530441718 | No Eligible Purchases in Class Period | 316581 | 530785655 | No Recognized Claim |
| 83342 | 530226142 | No Eligible Purchases in Class Period | 199962 | 530441719 | No Recognized Claim | 316582 | 530785662 | No Eligible Purchases in Class Period |
| 83343 | 530226144 | No Eligible Purchases in Class Period | 199963 | 530441720 | No Eligible Purchases in Class Period | 316583 | 530785664 | No Recognized Claim |
| 83344 | 530226148 | No Eligible Purchases in Class Period | 199964 | 530441722 | No Eligible Purchases in Class Period | 316584 | 530785666 | No Recognized Claim |
| 83345 | 530226149 | No Eligible Purchases in Class Period | 199965 | 530441723 | No Eligible Purchases in Class Period | 316585 | 530785667 | No Recognized Claim |
| 83346 | 530226151 | No Eligible Purchases in Class Period | 199966 | 530441724 | No Recognized Claim | 316586 | 530785668 | No Recognized Claim |
| 83347 | 530226152 | No Eligible Purchases in Class Period | 199967 | 530441725 | No Eligible Purchases in Class Period | 316587 | 530785670 | No Recognized Claim |
| 83348 | 530226153 | No Eligible Purchases in Class Period | 199968 | 530441726 | No Eligible Purchases in Class Period | 316588 | 530785671 | No Recognized Claim |
| 83349 | 530226155 | No Eligible Purchases in Class Period | 199969 | 530441728 | No Eligible Purchases in Class Period | 316589 | 530785672 | No Recognized Claim |
| 83350 | 530226160 | No Eligible Purchases in Class Period | 199970 | 530441729 | No Eligible Purchases in Class Period | 316590 | 530785673 | No Recognized Claim |
| 83351 | 530226167 | No Eligible Purchases in Class Period | 199971 | 530441730 | No Eligible Purchases in Class Period | 316591 | 530785678 | No Eligible Purchases in Class Period |
| 83352 | 530226169 | No Recognized Claim | 199972 | 530441733 | No Eligible Purchases in Class Period | 316592 | 530785681 | No Recognized Claim |
| 83353 | 530226170 | No Recognized Claim | 199973 | 530441734 | No Recognized Claim | 316593 | 530785682 | No Eligible Purchases in Class Period |
| 83354 | 530226174 | No Eligible Purchases in Class Period | 199974 | 530441736 | No Eligible Purchases in Class Period | 316594 | 530785683 | No Eligible Purchases in Class Period |
| 83355 | 530226178 | No Recognized Claim | 199975 | 530441737 | No Eligible Purchases in Class Period | 316595 | 530785685 | No Eligible Purchases in Class Period |
| 83356 | 530226183 | No Eligible Purchases in Class Period | 199976 | 530441738 | No Eligible Purchases in Class Period | 316596 | 530785687 | No Recognized Claim |
| 83357 | 530226184 | No Eligible Purchases in Class Period | 199977 | 530441739 | No Eligible Purchases in Class Period | 316597 | 530785689 | No Eligible Purchases in Class Period |
| 83358 | 530226189 | No Eligible Purchases in Class Period | 199978 | 530441740 | No Recognized Claim | 316598 | 530785690 | No Eligible Purchases in Class Period |
| 83359 | 530226190 | No Eligible Purchases in Class Period | 199979 | 530441741 | No Eligible Purchases in Class Period | 316599 | 530785691 | No Eligible Purchases in Class Period |
| 83360 | 530226191 | No Eligible Purchases in Class Period | 199980 | 530441742 | No Eligible Purchases in Class Period | 316600 | 530785692 | No Eligible Purchases in Class Period |
| 83361 | 530226196 | No Eligible Purchases in Class Period | 199981 | 530441743 | No Eligible Purchases in Class Period | 316601 | 530785693 | No Recognized Claim |
| 83362 | 530226197 | No Eligible Purchases in Class Period | 199982 | 530441745 | No Eligible Purchases in Class Period | 316602 | 530785694 | No Recognized Claim |
| 83363 | 530226198 | No Eligible Purchases in Class Period | 199983 | 530441746 | No Recognized Claim | 316603 | 530785696 | No Recognized Claim |
| 83364 | 530226199 | No Eligible Purchases in Class Period | 199984 | 530441747 | No Eligible Purchases in Class Period | 316604 | 530785705 | No Recognized Claim |
| 83365 | 530226200 | No Eligible Purchases in Class Period | 199985 | 530441748 | No Eligible Purchases in Class Period | 316605 | 530785707 | No Eligible Purchases in Class Period |
| 83366 | 530226201 | No Eligible Purchases in Class Period | 199986 | 530441751 | No Eligible Purchases in Class Period | 316606 | 530785708 | No Recognized Claim |
| 83367 | 530226202 | No Eligible Purchases in Class Period | 199987 | 530441752 | No Recognized Claim | 316607 | 530785710 | No Recognized Claim |
| 83368 | 530226203 | No Eligible Purchases in Class Period | 199988 | 530441755 | No Eligible Purchases in Class Period | 316608 | 530785712 | No Recognized Claim |
| 83369 | 530226204 | No Eligible Purchases in Class Period | 199989 | 530441756 | No Eligible Purchases in Class Period | 316609 | 530785713 | No Recognized Claim |
| 83370 | 530226205 | No Eligible Purchases in Class Period | 199990 | 530441757 | No Eligible Purchases in Class Period | 316610 | 530785714 | No Recognized Claim |
| 83371 | 530226206 | No Eligible Purchases in Class Period | 199991 | 530441758 | No Recognized Claim | 316611 | 530785715 | No Eligible Purchases in Class Period |
| 83372 | 530226207 | No Recognized Claim | 199992 | 530441759 | No Eligible Purchases in Class Period | 316612 | 530785716 | No Recognized Claim |
| 83373 | 530226208 | No Recognized Claim | 199993 | 530441762 | No Recognized Claim | 316613 | 530785718 | No Recognized Claim |
| 83374 | 530226210 | No Recognized Claim | 199994 | 530441763 | No Eligible Purchases in Class Period | 316614 | 530785719 | No Eligible Purchases in Class Period |
| 83375 | 530226212 | No Eligible Purchases in Class Period | 199995 | 530441764 | No Eligible Purchases in Class Period | 316615 | 530785721 | No Eligible Purchases in Class Period |
| 83376 | 530226215 | No Eligible Purchases in Class Period | 199996 | 530441765 | No Recognized Claim | 316616 | 530785724 | No Recognized Claim |
| 83377 | 530226217 | No Eligible Purchases in Class Period | 199997 | 530441769 | No Recognized Claim | 316617 | 530785726 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83378 | 530226224 | No Eligible Purchases in Class Period | 199998 | 530441771 | No Eligible Purchases in Class Period | 316618 | 530785727 | No Recognized Claim |
| 83379 | 530226227 | No Eligible Purchases in Class Period | 199999 | 530441774 | No Eligible Purchases in Class Period | 316619 | 530785729 | No Eligible Purchases in Class Period |
| 83380 | 530226229 | No Eligible Purchases in Class Period | 200000 | 530441775 | No Eligible Purchases in Class Period | 316620 | 530785738 | No Recognized Claim |
| 83381 | 530226230 | No Eligible Purchases in Class Period | 200001 | 530441776 | No Eligible Purchases in Class Period | 316621 | 530785739 | No Recognized Claim |
| 83382 | 530226234 | No Eligible Purchases in Class Period | 200002 | 530441777 | No Eligible Purchases in Class Period | 316622 | 530785742 | No Recognized Claim |
| 83383 | 530226236 | No Eligible Purchases in Class Period | 200003 | 530441780 | No Eligible Purchases in Class Period | 316623 | 530785744 | No Recognized Claim |
| 83384 | 530226238 | No Eligible Purchases in Class Period | 200004 | 530441781 | No Eligible Purchases in Class Period | 316624 | 530785746 | No Recognized Claim |
| 83385 | 530226240 | No Eligible Purchases in Class Period | 200005 | 530441782 | No Recognized Claim | 316625 | 530785751 | No Recognized Claim |
| 83386 | 530226241 | No Eligible Purchases in Class Period | 200006 | 530441783 | No Recognized Claim | 316626 | 530785756 | No Eligible Purchases in Class Period |
| 83387 | 530226246 | No Eligible Purchases in Class Period | 200007 | 530441784 | No Eligible Purchases in Class Period | 316627 | 530785761 | No Eligible Purchases in Class Period |
| 83388 | 530226247 | No Eligible Purchases in Class Period | 200008 | 530441785 | No Recognized Claim | 316628 | 530785763 | No Recognized Claim |
| 83389 | 530226248 | No Recognized Claim | 200009 | 530441786 | No Eligible Purchases in Class Period | 316629 | 530785766 | No Recognized Claim |
| 83390 | 530226255 | No Eligible Purchases in Class Period | 200010 | 530441787 | No Eligible Purchases in Class Period | 316630 | 530785767 | No Recognized Claim |
| 83391 | 530226256 | No Eligible Purchases in Class Period | 200011 | 530441788 | No Recognized Claim | 316631 | 530785768 | No Recognized Claim |
| 83392 | 530226257 | No Eligible Purchases in Class Period | 200012 | 530441791 | No Eligible Purchases in Class Period | 316632 | 530785771 | No Recognized Claim |
| 83393 | 530226258 | No Eligible Purchases in Class Period | 200013 | 530441792 | No Eligible Purchases in Class Period | 316633 | 530785776 | No Recognized Claim |
| 83394 | 530226259 | No Eligible Purchases in Class Period | 200014 | 530441793 | No Recognized Claim | 316634 | 530785777 | No Recognized Claim |
| 83395 | 530226260 | No Eligible Purchases in Class Period | 200015 | 530441794 | No Eligible Purchases in Class Period | 316635 | 530785780 | No Recognized Claim |
| 83396 | 530226261 | No Eligible Purchases in Class Period | 200016 | 530441795 | No Recognized Claim | 316636 | 530785782 | No Recognized Claim |
| 83397 | 530226262 | No Eligible Purchases in Class Period | 200017 | 530441797 | No Eligible Purchases in Class Period | 316637 | 530785783 | No Recognized Claim |
| 83398 | 530226263 | No Eligible Purchases in Class Period | 200018 | 530441798 | No Eligible Purchases in Class Period | 316638 | 530785784 | No Recognized Claim |
| 83399 | 530226264 | No Eligible Purchases in Class Period | 200019 | 530441800 | No Eligible Purchases in Class Period | 316639 | 530785785 | No Recognized Claim |
| 83400 | 530226272 | No Eligible Purchases in Class Period | 200020 | 530441801 | No Eligible Purchases in Class Period | 316640 | 530785786 | No Recognized Claim |
| 83401 | 530226274 | No Recognized Claim | 200021 | 530441802 | No Recognized Claim | 316641 | 530785787 | No Recognized Claim |
| 83402 | 530226275 | No Eligible Purchases in Class Period | 200022 | 530441803 | No Eligible Purchases in Class Period | 316642 | 530785788 | No Recognized Claim |
| 83403 | 530226276 | No Eligible Purchases in Class Period | 200023 | 530441804 | No Eligible Purchases in Class Period | 316643 | 530785789 | No Recognized Claim |
| 83404 | 530226277 | No Eligible Purchases in Class Period | 200024 | 530441806 | No Eligible Purchases in Class Period | 316644 | 530785792 | No Recognized Claim |
| 83405 | 530226281 | No Eligible Purchases in Class Period | 200025 | 530441808 | No Eligible Purchases in Class Period | 316645 | 530785796 | No Eligible Purchases in Class Period |
| 83406 | 530226282 | No Eligible Purchases in Class Period | 200026 | 530441809 | No Eligible Purchases in Class Period | 316646 | 530785797 | No Recognized Claim |
| 83407 | 530226283 | No Recognized Claim | 200027 | 530441810 | No Recognized Claim | 316647 | 530785801 | No Recognized Claim |
| 83408 | 530226284 | No Recognized Claim | 200028 | 530441812 | No Recognized Claim | 316648 | 530785802 | No Recognized Claim |
| 83409 | 530226285 | No Recognized Claim | 200029 | 530441813 | No Eligible Purchases in Class Period | 316649 | 530785803 | No Recognized Claim |
| 83410 | 530226286 | No Eligible Purchases in Class Period | 200030 | 530441815 | No Eligible Purchases in Class Period | 316650 | 530785804 | No Eligible Purchases in Class Period |
| 83411 | 530226287 | No Recognized Claim | 200031 | 530441816 | No Eligible Purchases in Class Period | 316651 | 530785805 | No Recognized Claim |
| 83412 | 530226288 | No Eligible Purchases in Class Period | 200032 | 530441819 | No Eligible Purchases in Class Period | 316652 | 530785806 | No Recognized Claim |
| 83413 | 530226289 | No Eligible Purchases in Class Period | 200033 | 530441823 | No Eligible Purchases in Class Period | 316653 | 530785807 | No Recognized Claim |
| 83414 | 530226291 | No Recognized Claim | 200034 | 530441824 | No Eligible Purchases in Class Period | 316654 | 530785808 | No Recognized Claim |
| 83415 | 530226295 | No Eligible Purchases in Class Period | 200035 | 530441826 | No Recognized Claim | 316655 | 530785809 | No Recognized Claim |
| 83416 | 530226296 | No Eligible Purchases in Class Period | 200036 | 530441829 | No Eligible Purchases in Class Period | 316656 | 530785811 | No Recognized Claim |
| 83417 | 530226300 | No Recognized Claim | 200037 | 530441831 | No Eligible Purchases in Class Period | 316657 | 530785815 | No Eligible Purchases in Class Period |
| 83418 | 530226303 | No Eligible Purchases in Class Period | 200038 | 530441832 | No Eligible Purchases in Class Period | 316658 | 530785819 | No Recognized Claim |
| 83419 | 530226306 | No Eligible Purchases in Class Period | 200039 | 530441833 | No Eligible Purchases in Class Period | 316659 | 530785824 | No Recognized Claim |
| 83420 | 530226308 | No Eligible Purchases in Class Period | 200040 | 530441836 | No Recognized Claim | 316660 | 530785825 | No Recognized Claim |
| 83421 | 530226310 | No Eligible Purchases in Class Period | 200041 | 530441837 | No Recognized Claim | 316661 | 530785828 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83422 | 530226312 | No Eligible Purchases in Class Period | 200042 | 530441838 | No Eligible Purchases in Class Period | 316662 | 530785829 | No Recognized Claim |
| 83423 | 530226313 | No Eligible Purchases in Class Period | 200043 | 530441839 | No Eligible Purchases in Class Period | 316663 | 530785830 | No Recognized Claim |
| 83424 | 530226314 | No Eligible Purchases in Class Period | 200044 | 530441840 | No Eligible Purchases in Class Period | 316664 | 530785832 | No Eligible Purchases in Class Period |
| 83425 | 530226315 | No Eligible Purchases in Class Period | 200045 | 530441842 | No Recognized Claim | 316665 | 530785840 | No Eligible Purchases in Class Period |
| 83426 | 530226320 | No Recognized Claim | 200046 | 530441843 | No Eligible Purchases in Class Period | 316666 | 530785846 | No Recognized Claim |
| 83427 | 530226321 | No Eligible Purchases in Class Period | 200047 | 530441844 | No Recognized Claim | 316667 | 530785847 | No Recognized Claim |
| 83428 | 530226324 | No Eligible Purchases in Class Period | 200048 | 530441848 | No Eligible Purchases in Class Period | 316668 | 530785850 | No Recognized Claim |
| 83429 | 530226328 | No Eligible Purchases in Class Period | 200049 | 530441849 | No Eligible Purchases in Class Period | 316669 | 530785851 | No Recognized Claim |
| 83430 | 530226331 | No Eligible Purchases in Class Period | 200050 | 530441852 | No Eligible Purchases in Class Period | 316670 | 530785853 | No Recognized Claim |
| 83431 | 530226332 | No Eligible Purchases in Class Period | 200051 | 530441853 | No Eligible Purchases in Class Period | 316671 | 530785854 | No Eligible Purchases in Class Period |
| 83432 | 530226333 | No Eligible Purchases in Class Period | 200052 | 530441854 | No Eligible Purchases in Class Period | 316672 | 530785855 | No Recognized Claim |
| 83433 | 530226334 | No Recognized Claim | 200053 | 530441856 | No Recognized Claim | 316673 | 530785856 | No Recognized Claim |
| 83434 | 530226336 | No Recognized Claim | 200054 | 530441857 | No Eligible Purchases in Class Period | 316674 | 530785857 | No Recognized Claim |
| 83435 | 530226337 | No Recognized Claim | 200055 | 530441858 | No Eligible Purchases in Class Period | 316675 | 530785859 | No Recognized Claim |
| 83436 | 530226338 | No Recognized Claim | 200056 | 530441859 | No Recognized Claim | 316676 | 530785860 | No Recognized Claim |
| 83437 | 530226341 | No Eligible Purchases in Class Period | 200057 | 530441861 | No Recognized Claim | 316677 | 530785861 | No Recognized Claim |
| 83438 | 530226342 | No Eligible Purchases in Class Period | 200058 | 530441862 | No Eligible Purchases in Class Period | 316678 | 530785862 | No Recognized Claim |
| 83439 | 530226345 | No Eligible Purchases in Class Period | 200059 | 530441864 | No Eligible Purchases in Class Period | 316679 | 530785863 | No Recognized Claim |
| 83440 | 530226348 | No Eligible Purchases in Class Period | 200060 | 530441865 | No Recognized Claim | 316680 | 530785864 | No Recognized Claim |
| 83441 | 530226349 | No Recognized Claim | 200061 | 530441866 | No Eligible Purchases in Class Period | 316681 | 530785866 | No Recognized Claim |
| 83442 | 530226350 | No Eligible Purchases in Class Period | 200062 | 530441867 | No Eligible Purchases in Class Period | 316682 | 530785868 | No Recognized Claim |
| 83443 | 530226351 | No Eligible Purchases in Class Period | 200063 | 530441868 | No Eligible Purchases in Class Period | 316683 | 530785872 | No Recognized Claim |
| 83444 | 530226352 | No Eligible Purchases in Class Period | 200064 | 530441869 | No Eligible Purchases in Class Period | 316684 | 530785873 | No Recognized Claim |
| 83445 | 530226355 | No Eligible Purchases in Class Period | 200065 | 530441870 | No Recognized Claim | 316685 | 530785874 | No Recognized Claim |
| 83446 | 530226359 | No Recognized Claim | 200066 | 530441871 | No Eligible Purchases in Class Period | 316686 | 530785876 | No Recognized Claim |
| 83447 | 530226360 | No Recognized Claim | 200067 | 530441872 | No Eligible Purchases in Class Period | 316687 | 530785877 | No Recognized Claim |
| 83448 | 530226361 | No Recognized Claim | 200068 | 530441873 | No Eligible Purchases in Class Period | 316688 | 530785878 | No Recognized Claim |
| 83449 | 530226362 | No Eligible Purchases in Class Period | 200069 | 530441875 | No Eligible Purchases in Class Period | 316689 | 530785879 | No Recognized Claim |
| 83450 | 530226363 | No Eligible Purchases in Class Period | 200070 | 530441876 | No Eligible Purchases in Class Period | 316690 | 530785880 | No Recognized Claim |
| 83451 | 530226364 | No Recognized Claim | 200071 | 530441877 | No Recognized Claim | 316691 | 530785888 | No Recognized Claim |
| 83452 | 530226367 | No Eligible Purchases in Class Period | 200072 | 530441878 | No Eligible Purchases in Class Period | 316692 | 530785891 | No Recognized Claim |
| 83453 | 530226368 | No Eligible Purchases in Class Period | 200073 | 530441879 | No Eligible Purchases in Class Period | 316693 | 530785892 | No Eligible Purchases in Class Period |
| 83454 | 530226369 | No Eligible Purchases in Class Period | 200074 | 530441880 | No Eligible Purchases in Class Period | 316694 | 530785893 | No Recognized Claim |
| 83455 | 530226370 | No Eligible Purchases in Class Period | 200075 | 530441881 | No Eligible Purchases in Class Period | 316695 | 530785894 | No Eligible Purchases in Class Period |
| 83456 | 530226372 | No Eligible Purchases in Class Period | 200076 | 530441883 | No Recognized Claim | 316696 | 530785897 | No Recognized Claim |
| 83457 | 530226373 | No Eligible Purchases in Class Period | 200077 | 530441884 | No Eligible Purchases in Class Period | 316697 | 530785898 | No Recognized Claim |
| 83458 | 530226374 | No Eligible Purchases in Class Period | 200078 | 530441885 | No Recognized Claim | 316698 | 530785901 | No Eligible Purchases in Class Period |
| 83459 | 530226375 | No Eligible Purchases in Class Period | 200079 | 530441886 | No Recognized Claim | 316699 | 530785904 | No Recognized Claim |
| 83460 | 530226376 | No Eligible Purchases in Class Period | 200080 | 530441887 | No Recognized Claim | 316700 | 530785907 | No Recognized Claim |
| 83461 | 530226377 | No Eligible Purchases in Class Period | 200081 | 530441888 | No Recognized Claim | 316701 | 530785910 | No Recognized Claim |
| 83462 | 530226378 | No Eligible Purchases in Class Period | 200082 | 530441889 | No Eligible Purchases in Class Period | 316702 | 530785911 | No Recognized Claim |
| 83463 | 530226379 | No Eligible Purchases in Class Period | 200083 | 530441890 | No Eligible Purchases in Class Period | 316703 | 530785912 | No Recognized Claim |
| 83464 | 530226380 | No Eligible Purchases in Class Period | 200084 | 530441893 | No Eligible Purchases in Class Period | 316704 | 530785915 | No Recognized Claim |
| 83465 | 530226381 | No Eligible Purchases in Class Period | 200085 | 530441894 | No Recognized Claim | 316705 | 530785918 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83466 | 530226382 | No Eligible Purchases in Class Period | 200086 | 530441895 | No Eligible Purchases in Class Period | 316706 | 530785919 | No Eligible Purchases in Class Period |
| 83467 | 530226383 | No Eligible Purchases in Class Period | 200087 | 530441896 | No Eligible Purchases in Class Period | 316707 | 530785920 | No Eligible Purchases in Class Period |
| 83468 | 530226384 | No Eligible Purchases in Class Period | 200088 | 530441897 | No Eligible Purchases in Class Period | 316708 | 530785921 | No Eligible Purchases in Class Period |
| 83469 | 530226385 | No Eligible Purchases in Class Period | 200089 | 530441898 | No Eligible Purchases in Class Period | 316709 | 530785923 | No Recognized Claim |
| 83470 | 530226386 | No Eligible Purchases in Class Period | 200090 | 530441899 | No Eligible Purchases in Class Period | 316710 | 530785925 | No Eligible Purchases in Class Period |
| 83471 | 530226387 | No Eligible Purchases in Class Period | 200091 | 530441903 | No Eligible Purchases in Class Period | 316711 | 530785926 | No Eligible Purchases in Class Period |
| 83472 | 530226388 | No Eligible Purchases in Class Period | 200092 | 530441905 | No Eligible Purchases in Class Period | 316712 | 530785927 | No Recognized Claim |
| 83473 | 530226389 | No Eligible Purchases in Class Period | 200093 | 530441906 | No Eligible Purchases in Class Period | 316713 | 530785928 | No Recognized Claim |
| 83474 | 530226390 | No Eligible Purchases in Class Period | 200094 | 530441907 | No Recognized Claim | 316714 | 530785929 | No Recognized Claim |
| 83475 | 530226391 | No Eligible Purchases in Class Period | 200095 | 530441908 | No Eligible Purchases in Class Period | 316715 | 530785932 | No Recognized Claim |
| 83476 | 530226392 | No Eligible Purchases in Class Period | 200096 | 530441911 | No Eligible Purchases in Class Period | 316716 | 530785935 | No Recognized Claim |
| 83477 | 530226393 | No Eligible Purchases in Class Period | 200097 | 530441913 | No Recognized Claim | 316717 | 530785936 | No Recognized Claim |
| 83478 | 530226394 | No Eligible Purchases in Class Period | 200098 | 530441914 | No Eligible Purchases in Class Period | 316718 | 530785938 | No Eligible Purchases in Class Period |
| 83479 | 530226395 | No Eligible Purchases in Class Period | 200099 | 530441916 | No Recognized Claim | 316719 | 530785943 | No Recognized Claim |
| 83480 | 530226396 | No Eligible Purchases in Class Period | 200100 | 530441917 | No Eligible Purchases in Class Period | 316720 | 530785945 | No Recognized Claim |
| 83481 | 530226397 | No Eligible Purchases in Class Period | 200101 | 530441918 | No Eligible Purchases in Class Period | 316721 | 530785950 | No Recognized Claim |
| 83482 | 530226398 | No Eligible Purchases in Class Period | 200102 | 530441919 | No Recognized Claim | 316722 | 530785951 | No Recognized Claim |
| 83483 | 530226399 | No Eligible Purchases in Class Period | 200103 | 530441920 | No Recognized Claim | 316723 | 530785952 | No Recognized Claim |
| 83484 | 530226400 | No Eligible Purchases in Class Period | 200104 | 530441922 | No Eligible Purchases in Class Period | 316724 | 530785957 | No Recognized Claim |
| 83485 | 530226401 | No Eligible Purchases in Class Period | 200105 | 530441923 | No Recognized Claim | 316725 | 530785964 | No Eligible Purchases in Class Period |
| 83486 | 530226402 | No Eligible Purchases in Class Period | 200106 | 530441924 | No Eligible Purchases in Class Period | 316726 | 530785966 | No Eligible Purchases in Class Period |
| 83487 | 530226403 | No Eligible Purchases in Class Period | 200107 | 530441925 | No Eligible Purchases in Class Period | 316727 | 530785976 | No Recognized Claim |
| 83488 | 530226404 | No Eligible Purchases in Class Period | 200108 | 530441926 | No Recognized Claim | 316728 | 530785978 | No Eligible Purchases in Class Period |
| 83489 | 530226405 | No Eligible Purchases in Class Period | 200109 | 530441927 | No Eligible Purchases in Class Period | 316729 | 530785979 | No Recognized Claim |
| 83490 | 530226406 | No Eligible Purchases in Class Period | 200110 | 530441928 | No Recognized Claim | 316730 | 530785980 | No Recognized Claim |
| 83491 | 530226407 | No Eligible Purchases in Class Period | 200111 | 530441930 | No Eligible Purchases in Class Period | 316731 | 530785981 | No Recognized Claim |
| 83492 | 530226408 | No Eligible Purchases in Class Period | 200112 | 530441932 | No Eligible Purchases in Class Period | 316732 | 530785982 | No Recognized Claim |
| 83493 | 530226409 | No Eligible Purchases in Class Period | 200113 | 530441933 | No Eligible Purchases in Class Period | 316733 | 530785983 | No Recognized Claim |
| 83494 | 530226410 | No Eligible Purchases in Class Period | 200114 | 530441934 | No Eligible Purchases in Class Period | 316734 | 530785990 | No Recognized Claim |
| 83495 | 530226411 | No Eligible Purchases in Class Period | 200115 | 530441936 | No Eligible Purchases in Class Period | 316735 | 530785991 | No Eligible Purchases in Class Period |
| 83496 | 530226412 | No Eligible Purchases in Class Period | 200116 | 530441938 | No Eligible Purchases in Class Period | 316736 | 530785994 | No Eligible Purchases in Class Period |
| 83497 | 530226413 | No Eligible Purchases in Class Period | 200117 | 530441942 | No Recognized Claim | 316737 | 530785995 | No Recognized Claim |
| 83498 | 530226414 | No Eligible Purchases in Class Period | 200118 | 530441943 | No Recognized Claim | 316738 | 530785996 | No Recognized Claim |
| 83499 | 530226415 | No Eligible Purchases in Class Period | 200119 | 530441944 | No Eligible Purchases in Class Period | 316739 | 530786001 | No Eligible Purchases in Class Period |
| 83500 | 530226416 | No Eligible Purchases in Class Period | 200120 | 530441945 | No Eligible Purchases in Class Period | 316740 | 530786002 | No Recognized Claim |
| 83501 | 530226417 | No Eligible Purchases in Class Period | 200121 | 530441947 | No Eligible Purchases in Class Period | 316741 | 530786006 | No Eligible Purchases in Class Period |
| 83502 | 530226418 | No Eligible Purchases in Class Period | 200122 | 530441948 | No Eligible Purchases in Class Period | 316742 | 530786008 | No Recognized Claim |
| 83503 | 530226419 | No Eligible Purchases in Class Period | 200123 | 530441949 | No Recognized Claim | 316743 | 530786011 | No Recognized Claim |
| 83504 | 530226420 | No Eligible Purchases in Class Period | 200124 | 530441950 | No Recognized Claim | 316744 | 530786012 | No Recognized Claim |
| 83505 | 530226421 | No Eligible Purchases in Class Period | 200125 | 530441952 | No Eligible Purchases in Class Period | 316745 | 530786013 | No Recognized Claim |
| 83506 | 530226422 | No Eligible Purchases in Class Period | 200126 | 530441953 | No Recognized Claim | 316746 | 530786016 | No Recognized Claim |
| 83507 | 530226423 | No Eligible Purchases in Class Period | 200127 | 530441954 | No Recognized Claim | 316747 | 530786017 | No Recognized Claim |
| 83508 | 530226424 | No Eligible Purchases in Class Period | 200128 | 530441957 | No Eligible Purchases in Class Period | 316748 | 530786018 | No Recognized Claim |
| 83509 | 530226425 | No Eligible Purchases in Class Period | 200129 | 530441959 | No Eligible Purchases in Class Period | 316749 | 530786019 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83510 | 530226426 | No Eligible Purchases in Class Period | 200130 | 530441961 | No Eligible Purchases in Class Period | 316750 | 530786020 | No Recognized Claim |
| 83511 | 530226427 | No Eligible Purchases in Class Period | 200131 | 530441962 | No Eligible Purchases in Class Period | 316751 | 530786025 | No Recognized Claim |
| 83512 | 530226428 | No Eligible Purchases in Class Period | 200132 | 530441963 | No Eligible Purchases in Class Period | 316752 | 530786027 | No Recognized Claim |
| 83513 | 530226429 | No Eligible Purchases in Class Period | 200133 | 530441964 | No Eligible Purchases in Class Period | 316753 | 530786035 | No Recognized Claim |
| 83514 | 530226430 | No Eligible Purchases in Class Period | 200134 | 530441966 | No Recognized Claim | 316754 | 530786039 | No Eligible Purchases in Class Period |
| 83515 | 530226431 | No Eligible Purchases in Class Period | 200135 | 530441967 | No Eligible Purchases in Class Period | 316755 | 530786043 | No Eligible Purchases in Class Period |
| 83516 | 530226432 | No Eligible Purchases in Class Period | 200136 | 530441970 | No Eligible Purchases in Class Period | 316756 | 530786046 | No Recognized Claim |
| 83517 | 530226433 | No Eligible Purchases in Class Period | 200137 | 530441971 | No Recognized Claim | 316757 | 530786048 | No Recognized Claim |
| 83518 | 530226434 | No Eligible Purchases in Class Period | 200138 | 530441972 | No Eligible Purchases in Class Period | 316758 | 530786050 | No Eligible Purchases in Class Period |
| 83519 | 530226435 | No Eligible Purchases in Class Period | 200139 | 530441975 | No Eligible Purchases in Class Period | 316759 | 530786058 | No Recognized Claim |
| 83520 | 530226436 | No Eligible Purchases in Class Period | 200140 | 530441977 | No Eligible Purchases in Class Period | 316760 | 530786063 | No Eligible Purchases in Class Period |
| 83521 | 530226437 | No Eligible Purchases in Class Period | 200141 | 530441978 | No Recognized Claim | 316761 | 530786066 | No Eligible Purchases in Class Period |
| 83522 | 530226438 | No Eligible Purchases in Class Period | 200142 | 530441979 | No Eligible Purchases in Class Period | 316762 | 530786069 | No Recognized Claim |
| 83523 | 530226439 | No Eligible Purchases in Class Period | 200143 | 530441980 | No Eligible Purchases in Class Period | 316763 | 530786070 | No Recognized Claim |
| 83524 | 530226440 | No Eligible Purchases in Class Period | 200144 | 530441981 | No Eligible Purchases in Class Period | 316764 | 530786071 | No Eligible Purchases in Class Period |
| 83525 | 530226441 | No Eligible Purchases in Class Period | 200145 | 530441982 | No Recognized Claim | 316765 | 530786072 | No Recognized Claim |
| 83526 | 530226442 | No Eligible Purchases in Class Period | 200146 | 530441983 | No Eligible Purchases in Class Period | 316766 | 530786074 | No Recognized Claim |
| 83527 | 530226443 | No Eligible Purchases in Class Period | 200147 | 530441984 | No Eligible Purchases in Class Period | 316767 | 530786075 | No Recognized Claim |
| 83528 | 530226444 | No Eligible Purchases in Class Period | 200148 | 530441985 | No Eligible Purchases in Class Period | 316768 | 530786076 | No Recognized Claim |
| 83529 | 530226445 | No Eligible Purchases in Class Period | 200149 | 530441987 | No Recognized Claim | 316769 | 530786077 | No Recognized Claim |
| 83530 | 530226446 | No Eligible Purchases in Class Period | 200150 | 530441988 | No Recognized Claim | 316770 | 530786083 | No Recognized Claim |
| 83531 | 530226447 | No Eligible Purchases in Class Period | 200151 | 530441991 | No Eligible Purchases in Class Period | 316771 | 530786084 | No Recognized Claim |
| 83532 | 530226448 | No Eligible Purchases in Class Period | 200152 | 530441992 | No Eligible Purchases in Class Period | 316772 | 530786085 | No Recognized Claim |
| 83533 | 530226449 | No Eligible Purchases in Class Period | 200153 | 530441993 | No Recognized Claim | 316773 | 530786089 | No Recognized Claim |
| 83534 | 530226450 | No Eligible Purchases in Class Period | 200154 | 530441994 | No Recognized Claim | 316774 | 530786090 | No Recognized Claim |
| 83535 | 530226451 | No Eligible Purchases in Class Period | 200155 | 530441997 | No Recognized Claim | 316775 | 530786100 | No Recognized Claim |
| 83536 | 530226452 | No Eligible Purchases in Class Period | 200156 | 530441999 | No Recognized Claim | 316776 | 530786101 | No Recognized Claim |
| 83537 | 530226453 | No Eligible Purchases in Class Period | 200157 | 530442000 | No Recognized Claim | 316777 | 530786104 | No Recognized Claim |
| 83538 | 530226454 | No Eligible Purchases in Class Period | 200158 | 530442002 | No Eligible Purchases in Class Period | 316778 | 530786105 | No Eligible Purchases in Class Period |
| 83539 | 530226455 | No Eligible Purchases in Class Period | 200159 | 530442003 | No Eligible Purchases in Class Period | 316779 | 530786106 | No Recognized Claim |
| 83540 | 530226456 | No Eligible Purchases in Class Period | 200160 | 530442005 | No Eligible Purchases in Class Period | 316780 | 530786107 | No Eligible Purchases in Class Period |
| 83541 | 530226457 | No Eligible Purchases in Class Period | 200161 | 530442006 | No Eligible Purchases in Class Period | 316781 | 530786108 | No Eligible Purchases in Class Period |
| 83542 | 530226458 | No Eligible Purchases in Class Period | 200162 | 530442009 | No Eligible Purchases in Class Period | 316782 | 530786110 | No Recognized Claim |
| 83543 | 530226459 | No Eligible Purchases in Class Period | 200163 | 530442012 | No Recognized Claim | 316783 | 530786115 | No Eligible Purchases in Class Period |
| 83544 | 530226460 | No Eligible Purchases in Class Period | 200164 | 530442015 | No Recognized Claim | 316784 | 530786116 | No Eligible Purchases in Class Period |
| 83545 | 530226461 | No Eligible Purchases in Class Period | 200165 | 530442016 | No Eligible Purchases in Class Period | 316785 | 530786118 | No Eligible Purchases in Class Period |
| 83546 | 530226462 | No Eligible Purchases in Class Period | 200166 | 530442017 | No Eligible Purchases in Class Period | 316786 | 530786121 | No Recognized Claim |
| 83547 | 530226463 | No Eligible Purchases in Class Period | 200167 | 530442018 | No Eligible Purchases in Class Period | 316787 | 530786124 | No Eligible Purchases in Class Period |
| 83548 | 530226464 | No Eligible Purchases in Class Period | 200168 | 530442019 | No Recognized Claim | 316788 | 530786133 | No Eligible Purchases in Class Period |
| 83549 | 530226465 | No Eligible Purchases in Class Period | 200169 | 530442020 | No Recognized Claim | 316789 | 530786136 | No Recognized Claim |
| 83550 | 530226466 | No Eligible Purchases in Class Period | 200170 | 530442021 | No Eligible Purchases in Class Period | 316790 | 530786139 | No Recognized Claim |
| 83551 | 530226467 | No Eligible Purchases in Class Period | 200171 | 530442022 | No Eligible Purchases in Class Period | 316791 | 530786140 | No Recognized Claim |
| 83552 | 530226469 | No Eligible Purchases in Class Period | 200172 | 530442025 | No Eligible Purchases in Class Period | 316792 | 530786141 | No Recognized Claim |
| 83553 | 530226470 | No Eligible Purchases in Class Period | 200173 | 530442027 | No Recognized Claim | 316793 | 530786142 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83554 | 530226471 | No Eligible Purchases in Class Period | 200174 | 530442029 | No Eligible Purchases in Class Period | 316794 | 530786143 | No Eligible Purchases in Class Period |
| 83555 | 530226472 | No Eligible Purchases in Class Period | 200175 | 530442031 | No Recognized Claim | 316795 | 530786146 | No Eligible Purchases in Class Period |
| 83556 | 530226473 | No Eligible Purchases in Class Period | 200176 | 530442032 | No Recognized Claim | 316796 | 530786154 | No Recognized Claim |
| 83557 | 530226474 | No Eligible Purchases in Class Period | 200177 | 530442033 | No Recognized Claim | 316797 | 530786155 | No Eligible Purchases in Class Period |
| 83558 | 530226475 | No Eligible Purchases in Class Period | 200178 | 530442039 | No Eligible Purchases in Class Period | 316798 | 530786157 | No Recognized Claim |
| 83559 | 530226476 | No Eligible Purchases in Class Period | 200179 | 530442042 | No Recognized Claim | 316799 | 530786159 | No Recognized Claim |
| 83560 | 530226477 | No Eligible Purchases in Class Period | 200180 | 530442043 | No Eligible Purchases in Class Period | 316800 | 530786161 | No Recognized Claim |
| 83561 | 530226478 | No Eligible Purchases in Class Period | 200181 | 530442044 | No Eligible Purchases in Class Period | 316801 | 530786163 | No Recognized Claim |
| 83562 | 530226479 | No Eligible Purchases in Class Period | 200182 | 530442046 | No Recognized Claim | 316802 | 530786164 | No Recognized Claim |
| 83563 | 530226480 | No Eligible Purchases in Class Period | 200183 | 530442047 | No Eligible Purchases in Class Period | 316803 | 530786166 | No Recognized Claim |
| 83564 | 530226481 | No Eligible Purchases in Class Period | 200184 | 530442048 | No Eligible Purchases in Class Period | 316804 | 530786167 | No Recognized Claim |
| 83565 | 530226483 | No Eligible Purchases in Class Period | 200185 | 530442049 | No Eligible Purchases in Class Period | 316805 | 530786168 | No Recognized Claim |
| 83566 | 530226484 | No Eligible Purchases in Class Period | 200186 | 530442051 | No Recognized Claim | 316806 | 530786172 | No Recognized Claim |
| 83567 | 530226485 | No Eligible Purchases in Class Period | 200187 | 530442052 | No Recognized Claim | 316807 | 530786174 | No Recognized Claim |
| 83568 | 530226486 | No Eligible Purchases in Class Period | 200188 | 530442053 | No Eligible Purchases in Class Period | 316808 | 530786176 | No Recognized Claim |
| 83569 | 530226487 | No Eligible Purchases in Class Period | 200189 | 530442054 | No Eligible Purchases in Class Period | 316809 | 530786177 | No Recognized Claim |
| 83570 | 530226488 | No Eligible Purchases in Class Period | 200190 | 530442055 | No Recognized Claim | 316810 | 530786178 | No Recognized Claim |
| 83571 | 530226489 | No Eligible Purchases in Class Period | 200191 | 530442056 | No Eligible Purchases in Class Period | 316811 | 530786180 | No Eligible Purchases in Class Period |
| 83572 | 530226490 | No Eligible Purchases in Class Period | 200192 | 530442058 | No Recognized Claim | 316812 | 530786181 | No Recognized Claim |
| 83573 | 530226491 | No Eligible Purchases in Class Period | 200193 | 530442059 | No Eligible Purchases in Class Period | 316813 | 530786183 | No Recognized Claim |
| 83574 | 530226492 | No Eligible Purchases in Class Period | 200194 | 530442060 | No Recognized Claim | 316814 | 530786184 | No Eligible Purchases in Class Period |
| 83575 | 530226493 | No Eligible Purchases in Class Period | 200195 | 530442063 | No Eligible Purchases in Class Period | 316815 | 530786191 | No Recognized Claim |
| 83576 | 530226494 | No Eligible Purchases in Class Period | 200196 | 530442065 | No Eligible Purchases in Class Period | 316816 | 530786192 | No Recognized Claim |
| 83577 | 530226495 | No Eligible Purchases in Class Period | 200197 | 530442067 | No Eligible Purchases in Class Period | 316817 | 530786193 | No Recognized Claim |
| 83578 | 530226497 | No Eligible Purchases in Class Period | 200198 | 530442068 | No Eligible Purchases in Class Period | 316818 | 530786195 | No Recognized Claim |
| 83579 | 530226498 | No Eligible Purchases in Class Period | 200199 | 530442069 | No Recognized Claim | 316819 | 530786196 | No Recognized Claim |
| 83580 | 530226499 | No Eligible Purchases in Class Period | 200200 | 530442070 | No Eligible Purchases in Class Period | 316820 | 530786197 | No Eligible Purchases in Class Period |
| 83581 | 530226500 | No Eligible Purchases in Class Period | 200201 | 530442071 | No Eligible Purchases in Class Period | 316821 | 530786206 | No Recognized Claim |
| 83582 | 530226501 | No Eligible Purchases in Class Period | 200202 | 530442074 | No Eligible Purchases in Class Period | 316822 | 530786207 | No Eligible Purchases in Class Period |
| 83583 | 530226502 | No Eligible Purchases in Class Period | 200203 | 530442076 | No Eligible Purchases in Class Period | 316823 | 530786211 | No Recognized Claim |
| 83584 | 530226503 | No Eligible Purchases in Class Period | 200204 | 530442078 | No Eligible Purchases in Class Period | 316824 | 530786212 | No Recognized Claim |
| 83585 | 530226507 | No Eligible Purchases in Class Period | 200205 | 530442085 | No Recognized Claim | 316825 | 530786213 | No Eligible Purchases in Class Period |
| 83586 | 530226508 | No Eligible Purchases in Class Period | 200206 | 530442089 | No Eligible Purchases in Class Period | 316826 | 530786214 | No Eligible Purchases in Class Period |
| 83587 | 530226509 | No Eligible Purchases in Class Period | 200207 | 530442090 | No Recognized Claim | 316827 | 530786216 | No Recognized Claim |
| 83588 | 530226510 | No Eligible Purchases in Class Period | 200208 | 530442096 | No Eligible Purchases in Class Period | 316828 | 530786217 | No Recognized Claim |
| 83589 | 530226511 | No Eligible Purchases in Class Period | 200209 | 530442097 | No Eligible Purchases in Class Period | 316829 | 530786218 | No Recognized Claim |
| 83590 | 530226512 | No Eligible Purchases in Class Period | 200210 | 530442099 | No Eligible Purchases in Class Period | 316830 | 530786220 | No Recognized Claim |
| 83591 | 530226513 | No Eligible Purchases in Class Period | 200211 | 530442101 | No Eligible Purchases in Class Period | 316831 | 530786221 | No Recognized Claim |
| 83592 | 530226515 | No Eligible Purchases in Class Period | 200212 | 530442102 | No Eligible Purchases in Class Period | 316832 | 530786222 | No Recognized Claim |
| 83593 | 530226516 | No Eligible Purchases in Class Period | 200213 | 530442106 | No Eligible Purchases in Class Period | 316833 | 530786225 | No Recognized Claim |
| 83594 | 530226518 | No Eligible Purchases in Class Period | 200214 | 530442109 | No Eligible Purchases in Class Period | 316834 | 530786226 | No Recognized Claim |
| 83595 | 530226519 | No Eligible Purchases in Class Period | 200215 | 530442113 | No Eligible Purchases in Class Period | 316835 | 530786232 | No Eligible Purchases in Class Period |
| 83596 | 530226520 | No Eligible Purchases in Class Period | 200216 | 530442114 | No Eligible Purchases in Class Period | 316836 | 530786233 | No Eligible Purchases in Class Period |
| 83597 | 530226521 | No Eligible Purchases in Class Period | 200217 | 530442116 | No Eligible Purchases in Class Period | 316837 | 530786236 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83598 | 530226522 | No Recognized Claim | 200218 | 530442117 | No Eligible Purchases in Class Period | 316838 | 530786247 | No Eligible Purchases in Class Period |
| 83599 | 530226523 | No Eligible Purchases in Class Period | 200219 | 530442118 | No Eligible Purchases in Class Period | 316839 | 530786249 | No Recognized Claim |
| 83600 | 530226524 | No Eligible Purchases in Class Period | 200220 | 530442119 | No Eligible Purchases in Class Period | 316840 | 530786251 | No Recognized Claim |
| 83601 | 530226525 | No Eligible Purchases in Class Period | 200221 | 530442120 | No Eligible Purchases in Class Period | 316841 | 530786252 | No Recognized Claim |
| 83602 | 530226526 | No Eligible Purchases in Class Period | 200222 | 530442121 | No Eligible Purchases in Class Period | 316842 | 530786255 | No Recognized Claim |
| 83603 | 530226527 | No Eligible Purchases in Class Period | 200223 | 530442122 | No Eligible Purchases in Class Period | 316843 | 530786257 | No Recognized Claim |
| 83604 | 530226528 | No Eligible Purchases in Class Period | 200224 | 530442123 | No Eligible Purchases in Class Period | 316844 | 530786258 | No Recognized Claim |
| 83605 | 530226529 | No Recognized Claim | 200225 | 530442124 | No Eligible Purchases in Class Period | 316845 | 530786259 | No Recognized Claim |
| 83606 | 530226530 | No Eligible Purchases in Class Period | 200226 | 530442125 | No Eligible Purchases in Class Period | 316846 | 530786263 | No Recognized Claim |
| 83607 | 530226532 | No Eligible Purchases in Class Period | 200227 | 530442126 | No Eligible Purchases in Class Period | 316847 | 530786266 | No Recognized Claim |
| 83608 | 530226533 | No Eligible Purchases in Class Period | 200228 | 530442127 | No Eligible Purchases in Class Period | 316848 | 530786268 | No Recognized Claim |
| 83609 | 530226534 | No Recognized Claim | 200229 | 530442128 | No Recognized Claim | 316849 | 530786269 | No Recognized Claim |
| 83610 | 530226535 | No Eligible Purchases in Class Period | 200230 | 530442129 | No Recognized Claim | 316850 | 530786277 | No Recognized Claim |
| 83611 | 530226536 | No Eligible Purchases in Class Period | 200231 | 530442130 | No Recognized Claim | 316851 | 530786279 | No Recognized Claim |
| 83612 | 530226537 | No Eligible Purchases in Class Period | 200232 | 530442133 | No Recognized Claim | 316852 | 530786280 | No Recognized Claim |
| 83613 | 530226538 | No Eligible Purchases in Class Period | 200233 | 530442134 | No Eligible Purchases in Class Period | 316853 | 530786284 | No Eligible Purchases in Class Period |
| 83614 | 530226539 | No Eligible Purchases in Class Period | 200234 | 530442137 | No Eligible Purchases in Class Period | 316854 | 530786291 | No Eligible Purchases in Class Period |
| 83615 | 530226540 | No Eligible Purchases in Class Period | 200235 | 530442139 | No Recognized Claim | 316855 | 530786293 | No Recognized Claim |
| 83616 | 530226541 | No Eligible Purchases in Class Period | 200236 | 530442140 | No Recognized Claim | 316856 | 530786297 | No Recognized Claim |
| 83617 | 530226542 | No Eligible Purchases in Class Period | 200237 | 530442143 | No Recognized Claim | 316857 | 530786298 | No Recognized Claim |
| 83618 | 530226543 | No Eligible Purchases in Class Period | 200238 | 530442147 | No Recognized Claim | 316858 | 530786302 | No Recognized Claim |
| 83619 | 530226544 | No Eligible Purchases in Class Period | 200239 | 530442149 | No Recognized Claim | 316859 | 530786303 | No Recognized Claim |
| 83620 | 530226545 | No Eligible Purchases in Class Period | 200240 | 530442150 | No Recognized Claim | 316860 | 530786304 | No Recognized Claim |
| 83621 | 530226546 | No Eligible Purchases in Class Period | 200241 | 530442151 | No Eligible Purchases in Class Period | 316861 | 530786305 | No Recognized Claim |
| 83622 | 530226547 | No Eligible Purchases in Class Period | 200242 | 530442157 | No Eligible Purchases in Class Period | 316862 | 530786308 | No Recognized Claim |
| 83623 | 530226548 | No Eligible Purchases in Class Period | 200243 | 530442159 | No Eligible Purchases in Class Period | 316863 | 530786309 | No Recognized Claim |
| 83624 | 530226549 | No Eligible Purchases in Class Period | 200244 | 530442161 | No Recognized Claim | 316864 | 530786311 | No Recognized Claim |
| 83625 | 530226550 | No Eligible Purchases in Class Period | 200245 | 530442162 | No Eligible Purchases in Class Period | 316865 | 530786314 | No Recognized Claim |
| 83626 | 530226551 | No Eligible Purchases in Class Period | 200246 | 530442165 | No Recognized Claim | 316866 | 530786316 | No Recognized Claim |
| 83627 | 530226552 | No Eligible Purchases in Class Period | 200247 | 530442166 | No Eligible Purchases in Class Period | 316867 | 530786324 | No Eligible Purchases in Class Period |
| 83628 | 530226554 | No Eligible Purchases in Class Period | 200248 | 530442167 | No Eligible Purchases in Class Period | 316868 | 530786325 | No Eligible Purchases in Class Period |
| 83629 | 530226555 | No Eligible Purchases in Class Period | 200249 | 530442168 | No Eligible Purchases in Class Period | 316869 | 530786326 | No Recognized Claim |
| 83630 | 530226556 | No Eligible Purchases in Class Period | 200250 | 530442169 | No Recognized Claim | 316870 | 530786329 | No Recognized Claim |
| 83631 | 530226557 | No Eligible Purchases in Class Period | 200251 | 530442170 | No Recognized Claim | 316871 | 530786330 | No Eligible Purchases in Class Period |
| 83632 | 530226558 | No Recognized Claim | 200252 | 530442171 | No Recognized Claim | 316872 | 530786337 | No Eligible Purchases in Class Period |
| 83633 | 530226559 | No Eligible Purchases in Class Period | 200253 | 530442172 | No Recognized Claim | 316873 | 530786343 | No Eligible Purchases in Class Period |
| 83634 | 530226560 | No Eligible Purchases in Class Period | 200254 | 530442173 | No Recognized Claim | 316874 | 530786344 | No Eligible Purchases in Class Period |
| 83635 | 530226561 | No Eligible Purchases in Class Period | 200255 | 530442174 | No Eligible Purchases in Class Period | 316875 | 530786350 | No Eligible Purchases in Class Period |
| 83636 | 530226562 | No Eligible Purchases in Class Period | 200256 | 530442175 | No Eligible Purchases in Class Period | 316876 | 530786351 | No Recognized Claim |
| 83637 | 530226563 | No Eligible Purchases in Class Period | 200257 | 530442176 | No Eligible Purchases in Class Period | 316877 | 530786354 | No Recognized Claim |
| 83638 | 530226564 | No Eligible Purchases in Class Period | 200258 | 530442177 | No Eligible Purchases in Class Period | 316878 | 530786358 | No Recognized Claim |
| 83639 | 530226565 | No Eligible Purchases in Class Period | 200259 | 530442179 | No Eligible Purchases in Class Period | 316879 | 530786359 | No Recognized Claim |
| 83640 | 530226566 | No Eligible Purchases in Class Period | 200260 | 530442180 | No Eligible Purchases in Class Period | 316880 | 530786361 | No Recognized Claim |
| 83641 | 530226567 | No Eligible Purchases in Class Period | 200261 | 530442183 | No Eligible Purchases in Class Period | 316881 | 530786362 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83642 | 530226568 | No Eligible Purchases in Class Period | 200262 | 530442186 | No Recognized Claim | 316882 | 530786363 | No Recognized Claim |
| 83643 | 530226569 | No Eligible Purchases in Class Period | 200263 | 530442187 | No Recognized Claim | 316883 | 530786368 | No Recognized Claim |
| 83644 | 530226570 | No Eligible Purchases in Class Period | 200264 | 530442188 | No Eligible Purchases in Class Period | 316884 | 530786370 | No Recognized Claim |
| 83645 | 530226571 | No Eligible Purchases in Class Period | 200265 | 530442189 | No Eligible Purchases in Class Period | 316885 | 530786371 | No Eligible Purchases in Class Period |
| 83646 | 530226574 | No Eligible Purchases in Class Period | 200266 | 530442190 | No Recognized Claim | 316886 | 530786374 | No Eligible Purchases in Class Period |
| 83647 | 530226575 | No Eligible Purchases in Class Period | 200267 | 530442191 | No Eligible Purchases in Class Period | 316887 | 530786375 | No Recognized Claim |
| 83648 | 530226576 | No Eligible Purchases in Class Period | 200268 | 530442192 | No Recognized Claim | 316888 | 530786376 | No Eligible Purchases in Class Period |
| 83649 | 530226577 | No Eligible Purchases in Class Period | 200269 | 530442193 | No Eligible Purchases in Class Period | 316889 | 530786378 | No Recognized Claim |
| 83650 | 530226578 | No Eligible Purchases in Class Period | 200270 | 530442194 | No Eligible Purchases in Class Period | 316890 | 530786379 | No Recognized Claim |
| 83651 | 530226579 | No Eligible Purchases in Class Period | 200271 | 530442195 | No Eligible Purchases in Class Period | 316891 | 530786380 | No Recognized Claim |
| 83652 | 530226581 | No Eligible Purchases in Class Period | 200272 | 530442196 | No Recognized Claim | 316892 | 530786381 | No Recognized Claim |
| 83653 | 530226582 | No Eligible Purchases in Class Period | 200273 | 530442198 | No Eligible Purchases in Class Period | 316893 | 530786383 | No Recognized Claim |
| 83654 | 530226583 | No Eligible Purchases in Class Period | 200274 | 530442202 | No Eligible Purchases in Class Period | 316894 | 530786384 | No Recognized Claim |
| 83655 | 530226584 | No Eligible Purchases in Class Period | 200275 | 530442205 | No Recognized Claim | 316895 | 530786385 | No Eligible Purchases in Class Period |
| 83656 | 530226585 | No Eligible Purchases in Class Period | 200276 | 530442206 | No Eligible Purchases in Class Period | 316896 | 530786387 | No Recognized Claim |
| 83657 | 530226586 | No Eligible Purchases in Class Period | 200277 | 530442207 | No Eligible Purchases in Class Period | 316897 | 530786389 | No Recognized Claim |
| 83658 | 530226587 | No Eligible Purchases in Class Period | 200278 | 530442209 | No Recognized Claim | 316898 | 530786390 | No Recognized Claim |
| 83659 | 530226588 | No Eligible Purchases in Class Period | 200279 | 530442210 | No Eligible Purchases in Class Period | 316899 | 530786393 | No Recognized Claim |
| 83660 | 530226589 | No Eligible Purchases in Class Period | 200280 | 530442211 | No Eligible Purchases in Class Period | 316900 | 530786394 | No Recognized Claim |
| 83661 | 530226590 | No Eligible Purchases in Class Period | 200281 | 530442212 | No Eligible Purchases in Class Period | 316901 | 530786397 | No Recognized Claim |
| 83662 | 530226591 | No Eligible Purchases in Class Period | 200282 | 530442213 | No Eligible Purchases in Class Period | 316902 | 530786398 | No Recognized Claim |
| 83663 | 530226592 | No Eligible Purchases in Class Period | 200283 | 530442217 | No Eligible Purchases in Class Period | 316903 | 530786400 | No Recognized Claim |
| 83664 | 530226593 | No Eligible Purchases in Class Period | 200284 | 530442219 | No Eligible Purchases in Class Period | 316904 | 530786401 | No Recognized Claim |
| 83665 | 530226594 | No Eligible Purchases in Class Period | 200285 | 530442222 | No Recognized Claim | 316905 | 530786403 | No Eligible Purchases in Class Period |
| 83666 | 530226595 | No Eligible Purchases in Class Period | 200286 | 530442223 | No Eligible Purchases in Class Period | 316906 | 530786404 | No Eligible Purchases in Class Period |
| 83667 | 530226596 | No Eligible Purchases in Class Period | 200287 | 530442224 | No Recognized Claim | 316907 | 530786407 | No Recognized Claim |
| 83668 | 530226597 | No Eligible Purchases in Class Period | 200288 | 530442226 | No Eligible Purchases in Class Period | 316908 | 530786410 | No Recognized Claim |
| 83669 | 530226598 | No Eligible Purchases in Class Period | 200289 | 530442228 | No Eligible Purchases in Class Period | 316909 | 530786412 | No Recognized Claim |
| 83670 | 530226599 | No Eligible Purchases in Class Period | 200290 | 530442229 | No Eligible Purchases in Class Period | 316910 | 530786414 | No Eligible Purchases in Class Period |
| 83671 | 530226601 | No Eligible Purchases in Class Period | 200291 | 530442231 | No Recognized Claim | 316911 | 530786415 | No Eligible Purchases in Class Period |
| 83672 | 530226602 | No Eligible Purchases in Class Period | 200292 | 530442232 | No Eligible Purchases in Class Period | 316912 | 530786416 | No Recognized Claim |
| 83673 | 530226603 | No Eligible Purchases in Class Period | 200293 | 530442236 | No Eligible Purchases in Class Period | 316913 | 530786419 | No Recognized Claim |
| 83674 | 530226604 | No Eligible Purchases in Class Period | 200294 | 530442237 | No Recognized Claim | 316914 | 530786420 | No Recognized Claim |
| 83675 | 530226605 | No Eligible Purchases in Class Period | 200295 | 530442238 | No Eligible Purchases in Class Period | 316915 | 530786421 | No Recognized Claim |
| 83676 | 530226606 | No Eligible Purchases in Class Period | 200296 | 530442239 | No Eligible Purchases in Class Period | 316916 | 530786422 | No Recognized Claim |
| 83677 | 530226607 | No Eligible Purchases in Class Period | 200297 | 530442240 | No Eligible Purchases in Class Period | 316917 | 530786423 | No Recognized Claim |
| 83678 | 530226608 | No Eligible Purchases in Class Period | 200298 | 530442241 | No Eligible Purchases in Class Period | 316918 | 530786424 | No Recognized Claim |
| 83679 | 530226609 | No Eligible Purchases in Class Period | 200299 | 530442244 | No Recognized Claim | 316919 | 530786426 | No Recognized Claim |
| 83680 | 530226610 | No Eligible Purchases in Class Period | 200300 | 530442245 | No Eligible Purchases in Class Period | 316920 | 530786427 | No Eligible Purchases in Class Period |
| 83681 | 530226611 | No Eligible Purchases in Class Period | 200301 | 530442247 | No Eligible Purchases in Class Period | 316921 | 530786428 | No Recognized Claim |
| 83682 | 530226612 | No Eligible Purchases in Class Period | 200302 | 530442248 | No Eligible Purchases in Class Period | 316922 | 530786431 | No Recognized Claim |
| 83683 | 530226613 | No Eligible Purchases in Class Period | 200303 | 530442249 | No Eligible Purchases in Class Period | 316923 | 530786432 | No Eligible Purchases in Class Period |
| 83684 | 530226614 | No Eligible Purchases in Class Period | 200304 | 530442250 | No Eligible Purchases in Class Period | 316924 | 530786437 | No Recognized Claim |
| 83685 | 530226615 | No Eligible Purchases in Class Period | 200305 | 530442252 | No Eligible Purchases in Class Period | 316925 | 530786440 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83686 | 530226616 | No Eligible Purchases in Class Period | 200306 | 530442255 | No Eligible Purchases in Class Period | 316926 | 530786441 | No Recognized Claim |
| 83687 | 530226617 | No Eligible Purchases in Class Period | 200307 | 530442257 | No Eligible Purchases in Class Period | 316927 | 530786442 | No Recognized Claim |
| 83688 | 530226618 | No Eligible Purchases in Class Period | 200308 | 530442258 | No Eligible Purchases in Class Period | 316928 | 530786446 | No Eligible Purchases in Class Period |
| 83689 | 530226619 | No Eligible Purchases in Class Period | 200309 | 530442259 | No Recognized Claim | 316929 | 530786451 | No Recognized Claim |
| 83690 | 530226620 | No Eligible Purchases in Class Period | 200310 | 530442261 | No Recognized Claim | 316930 | 530786452 | No Recognized Claim |
| 83691 | 530226621 | No Eligible Purchases in Class Period | 200311 | 530442263 | No Eligible Purchases in Class Period | 316931 | 530786454 | No Eligible Purchases in Class Period |
| 83692 | 530226622 | No Eligible Purchases in Class Period | 200312 | 530442264 | No Eligible Purchases in Class Period | 316932 | 530786456 | No Recognized Claim |
| 83693 | 530226623 | No Eligible Purchases in Class Period | 200313 | 530442265 | No Recognized Claim | 316933 | 530786464 | No Recognized Claim |
| 83694 | 530226624 | No Eligible Purchases in Class Period | 200314 | 530442266 | No Eligible Purchases in Class Period | 316934 | 530786472 | No Eligible Purchases in Class Period |
| 83695 | 530226625 | No Eligible Purchases in Class Period | 200315 | 530442267 | No Eligible Purchases in Class Period | 316935 | 530786473 | No Eligible Purchases in Class Period |
| 83696 | 530226626 | No Eligible Purchases in Class Period | 200316 | 530442268 | No Eligible Purchases in Class Period | 316936 | 530786479 | No Recognized Claim |
| 83697 | 530226627 | No Eligible Purchases in Class Period | 200317 | 530442269 | No Recognized Claim | 316937 | 530786481 | No Eligible Purchases in Class Period |
| 83698 | 530226628 | No Eligible Purchases in Class Period | 200318 | 530442273 | No Eligible Purchases in Class Period | 316938 | 530786483 | No Recognized Claim |
| 83699 | 530226629 | No Eligible Purchases in Class Period | 200319 | 530442274 | No Recognized Claim | 316939 | 530786484 | No Recognized Claim |
| 83700 | 530226630 | No Eligible Purchases in Class Period | 200320 | 530442275 | No Eligible Purchases in Class Period | 316940 | 530786485 | No Recognized Claim |
| 83701 | 530226631 | No Eligible Purchases in Class Period | 200321 | 530442276 | No Eligible Purchases in Class Period | 316941 | 530786487 | No Recognized Claim |
| 83702 | 530226632 | No Eligible Purchases in Class Period | 200322 | 530442277 | No Recognized Claim | 316942 | 530786489 | No Eligible Purchases in Class Period |
| 83703 | 530226633 | No Eligible Purchases in Class Period | 200323 | 530442278 | No Eligible Purchases in Class Period | 316943 | 530786490 | No Eligible Purchases in Class Period |
| 83704 | 530226634 | No Eligible Purchases in Class Period | 200324 | 530442279 | No Eligible Purchases in Class Period | 316944 | 530786493 | No Recognized Claim |
| 83705 | 530226635 | No Eligible Purchases in Class Period | 200325 | 530442281 | No Eligible Purchases in Class Period | 316945 | 530786499 | No Eligible Purchases in Class Period |
| 83706 | 530226636 | No Eligible Purchases in Class Period | 200326 | 530442285 | No Eligible Purchases in Class Period | 316946 | 530786501 | No Eligible Purchases in Class Period |
| 83707 | 530226637 | No Eligible Purchases in Class Period | 200327 | 530442287 | No Recognized Claim | 316947 | 530786507 | No Recognized Claim |
| 83708 | 530226638 | No Eligible Purchases in Class Period | 200328 | 530442288 | No Recognized Claim | 316948 | 530786508 | No Recognized Claim |
| 83709 | 530226639 | No Eligible Purchases in Class Period | 200329 | 530442290 | No Eligible Purchases in Class Period | 316949 | 530786511 | No Recognized Claim |
| 83710 | 530226640 | No Eligible Purchases in Class Period | 200330 | 530442291 | No Recognized Claim | 316950 | 530786513 | No Eligible Purchases in Class Period |
| 83711 | 530226641 | No Eligible Purchases in Class Period | 200331 | 530442292 | No Eligible Purchases in Class Period | 316951 | 530786515 | No Recognized Claim |
| 83712 | 530226642 | No Eligible Purchases in Class Period | 200332 | 530442293 | No Eligible Purchases in Class Period | 316952 | 530786516 | No Recognized Claim |
| 83713 | 530226643 | No Eligible Purchases in Class Period | 200333 | 530442294 | No Recognized Claim | 316953 | 530786519 | No Recognized Claim |
| 83714 | 530226644 | No Eligible Purchases in Class Period | 200334 | 530442295 | No Recognized Claim | 316954 | 530786520 | No Recognized Claim |
| 83715 | 530226645 | No Eligible Purchases in Class Period | 200335 | 530442296 | No Eligible Purchases in Class Period | 316955 | 530786524 | No Eligible Purchases in Class Period |
| 83716 | 530226647 | No Eligible Purchases in Class Period | 200336 | 530442297 | No Eligible Purchases in Class Period | 316956 | 530786525 | No Recognized Claim |
| 83717 | 530226648 | No Eligible Purchases in Class Period | 200337 | 530442298 | No Eligible Purchases in Class Period | 316957 | 530786531 | No Eligible Purchases in Class Period |
| 83718 | 530226649 | No Eligible Purchases in Class Period | 200338 | 530442299 | No Recognized Claim | 316958 | 530786532 | No Recognized Claim |
| 83719 | 530226650 | No Eligible Purchases in Class Period | 200339 | 530442303 | No Eligible Purchases in Class Period | 316959 | 530786534 | No Recognized Claim |
| 83720 | 530226651 | No Eligible Purchases in Class Period | 200340 | 530442304 | No Recognized Claim | 316960 | 530786536 | No Eligible Purchases in Class Period |
| 83721 | 530226652 | No Eligible Purchases in Class Period | 200341 | 530442305 | No Eligible Purchases in Class Period | 316961 | 530786539 | No Eligible Purchases in Class Period |
| 83722 | 530226653 | No Eligible Purchases in Class Period | 200342 | 530442306 | No Eligible Purchases in Class Period | 316962 | 530786540 | No Eligible Purchases in Class Period |
| 83723 | 530226654 | No Eligible Purchases in Class Period | 200343 | 530442307 | No Eligible Purchases in Class Period | 316963 | 530786541 | No Recognized Claim |
| 83724 | 530226655 | No Eligible Purchases in Class Period | 200344 | 530442309 | No Recognized Claim | 316964 | 530786542 | No Recognized Claim |
| 83725 | 530226656 | No Eligible Purchases in Class Period | 200345 | 530442310 | No Recognized Claim | 316965 | 530786543 | No Recognized Claim |
| 83726 | 530226657 | No Eligible Purchases in Class Period | 200346 | 530442311 | No Eligible Purchases in Class Period | 316966 | 530786547 | No Recognized Claim |
| 83727 | 530226658 | No Eligible Purchases in Class Period | 200347 | 530442312 | No Recognized Claim | 316967 | 530786548 | No Recognized Claim |
| 83728 | 530226659 | No Eligible Purchases in Class Period | 200348 | 530442314 | No Eligible Purchases in Class Period | 316968 | 530786549 | No Recognized Claim |
| 83729 | 530226660 | No Eligible Purchases in Class Period | 200349 | 530442315 | No Eligible Purchases in Class Period | 316969 | 530786550 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83730 | 530226661 | No Eligible Purchases in Class Period | 200350 | 530442316 | No Eligible Purchases in Class Period | 316970 | 530786551 | No Recognized Claim |
| 83731 | 530226662 | No Eligible Purchases in Class Period | 200351 | 530442317 | No Recognized Claim | 316971 | 530786559 | No Eligible Purchases in Class Period |
| 83732 | 530226663 | No Eligible Purchases in Class Period | 200352 | 530442319 | No Eligible Purchases in Class Period | 316972 | 530786566 | No Eligible Purchases in Class Period |
| 83733 | 530226664 | No Eligible Purchases in Class Period | 200353 | 530442320 | No Eligible Purchases in Class Period | 316973 | 530786569 | No Eligible Purchases in Class Period |
| 83734 | 530226665 | No Eligible Purchases in Class Period | 200354 | 530442321 | No Eligible Purchases in Class Period | 316974 | 530786571 | No Recognized Claim |
| 83735 | 530226666 | No Eligible Purchases in Class Period | 200355 | 530442322 | No Eligible Purchases in Class Period | 316975 | 530786572 | No Recognized Claim |
| 83736 | 530226668 | No Eligible Purchases in Class Period | 200356 | 530442323 | No Recognized Claim | 316976 | 530786573 | No Eligible Purchases in Class Period |
| 83737 | 530226669 | No Eligible Purchases in Class Period | 200357 | 530442327 | No Eligible Purchases in Class Period | 316977 | 530786574 | No Recognized Claim |
| 83738 | 530226670 | No Eligible Purchases in Class Period | 200358 | 530442328 | No Recognized Claim | 316978 | 530786575 | No Recognized Claim |
| 83739 | 530226671 | No Eligible Purchases in Class Period | 200359 | 530442329 | No Recognized Claim | 316979 | 530786577 | No Eligible Purchases in Class Period |
| 83740 | 530226672 | No Eligible Purchases in Class Period | 200360 | 530442330 | No Eligible Purchases in Class Period | 316980 | 530786578 | No Eligible Purchases in Class Period |
| 83741 | 530226673 | No Eligible Purchases in Class Period | 200361 | 530442331 | No Recognized Claim | 316981 | 530786579 | No Recognized Claim |
| 83742 | 530226675 | No Eligible Purchases in Class Period | 200362 | 530442332 | No Recognized Claim | 316982 | 530786583 | No Recognized Claim |
| 83743 | 530226676 | No Eligible Purchases in Class Period | 200363 | 530442334 | No Eligible Purchases in Class Period | 316983 | 530786584 | No Recognized Claim |
| 83744 | 530226677 | No Eligible Purchases in Class Period | 200364 | 530442335 | No Recognized Claim | 316984 | 530786601 | No Recognized Claim |
| 83745 | 530226678 | No Eligible Purchases in Class Period | 200365 | 530442337 | No Recognized Claim | 316985 | 530786606 | No Recognized Claim |
| 83746 | 530226679 | No Eligible Purchases in Class Period | 200366 | 530442340 | No Recognized Claim | 316986 | 530786607 | No Recognized Claim |
| 83747 | 530226680 | No Eligible Purchases in Class Period | 200367 | 530442341 | No Eligible Purchases in Class Period | 316987 | 530786608 | No Recognized Claim |
| 83748 | 530226681 | No Eligible Purchases in Class Period | 200368 | 530442342 | No Eligible Purchases in Class Period | 316988 | 530786609 | No Recognized Claim |
| 83749 | 530226682 | No Eligible Purchases in Class Period | 200369 | 530442343 | No Eligible Purchases in Class Period | 316989 | 530786614 | No Recognized Claim |
| 83750 | 530226683 | No Eligible Purchases in Class Period | 200370 | 530442348 | No Eligible Purchases in Class Period | 316990 | 530786615 | No Recognized Claim |
| 83751 | 530226684 | No Eligible Purchases in Class Period | 200371 | 530442350 | No Recognized Claim | 316991 | 530786625 | No Recognized Claim |
| 83752 | 530226685 | No Eligible Purchases in Class Period | 200372 | 530442352 | No Eligible Purchases in Class Period | 316992 | 530786629 | No Eligible Purchases in Class Period |
| 83753 | 530226686 | No Eligible Purchases in Class Period | 200373 | 530442355 | No Eligible Purchases in Class Period | 316993 | 530786631 | No Recognized Claim |
| 83754 | 530226687 | No Eligible Purchases in Class Period | 200374 | 530442358 | No Eligible Purchases in Class Period | 316994 | 530786636 | No Recognized Claim |
| 83755 | 530226688 | No Eligible Purchases in Class Period | 200375 | 530442361 | No Eligible Purchases in Class Period | 316995 | 530786639 | No Recognized Claim |
| 83756 | 530226689 | No Eligible Purchases in Class Period | 200376 | 530442362 | No Eligible Purchases in Class Period | 316996 | 530786640 | No Recognized Claim |
| 83757 | 530226690 | No Eligible Purchases in Class Period | 200377 | 530442363 | No Eligible Purchases in Class Period | 316997 | 530786641 | No Recognized Claim |
| 83758 | 530226691 | No Eligible Purchases in Class Period | 200378 | 530442365 | No Eligible Purchases in Class Period | 316998 | 530786642 | No Eligible Purchases in Class Period |
| 83759 | 530226692 | No Eligible Purchases in Class Period | 200379 | 530442366 | No Eligible Purchases in Class Period | 316999 | 530786645 | No Recognized Claim |
| 83760 | 530226693 | No Eligible Purchases in Class Period | 200380 | 530442367 | No Eligible Purchases in Class Period | 317000 | 530786646 | No Recognized Claim |
| 83761 | 530226694 | No Eligible Purchases in Class Period | 200381 | 530442368 | No Eligible Purchases in Class Period | 317001 | 530786647 | No Recognized Claim |
| 83762 | 530226695 | No Eligible Purchases in Class Period | 200382 | 530442369 | No Eligible Purchases in Class Period | 317002 | 530786648 | No Recognized Claim |
| 83763 | 530226696 | No Eligible Purchases in Class Period | 200383 | 530442373 | No Eligible Purchases in Class Period | 317003 | 530786652 | No Recognized Claim |
| 83764 | 530226697 | No Eligible Purchases in Class Period | 200384 | 530442374 | No Eligible Purchases in Class Period | 317004 | 530786653 | No Recognized Claim |
| 83765 | 530226698 | No Eligible Purchases in Class Period | 200385 | 530442376 | No Eligible Purchases in Class Period | 317005 | 530786657 | No Eligible Purchases in Class Period |
| 83766 | 530226699 | No Eligible Purchases in Class Period | 200386 | 530442377 | No Eligible Purchases in Class Period | 317006 | 530786658 | No Eligible Purchases in Class Period |
| 83767 | 530226700 | No Eligible Purchases in Class Period | 200387 | 530442380 | No Eligible Purchases in Class Period | 317007 | 530786659 | No Eligible Purchases in Class Period |
| 83768 | 530226701 | No Eligible Purchases in Class Period | 200388 | 530442382 | No Eligible Purchases in Class Period | 317008 | 530786662 | No Eligible Purchases in Class Period |
| 83769 | 530226702 | No Eligible Purchases in Class Period | 200389 | 530442383 | No Eligible Purchases in Class Period | 317009 | 530786663 | No Recognized Claim |
| 83770 | 530226703 | No Eligible Purchases in Class Period | 200390 | 530442384 | No Eligible Purchases in Class Period | 317010 | 530786671 | No Eligible Purchases in Class Period |
| 83771 | 530226704 | No Eligible Purchases in Class Period | 200391 | 530442385 | No Recognized Claim | 317011 | 530786673 | No Eligible Purchases in Class Period |
| 83772 | 530226705 | No Eligible Purchases in Class Period | 200392 | 530442386 | No Eligible Purchases in Class Period | 317012 | 530786680 | No Recognized Claim |
| 83773 | 530226706 | No Eligible Purchases in Class Period | 200393 | 530442387 | No Recognized Claim | 317013 | 530786681 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83774 | 530226707 | No Eligible Purchases in Class Period | 200394 | 530442389 | No Eligible Purchases in Class Period | 317014 | 530786684 | No Recognized Claim |
| 83775 | 530226708 | No Eligible Purchases in Class Period | 200395 | 530442390 | No Eligible Purchases in Class Period | 317015 | 530786686 | No Eligible Purchases in Class Period |
| 83776 | 530226709 | No Eligible Purchases in Class Period | 200396 | 530442391 | No Recognized Claim | 317016 | 530786688 | No Recognized Claim |
| 83777 | 530226710 | No Eligible Purchases in Class Period | 200397 | 530442393 | No Recognized Claim | 317017 | 530786689 | No Recognized Claim |
| 83778 | 530226711 | No Eligible Purchases in Class Period | 200398 | 530442394 | No Recognized Claim | 317018 | 530786690 | No Recognized Claim |
| 83779 | 530226712 | No Eligible Purchases in Class Period | 200399 | 530442395 | No Eligible Purchases in Class Period | 317019 | 530786691 | No Recognized Claim |
| 83780 | 530226713 | No Eligible Purchases in Class Period | 200400 | 530442396 | No Eligible Purchases in Class Period | 317020 | 530786692 | No Recognized Claim |
| 83781 | 530226714 | No Eligible Purchases in Class Period | 200401 | 530442397 | No Recognized Claim | 317021 | 530786693 | No Recognized Claim |
| 83782 | 530226715 | No Eligible Purchases in Class Period | 200402 | 530442399 | No Recognized Claim | 317022 | 530786694 | No Recognized Claim |
| 83783 | 530226716 | No Eligible Purchases in Class Period | 200403 | 530442400 | No Recognized Claim | 317023 | 530786695 | No Recognized Claim |
| 83784 | 530226717 | No Eligible Purchases in Class Period | 200404 | 530442401 | No Eligible Purchases in Class Period | 317024 | 530786696 | No Recognized Claim |
| 83785 | 530226718 | No Eligible Purchases in Class Period | 200405 | 530442402 | No Eligible Purchases in Class Period | 317025 | 530786702 | No Recognized Claim |
| 83786 | 530226719 | No Eligible Purchases in Class Period | 200406 | 530442403 | No Recognized Claim | 317026 | 530786709 | No Eligible Purchases in Class Period |
| 83787 | 530226720 | No Eligible Purchases in Class Period | 200407 | 530442404 | No Recognized Claim | 317027 | 530786712 | No Recognized Claim |
| 83788 | 530226721 | No Eligible Purchases in Class Period | 200408 | 530442405 | No Eligible Purchases in Class Period | 317028 | 530786713 | No Eligible Purchases in Class Period |
| 83789 | 530226722 | No Eligible Purchases in Class Period | 200409 | 530442407 | No Recognized Claim | 317029 | 530786714 | No Recognized Claim |
| 83790 | 530226723 | No Eligible Purchases in Class Period | 200410 | 530442408 | No Eligible Purchases in Class Period | 317030 | 530786715 | No Recognized Claim |
| 83791 | 530226724 | No Eligible Purchases in Class Period | 200411 | 530442410 | No Recognized Claim | 317031 | 530786716 | No Recognized Claim |
| 83792 | 530226725 | No Eligible Purchases in Class Period | 200412 | 530442412 | No Eligible Purchases in Class Period | 317032 | 530786717 | No Recognized Claim |
| 83793 | 530226726 | No Eligible Purchases in Class Period | 200413 | 530442413 | No Recognized Claim | 317033 | 530786719 | No Recognized Claim |
| 83794 | 530226727 | No Eligible Purchases in Class Period | 200414 | 530442414 | No Eligible Purchases in Class Period | 317034 | 530786720 | No Recognized Claim |
| 83795 | 530226728 | No Eligible Purchases in Class Period | 200415 | 530442415 | No Eligible Purchases in Class Period | 317035 | 530786721 | No Recognized Claim |
| 83796 | 530226729 | No Eligible Purchases in Class Period | 200416 | 530442417 | No Eligible Purchases in Class Period | 317036 | 530786722 | No Recognized Claim |
| 83797 | 530226730 | No Eligible Purchases in Class Period | 200417 | 530442418 | No Eligible Purchases in Class Period | 317037 | 530786723 | No Recognized Claim |
| 83798 | 530226731 | No Eligible Purchases in Class Period | 200418 | 530442419 | No Eligible Purchases in Class Period | 317038 | 530786724 | No Eligible Purchases in Class Period |
| 83799 | 530226732 | No Eligible Purchases in Class Period | 200419 | 530442421 | No Eligible Purchases in Class Period | 317039 | 530786725 | No Recognized Claim |
| 83800 | 530226733 | No Eligible Purchases in Class Period | 200420 | 530442422 | No Recognized Claim | 317040 | 530786726 | No Eligible Purchases in Class Period |
| 83801 | 530226734 | No Eligible Purchases in Class Period | 200421 | 530442424 | No Eligible Purchases in Class Period | 317041 | 530786730 | No Recognized Claim |
| 83802 | 530226735 | No Eligible Purchases in Class Period | 200422 | 530442425 | No Eligible Purchases in Class Period | 317042 | 530786731 | No Recognized Claim |
| 83803 | 530226736 | No Eligible Purchases in Class Period | 200423 | 530442426 | No Recognized Claim | 317043 | 530786732 | No Eligible Purchases in Class Period |
| 83804 | 530226737 | No Eligible Purchases in Class Period | 200424 | 530442428 | No Recognized Claim | 317044 | 530786741 | No Eligible Purchases in Class Period |
| 83805 | 530226738 | No Eligible Purchases in Class Period | 200425 | 530442429 | No Eligible Purchases in Class Period | 317045 | 530786745 | No Eligible Purchases in Class Period |
| 83806 | 530226739 | No Eligible Purchases in Class Period | 200426 | 530442430 | No Recognized Claim | 317046 | 530786746 | No Eligible Purchases in Class Period |
| 83807 | 530226740 | No Eligible Purchases in Class Period | 200427 | 530442431 | No Eligible Purchases in Class Period | 317047 | 530786748 | No Recognized Claim |
| 83808 | 530226741 | No Eligible Purchases in Class Period | 200428 | 530442432 | No Eligible Purchases in Class Period | 317048 | 530786749 | No Recognized Claim |
| 83809 | 530226742 | No Eligible Purchases in Class Period | 200429 | 530442433 | No Eligible Purchases in Class Period | 317049 | 530786752 | No Recognized Claim |
| 83810 | 530226744 | No Eligible Purchases in Class Period | 200430 | 530442436 | No Recognized Claim | 317050 | 530786755 | No Recognized Claim |
| 83811 | 530226745 | No Eligible Purchases in Class Period | 200431 | 530442441 | No Recognized Claim | 317051 | 530786756 | No Recognized Claim |
| 83812 | 530226746 | No Eligible Purchases in Class Period | 200432 | 530442443 | No Recognized Claim | 317052 | 530786757 | No Recognized Claim |
| 83813 | 530226747 | No Eligible Purchases in Class Period | 200433 | 530442445 | No Eligible Purchases in Class Period | 317053 | 530786758 | No Recognized Claim |
| 83814 | 530226748 | No Eligible Purchases in Class Period | 200434 | 530442447 | No Eligible Purchases in Class Period | 317054 | 530786759 | No Eligible Purchases in Class Period |
| 83815 | 530226749 | No Eligible Purchases in Class Period | 200435 | 530442448 | No Recognized Claim | 317055 | 530786761 | No Recognized Claim |
| 83816 | 530226750 | No Eligible Purchases in Class Period | 200436 | 530442450 | No Eligible Purchases in Class Period | 317056 | 530786765 | No Eligible Purchases in Class Period |
| 83817 | 530226751 | No Eligible Purchases in Class Period | 200437 | 530442452 | No Eligible Purchases in Class Period | 317057 | 530786767 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83818 | 530226752 | No Eligible Purchases in Class Period | 200438 | 530442454 | No Recognized Claim | 317058 | 530786769 | No Recognized Claim |
| 83819 | 530226753 | No Eligible Purchases in Class Period | 200439 | 530442455 | No Recognized Claim | 317059 | 530786770 | No Recognized Claim |
| 83820 | 530226754 | No Eligible Purchases in Class Period | 200440 | 530442457 | No Eligible Purchases in Class Period | 317060 | 530786777 | No Eligible Purchases in Class Period |
| 83821 | 530226755 | No Eligible Purchases in Class Period | 200441 | 530442459 | No Recognized Claim | 317061 | 530786780 | No Recognized Claim |
| 83822 | 530226756 | No Eligible Purchases in Class Period | 200442 | 530442460 | No Eligible Purchases in Class Period | 317062 | 530786788 | No Recognized Claim |
| 83823 | 530226757 | No Recognized Claim | 200443 | 530442464 | No Recognized Claim | 317063 | 530786789 | No Eligible Purchases in Class Period |
| 83824 | 530226759 | No Eligible Purchases in Class Period | 200444 | 530442466 | No Eligible Purchases in Class Period | 317064 | 530786790 | No Eligible Purchases in Class Period |
| 83825 | 530226760 | No Eligible Purchases in Class Period | 200445 | 530442467 | No Eligible Purchases in Class Period | 317065 | 530786791 | No Eligible Purchases in Class Period |
| 83826 | 530226761 | No Eligible Purchases in Class Period | 200446 | 530442468 | No Recognized Claim | 317066 | 530786793 | No Recognized Claim |
| 83827 | 530226762 | No Eligible Purchases in Class Period | 200447 | 530442469 | No Recognized Claim | 317067 | 530786796 | No Recognized Claim |
| 83828 | 530226763 | No Eligible Purchases in Class Period | 200448 | 530442470 | No Eligible Purchases in Class Period | 317068 | 530786805 | No Recognized Claim |
| 83829 | 530226764 | No Eligible Purchases in Class Period | 200449 | 530442471 | No Recognized Claim | 317069 | 530786809 | No Recognized Claim |
| 83830 | 530226765 | No Eligible Purchases in Class Period | 200450 | 530442472 | No Recognized Claim | 317070 | 530786810 | No Recognized Claim |
| 83831 | 530226766 | No Eligible Purchases in Class Period | 200451 | 530442474 | No Eligible Purchases in Class Period | 317071 | 530786815 | No Recognized Claim |
| 83832 | 530226767 | No Eligible Purchases in Class Period | 200452 | 530442477 | No Recognized Claim | 317072 | 530786816 | No Recognized Claim |
| 83833 | 530226768 | No Eligible Purchases in Class Period | 200453 | 530442479 | No Eligible Purchases in Class Period | 317073 | 530786818 | No Recognized Claim |
| 83834 | 530226769 | No Eligible Purchases in Class Period | 200454 | 530442480 | No Eligible Purchases in Class Period | 317074 | 530786821 | No Recognized Claim |
| 83835 | 530226770 | No Eligible Purchases in Class Period | 200455 | 530442481 | No Eligible Purchases in Class Period | 317075 | 530786822 | No Recognized Claim |
| 83836 | 530226772 | No Eligible Purchases in Class Period | 200456 | 530442482 | No Eligible Purchases in Class Period | 317076 | 530786824 | No Recognized Claim |
| 83837 | 530226773 | No Eligible Purchases in Class Period | 200457 | 530442487 | No Recognized Claim | 317077 | 530786827 | No Eligible Purchases in Class Period |
| 83838 | 530226774 | No Eligible Purchases in Class Period | 200458 | 530442489 | No Recognized Claim | 317078 | 530786828 | No Recognized Claim |
| 83839 | 530226775 | No Eligible Purchases in Class Period | 200459 | 530442491 | No Eligible Purchases in Class Period | 317079 | 530786833 | No Recognized Claim |
| 83840 | 530226776 | No Eligible Purchases in Class Period | 200460 | 530442492 | No Eligible Purchases in Class Period | 317080 | 530786835 | No Recognized Claim |
| 83841 | 530226777 | No Eligible Purchases in Class Period | 200461 | 530442493 | No Eligible Purchases in Class Period | 317081 | 530786838 | No Recognized Claim |
| 83842 | 530226778 | No Eligible Purchases in Class Period | 200462 | 530442497 | No Eligible Purchases in Class Period | 317082 | 530786839 | No Eligible Purchases in Class Period |
| 83843 | 530226779 | No Eligible Purchases in Class Period | 200463 | 530442498 | No Eligible Purchases in Class Period | 317083 | 530786840 | No Eligible Purchases in Class Period |
| 83844 | 530226780 | No Eligible Purchases in Class Period | 200464 | 530442500 | No Recognized Claim | 317084 | 530786841 | No Recognized Claim |
| 83845 | 530226781 | No Eligible Purchases in Class Period | 200465 | 530442501 | No Eligible Purchases in Class Period | 317085 | 530786844 | No Recognized Claim |
| 83846 | 530226782 | No Eligible Purchases in Class Period | 200466 | 530442502 | No Recognized Claim | 317086 | 530786846 | No Recognized Claim |
| 83847 | 530226783 | No Eligible Purchases in Class Period | 200467 | 530442503 | No Eligible Purchases in Class Period | 317087 | 530786849 | No Recognized Claim |
| 83848 | 530226784 | No Eligible Purchases in Class Period | 200468 | 530442504 | No Recognized Claim | 317088 | 530786850 | No Recognized Claim |
| 83849 | 530226785 | No Eligible Purchases in Class Period | 200469 | 530442505 | No Recognized Claim | 317089 | 530786853 | No Recognized Claim |
| 83850 | 530226786 | No Eligible Purchases in Class Period | 200470 | 530442507 | No Eligible Purchases in Class Period | 317090 | 530786854 | No Recognized Claim |
| 83851 | 530226787 | No Eligible Purchases in Class Period | 200471 | 530442508 | No Eligible Purchases in Class Period | 317091 | 530786855 | No Recognized Claim |
| 83852 | 530226788 | No Eligible Purchases in Class Period | 200472 | 530442509 | No Recognized Claim | 317092 | 530786856 | No Recognized Claim |
| 83853 | 530226789 | No Eligible Purchases in Class Period | 200473 | 530442510 | No Eligible Purchases in Class Period | 317093 | 530786857 | No Recognized Claim |
| 83854 | 530226790 | No Eligible Purchases in Class Period | 200474 | 530442511 | No Eligible Purchases in Class Period | 317094 | 530786858 | No Eligible Purchases in Class Period |
| 83855 | 530226791 | No Eligible Purchases in Class Period | 200475 | 530442513 | No Eligible Purchases in Class Period | 317095 | 530786859 | No Recognized Claim |
| 83856 | 530226792 | No Eligible Purchases in Class Period | 200476 | 530442514 | No Recognized Claim | 317096 | 530786860 | No Recognized Claim |
| 83857 | 530226793 | No Eligible Purchases in Class Period | 200477 | 530442515 | No Eligible Purchases in Class Period | 317097 | 530786862 | No Recognized Claim |
| 83858 | 530226795 | No Eligible Purchases in Class Period | 200478 | 530442516 | No Eligible Purchases in Class Period | 317098 | 530786863 | No Recognized Claim |
| 83859 | 530226796 | No Eligible Purchases in Class Period | 200479 | 530442517 | No Eligible Purchases in Class Period | 317099 | 530786864 | No Eligible Purchases in Class Period |
| 83860 | 530226797 | No Recognized Claim | 200480 | 530442518 | No Eligible Purchases in Class Period | 317100 | 530786865 | No Recognized Claim |
| 83861 | 530226798 | No Eligible Purchases in Class Period | 200481 | 530442519 | No Eligible Purchases in Class Period | 317101 | 530786871 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83862 | 530226799 | No Eligible Purchases in Class Period | 200482 | 530442520 | No Eligible Purchases in Class Period | 317102 | 530786873 | No Eligible Purchases in Class Period |
| 83863 | 530226800 | No Eligible Purchases in Class Period | 200483 | 530442521 | No Eligible Purchases in Class Period | 317103 | 530786877 | No Recognized Claim |
| 83864 | 530226801 | No Eligible Purchases in Class Period | 200484 | 530442522 | No Eligible Purchases in Class Period | 317104 | 530786878 | No Recognized Claim |
| 83865 | 530226802 | No Eligible Purchases in Class Period | 200485 | 530442523 | No Eligible Purchases in Class Period | 317105 | 530786880 | No Recognized Claim |
| 83866 | 530226803 | No Eligible Purchases in Class Period | 200486 | 530442524 | No Eligible Purchases in Class Period | 317106 | 530786881 | No Recognized Claim |
| 83867 | 530226804 | No Eligible Purchases in Class Period | 200487 | 530442525 | No Eligible Purchases in Class Period | 317107 | 530786882 | No Eligible Purchases in Class Period |
| 83868 | 530226805 | No Eligible Purchases in Class Period | 200488 | 530442526 | No Eligible Purchases in Class Period | 317108 | 530786883 | No Recognized Claim |
| 83869 | 530226806 | No Eligible Purchases in Class Period | 200489 | 530442527 | No Eligible Purchases in Class Period | 317109 | 530786888 | No Recognized Claim |
| 83870 | 530226807 | No Eligible Purchases in Class Period | 200490 | 530442528 | No Eligible Purchases in Class Period | 317110 | 530786889 | No Recognized Claim |
| 83871 | 530226808 | No Eligible Purchases in Class Period | 200491 | 530442529 | No Eligible Purchases in Class Period | 317111 | 530786892 | No Recognized Claim |
| 83872 | 530226809 | No Eligible Purchases in Class Period | 200492 | 530442530 | No Eligible Purchases in Class Period | 317112 | 530786893 | No Recognized Claim |
| 83873 | 530226810 | No Eligible Purchases in Class Period | 200493 | 530442531 | No Eligible Purchases in Class Period | 317113 | 530786901 | No Recognized Claim |
| 83874 | 530226811 | No Eligible Purchases in Class Period | 200494 | 530442532 | No Eligible Purchases in Class Period | 317114 | 530786903 | No Eligible Purchases in Class Period |
| 83875 | 530226812 | No Eligible Purchases in Class Period | 200495 | 530442533 | No Eligible Purchases in Class Period | 317115 | 530786904 | No Recognized Claim |
| 83876 | 530226813 | No Eligible Purchases in Class Period | 200496 | 530442534 | No Eligible Purchases in Class Period | 317116 | 530786913 | No Recognized Claim |
| 83877 | 530226814 | No Eligible Purchases in Class Period | 200497 | 530442535 | No Eligible Purchases in Class Period | 317117 | 530786916 | No Eligible Purchases in Class Period |
| 83878 | 530226815 | No Eligible Purchases in Class Period | 200498 | 530442536 | No Eligible Purchases in Class Period | 317118 | 530786918 | No Recognized Claim |
| 83879 | 530226816 | No Eligible Purchases in Class Period | 200499 | 530442537 | No Eligible Purchases in Class Period | 317119 | 530786919 | No Recognized Claim |
| 83880 | 530226817 | No Eligible Purchases in Class Period | 200500 | 530442539 | No Recognized Claim | 317120 | 530786924 | No Recognized Claim |
| 83881 | 530226818 | No Eligible Purchases in Class Period | 200501 | 530442542 | No Recognized Claim | 317121 | 530786928 | No Recognized Claim |
| 83882 | 530226819 | No Eligible Purchases in Class Period | 200502 | 530442550 | No Recognized Claim | 317122 | 530786933 | No Eligible Purchases in Class Period |
| 83883 | 530226820 | No Eligible Purchases in Class Period | 200503 | 530442551 | No Recognized Claim | 317123 | 530786934 | No Eligible Purchases in Class Period |
| 83884 | 530226821 | No Eligible Purchases in Class Period | 200504 | 530442556 | No Eligible Purchases in Class Period | 317124 | 530786935 | No Recognized Claim |
| 83885 | 530226822 | No Eligible Purchases in Class Period | 200505 | 530442562 | No Eligible Purchases in Class Period | 317125 | 530786937 | No Eligible Purchases in Class Period |
| 83886 | 530226823 | No Eligible Purchases in Class Period | 200506 | 530442564 | No Recognized Claim | 317126 | 530786938 | No Recognized Claim |
| 83887 | 530226824 | No Eligible Purchases in Class Period | 200507 | 530442568 | No Eligible Purchases in Class Period | 317127 | 530786942 | No Recognized Claim |
| 83888 | 530226825 | No Eligible Purchases in Class Period | 200508 | 530442577 | No Recognized Claim | 317128 | 530786943 | No Recognized Claim |
| 83889 | 530226826 | No Eligible Purchases in Class Period | 200509 | 530442578 | No Eligible Purchases in Class Period | 317129 | 530786945 | No Eligible Purchases in Class Period |
| 83890 | 530226827 | No Eligible Purchases in Class Period | 200510 | 530442589 | No Eligible Purchases in Class Period | 317130 | 530786948 | No Recognized Claim |
| 83891 | 530226828 | No Eligible Purchases in Class Period | 200511 | 530442590 | No Eligible Purchases in Class Period | 317131 | 530786950 | No Recognized Claim |
| 83892 | 530226829 | No Eligible Purchases in Class Period | 200512 | 530442591 | No Eligible Purchases in Class Period | 317132 | 530786951 | No Recognized Claim |
| 83893 | 530226830 | No Eligible Purchases in Class Period | 200513 | 530442594 | No Eligible Purchases in Class Period | 317133 | 530786952 | No Eligible Purchases in Class Period |
| 83894 | 530226831 | No Eligible Purchases in Class Period | 200514 | 530442595 | No Eligible Purchases in Class Period | 317134 | 530786956 | No Recognized Claim |
| 83895 | 530226832 | No Eligible Purchases in Class Period | 200515 | 530442596 | No Recognized Claim | 317135 | 530786958 | No Recognized Claim |
| 83896 | 530226833 | No Eligible Purchases in Class Period | 200516 | 530442597 | No Eligible Purchases in Class Period | 317136 | 530786960 | No Eligible Purchases in Class Period |
| 83897 | 530226834 | No Eligible Purchases in Class Period | 200517 | 530442600 | No Eligible Purchases in Class Period | 317137 | 530786968 | No Recognized Claim |
| 83898 | 530226835 | No Eligible Purchases in Class Period | 200518 | 530442601 | No Eligible Purchases in Class Period | 317138 | 530786970 | No Recognized Claim |
| 83899 | 530226836 | No Eligible Purchases in Class Period | 200519 | 530442603 | No Eligible Purchases in Class Period | 317139 | 530786972 | No Eligible Purchases in Class Period |
| 83900 | 530226837 | No Eligible Purchases in Class Period | 200520 | 530442606 | No Recognized Claim | 317140 | 530786973 | No Recognized Claim |
| 83901 | 530226838 | No Eligible Purchases in Class Period | 200521 | 530442608 | No Eligible Purchases in Class Period | 317141 | 530786975 | No Recognized Claim |
| 83902 | 530226839 | No Eligible Purchases in Class Period | 200522 | 530442609 | No Eligible Purchases in Class Period | 317142 | 530786978 | No Recognized Claim |
| 83903 | 530226841 | No Eligible Purchases in Class Period | 200523 | 530442610 | No Eligible Purchases in Class Period | 317143 | 530786986 | No Eligible Purchases in Class Period |
| 83904 | 530226842 | No Eligible Purchases in Class Period | 200524 | 530442612 | No Recognized Claim | 317144 | 530786987 | No Eligible Purchases in Class Period |
| 83905 | 530226843 | No Eligible Purchases in Class Period | 200525 | 530442614 | No Eligible Purchases in Class Period | 317145 | 530786988 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83906 | 530226844 | No Eligible Purchases in Class Period | 200526 | 530442615 | No Eligible Purchases in Class Period | 317146 | 530786990 | No Recognized Claim |
| 83907 | 530226845 | No Recognized Claim | 200527 | 530442616 | No Recognized Claim | 317147 | 530786994 | No Recognized Claim |
| 83908 | 530226846 | No Eligible Purchases in Class Period | 200528 | 530442618 | No Recognized Claim | 317148 | 530786996 | No Recognized Claim |
| 83909 | 530226847 | No Eligible Purchases in Class Period | 200529 | 530442621 | No Eligible Purchases in Class Period | 317149 | 530787000 | No Eligible Purchases in Class Period |
| 83910 | 530226848 | No Eligible Purchases in Class Period | 200530 | 530442622 | No Eligible Purchases in Class Period | 317150 | 530787001 | No Recognized Claim |
| 83911 | 530226849 | No Eligible Purchases in Class Period | 200531 | 530442623 | No Eligible Purchases in Class Period | 317151 | 530787002 | No Eligible Purchases in Class Period |
| 83912 | 530226850 | No Eligible Purchases in Class Period | 200532 | 530442625 | No Eligible Purchases in Class Period | 317152 | 530787006 | No Eligible Purchases in Class Period |
| 83913 | 530226851 | No Eligible Purchases in Class Period | 200533 | 530442630 | No Eligible Purchases in Class Period | 317153 | 530787007 | No Eligible Purchases in Class Period |
| 83914 | 530226852 | No Eligible Purchases in Class Period | 200534 | 530442631 | No Eligible Purchases in Class Period | 317154 | 530787011 | No Recognized Claim |
| 83915 | 530226853 | No Eligible Purchases in Class Period | 200535 | 530442632 | No Eligible Purchases in Class Period | 317155 | 530787014 | No Recognized Claim |
| 83916 | 530226854 | No Eligible Purchases in Class Period | 200536 | 530442633 | No Eligible Purchases in Class Period | 317156 | 530787017 | No Recognized Claim |
| 83917 | 530226855 | No Eligible Purchases in Class Period | 200537 | 530442636 | No Eligible Purchases in Class Period | 317157 | 530787019 | No Eligible Purchases in Class Period |
| 83918 | 530226856 | No Eligible Purchases in Class Period | 200538 | 530442638 | No Eligible Purchases in Class Period | 317158 | 530787026 | No Recognized Claim |
| 83919 | 530226857 | No Eligible Purchases in Class Period | 200539 | 530442639 | No Eligible Purchases in Class Period | 317159 | 530787029 | No Recognized Claim |
| 83920 | 530226858 | No Eligible Purchases in Class Period | 200540 | 530442640 | No Eligible Purchases in Class Period | 317160 | 530787032 | No Eligible Purchases in Class Period |
| 83921 | 530226859 | No Eligible Purchases in Class Period | 200541 | 530442641 | No Eligible Purchases in Class Period | 317161 | 530787033 | No Eligible Purchases in Class Period |
| 83922 | 530226860 | No Eligible Purchases in Class Period | 200542 | 530442642 | No Eligible Purchases in Class Period | 317162 | 530787036 | No Eligible Purchases in Class Period |
| 83923 | 530226861 | No Eligible Purchases in Class Period | 200543 | 530442643 | No Eligible Purchases in Class Period | 317163 | 530787040 | No Eligible Purchases in Class Period |
| 83924 | 530226862 | No Eligible Purchases in Class Period | 200544 | 530442645 | No Eligible Purchases in Class Period | 317164 | 530787042 | No Eligible Purchases in Class Period |
| 83925 | 530226863 | No Eligible Purchases in Class Period | 200545 | 530442646 | No Recognized Claim | 317165 | 530787044 | No Recognized Claim |
| 83926 | 530226864 | No Eligible Purchases in Class Period | 200546 | 530442647 | No Eligible Purchases in Class Period | 317166 | 530787045 | No Recognized Claim |
| 83927 | 530226865 | No Eligible Purchases in Class Period | 200547 | 530442648 | No Eligible Purchases in Class Period | 317167 | 530787046 | No Eligible Purchases in Class Period |
| 83928 | 530226866 | No Eligible Purchases in Class Period | 200548 | 530442649 | No Eligible Purchases in Class Period | 317168 | 530787047 | No Eligible Purchases in Class Period |
| 83929 | 530226867 | No Eligible Purchases in Class Period | 200549 | 530442650 | No Eligible Purchases in Class Period | 317169 | 530787051 | No Eligible Purchases in Class Period |
| 83930 | 530226868 | No Eligible Purchases in Class Period | 200550 | 530442651 | No Eligible Purchases in Class Period | 317170 | 530787053 | No Eligible Purchases in Class Period |
| 83931 | 530226869 | No Eligible Purchases in Class Period | 200551 | 530442652 | No Eligible Purchases in Class Period | 317171 | 530787054 | No Recognized Claim |
| 83932 | 530226870 | No Eligible Purchases in Class Period | 200552 | 530442653 | No Eligible Purchases in Class Period | 317172 | 530787055 | No Recognized Claim |
| 83933 | 530226871 | No Eligible Purchases in Class Period | 200553 | 530442654 | No Eligible Purchases in Class Period | 317173 | 530787056 | No Recognized Claim |
| 83934 | 530226872 | No Eligible Purchases in Class Period | 200554 | 530442655 | No Eligible Purchases in Class Period | 317174 | 530787057 | No Recognized Claim |
| 83935 | 530226873 | No Eligible Purchases in Class Period | 200555 | 530442656 | No Eligible Purchases in Class Period | 317175 | 530787058 | No Recognized Claim |
| 83936 | 530226874 | No Eligible Purchases in Class Period | 200556 | 530442662 | No Eligible Purchases in Class Period | 317176 | 530787060 | No Eligible Purchases in Class Period |
| 83937 | 530226875 | No Eligible Purchases in Class Period | 200557 | 530442670 | No Eligible Purchases in Class Period | 317177 | 530787066 | No Eligible Purchases in Class Period |
| 83938 | 530226876 | No Eligible Purchases in Class Period | 200558 | 530442671 | No Eligible Purchases in Class Period | 317178 | 530787068 | No Recognized Claim |
| 83939 | 530226877 | No Eligible Purchases in Class Period | 200559 | 530442672 | No Eligible Purchases in Class Period | 317179 | 530787070 | No Eligible Purchases in Class Period |
| 83940 | 530226878 | No Eligible Purchases in Class Period | 200560 | 530442678 | No Recognized Claim | 317180 | 530787071 | No Recognized Claim |
| 83941 | 530226879 | No Eligible Purchases in Class Period | 200561 | 530442706 | No Recognized Claim | 317181 | 530787073 | No Recognized Claim |
| 83942 | 530226880 | No Eligible Purchases in Class Period | 200562 | 530442707 | No Recognized Claim | 317182 | 530787082 | No Eligible Purchases in Class Period |
| 83943 | 530226881 | No Eligible Purchases in Class Period | 200563 | 530442708 | No Eligible Purchases in Class Period | 317183 | 530787084 | No Recognized Claim |
| 83944 | 530226882 | No Eligible Purchases in Class Period | 200564 | 530442709 | No Eligible Purchases in Class Period | 317184 | 530787087 | No Recognized Claim |
| 83945 | 530226883 | No Eligible Purchases in Class Period | 200565 | 530442710 | No Eligible Purchases in Class Period | 317185 | 530787088 | No Eligible Purchases in Class Period |
| 83946 | 530226884 | No Eligible Purchases in Class Period | 200566 | 530442711 | No Eligible Purchases in Class Period | 317186 | 530787092 | No Eligible Purchases in Class Period |
| 83947 | 530226885 | No Eligible Purchases in Class Period | 200567 | 530442712 | No Eligible Purchases in Class Period | 317187 | 530787093 | No Recognized Claim |
| 83948 | 530226886 | No Eligible Purchases in Class Period | 200568 | 530442713 | No Eligible Purchases in Class Period | 317188 | 530787094 | No Eligible Purchases in Class Period |
| 83949 | 530226887 | No Eligible Purchases in Class Period | 200569 | 530442714 | No Recognized Claim | 317189 | 530787095 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83950 | 530226888 | No Eligible Purchases in Class Period | 200570 | 530442715 | No Eligible Purchases in Class Period | 317190 | 530787097 | No Recognized Claim |
| 83951 | 530226889 | No Eligible Purchases in Class Period | 200571 | 530442716 | No Eligible Purchases in Class Period | 317191 | 530787101 | No Recognized Claim |
| 83952 | 530226890 | No Eligible Purchases in Class Period | 200572 | 530442717 | No Eligible Purchases in Class Period | 317192 | 530787102 | No Recognized Claim |
| 83953 | 530226891 | No Eligible Purchases in Class Period | 200573 | 530442718 | No Eligible Purchases in Class Period | 317193 | 530787110 | No Eligible Purchases in Class Period |
| 83954 | 530226892 | No Eligible Purchases in Class Period | 200574 | 530442719 | No Eligible Purchases in Class Period | 317194 | 530787112 | No Recognized Claim |
| 83955 | 530226893 | No Eligible Purchases in Class Period | 200575 | 530442720 | No Eligible Purchases in Class Period | 317195 | 530787114 | No Recognized Claim |
| 83956 | 530226894 | No Eligible Purchases in Class Period | 200576 | 530442721 | No Eligible Purchases in Class Period | 317196 | 530787115 | No Recognized Claim |
| 83957 | 530226895 | No Eligible Purchases in Class Period | 200577 | 530442722 | No Eligible Purchases in Class Period | 317197 | 530787116 | No Recognized Claim |
| 83958 | 530226896 | No Eligible Purchases in Class Period | 200578 | 530442723 | No Eligible Purchases in Class Period | 317198 | 530787124 | No Recognized Claim |
| 83959 | 530226897 | No Eligible Purchases in Class Period | 200579 | 530442724 | No Eligible Purchases in Class Period | 317199 | 530787125 | No Eligible Purchases in Class Period |
| 83960 | 530226898 | No Eligible Purchases in Class Period | 200580 | 530442725 | No Eligible Purchases in Class Period | 317200 | 530787127 | No Eligible Purchases in Class Period |
| 83961 | 530226899 | No Eligible Purchases in Class Period | 200581 | 530442726 | No Eligible Purchases in Class Period | 317201 | 530787129 | No Recognized Claim |
| 83962 | 530226900 | No Eligible Purchases in Class Period | 200582 | 530442727 | No Eligible Purchases in Class Period | 317202 | 530787130 | No Recognized Claim |
| 83963 | 530226902 | No Eligible Purchases in Class Period | 200583 | 530442728 | No Eligible Purchases in Class Period | 317203 | 530787131 | No Recognized Claim |
| 83964 | 530226903 | No Eligible Purchases in Class Period | 200584 | 530442729 | No Eligible Purchases in Class Period | 317204 | 530787135 | No Recognized Claim |
| 83965 | 530226904 | No Eligible Purchases in Class Period | 200585 | 530442730 | No Eligible Purchases in Class Period | 317205 | 530787142 | No Recognized Claim |
| 83966 | 530226905 | No Eligible Purchases in Class Period | 200586 | 530442731 | No Eligible Purchases in Class Period | 317206 | 530787143 | No Recognized Claim |
| 83967 | 530226906 | No Eligible Purchases in Class Period | 200587 | 530442732 | No Eligible Purchases in Class Period | 317207 | 530787144 | No Recognized Claim |
| 83968 | 530226907 | No Eligible Purchases in Class Period | 200588 | 530442733 | No Eligible Purchases in Class Period | 317208 | 530787145 | No Recognized Claim |
| 83969 | 530226908 | No Eligible Purchases in Class Period | 200589 | 530442734 | No Eligible Purchases in Class Period | 317209 | 530787146 | No Recognized Claim |
| 83970 | 530226909 | No Eligible Purchases in Class Period | 200590 | 530442735 | No Eligible Purchases in Class Period | 317210 | 530787148 | No Recognized Claim |
| 83971 | 530226910 | No Eligible Purchases in Class Period | 200591 | 530442738 | No Eligible Purchases in Class Period | 317211 | 530787149 | No Recognized Claim |
| 83972 | 530226911 | No Eligible Purchases in Class Period | 200592 | 530442743 | No Eligible Purchases in Class Period | 317212 | 530787153 | No Eligible Purchases in Class Period |
| 83973 | 530226912 | No Eligible Purchases in Class Period | 200593 | 530442745 | No Eligible Purchases in Class Period | 317213 | 530787156 | No Recognized Claim |
| 83974 | 530226913 | No Eligible Purchases in Class Period | 200594 | 530442746 | No Eligible Purchases in Class Period | 317214 | 530787157 | No Recognized Claim |
| 83975 | 530226914 | No Eligible Purchases in Class Period | 200595 | 530442747 | No Eligible Purchases in Class Period | 317215 | 530787158 | No Recognized Claim |
| 83976 | 530226915 | No Eligible Purchases in Class Period | 200596 | 530442748 | No Eligible Purchases in Class Period | 317216 | 530787159 | No Recognized Claim |
| 83977 | 530226916 | No Eligible Purchases in Class Period | 200597 | 530442749 | No Recognized Claim | 317217 | 530787162 | No Recognized Claim |
| 83978 | 530226917 | No Eligible Purchases in Class Period | 200598 | 530442752 | No Recognized Claim | 317218 | 530787164 | No Recognized Claim |
| 83979 | 530226918 | No Eligible Purchases in Class Period | 200599 | 530442753 | No Eligible Purchases in Class Period | 317219 | 530787165 | No Recognized Claim |
| 83980 | 530226919 | No Eligible Purchases in Class Period | 200600 | 530442754 | No Eligible Purchases in Class Period | 317220 | 530787169 | No Eligible Purchases in Class Period |
| 83981 | 530226921 | No Eligible Purchases in Class Period | 200601 | 530442755 | No Eligible Purchases in Class Period | 317221 | 530787170 | No Eligible Purchases in Class Period |
| 83982 | 530226922 | No Eligible Purchases in Class Period | 200602 | 530442756 | No Eligible Purchases in Class Period | 317222 | 530787171 | No Eligible Purchases in Class Period |
| 83983 | 530226923 | No Eligible Purchases in Class Period | 200603 | 530442757 | No Recognized Claim | 317223 | 530787172 | No Recognized Claim |
| 83984 | 530226924 | No Eligible Purchases in Class Period | 200604 | 530442759 | No Recognized Claim | 317224 | 530787175 | No Recognized Claim |
| 83985 | 530226925 | No Eligible Purchases in Class Period | 200605 | 530442762 | No Eligible Purchases in Class Period | 317225 | 530787177 | No Eligible Purchases in Class Period |
| 83986 | 530226926 | No Eligible Purchases in Class Period | 200606 | 530442764 | No Recognized Claim | 317226 | 530787178 | No Recognized Claim |
| 83987 | 530226927 | No Eligible Purchases in Class Period | 200607 | 530442767 | No Recognized Claim | 317227 | 530787182 | No Recognized Claim |
| 83988 | 530226928 | No Eligible Purchases in Class Period | 200608 | 530442768 | No Recognized Claim | 317228 | 530787184 | No Eligible Purchases in Class Period |
| 83989 | 530226929 | No Eligible Purchases in Class Period | 200609 | 530442769 | No Eligible Purchases in Class Period | 317229 | 530787185 | No Eligible Purchases in Class Period |
| 83990 | 530226930 | No Eligible Purchases in Class Period | 200610 | 530442770 | No Eligible Purchases in Class Period | 317230 | 530787186 | No Recognized Claim |
| 83991 | 530226933 | No Recognized Claim | 200611 | 530442772 | No Eligible Purchases in Class Period | 317231 | 530787187 | No Recognized Claim |
| 83992 | 530226934 | No Eligible Purchases in Class Period | 200612 | 530442773 | No Eligible Purchases in Class Period | 317232 | 530787188 | No Recognized Claim |
| 83993 | 530226935 | No Eligible Purchases in Class Period | 200613 | 530442774 | No Eligible Purchases in Class Period | 317233 | 530787189 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83994 | 530226936 | No Eligible Purchases in Class Period | 200614 | 530442775 | No Eligible Purchases in Class Period | 317234 | 530787193 | No Recognized Claim |
| 83995 | 530226937 | No Eligible Purchases in Class Period | 200615 | 530442776 | No Eligible Purchases in Class Period | 317235 | 530787194 | No Recognized Claim |
| 83996 | 530226938 | No Eligible Purchases in Class Period | 200616 | 530442777 | No Eligible Purchases in Class Period | 317236 | 530787196 | No Recognized Claim |
| 83997 | 530226939 | No Recognized Claim | 200617 | 530442778 | No Eligible Purchases in Class Period | 317237 | 530787197 | No Recognized Claim |
| 83998 | 530226940 | No Eligible Purchases in Class Period | 200618 | 530442779 | No Eligible Purchases in Class Period | 317238 | 530787201 | No Eligible Purchases in Class Period |
| 83999 | 530226945 | No Eligible Purchases in Class Period | 200619 | 530442782 | No Recognized Claim | 317239 | 530787206 | No Recognized Claim |
| 84000 | 530226948 | No Eligible Purchases in Class Period | 200620 | 530442783 | No Eligible Purchases in Class Period | 317240 | 530787208 | No Recognized Claim |
| 84001 | 530226949 | No Eligible Purchases in Class Period | 200621 | 530442785 | No Eligible Purchases in Class Period | 317241 | 530787209 | No Recognized Claim |
| 84002 | 530226950 | No Eligible Purchases in Class Period | 200622 | 530442786 | No Recognized Claim | 317242 | 530787210 | No Recognized Claim |
| 84003 | 530226951 | No Recognized Claim | 200623 | 530442788 | No Recognized Claim | 317243 | 530787211 | No Eligible Purchases in Class Period |
| 84004 | 530226952 | No Eligible Purchases in Class Period | 200624 | 530442789 | No Recognized Claim | 317244 | 530787212 | No Recognized Claim |
| 84005 | 530226953 | No Eligible Purchases in Class Period | 200625 | 530442790 | No Eligible Purchases in Class Period | 317245 | 530787215 | No Recognized Claim |
| 84006 | 530226954 | No Eligible Purchases in Class Period | 200626 | 530442793 | No Eligible Purchases in Class Period | 317246 | 530787217 | No Recognized Claim |
| 84007 | 530226955 | No Eligible Purchases in Class Period | 200627 | 530442794 | No Eligible Purchases in Class Period | 317247 | 530787218 | No Recognized Claim |
| 84008 | 530226956 | No Eligible Purchases in Class Period | 200628 | 530442798 | No Eligible Purchases in Class Period | 317248 | 530787219 | No Recognized Claim |
| 84009 | 530226957 | No Eligible Purchases in Class Period | 200629 | 530442803 | No Eligible Purchases in Class Period | 317249 | 530787223 | No Recognized Claim |
| 84010 | 530226958 | No Eligible Purchases in Class Period | 200630 | 530442805 | No Eligible Purchases in Class Period | 317250 | 530787224 | No Recognized Claim |
| 84011 | 530226959 | No Eligible Purchases in Class Period | 200631 | 530442806 | No Eligible Purchases in Class Period | 317251 | 530787226 | No Recognized Claim |
| 84012 | 530226960 | No Eligible Purchases in Class Period | 200632 | 530442807 | No Eligible Purchases in Class Period | 317252 | 530787227 | No Eligible Purchases in Class Period |
| 84013 | 530226961 | No Eligible Purchases in Class Period | 200633 | 530442808 | No Eligible Purchases in Class Period | 317253 | 530787228 | No Recognized Claim |
| 84014 | 530226962 | No Eligible Purchases in Class Period | 200634 | 530442809 | No Eligible Purchases in Class Period | 317254 | 530787231 | No Eligible Purchases in Class Period |
| 84015 | 530226963 | No Eligible Purchases in Class Period | 200635 | 530442810 | No Eligible Purchases in Class Period | 317255 | 530787233 | No Eligible Purchases in Class Period |
| 84016 | 530226964 | No Eligible Purchases in Class Period | 200636 | 530442811 | No Eligible Purchases in Class Period | 317256 | 530787234 | No Eligible Purchases in Class Period |
| 84017 | 530226965 | No Recognized Claim | 200637 | 530442812 | No Eligible Purchases in Class Period | 317257 | 530787235 | No Recognized Claim |
| 84018 | 530226966 | No Eligible Purchases in Class Period | 200638 | 530442813 | No Eligible Purchases in Class Period | 317258 | 530787236 | No Eligible Purchases in Class Period |
| 84019 | 530226969 | No Eligible Purchases in Class Period | 200639 | 530442814 | No Eligible Purchases in Class Period | 317259 | 530787237 | No Recognized Claim |
| 84020 | 530226971 | No Eligible Purchases in Class Period | 200640 | 530442815 | No Eligible Purchases in Class Period | 317260 | 530787240 | No Recognized Claim |
| 84021 | 530226972 | No Eligible Purchases in Class Period | 200641 | 530442816 | No Eligible Purchases in Class Period | 317261 | 530787242 | No Recognized Claim |
| 84022 | 530226973 | No Eligible Purchases in Class Period | 200642 | 530442817 | No Eligible Purchases in Class Period | 317262 | 530787243 | No Eligible Purchases in Class Period |
| 84023 | 530226974 | No Eligible Purchases in Class Period | 200643 | 530442818 | No Eligible Purchases in Class Period | 317263 | 530787244 | No Eligible Purchases in Class Period |
| 84024 | 530226975 | No Eligible Purchases in Class Period | 200644 | 530442819 | No Eligible Purchases in Class Period | 317264 | 530787246 | No Eligible Purchases in Class Period |
| 84025 | 530226977 | No Eligible Purchases in Class Period | 200645 | 530442820 | No Eligible Purchases in Class Period | 317265 | 530787247 | No Eligible Purchases in Class Period |
| 84026 | 530226978 | No Eligible Purchases in Class Period | 200646 | 530442822 | No Eligible Purchases in Class Period | 317266 | 530787250 | No Recognized Claim |
| 84027 | 530226979 | No Eligible Purchases in Class Period | 200647 | 530442823 | No Eligible Purchases in Class Period | 317267 | 530787252 | No Recognized Claim |
| 84028 | 530226980 | No Eligible Purchases in Class Period | 200648 | 530442824 | No Eligible Purchases in Class Period | 317268 | 530787253 | No Recognized Claim |
| 84029 | 530226982 | No Eligible Purchases in Class Period | 200649 | 530442825 | No Eligible Purchases in Class Period | 317269 | 530787259 | No Recognized Claim |
| 84030 | 530226983 | No Eligible Purchases in Class Period | 200650 | 530442826 | No Eligible Purchases in Class Period | 317270 | 530787260 | No Recognized Claim |
| 84031 | 530226984 | No Eligible Purchases in Class Period | 200651 | 530442827 | No Eligible Purchases in Class Period | 317271 | 530787261 | No Recognized Claim |
| 84032 | 530226985 | No Eligible Purchases in Class Period | 200652 | 530442829 | No Eligible Purchases in Class Period | 317272 | 530787265 | No Recognized Claim |
| 84033 | 530226986 | No Eligible Purchases in Class Period | 200653 | 530442856 | No Recognized Claim | 317273 | 530787266 | No Recognized Claim |
| 84034 | 530226987 | No Eligible Purchases in Class Period | 200654 | 530442864 | No Recognized Claim | 317274 | 530787270 | No Eligible Purchases in Class Period |
| 84035 | 530226988 | No Eligible Purchases in Class Period | 200655 | 530442866 | No Eligible Purchases in Class Period | 317275 | 530787271 | No Eligible Purchases in Class Period |
| 84036 | 530226989 | No Eligible Purchases in Class Period | 200656 | 530442867 | No Eligible Purchases in Class Period | 317276 | 530787272 | No Recognized Claim |
| 84037 | 530226990 | No Eligible Purchases in Class Period | 200657 | 530442868 | No Recognized Claim | 317277 | 530787273 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84038 | 530226991 | No Eligible Purchases in Class Period | 200658 | 530442869 | No Recognized Claim | 317278 | 530787275 | No Recognized Claim |
| 84039 | 530226992 | No Eligible Purchases in Class Period | 200659 | 530442870 | No Eligible Purchases in Class Period | 317279 | 530787276 | No Recognized Claim |
| 84040 | 530226994 | No Eligible Purchases in Class Period | 200660 | 530442871 | No Eligible Purchases in Class Period | 317280 | 530787277 | No Recognized Claim |
| 84041 | 530226995 | No Eligible Purchases in Class Period | 200661 | 530442872 | No Eligible Purchases in Class Period | 317281 | 530787286 | No Recognized Claim |
| 84042 | 530226996 | No Eligible Purchases in Class Period | 200662 | 530442873 | No Eligible Purchases in Class Period | 317282 | 530787287 | No Recognized Claim |
| 84043 | 530226997 | No Eligible Purchases in Class Period | 200663 | 530442874 | No Recognized Claim | 317283 | 530787288 | No Recognized Claim |
| 84044 | 530226999 | No Eligible Purchases in Class Period | 200664 | 530442875 | No Recognized Claim | 317284 | 530787290 | No Recognized Claim |
| 84045 | 530227000 | No Eligible Purchases in Class Period | 200665 | 530442876 | No Recognized Claim | 317285 | 530787293 | No Eligible Purchases in Class Period |
| 84046 | 530227001 | No Eligible Purchases in Class Period | 200666 | 530442877 | No Eligible Purchases in Class Period | 317286 | 530787294 | No Eligible Purchases in Class Period |
| 84047 | 530227003 | No Recognized Claim | 200667 | 530442880 | No Eligible Purchases in Class Period | 317287 | 530787295 | No Recognized Claim |
| 84048 | 530227004 | No Eligible Purchases in Class Period | 200668 | 530442883 | No Eligible Purchases in Class Period | 317288 | 530787297 | No Recognized Claim |
| 84049 | 530227005 | No Eligible Purchases in Class Period | 200669 | 530442884 | No Recognized Claim | 317289 | 530787298 | No Recognized Claim |
| 84050 | 530227006 | No Eligible Purchases in Class Period | 200670 | 530442885 | No Eligible Purchases in Class Period | 317290 | 530787299 | No Recognized Claim |
| 84051 | 530227007 | No Eligible Purchases in Class Period | 200671 | 530442888 | No Recognized Claim | 317291 | 530787300 | No Recognized Claim |
| 84052 | 530227009 | No Eligible Purchases in Class Period | 200672 | 530442889 | No Eligible Purchases in Class Period | 317292 | 530787301 | No Eligible Purchases in Class Period |
| 84053 | 530227010 | No Eligible Purchases in Class Period | 200673 | 530442890 | No Eligible Purchases in Class Period | 317293 | 530787303 | No Recognized Claim |
| 84054 | 530227011 | No Recognized Claim | 200674 | 530442892 | No Eligible Purchases in Class Period | 317294 | 530787304 | No Recognized Claim |
| 84055 | 530227012 | No Eligible Purchases in Class Period | 200675 | 530442896 | No Eligible Purchases in Class Period | 317295 | 530787306 | No Recognized Claim |
| 84056 | 530227013 | No Eligible Purchases in Class Period | 200676 | 530442898 | No Eligible Purchases in Class Period | 317296 | 530787307 | No Recognized Claim |
| 84057 | 530227014 | No Eligible Purchases in Class Period | 200677 | 530442900 | No Recognized Claim | 317297 | 530787308 | No Recognized Claim |
| 84058 | 530227015 | No Eligible Purchases in Class Period | 200678 | 530442902 | No Eligible Purchases in Class Period | 317298 | 530787309 | No Recognized Claim |
| 84059 | 530227016 | No Eligible Purchases in Class Period | 200679 | 530442903 | No Eligible Purchases in Class Period | 317299 | 530787310 | No Recognized Claim |
| 84060 | 530227017 | No Eligible Purchases in Class Period | 200680 | 530442904 | No Recognized Claim | 317300 | 530787311 | No Recognized Claim |
| 84061 | 530227018 | No Eligible Purchases in Class Period | 200681 | 530442907 | No Eligible Purchases in Class Period | 317301 | 530787315 | No Recognized Claim |
| 84062 | 530227019 | No Eligible Purchases in Class Period | 200682 | 530442908 | No Recognized Claim | 317302 | 530787318 | No Recognized Claim |
| 84063 | 530227020 | No Eligible Purchases in Class Period | 200683 | 530442909 | No Eligible Purchases in Class Period | 317303 | 530787320 | No Recognized Claim |
| 84064 | 530227021 | No Eligible Purchases in Class Period | 200684 | 530442910 | No Eligible Purchases in Class Period | 317304 | 530787328 | No Recognized Claim |
| 84065 | 530227022 | No Eligible Purchases in Class Period | 200685 | 530442911 | No Eligible Purchases in Class Period | 317305 | 530787331 | No Recognized Claim |
| 84066 | 530227023 | No Eligible Purchases in Class Period | 200686 | 530442912 | No Eligible Purchases in Class Period | 317306 | 530787333 | No Recognized Claim |
| 84067 | 530227024 | No Eligible Purchases in Class Period | 200687 | 530442913 | No Eligible Purchases in Class Period | 317307 | 530787334 | No Recognized Claim |
| 84068 | 530227025 | No Eligible Purchases in Class Period | 200688 | 530442914 | No Eligible Purchases in Class Period | 317308 | 530787335 | No Recognized Claim |
| 84069 | 530227026 | No Eligible Purchases in Class Period | 200689 | 530442915 | No Eligible Purchases in Class Period | 317309 | 530787336 | No Eligible Purchases in Class Period |
| 84070 | 530227027 | No Eligible Purchases in Class Period | 200690 | 530442916 | No Eligible Purchases in Class Period | 317310 | 530787341 | No Recognized Claim |
| 84071 | 530227028 | No Eligible Purchases in Class Period | 200691 | 530442917 | No Eligible Purchases in Class Period | 317311 | 530787342 | No Recognized Claim |
| 84072 | 530227029 | No Eligible Purchases in Class Period | 200692 | 530442918 | No Eligible Purchases in Class Period | 317312 | 530787343 | No Recognized Claim |
| 84073 | 530227030 | No Eligible Purchases in Class Period | 200693 | 530442920 | No Eligible Purchases in Class Period | 317313 | 530787344 | No Recognized Claim |
| 84074 | 530227031 | No Eligible Purchases in Class Period | 200694 | 530442922 | No Eligible Purchases in Class Period | 317314 | 530787346 | No Recognized Claim |
| 84075 | 530227032 | No Eligible Purchases in Class Period | 200695 | 530442923 | No Eligible Purchases in Class Period | 317315 | 530787347 | No Eligible Purchases in Class Period |
| 84076 | 530227033 | No Eligible Purchases in Class Period | 200696 | 530442927 | No Eligible Purchases in Class Period | 317316 | 530787350 | No Recognized Claim |
| 84077 | 530227034 | No Eligible Purchases in Class Period | 200697 | 530442929 | No Eligible Purchases in Class Period | 317317 | 530787351 | No Eligible Purchases in Class Period |
| 84078 | 530227035 | No Eligible Purchases in Class Period | 200698 | 530442930 | No Eligible Purchases in Class Period | 317318 | 530787352 | No Recognized Claim |
| 84079 | 530227036 | No Eligible Purchases in Class Period | 200699 | 530442931 | No Eligible Purchases in Class Period | 317319 | 530787353 | No Recognized Claim |
| 84080 | 530227037 | No Eligible Purchases in Class Period | 200700 | 530442932 | No Eligible Purchases in Class Period | 317320 | 530787355 | No Recognized Claim |
| 84081 | 530227038 | No Eligible Purchases in Class Period | 200701 | 530442934 | No Recognized Claim | 317321 | 530787357 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84082 | 530227039 | No Eligible Purchases in Class Period | 200702 | 530442937 | No Recognized Claim | 317322 | 530787358 | No Recognized Claim |
| 84083 | 530227040 | No Eligible Purchases in Class Period | 200703 | 530442938 | No Eligible Purchases in Class Period | 317323 | 530787359 | No Recognized Claim |
| 84084 | 530227041 | No Eligible Purchases in Class Period | 200704 | 530442941 | No Eligible Purchases in Class Period | 317324 | 530787360 | No Eligible Purchases in Class Period |
| 84085 | 530227042 | No Eligible Purchases in Class Period | 200705 | 530442942 | No Eligible Purchases in Class Period | 317325 | 530787361 | No Recognized Claim |
| 84086 | 530227043 | No Eligible Purchases in Class Period | 200706 | 530442943 | No Recognized Claim | 317326 | 530787365 | No Recognized Claim |
| 84087 | 530227044 | No Eligible Purchases in Class Period | 200707 | 530442944 | No Recognized Claim | 317327 | 530787368 | No Recognized Claim |
| 84088 | 530227045 | No Eligible Purchases in Class Period | 200708 | 530442945 | No Eligible Purchases in Class Period | 317328 | 530787369 | No Recognized Claim |
| 84089 | 530227046 | No Eligible Purchases in Class Period | 200709 | 530442946 | No Eligible Purchases in Class Period | 317329 | 530787376 | No Recognized Claim |
| 84090 | 530227047 | No Eligible Purchases in Class Period | 200710 | 530442947 | No Recognized Claim | 317330 | 530787378 | No Eligible Purchases in Class Period |
| 84091 | 530227048 | No Eligible Purchases in Class Period | 200711 | 530442948 | No Recognized Claim | 317331 | 530787379 | No Recognized Claim |
| 84092 | 530227049 | No Eligible Purchases in Class Period | 200712 | 530442949 | No Recognized Claim | 317332 | 530787380 | No Recognized Claim |
| 84093 | 530227050 | No Eligible Purchases in Class Period | 200713 | 530442953 | No Eligible Purchases in Class Period | 317333 | 530787391 | No Recognized Claim |
| 84094 | 530227051 | No Eligible Purchases in Class Period | 200714 | 530442954 | No Eligible Purchases in Class Period | 317334 | 530787393 | No Eligible Purchases in Class Period |
| 84095 | 530227052 | No Eligible Purchases in Class Period | 200715 | 530442956 | No Eligible Purchases in Class Period | 317335 | 530787399 | No Eligible Purchases in Class Period |
| 84096 | 530227053 | No Eligible Purchases in Class Period | 200716 | 530442959 | No Recognized Claim | 317336 | 530787400 | No Recognized Claim |
| 84097 | 530227054 | No Recognized Claim | 200717 | 530442961 | No Recognized Claim | 317337 | 530787405 | No Eligible Purchases in Class Period |
| 84098 | 530227055 | No Eligible Purchases in Class Period | 200718 | 530442962 | No Eligible Purchases in Class Period | 317338 | 530787407 | No Recognized Claim |
| 84099 | 530227056 | No Eligible Purchases in Class Period | 200719 | 530442963 | No Eligible Purchases in Class Period | 317339 | 530787408 | No Recognized Claim |
| 84100 | 530227057 | No Eligible Purchases in Class Period | 200720 | 530442964 | No Eligible Purchases in Class Period | 317340 | 530787410 | No Recognized Claim |
| 84101 | 530227058 | No Eligible Purchases in Class Period | 200721 | 530442965 | No Recognized Claim | 317341 | 530787411 | No Recognized Claim |
| 84102 | 530227059 | No Eligible Purchases in Class Period | 200722 | 530442966 | No Recognized Claim | 317342 | 530787413 | No Recognized Claim |
| 84103 | 530227060 | No Eligible Purchases in Class Period | 200723 | 530442967 | No Eligible Purchases in Class Period | 317343 | 530787415 | No Eligible Purchases in Class Period |
| 84104 | 530227061 | No Eligible Purchases in Class Period | 200724 | 530442968 | No Eligible Purchases in Class Period | 317344 | 530787417 | No Eligible Purchases in Class Period |
| 84105 | 530227062 | No Eligible Purchases in Class Period | 200725 | 530442969 | No Eligible Purchases in Class Period | 317345 | 530787418 | No Eligible Purchases in Class Period |
| 84106 | 530227063 | No Eligible Purchases in Class Period | 200726 | 530442970 | No Recognized Claim | 317346 | 530787419 | No Recognized Claim |
| 84107 | 530227064 | No Eligible Purchases in Class Period | 200727 | 530442971 | No Eligible Purchases in Class Period | 317347 | 530787421 | No Eligible Purchases in Class Period |
| 84108 | 530227065 | No Eligible Purchases in Class Period | 200728 | 530442973 | No Eligible Purchases in Class Period | 317348 | 530787424 | No Recognized Claim |
| 84109 | 530227066 | No Eligible Purchases in Class Period | 200729 | 530442974 | No Eligible Purchases in Class Period | 317349 | 530787425 | No Eligible Purchases in Class Period |
| 84110 | 530227067 | No Eligible Purchases in Class Period | 200730 | 530442976 | No Eligible Purchases in Class Period | 317350 | 530787428 | No Recognized Claim |
| 84111 | 530227068 | No Eligible Purchases in Class Period | 200731 | 530442979 | No Recognized Claim | 317351 | 530787431 | No Eligible Purchases in Class Period |
| 84112 | 530227069 | No Eligible Purchases in Class Period | 200732 | 530442980 | No Eligible Purchases in Class Period | 317352 | 530787435 | No Recognized Claim |
| 84113 | 530227070 | No Eligible Purchases in Class Period | 200733 | 530442981 | No Recognized Claim | 317353 | 530787440 | No Recognized Claim |
| 84114 | 530227072 | No Eligible Purchases in Class Period | 200734 | 530442982 | No Eligible Purchases in Class Period | 317354 | 530787443 | No Recognized Claim |
| 84115 | 530227073 | No Eligible Purchases in Class Period | 200735 | 530442984 | No Eligible Purchases in Class Period | 317355 | 530787444 | No Recognized Claim |
| 84116 | 530227075 | No Recognized Claim | 200736 | 530442985 | No Recognized Claim | 317356 | 530787445 | No Recognized Claim |
| 84117 | 530227076 | No Eligible Purchases in Class Period | 200737 | 530442986 | No Eligible Purchases in Class Period | 317357 | 530787446 | No Recognized Claim |
| 84118 | 530227077 | No Eligible Purchases in Class Period | 200738 | 530442988 | No Recognized Claim | 317358 | 530787447 | No Recognized Claim |
| 84119 | 530227078 | No Eligible Purchases in Class Period | 200739 | 530442989 | No Recognized Claim | 317359 | 530787448 | No Recognized Claim |
| 84120 | 530227079 | No Eligible Purchases in Class Period | 200740 | 530442991 | No Eligible Purchases in Class Period | 317360 | 530787449 | No Recognized Claim |
| 84121 | 530227080 | No Eligible Purchases in Class Period | 200741 | 530442992 | No Eligible Purchases in Class Period | 317361 | 530787451 | No Eligible Purchases in Class Period |
| 84122 | 530227083 | No Recognized Claim | 200742 | 530442994 | No Eligible Purchases in Class Period | 317362 | 530787452 | No Recognized Claim |
| 84123 | 530227084 | No Eligible Purchases in Class Period | 200743 | 530442995 | No Eligible Purchases in Class Period | 317363 | 530787456 | No Recognized Claim |
| 84124 | 530227088 | No Eligible Purchases in Class Period | 200744 | 530442997 | No Eligible Purchases in Class Period | 317364 | 530787458 | No Recognized Claim |
| 84125 | 530227089 | No Eligible Purchases in Class Period | 200745 | 530443002 | No Eligible Purchases in Class Period | 317365 | 530787463 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84126 | 530227093 | No Eligible Purchases in Class Period | 200746 | 530443004 | No Recognized Claim | 317366 | 530787465 | No Recognized Claim |
| 84127 | 530227095 | No Eligible Purchases in Class Period | 200747 | 530443007 | No Eligible Purchases in Class Period | 317367 | 530787467 | No Recognized Claim |
| 84128 | 530227096 | No Eligible Purchases in Class Period | 200748 | 530443008 | No Recognized Claim | 317368 | 530787468 | No Recognized Claim |
| 84129 | 530227098 | No Recognized Claim | 200749 | 530443011 | No Recognized Claim | 317369 | 530787471 | No Eligible Purchases in Class Period |
| 84130 | 530227099 | No Eligible Purchases in Class Period | 200750 | 530443012 | No Eligible Purchases in Class Period | 317370 | 530787474 | No Recognized Claim |
| 84131 | 530227100 | No Eligible Purchases in Class Period | 200751 | 530443014 | No Recognized Claim | 317371 | 530787475 | No Recognized Claim |
| 84132 | 530227101 | No Eligible Purchases in Class Period | 200752 | 530443016 | No Eligible Purchases in Class Period | 317372 | 530787477 | No Recognized Claim |
| 84133 | 530227102 | No Eligible Purchases in Class Period | 200753 | 530443017 | No Eligible Purchases in Class Period | 317373 | 530787478 | No Recognized Claim |
| 84134 | 530227103 | No Eligible Purchases in Class Period | 200754 | 530443021 | No Recognized Claim | 317374 | 530787479 | No Recognized Claim |
| 84135 | 530227104 | No Recognized Claim | 200755 | 530443023 | No Eligible Purchases in Class Period | 317375 | 530787480 | No Eligible Purchases in Class Period |
| 84136 | 530227105 | No Recognized Claim | 200756 | 530443025 | No Eligible Purchases in Class Period | 317376 | 530787481 | No Recognized Claim |
| 84137 | 530227106 | No Eligible Purchases in Class Period | 200757 | 530443031 | No Eligible Purchases in Class Period | 317377 | 530787482 | No Recognized Claim |
| 84138 | 530227107 | No Eligible Purchases in Class Period | 200758 | 530443032 | No Eligible Purchases in Class Period | 317378 | 530787483 | No Recognized Claim |
| 84139 | 530227108 | No Eligible Purchases in Class Period | 200759 | 530443036 | No Eligible Purchases in Class Period | 317379 | 530787489 | No Recognized Claim |
| 84140 | 530227109 | No Eligible Purchases in Class Period | 200760 | 530443037 | No Recognized Claim | 317380 | 530787490 | No Eligible Purchases in Class Period |
| 84141 | 530227110 | No Eligible Purchases in Class Period | 200761 | 530443038 | No Recognized Claim | 317381 | 530787491 | No Eligible Purchases in Class Period |
| 84142 | 530227111 | No Eligible Purchases in Class Period | 200762 | 530443041 | No Eligible Purchases in Class Period | 317382 | 530787497 | No Eligible Purchases in Class Period |
| 84143 | 530227112 | No Eligible Purchases in Class Period | 200763 | 530443043 | No Eligible Purchases in Class Period | 317383 | 530787498 | No Recognized Claim |
| 84144 | 530227116 | No Eligible Purchases in Class Period | 200764 | 530443044 | No Eligible Purchases in Class Period | 317384 | 530787499 | No Recognized Claim |
| 84145 | 530227117 | No Eligible Purchases in Class Period | 200765 | 530443045 | No Eligible Purchases in Class Period | 317385 | 530787500 | No Recognized Claim |
| 84146 | 530227119 | No Eligible Purchases in Class Period | 200766 | 530443046 | No Eligible Purchases in Class Period | 317386 | 530787501 | No Recognized Claim |
| 84147 | 530227121 | No Eligible Purchases in Class Period | 200767 | 530443051 | No Eligible Purchases in Class Period | 317387 | 530787502 | No Recognized Claim |
| 84148 | 530227122 | No Eligible Purchases in Class Period | 200768 | 530443052 | No Eligible Purchases in Class Period | 317388 | 530787507 | No Recognized Claim |
| 84149 | 530227123 | No Eligible Purchases in Class Period | 200769 | 530443053 | No Eligible Purchases in Class Period | 317389 | 530787509 | No Eligible Purchases in Class Period |
| 84150 | 530227124 | No Eligible Purchases in Class Period | 200770 | 530443054 | No Eligible Purchases in Class Period | 317390 | 530787510 | No Recognized Claim |
| 84151 | 530227128 | No Eligible Purchases in Class Period | 200771 | 530443055 | No Eligible Purchases in Class Period | 317391 | 530787511 | No Recognized Claim |
| 84152 | 530227129 | No Eligible Purchases in Class Period | 200772 | 530443056 | No Eligible Purchases in Class Period | 317392 | 530787513 | No Eligible Purchases in Class Period |
| 84153 | 530227130 | No Recognized Claim | 200773 | 530443057 | No Eligible Purchases in Class Period | 317393 | 530787516 | No Eligible Purchases in Class Period |
| 84154 | 530227131 | No Eligible Purchases in Class Period | 200774 | 530443058 | No Eligible Purchases in Class Period | 317394 | 530787527 | No Recognized Claim |
| 84155 | 530227132 | No Eligible Purchases in Class Period | 200775 | 530443059 | No Recognized Claim | 317395 | 530787534 | No Recognized Claim |
| 84156 | 530227133 | No Eligible Purchases in Class Period | 200776 | 530443060 | No Eligible Purchases in Class Period | 317396 | 530787535 | No Eligible Purchases in Class Period |
| 84157 | 530227134 | No Eligible Purchases in Class Period | 200777 | 530443061 | No Eligible Purchases in Class Period | 317397 | 530787536 | No Recognized Claim |
| 84158 | 530227135 | No Eligible Purchases in Class Period | 200778 | 530443062 | No Eligible Purchases in Class Period | 317398 | 530787537 | No Recognized Claim |
| 84159 | 530227136 | No Eligible Purchases in Class Period | 200779 | 530443063 | No Recognized Claim | 317399 | 530787538 | No Recognized Claim |
| 84160 | 530227137 | No Eligible Purchases in Class Period | 200780 | 530443064 | No Eligible Purchases in Class Period | 317400 | 530787541 | No Recognized Claim |
| 84161 | 530227138 | No Eligible Purchases in Class Period | 200781 | 530443065 | No Eligible Purchases in Class Period | 317401 | 530787543 | No Eligible Purchases in Class Period |
| 84162 | 530227140 | No Eligible Purchases in Class Period | 200782 | 530443066 | No Eligible Purchases in Class Period | 317402 | 530787545 | No Eligible Purchases in Class Period |
| 84163 | 530227141 | No Eligible Purchases in Class Period | 200783 | 530443068 | No Recognized Claim | 317403 | 530787547 | No Recognized Claim |
| 84164 | 530227143 | No Eligible Purchases in Class Period | 200784 | 530443070 | No Eligible Purchases in Class Period | 317404 | 530787556 | No Eligible Purchases in Class Period |
| 84165 | 530227144 | No Eligible Purchases in Class Period | 200785 | 530443071 | No Eligible Purchases in Class Period | 317405 | 530787557 | No Recognized Claim |
| 84166 | 530227146 | No Eligible Purchases in Class Period | 200786 | 530443072 | No Recognized Claim | 317406 | 530787571 | No Eligible Purchases in Class Period |
| 84167 | 530227147 | No Eligible Purchases in Class Period | 200787 | 530443073 | No Recognized Claim | 317407 | 530787572 | No Recognized Claim |
| 84168 | 530227148 | No Eligible Purchases in Class Period | 200788 | 530443074 | No Eligible Purchases in Class Period | 317408 | 530787575 | No Recognized Claim |
| 84169 | 530227149 | No Eligible Purchases in Class Period | 200789 | 530443075 | No Eligible Purchases in Class Period | 317409 | 530787576 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84170 | 530227150 | No Eligible Purchases in Class Period | 200790 | 530443076 | No Eligible Purchases in Class Period | 317410 | 530787577 | No Recognized Claim |
| 84171 | 530227151 | No Eligible Purchases in Class Period | 200791 | 530443077 | No Eligible Purchases in Class Period | 317411 | 530787579 | No Eligible Purchases in Class Period |
| 84172 | 530227152 | No Eligible Purchases in Class Period | 200792 | 530443079 | No Eligible Purchases in Class Period | 317412 | 530787581 | No Eligible Purchases in Class Period |
| 84173 | 530227153 | No Eligible Purchases in Class Period | 200793 | 530443080 | No Eligible Purchases in Class Period | 317413 | 530787582 | No Eligible Purchases in Class Period |
| 84174 | 530227155 | No Eligible Purchases in Class Period | 200794 | 530443082 | No Recognized Claim | 317414 | 530787583 | No Eligible Purchases in Class Period |
| 84175 | 530227156 | No Eligible Purchases in Class Period | 200795 | 530443083 | No Eligible Purchases in Class Period | 317415 | 530787584 | No Recognized Claim |
| 84176 | 530227157 | No Eligible Purchases in Class Period | 200796 | 530443084 | No Eligible Purchases in Class Period | 317416 | 530787585 | No Eligible Purchases in Class Period |
| 84177 | 530227158 | No Eligible Purchases in Class Period | 200797 | 530443085 | No Eligible Purchases in Class Period | 317417 | 530787586 | No Eligible Purchases in Class Period |
| 84178 | 530227159 | No Eligible Purchases in Class Period | 200798 | 530443088 | No Recognized Claim | 317418 | 530787592 | No Recognized Claim |
| 84179 | 530227160 | No Eligible Purchases in Class Period | 200799 | 530443091 | No Recognized Claim | 317419 | 530787597 | No Eligible Purchases in Class Period |
| 84180 | 530227161 | No Eligible Purchases in Class Period | 200800 | 530443092 | No Recognized Claim | 317420 | 530787598 | No Eligible Purchases in Class Period |
| 84181 | 530227162 | No Eligible Purchases in Class Period | 200801 | 530443093 | No Eligible Purchases in Class Period | 317421 | 530787603 | No Eligible Purchases in Class Period |
| 84182 | 530227163 | No Eligible Purchases in Class Period | 200802 | 530443094 | No Eligible Purchases in Class Period | 317422 | 530787608 | No Recognized Claim |
| 84183 | 530227164 | No Eligible Purchases in Class Period | 200803 | 530443095 | No Eligible Purchases in Class Period | 317423 | 530787610 | No Eligible Purchases in Class Period |
| 84184 | 530227165 | No Eligible Purchases in Class Period | 200804 | 530443097 | No Recognized Claim | 317424 | 530787611 | No Recognized Claim |
| 84185 | 530227166 | No Eligible Purchases in Class Period | 200805 | 530443099 | No Eligible Purchases in Class Period | 317425 | 530787612 | No Recognized Claim |
| 84186 | 530227167 | No Eligible Purchases in Class Period | 200806 | 530443100 | No Recognized Claim | 317426 | 530787613 | No Recognized Claim |
| 84187 | 530227168 | No Eligible Purchases in Class Period | 200807 | 530443101 | No Eligible Purchases in Class Period | 317427 | 530787614 | No Recognized Claim |
| 84188 | 530227169 | No Eligible Purchases in Class Period | 200808 | 530443102 | No Recognized Claim | 317428 | 530787615 | No Recognized Claim |
| 84189 | 530227170 | No Eligible Purchases in Class Period | 200809 | 530443103 | No Recognized Claim | 317429 | 530787616 | No Eligible Purchases in Class Period |
| 84190 | 530227171 | No Eligible Purchases in Class Period | 200810 | 530443105 | No Eligible Purchases in Class Period | 317430 | 530787618 | No Recognized Claim |
| 84191 | 530227172 | No Eligible Purchases in Class Period | 200811 | 530443106 | No Eligible Purchases in Class Period | 317431 | 530787625 | No Recognized Claim |
| 84192 | 530227173 | No Eligible Purchases in Class Period | 200812 | 530443108 | No Eligible Purchases in Class Period | 317432 | 530787629 | No Eligible Purchases in Class Period |
| 84193 | 530227174 | No Eligible Purchases in Class Period | 200813 | 530443109 | No Recognized Claim | 317433 | 530787630 | No Recognized Claim |
| 84194 | 530227175 | No Eligible Purchases in Class Period | 200814 | 530443110 | No Recognized Claim | 317434 | 530787632 | No Recognized Claim |
| 84195 | 530227176 | No Eligible Purchases in Class Period | 200815 | 530443112 | No Eligible Purchases in Class Period | 317435 | 530787633 | No Recognized Claim |
| 84196 | 530227177 | No Eligible Purchases in Class Period | 200816 | 530443113 | No Eligible Purchases in Class Period | 317436 | 530787634 | No Recognized Claim |
| 84197 | 530227178 | No Eligible Purchases in Class Period | 200817 | 530443114 | No Recognized Claim | 317437 | 530787635 | No Recognized Claim |
| 84198 | 530227179 | No Eligible Purchases in Class Period | 200818 | 530443115 | No Eligible Purchases in Class Period | 317438 | 530787636 | No Recognized Claim |
| 84199 | 530227180 | No Eligible Purchases in Class Period | 200819 | 530443116 | No Eligible Purchases in Class Period | 317439 | 530787637 | No Recognized Claim |
| 84200 | 530227181 | No Eligible Purchases in Class Period | 200820 | 530443117 | No Eligible Purchases in Class Period | 317440 | 530787638 | No Recognized Claim |
| 84201 | 530227182 | No Eligible Purchases in Class Period | 200821 | 530443121 | No Eligible Purchases in Class Period | 317441 | 530787639 | No Recognized Claim |
| 84202 | 530227183 | No Recognized Claim | 200822 | 530443122 | No Eligible Purchases in Class Period | 317442 | 530787640 | No Eligible Purchases in Class Period |
| 84203 | 530227184 | No Eligible Purchases in Class Period | 200823 | 530443123 | No Eligible Purchases in Class Period | 317443 | 530787641 | No Recognized Claim |
| 84204 | 530227185 | No Eligible Purchases in Class Period | 200824 | 530443124 | No Recognized Claim | 317444 | 530787645 | No Eligible Purchases in Class Period |
| 84205 | 530227190 | No Eligible Purchases in Class Period | 200825 | 530443126 | No Recognized Claim | 317445 | 530787649 | No Eligible Purchases in Class Period |
| 84206 | 530227191 | No Eligible Purchases in Class Period | 200826 | 530443127 | No Eligible Purchases in Class Period | 317446 | 530787655 | No Eligible Purchases in Class Period |
| 84207 | 530227192 | No Eligible Purchases in Class Period | 200827 | 530443128 | No Recognized Claim | 317447 | 530787658 | No Recognized Claim |
| 84208 | 530227193 | No Eligible Purchases in Class Period | 200828 | 530443129 | No Recognized Claim | 317448 | 530787660 | No Recognized Claim |
| 84209 | 530227194 | No Eligible Purchases in Class Period | 200829 | 530443130 | No Eligible Purchases in Class Period | 317449 | 530787661 | No Recognized Claim |
| 84210 | 530227196 | No Eligible Purchases in Class Period | 200830 | 530443133 | No Eligible Purchases in Class Period | 317450 | 530787662 | No Recognized Claim |
| 84211 | 530227199 | No Recognized Claim | 200831 | 530443134 | No Recognized Claim | 317451 | 530787664 | No Recognized Claim |
| 84212 | 530227200 | No Eligible Purchases in Class Period | 200832 | 530443135 | No Recognized Claim | 317452 | 530787665 | No Recognized Claim |
| 84213 | 530227203 | No Recognized Claim | 200833 | 530443136 | No Eligible Purchases in Class Period | 317453 | 530787667 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84214 | 530227204 | No Eligible Purchases in Class Period | 200834 | 530443137 | No Eligible Purchases in Class Period | 317454 | 530787668 | No Recognized Claim |
| 84215 | 530227205 | No Eligible Purchases in Class Period | 200835 | 530443139 | No Eligible Purchases in Class Period | 317455 | 530787669 | No Recognized Claim |
| 84216 | 530227209 | No Recognized Claim | 200836 | 530443141 | No Recognized Claim | 317456 | 530787671 | No Recognized Claim |
| 84217 | 530227210 | No Recognized Claim | 200837 | 530443142 | No Recognized Claim | 317457 | 530787673 | No Eligible Purchases in Class Period |
| 84218 | 530227211 | No Recognized Claim | 200838 | 530443144 | No Eligible Purchases in Class Period | 317458 | 530787677 | No Eligible Purchases in Class Period |
| 84219 | 530227212 | No Recognized Claim | 200839 | 530443145 | No Recognized Claim | 317459 | 530787685 | No Recognized Claim |
| 84220 | 530227213 | No Recognized Claim | 200840 | 530443146 | No Eligible Purchases in Class Period | 317460 | 530787688 | No Recognized Claim |
| 84221 | 530227214 | No Recognized Claim | 200841 | 530443150 | No Recognized Claim | 317461 | 530787690 | No Recognized Claim |
| 84222 | 530227217 | No Eligible Purchases in Class Period | 200842 | 530443151 | No Eligible Purchases in Class Period | 317462 | 530787694 | No Recognized Claim |
| 84223 | 530227220 | No Eligible Purchases in Class Period | 200843 | 530443152 | No Eligible Purchases in Class Period | 317463 | 530787695 | No Recognized Claim |
| 84224 | 530227222 | No Eligible Purchases in Class Period | 200844 | 530443153 | No Eligible Purchases in Class Period | 317464 | 530787696 | No Recognized Claim |
| 84225 | 530227225 | No Eligible Purchases in Class Period | 200845 | 530443155 | No Eligible Purchases in Class Period | 317465 | 530787697 | No Recognized Claim |
| 84226 | 530227233 | No Eligible Purchases in Class Period | 200846 | 530443157 | No Eligible Purchases in Class Period | 317466 | 530787701 | No Recognized Claim |
| 84227 | 530227234 | No Recognized Claim | 200847 | 530443158 | No Eligible Purchases in Class Period | 317467 | 530787703 | No Recognized Claim |
| 84228 | 530227237 | No Eligible Purchases in Class Period | 200848 | 530443160 | No Recognized Claim | 317468 | 530787705 | No Recognized Claim |
| 84229 | 530227238 | No Eligible Purchases in Class Period | 200849 | 530443162 | No Eligible Purchases in Class Period | 317469 | 530787710 | No Recognized Claim |
| 84230 | 530227239 | No Eligible Purchases in Class Period | 200850 | 530443164 | No Recognized Claim | 317470 | 530787712 | No Recognized Claim |
| 84231 | 530227241 | No Recognized Claim | 200851 | 530443166 | No Recognized Claim | 317471 | 530787716 | No Recognized Claim |
| 84232 | 530227242 | No Recognized Claim | 200852 | 530443167 | No Recognized Claim | 317472 | 530787717 | No Recognized Claim |
| 84233 | 530227243 | No Eligible Purchases in Class Period | 200853 | 530443170 | No Eligible Purchases in Class Period | 317473 | 530787718 | No Recognized Claim |
| 84234 | 530227246 | No Recognized Claim | 200854 | 530443172 | No Recognized Claim | 317474 | 530787729 | No Eligible Purchases in Class Period |
| 84235 | 530227247 | No Eligible Purchases in Class Period | 200855 | 530443175 | No Eligible Purchases in Class Period | 317475 | 530787730 | No Recognized Claim |
| 84236 | 530227248 | No Recognized Claim | 200856 | 530443176 | No Eligible Purchases in Class Period | 317476 | 530787732 | No Recognized Claim |
| 84237 | 530227250 | No Recognized Claim | 200857 | 530443177 | No Eligible Purchases in Class Period | 317477 | 530787733 | No Recognized Claim |
| 84238 | 530227260 | No Eligible Purchases in Class Period | 200858 | 530443178 | No Recognized Claim | 317478 | 530787734 | No Recognized Claim |
| 84239 | 530227261 | No Eligible Purchases in Class Period | 200859 | 530443180 | No Eligible Purchases in Class Period | 317479 | 530787735 | No Recognized Claim |
| 84240 | 530227262 | No Eligible Purchases in Class Period | 200860 | 530443181 | No Eligible Purchases in Class Period | 317480 | 530787736 | No Recognized Claim |
| 84241 | 530227263 | No Eligible Purchases in Class Period | 200861 | 530443183 | No Eligible Purchases in Class Period | 317481 | 530787737 | No Recognized Claim |
| 84242 | 530227267 | No Recognized Claim | 200862 | 530443184 | No Eligible Purchases in Class Period | 317482 | 530787738 | No Recognized Claim |
| 84243 | 530227268 | No Eligible Purchases in Class Period | 200863 | 530443185 | No Eligible Purchases in Class Period | 317483 | 530787739 | No Recognized Claim |
| 84244 | 530227269 | No Recognized Claim | 200864 | 530443186 | No Eligible Purchases in Class Period | 317484 | 530787740 | No Recognized Claim |
| 84245 | 530227273 | No Eligible Purchases in Class Period | 200865 | 530443188 | No Eligible Purchases in Class Period | 317485 | 530787741 | No Recognized Claim |
| 84246 | 530227274 | No Recognized Claim | 200866 | 530443189 | No Eligible Purchases in Class Period | 317486 | 530787743 | No Recognized Claim |
| 84247 | 530227275 | No Eligible Purchases in Class Period | 200867 | 530443190 | No Eligible Purchases in Class Period | 317487 | 530787744 | No Eligible Purchases in Class Period |
| 84248 | 530227276 | No Eligible Purchases in Class Period | 200868 | 530443191 | No Eligible Purchases in Class Period | 317488 | 530787745 | No Recognized Claim |
| 84249 | 530227279 | No Eligible Purchases in Class Period | 200869 | 530443195 | No Eligible Purchases in Class Period | 317489 | 530787746 | No Eligible Purchases in Class Period |
| 84250 | 530227281 | No Eligible Purchases in Class Period | 200870 | 530443196 | No Eligible Purchases in Class Period | 317490 | 530787747 | No Recognized Claim |
| 84251 | 530227282 | No Eligible Purchases in Class Period | 200871 | 530443197 | No Eligible Purchases in Class Period | 317491 | 530787750 | No Recognized Claim |
| 84252 | 530227285 | No Eligible Purchases in Class Period | 200872 | 530443198 | No Eligible Purchases in Class Period | 317492 | 530787752 | No Eligible Purchases in Class Period |
| 84253 | 530227296 | No Eligible Purchases in Class Period | 200873 | 530443200 | No Eligible Purchases in Class Period | 317493 | 530787755 | No Recognized Claim |
| 84254 | 530227298 | No Eligible Purchases in Class Period | 200874 | 530443201 | No Eligible Purchases in Class Period | 317494 | 530787761 | No Eligible Purchases in Class Period |
| 84255 | 530227302 | No Eligible Purchases in Class Period | 200875 | 530443202 | No Eligible Purchases in Class Period | 317495 | 530787770 | No Recognized Claim |
| 84256 | 530227303 | No Eligible Purchases in Class Period | 200876 | 530443203 | No Eligible Purchases in Class Period | 317496 | 530787771 | No Eligible Purchases in Class Period |
| 84257 | 530227304 | No Eligible Purchases in Class Period | 200877 | 530443204 | No Recognized Claim | 317497 | 530787773 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84258 | 530227305 | No Eligible Purchases in Class Period | 200878 | 530443205 | No Eligible Purchases in Class Period | 317498 | 530787777 | No Eligible Purchases in Class Period |
| 84259 | 530227306 | No Eligible Purchases in Class Period | 200879 | 530443206 | No Recognized Claim | 317499 | 530787778 | No Recognized Claim |
| 84260 | 530227307 | No Eligible Purchases in Class Period | 200880 | 530443207 | No Eligible Purchases in Class Period | 317500 | 530787782 | No Recognized Claim |
| 84261 | 530227311 | No Eligible Purchases in Class Period | 200881 | 530443208 | No Eligible Purchases in Class Period | 317501 | 530787784 | No Eligible Purchases in Class Period |
| 84262 | 530227312 | No Eligible Purchases in Class Period | 200882 | 530443210 | No Recognized Claim | 317502 | 530787785 | No Recognized Claim |
| 84263 | 530227313 | No Eligible Purchases in Class Period | 200883 | 530443211 | No Eligible Purchases in Class Period | 317503 | 530787787 | No Recognized Claim |
| 84264 | 530227314 | No Eligible Purchases in Class Period | 200884 | 530443212 | No Eligible Purchases in Class Period | 317504 | 530787789 | No Recognized Claim |
| 84265 | 530227315 | No Eligible Purchases in Class Period | 200885 | 530443214 | No Eligible Purchases in Class Period | 317505 | 530787790 | No Recognized Claim |
| 84266 | 530227316 | No Eligible Purchases in Class Period | 200886 | 530443215 | No Recognized Claim | 317506 | 530787791 | No Recognized Claim |
| 84267 | 530227318 | No Eligible Purchases in Class Period | 200887 | 530443216 | No Eligible Purchases in Class Period | 317507 | 530787793 | No Recognized Claim |
| 84268 | 530227321 | No Eligible Purchases in Class Period | 200888 | 530443218 | No Recognized Claim | 317508 | 530787795 | No Eligible Purchases in Class Period |
| 84269 | 530227322 | No Recognized Claim | 200889 | 530443219 | No Eligible Purchases in Class Period | 317509 | 530787796 | No Eligible Purchases in Class Period |
| 84270 | 530227323 | No Recognized Claim | 200890 | 530443220 | No Eligible Purchases in Class Period | 317510 | 530787797 | No Recognized Claim |
| 84271 | 530227325 | No Recognized Claim | 200891 | 530443221 | No Eligible Purchases in Class Period | 317511 | 530787799 | No Eligible Purchases in Class Period |
| 84272 | 530227326 | No Eligible Purchases in Class Period | 200892 | 530443223 | No Eligible Purchases in Class Period | 317512 | 530787800 | No Eligible Purchases in Class Period |
| 84273 | 530227327 | No Eligible Purchases in Class Period | 200893 | 530443224 | No Eligible Purchases in Class Period | 317513 | 530787804 | No Recognized Claim |
| 84274 | 530227328 | No Eligible Purchases in Class Period | 200894 | 530443225 | No Recognized Claim | 317514 | 530787817 | No Recognized Claim |
| 84275 | 530227329 | No Eligible Purchases in Class Period | 200895 | 530443227 | No Eligible Purchases in Class Period | 317515 | 530787818 | No Recognized Claim |
| 84276 | 530227330 | No Eligible Purchases in Class Period | 200896 | 530443228 | No Eligible Purchases in Class Period | 317516 | 530787819 | No Recognized Claim |
| 84277 | 530227336 | No Eligible Purchases in Class Period | 200897 | 530443229 | No Eligible Purchases in Class Period | 317517 | 530787820 | No Eligible Purchases in Class Period |
| 84278 | 530227337 | No Eligible Purchases in Class Period | 200898 | 530443230 | No Eligible Purchases in Class Period | 317518 | 530787821 | No Eligible Purchases in Class Period |
| 84279 | 530227338 | No Recognized Claim | 200899 | 530443231 | No Recognized Claim | 317519 | 530787823 | No Eligible Purchases in Class Period |
| 84280 | 530227340 | No Eligible Purchases in Class Period | 200900 | 530443232 | No Eligible Purchases in Class Period | 317520 | 530787824 | No Eligible Purchases in Class Period |
| 84281 | 530227341 | No Eligible Purchases in Class Period | 200901 | 530443234 | No Recognized Claim | 317521 | 530787827 | No Recognized Claim |
| 84282 | 530227342 | No Eligible Purchases in Class Period | 200902 | 530443236 | No Recognized Claim | 317522 | 530787830 | No Eligible Purchases in Class Period |
| 84283 | 530227349 | No Eligible Purchases in Class Period | 200903 | 530443237 | No Recognized Claim | 317523 | 530787834 | No Recognized Claim |
| 84284 | 530227350 | No Eligible Purchases in Class Period | 200904 | 530443238 | No Eligible Purchases in Class Period | 317524 | 530787838 | No Recognized Claim |
| 84285 | 530227351 | No Eligible Purchases in Class Period | 200905 | 530443243 | No Recognized Claim | 317525 | 530787839 | No Recognized Claim |
| 84286 | 530227352 | No Eligible Purchases in Class Period | 200906 | 530443244 | No Eligible Purchases in Class Period | 317526 | 530787840 | No Recognized Claim |
| 84287 | 530227359 | No Eligible Purchases in Class Period | 200907 | 530443245 | No Recognized Claim | 317527 | 530787843 | No Recognized Claim |
| 84288 | 530227360 | No Eligible Purchases in Class Period | 200908 | 530443249 | No Eligible Purchases in Class Period | 317528 | 530787849 | No Recognized Claim |
| 84289 | 530227361 | No Eligible Purchases in Class Period | 200909 | 530443250 | No Eligible Purchases in Class Period | 317529 | 530787852 | No Recognized Claim |
| 84290 | 530227362 | No Eligible Purchases in Class Period | 200910 | 530443253 | No Eligible Purchases in Class Period | 317530 | 530787854 | No Recognized Claim |
| 84291 | 530227363 | No Eligible Purchases in Class Period | 200911 | 530443254 | No Eligible Purchases in Class Period | 317531 | 530787855 | No Eligible Purchases in Class Period |
| 84292 | 530227364 | No Eligible Purchases in Class Period | 200912 | 530443255 | No Recognized Claim | 317532 | 530787862 | No Eligible Purchases in Class Period |
| 84293 | 530227368 | No Recognized Claim | 200913 | 530443259 | No Recognized Claim | 317533 | 530787863 | No Recognized Claim |
| 84294 | 530227370 | No Recognized Claim | 200914 | 530443262 | No Eligible Purchases in Class Period | 317534 | 530787864 | No Eligible Purchases in Class Period |
| 84295 | 530227372 | No Recognized Claim | 200915 | 530443263 | No Recognized Claim | 317535 | 530787867 | No Recognized Claim |
| 84296 | 530227373 | No Eligible Purchases in Class Period | 200916 | 530443264 | No Recognized Claim | 317536 | 530787872 | No Recognized Claim |
| 84297 | 530227376 | No Eligible Purchases in Class Period | 200917 | 530443266 | No Eligible Purchases in Class Period | 317537 | 530787873 | No Recognized Claim |
| 84298 | 530227377 | No Eligible Purchases in Class Period | 200918 | 530443267 | No Recognized Claim | 317538 | 530787874 | No Recognized Claim |
| 84299 | 530227378 | No Eligible Purchases in Class Period | 200919 | 530443269 | No Recognized Claim | 317539 | 530787875 | No Recognized Claim |
| 84300 | 530227381 | No Eligible Purchases in Class Period | 200920 | 530443270 | No Recognized Claim | 317540 | 530787876 | No Recognized Claim |
| 84301 | 530227382 | No Eligible Purchases in Class Period | 200921 | 530443271 | No Recognized Claim | 317541 | 530787887 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84302 | 530227384 | No Eligible Purchases in Class Period | 200922 | 530443272 | No Recognized Claim | 317542 | 530787889 | No Eligible Purchases in Class Period |
| 84303 | 530227388 | No Eligible Purchases in Class Period | 200923 | 530443273 | No Recognized Claim | 317543 | 530787892 | No Eligible Purchases in Class Period |
| 84304 | 530227389 | No Eligible Purchases in Class Period | 200924 | 530443275 | No Eligible Purchases in Class Period | 317544 | 530787893 | No Eligible Purchases in Class Period |
| 84305 | 530227391 | No Eligible Purchases in Class Period | 200925 | 530443277 | No Eligible Purchases in Class Period | 317545 | 530787898 | No Eligible Purchases in Class Period |
| 84306 | 530227393 | No Eligible Purchases in Class Period | 200926 | 530443278 | No Recognized Claim | 317546 | 530787901 | No Recognized Claim |
| 84307 | 530227396 | No Eligible Purchases in Class Period | 200927 | 530443279 | No Recognized Claim | 317547 | 530787902 | No Recognized Claim |
| 84308 | 530227398 | No Recognized Claim | 200928 | 530443282 | No Eligible Purchases in Class Period | 317548 | 530787907 | No Recognized Claim |
| 84309 | 530227400 | No Recognized Claim | 200929 | 530443283 | No Recognized Claim | 317549 | 530787914 | No Recognized Claim |
| 84310 | 530227402 | No Eligible Purchases in Class Period | 200930 | 530443286 | No Eligible Purchases in Class Period | 317550 | 530787916 | No Recognized Claim |
| 84311 | 530227403 | No Recognized Claim | 200931 | 530443290 | No Recognized Claim | 317551 | 530787917 | No Recognized Claim |
| 84312 | 530227406 | No Eligible Purchases in Class Period | 200932 | 530443291 | No Recognized Claim | 317552 | 530787918 | No Recognized Claim |
| 84313 | 530227408 | No Eligible Purchases in Class Period | 200933 | 530443292 | No Eligible Purchases in Class Period | 317553 | 530787920 | No Eligible Purchases in Class Period |
| 84314 | 530227412 | No Eligible Purchases in Class Period | 200934 | 530443293 | No Eligible Purchases in Class Period | 317554 | 530787925 | No Eligible Purchases in Class Period |
| 84315 | 530227418 | No Eligible Purchases in Class Period | 200935 | 530443294 | No Recognized Claim | 317555 | 530787931 | No Recognized Claim |
| 84316 | 530227421 | No Eligible Purchases in Class Period | 200936 | 530443295 | No Eligible Purchases in Class Period | 317556 | 530787934 | No Eligible Purchases in Class Period |
| 84317 | 530227422 | No Eligible Purchases in Class Period | 200937 | 530443297 | No Eligible Purchases in Class Period | 317557 | 530787938 | No Recognized Claim |
| 84318 | 530227425 | No Recognized Claim | 200938 | 530443298 | No Recognized Claim | 317558 | 530787939 | No Recognized Claim |
| 84319 | 530227429 | No Recognized Claim | 200939 | 530443300 | No Eligible Purchases in Class Period | 317559 | 530787940 | No Recognized Claim |
| 84320 | 530227436 | No Eligible Purchases in Class Period | 200940 | 530443301 | No Recognized Claim | 317560 | 530787941 | No Recognized Claim |
| 84321 | 530227439 | No Eligible Purchases in Class Period | 200941 | 530443303 | No Eligible Purchases in Class Period | 317561 | 530787942 | No Recognized Claim |
| 84322 | 530227440 | No Eligible Purchases in Class Period | 200942 | 530443304 | No Eligible Purchases in Class Period | 317562 | 530787943 | No Recognized Claim |
| 84323 | 530227441 | No Eligible Purchases in Class Period | 200943 | 530443306 | No Eligible Purchases in Class Period | 317563 | 530787944 | No Recognized Claim |
| 84324 | 530227442 | No Eligible Purchases in Class Period | 200944 | 530443308 | No Eligible Purchases in Class Period | 317564 | 530787945 | No Recognized Claim |
| 84325 | 530227443 | No Eligible Purchases in Class Period | 200945 | 530443310 | No Eligible Purchases in Class Period | 317565 | 530787946 | No Recognized Claim |
| 84326 | 530227444 | No Eligible Purchases in Class Period | 200946 | 530443311 | No Eligible Purchases in Class Period | 317566 | 530787947 | No Recognized Claim |
| 84327 | 530227445 | No Eligible Purchases in Class Period | 200947 | 530443313 | No Recognized Claim | 317567 | 530787948 | No Recognized Claim |
| 84328 | 530227446 | No Eligible Purchases in Class Period | 200948 | 530443314 | No Eligible Purchases in Class Period | 317568 | 530787954 | No Eligible Purchases in Class Period |
| 84329 | 530227447 | No Eligible Purchases in Class Period | 200949 | 530443316 | No Eligible Purchases in Class Period | 317569 | 530787955 | No Recognized Claim |
| 84330 | 530227448 | No Eligible Purchases in Class Period | 200950 | 530443319 | No Eligible Purchases in Class Period | 317570 | 530787957 | No Recognized Claim |
| 84331 | 530227449 | No Eligible Purchases in Class Period | 200951 | 530443321 | No Eligible Purchases in Class Period | 317571 | 530787958 | No Recognized Claim |
| 84332 | 530227450 | No Eligible Purchases in Class Period | 200952 | 530443322 | No Recognized Claim | 317572 | 530787959 | No Recognized Claim |
| 84333 | 530227451 | No Eligible Purchases in Class Period | 200953 | 530443323 | No Eligible Purchases in Class Period | 317573 | 530787960 | No Recognized Claim |
| 84334 | 530227452 | No Eligible Purchases in Class Period | 200954 | 530443325 | No Recognized Claim | 317574 | 530787964 | No Recognized Claim |
| 84335 | 530227453 | No Eligible Purchases in Class Period | 200955 | 530443326 | No Recognized Claim | 317575 | 530787965 | No Recognized Claim |
| 84336 | 530227454 | No Eligible Purchases in Class Period | 200956 | 530443327 | No Eligible Purchases in Class Period | 317576 | 530787967 | No Recognized Claim |
| 84337 | 530227455 | No Eligible Purchases in Class Period | 200957 | 530443328 | No Eligible Purchases in Class Period | 317577 | 530787971 | No Eligible Purchases in Class Period |
| 84338 | 530227456 | No Eligible Purchases in Class Period | 200958 | 530443329 | No Eligible Purchases in Class Period | 317578 | 530787972 | No Recognized Claim |
| 84339 | 530227457 | No Eligible Purchases in Class Period | 200959 | 530443330 | No Recognized Claim | 317579 | 530787973 | No Eligible Purchases in Class Period |
| 84340 | 530227458 | No Eligible Purchases in Class Period | 200960 | 530443331 | No Eligible Purchases in Class Period | 317580 | 530787974 | No Eligible Purchases in Class Period |
| 84341 | 530227459 | No Eligible Purchases in Class Period | 200961 | 530443332 | No Eligible Purchases in Class Period | 317581 | 530787975 | No Recognized Claim |
| 84342 | 530227460 | No Eligible Purchases in Class Period | 200962 | 530443333 | No Eligible Purchases in Class Period | 317582 | 530787984 | No Eligible Purchases in Class Period |
| 84343 | 530227461 | No Eligible Purchases in Class Period | 200963 | 530443336 | No Eligible Purchases in Class Period | 317583 | 530787986 | No Eligible Purchases in Class Period |
| 84344 | 530227462 | No Eligible Purchases in Class Period | 200964 | 530443337 | No Eligible Purchases in Class Period | 317584 | 530787987 | No Recognized Claim |
| 84345 | 530227463 | No Eligible Purchases in Class Period | 200965 | 530443338 | No Eligible Purchases in Class Period | 317585 | 530787988 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84346 | 530227464 | No Eligible Purchases in Class Period | 200966 | 530443339 | No Eligible Purchases in Class Period | 317586 | 530787989 | No Recognized Claim |
| 84347 | 530227465 | No Eligible Purchases in Class Period | 200967 | 530443340 | No Eligible Purchases in Class Period | 317587 | 530787990 | No Recognized Claim |
| 84348 | 530227466 | No Eligible Purchases in Class Period | 200968 | 530443341 | No Recognized Claim | 317588 | 530787992 | No Recognized Claim |
| 84349 | 530227467 | No Eligible Purchases in Class Period | 200969 | 530443342 | No Eligible Purchases in Class Period | 317589 | 530787993 | No Recognized Claim |
| 84350 | 530227468 | No Eligible Purchases in Class Period | 200970 | 530443343 | No Recognized Claim | 317590 | 530787994 | No Recognized Claim |
| 84351 | 530227469 | No Eligible Purchases in Class Period | 200971 | 530443344 | No Recognized Claim | 317591 | 530787998 | No Recognized Claim |
| 84352 | 530227470 | No Eligible Purchases in Class Period | 200972 | 530443345 | No Eligible Purchases in Class Period | 317592 | 530788000 | No Recognized Claim |
| 84353 | 530227471 | No Eligible Purchases in Class Period | 200973 | 530443346 | No Eligible Purchases in Class Period | 317593 | 530788001 | No Eligible Purchases in Class Period |
| 84354 | 530227472 | No Eligible Purchases in Class Period | 200974 | 530443347 | No Recognized Claim | 317594 | 530788005 | No Recognized Claim |
| 84355 | 530227473 | No Eligible Purchases in Class Period | 200975 | 530443349 | No Recognized Claim | 317595 | 530788006 | No Recognized Claim |
| 84356 | 530227474 | No Eligible Purchases in Class Period | 200976 | 530443350 | No Recognized Claim | 317596 | 530788007 | No Recognized Claim |
| 84357 | 530227475 | No Eligible Purchases in Class Period | 200977 | 530443351 | No Recognized Claim | 317597 | 530788009 | No Recognized Claim |
| 84358 | 530227476 | No Eligible Purchases in Class Period | 200978 | 530443352 | No Eligible Purchases in Class Period | 317598 | 530788011 | No Eligible Purchases in Class Period |
| 84359 | 530227477 | No Eligible Purchases in Class Period | 200979 | 530443355 | No Recognized Claim | 317599 | 530788013 | No Recognized Claim |
| 84360 | 530227478 | No Eligible Purchases in Class Period | 200980 | 530443356 | No Eligible Purchases in Class Period | 317600 | 530788014 | No Recognized Claim |
| 84361 | 530227479 | No Eligible Purchases in Class Period | 200981 | 530443357 | No Eligible Purchases in Class Period | 317601 | 530788016 | No Recognized Claim |
| 84362 | 530227480 | No Eligible Purchases in Class Period | 200982 | 530443360 | No Recognized Claim | 317602 | 530788017 | No Eligible Purchases in Class Period |
| 84363 | 530227481 | No Eligible Purchases in Class Period | 200983 | 530443361 | No Eligible Purchases in Class Period | 317603 | 530788019 | No Eligible Purchases in Class Period |
| 84364 | 530227482 | No Eligible Purchases in Class Period | 200984 | 530443362 | No Eligible Purchases in Class Period | 317604 | 530788020 | No Recognized Claim |
| 84365 | 530227483 | No Eligible Purchases in Class Period | 200985 | 530443363 | No Eligible Purchases in Class Period | 317605 | 530788021 | No Recognized Claim |
| 84366 | 530227484 | No Eligible Purchases in Class Period | 200986 | 530443365 | No Recognized Claim | 317606 | 530788022 | No Recognized Claim |
| 84367 | 530227485 | No Eligible Purchases in Class Period | 200987 | 530443366 | No Recognized Claim | 317607 | 530788026 | No Eligible Purchases in Class Period |
| 84368 | 530227486 | No Eligible Purchases in Class Period | 200988 | 530443367 | No Recognized Claim | 317608 | 530788032 | No Eligible Purchases in Class Period |
| 84369 | 530227487 | No Eligible Purchases in Class Period | 200989 | 530443370 | No Eligible Purchases in Class Period | 317609 | 530788036 | No Recognized Claim |
| 84370 | 530227488 | No Eligible Purchases in Class Period | 200990 | 530443372 | No Eligible Purchases in Class Period | 317610 | 530788038 | No Recognized Claim |
| 84371 | 530227489 | No Eligible Purchases in Class Period | 200991 | 530443374 | No Eligible Purchases in Class Period | 317611 | 530788039 | No Recognized Claim |
| 84372 | 530227490 | No Eligible Purchases in Class Period | 200992 | 530443376 | No Recognized Claim | 317612 | 530788043 | No Recognized Claim |
| 84373 | 530227491 | No Eligible Purchases in Class Period | 200993 | 530443377 | No Recognized Claim | 317613 | 530788044 | No Eligible Purchases in Class Period |
| 84374 | 530227492 | No Eligible Purchases in Class Period | 200994 | 530443378 | No Eligible Purchases in Class Period | 317614 | 530788045 | No Eligible Purchases in Class Period |
| 84375 | 530227493 | No Eligible Purchases in Class Period | 200995 | 530443380 | No Eligible Purchases in Class Period | 317615 | 530788046 | No Eligible Purchases in Class Period |
| 84376 | 530227494 | No Eligible Purchases in Class Period | 200996 | 530443381 | No Eligible Purchases in Class Period | 317616 | 530788047 | No Eligible Purchases in Class Period |
| 84377 | 530227495 | No Eligible Purchases in Class Period | 200997 | 530443382 | No Recognized Claim | 317617 | 530788048 | No Recognized Claim |
| 84378 | 530227496 | No Eligible Purchases in Class Period | 200998 | 530443383 | No Eligible Purchases in Class Period | 317618 | 530788052 | No Recognized Claim |
| 84379 | 530227497 | No Eligible Purchases in Class Period | 200999 | 530443384 | No Recognized Claim | 317619 | 530788053 | No Recognized Claim |
| 84380 | 530227498 | No Eligible Purchases in Class Period | 201000 | 530443386 | No Eligible Purchases in Class Period | 317620 | 530788055 | No Eligible Purchases in Class Period |
| 84381 | 530227499 | No Eligible Purchases in Class Period | 201001 | 530443387 | No Eligible Purchases in Class Period | 317621 | 530788058 | No Recognized Claim |
| 84382 | 530227500 | No Eligible Purchases in Class Period | 201002 | 530443388 | No Recognized Claim | 317622 | 530788060 | No Recognized Claim |
| 84383 | 530227501 | No Eligible Purchases in Class Period | 201003 | 530443393 | No Recognized Claim | 317623 | 530788061 | No Recognized Claim |
| 84384 | 530227502 | No Eligible Purchases in Class Period | 201004 | 530443394 | No Eligible Purchases in Class Period | 317624 | 530788062 | No Recognized Claim |
| 84385 | 530227503 | No Eligible Purchases in Class Period | 201005 | 530443395 | No Recognized Claim | 317625 | 530788063 | No Recognized Claim |
| 84386 | 530227504 | No Eligible Purchases in Class Period | 201006 | 530443396 | No Eligible Purchases in Class Period | 317626 | 530788065 | No Eligible Purchases in Class Period |
| 84387 | 530227505 | No Eligible Purchases in Class Period | 201007 | 530443397 | No Eligible Purchases in Class Period | 317627 | 530788066 | No Recognized Claim |
| 84388 | 530227506 | No Eligible Purchases in Class Period | 201008 | 530443400 | No Eligible Purchases in Class Period | 317628 | 530788067 | No Recognized Claim |
| 84389 | 530227507 | No Eligible Purchases in Class Period | 201009 | 530443401 | No Eligible Purchases in Class Period | 317629 | 530788069 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84390 | 530227508 | No Eligible Purchases in Class Period | 201010 | 530443402 | No Eligible Purchases in Class Period | 317630 | 530788073 | No Recognized Claim |
| 84391 | 530227509 | No Eligible Purchases in Class Period | 201011 | 530443403 | No Recognized Claim | 317631 | 530788076 | No Eligible Purchases in Class Period |
| 84392 | 530227510 | No Recognized Claim | 201012 | 530443404 | No Eligible Purchases in Class Period | 317632 | 530788077 | No Eligible Purchases in Class Period |
| 84393 | 530227511 | No Eligible Purchases in Class Period | 201013 | 530443406 | No Recognized Claim | 317633 | 530788079 | No Eligible Purchases in Class Period |
| 84394 | 530227512 | No Eligible Purchases in Class Period | 201014 | 530443407 | No Recognized Claim | 317634 | 530788083 | No Recognized Claim |
| 84395 | 530227513 | No Eligible Purchases in Class Period | 201015 | 530443408 | No Recognized Claim | 317635 | 530788084 | No Recognized Claim |
| 84396 | 530227514 | No Eligible Purchases in Class Period | 201016 | 530443409 | No Recognized Claim | 317636 | 530788085 | No Recognized Claim |
| 84397 | 530227515 | No Eligible Purchases in Class Period | 201017 | 530443410 | No Recognized Claim | 317637 | 530788088 | No Recognized Claim |
| 84398 | 530227516 | No Eligible Purchases in Class Period | 201018 | 530443411 | No Recognized Claim | 317638 | 530788089 | No Eligible Purchases in Class Period |
| 84399 | 530227517 | No Eligible Purchases in Class Period | 201019 | 530443413 | No Eligible Purchases in Class Period | 317639 | 530788096 | No Eligible Purchases in Class Period |
| 84400 | 530227518 | No Eligible Purchases in Class Period | 201020 | 530443414 | No Recognized Claim | 317640 | 530788097 | No Eligible Purchases in Class Period |
| 84401 | 530227519 | No Eligible Purchases in Class Period | 201021 | 530443415 | No Eligible Purchases in Class Period | 317641 | 530788098 | No Recognized Claim |
| 84402 | 530227520 | No Eligible Purchases in Class Period | 201022 | 530443416 | No Recognized Claim | 317642 | 530788101 | No Recognized Claim |
| 84403 | 530227521 | No Eligible Purchases in Class Period | 201023 | 530443419 | No Recognized Claim | 317643 | 530788102 | No Recognized Claim |
| 84404 | 530227522 | No Eligible Purchases in Class Period | 201024 | 530443420 | No Recognized Claim | 317644 | 530788103 | No Recognized Claim |
| 84405 | 530227523 | No Eligible Purchases in Class Period | 201025 | 530443421 | No Eligible Purchases in Class Period | 317645 | 530788106 | No Recognized Claim |
| 84406 | 530227524 | No Eligible Purchases in Class Period | 201026 | 530443422 | No Recognized Claim | 317646 | 530788108 | No Recognized Claim |
| 84407 | 530227525 | No Eligible Purchases in Class Period | 201027 | 530443423 | No Recognized Claim | 317647 | 530788109 | No Recognized Claim |
| 84408 | 530227527 | No Eligible Purchases in Class Period | 201028 | 530443425 | No Recognized Claim | 317648 | 530788110 | No Eligible Purchases in Class Period |
| 84409 | 530227529 | No Eligible Purchases in Class Period | 201029 | 530443426 | No Eligible Purchases in Class Period | 317649 | 530788120 | No Recognized Claim |
| 84410 | 530227530 | No Recognized Claim | 201030 | 530443427 | No Recognized Claim | 317650 | 530788122 | No Recognized Claim |
| 84411 | 530227531 | No Eligible Purchases in Class Period | 201031 | 530443431 | No Eligible Purchases in Class Period | 317651 | 530788124 | No Recognized Claim |
| 84412 | 530227532 | No Eligible Purchases in Class Period | 201032 | 530443432 | No Recognized Claim | 317652 | 530788125 | No Eligible Purchases in Class Period |
| 84413 | 530227533 | No Eligible Purchases in Class Period | 201033 | 530443433 | No Eligible Purchases in Class Period | 317653 | 530788126 | No Recognized Claim |
| 84414 | 530227534 | No Eligible Purchases in Class Period | 201034 | 530443434 | No Recognized Claim | 317654 | 530788129 | No Eligible Purchases in Class Period |
| 84415 | 530227535 | No Eligible Purchases in Class Period | 201035 | 530443435 | No Eligible Purchases in Class Period | 317655 | 530788130 | No Recognized Claim |
| 84416 | 530227536 | No Eligible Purchases in Class Period | 201036 | 530443437 | No Eligible Purchases in Class Period | 317656 | 530788132 | No Eligible Purchases in Class Period |
| 84417 | 530227537 | No Eligible Purchases in Class Period | 201037 | 530443438 | No Recognized Claim | 317657 | 530788136 | No Eligible Purchases in Class Period |
| 84418 | 530227538 | No Eligible Purchases in Class Period | 201038 | 530443440 | No Eligible Purchases in Class Period | 317658 | 530788137 | No Recognized Claim |
| 84419 | 530227539 | No Eligible Purchases in Class Period | 201039 | 530443443 | No Recognized Claim | 317659 | 530788138 | No Recognized Claim |
| 84420 | 530227540 | No Eligible Purchases in Class Period | 201040 | 530443444 | No Eligible Purchases in Class Period | 317660 | 530788139 | No Recognized Claim |
| 84421 | 530227541 | No Eligible Purchases in Class Period | 201041 | 530443445 | No Eligible Purchases in Class Period | 317661 | 530788140 | No Eligible Purchases in Class Period |
| 84422 | 530227542 | No Recognized Claim | 201042 | 530443446 | No Recognized Claim | 317662 | 530788141 | No Recognized Claim |
| 84423 | 530227543 | No Eligible Purchases in Class Period | 201043 | 530443447 | No Recognized Claim | 317663 | 530788147 | No Eligible Purchases in Class Period |
| 84424 | 530227544 | No Eligible Purchases in Class Period | 201044 | 530443448 | No Eligible Purchases in Class Period | 317664 | 530788148 | No Recognized Claim |
| 84425 | 530227545 | No Eligible Purchases in Class Period | 201045 | 530443449 | No Recognized Claim | 317665 | 530788151 | No Recognized Claim |
| 84426 | 530227546 | No Eligible Purchases in Class Period | 201046 | 530443450 | No Recognized Claim | 317666 | 530788157 | No Recognized Claim |
| 84427 | 530227547 | No Eligible Purchases in Class Period | 201047 | 530443451 | No Recognized Claim | 317667 | 530788158 | No Recognized Claim |
| 84428 | 530227548 | No Eligible Purchases in Class Period | 201048 | 530443452 | No Recognized Claim | 317668 | 530788159 | No Recognized Claim |
| 84429 | 530227549 | No Eligible Purchases in Class Period | 201049 | 530443456 | No Recognized Claim | 317669 | 530788160 | No Recognized Claim |
| 84430 | 530227550 | No Eligible Purchases in Class Period | 201050 | 530443461 | No Eligible Purchases in Class Period | 317670 | 530788161 | No Recognized Claim |
| 84431 | 530227551 | No Eligible Purchases in Class Period | 201051 | 530443462 | No Recognized Claim | 317671 | 530788162 | No Recognized Claim |
| 84432 | 530227552 | No Eligible Purchases in Class Period | 201052 | 530443464 | No Eligible Purchases in Class Period | 317672 | 530788164 | No Eligible Purchases in Class Period |
| 84433 | 530227553 | No Eligible Purchases in Class Period | 201053 | 530443467 | No Eligible Purchases in Class Period | 317673 | 530788166 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84434 | 530227554 | No Eligible Purchases in Class Period | 201054 | 530443468 | No Eligible Purchases in Class Period | 317674 | 530788167 | No Recognized Claim |
| 84435 | 530227555 | No Eligible Purchases in Class Period | 201055 | 530443471 | No Recognized Claim | 317675 | 530788168 | No Recognized Claim |
| 84436 | 530227556 | No Eligible Purchases in Class Period | 201056 | 530443473 | No Eligible Purchases in Class Period | 317676 | 530788172 | No Recognized Claim |
| 84437 | 530227557 | No Eligible Purchases in Class Period | 201057 | 530443474 | No Eligible Purchases in Class Period | 317677 | 530788173 | No Recognized Claim |
| 84438 | 530227558 | No Eligible Purchases in Class Period | 201058 | 530443475 | No Recognized Claim | 317678 | 530788174 | No Recognized Claim |
| 84439 | 530227559 | No Eligible Purchases in Class Period | 201059 | 530443478 | No Recognized Claim | 317679 | 530788176 | No Recognized Claim |
| 84440 | 530227560 | No Eligible Purchases in Class Period | 201060 | 530443480 | No Eligible Purchases in Class Period | 317680 | 530788178 | No Eligible Purchases in Class Period |
| 84441 | 530227561 | No Eligible Purchases in Class Period | 201061 | 530443485 | No Eligible Purchases in Class Period | 317681 | 530788180 | No Recognized Claim |
| 84442 | 530227562 | No Eligible Purchases in Class Period | 201062 | 530443487 | No Eligible Purchases in Class Period | 317682 | 530788181 | No Recognized Claim |
| 84443 | 530227563 | No Eligible Purchases in Class Period | 201063 | 530443494 | No Recognized Claim | 317683 | 530788185 | No Recognized Claim |
| 84444 | 530227564 | No Eligible Purchases in Class Period | 201064 | 530443501 | No Eligible Purchases in Class Period | 317684 | 530788186 | No Eligible Purchases in Class Period |
| 84445 | 530227565 | No Eligible Purchases in Class Period | 201065 | 530443502 | No Recognized Claim | 317685 | 530788188 | No Eligible Purchases in Class Period |
| 84446 | 530227566 | No Recognized Claim | 201066 | 530443507 | No Recognized Claim | 317686 | 530788189 | No Eligible Purchases in Class Period |
| 84447 | 530227567 | No Recognized Claim | 201067 | 530443508 | No Eligible Purchases in Class Period | 317687 | 530788191 | No Recognized Claim |
| 84448 | 530227568 | No Recognized Claim | 201068 | 530443514 | No Eligible Purchases in Class Period | 317688 | 530788193 | No Recognized Claim |
| 84449 | 530227569 | No Eligible Purchases in Class Period | 201069 | 530443515 | No Eligible Purchases in Class Period | 317689 | 530788194 | No Recognized Claim |
| 84450 | 530227570 | No Eligible Purchases in Class Period | 201070 | 530443517 | No Recognized Claim | 317690 | 530788198 | No Recognized Claim |
| 84451 | 530227571 | No Eligible Purchases in Class Period | 201071 | 530443519 | No Eligible Purchases in Class Period | 317691 | 530788204 | No Eligible Purchases in Class Period |
| 84452 | 530227572 | No Eligible Purchases in Class Period | 201072 | 530443523 | No Recognized Claim | 317692 | 530788208 | No Eligible Purchases in Class Period |
| 84453 | 530227573 | No Eligible Purchases in Class Period | 201073 | 530443524 | No Recognized Claim | 317693 | 530788211 | No Recognized Claim |
| 84454 | 530227574 | No Eligible Purchases in Class Period | 201074 | 530443525 | No Eligible Purchases in Class Period | 317694 | 530788214 | No Recognized Claim |
| 84455 | 530227576 | No Eligible Purchases in Class Period | 201075 | 530443529 | No Eligible Purchases in Class Period | 317695 | 530788216 | No Recognized Claim |
| 84456 | 530227577 | No Eligible Purchases in Class Period | 201076 | 530443530 | No Recognized Claim | 317696 | 530788217 | No Recognized Claim |
| 84457 | 530227578 | No Eligible Purchases in Class Period | 201077 | 530443532 | No Eligible Purchases in Class Period | 317697 | 530788218 | No Recognized Claim |
| 84458 | 530227579 | No Eligible Purchases in Class Period | 201078 | 530443534 | No Eligible Purchases in Class Period | 317698 | 530788219 | No Recognized Claim |
| 84459 | 530227580 | No Eligible Purchases in Class Period | 201079 | 530443535 | No Eligible Purchases in Class Period | 317699 | 530788220 | No Recognized Claim |
| 84460 | 530227581 | No Eligible Purchases in Class Period | 201080 | 530443536 | No Eligible Purchases in Class Period | 317700 | 530788222 | No Recognized Claim |
| 84461 | 530227582 | No Eligible Purchases in Class Period | 201081 | 530443537 | No Eligible Purchases in Class Period | 317701 | 530788224 | No Recognized Claim |
| 84462 | 530227583 | No Eligible Purchases in Class Period | 201082 | 530443538 | No Eligible Purchases in Class Period | 317702 | 530788230 | No Recognized Claim |
| 84463 | 530227584 | No Eligible Purchases in Class Period | 201083 | 530443539 | No Eligible Purchases in Class Period | 317703 | 530788231 | No Eligible Purchases in Class Period |
| 84464 | 530227585 | No Eligible Purchases in Class Period | 201084 | 530443540 | No Eligible Purchases in Class Period | 317704 | 530788235 | No Recognized Claim |
| 84465 | 530227586 | No Eligible Purchases in Class Period | 201085 | 530443541 | No Eligible Purchases in Class Period | 317705 | 530788240 | No Eligible Purchases in Class Period |
| 84466 | 530227587 | No Eligible Purchases in Class Period | 201086 | 530443542 | No Recognized Claim | 317706 | 530788241 | No Recognized Claim |
| 84467 | 530227588 | No Eligible Purchases in Class Period | 201087 | 530443543 | No Eligible Purchases in Class Period | 317707 | 530788242 | No Recognized Claim |
| 84468 | 530227589 | No Eligible Purchases in Class Period | 201088 | 530443544 | No Recognized Claim | 317708 | 530788247 | No Recognized Claim |
| 84469 | 530227590 | No Eligible Purchases in Class Period | 201089 | 530443547 | No Recognized Claim | 317709 | 530788248 | No Recognized Claim |
| 84470 | 530227591 | No Eligible Purchases in Class Period | 201090 | 530443548 | No Eligible Purchases in Class Period | 317710 | 530788252 | No Eligible Purchases in Class Period |
| 84471 | 530227592 | Void or Withdrawn | 201091 | 530443549 | No Eligible Purchases in Class Period | 317711 | 530788254 | No Eligible Purchases in Class Period |
| 84472 | 530227593 | No Eligible Purchases in Class Period | 201092 | 530443550 | No Eligible Purchases in Class Period | 317712 | 530788255 | No Recognized Claim |
| 84473 | 530227594 | No Eligible Purchases in Class Period | 201093 | 530443551 | No Eligible Purchases in Class Period | 317713 | 530788257 | No Recognized Claim |
| 84474 | 530227595 | No Eligible Purchases in Class Period | 201094 | 530443552 | No Recognized Claim | 317714 | 530788258 | No Eligible Purchases in Class Period |
| 84475 | 530227596 | No Eligible Purchases in Class Period | 201095 | 530443553 | No Eligible Purchases in Class Period | 317715 | 530788260 | No Recognized Claim |
| 84476 | 530227597 | No Eligible Purchases in Class Period | 201096 | 530443555 | No Recognized Claim | 317716 | 530788261 | No Eligible Purchases in Class Period |
| 84477 | 530227598 | No Eligible Purchases in Class Period | 201097 | 530443556 | No Recognized Claim | 317717 | 530788265 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84478 | 530227599 | No Eligible Purchases in Class Period | 201098 | 530443557 | No Eligible Purchases in Class Period | 317718 | 530788266 | No Recognized Claim |
| 84479 | 530227600 | No Eligible Purchases in Class Period | 201099 | 530443558 | No Eligible Purchases in Class Period | 317719 | 530788274 | No Recognized Claim |
| 84480 | 530227601 | No Eligible Purchases in Class Period | 201100 | 530443560 | No Recognized Claim | 317720 | 530788278 | No Eligible Purchases in Class Period |
| 84481 | 530227602 | No Eligible Purchases in Class Period | 201101 | 530443562 | No Eligible Purchases in Class Period | 317721 | 530788281 | No Recognized Claim |
| 84482 | 530227603 | No Recognized Claim | 201102 | 530443565 | No Eligible Purchases in Class Period | 317722 | 530788282 | No Recognized Claim |
| 84483 | 530227604 | No Eligible Purchases in Class Period | 201103 | 530443568 | No Eligible Purchases in Class Period | 317723 | 530788283 | No Recognized Claim |
| 84484 | 530227605 | No Eligible Purchases in Class Period | 201104 | 530443569 | No Eligible Purchases in Class Period | 317724 | 530788284 | No Recognized Claim |
| 84485 | 530227606 | No Eligible Purchases in Class Period | 201105 | 530443570 | No Eligible Purchases in Class Period | 317725 | 530788287 | No Eligible Purchases in Class Period |
| 84486 | 530227607 | No Recognized Claim | 201106 | 530443571 | No Eligible Purchases in Class Period | 317726 | 530788288 | No Recognized Claim |
| 84487 | 530227608 | No Recognized Claim | 201107 | 530443574 | No Recognized Claim | 317727 | 530788289 | No Recognized Claim |
| 84488 | 530227609 | No Eligible Purchases in Class Period | 201108 | 530443575 | No Eligible Purchases in Class Period | 317728 | 530788290 | No Recognized Claim |
| 84489 | 530227610 | No Eligible Purchases in Class Period | 201109 | 530443578 | No Eligible Purchases in Class Period | 317729 | 530788291 | No Recognized Claim |
| 84490 | 530227611 | No Eligible Purchases in Class Period | 201110 | 530443579 | No Recognized Claim | 317730 | 530788292 | No Recognized Claim |
| 84491 | 530227612 | No Eligible Purchases in Class Period | 201111 | 530443580 | No Recognized Claim | 317731 | 530788297 | No Eligible Purchases in Class Period |
| 84492 | 530227614 | No Eligible Purchases in Class Period | 201112 | 530443581 | No Eligible Purchases in Class Period | 317732 | 530788302 | No Eligible Purchases in Class Period |
| 84493 | 530227615 | No Eligible Purchases in Class Period | 201113 | 530443583 | No Eligible Purchases in Class Period | 317733 | 530788305 | No Recognized Claim |
| 84494 | 530227616 | No Eligible Purchases in Class Period | 201114 | 530443584 | No Recognized Claim | 317734 | 530788306 | No Recognized Claim |
| 84495 | 530227617 | No Eligible Purchases in Class Period | 201115 | 530443585 | No Eligible Purchases in Class Period | 317735 | 530788307 | No Recognized Claim |
| 84496 | 530227618 | No Eligible Purchases in Class Period | 201116 | 530443586 | No Recognized Claim | 317736 | 530788310 | No Eligible Purchases in Class Period |
| 84497 | 530227619 | No Eligible Purchases in Class Period | 201117 | 530443587 | No Eligible Purchases in Class Period | 317737 | 530788311 | No Eligible Purchases in Class Period |
| 84498 | 530227621 | No Eligible Purchases in Class Period | 201118 | 530443588 | No Eligible Purchases in Class Period | 317738 | 530788312 | No Eligible Purchases in Class Period |
| 84499 | 530227622 | No Eligible Purchases in Class Period | 201119 | 530443589 | No Eligible Purchases in Class Period | 317739 | 530788313 | No Eligible Purchases in Class Period |
| 84500 | 530227626 | No Eligible Purchases in Class Period | 201120 | 530443590 | No Recognized Claim | 317740 | 530788315 | No Eligible Purchases in Class Period |
| 84501 | 530227627 | No Eligible Purchases in Class Period | 201121 | 530443591 | No Recognized Claim | 317741 | 530788321 | No Recognized Claim |
| 84502 | 530227629 | No Recognized Claim | 201122 | 530443592 | No Recognized Claim | 317742 | 530788322 | No Eligible Purchases in Class Period |
| 84503 | 530227630 | No Eligible Purchases in Class Period | 201123 | 530443593 | No Recognized Claim | 317743 | 530788326 | No Recognized Claim |
| 84504 | 530227631 | No Eligible Purchases in Class Period | 201124 | 530443594 | No Recognized Claim | 317744 | 530788327 | No Recognized Claim |
| 84505 | 530227632 | No Eligible Purchases in Class Period | 201125 | 530443597 | No Eligible Purchases in Class Period | 317745 | 530788328 | No Recognized Claim |
| 84506 | 530227634 | No Eligible Purchases in Class Period | 201126 | 530443598 | No Recognized Claim | 317746 | 530788329 | No Eligible Purchases in Class Period |
| 84507 | 530227635 | No Recognized Claim | 201127 | 530443601 | No Eligible Purchases in Class Period | 317747 | 530788330 | No Eligible Purchases in Class Period |
| 84508 | 530227638 | No Eligible Purchases in Class Period | 201128 | 530443602 | No Recognized Claim | 317748 | 530788331 | No Recognized Claim |
| 84509 | 530227639 | No Eligible Purchases in Class Period | 201129 | 530443603 | No Recognized Claim | 317749 | 530788334 | No Eligible Purchases in Class Period |
| 84510 | 530227640 | No Eligible Purchases in Class Period | 201130 | 530443604 | No Eligible Purchases in Class Period | 317750 | 530788335 | No Recognized Claim |
| 84511 | 530227641 | No Eligible Purchases in Class Period | 201131 | 530443606 | No Recognized Claim | 317751 | 530788344 | No Recognized Claim |
| 84512 | 530227642 | No Eligible Purchases in Class Period | 201132 | 530443607 | No Recognized Claim | 317752 | 530788347 | No Recognized Claim |
| 84513 | 530227643 | No Eligible Purchases in Class Period | 201133 | 530443608 | No Eligible Purchases in Class Period | 317753 | 530788351 | No Recognized Claim |
| 84514 | 530227644 | No Eligible Purchases in Class Period | 201134 | 530443612 | No Recognized Claim | 317754 | 530788353 | No Recognized Claim |
| 84515 | 530227645 | No Eligible Purchases in Class Period | 201135 | 530443613 | No Eligible Purchases in Class Period | 317755 | 530788354 | No Recognized Claim |
| 84516 | 530227646 | No Eligible Purchases in Class Period | 201136 | 530443616 | No Recognized Claim | 317756 | 530788357 | No Eligible Purchases in Class Period |
| 84517 | 530227647 | No Eligible Purchases in Class Period | 201137 | 530443617 | No Recognized Claim | 317757 | 530788358 | No Eligible Purchases in Class Period |
| 84518 | 530227648 | No Eligible Purchases in Class Period | 201138 | 530443620 | No Recognized Claim | 317758 | 530788359 | No Eligible Purchases in Class Period |
| 84519 | 530227649 | No Eligible Purchases in Class Period | 201139 | 530443621 | No Eligible Purchases in Class Period | 317759 | 530788360 | No Eligible Purchases in Class Period |
| 84520 | 530227650 | No Eligible Purchases in Class Period | 201140 | 530443622 | No Recognized Claim | 317760 | 530788361 | No Eligible Purchases in Class Period |
| 84521 | 530227651 | No Eligible Purchases in Class Period | 201141 | 530443623 | No Recognized Claim | 317761 | 530788362 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84522 | 530227652 | No Eligible Purchases in Class Period | 201142 | 530443626 | No Recognized Claim | 317762 | 530788372 | No Recognized Claim |
| 84523 | 530227653 | No Eligible Purchases in Class Period | 201143 | 530443627 | No Eligible Purchases in Class Period | 317763 | 530788373 | No Recognized Claim |
| 84524 | 530227658 | No Recognized Claim | 201144 | 530443630 | No Eligible Purchases in Class Period | 317764 | 530788386 | No Recognized Claim |
| 84525 | 530227659 | No Eligible Purchases in Class Period | 201145 | 530443631 | No Recognized Claim | 317765 | 530788390 | No Recognized Claim |
| 84526 | 530227660 | No Eligible Purchases in Class Period | 201146 | 530443633 | No Recognized Claim | 317766 | 530788391 | No Recognized Claim |
| 84527 | 530227661 | No Eligible Purchases in Class Period | 201147 | 530443634 | No Recognized Claim | 317767 | 530788392 | No Recognized Claim |
| 84528 | 530227663 | No Eligible Purchases in Class Period | 201148 | 530443635 | No Eligible Purchases in Class Period | 317768 | 530788393 | No Recognized Claim |
| 84529 | 530227664 | No Recognized Claim | 201149 | 530443637 | No Recognized Claim | 317769 | 530788394 | No Recognized Claim |
| 84530 | 530227666 | No Eligible Purchases in Class Period | 201150 | 530443638 | No Recognized Claim | 317770 | 530788395 | No Recognized Claim |
| 84531 | 530227671 | No Eligible Purchases in Class Period | 201151 | 530443639 | No Recognized Claim | 317771 | 530788396 | No Recognized Claim |
| 84532 | 530227672 | No Recognized Claim | 201152 | 530443643 | No Eligible Purchases in Class Period | 317772 | 530788397 | No Recognized Claim |
| 84533 | 530227677 | No Eligible Purchases in Class Period | 201153 | 530443645 | No Eligible Purchases in Class Period | 317773 | 530788398 | No Recognized Claim |
| 84534 | 530227679 | No Eligible Purchases in Class Period | 201154 | 530443646 | No Recognized Claim | 317774 | 530788400 | No Eligible Purchases in Class Period |
| 84535 | 530227680 | No Eligible Purchases in Class Period | 201155 | 530443647 | No Eligible Purchases in Class Period | 317775 | 530788401 | No Eligible Purchases in Class Period |
| 84536 | 530227687 | No Recognized Claim | 201156 | 530443648 | No Eligible Purchases in Class Period | 317776 | 530788402 | No Eligible Purchases in Class Period |
| 84537 | 530227693 | No Eligible Purchases in Class Period | 201157 | 530443650 | No Recognized Claim | 317777 | 530788406 | No Recognized Claim |
| 84538 | 530227694 | No Eligible Purchases in Class Period | 201158 | 530443651 | No Recognized Claim | 317778 | 530788408 | No Recognized Claim |
| 84539 | 530227697 | No Eligible Purchases in Class Period | 201159 | 530443652 | No Recognized Claim | 317779 | 530788410 | No Recognized Claim |
| 84540 | 530227699 | No Eligible Purchases in Class Period | 201160 | 530443654 | No Recognized Claim | 317780 | 530788416 | No Recognized Claim |
| 84541 | 530227701 | No Recognized Claim | 201161 | 530443656 | No Recognized Claim | 317781 | 530788417 | No Recognized Claim |
| 84542 | 530227702 | No Eligible Purchases in Class Period | 201162 | 530443657 | No Eligible Purchases in Class Period | 317782 | 530788418 | No Recognized Claim |
| 84543 | 530227704 | No Eligible Purchases in Class Period | 201163 | 530443658 | No Recognized Claim | 317783 | 530788419 | No Recognized Claim |
| 84544 | 530227705 | No Eligible Purchases in Class Period | 201164 | 530443659 | No Eligible Purchases in Class Period | 317784 | 530788420 | No Recognized Claim |
| 84545 | 530227706 | No Recognized Claim | 201165 | 530443661 | No Recognized Claim | 317785 | 530788422 | No Recognized Claim |
| 84546 | 530227707 | No Eligible Purchases in Class Period | 201166 | 530443662 | No Eligible Purchases in Class Period | 317786 | 530788423 | No Recognized Claim |
| 84547 | 530227708 | No Recognized Claim | 201167 | 530443663 | No Eligible Purchases in Class Period | 317787 | 530788425 | No Recognized Claim |
| 84548 | 530227713 | No Eligible Purchases in Class Period | 201168 | 530443664 | No Eligible Purchases in Class Period | 317788 | 530788426 | No Recognized Claim |
| 84549 | 530227714 | No Eligible Purchases in Class Period | 201169 | 530443665 | No Recognized Claim | 317789 | 530788427 | No Recognized Claim |
| 84550 | 530227715 | No Eligible Purchases in Class Period | 201170 | 530443666 | No Recognized Claim | 317790 | 530788428 | No Recognized Claim |
| 84551 | 530227719 | No Eligible Purchases in Class Period | 201171 | 530443668 | No Eligible Purchases in Class Period | 317791 | 530788429 | No Recognized Claim |
| 84552 | 530227720 | No Eligible Purchases in Class Period | 201172 | 530443669 | No Eligible Purchases in Class Period | 317792 | 530788430 | No Recognized Claim |
| 84553 | 530227721 | No Eligible Purchases in Class Period | 201173 | 530443670 | No Eligible Purchases in Class Period | 317793 | 530788431 | No Recognized Claim |
| 84554 | 530227725 | No Eligible Purchases in Class Period | 201174 | 530443672 | No Eligible Purchases in Class Period | 317794 | 530788433 | No Recognized Claim |
| 84555 | 530227726 | No Eligible Purchases in Class Period | 201175 | 530443675 | No Recognized Claim | 317795 | 530788435 | No Recognized Claim |
| 84556 | 530227728 | No Eligible Purchases in Class Period | 201176 | 530443676 | No Eligible Purchases in Class Period | 317796 | 530788447 | No Eligible Purchases in Class Period |
| 84557 | 530227729 | No Eligible Purchases in Class Period | 201177 | 530443677 | No Recognized Claim | 317797 | 530788449 | No Recognized Claim |
| 84558 | 530227730 | No Eligible Purchases in Class Period | 201178 | 530443678 | No Recognized Claim | 317798 | 530788452 | No Recognized Claim |
| 84559 | 530227734 | No Eligible Purchases in Class Period | 201179 | 530443679 | No Recognized Claim | 317799 | 530788453 | No Recognized Claim |
| 84560 | 530227738 | No Eligible Purchases in Class Period | 201180 | 530443681 | No Eligible Purchases in Class Period | 317800 | 530788457 | No Recognized Claim |
| 84561 | 530227739 | No Eligible Purchases in Class Period | 201181 | 530443682 | No Eligible Purchases in Class Period | 317801 | 530788459 | No Recognized Claim |
| 84562 | 530227741 | No Eligible Purchases in Class Period | 201182 | 530443683 | No Eligible Purchases in Class Period | 317802 | 530788460 | No Recognized Claim |
| 84563 | 530227742 | No Eligible Purchases in Class Period | 201183 | 530443684 | No Eligible Purchases in Class Period | 317803 | 530788461 | No Recognized Claim |
| 84564 | 530227744 | No Eligible Purchases in Class Period | 201184 | 530443685 | No Recognized Claim | 317804 | 530788462 | No Recognized Claim |
| 84565 | 530227746 | No Recognized Claim | 201185 | 530443687 | No Recognized Claim | 317805 | 530788463 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84566 | 530227748 | No Eligible Purchases in Class Period | 201186 | 530443688 | No Eligible Purchases in Class Period | 317806 | 530788475 | No Recognized Claim |
| 84567 | 530227749 | No Eligible Purchases in Class Period | 201187 | 530443689 | No Eligible Purchases in Class Period | 317807 | 530788477 | No Recognized Claim |
| 84568 | 530227750 | No Eligible Purchases in Class Period | 201188 | 530443690 | No Eligible Purchases in Class Period | 317808 | 530788480 | No Recognized Claim |
| 84569 | 530227752 | No Eligible Purchases in Class Period | 201189 | 530443691 | No Eligible Purchases in Class Period | 317809 | 530788482 | No Recognized Claim |
| 84570 | 530227760 | No Recognized Claim | 201190 | 530443692 | No Eligible Purchases in Class Period | 317810 | 530788485 | No Recognized Claim |
| 84571 | 530227769 | No Recognized Claim | 201191 | 530443693 | No Recognized Claim | 317811 | 530788486 | No Recognized Claim |
| 84572 | 530227770 | No Recognized Claim | 201192 | 530443696 | No Eligible Purchases in Class Period | 317812 | 530788487 | No Recognized Claim |
| 84573 | 530227773 | No Eligible Purchases in Class Period | 201193 | 530443697 | No Eligible Purchases in Class Period | 317813 | 530788488 | No Recognized Claim |
| 84574 | 530227774 | No Eligible Purchases in Class Period | 201194 | 530443698 | No Eligible Purchases in Class Period | 317814 | 530788489 | No Recognized Claim |
| 84575 | 530227776 | No Eligible Purchases in Class Period | 201195 | 530443699 | No Recognized Claim | 317815 | 530788491 | No Eligible Purchases in Class Period |
| 84576 | 530227779 | No Eligible Purchases in Class Period | 201196 | 530443700 | No Recognized Claim | 317816 | 530788492 | No Recognized Claim |
| 84577 | 530227780 | No Eligible Purchases in Class Period | 201197 | 530443701 | No Recognized Claim | 317817 | 530788495 | No Recognized Claim |
| 84578 | 530227781 | No Eligible Purchases in Class Period | 201198 | 530443702 | No Recognized Claim | 317818 | 530788496 | No Recognized Claim |
| 84579 | 530227782 | No Eligible Purchases in Class Period | 201199 | 530443706 | No Recognized Claim | 317819 | 530788501 | No Recognized Claim |
| 84580 | 530227783 | No Eligible Purchases in Class Period | 201200 | 530443708 | No Eligible Purchases in Class Period | 317820 | 530788502 | No Recognized Claim |
| 84581 | 530227784 | No Eligible Purchases in Class Period | 201201 | 530443709 | No Eligible Purchases in Class Period | 317821 | 530788505 | No Recognized Claim |
| 84582 | 530227785 | No Eligible Purchases in Class Period | 201202 | 530443710 | No Eligible Purchases in Class Period | 317822 | 530788508 | No Recognized Claim |
| 84583 | 530227786 | No Eligible Purchases in Class Period | 201203 | 530443711 | No Eligible Purchases in Class Period | 317823 | 530788510 | No Recognized Claim |
| 84584 | 530227787 | No Recognized Claim | 201204 | 530443712 | No Eligible Purchases in Class Period | 317824 | 530788512 | No Recognized Claim |
| 84585 | 530227788 | No Eligible Purchases in Class Period | 201205 | 530443713 | No Eligible Purchases in Class Period | 317825 | 530788513 | No Recognized Claim |
| 84586 | 530227790 | No Eligible Purchases in Class Period | 201206 | 530443714 | No Eligible Purchases in Class Period | 317826 | 530788515 | No Recognized Claim |
| 84587 | 530227793 | No Eligible Purchases in Class Period | 201207 | 530443715 | No Eligible Purchases in Class Period | 317827 | 530788516 | No Recognized Claim |
| 84588 | 530227794 | No Eligible Purchases in Class Period | 201208 | 530443716 | No Eligible Purchases in Class Period | 317828 | 530788518 | No Recognized Claim |
| 84589 | 530227795 | No Eligible Purchases in Class Period | 201209 | 530443718 | No Eligible Purchases in Class Period | 317829 | 530788519 | No Eligible Purchases in Class Period |
| 84590 | 530227798 | No Eligible Purchases in Class Period | 201210 | 530443719 | No Eligible Purchases in Class Period | 317830 | 530788524 | No Recognized Claim |
| 84591 | 530227801 | No Recognized Claim | 201211 | 530443720 | No Eligible Purchases in Class Period | 317831 | 530788526 | No Recognized Claim |
| 84592 | 530227804 | No Eligible Purchases in Class Period | 201212 | 530443721 | No Eligible Purchases in Class Period | 317832 | 530788529 | No Recognized Claim |
| 84593 | 530227808 | No Recognized Claim | 201213 | 530443722 | No Eligible Purchases in Class Period | 317833 | 530788530 | No Recognized Claim |
| 84594 | 530227814 | No Eligible Purchases in Class Period | 201214 | 530443723 | No Eligible Purchases in Class Period | 317834 | 530788531 | No Recognized Claim |
| 84595 | 530227815 | No Eligible Purchases in Class Period | 201215 | 530443724 | No Recognized Claim | 317835 | 530788534 | No Recognized Claim |
| 84596 | 530227816 | No Eligible Purchases in Class Period | 201216 | 530443725 | No Recognized Claim | 317836 | 530788535 | No Recognized Claim |
| 84597 | 530227817 | No Recognized Claim | 201217 | 530443727 | No Recognized Claim | 317837 | 530788539 | No Recognized Claim |
| 84598 | 530227818 | No Eligible Purchases in Class Period | 201218 | 530443730 | No Recognized Claim | 317838 | 530788543 | No Eligible Purchases in Class Period |
| 84599 | 530227822 | No Eligible Purchases in Class Period | 201219 | 530443731 | No Recognized Claim | 317839 | 530788544 | No Recognized Claim |
| 84600 | 530227824 | No Eligible Purchases in Class Period | 201220 | 530443732 | No Eligible Purchases in Class Period | 317840 | 530788556 | No Eligible Purchases in Class Period |
| 84601 | 530227825 | No Eligible Purchases in Class Period | 201221 | 530443735 | No Eligible Purchases in Class Period | 317841 | 530788558 | No Recognized Claim |
| 84602 | 530227828 | No Eligible Purchases in Class Period | 201222 | 530443737 | No Eligible Purchases in Class Period | 317842 | 530788559 | No Recognized Claim |
| 84603 | 530227830 | No Eligible Purchases in Class Period | 201223 | 530443741 | No Eligible Purchases in Class Period | 317843 | 530788560 | No Eligible Purchases in Class Period |
| 84604 | 530227835 | No Eligible Purchases in Class Period | 201224 | 530443742 | No Eligible Purchases in Class Period | 317844 | 530788565 | No Recognized Claim |
| 84605 | 530227836 | No Eligible Purchases in Class Period | 201225 | 530443743 | No Eligible Purchases in Class Period | 317845 | 530788566 | No Recognized Claim |
| 84606 | 530227837 | No Eligible Purchases in Class Period | 201226 | 530443745 | No Eligible Purchases in Class Period | 317846 | 530788567 | No Recognized Claim |
| 84607 | 530227838 | No Eligible Purchases in Class Period | 201227 | 530443746 | No Eligible Purchases in Class Period | 317847 | 530788569 | No Eligible Purchases in Class Period |
| 84608 | 530227841 | No Eligible Purchases in Class Period | 201228 | 530443747 | No Eligible Purchases in Class Period | 317848 | 530788571 | No Eligible Purchases in Class Period |
| 84609 | 530227842 | No Eligible Purchases in Class Period | 201229 | 530443748 | No Eligible Purchases in Class Period | 317849 | 530788572 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 84610 | 530227851 | No Eligible Purchases in Class Period | 201230 | 530443749 | No Eligible Purchases in Class Period | 317850 | 530788573 | No Eligible Purchases in Class Period |
| 84611 | 530227856 | No Eligible Purchases in Class Period | 201231 | 530443752 | No Eligible Purchases in Class Period | 317851 | 530788574 | No Recognized Claim |
| 84612 | 530227857 | No Recognized Claim | 201232 | 530443753 | No Recognized Claim | 317852 | 530788575 | No Recognized Claim |
| 84613 | 530227864 | No Eligible Purchases in Class Period | 201233 | 530443754 | No Eligible Purchases in Class Period | 317853 | 530788578 | No Recognized Claim |
| 84614 | 530227879 | No Eligible Purchases in Class Period | 201234 | 530443757 | No Recognized Claim | 317854 | 530788580 | No Recognized Claim |
| 84615 | 530227880 | No Eligible Purchases in Class Period | 201235 | 530443759 | No Eligible Purchases in Class Period | 317855 | 530788581 | No Eligible Purchases in Class Period |
| 84616 | 530227881 | No Eligible Purchases in Class Period | 201236 | 530443761 | No Eligible Purchases in Class Period | 317856 | 530788584 | No Recognized Claim |
| 84617 | 530227882 | No Eligible Purchases in Class Period | 201237 | 530443763 | No Eligible Purchases in Class Period | 317857 | 530788587 | No Recognized Claim |
| 84618 | 530227883 | No Recognized Claim | 201238 | 530443766 | No Eligible Purchases in Class Period | 317858 | 530788593 | No Recognized Claim |
| 84619 | 530227886 | No Eligible Purchases in Class Period | 201239 | 530443769 | No Eligible Purchases in Class Period | 317859 | 530788594 | No Recognized Claim |
| 84620 | 530227887 | No Eligible Purchases in Class Period | 201240 | 530443770 | No Eligible Purchases in Class Period | 317860 | 530788595 | No Recognized Claim |
| 84621 | 530227889 | No Recognized Claim | 201241 | 530443772 | No Eligible Purchases in Class Period | 317861 | 530788602 | No Eligible Purchases in Class Period |
| 84622 | 530227891 | No Eligible Purchases in Class Period | 201242 | 530443773 | No Recognized Claim | 317862 | 530788603 | No Recognized Claim |
| 84623 | 530227892 | No Eligible Purchases in Class Period | 201243 | 530443775 | No Eligible Purchases in Class Period | 317863 | 530788607 | No Eligible Purchases in Class Period |
| 84624 | 530227893 | No Eligible Purchases in Class Period | 201244 | 530443776 | No Eligible Purchases in Class Period | 317864 | 530788608 | No Eligible Purchases in Class Period |
| 84625 | 530227896 | No Eligible Purchases in Class Period | 201245 | 530443777 | No Eligible Purchases in Class Period | 317865 | 530788610 | No Recognized Claim |
| 84626 | 530227897 | No Eligible Purchases in Class Period | 201246 | 530443778 | No Recognized Claim | 317866 | 530788613 | No Recognized Claim |
| 84627 | 530227898 | No Eligible Purchases in Class Period | 201247 | 530443779 | No Eligible Purchases in Class Period | 317867 | 530788615 | No Eligible Purchases in Class Period |
| 84628 | 530227899 | No Eligible Purchases in Class Period | 201248 | 530443780 | No Recognized Claim | 317868 | 530788619 | No Eligible Purchases in Class Period |
| 84629 | 530227900 | No Eligible Purchases in Class Period | 201249 | 530443781 | No Eligible Purchases in Class Period | 317869 | 530788621 | No Recognized Claim |
| 84630 | 530227901 | No Eligible Purchases in Class Period | 201250 | 530443782 | No Eligible Purchases in Class Period | 317870 | 530788623 | No Recognized Claim |
| 84631 | 530227902 | No Eligible Purchases in Class Period | 201251 | 530443783 | No Recognized Claim | 317871 | 530788624 | No Recognized Claim |
| 84632 | 530227903 | No Eligible Purchases in Class Period | 201252 | 530443786 | No Eligible Purchases in Class Period | 317872 | 530788625 | No Recognized Claim |
| 84633 | 530227904 | No Eligible Purchases in Class Period | 201253 | 530443787 | No Eligible Purchases in Class Period | 317873 | 530788627 | No Recognized Claim |
| 84634 | 530227907 | No Eligible Purchases in Class Period | 201254 | 530443788 | No Recognized Claim | 317874 | 530788628 | No Recognized Claim |
| 84635 | 530227908 | No Eligible Purchases in Class Period | 201255 | 530443790 | No Recognized Claim | 317875 | 530788630 | No Recognized Claim |
| 84636 | 530227909 | No Eligible Purchases in Class Period | 201256 | 530443791 | No Eligible Purchases in Class Period | 317876 | 530788631 | No Recognized Claim |
| 84637 | 530227910 | No Eligible Purchases in Class Period | 201257 | 530443792 | No Eligible Purchases in Class Period | 317877 | 530788632 | No Recognized Claim |
| 84638 | 530227911 | No Eligible Purchases in Class Period | 201258 | 530443795 | No Recognized Claim | 317878 | 530788635 | No Eligible Purchases in Class Period |
| 84639 | 530227912 | No Eligible Purchases in Class Period | 201259 | 530443796 | No Recognized Claim | 317879 | 530788637 | No Eligible Purchases in Class Period |
| 84640 | 530227913 | No Eligible Purchases in Class Period | 201260 | 530443798 | No Recognized Claim | 317880 | 530788638 | No Recognized Claim |
| 84641 | 530227914 | No Eligible Purchases in Class Period | 201261 | 530443800 | No Eligible Purchases in Class Period | 317881 | 530788642 | No Recognized Claim |
| 84642 | 530227915 | No Eligible Purchases in Class Period | 201262 | 530443801 | No Eligible Purchases in Class Period | 317882 | 530788643 | No Eligible Purchases in Class Period |
| 84643 | 530227916 | No Eligible Purchases in Class Period | 201263 | 530443803 | No Eligible Purchases in Class Period | 317883 | 530788644 | No Recognized Claim |
| 84644 | 530227917 | No Eligible Purchases in Class Period | 201264 | 530443804 | No Eligible Purchases in Class Period | 317884 | 530788645 | No Recognized Claim |
| 84645 | 530227918 | No Eligible Purchases in Class Period | 201265 | 530443807 | No Eligible Purchases in Class Period | 317885 | 530788646 | No Recognized Claim |
| 84646 | 530227919 | No Eligible Purchases in Class Period | 201266 | 530443808 | No Eligible Purchases in Class Period | 317886 | 530788647 | No Eligible Purchases in Class Period |
| 84647 | 530227920 | No Eligible Purchases in Class Period | 201267 | 530443809 | No Eligible Purchases in Class Period | 317887 | 530788648 | No Eligible Purchases in Class Period |
| 84648 | 530227921 | No Eligible Purchases in Class Period | 201268 | 530443811 | No Eligible Purchases in Class Period | 317888 | 530788649 | No Recognized Claim |
| 84649 | 530227922 | No Eligible Purchases in Class Period | 201269 | 530443813 | No Eligible Purchases in Class Period | 317889 | 530788651 | No Recognized Claim |
| 84650 | 530227923 | No Eligible Purchases in Class Period | 201270 | 530443814 | No Eligible Purchases in Class Period | 317890 | 530788652 | No Eligible Purchases in Class Period |
| 84651 | 530227924 | No Eligible Purchases in Class Period | 201271 | 530443816 | No Eligible Purchases in Class Period | 317891 | 530788653 | No Recognized Claim |
| 84652 | 530227925 | No Eligible Purchases in Class Period | 201272 | 530443817 | No Recognized Claim | 317892 | 530788654 | No Recognized Claim |
| 84653 | 530227927 | No Recognized Claim | 201273 | 530443818 | No Eligible Purchases in Class Period | 317893 | 530788660 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84654 | 530227930 | No Eligible Purchases in Class Period | 201274 | 530443819 | No Eligible Purchases in Class Period | 317894 | 530788661 | No Eligible Purchases in Class Period |
| 84655 | 530227931 | No Eligible Purchases in Class Period | 201275 | 530443821 | No Recognized Claim | 317895 | 530788662 | No Recognized Claim |
| 84656 | 530227932 | No Eligible Purchases in Class Period | 201276 | 530443826 | No Eligible Purchases in Class Period | 317896 | 530788665 | No Recognized Claim |
| 84657 | 530227933 | No Eligible Purchases in Class Period | 201277 | 530443827 | No Eligible Purchases in Class Period | 317897 | 530788670 | No Eligible Purchases in Class Period |
| 84658 | 530227934 | No Eligible Purchases in Class Period | 201278 | 530443828 | No Eligible Purchases in Class Period | 317898 | 530788673 | No Recognized Claim |
| 84659 | 530227935 | No Recognized Claim | 201279 | 530443829 | No Eligible Purchases in Class Period | 317899 | 530788674 | No Eligible Purchases in Class Period |
| 84660 | 530227936 | No Recognized Claim | 201280 | 530443831 | No Eligible Purchases in Class Period | 317900 | 530788676 | No Eligible Purchases in Class Period |
| 84661 | 530227937 | No Recognized Claim | 201281 | 530443832 | No Recognized Claim | 317901 | 530788683 | No Recognized Claim |
| 84662 | 530227938 | No Recognized Claim | 201282 | 530443833 | No Eligible Purchases in Class Period | 317902 | 530788686 | No Recognized Claim |
| 84663 | 530227939 | No Recognized Claim | 201283 | 530443834 | No Eligible Purchases in Class Period | 317903 | 530788687 | No Recognized Claim |
| 84664 | 530227940 | No Eligible Purchases in Class Period | 201284 | 530443835 | No Recognized Claim | 317904 | 530788690 | No Recognized Claim |
| 84665 | 530227941 | No Eligible Purchases in Class Period | 201285 | 530443836 | No Recognized Claim | 317905 | 530788691 | No Eligible Purchases in Class Period |
| 84666 | 530227942 | No Eligible Purchases in Class Period | 201286 | 530443837 | No Eligible Purchases in Class Period | 317906 | 530788692 | No Recognized Claim |
| 84667 | 530227944 | No Eligible Purchases in Class Period | 201287 | 530443838 | No Recognized Claim | 317907 | 530788694 | No Eligible Purchases in Class Period |
| 84668 | 530227945 | No Eligible Purchases in Class Period | 201288 | 530443839 | No Recognized Claim | 317908 | 530788702 | No Recognized Claim |
| 84669 | 530227947 | No Eligible Purchases in Class Period | 201289 | 530443841 | No Eligible Purchases in Class Period | 317909 | 530788703 | No Recognized Claim |
| 84670 | 530227948 | No Eligible Purchases in Class Period | 201290 | 530443842 | No Eligible Purchases in Class Period | 317910 | 530788704 | No Recognized Claim |
| 84671 | 530227949 | No Eligible Purchases in Class Period | 201291 | 530443843 | No Recognized Claim | 317911 | 530788709 | No Recognized Claim |
| 84672 | 530227950 | No Eligible Purchases in Class Period | 201292 | 530443844 | No Eligible Purchases in Class Period | 317912 | 530788710 | No Eligible Purchases in Class Period |
| 84673 | 530227951 | No Eligible Purchases in Class Period | 201293 | 530443845 | No Recognized Claim | 317913 | 530788711 | No Recognized Claim |
| 84674 | 530227952 | No Eligible Purchases in Class Period | 201294 | 530443846 | No Recognized Claim | 317914 | 530788712 | No Recognized Claim |
| 84675 | 530227954 | No Eligible Purchases in Class Period | 201295 | 530443850 | No Eligible Purchases in Class Period | 317915 | 530788713 | No Recognized Claim |
| 84676 | 530227957 | No Recognized Claim | 201296 | 530443852 | No Eligible Purchases in Class Period | 317916 | 530788717 | No Recognized Claim |
| 84677 | 530227958 | No Eligible Purchases in Class Period | 201297 | 530443853 | No Eligible Purchases in Class Period | 317917 | 530788730 | No Eligible Purchases in Class Period |
| 84678 | 530227961 | No Eligible Purchases in Class Period | 201298 | 530443855 | No Recognized Claim | 317918 | 530788731 | No Recognized Claim |
| 84679 | 530227962 | No Eligible Purchases in Class Period | 201299 | 530443858 | No Eligible Purchases in Class Period | 317919 | 530788734 | No Recognized Claim |
| 84680 | 530227964 | No Eligible Purchases in Class Period | 201300 | 530443859 | No Eligible Purchases in Class Period | 317920 | 530788735 | No Recognized Claim |
| 84681 | 530227965 | No Eligible Purchases in Class Period | 201301 | 530443861 | No Recognized Claim | 317921 | 530788737 | No Recognized Claim |
| 84682 | 530227967 | No Eligible Purchases in Class Period | 201302 | 530443862 | No Eligible Purchases in Class Period | 317922 | 530788739 | No Eligible Purchases in Class Period |
| 84683 | 530227968 | No Eligible Purchases in Class Period | 201303 | 530443863 | No Recognized Claim | 317923 | 530788742 | No Recognized Claim |
| 84684 | 530227969 | No Recognized Claim | 201304 | 530443864 | No Eligible Purchases in Class Period | 317924 | 530788743 | No Recognized Claim |
| 84685 | 530227970 | No Recognized Claim | 201305 | 530443865 | No Recognized Claim | 317925 | 530788746 | No Recognized Claim |
| 84686 | 530227971 | No Eligible Purchases in Class Period | 201306 | 530443869 | No Recognized Claim | 317926 | 530788750 | No Eligible Purchases in Class Period |
| 84687 | 530227978 | No Eligible Purchases in Class Period | 201307 | 530443870 | No Eligible Purchases in Class Period | 317927 | 530788753 | No Eligible Purchases in Class Period |
| 84688 | 530227979 | No Recognized Claim | 201308 | 530443872 | No Recognized Claim | 317928 | 530788754 | No Eligible Purchases in Class Period |
| 84689 | 530227981 | No Eligible Purchases in Class Period | 201309 | 530443873 | No Eligible Purchases in Class Period | 317929 | 530788758 | No Recognized Claim |
| 84690 | 530227982 | No Eligible Purchases in Class Period | 201310 | 530443875 | No Recognized Claim | 317930 | 530788761 | No Recognized Claim |
| 84691 | 530227986 | No Eligible Purchases in Class Period | 201311 | 530443876 | No Eligible Purchases in Class Period | 317931 | 530788762 | No Recognized Claim |
| 84692 | 530227988 | No Eligible Purchases in Class Period | 201312 | 530443877 | No Eligible Purchases in Class Period | 317932 | 530788765 | No Recognized Claim |
| 84693 | 530227990 | No Eligible Purchases in Class Period | 201313 | 530443879 | No Eligible Purchases in Class Period | 317933 | 530788768 | No Eligible Purchases in Class Period |
| 84694 | 530227996 | No Recognized Claim | 201314 | 530443880 | No Eligible Purchases in Class Period | 317934 | 530788769 | No Recognized Claim |
| 84695 | 530227997 | No Eligible Purchases in Class Period | 201315 | 530443881 | No Eligible Purchases in Class Period | 317935 | 530788770 | No Eligible Purchases in Class Period |
| 84696 | 530227998 | No Eligible Purchases in Class Period | 201316 | 530443882 | No Eligible Purchases in Class Period | 317936 | 530788771 | No Recognized Claim |
| 84697 | 530227999 | No Eligible Purchases in Class Period | 201317 | 530443883 | No Eligible Purchases in Class Period | 317937 | 530788772 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84698 | 530228000 | No Eligible Purchases in Class Period | 201318 | 530443884 | No Eligible Purchases in Class Period | 317938 | 530788774 | No Recognized Claim |
| 84699 | 530228001 | No Eligible Purchases in Class Period | 201319 | 530443885 | No Eligible Purchases in Class Period | 317939 | 530788779 | No Recognized Claim |
| 84700 | 530228002 | No Eligible Purchases in Class Period | 201320 | 530443886 | No Eligible Purchases in Class Period | 317940 | 530788782 | No Eligible Purchases in Class Period |
| 84701 | 530228003 | No Eligible Purchases in Class Period | 201321 | 530443887 | No Eligible Purchases in Class Period | 317941 | 530788784 | No Recognized Claim |
| 84702 | 530228004 | No Eligible Purchases in Class Period | 201322 | 530443888 | No Eligible Purchases in Class Period | 317942 | 530788785 | No Recognized Claim |
| 84703 | 530228005 | No Eligible Purchases in Class Period | 201323 | 530443889 | No Recognized Claim | 317943 | 530788786 | No Recognized Claim |
| 84704 | 530228006 | No Eligible Purchases in Class Period | 201324 | 530443891 | No Recognized Claim | 317944 | 530788789 | No Eligible Purchases in Class Period |
| 84705 | 530228007 | No Eligible Purchases in Class Period | 201325 | 530443892 | No Recognized Claim | 317945 | 530788791 | No Recognized Claim |
| 84706 | 530228008 | No Eligible Purchases in Class Period | 201326 | 530443893 | No Recognized Claim | 317946 | 530788792 | No Recognized Claim |
| 84707 | 530228009 | No Eligible Purchases in Class Period | 201327 | 530443894 | No Eligible Purchases in Class Period | 317947 | 530788802 | No Recognized Claim |
| 84708 | 530228010 | No Eligible Purchases in Class Period | 201328 | 530443896 | No Eligible Purchases in Class Period | 317948 | 530788804 | No Recognized Claim |
| 84709 | 530228014 | No Eligible Purchases in Class Period | 201329 | 530443899 | No Recognized Claim | 317949 | 530788808 | No Recognized Claim |
| 84710 | 530228017 | No Eligible Purchases in Class Period | 201330 | 530443900 | No Eligible Purchases in Class Period | 317950 | 530788809 | No Recognized Claim |
| 84711 | 530228018 | No Eligible Purchases in Class Period | 201331 | 530443901 | No Eligible Purchases in Class Period | 317951 | 530788818 | No Eligible Purchases in Class Period |
| 84712 | 530228020 | No Eligible Purchases in Class Period | 201332 | 530443902 | No Recognized Claim | 317952 | 530788820 | No Eligible Purchases in Class Period |
| 84713 | 530228021 | No Eligible Purchases in Class Period | 201333 | 530443903 | No Eligible Purchases in Class Period | 317953 | 530788826 | No Recognized Claim |
| 84714 | 530228023 | No Eligible Purchases in Class Period | 201334 | 530443904 | No Eligible Purchases in Class Period | 317954 | 530788828 | No Recognized Claim |
| 84715 | 530228024 | No Recognized Claim | 201335 | 530443905 | No Eligible Purchases in Class Period | 317955 | 530788829 | No Recognized Claim |
| 84716 | 530228025 | No Eligible Purchases in Class Period | 201336 | 530443908 | No Eligible Purchases in Class Period | 317956 | 530788830 | No Recognized Claim |
| 84717 | 530228026 | No Recognized Claim | 201337 | 530443909 | No Eligible Purchases in Class Period | 317957 | 530788831 | No Recognized Claim |
| 84718 | 530228029 | No Recognized Claim | 201338 | 530443910 | No Recognized Claim | 317958 | 530788834 | No Eligible Purchases in Class Period |
| 84719 | 530228032 | No Recognized Claim | 201339 | 530443913 | No Eligible Purchases in Class Period | 317959 | 530788835 | No Eligible Purchases in Class Period |
| 84720 | 530228035 | No Recognized Claim | 201340 | 530443914 | No Eligible Purchases in Class Period | 317960 | 530788837 | No Recognized Claim |
| 84721 | 530228036 | No Eligible Purchases in Class Period | 201341 | 530443915 | No Eligible Purchases in Class Period | 317961 | 530788840 | No Eligible Purchases in Class Period |
| 84722 | 530228037 | No Eligible Purchases in Class Period | 201342 | 530443916 | No Eligible Purchases in Class Period | 317962 | 530788841 | No Recognized Claim |
| 84723 | 530228038 | No Eligible Purchases in Class Period | 201343 | 530443918 | No Recognized Claim | 317963 | 530788843 | No Eligible Purchases in Class Period |
| 84724 | 530228039 | No Eligible Purchases in Class Period | 201344 | 530443920 | No Eligible Purchases in Class Period | 317964 | 530788850 | No Eligible Purchases in Class Period |
| 84725 | 530228040 | No Eligible Purchases in Class Period | 201345 | 530443921 | No Eligible Purchases in Class Period | 317965 | 530788853 | No Recognized Claim |
| 84726 | 530228043 | No Eligible Purchases in Class Period | 201346 | 530443922 | No Eligible Purchases in Class Period | 317966 | 530788854 | No Recognized Claim |
| 84727 | 530228045 | No Eligible Purchases in Class Period | 201347 | 530443923 | No Eligible Purchases in Class Period | 317967 | 530788855 | No Recognized Claim |
| 84728 | 530228046 | No Recognized Claim | 201348 | 530443924 | No Recognized Claim | 317968 | 530788856 | No Eligible Purchases in Class Period |
| 84729 | 530228047 | No Eligible Purchases in Class Period | 201349 | 530443925 | No Eligible Purchases in Class Period | 317969 | 530788857 | No Recognized Claim |
| 84730 | 530228048 | No Recognized Claim | 201350 | 530443927 | No Recognized Claim | 317970 | 530788858 | No Eligible Purchases in Class Period |
| 84731 | 530228049 | No Eligible Purchases in Class Period | 201351 | 530443928 | No Recognized Claim | 317971 | 530788860 | No Recognized Claim |
| 84732 | 530228054 | No Recognized Claim | 201352 | 530443929 | No Eligible Purchases in Class Period | 317972 | 530788862 | No Recognized Claim |
| 84733 | 530228057 | No Eligible Purchases in Class Period | 201353 | 530443932 | No Eligible Purchases in Class Period | 317973 | 530788863 | No Eligible Purchases in Class Period |
| 84734 | 530228058 | No Eligible Purchases in Class Period | 201354 | 530443934 | No Eligible Purchases in Class Period | 317974 | 530788864 | No Eligible Purchases in Class Period |
| 84735 | 530228059 | No Eligible Purchases in Class Period | 201355 | 530443935 | No Eligible Purchases in Class Period | 317975 | 530788865 | No Eligible Purchases in Class Period |
| 84736 | 530228060 | No Eligible Purchases in Class Period | 201356 | 530443936 | No Eligible Purchases in Class Period | 317976 | 530788868 | No Recognized Claim |
| 84737 | 530228061 | No Eligible Purchases in Class Period | 201357 | 530443938 | No Recognized Claim | 317977 | 530788869 | No Recognized Claim |
| 84738 | 530228062 | No Eligible Purchases in Class Period | 201358 | 530443939 | No Recognized Claim | 317978 | 530788870 | No Recognized Claim |
| 84739 | 530228063 | No Eligible Purchases in Class Period | 201359 | 530443940 | No Eligible Purchases in Class Period | 317979 | 530788873 | No Eligible Purchases in Class Period |
| 84740 | 530228065 | No Eligible Purchases in Class Period | 201360 | 530443941 | No Recognized Claim | 317980 | 530788874 | No Recognized Claim |
| 84741 | 530228066 | No Eligible Purchases in Class Period | 201361 | 530443942 | No Eligible Purchases in Class Period | 317981 | 530788875 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 84742 | 530228069 | No Eligible Purchases in Class Period | 201362 | 530443943 | No Recognized Claim | 317982 | 530788879 | No Eligible Purchases in Class Period |
| 84743 | 530228073 | No Eligible Purchases in Class Period | 201363 | 530443944 | No Eligible Purchases in Class Period | 317983 | 530788880 | No Eligible Purchases in Class Period |
| 84744 | 530228076 | No Eligible Purchases in Class Period | 201364 | 530443946 | No Eligible Purchases in Class Period | 317984 | 530788882 | No Recognized Claim |
| 84745 | 530228080 | No Eligible Purchases in Class Period | 201365 | 530443947 | No Eligible Purchases in Class Period | 317985 | 530788883 | No Eligible Purchases in Class Period |
| 84746 | 530228084 | No Eligible Purchases in Class Period | 201366 | 530443949 | No Eligible Purchases in Class Period | 317986 | 530788884 | No Eligible Purchases in Class Period |
| 84747 | 530228085 | No Eligible Purchases in Class Period | 201367 | 530443951 | No Recognized Claim | 317987 | 530788885 | No Eligible Purchases in Class Period |
| 84748 | 530228090 | No Recognized Claim | 201368 | 530443953 | No Recognized Claim | 317988 | 530788886 | No Recognized Claim |
| 84749 | 530228092 | No Eligible Purchases in Class Period | 201369 | 530443954 | No Recognized Claim | 317989 | 530788890 | No Eligible Purchases in Class Period |
| 84750 | 530228093 | No Eligible Purchases in Class Period | 201370 | 530443955 | No Eligible Purchases in Class Period | 317990 | 530788900 | No Recognized Claim |
| 84751 | 530228094 | No Recognized Claim | 201371 | 530443956 | No Eligible Purchases in Class Period | 317991 | 530788902 | No Recognized Claim |
| 84752 | 530228095 | No Eligible Purchases in Class Period | 201372 | 530443958 | No Eligible Purchases in Class Period | 317992 | 530788905 | No Recognized Claim |
| 84753 | 530228096 | No Eligible Purchases in Class Period | 201373 | 530443959 | No Recognized Claim | 317993 | 530788906 | No Recognized Claim |
| 84754 | 530228097 | No Eligible Purchases in Class Period | 201374 | 530443960 | No Eligible Purchases in Class Period | 317994 | 530788907 | No Recognized Claim |
| 84755 | 530228099 | No Eligible Purchases in Class Period | 201375 | 530443962 | No Eligible Purchases in Class Period | 317995 | 530788908 | No Eligible Purchases in Class Period |
| 84756 | 530228101 | No Recognized Claim | 201376 | 530443963 | No Recognized Claim | 317996 | 530788909 | No Eligible Purchases in Class Period |
| 84757 | 530228103 | No Eligible Purchases in Class Period | 201377 | 530443965 | No Eligible Purchases in Class Period | 317997 | 530788913 | No Eligible Purchases in Class Period |
| 84758 | 530228105 | No Eligible Purchases in Class Period | 201378 | 530443966 | No Recognized Claim | 317998 | 530788914 | No Recognized Claim |
| 84759 | 530228106 | No Eligible Purchases in Class Period | 201379 | 530443967 | No Eligible Purchases in Class Period | 317999 | 530788917 | No Recognized Claim |
| 84760 | 530228108 | No Eligible Purchases in Class Period | 201380 | 530443968 | No Eligible Purchases in Class Period | 318000 | 530788920 | No Recognized Claim |
| 84761 | 530228110 | No Recognized Claim | 201381 | 530443969 | No Recognized Claim | 318001 | 530788921 | No Recognized Claim |
| 84762 | 530228113 | No Eligible Purchases in Class Period | 201382 | 530443970 | No Recognized Claim | 318002 | 530788922 | No Recognized Claim |
| 84763 | 530228116 | No Eligible Purchases in Class Period | 201383 | 530443971 | No Recognized Claim | 318003 | 530788927 | No Recognized Claim |
| 84764 | 530228117 | No Eligible Purchases in Class Period | 201384 | 530443972 | No Eligible Purchases in Class Period | 318004 | 530788928 | No Eligible Purchases in Class Period |
| 84765 | 530228118 | No Recognized Claim | 201385 | 530443973 | No Eligible Purchases in Class Period | 318005 | 530788930 | No Recognized Claim |
| 84766 | 530228120 | No Eligible Purchases in Class Period | 201386 | 530443974 | No Eligible Purchases in Class Period | 318006 | 530788931 | No Eligible Purchases in Class Period |
| 84767 | 530228122 | No Recognized Claim | 201387 | 530443975 | No Eligible Purchases in Class Period | 318007 | 530788933 | No Recognized Claim |
| 84768 | 530228123 | No Eligible Purchases in Class Period | 201388 | 530443976 | No Recognized Claim | 318008 | 530788934 | No Eligible Purchases in Class Period |
| 84769 | 530228124 | No Eligible Purchases in Class Period | 201389 | 530443977 | No Recognized Claim | 318009 | 530788935 | No Eligible Purchases in Class Period |
| 84770 | 530228125 | No Recognized Claim | 201390 | 530443978 | No Eligible Purchases in Class Period | 318010 | 530788936 | No Recognized Claim |
| 84771 | 530228126 | No Recognized Claim | 201391 | 530443980 | No Eligible Purchases in Class Period | 318011 | 530788937 | No Recognized Claim |
| 84772 | 530228127 | No Eligible Purchases in Class Period | 201392 | 530443981 | No Recognized Claim | 318012 | 530788938 | No Recognized Claim |
| 84773 | 530228128 | No Eligible Purchases in Class Period | 201393 | 530443982 | No Eligible Purchases in Class Period | 318013 | 530788939 | No Eligible Purchases in Class Period |
| 84774 | 530228130 | No Recognized Claim | 201394 | 530443983 | No Recognized Claim | 318014 | 530788941 | No Recognized Claim |
| 84775 | 530228132 | No Recognized Claim | 201395 | 530443984 | No Eligible Purchases in Class Period | 318015 | 530788942 | No Recognized Claim |
| 84776 | 530228137 | No Recognized Claim | 201396 | 530443986 | No Eligible Purchases in Class Period | 318016 | 530788943 | No Recognized Claim |
| 84777 | 530228138 | No Eligible Purchases in Class Period | 201397 | 530443987 | No Eligible Purchases in Class Period | 318017 | 530788945 | No Eligible Purchases in Class Period |
| 84778 | 530228139 | No Recognized Claim | 201398 | 530443988 | No Eligible Purchases in Class Period | 318018 | 530788946 | No Recognized Claim |
| 84779 | 530228141 | No Eligible Purchases in Class Period | 201399 | 530443990 | No Eligible Purchases in Class Period | 318019 | 530788948 | No Recognized Claim |
| 84780 | 530228146 | No Eligible Purchases in Class Period | 201400 | 530443991 | No Recognized Claim | 318020 | 530788951 | No Recognized Claim |
| 84781 | 530228147 | No Eligible Purchases in Class Period | 201401 | 530443992 | No Eligible Purchases in Class Period | 318021 | 530788955 | No Recognized Claim |
| 84782 | 530228148 | No Eligible Purchases in Class Period | 201402 | 530443993 | No Recognized Claim | 318022 | 530788956 | No Eligible Purchases in Class Period |
| 84783 | 530228149 | No Eligible Purchases in Class Period | 201403 | 530443995 | No Recognized Claim | 318023 | 530788960 | No Recognized Claim |
| 84784 | 530228150 | No Eligible Purchases in Class Period | 201404 | 530443996 | No Recognized Claim | 318024 | 530788968 | No Eligible Purchases in Class Period |
| 84785 | 530228151 | No Eligible Purchases in Class Period | 201405 | 530443999 | No Eligible Purchases in Class Period | 318025 | 530788971 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84786 | 530228152 | No Eligible Purchases in Class Period | 201406 | 530444000 | No Recognized Claim | 318026 | 530788972 | No Eligible Purchases in Class Period |
| 84787 | 530228153 | No Eligible Purchases in Class Period | 201407 | 530444003 | No Recognized Claim | 318027 | 530788975 | No Eligible Purchases in Class Period |
| 84788 | 530228154 | No Eligible Purchases in Class Period | 201408 | 530444004 | No Eligible Purchases in Class Period | 318028 | 530788977 | No Recognized Claim |
| 84789 | 530228155 | No Eligible Purchases in Class Period | 201409 | 530444006 | No Eligible Purchases in Class Period | 318029 | 530788979 | No Recognized Claim |
| 84790 | 530228157 | No Eligible Purchases in Class Period | 201410 | 530444007 | No Recognized Claim | 318030 | 530788980 | No Eligible Purchases in Class Period |
| 84791 | 530228159 | No Eligible Purchases in Class Period | 201411 | 530444008 | No Eligible Purchases in Class Period | 318031 | 530788983 | No Eligible Purchases in Class Period |
| 84792 | 530228165 | No Eligible Purchases in Class Period | 201412 | 530444009 | No Eligible Purchases in Class Period | 318032 | 530788985 | No Eligible Purchases in Class Period |
| 84793 | 530228167 | No Eligible Purchases in Class Period | 201413 | 530444010 | No Eligible Purchases in Class Period | 318033 | 530788987 | No Recognized Claim |
| 84794 | 530228168 | No Eligible Purchases in Class Period | 201414 | 530444011 | No Recognized Claim | 318034 | 530788988 | No Recognized Claim |
| 84795 | 530228181 | No Eligible Purchases in Class Period | 201415 | 530444014 | No Recognized Claim | 318035 | 530788989 | No Recognized Claim |
| 84796 | 530228182 | No Eligible Purchases in Class Period | 201416 | 530444015 | No Eligible Purchases in Class Period | 318036 | 530788990 | No Recognized Claim |
| 84797 | 530228186 | No Eligible Purchases in Class Period | 201417 | 530444016 | No Eligible Purchases in Class Period | 318037 | 530788991 | No Recognized Claim |
| 84798 | 530228188 | No Eligible Purchases in Class Period | 201418 | 530444017 | No Recognized Claim | 318038 | 530788992 | No Recognized Claim |
| 84799 | 530228191 | No Eligible Purchases in Class Period | 201419 | 530444018 | No Recognized Claim | 318039 | 530788993 | No Eligible Purchases in Class Period |
| 84800 | 530228192 | No Eligible Purchases in Class Period | 201420 | 530444020 | No Eligible Purchases in Class Period | 318040 | 530788994 | No Eligible Purchases in Class Period |
| 84801 | 530228194 | No Eligible Purchases in Class Period | 201421 | 530444021 | No Eligible Purchases in Class Period | 318041 | 530788995 | No Recognized Claim |
| 84802 | 530228195 | No Eligible Purchases in Class Period | 201422 | 530444022 | No Eligible Purchases in Class Period | 318042 | 530788996 | No Recognized Claim |
| 84803 | 530228196 | No Recognized Claim | 201423 | 530444023 | No Eligible Purchases in Class Period | 318043 | 530789002 | No Recognized Claim |
| 84804 | 530228202 | No Eligible Purchases in Class Period | 201424 | 530444024 | No Eligible Purchases in Class Period | 318044 | 530789003 | No Recognized Claim |
| 84805 | 530228206 | No Eligible Purchases in Class Period | 201425 | 530444025 | No Eligible Purchases in Class Period | 318045 | 530789004 | No Recognized Claim |
| 84806 | 530228214 | No Eligible Purchases in Class Period | 201426 | 530444027 | No Eligible Purchases in Class Period | 318046 | 530789005 | No Recognized Claim |
| 84807 | 530228216 | No Eligible Purchases in Class Period | 201427 | 530444030 | No Eligible Purchases in Class Period | 318047 | 530789007 | No Recognized Claim |
| 84808 | 530228220 | No Eligible Purchases in Class Period | 201428 | 530444034 | No Recognized Claim | 318048 | 530789008 | No Recognized Claim |
| 84809 | 530228221 | No Eligible Purchases in Class Period | 201429 | 530444037 | No Eligible Purchases in Class Period | 318049 | 530789009 | No Recognized Claim |
| 84810 | 530228227 | No Eligible Purchases in Class Period | 201430 | 530444038 | No Recognized Claim | 318050 | 530789010 | No Recognized Claim |
| 84811 | 530228231 | No Recognized Claim | 201431 | 530444042 | No Eligible Purchases in Class Period | 318051 | 530789011 | No Eligible Purchases in Class Period |
| 84812 | 530228235 | No Recognized Claim | 201432 | 530444043 | No Recognized Claim | 318052 | 530789012 | No Eligible Purchases in Class Period |
| 84813 | 530228236 | No Eligible Purchases in Class Period | 201433 | 530444044 | No Eligible Purchases in Class Period | 318053 | 530789014 | No Recognized Claim |
| 84814 | 530228246 | No Eligible Purchases in Class Period | 201434 | 530444047 | No Eligible Purchases in Class Period | 318054 | 530789015 | No Recognized Claim |
| 84815 | 530228247 | No Recognized Claim | 201435 | 530444048 | No Recognized Claim | 318055 | 530789018 | No Recognized Claim |
| 84816 | 530228248 | No Recognized Claim | 201436 | 530444049 | No Eligible Purchases in Class Period | 318056 | 530789019 | No Recognized Claim |
| 84817 | 530228250 | No Eligible Purchases in Class Period | 201437 | 530444050 | No Recognized Claim | 318057 | 530789020 | No Recognized Claim |
| 84818 | 530228252 | No Recognized Claim | 201438 | 530444051 | No Recognized Claim | 318058 | 530789021 | No Recognized Claim |
| 84819 | 530228253 | No Eligible Purchases in Class Period | 201439 | 530444053 | No Recognized Claim | 318059 | 530789022 | No Eligible Purchases in Class Period |
| 84820 | 530228257 | No Eligible Purchases in Class Period | 201440 | 530444056 | No Eligible Purchases in Class Period | 318060 | 530789026 | No Recognized Claim |
| 84821 | 530228261 | No Recognized Claim | 201441 | 530444058 | No Eligible Purchases in Class Period | 318061 | 530789029 | No Recognized Claim |
| 84822 | 530228265 | No Eligible Purchases in Class Period | 201442 | 530444060 | No Eligible Purchases in Class Period | 318062 | 530789030 | No Recognized Claim |
| 84823 | 530228266 | No Eligible Purchases in Class Period | 201443 | 530444062 | No Recognized Claim | 318063 | 530789031 | No Recognized Claim |
| 84824 | 530228269 | No Recognized Claim | 201444 | 530444064 | No Eligible Purchases in Class Period | 318064 | 530789035 | No Recognized Claim |
| 84825 | 530228270 | No Recognized Claim | 201445 | 530444065 | No Eligible Purchases in Class Period | 318065 | 530789036 | No Eligible Purchases in Class Period |
| 84826 | 530228271 | No Eligible Purchases in Class Period | 201446 | 530444066 | No Recognized Claim | 318066 | 530789037 | No Eligible Purchases in Class Period |
| 84827 | 530228272 | No Eligible Purchases in Class Period | 201447 | 530444067 | No Eligible Purchases in Class Period | 318067 | 530789038 | No Recognized Claim |
| 84828 | 530228273 | No Eligible Purchases in Class Period | 201448 | 530444068 | No Recognized Claim | 318068 | 530789040 | No Recognized Claim |
| 84829 | 530228274 | No Eligible Purchases in Class Period | 201449 | 530444069 | No Eligible Purchases in Class Period | 318069 | 530789043 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84830 | 530228275 | No Eligible Purchases in Class Period | 201450 | 530444070 | No Eligible Purchases in Class Period | 318070 | 530789044 | No Eligible Purchases in Class Period |
| 84831 | 530228276 | No Eligible Purchases in Class Period | 201451 | 530444074 | No Eligible Purchases in Class Period | 318071 | 530789053 | No Eligible Purchases in Class Period |
| 84832 | 530228277 | No Eligible Purchases in Class Period | 201452 | 530444076 | No Eligible Purchases in Class Period | 318072 | 530789054 | No Eligible Purchases in Class Period |
| 84833 | 530228278 | No Eligible Purchases in Class Period | 201453 | 530444077 | No Eligible Purchases in Class Period | 318073 | 530789055 | No Eligible Purchases in Class Period |
| 84834 | 530228279 | No Eligible Purchases in Class Period | 201454 | 530444078 | No Eligible Purchases in Class Period | 318074 | 530789058 | No Recognized Claim |
| 84835 | 530228280 | No Eligible Purchases in Class Period | 201455 | 530444080 | No Recognized Claim | 318075 | 530789059 | No Eligible Purchases in Class Period |
| 84836 | 530228281 | No Eligible Purchases in Class Period | 201456 | 530444081 | No Eligible Purchases in Class Period | 318076 | 530789062 | No Eligible Purchases in Class Period |
| 84837 | 530228282 | No Eligible Purchases in Class Period | 201457 | 530444083 | No Eligible Purchases in Class Period | 318077 | 530789069 | No Eligible Purchases in Class Period |
| 84838 | 530228283 | No Eligible Purchases in Class Period | 201458 | 530444089 | No Recognized Claim | 318078 | 530789070 | No Eligible Purchases in Class Period |
| 84839 | 530228284 | No Eligible Purchases in Class Period | 201459 | 530444090 | No Eligible Purchases in Class Period | 318079 | 530789071 | No Recognized Claim |
| 84840 | 530228285 | No Eligible Purchases in Class Period | 201460 | 530444094 | No Recognized Claim | 318080 | 530789072 | No Recognized Claim |
| 84841 | 530228286 | No Eligible Purchases in Class Period | 201461 | 530444096 | No Eligible Purchases in Class Period | 318081 | 530789073 | No Recognized Claim |
| 84842 | 530228288 | No Eligible Purchases in Class Period | 201462 | 530444099 | No Eligible Purchases in Class Period | 318082 | 530789076 | No Eligible Purchases in Class Period |
| 84843 | 530228289 | No Eligible Purchases in Class Period | 201463 | 530444102 | No Eligible Purchases in Class Period | 318083 | 530789077 | No Eligible Purchases in Class Period |
| 84844 | 530228290 | No Eligible Purchases in Class Period | 201464 | 530444103 | No Recognized Claim | 318084 | 530789080 | No Recognized Claim |
| 84845 | 530228291 | No Eligible Purchases in Class Period | 201465 | 530444105 | No Recognized Claim | 318085 | 530789087 | No Eligible Purchases in Class Period |
| 84846 | 530228292 | No Eligible Purchases in Class Period | 201466 | 530444106 | No Eligible Purchases in Class Period | 318086 | 530789091 | No Eligible Purchases in Class Period |
| 84847 | 530228293 | No Eligible Purchases in Class Period | 201467 | 530444107 | No Eligible Purchases in Class Period | 318087 | 530789094 | No Recognized Claim |
| 84848 | 530228294 | No Eligible Purchases in Class Period | 201468 | 530444108 | No Eligible Purchases in Class Period | 318088 | 530789096 | No Recognized Claim |
| 84849 | 530228295 | No Eligible Purchases in Class Period | 201469 | 530444111 | No Recognized Claim | 318089 | 530789097 | No Recognized Claim |
| 84850 | 530228296 | No Eligible Purchases in Class Period | 201470 | 530444112 | No Recognized Claim | 318090 | 530789101 | No Recognized Claim |
| 84851 | 530228297 | No Eligible Purchases in Class Period | 201471 | 530444114 | No Eligible Purchases in Class Period | 318091 | 530789104 | No Eligible Purchases in Class Period |
| 84852 | 530228298 | No Eligible Purchases in Class Period | 201472 | 530444115 | No Eligible Purchases in Class Period | 318092 | 530789105 | No Recognized Claim |
| 84853 | 530228299 | No Eligible Purchases in Class Period | 201473 | 530444116 | No Recognized Claim | 318093 | 530789107 | No Recognized Claim |
| 84854 | 530228300 | No Eligible Purchases in Class Period | 201474 | 530444117 | No Eligible Purchases in Class Period | 318094 | 530789108 | No Recognized Claim |
| 84855 | 530228301 | No Eligible Purchases in Class Period | 201475 | 530444119 | No Eligible Purchases in Class Period | 318095 | 530789109 | No Recognized Claim |
| 84856 | 530228302 | No Recognized Claim | 201476 | 530444120 | No Recognized Claim | 318096 | 530789110 | No Recognized Claim |
| 84857 | 530228304 | No Recognized Claim | 201477 | 530444121 | No Eligible Purchases in Class Period | 318097 | 530789111 | No Recognized Claim |
| 84858 | 530228305 | No Eligible Purchases in Class Period | 201478 | 530444122 | No Eligible Purchases in Class Period | 318098 | 530789112 | No Recognized Claim |
| 84859 | 530228306 | No Eligible Purchases in Class Period | 201479 | 530444125 | No Eligible Purchases in Class Period | 318099 | 530789113 | No Recognized Claim |
| 84860 | 530228307 | No Eligible Purchases in Class Period | 201480 | 530444126 | No Eligible Purchases in Class Period | 318100 | 530789114 | No Recognized Claim |
| 84861 | 530228310 | No Eligible Purchases in Class Period | 201481 | 530444130 | No Eligible Purchases in Class Period | 318101 | 530789120 | No Recognized Claim |
| 84862 | 530228311 | No Eligible Purchases in Class Period | 201482 | 530444133 | No Recognized Claim | 318102 | 530789121 | No Eligible Purchases in Class Period |
| 84863 | 530228312 | No Eligible Purchases in Class Period | 201483 | 530444137 | No Eligible Purchases in Class Period | 318103 | 530789123 | No Recognized Claim |
| 84864 | 530228313 | No Eligible Purchases in Class Period | 201484 | 530444138 | No Eligible Purchases in Class Period | 318104 | 530789125 | No Eligible Purchases in Class Period |
| 84865 | 530228314 | No Eligible Purchases in Class Period | 201485 | 530444139 | No Recognized Claim | 318105 | 530789129 | No Recognized Claim |
| 84866 | 530228315 | No Eligible Purchases in Class Period | 201486 | 530444140 | No Eligible Purchases in Class Period | 318106 | 530789131 | No Eligible Purchases in Class Period |
| 84867 | 530228320 | No Eligible Purchases in Class Period | 201487 | 530444144 | No Recognized Claim | 318107 | 530789139 | No Recognized Claim |
| 84868 | 530228321 | No Eligible Purchases in Class Period | 201488 | 530444150 | No Eligible Purchases in Class Period | 318108 | 530789140 | No Recognized Claim |
| 84869 | 530228324 | No Eligible Purchases in Class Period | 201489 | 530444151 | No Eligible Purchases in Class Period | 318109 | 530789142 | No Eligible Purchases in Class Period |
| 84870 | 530228325 | No Eligible Purchases in Class Period | 201490 | 530444152 | No Eligible Purchases in Class Period | 318110 | 530789144 | No Eligible Purchases in Class Period |
| 84871 | 530228326 | No Eligible Purchases in Class Period | 201491 | 530444153 | No Eligible Purchases in Class Period | 318111 | 530789145 | No Eligible Purchases in Class Period |
| 84872 | 530228328 | No Eligible Purchases in Class Period | 201492 | 530444154 | No Eligible Purchases in Class Period | 318112 | 530789148 | No Recognized Claim |
| 84873 | 530228329 | No Eligible Purchases in Class Period | 201493 | 530444155 | No Eligible Purchases in Class Period | 318113 | 530789149 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84874 | 530228331 | No Eligible Purchases in Class Period | 201494 | 530444157 | No Eligible Purchases in Class Period | 318114 | 530789151 | No Recognized Claim |
| 84875 | 530228332 | No Eligible Purchases in Class Period | 201495 | 530444158 | No Eligible Purchases in Class Period | 318115 | 530789156 | No Recognized Claim |
| 84876 | 530228333 | No Eligible Purchases in Class Period | 201496 | 530444159 | No Recognized Claim | 318116 | 530789157 | No Recognized Claim |
| 84877 | 530228334 | No Eligible Purchases in Class Period | 201497 | 530444160 | No Eligible Purchases in Class Period | 318117 | 530789162 | No Recognized Claim |
| 84878 | 530228335 | No Eligible Purchases in Class Period | 201498 | 530444161 | No Eligible Purchases in Class Period | 318118 | 530789163 | No Eligible Purchases in Class Period |
| 84879 | 530228336 | No Eligible Purchases in Class Period | 201499 | 530444164 | No Eligible Purchases in Class Period | 318119 | 530789166 | No Eligible Purchases in Class Period |
| 84880 | 530228337 | No Eligible Purchases in Class Period | 201500 | 530444165 | No Eligible Purchases in Class Period | 318120 | 530789168 | No Eligible Purchases in Class Period |
| 84881 | 530228341 | No Eligible Purchases in Class Period | 201501 | 530444166 | No Eligible Purchases in Class Period | 318121 | 530789169 | No Eligible Purchases in Class Period |
| 84882 | 530228344 | No Eligible Purchases in Class Period | 201502 | 530444167 | No Recognized Claim | 318122 | 530789170 | No Recognized Claim |
| 84883 | 530228345 | No Eligible Purchases in Class Period | 201503 | 530444168 | No Recognized Claim | 318123 | 530789172 | No Recognized Claim |
| 84884 | 530228351 | No Eligible Purchases in Class Period | 201504 | 530444169 | No Recognized Claim | 318124 | 530789173 | No Recognized Claim |
| 84885 | 530228353 | No Eligible Purchases in Class Period | 201505 | 530444170 | No Eligible Purchases in Class Period | 318125 | 530789175 | No Eligible Purchases in Class Period |
| 84886 | 530228358 | No Eligible Purchases in Class Period | 201506 | 530444172 | No Eligible Purchases in Class Period | 318126 | 530789176 | No Recognized Claim |
| 84887 | 530228364 | No Eligible Purchases in Class Period | 201507 | 530444174 | No Eligible Purchases in Class Period | 318127 | 530789177 | No Recognized Claim |
| 84888 | 530228365 | No Recognized Claim | 201508 | 530444177 | No Recognized Claim | 318128 | 530789178 | No Recognized Claim |
| 84889 | 530228366 | No Eligible Purchases in Class Period | 201509 | 530444180 | No Eligible Purchases in Class Period | 318129 | 530789179 | No Recognized Claim |
| 84890 | 530228367 | No Eligible Purchases in Class Period | 201510 | 530444181 | No Recognized Claim | 318130 | 530789180 | No Recognized Claim |
| 84891 | 530228368 | No Eligible Purchases in Class Period | 201511 | 530444182 | No Recognized Claim | 318131 | 530789182 | No Eligible Purchases in Class Period |
| 84892 | 530228369 | No Eligible Purchases in Class Period | 201512 | 530444185 | No Recognized Claim | 318132 | 530789184 | No Recognized Claim |
| 84893 | 530228370 | No Eligible Purchases in Class Period | 201513 | 530444193 | No Eligible Purchases in Class Period | 318133 | 530789186 | No Recognized Claim |
| 84894 | 530228371 | No Eligible Purchases in Class Period | 201514 | 530444195 | No Eligible Purchases in Class Period | 318134 | 530789187 | No Recognized Claim |
| 84895 | 530228372 | No Eligible Purchases in Class Period | 201515 | 530444196 | No Eligible Purchases in Class Period | 318135 | 530789188 | No Recognized Claim |
| 84896 | 530228373 | No Eligible Purchases in Class Period | 201516 | 530444197 | No Eligible Purchases in Class Period | 318136 | 530789189 | No Recognized Claim |
| 84897 | 530228375 | No Eligible Purchases in Class Period | 201517 | 530444198 | No Eligible Purchases in Class Period | 318137 | 530789190 | No Recognized Claim |
| 84898 | 530228376 | No Eligible Purchases in Class Period | 201518 | 530444199 | No Eligible Purchases in Class Period | 318138 | 530789192 | No Recognized Claim |
| 84899 | 530228377 | No Eligible Purchases in Class Period | 201519 | 530444200 | No Eligible Purchases in Class Period | 318139 | 530789193 | No Eligible Purchases in Class Period |
| 84900 | 530228380 | No Eligible Purchases in Class Period | 201520 | 530444201 | No Eligible Purchases in Class Period | 318140 | 530789194 | No Recognized Claim |
| 84901 | 530228383 | No Eligible Purchases in Class Period | 201521 | 530444202 | No Eligible Purchases in Class Period | 318141 | 530789196 | No Recognized Claim |
| 84902 | 530228384 | No Recognized Claim | 201522 | 530444203 | No Eligible Purchases in Class Period | 318142 | 530789199 | No Recognized Claim |
| 84903 | 530228386 | No Eligible Purchases in Class Period | 201523 | 530444204 | No Eligible Purchases in Class Period | 318143 | 530789200 | No Recognized Claim |
| 84904 | 530228387 | No Eligible Purchases in Class Period | 201524 | 530444206 | No Recognized Claim | 318144 | 530789202 | No Recognized Claim |
| 84905 | 530228388 | No Eligible Purchases in Class Period | 201525 | 530444207 | No Eligible Purchases in Class Period | 318145 | 530789203 | No Recognized Claim |
| 84906 | 530228389 | No Eligible Purchases in Class Period | 201526 | 530444209 | No Eligible Purchases in Class Period | 318146 | 530789204 | No Recognized Claim |
| 84907 | 530228390 | No Recognized Claim | 201527 | 530444210 | No Eligible Purchases in Class Period | 318147 | 530789205 | No Eligible Purchases in Class Period |
| 84908 | 530228396 | No Eligible Purchases in Class Period | 201528 | 530444211 | No Eligible Purchases in Class Period | 318148 | 530789211 | No Recognized Claim |
| 84909 | 530228399 | No Recognized Claim | 201529 | 530444215 | No Eligible Purchases in Class Period | 318149 | 530789213 | No Recognized Claim |
| 84910 | 530228400 | No Eligible Purchases in Class Period | 201530 | 530444216 | No Eligible Purchases in Class Period | 318150 | 530789218 | No Recognized Claim |
| 84911 | 530228401 | No Recognized Claim | 201531 | 530444217 | No Eligible Purchases in Class Period | 318151 | 530789224 | No Recognized Claim |
| 84912 | 530228402 | No Recognized Claim | 201532 | 530444218 | No Eligible Purchases in Class Period | 318152 | 530789225 | No Eligible Purchases in Class Period |
| 84913 | 530228403 | No Eligible Purchases in Class Period | 201533 | 530444219 | No Eligible Purchases in Class Period | 318153 | 530789226 | No Recognized Claim |
| 84914 | 530228404 | No Eligible Purchases in Class Period | 201534 | 530444221 | No Eligible Purchases in Class Period | 318154 | 530789229 | No Recognized Claim |
| 84915 | 530228405 | No Eligible Purchases in Class Period | 201535 | 530444222 | No Recognized Claim | 318155 | 530789234 | No Eligible Purchases in Class Period |
| 84916 | 530228406 | No Recognized Claim | 201536 | 530444225 | No Eligible Purchases in Class Period | 318156 | 530789235 | No Eligible Purchases in Class Period |
| 84917 | 530228407 | No Eligible Purchases in Class Period | 201537 | 530444227 | No Eligible Purchases in Class Period | 318157 | 530789237 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84918 | 530228408 | No Eligible Purchases in Class Period | 201538 | 530444233 | No Recognized Claim | 318158 | 530789242 | No Recognized Claim |
| 84919 | 530228409 | No Eligible Purchases in Class Period | 201539 | 530444234 | No Recognized Claim | 318159 | 530789247 | No Recognized Claim |
| 84920 | 530228411 | No Eligible Purchases in Class Period | 201540 | 530444236 | No Recognized Claim | 318160 | 530789249 | No Recognized Claim |
| 84921 | 530228413 | No Eligible Purchases in Class Period | 201541 | 530444237 | No Eligible Purchases in Class Period | 318161 | 530789257 | No Recognized Claim |
| 84922 | 530228414 | No Eligible Purchases in Class Period | 201542 | 530444238 | No Recognized Claim | 318162 | 530789259 | No Recognized Claim |
| 84923 | 530228416 | No Eligible Purchases in Class Period | 201543 | 530444239 | No Eligible Purchases in Class Period | 318163 | 530789260 | No Recognized Claim |
| 84924 | 530228419 | No Recognized Claim | 201544 | 530444240 | No Eligible Purchases in Class Period | 318164 | 530789261 | No Recognized Claim |
| 84925 | 530228420 | No Recognized Claim | 201545 | 530444241 | No Recognized Claim | 318165 | 530789263 | No Recognized Claim |
| 84926 | 530228422 | No Eligible Purchases in Class Period | 201546 | 530444242 | No Recognized Claim | 318166 | 530789265 | No Recognized Claim |
| 84927 | 530228434 | No Eligible Purchases in Class Period | 201547 | 530444243 | No Eligible Purchases in Class Period | 318167 | 530789271 | No Recognized Claim |
| 84928 | 530228435 | No Eligible Purchases in Class Period | 201548 | 530444244 | No Eligible Purchases in Class Period | 318168 | 530789277 | No Recognized Claim |
| 84929 | 530228436 | No Eligible Purchases in Class Period | 201549 | 530444246 | No Eligible Purchases in Class Period | 318169 | 530789280 | No Eligible Purchases in Class Period |
| 84930 | 530228437 | No Eligible Purchases in Class Period | 201550 | 530444247 | No Recognized Claim | 318170 | 530789281 | No Recognized Claim |
| 84931 | 530228439 | No Eligible Purchases in Class Period | 201551 | 530444248 | No Recognized Claim | 318171 | 530789282 | No Eligible Purchases in Class Period |
| 84932 | 530228440 | No Eligible Purchases in Class Period | 201552 | 530444249 | No Eligible Purchases in Class Period | 318172 | 530789284 | No Recognized Claim |
| 84933 | 530228441 | No Eligible Purchases in Class Period | 201553 | 530444251 | No Eligible Purchases in Class Period | 318173 | 530789286 | No Eligible Purchases in Class Period |
| 84934 | 530228442 | No Eligible Purchases in Class Period | 201554 | 530444252 | No Eligible Purchases in Class Period | 318174 | 530789287 | No Eligible Purchases in Class Period |
| 84935 | 530228444 | No Eligible Purchases in Class Period | 201555 | 530444253 | No Eligible Purchases in Class Period | 318175 | 530789289 | No Recognized Claim |
| 84936 | 530228445 | No Eligible Purchases in Class Period | 201556 | 530444255 | No Eligible Purchases in Class Period | 318176 | 530789290 | No Recognized Claim |
| 84937 | 530228446 | No Eligible Purchases in Class Period | 201557 | 530444256 | No Eligible Purchases in Class Period | 318177 | 530789292 | No Recognized Claim |
| 84938 | 530228447 | No Eligible Purchases in Class Period | 201558 | 530444259 | No Recognized Claim | 318178 | 530789294 | No Recognized Claim |
| 84939 | 530228448 | No Eligible Purchases in Class Period | 201559 | 530444263 | No Eligible Purchases in Class Period | 318179 | 530789295 | No Recognized Claim |
| 84940 | 530228449 | No Eligible Purchases in Class Period | 201560 | 530444265 | No Eligible Purchases in Class Period | 318180 | 530789297 | No Eligible Purchases in Class Period |
| 84941 | 530228450 | No Eligible Purchases in Class Period | 201561 | 530444266 | No Eligible Purchases in Class Period | 318181 | 530789301 | No Eligible Purchases in Class Period |
| 84942 | 530228451 | No Eligible Purchases in Class Period | 201562 | 530444267 | No Recognized Claim | 318182 | 530789302 | No Recognized Claim |
| 84943 | 530228452 | No Eligible Purchases in Class Period | 201563 | 530444268 | No Eligible Purchases in Class Period | 318183 | 530789304 | No Eligible Purchases in Class Period |
| 84944 | 530228453 | No Eligible Purchases in Class Period | 201564 | 530444272 | No Eligible Purchases in Class Period | 318184 | 530789306 | No Eligible Purchases in Class Period |
| 84945 | 530228454 | No Eligible Purchases in Class Period | 201565 | 530444273 | No Recognized Claim | 318185 | 530789308 | No Eligible Purchases in Class Period |
| 84946 | 530228455 | No Eligible Purchases in Class Period | 201566 | 530444274 | No Eligible Purchases in Class Period | 318186 | 530789309 | No Recognized Claim |
| 84947 | 530228456 | No Eligible Purchases in Class Period | 201567 | 530444276 | No Eligible Purchases in Class Period | 318187 | 530789316 | No Recognized Claim |
| 84948 | 530228457 | No Eligible Purchases in Class Period | 201568 | 530444277 | No Recognized Claim | 318188 | 530789319 | No Recognized Claim |
| 84949 | 530228458 | No Recognized Claim | 201569 | 530444278 | No Eligible Purchases in Class Period | 318189 | 530789323 | No Eligible Purchases in Class Period |
| 84950 | 530228459 | No Eligible Purchases in Class Period | 201570 | 530444279 | No Eligible Purchases in Class Period | 318190 | 530789326 | No Recognized Claim |
| 84951 | 530228460 | No Eligible Purchases in Class Period | 201571 | 530444280 | No Recognized Claim | 318191 | 530789327 | No Recognized Claim |
| 84952 | 530228461 | No Eligible Purchases in Class Period | 201572 | 530444282 | No Recognized Claim | 318192 | 530789329 | No Eligible Purchases in Class Period |
| 84953 | 530228462 | No Eligible Purchases in Class Period | 201573 | 530444285 | No Recognized Claim | 318193 | 530789330 | No Recognized Claim |
| 84954 | 530228463 | No Recognized Claim | 201574 | 530444286 | No Recognized Claim | 318194 | 530789333 | No Recognized Claim |
| 84955 | 530228464 | No Eligible Purchases in Class Period | 201575 | 530444287 | No Eligible Purchases in Class Period | 318195 | 530789334 | No Recognized Claim |
| 84956 | 530228466 | No Eligible Purchases in Class Period | 201576 | 530444288 | No Eligible Purchases in Class Period | 318196 | 530789338 | No Recognized Claim |
| 84957 | 530228467 | No Eligible Purchases in Class Period | 201577 | 530444289 | No Recognized Claim | 318197 | 530789339 | No Recognized Claim |
| 84958 | 530228469 | No Eligible Purchases in Class Period | 201578 | 530444291 | No Eligible Purchases in Class Period | 318198 | 530789341 | No Recognized Claim |
| 84959 | 530228470 | No Eligible Purchases in Class Period | 201579 | 530444292 | No Recognized Claim | 318199 | 530789342 | No Recognized Claim |
| 84960 | 530228471 | No Eligible Purchases in Class Period | 201580 | 530444296 | No Recognized Claim | 318200 | 530789343 | No Recognized Claim |
| 84961 | 530228472 | No Eligible Purchases in Class Period | 201581 | 530444298 | No Eligible Purchases in Class Period | 318201 | 530789344 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 84962 | 530228473 | No Eligible Purchases in Class Period | 201582 | 530444299 | No Eligible Purchases in Class Period | 318202 | 530789347 | No Recognized Claim |
| 84963 | 530228474 | No Eligible Purchases in Class Period | 201583 | 530444300 | No Eligible Purchases in Class Period | 318203 | 530789349 | No Recognized Claim |
| 84964 | 530228475 | No Eligible Purchases in Class Period | 201584 | 530444301 | No Eligible Purchases in Class Period | 318204 | 530789354 | No Recognized Claim |
| 84965 | 530228476 | No Eligible Purchases in Class Period | 201585 | 530444302 | No Recognized Claim | 318205 | 530789357 | No Recognized Claim |
| 84966 | 530228478 | No Eligible Purchases in Class Period | 201586 | 530444303 | No Eligible Purchases in Class Period | 318206 | 530789359 | No Recognized Claim |
| 84967 | 530228479 | No Eligible Purchases in Class Period | 201587 | 530444304 | No Eligible Purchases in Class Period | 318207 | 530789364 | No Recognized Claim |
| 84968 | 530228480 | No Eligible Purchases in Class Period | 201588 | 530444307 | No Eligible Purchases in Class Period | 318208 | 530789365 | No Recognized Claim |
| 84969 | 530228481 | No Eligible Purchases in Class Period | 201589 | 530444308 | No Recognized Claim | 318209 | 530789366 | No Eligible Purchases in Class Period |
| 84970 | 530228482 | No Eligible Purchases in Class Period | 201590 | 530444310 | No Eligible Purchases in Class Period | 318210 | 530789369 | No Recognized Claim |
| 84971 | 530228483 | No Eligible Purchases in Class Period | 201591 | 530444312 | No Recognized Claim | 318211 | 530789370 | No Recognized Claim |
| 84972 | 530228484 | No Eligible Purchases in Class Period | 201592 | 530444313 | No Eligible Purchases in Class Period | 318212 | 530789371 | No Eligible Purchases in Class Period |
| 84973 | 530228485 | No Eligible Purchases in Class Period | 201593 | 530444314 | No Eligible Purchases in Class Period | 318213 | 530789372 | No Recognized Claim |
| 84974 | 530228486 | No Eligible Purchases in Class Period | 201594 | 530444315 | No Eligible Purchases in Class Period | 318214 | 530789373 | No Recognized Claim |
| 84975 | 530228487 | No Eligible Purchases in Class Period | 201595 | 530444317 | No Eligible Purchases in Class Period | 318215 | 530789375 | No Recognized Claim |
| 84976 | 530228488 | No Eligible Purchases in Class Period | 201596 | 530444318 | No Eligible Purchases in Class Period | 318216 | 530789376 | No Recognized Claim |
| 84977 | 530228489 | No Eligible Purchases in Class Period | 201597 | 530444319 | No Eligible Purchases in Class Period | 318217 | 530789378 | No Recognized Claim |
| 84978 | 530228490 | No Eligible Purchases in Class Period | 201598 | 530444320 | No Recognized Claim | 318218 | 530789382 | No Recognized Claim |
| 84979 | 530228491 | No Eligible Purchases in Class Period | 201599 | 530444321 | No Eligible Purchases in Class Period | 318219 | 530789383 | No Recognized Claim |
| 84980 | 530228492 | No Eligible Purchases in Class Period | 201600 | 530444323 | No Recognized Claim | 318220 | 530789384 | No Recognized Claim |
| 84981 | 530228493 | No Eligible Purchases in Class Period | 201601 | 530444324 | No Recognized Claim | 318221 | 530789386 | No Eligible Purchases in Class Period |
| 84982 | 530228494 | No Eligible Purchases in Class Period | 201602 | 530444325 | No Eligible Purchases in Class Period | 318222 | 530789388 | No Recognized Claim |
| 84983 | 530228495 | No Eligible Purchases in Class Period | 201603 | 530444326 | No Eligible Purchases in Class Period | 318223 | 530789389 | No Eligible Purchases in Class Period |
| 84984 | 530228496 | No Eligible Purchases in Class Period | 201604 | 530444328 | No Eligible Purchases in Class Period | 318224 | 530789390 | No Recognized Claim |
| 84985 | 530228497 | No Eligible Purchases in Class Period | 201605 | 530444329 | No Recognized Claim | 318225 | 530789391 | No Eligible Purchases in Class Period |
| 84986 | 530228498 | No Eligible Purchases in Class Period | 201606 | 530444331 | No Eligible Purchases in Class Period | 318226 | 530789392 | No Recognized Claim |
| 84987 | 530228499 | No Eligible Purchases in Class Period | 201607 | 530444332 | No Recognized Claim | 318227 | 530789393 | No Eligible Purchases in Class Period |
| 84988 | 530228500 | No Eligible Purchases in Class Period | 201608 | 530444334 | No Eligible Purchases in Class Period | 318228 | 530789394 | No Recognized Claim |
| 84989 | 530228501 | No Eligible Purchases in Class Period | 201609 | 530444335 | No Recognized Claim | 318229 | 530789395 | No Eligible Purchases in Class Period |
| 84990 | 530228502 | No Eligible Purchases in Class Period | 201610 | 530444336 | No Eligible Purchases in Class Period | 318230 | 530789400 | No Eligible Purchases in Class Period |
| 84991 | 530228503 | No Eligible Purchases in Class Period | 201611 | 530444337 | No Recognized Claim | 318231 | 530789402 | No Recognized Claim |
| 84992 | 530228506 | No Eligible Purchases in Class Period | 201612 | 530444338 | No Eligible Purchases in Class Period | 318232 | 530789403 | No Recognized Claim |
| 84993 | 530228507 | No Eligible Purchases in Class Period | 201613 | 530444340 | No Eligible Purchases in Class Period | 318233 | 530789407 | No Recognized Claim |
| 84994 | 530228509 | No Eligible Purchases in Class Period | 201614 | 530444341 | No Recognized Claim | 318234 | 530789409 | No Recognized Claim |
| 84995 | 530228510 | No Eligible Purchases in Class Period | 201615 | 530444342 | No Eligible Purchases in Class Period | 318235 | 530789410 | No Recognized Claim |
| 84996 | 530228511 | No Eligible Purchases in Class Period | 201616 | 530444343 | No Recognized Claim | 318236 | 530789411 | No Recognized Claim |
| 84997 | 530228512 | No Eligible Purchases in Class Period | 201617 | 530444344 | No Eligible Purchases in Class Period | 318237 | 530789412 | No Eligible Purchases in Class Period |
| 84998 | 530228513 | No Eligible Purchases in Class Period | 201618 | 530444346 | No Eligible Purchases in Class Period | 318238 | 530789417 | No Recognized Claim |
| 84999 | 530228514 | No Eligible Purchases in Class Period | 201619 | 530444348 | No Eligible Purchases in Class Period | 318239 | 530789420 | No Recognized Claim |
| 85000 | 530228515 | No Eligible Purchases in Class Period | 201620 | 530444349 | No Eligible Purchases in Class Period | 318240 | 530789421 | No Recognized Claim |
| 85001 | 530228516 | No Eligible Purchases in Class Period | 201621 | 530444350 | No Eligible Purchases in Class Period | 318241 | 530789422 | No Recognized Claim |
| 85002 | 530228517 | No Eligible Purchases in Class Period | 201622 | 530444352 | No Eligible Purchases in Class Period | 318242 | 530789424 | No Eligible Purchases in Class Period |
| 85003 | 530228518 | No Eligible Purchases in Class Period | 201623 | 530444353 | No Eligible Purchases in Class Period | 318243 | 530789425 | No Recognized Claim |
| 85004 | 530228519 | No Recognized Claim | 201624 | 530444354 | No Eligible Purchases in Class Period | 318244 | 530789431 | No Recognized Claim |
| 85005 | 530228520 | No Eligible Purchases in Class Period | 201625 | 530444356 | No Eligible Purchases in Class Period | 318245 | 530789433 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85006 | 530228521 | No Eligible Purchases in Class Period | 201626 | 530444357 | No Eligible Purchases in Class Period | 318246 | 530789436 | No Recognized Claim |
| 85007 | 530228522 | No Eligible Purchases in Class Period | 201627 | 530444359 | No Eligible Purchases in Class Period | 318247 | 530789437 | No Recognized Claim |
| 85008 | 530228523 | No Eligible Purchases in Class Period | 201628 | 530444360 | No Eligible Purchases in Class Period | 318248 | 530789438 | No Recognized Claim |
| 85009 | 530228524 | No Eligible Purchases in Class Period | 201629 | 530444362 | No Eligible Purchases in Class Period | 318249 | 530789445 | No Eligible Purchases in Class Period |
| 85010 | 530228525 | No Eligible Purchases in Class Period | 201630 | 530444363 | No Eligible Purchases in Class Period | 318250 | 530789450 | No Recognized Claim |
| 85011 | 530228527 | No Eligible Purchases in Class Period | 201631 | 530444364 | No Eligible Purchases in Class Period | 318251 | 530789458 | No Recognized Claim |
| 85012 | 530228528 | No Eligible Purchases in Class Period | 201632 | 530444367 | No Eligible Purchases in Class Period | 318252 | 530789462 | No Eligible Purchases in Class Period |
| 85013 | 530228529 | No Eligible Purchases in Class Period | 201633 | 530444368 | No Eligible Purchases in Class Period | 318253 | 530789465 | No Eligible Purchases in Class Period |
| 85014 | 530228530 | No Eligible Purchases in Class Period | 201634 | 530444369 | No Eligible Purchases in Class Period | 318254 | 530789466 | No Recognized Claim |
| 85015 | 530228531 | No Eligible Purchases in Class Period | 201635 | 530444371 | No Eligible Purchases in Class Period | 318255 | 530789472 | No Recognized Claim |
| 85016 | 530228532 | No Eligible Purchases in Class Period | 201636 | 530444372 | No Eligible Purchases in Class Period | 318256 | 530789480 | No Eligible Purchases in Class Period |
| 85017 | 530228533 | No Eligible Purchases in Class Period | 201637 | 530444375 | No Eligible Purchases in Class Period | 318257 | 530789483 | No Recognized Claim |
| 85018 | 530228534 | No Eligible Purchases in Class Period | 201638 | 530444376 | No Eligible Purchases in Class Period | 318258 | 530789486 | No Recognized Claim |
| 85019 | 530228535 | No Eligible Purchases in Class Period | 201639 | 530444377 | No Eligible Purchases in Class Period | 318259 | 530789488 | No Eligible Purchases in Class Period |
| 85020 | 530228536 | No Eligible Purchases in Class Period | 201640 | 530444378 | No Eligible Purchases in Class Period | 318260 | 530789490 | No Recognized Claim |
| 85021 | 530228537 | No Eligible Purchases in Class Period | 201641 | 530444379 | No Recognized Claim | 318261 | 530789491 | No Eligible Purchases in Class Period |
| 85022 | 530228538 | No Eligible Purchases in Class Period | 201642 | 530444380 | No Eligible Purchases in Class Period | 318262 | 530789493 | No Recognized Claim |
| 85023 | 530228540 | No Eligible Purchases in Class Period | 201643 | 530444381 | No Eligible Purchases in Class Period | 318263 | 530789495 | No Recognized Claim |
| 85024 | 530228541 | No Recognized Claim | 201644 | 530444382 | No Eligible Purchases in Class Period | 318264 | 530789497 | No Recognized Claim |
| 85025 | 530228542 | No Eligible Purchases in Class Period | 201645 | 530444384 | No Recognized Claim | 318265 | 530789499 | No Recognized Claim |
| 85026 | 530228543 | No Eligible Purchases in Class Period | 201646 | 530444385 | No Eligible Purchases in Class Period | 318266 | 530789500 | No Recognized Claim |
| 85027 | 530228544 | No Eligible Purchases in Class Period | 201647 | 530444386 | No Eligible Purchases in Class Period | 318267 | 530789504 | No Recognized Claim |
| 85028 | 530228545 | No Eligible Purchases in Class Period | 201648 | 530444387 | No Eligible Purchases in Class Period | 318268 | 530789506 | No Recognized Claim |
| 85029 | 530228546 | No Eligible Purchases in Class Period | 201649 | 530444388 | No Eligible Purchases in Class Period | 318269 | 530789509 | No Eligible Purchases in Class Period |
| 85030 | 530228547 | No Eligible Purchases in Class Period | 201650 | 530444389 | No Recognized Claim | 318270 | 530789513 | No Recognized Claim |
| 85031 | 530228548 | No Eligible Purchases in Class Period | 201651 | 530444390 | No Eligible Purchases in Class Period | 318271 | 530789514 | No Recognized Claim |
| 85032 | 530228549 | No Eligible Purchases in Class Period | 201652 | 530444391 | No Eligible Purchases in Class Period | 318272 | 530789518 | No Recognized Claim |
| 85033 | 530228550 | No Eligible Purchases in Class Period | 201653 | 530444392 | No Eligible Purchases in Class Period | 318273 | 530789521 | No Recognized Claim |
| 85034 | 530228551 | No Eligible Purchases in Class Period | 201654 | 530444394 | No Eligible Purchases in Class Period | 318274 | 530789523 | No Recognized Claim |
| 85035 | 530228552 | No Eligible Purchases in Class Period | 201655 | 530444395 | No Recognized Claim | 318275 | 530789527 | No Eligible Purchases in Class Period |
| 85036 | 530228553 | No Eligible Purchases in Class Period | 201656 | 530444396 | No Eligible Purchases in Class Period | 318276 | 530789529 | No Recognized Claim |
| 85037 | 530228554 | No Eligible Purchases in Class Period | 201657 | 530444397 | No Recognized Claim | 318277 | 530789531 | No Recognized Claim |
| 85038 | 530228555 | No Eligible Purchases in Class Period | 201658 | 530444398 | No Recognized Claim | 318278 | 530789533 | No Recognized Claim |
| 85039 | 530228556 | No Eligible Purchases in Class Period | 201659 | 530444399 | No Eligible Purchases in Class Period | 318279 | 530789534 | No Recognized Claim |
| 85040 | 530228557 | No Eligible Purchases in Class Period | 201660 | 530444401 | No Eligible Purchases in Class Period | 318280 | 530789536 | No Recognized Claim |
| 85041 | 530228559 | No Eligible Purchases in Class Period | 201661 | 530444402 | No Recognized Claim | 318281 | 530789537 | No Recognized Claim |
| 85042 | 530228560 | No Eligible Purchases in Class Period | 201662 | 530444405 | No Eligible Purchases in Class Period | 318282 | 530789538 | No Recognized Claim |
| 85043 | 530228561 | No Eligible Purchases in Class Period | 201663 | 530444406 | No Eligible Purchases in Class Period | 318283 | 530789540 | No Eligible Purchases in Class Period |
| 85044 | 530228562 | No Eligible Purchases in Class Period | 201664 | 530444409 | No Eligible Purchases in Class Period | 318284 | 530789541 | No Recognized Claim |
| 85045 | 530228563 | No Eligible Purchases in Class Period | 201665 | 530444410 | No Eligible Purchases in Class Period | 318285 | 530789542 | No Recognized Claim |
| 85046 | 530228564 | No Eligible Purchases in Class Period | 201666 | 530444412 | No Eligible Purchases in Class Period | 318286 | 530789543 | No Recognized Claim |
| 85047 | 530228565 | No Eligible Purchases in Class Period | 201667 | 530444413 | No Eligible Purchases in Class Period | 318287 | 530789545 | No Eligible Purchases in Class Period |
| 85048 | 530228567 | No Eligible Purchases in Class Period | 201668 | 530444415 | No Eligible Purchases in Class Period | 318288 | 530789546 | No Eligible Purchases in Class Period |
| 85049 | 530228568 | No Eligible Purchases in Class Period | 201669 | 530444421 | No Recognized Claim | 318289 | 530789549 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85050 | 530228569 | No Eligible Purchases in Class Period | 201670 | 530444423 | No Eligible Purchases in Class Period | 318290 | 530789553 | No Eligible Purchases in Class Period |
| 85051 | 530228570 | No Eligible Purchases in Class Period | 201671 | 530444425 | No Eligible Purchases in Class Period | 318291 | 530789567 | No Recognized Claim |
| 85052 | 530228571 | No Eligible Purchases in Class Period | 201672 | 530444427 | No Eligible Purchases in Class Period | 318292 | 530789569 | No Eligible Purchases in Class Period |
| 85053 | 530228572 | No Eligible Purchases in Class Period | 201673 | 530444428 | No Eligible Purchases in Class Period | 318293 | 530789570 | No Recognized Claim |
| 85054 | 530228573 | No Eligible Purchases in Class Period | 201674 | 530444429 | No Eligible Purchases in Class Period | 318294 | 530789573 | No Eligible Purchases in Class Period |
| 85055 | 530228574 | No Eligible Purchases in Class Period | 201675 | 530444430 | No Eligible Purchases in Class Period | 318295 | 530789574 | No Recognized Claim |
| 85056 | 530228575 | No Eligible Purchases in Class Period | 201676 | 530444431 | No Recognized Claim | 318296 | 530789576 | No Eligible Purchases in Class Period |
| 85057 | 530228576 | No Eligible Purchases in Class Period | 201677 | 530444432 | No Recognized Claim | 318297 | 530789582 | No Recognized Claim |
| 85058 | 530228578 | No Eligible Purchases in Class Period | 201678 | 530444433 | No Recognized Claim | 318298 | 530789587 | No Eligible Purchases in Class Period |
| 85059 | 530228579 | No Eligible Purchases in Class Period | 201679 | 530444435 | No Eligible Purchases in Class Period | 318299 | 530789588 | No Recognized Claim |
| 85060 | 530228581 | No Eligible Purchases in Class Period | 201680 | 530444436 | No Recognized Claim | 318300 | 530789589 | No Recognized Claim |
| 85061 | 530228582 | No Eligible Purchases in Class Period | 201681 | 530444437 | No Eligible Purchases in Class Period | 318301 | 530789590 | No Eligible Purchases in Class Period |
| 85062 | 530228583 | No Eligible Purchases in Class Period | 201682 | 530444438 | No Recognized Claim | 318302 | 530789600 | No Eligible Purchases in Class Period |
| 85063 | 530228584 | No Eligible Purchases in Class Period | 201683 | 530444439 | No Recognized Claim | 318303 | 530789601 | No Eligible Purchases in Class Period |
| 85064 | 530228585 | No Eligible Purchases in Class Period | 201684 | 530444440 | No Recognized Claim | 318304 | 530789602 | No Recognized Claim |
| 85065 | 530228587 | No Eligible Purchases in Class Period | 201685 | 530444441 | No Recognized Claim | 318305 | 530789603 | No Eligible Purchases in Class Period |
| 85066 | 530228588 | No Eligible Purchases in Class Period | 201686 | 530444442 | No Recognized Claim | 318306 | 530789604 | No Eligible Purchases in Class Period |
| 85067 | 530228589 | No Eligible Purchases in Class Period | 201687 | 530444444 | No Eligible Purchases in Class Period | 318307 | 530789608 | No Recognized Claim |
| 85068 | 530228590 | No Eligible Purchases in Class Period | 201688 | 530444446 | No Eligible Purchases in Class Period | 318308 | 530789611 | No Eligible Purchases in Class Period |
| 85069 | 530228591 | No Eligible Purchases in Class Period | 201689 | 530444447 | No Eligible Purchases in Class Period | 318309 | 530789613 | No Recognized Claim |
| 85070 | 530228592 | No Eligible Purchases in Class Period | 201690 | 530444449 | No Recognized Claim | 318310 | 530789618 | No Eligible Purchases in Class Period |
| 85071 | 530228593 | No Eligible Purchases in Class Period | 201691 | 530444450 | No Eligible Purchases in Class Period | 318311 | 530789619 | No Eligible Purchases in Class Period |
| 85072 | 530228594 | No Eligible Purchases in Class Period | 201692 | 530444451 | No Eligible Purchases in Class Period | 318312 | 530789621 | No Recognized Claim |
| 85073 | 530228595 | No Eligible Purchases in Class Period | 201693 | 530444452 | No Eligible Purchases in Class Period | 318313 | 530789622 | No Recognized Claim |
| 85074 | 530228596 | No Eligible Purchases in Class Period | 201694 | 530444453 | No Eligible Purchases in Class Period | 318314 | 530789623 | No Recognized Claim |
| 85075 | 530228597 | No Recognized Claim | 201695 | 530444455 | No Recognized Claim | 318315 | 530789624 | No Recognized Claim |
| 85076 | 530228598 | No Eligible Purchases in Class Period | 201696 | 530444456 | No Eligible Purchases in Class Period | 318316 | 530789625 | No Eligible Purchases in Class Period |
| 85077 | 530228599 | No Eligible Purchases in Class Period | 201697 | 530444457 | No Eligible Purchases in Class Period | 318317 | 530789628 | No Recognized Claim |
| 85078 | 530228600 | No Eligible Purchases in Class Period | 201698 | 530444458 | No Eligible Purchases in Class Period | 318318 | 530789629 | No Recognized Claim |
| 85079 | 530228602 | No Eligible Purchases in Class Period | 201699 | 530444459 | No Eligible Purchases in Class Period | 318319 | 530789634 | No Recognized Claim |
| 85080 | 530228603 | No Eligible Purchases in Class Period | 201700 | 530444460 | No Eligible Purchases in Class Period | 318320 | 530789635 | No Recognized Claim |
| 85081 | 530228604 | No Eligible Purchases in Class Period | 201701 | 530444461 | No Eligible Purchases in Class Period | 318321 | 530789636 | No Eligible Purchases in Class Period |
| 85082 | 530228606 | No Eligible Purchases in Class Period | 201702 | 530444462 | No Recognized Claim | 318322 | 530789641 | No Recognized Claim |
| 85083 | 530228607 | No Eligible Purchases in Class Period | 201703 | 530444464 | No Recognized Claim | 318323 | 530789642 | No Eligible Purchases in Class Period |
| 85084 | 530228608 | No Eligible Purchases in Class Period | 201704 | 530444465 | No Eligible Purchases in Class Period | 318324 | 530789643 | No Eligible Purchases in Class Period |
| 85085 | 530228609 | No Eligible Purchases in Class Period | 201705 | 530444466 | No Eligible Purchases in Class Period | 318325 | 530789646 | No Recognized Claim |
| 85086 | 530228610 | No Eligible Purchases in Class Period | 201706 | 530444467 | No Recognized Claim | 318326 | 530789649 | No Recognized Claim |
| 85087 | 530228611 | No Eligible Purchases in Class Period | 201707 | 530444468 | No Eligible Purchases in Class Period | 318327 | 530789654 | No Recognized Claim |
| 85088 | 530228612 | No Eligible Purchases in Class Period | 201708 | 530444469 | No Recognized Claim | 318328 | 530789655 | No Recognized Claim |
| 85089 | 530228613 | No Eligible Purchases in Class Period | 201709 | 530444470 | No Eligible Purchases in Class Period | 318329 | 530789656 | No Recognized Claim |
| 85090 | 530228614 | No Eligible Purchases in Class Period | 201710 | 530444475 | No Eligible Purchases in Class Period | 318330 | 530789657 | No Recognized Claim |
| 85091 | 530228615 | No Eligible Purchases in Class Period | 201711 | 530444476 | No Eligible Purchases in Class Period | 318331 | 530789658 | No Eligible Purchases in Class Period |
| 85092 | 530228616 | No Eligible Purchases in Class Period | 201712 | 530444479 | No Recognized Claim | 318332 | 530789659 | No Recognized Claim |
| 85093 | 530228617 | No Eligible Purchases in Class Period | 201713 | 530444480 | No Recognized Claim | 318333 | 530789666 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85094 | 530228618 | No Eligible Purchases in Class Period | 201714 | 530444482 | No Eligible Purchases in Class Period | 318334 | 530789669 | No Recognized Claim |
| 85095 | 530228619 | No Eligible Purchases in Class Period | 201715 | 530444483 | No Recognized Claim | 318335 | 530789670 | No Recognized Claim |
| 85096 | 530228620 | No Eligible Purchases in Class Period | 201716 | 530444487 | No Eligible Purchases in Class Period | 318336 | 530789672 | No Recognized Claim |
| 85097 | 530228621 | No Eligible Purchases in Class Period | 201717 | 530444488 | No Eligible Purchases in Class Period | 318337 | 530789673 | No Recognized Claim |
| 85098 | 530228622 | No Eligible Purchases in Class Period | 201718 | 530444489 | No Recognized Claim | 318338 | 530789675 | No Recognized Claim |
| 85099 | 530228623 | No Eligible Purchases in Class Period | 201719 | 530444490 | No Recognized Claim | 318339 | 530789676 | No Recognized Claim |
| 85100 | 530228624 | No Eligible Purchases in Class Period | 201720 | 530444493 | No Recognized Claim | 318340 | 530789677 | No Recognized Claim |
| 85101 | 530228625 | No Eligible Purchases in Class Period | 201721 | 530444494 | No Eligible Purchases in Class Period | 318341 | 530789678 | No Recognized Claim |
| 85102 | 530228626 | No Eligible Purchases in Class Period | 201722 | 530444495 | No Eligible Purchases in Class Period | 318342 | 530789682 | No Recognized Claim |
| 85103 | 530228627 | No Eligible Purchases in Class Period | 201723 | 530444497 | No Eligible Purchases in Class Period | 318343 | 530789683 | No Recognized Claim |
| 85104 | 530228628 | No Recognized Claim | 201724 | 530444498 | No Recognized Claim | 318344 | 530789692 | No Recognized Claim |
| 85105 | 530228629 | No Eligible Purchases in Class Period | 201725 | 530444499 | No Eligible Purchases in Class Period | 318345 | 530789693 | No Recognized Claim |
| 85106 | 530228630 | No Eligible Purchases in Class Period | 201726 | 530444501 | No Recognized Claim | 318346 | 530789694 | No Recognized Claim |
| 85107 | 530228631 | No Eligible Purchases in Class Period | 201727 | 530444502 | No Eligible Purchases in Class Period | 318347 | 530789695 | No Eligible Purchases in Class Period |
| 85108 | 530228632 | No Eligible Purchases in Class Period | 201728 | 530444503 | No Recognized Claim | 318348 | 530789700 | No Recognized Claim |
| 85109 | 530228633 | No Eligible Purchases in Class Period | 201729 | 530444504 | No Eligible Purchases in Class Period | 318349 | 530789702 | No Recognized Claim |
| 85110 | 530228634 | No Eligible Purchases in Class Period | 201730 | 530444506 | No Eligible Purchases in Class Period | 318350 | 530789704 | No Eligible Purchases in Class Period |
| 85111 | 530228636 | No Eligible Purchases in Class Period | 201731 | 530444507 | No Recognized Claim | 318351 | 530789706 | No Eligible Purchases in Class Period |
| 85112 | 530228637 | No Eligible Purchases in Class Period | 201732 | 530444508 | No Eligible Purchases in Class Period | 318352 | 530789708 | No Eligible Purchases in Class Period |
| 85113 | 530228639 | No Eligible Purchases in Class Period | 201733 | 530444510 | No Eligible Purchases in Class Period | 318353 | 530789711 | No Recognized Claim |
| 85114 | 530228640 | No Eligible Purchases in Class Period | 201734 | 530444515 | No Eligible Purchases in Class Period | 318354 | 530789712 | No Recognized Claim |
| 85115 | 530228641 | No Eligible Purchases in Class Period | 201735 | 530444517 | No Recognized Claim | 318355 | 530789713 | No Recognized Claim |
| 85116 | 530228642 | No Eligible Purchases in Class Period | 201736 | 530444518 | No Eligible Purchases in Class Period | 318356 | 530789718 | No Recognized Claim |
| 85117 | 530228643 | No Eligible Purchases in Class Period | 201737 | 530444519 | No Recognized Claim | 318357 | 530789720 | No Recognized Claim |
| 85118 | 530228644 | No Eligible Purchases in Class Period | 201738 | 530444522 | No Eligible Purchases in Class Period | 318358 | 530789721 | No Recognized Claim |
| 85119 | 530228645 | No Eligible Purchases in Class Period | 201739 | 530444523 | No Recognized Claim | 318359 | 530789722 | No Recognized Claim |
| 85120 | 530228646 | No Eligible Purchases in Class Period | 201740 | 530444524 | No Recognized Claim | 318360 | 530789723 | No Recognized Claim |
| 85121 | 530228647 | No Eligible Purchases in Class Period | 201741 | 530444526 | No Eligible Purchases in Class Period | 318361 | 530789725 | No Recognized Claim |
| 85122 | 530228648 | No Eligible Purchases in Class Period | 201742 | 530444527 | No Eligible Purchases in Class Period | 318362 | 530789728 | No Recognized Claim |
| 85123 | 530228649 | No Eligible Purchases in Class Period | 201743 | 530444529 | No Recognized Claim | 318363 | 530789729 | No Recognized Claim |
| 85124 | 530228650 | No Recognized Claim | 201744 | 530444531 | No Eligible Purchases in Class Period | 318364 | 530789731 | No Recognized Claim |
| 85125 | 530228653 | No Eligible Purchases in Class Period | 201745 | 530444532 | No Eligible Purchases in Class Period | 318365 | 530789734 | No Recognized Claim |
| 85126 | 530228655 | No Eligible Purchases in Class Period | 201746 | 530444533 | No Recognized Claim | 318366 | 530789736 | No Recognized Claim |
| 85127 | 530228656 | No Eligible Purchases in Class Period | 201747 | 530444534 | No Recognized Claim | 318367 | 530789738 | No Recognized Claim |
| 85128 | 530228657 | No Eligible Purchases in Class Period | 201748 | 530444535 | No Eligible Purchases in Class Period | 318368 | 530789739 | No Recognized Claim |
| 85129 | 530228660 | No Eligible Purchases in Class Period | 201749 | 530444536 | No Recognized Claim | 318369 | 530789740 | No Recognized Claim |
| 85130 | 530228661 | No Eligible Purchases in Class Period | 201750 | 530444538 | No Eligible Purchases in Class Period | 318370 | 530789741 | No Recognized Claim |
| 85131 | 530228663 | No Eligible Purchases in Class Period | 201751 | 530444539 | No Eligible Purchases in Class Period | 318371 | 530789742 | No Recognized Claim |
| 85132 | 530228664 | No Eligible Purchases in Class Period | 201752 | 530444541 | No Eligible Purchases in Class Period | 318372 | 530789748 | No Eligible Purchases in Class Period |
| 85133 | 530228665 | No Eligible Purchases in Class Period | 201753 | 530444545 | No Recognized Claim | 318373 | 530789749 | No Eligible Purchases in Class Period |
| 85134 | 530228666 | No Eligible Purchases in Class Period | 201754 | 530444546 | No Recognized Claim | 318374 | 530789751 | No Eligible Purchases in Class Period |
| 85135 | 530228667 | No Eligible Purchases in Class Period | 201755 | 530444548 | No Eligible Purchases in Class Period | 318375 | 530789752 | No Recognized Claim |
| 85136 | 530228668 | No Eligible Purchases in Class Period | 201756 | 530444549 | No Eligible Purchases in Class Period | 318376 | 530789753 | No Recognized Claim |
| 85137 | 530228669 | No Eligible Purchases in Class Period | 201757 | 530444552 | No Eligible Purchases in Class Period | 318377 | 530789754 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85138 | 530228670 | No Eligible Purchases in Class Period | 201758 | 530444553 | No Eligible Purchases in Class Period | 318378 | 530789755 | No Recognized Claim |
| 85139 | 530228672 | No Eligible Purchases in Class Period | 201759 | 530444554 | No Recognized Claim | 318379 | 530789756 | No Recognized Claim |
| 85140 | 530228673 | No Eligible Purchases in Class Period | 201760 | 530444556 | No Eligible Purchases in Class Period | 318380 | 530789758 | No Recognized Claim |
| 85141 | 530228674 | No Eligible Purchases in Class Period | 201761 | 530444557 | No Recognized Claim | 318381 | 530789760 | No Recognized Claim |
| 85142 | 530228675 | No Eligible Purchases in Class Period | 201762 | 530444558 | No Eligible Purchases in Class Period | 318382 | 530789761 | No Recognized Claim |
| 85143 | 530228676 | No Eligible Purchases in Class Period | 201763 | 530444559 | No Eligible Purchases in Class Period | 318383 | 530789762 | No Recognized Claim |
| 85144 | 530228677 | No Eligible Purchases in Class Period | 201764 | 530444560 | No Eligible Purchases in Class Period | 318384 | 530789763 | No Recognized Claim |
| 85145 | 530228678 | No Eligible Purchases in Class Period | 201765 | 530444561 | No Eligible Purchases in Class Period | 318385 | 530789764 | No Recognized Claim |
| 85146 | 530228679 | No Eligible Purchases in Class Period | 201766 | 530444563 | No Eligible Purchases in Class Period | 318386 | 530789767 | No Eligible Purchases in Class Period |
| 85147 | 530228680 | No Eligible Purchases in Class Period | 201767 | 530444564 | No Eligible Purchases in Class Period | 318387 | 530789768 | No Eligible Purchases in Class Period |
| 85148 | 530228682 | No Eligible Purchases in Class Period | 201768 | 530444565 | No Recognized Claim | 318388 | 530789772 | No Recognized Claim |
| 85149 | 530228683 | No Eligible Purchases in Class Period | 201769 | 530444566 | No Eligible Purchases in Class Period | 318389 | 530789773 | No Recognized Claim |
| 85150 | 530228684 | No Eligible Purchases in Class Period | 201770 | 530444568 | No Eligible Purchases in Class Period | 318390 | 530789776 | No Recognized Claim |
| 85151 | 530228685 | No Eligible Purchases in Class Period | 201771 | 530444569 | No Eligible Purchases in Class Period | 318391 | 530789784 | No Eligible Purchases in Class Period |
| 85152 | 530228686 | No Eligible Purchases in Class Period | 201772 | 530444570 | No Recognized Claim | 318392 | 530789785 | No Recognized Claim |
| 85153 | 530228687 | No Eligible Purchases in Class Period | 201773 | 530444571 | No Recognized Claim | 318393 | 530789786 | No Eligible Purchases in Class Period |
| 85154 | 530228689 | No Eligible Purchases in Class Period | 201774 | 530444572 | No Eligible Purchases in Class Period | 318394 | 530789788 | No Eligible Purchases in Class Period |
| 85155 | 530228690 | No Eligible Purchases in Class Period | 201775 | 530444574 | No Eligible Purchases in Class Period | 318395 | 530789790 | No Eligible Purchases in Class Period |
| 85156 | 530228691 | No Eligible Purchases in Class Period | 201776 | 530444575 | No Eligible Purchases in Class Period | 318396 | 530789792 | No Recognized Claim |
| 85157 | 530228692 | No Eligible Purchases in Class Period | 201777 | 530444576 | No Eligible Purchases in Class Period | 318397 | 530789793 | No Recognized Claim |
| 85158 | 530228693 | No Eligible Purchases in Class Period | 201778 | 530444577 | No Eligible Purchases in Class Period | 318398 | 530789794 | No Recognized Claim |
| 85159 | 530228694 | No Eligible Purchases in Class Period | 201779 | 530444579 | No Eligible Purchases in Class Period | 318399 | 530789795 | No Recognized Claim |
| 85160 | 530228695 | No Eligible Purchases in Class Period | 201780 | 530444580 | No Eligible Purchases in Class Period | 318400 | 530789799 | No Eligible Purchases in Class Period |
| 85161 | 530228697 | No Eligible Purchases in Class Period | 201781 | 530444581 | No Eligible Purchases in Class Period | 318401 | 530789800 | No Recognized Claim |
| 85162 | 530228698 | No Eligible Purchases in Class Period | 201782 | 530444584 | No Eligible Purchases in Class Period | 318402 | 530789802 | No Recognized Claim |
| 85163 | 530228699 | No Eligible Purchases in Class Period | 201783 | 530444587 | No Eligible Purchases in Class Period | 318403 | 530789804 | No Recognized Claim |
| 85164 | 530228700 | No Eligible Purchases in Class Period | 201784 | 530444588 | No Eligible Purchases in Class Period | 318404 | 530789808 | No Eligible Purchases in Class Period |
| 85165 | 530228701 | No Recognized Claim | 201785 | 530444589 | No Eligible Purchases in Class Period | 318405 | 530789809 | No Recognized Claim |
| 85166 | 530228703 | No Eligible Purchases in Class Period | 201786 | 530444590 | No Eligible Purchases in Class Period | 318406 | 530789811 | No Eligible Purchases in Class Period |
| 85167 | 530228706 | No Recognized Claim | 201787 | 530444591 | No Eligible Purchases in Class Period | 318407 | 530789813 | No Recognized Claim |
| 85168 | 530228708 | No Eligible Purchases in Class Period | 201788 | 530444592 | No Eligible Purchases in Class Period | 318408 | 530789814 | No Recognized Claim |
| 85169 | 530228709 | No Eligible Purchases in Class Period | 201789 | 530444593 | No Eligible Purchases in Class Period | 318409 | 530789815 | No Recognized Claim |
| 85170 | 530228710 | No Eligible Purchases in Class Period | 201790 | 530444594 | No Eligible Purchases in Class Period | 318410 | 530789816 | No Recognized Claim |
| 85171 | 530228711 | No Eligible Purchases in Class Period | 201791 | 530444596 | No Recognized Claim | 318411 | 530789819 | No Eligible Purchases in Class Period |
| 85172 | 530228712 | No Eligible Purchases in Class Period | 201792 | 530444597 | No Eligible Purchases in Class Period | 318412 | 530789822 | No Eligible Purchases in Class Period |
| 85173 | 530228713 | No Eligible Purchases in Class Period | 201793 | 530444600 | No Eligible Purchases in Class Period | 318413 | 530789823 | No Eligible Purchases in Class Period |
| 85174 | 530228715 | No Eligible Purchases in Class Period | 201794 | 530444601 | No Eligible Purchases in Class Period | 318414 | 530789825 | No Eligible Purchases in Class Period |
| 85175 | 530228716 | No Eligible Purchases in Class Period | 201795 | 530444602 | No Eligible Purchases in Class Period | 318415 | 530789827 | No Eligible Purchases in Class Period |
| 85176 | 530228717 | No Eligible Purchases in Class Period | 201796 | 530444603 | No Recognized Claim | 318416 | 530789829 | No Recognized Claim |
| 85177 | 530228719 | No Eligible Purchases in Class Period | 201797 | 530444604 | No Recognized Claim | 318417 | 530789833 | No Recognized Claim |
| 85178 | 530228721 | No Eligible Purchases in Class Period | 201798 | 530444606 | No Recognized Claim | 318418 | 530789834 | No Recognized Claim |
| 85179 | 530228722 | No Eligible Purchases in Class Period | 201799 | 530444610 | No Recognized Claim | 318419 | 530789837 | No Recognized Claim |
| 85180 | 530228723 | No Eligible Purchases in Class Period | 201800 | 530444611 | No Eligible Purchases in Class Period | 318420 | 530789838 | No Eligible Purchases in Class Period |
| 85181 | 530228724 | No Eligible Purchases in Class Period | 201801 | 530444612 | No Eligible Purchases in Class Period | 318421 | 530789839 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 85182 | 530228725 | No Eligible Purchases in Class Period | 201802 | 530444613 | No Eligible Purchases in Class Period | 318422 | 530789840 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 85183 | 530228726 | No Recognized Claim | 201803 | 530444617 | No Eligible Purchases in Class Period | 318423 | 530789842 | No Recognized Claim |
| 85184 | 530228727 | No Eligible Purchases in Class Period | 201804 | 530444620 | No Recognized Claim | 318424 | 530789843 | No Recognized Claim |
| 85185 | 530228731 | No Recognized Claim | 201805 | 530444621 | No Eligible Purchases in Class Period | 318425 | 530789844 | No Eligible Purchases in Class Period |
| 85186 | 530228732 | No Eligible Purchases in Class Period | 201806 | 530444622 | No Eligible Purchases in Class Period | 318426 | 530789847 | No Recognized Claim |
| 85187 | 530228733 | No Eligible Purchases in Class Period | 201807 | 530444623 | No Eligible Purchases in Class Period | 318427 | 530789852 | No Eligible Purchases in Class Period |
| 85188 | 530228734 | No Eligible Purchases in Class Period | 201808 | 530444624 | No Recognized Claim | 318428 | 530789853 | No Recognized Claim |
| 85189 | 530228735 | No Eligible Purchases in Class Period | 201809 | 530444626 | No Eligible Purchases in Class Period | 318429 | 530789855 | No Recognized Claim |
| 85190 | 530228736 | No Eligible Purchases in Class Period | 201810 | 530444627 | No Eligible Purchases in Class Period | 318430 | 530789857 | No Recognized Claim |
| 85191 | 530228737 | No Eligible Purchases in Class Period | 201811 | 530444629 | No Recognized Claim | 318431 | 530789858 | No Recognized Claim |
| 85192 | 530228738 | No Eligible Purchases in Class Period | 201812 | 530444630 | No Recognized Claim | 318432 | 530789859 | No Recognized Claim |
| 85193 | 530228739 | No Eligible Purchases in Class Period | 201813 | 530444632 | No Recognized Claim | 318433 | 530789865 | No Eligible Purchases in Class Period |
| 85194 | 530228740 | No Eligible Purchases in Class Period | 201814 | 530444633 | No Eligible Purchases in Class Period | 318434 | 530789867 | No Eligible Purchases in Class Period |
| 85195 | 530228742 | No Eligible Purchases in Class Period | 201815 | 530444634 | No Recognized Claim | 318435 | 530789870 | No Recognized Claim |
| 85196 | 530228743 | No Eligible Purchases in Class Period | 201816 | 530444637 | No Eligible Purchases in Class Period | 318436 | 530789871 | No Recognized Claim |
| 85197 | 530228744 | No Eligible Purchases in Class Period | 201817 | 530444638 | No Recognized Claim | 318437 | 530789875 | No Recognized Claim |
| 85198 | 530228745 | No Eligible Purchases in Class Period | 201818 | 530444640 | No Recognized Claim | 318438 | 530789876 | No Recognized Claim |
| 85199 | 530228748 | No Eligible Purchases in Class Period | 201819 | 530444645 | No Eligible Purchases in Class Period | 318439 | 530789877 | No Eligible Purchases in Class Period |
| 85200 | 530228749 | No Recognized Claim | 201820 | 530444646 | No Recognized Claim | 318440 | 530789883 | No Recognized Claim |
| 85201 | 530228750 | No Eligible Purchases in Class Period | 201821 | 530444648 | No Recognized Claim | 318441 | 530789884 | No Recognized Claim |
| 85202 | 530228751 | No Eligible Purchases in Class Period | 201822 | 530444649 | No Recognized Claim | 318442 | 530789886 | No Recognized Claim |
| 85203 | 530228753 | No Eligible Purchases in Class Period | 201823 | 530444652 | No Eligible Purchases in Class Period | 318443 | 530789889 | No Recognized Claim |
| 85204 | 530228757 | No Eligible Purchases in Class Period | 201824 | 530444653 | No Eligible Purchases in Class Period | 318444 | 530789894 | No Eligible Purchases in Class Period |
| 85205 | 530228758 | No Eligible Purchases in Class Period | 201825 | 530444654 | No Eligible Purchases in Class Period | 318445 | 530789895 | No Eligible Purchases in Class Period |
| 85206 | 530228759 | No Eligible Purchases in Class Period | 201826 | 530444655 | No Recognized Claim | 318446 | 530789896 | No Recognized Claim |
| 85207 | 530228762 | No Recognized Claim | 201827 | 530444656 | No Eligible Purchases in Class Period | 318447 | 530789897 | No Recognized Claim |
| 85208 | 530228766 | No Eligible Purchases in Class Period | 201828 | 530444657 | No Recognized Claim | 318448 | 530789901 | No Eligible Purchases in Class Period |
| 85209 | 530228767 | No Eligible Purchases in Class Period | 201829 | 530444659 | No Recognized Claim | 318449 | 530789904 | No Eligible Purchases in Class Period |
| 85210 | 530228769 | No Eligible Purchases in Class Period | 201830 | 530444660 | No Eligible Purchases in Class Period | 318450 | 530789905 | No Recognized Claim |
| 85211 | 530228771 | No Recognized Claim | 201831 | 530444663 | No Recognized Claim | 318451 | 530789908 | No Recognized Claim |
| 85212 | 530228772 | No Eligible Purchases in Class Period | 201832 | 530444664 | No Eligible Purchases in Class Period | 318452 | 530789909 | No Recognized Claim |
| 85213 | 530228775 | No Eligible Purchases in Class Period | 201833 | 530444670 | No Eligible Purchases in Class Period | 318453 | 530789911 | No Recognized Claim |
| 85214 | 530228776 | No Eligible Purchases in Class Period | 201834 | 530444674 | No Recognized Claim | 318454 | 530789912 | No Recognized Claim |
| 85215 | 530228777 | No Eligible Purchases in Class Period | 201835 | 530444677 | No Eligible Purchases in Class Period | 318455 | 530789913 | No Recognized Claim |
| 85216 | 530228778 | No Eligible Purchases in Class Period | 201836 | 530444679 | No Eligible Purchases in Class Period | 318456 | 530789917 | No Recognized Claim |
| 85217 | 530228779 | No Eligible Purchases in Class Period | 201837 | 530444680 | No Eligible Purchases in Class Period | 318457 | 530789918 | No Eligible Purchases in Class Period |
| 85218 | 530228781 | No Eligible Purchases in Class Period | 201838 | 530444681 | No Recognized Claim | 318458 | 530789919 | No Recognized Claim |
| 85219 | 530228782 | No Eligible Purchases in Class Period | 201839 | 530444682 | No Recognized Claim | 318459 | 530789920 | No Recognized Claim |
| 85220 | 530228785 | No Recognized Claim | 201840 | 530444684 | No Eligible Purchases in Class Period | 318460 | 530789922 | No Recognized Claim |
| 85221 | 530228786 | No Recognized Claim | 201841 | 530444685 | No Recognized Claim | 318461 | 530789924 | No Recognized Claim |
| 85222 | 530228787 | No Eligible Purchases in Class Period | 201842 | 530444686 | No Recognized Claim | 318462 | 530789925 | No Eligible Purchases in Class Period |
| 85223 | 530228797 | No Recognized Claim | 201843 | 530444687 | No Recognized Claim | 318463 | 530789927 | No Recognized Claim |
| 85224 | 530228800 | No Eligible Purchases in Class Period | 201844 | 530444688 | No Eligible Purchases in Class Period | 318464 | 530789932 | No Recognized Claim |
| 85225 | 530228802 | No Eligible Purchases in Class Period | 201845 | 530444689 | No Recognized Claim | 318465 | 530789933 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85226 | 530228803 | No Eligible Purchases in Class Period | 201846 | 530444690 | No Eligible Purchases in Class Period | 318466 | 530789934 | No Eligible Purchases in Class Period |
| 85227 | 530228805 | No Eligible Purchases in Class Period | 201847 | 530444692 | No Eligible Purchases in Class Period | 318467 | 530789935 | No Recognized Claim |
| 85228 | 530228806 | No Eligible Purchases in Class Period | 201848 | 530444694 | No Eligible Purchases in Class Period | 318468 | 530789936 | No Eligible Purchases in Class Period |
| 85229 | 530228808 | No Eligible Purchases in Class Period | 201849 | 530444696 | No Recognized Claim | 318469 | 530789938 | No Recognized Claim |
| 85230 | 530228811 | No Eligible Purchases in Class Period | 201850 | 530444697 | No Recognized Claim | 318470 | 530789939 | No Recognized Claim |
| 85231 | 530228822 | No Eligible Purchases in Class Period | 201851 | 530444698 | No Eligible Purchases in Class Period | 318471 | 530789940 | No Recognized Claim |
| 85232 | 530228823 | No Eligible Purchases in Class Period | 201852 | 530444699 | No Recognized Claim | 318472 | 530789941 | No Eligible Purchases in Class Period |
| 85233 | 530228828 | No Eligible Purchases in Class Period | 201853 | 530444700 | No Eligible Purchases in Class Period | 318473 | 530789945 | No Recognized Claim |
| 85234 | 530228830 | No Eligible Purchases in Class Period | 201854 | 530444703 | No Recognized Claim | 318474 | 530789947 | No Recognized Claim |
| 85235 | 530228835 | No Eligible Purchases in Class Period | 201855 | 530444706 | No Eligible Purchases in Class Period | 318475 | 530789948 | No Eligible Purchases in Class Period |
| 85236 | 530228836 | No Eligible Purchases in Class Period | 201856 | 530444709 | No Recognized Claim | 318476 | 530789949 | No Eligible Purchases in Class Period |
| 85237 | 530228837 | No Eligible Purchases in Class Period | 201857 | 530444711 | No Recognized Claim | 318477 | 530789956 | No Recognized Claim |
| 85238 | 530228838 | No Eligible Purchases in Class Period | 201858 | 530444712 | No Recognized Claim | 318478 | 530789958 | No Recognized Claim |
| 85239 | 530228839 | No Eligible Purchases in Class Period | 201859 | 530444719 | No Recognized Claim | 318479 | 530789959 | No Eligible Purchases in Class Period |
| 85240 | 530228840 | No Eligible Purchases in Class Period | 201860 | 530444721 | No Eligible Purchases in Class Period | 318480 | 530789963 | No Eligible Purchases in Class Period |
| 85241 | 530228841 | No Eligible Purchases in Class Period | 201861 | 530444725 | No Eligible Purchases in Class Period | 318481 | 530789967 | No Recognized Claim |
| 85242 | 530228842 | No Eligible Purchases in Class Period | 201862 | 530444726 | No Recognized Claim | 318482 | 530789969 | No Eligible Purchases in Class Period |
| 85243 | 530228844 | No Eligible Purchases in Class Period | 201863 | 530444729 | No Eligible Purchases in Class Period | 318483 | 530789977 | No Eligible Purchases in Class Period |
| 85244 | 530228845 | No Eligible Purchases in Class Period | 201864 | 530444730 | No Recognized Claim | 318484 | 530789978 | No Recognized Claim |
| 85245 | 530228847 | No Eligible Purchases in Class Period | 201865 | 530444733 | No Recognized Claim | 318485 | 530789979 | No Recognized Claim |
| 85246 | 530228848 | No Eligible Purchases in Class Period | 201866 | 530444734 | No Eligible Purchases in Class Period | 318486 | 530789980 | No Recognized Claim |
| 85247 | 530228850 | No Eligible Purchases in Class Period | 201867 | 530444735 | No Eligible Purchases in Class Period | 318487 | 530789981 | No Recognized Claim |
| 85248 | 530228852 | No Eligible Purchases in Class Period | 201868 | 530444737 | No Recognized Claim | 318488 | 530789988 | No Recognized Claim |
| 85249 | 530228853 | No Eligible Purchases in Class Period | 201869 | 530444741 | No Recognized Claim | 318489 | 530789990 | No Recognized Claim |
| 85250 | 530228854 | No Eligible Purchases in Class Period | 201870 | 530444744 | No Eligible Purchases in Class Period | 318490 | 530789993 | No Eligible Purchases in Class Period |
| 85251 | 530228858 | No Eligible Purchases in Class Period | 201871 | 530444749 | No Recognized Claim | 318491 | 530789995 | No Recognized Claim |
| 85252 | 530228859 | No Eligible Purchases in Class Period | 201872 | 530444750 | No Eligible Purchases in Class Period | 318492 | 530789996 | No Recognized Claim |
| 85253 | 530228860 | No Recognized Claim | 201873 | 530444752 | No Eligible Purchases in Class Period | 318493 | 530789997 | No Recognized Claim |
| 85254 | 530228863 | No Recognized Claim | 201874 | 530444753 | No Eligible Purchases in Class Period | 318494 | 530789998 | No Recognized Claim |
| 85255 | 530228864 | No Recognized Claim | 201875 | 530444757 | No Eligible Purchases in Class Period | 318495 | 530789999 | No Recognized Claim |
| 85256 | 530228866 | No Recognized Claim | 201876 | 530444758 | No Eligible Purchases in Class Period | 318496 | 530790003 | No Eligible Purchases in Class Period |
| 85257 | 530228870 | No Recognized Claim | 201877 | 530444761 | No Eligible Purchases in Class Period | 318497 | 530790007 | No Recognized Claim |
| 85258 | 530228871 | No Eligible Purchases in Class Period | 201878 | 530444762 | No Eligible Purchases in Class Period | 318498 | 530790008 | No Recognized Claim |
| 85259 | 530228872 | No Eligible Purchases in Class Period | 201879 | 530444765 | No Recognized Claim | 318499 | 530790010 | No Eligible Purchases in Class Period |
| 85260 | 530228873 | No Eligible Purchases in Class Period | 201880 | 530444766 | No Eligible Purchases in Class Period | 318500 | 530790011 | No Recognized Claim |
| 85261 | 530228874 | No Eligible Purchases in Class Period | 201881 | 530444768 | No Eligible Purchases in Class Period | 318501 | 530790012 | No Recognized Claim |
| 85262 | 530228876 | No Eligible Purchases in Class Period | 201882 | 530444770 | No Eligible Purchases in Class Period | 318502 | 530790014 | No Recognized Claim |
| 85263 | 530228878 | No Recognized Claim | 201883 | 530444774 | No Eligible Purchases in Class Period | 318503 | 530790018 | No Eligible Purchases in Class Period |
| 85264 | 530228879 | No Recognized Claim | 201884 | 530444775 | No Recognized Claim | 318504 | 530790019 | No Eligible Purchases in Class Period |
| 85265 | 530228881 | No Recognized Claim | 201885 | 530444776 | No Eligible Purchases in Class Period | 318505 | 530790021 | No Recognized Claim |
| 85266 | 530228883 | No Eligible Purchases in Class Period | 201886 | 530444777 | No Recognized Claim | 318506 | 530790023 | No Recognized Claim |
| 85267 | 530228884 | No Eligible Purchases in Class Period | 201887 | 530444778 | No Recognized Claim | 318507 | 530790024 | No Recognized Claim |
| 85268 | 530228886 | No Recognized Claim | 201888 | 530444780 | No Eligible Purchases in Class Period | 318508 | 530790029 | No Recognized Claim |
| 85269 | 530228887 | No Recognized Claim | 201889 | 530444783 | No Eligible Purchases in Class Period | 318509 | 530790030 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85270 | 530228888 | No Recognized Claim | 201890 | 530444788 | No Eligible Purchases in Class Period | 318510 | 530790031 | No Recognized Claim |
| 85271 | 530228889 | No Eligible Purchases in Class Period | 201891 | 530444790 | No Eligible Purchases in Class Period | 318511 | 530790033 | No Eligible Purchases in Class Period |
| 85272 | 530228890 | No Eligible Purchases in Class Period | 201892 | 530444792 | No Eligible Purchases in Class Period | 318512 | 530790034 | No Eligible Purchases in Class Period |
| 85273 | 530228891 | No Eligible Purchases in Class Period | 201893 | 530444793 | No Eligible Purchases in Class Period | 318513 | 530790035 | No Eligible Purchases in Class Period |
| 85274 | 530228892 | No Recognized Claim | 201894 | 530444794 | No Eligible Purchases in Class Period | 318514 | 530790036 | No Eligible Purchases in Class Period |
| 85275 | 530228893 | No Eligible Purchases in Class Period | 201895 | 530444795 | No Eligible Purchases in Class Period | 318515 | 530790037 | No Eligible Purchases in Class Period |
| 85276 | 530228894 | No Eligible Purchases in Class Period | 201896 | 530444796 | No Eligible Purchases in Class Period | 318516 | 530790040 | No Recognized Claim |
| 85277 | 530228895 | No Eligible Purchases in Class Period | 201897 | 530444797 | No Eligible Purchases in Class Period | 318517 | 530790048 | No Recognized Claim |
| 85278 | 530228896 | No Eligible Purchases in Class Period | 201898 | 530444798 | No Eligible Purchases in Class Period | 318518 | 530790049 | No Recognized Claim |
| 85279 | 530228897 | No Eligible Purchases in Class Period | 201899 | 530444799 | No Eligible Purchases in Class Period | 318519 | 530790052 | No Recognized Claim |
| 85280 | 530228899 | No Recognized Claim | 201900 | 530444800 | No Eligible Purchases in Class Period | 318520 | 530790054 | No Recognized Claim |
| 85281 | 530228900 | No Eligible Purchases in Class Period | 201901 | 530444801 | No Recognized Claim | 318521 | 530790055 | No Recognized Claim |
| 85282 | 530228901 | No Eligible Purchases in Class Period | 201902 | 530444802 | No Recognized Claim | 318522 | 530790057 | No Recognized Claim |
| 85283 | 530228902 | No Eligible Purchases in Class Period | 201903 | 530444803 | No Eligible Purchases in Class Period | 318523 | 530790058 | No Recognized Claim |
| 85284 | 530228903 | No Eligible Purchases in Class Period | 201904 | 530444805 | No Recognized Claim | 318524 | 530790060 | No Recognized Claim |
| 85285 | 530228904 | No Eligible Purchases in Class Period | 201905 | 530444806 | No Eligible Purchases in Class Period | 318525 | 530790063 | No Recognized Claim |
| 85286 | 530228909 | No Eligible Purchases in Class Period | 201906 | 530444807 | No Eligible Purchases in Class Period | 318526 | 530790064 | No Eligible Purchases in Class Period |
| 85287 | 530228910 | No Eligible Purchases in Class Period | 201907 | 530444810 | No Recognized Claim | 318527 | 530790065 | No Eligible Purchases in Class Period |
| 85288 | 530228911 | No Eligible Purchases in Class Period | 201908 | 530444811 | No Recognized Claim | 318528 | 530790067 | No Recognized Claim |
| 85289 | 530228912 | No Eligible Purchases in Class Period | 201909 | 530444812 | No Recognized Claim | 318529 | 530790068 | No Recognized Claim |
| 85290 | 530228913 | No Eligible Purchases in Class Period | 201910 | 530444813 | No Eligible Purchases in Class Period | 318530 | 530790071 | No Recognized Claim |
| 85291 | 530228914 | No Eligible Purchases in Class Period | 201911 | 530444816 | No Eligible Purchases in Class Period | 318531 | 530790075 | No Recognized Claim |
| 85292 | 530228915 | No Eligible Purchases in Class Period | 201912 | 530444817 | No Recognized Claim | 318532 | 530790076 | No Recognized Claim |
| 85293 | 530228916 | No Eligible Purchases in Class Period | 201913 | 530444818 | No Eligible Purchases in Class Period | 318533 | 530790077 | No Recognized Claim |
| 85294 | 530228918 | No Eligible Purchases in Class Period | 201914 | 530444819 | No Recognized Claim | 318534 | 530790079 | No Recognized Claim |
| 85295 | 530228919 | No Eligible Purchases in Class Period | 201915 | 530444820 | No Eligible Purchases in Class Period | 318535 | 530790081 | No Eligible Purchases in Class Period |
| 85296 | 530228920 | No Eligible Purchases in Class Period | 201916 | 530444821 | No Eligible Purchases in Class Period | 318536 | 530790085 | No Eligible Purchases in Class Period |
| 85297 | 530228921 | No Eligible Purchases in Class Period | 201917 | 530444822 | No Eligible Purchases in Class Period | 318537 | 530790087 | No Recognized Claim |
| 85298 | 530228923 | No Eligible Purchases in Class Period | 201918 | 530444823 | No Eligible Purchases in Class Period | 318538 | 530790089 | No Recognized Claim |
| 85299 | 530228924 | No Eligible Purchases in Class Period | 201919 | 530444824 | No Eligible Purchases in Class Period | 318539 | 530790090 | No Recognized Claim |
| 85300 | 530228925 | No Eligible Purchases in Class Period | 201920 | 530444825 | No Recognized Claim | 318540 | 530790091 | No Recognized Claim |
| 85301 | 530228926 | No Eligible Purchases in Class Period | 201921 | 530444826 | No Eligible Purchases in Class Period | 318541 | 530790095 | No Recognized Claim |
| 85302 | 530228928 | No Eligible Purchases in Class Period | 201922 | 530444827 | No Eligible Purchases in Class Period | 318542 | 530790096 | No Recognized Claim |
| 85303 | 530228930 | No Eligible Purchases in Class Period | 201923 | 530444828 | No Eligible Purchases in Class Period | 318543 | 530790102 | No Eligible Purchases in Class Period |
| 85304 | 530228934 | No Eligible Purchases in Class Period | 201924 | 530444831 | No Recognized Claim | 318544 | 530790105 | No Recognized Claim |
| 85305 | 530228935 | No Eligible Purchases in Class Period | 201925 | 530444835 | No Eligible Purchases in Class Period | 318545 | 530790107 | No Eligible Purchases in Class Period |
| 85306 | 530228937 | No Eligible Purchases in Class Period | 201926 | 530444836 | No Eligible Purchases in Class Period | 318546 | 530790108 | No Eligible Purchases in Class Period |
| 85307 | 530228938 | No Eligible Purchases in Class Period | 201927 | 530444837 | No Eligible Purchases in Class Period | 318547 | 530790114 | No Recognized Claim |
| 85308 | 530228939 | No Eligible Purchases in Class Period | 201928 | 530444838 | No Eligible Purchases in Class Period | 318548 | 530790115 | No Eligible Purchases in Class Period |
| 85309 | 530228941 | No Eligible Purchases in Class Period | 201929 | 530444842 | No Eligible Purchases in Class Period | 318549 | 530790117 | No Recognized Claim |
| 85310 | 530228942 | No Eligible Purchases in Class Period | 201930 | 530444844 | No Recognized Claim | 318550 | 530790119 | No Eligible Purchases in Class Period |
| 85311 | 530228944 | No Eligible Purchases in Class Period | 201931 | 530444845 | No Recognized Claim | 318551 | 530790120 | No Eligible Purchases in Class Period |
| 85312 | 530228945 | No Eligible Purchases in Class Period | 201932 | 530444846 | No Eligible Purchases in Class Period | 318552 | 530790124 | No Eligible Purchases in Class Period |
| 85313 | 530228946 | No Recognized Claim | 201933 | 530444848 | No Recognized Claim | 318553 | 530790126 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85314 | 530228949 | No Eligible Purchases in Class Period | 201934 | 530444849 | No Eligible Purchases in Class Period | 318554 | 530790129 | No Recognized Claim |
| 85315 | 530228950 | No Eligible Purchases in Class Period | 201935 | 530444850 | No Eligible Purchases in Class Period | 318555 | 530790130 | No Eligible Purchases in Class Period |
| 85316 | 530228951 | No Recognized Claim | 201936 | 530444851 | No Eligible Purchases in Class Period | 318556 | 530790131 | No Eligible Purchases in Class Period |
| 85317 | 530228952 | No Eligible Purchases in Class Period | 201937 | 530444852 | No Eligible Purchases in Class Period | 318557 | 530790132 | No Eligible Purchases in Class Period |
| 85318 | 530228953 | No Eligible Purchases in Class Period | 201938 | 530444853 | No Eligible Purchases in Class Period | 318558 | 530790136 | No Recognized Claim |
| 85319 | 530228956 | No Eligible Purchases in Class Period | 201939 | 530444854 | No Eligible Purchases in Class Period | 318559 | 530790138 | No Recognized Claim |
| 85320 | 530228957 | No Eligible Purchases in Class Period | 201940 | 530444855 | No Eligible Purchases in Class Period | 318560 | 530790140 | No Eligible Purchases in Class Period |
| 85321 | 530228959 | No Eligible Purchases in Class Period | 201941 | 530444857 | No Recognized Claim | 318561 | 530790142 | No Recognized Claim |
| 85322 | 530228960 | No Eligible Purchases in Class Period | 201942 | 530444858 | No Eligible Purchases in Class Period | 318562 | 530790143 | No Eligible Purchases in Class Period |
| 85323 | 530228961 | No Eligible Purchases in Class Period | 201943 | 530444859 | No Eligible Purchases in Class Period | 318563 | 530790145 | No Recognized Claim |
| 85324 | 530228962 | No Eligible Purchases in Class Period | 201944 | 530444862 | No Eligible Purchases in Class Period | 318564 | 530790148 | No Recognized Claim |
| 85325 | 530228963 | No Eligible Purchases in Class Period | 201945 | 530444863 | No Recognized Claim | 318565 | 530790150 | No Recognized Claim |
| 85326 | 530228964 | No Eligible Purchases in Class Period | 201946 | 530444864 | No Eligible Purchases in Class Period | 318566 | 530790156 | No Recognized Claim |
| 85327 | 530228965 | No Eligible Purchases in Class Period | 201947 | 530444865 | No Eligible Purchases in Class Period | 318567 | 530790157 | No Recognized Claim |
| 85328 | 530228966 | No Eligible Purchases in Class Period | 201948 | 530444867 | No Eligible Purchases in Class Period | 318568 | 530790158 | No Eligible Purchases in Class Period |
| 85329 | 530228967 | No Eligible Purchases in Class Period | 201949 | 530444868 | No Eligible Purchases in Class Period | 318569 | 530790160 | No Recognized Claim |
| 85330 | 530228969 | No Eligible Purchases in Class Period | 201950 | 530444869 | No Recognized Claim | 318570 | 530790161 | No Recognized Claim |
| 85331 | 530228971 | No Eligible Purchases in Class Period | 201951 | 530444870 | No Recognized Claim | 318571 | 530790164 | No Recognized Claim |
| 85332 | 530228973 | No Eligible Purchases in Class Period | 201952 | 530444872 | No Eligible Purchases in Class Period | 318572 | 530790166 | No Recognized Claim |
| 85333 | 530228976 | No Eligible Purchases in Class Period | 201953 | 530444873 | No Recognized Claim | 318573 | 530790168 | No Eligible Purchases in Class Period |
| 85334 | 530228980 | No Eligible Purchases in Class Period | 201954 | 530444875 | No Recognized Claim | 318574 | 530790170 | No Eligible Purchases in Class Period |
| 85335 | 530228982 | No Eligible Purchases in Class Period | 201955 | 530444876 | No Eligible Purchases in Class Period | 318575 | 530790171 | No Eligible Purchases in Class Period |
| 85336 | 530228983 | No Eligible Purchases in Class Period | 201956 | 530444877 | No Recognized Claim | 318576 | 530790172 | No Recognized Claim |
| 85337 | 530228984 | No Eligible Purchases in Class Period | 201957 | 530444878 | No Eligible Purchases in Class Period | 318577 | 530790175 | No Recognized Claim |
| 85338 | 530228985 | No Eligible Purchases in Class Period | 201958 | 530444879 | No Eligible Purchases in Class Period | 318578 | 530790176 | No Eligible Purchases in Class Period |
| 85339 | 530228987 | No Eligible Purchases in Class Period | 201959 | 530444880 | No Recognized Claim | 318579 | 530790178 | No Recognized Claim |
| 85340 | 530228993 | No Recognized Claim | 201960 | 530444882 | No Eligible Purchases in Class Period | 318580 | 530790179 | No Recognized Claim |
| 85341 | 530228995 | No Eligible Purchases in Class Period | 201961 | 530444883 | No Eligible Purchases in Class Period | 318581 | 530790182 | No Recognized Claim |
| 85342 | 530228999 | No Eligible Purchases in Class Period | 201962 | 530444885 | No Recognized Claim | 318582 | 530790185 | No Recognized Claim |
| 85343 | 530229000 | No Eligible Purchases in Class Period | 201963 | 530444886 | No Recognized Claim | 318583 | 530790188 | No Eligible Purchases in Class Period |
| 85344 | 530229001 | No Eligible Purchases in Class Period | 201964 | 530444888 | No Recognized Claim | 318584 | 530790191 | No Recognized Claim |
| 85345 | 530229004 | No Eligible Purchases in Class Period | 201965 | 530444889 | No Recognized Claim | 318585 | 530790192 | No Recognized Claim |
| 85346 | 530229005 | No Eligible Purchases in Class Period | 201966 | 530444891 | No Eligible Purchases in Class Period | 318586 | 530790196 | No Recognized Claim |
| 85347 | 530229006 | No Eligible Purchases in Class Period | 201967 | 530444892 | No Recognized Claim | 318587 | 530790198 | No Recognized Claim |
| 85348 | 530229008 | No Eligible Purchases in Class Period | 201968 | 530444894 | No Eligible Purchases in Class Period | 318588 | 530790199 | No Recognized Claim |
| 85349 | 530229009 | No Eligible Purchases in Class Period | 201969 | 530444895 | No Eligible Purchases in Class Period | 318589 | 530790200 | No Recognized Claim |
| 85350 | 530229010 | No Eligible Purchases in Class Period | 201970 | 530444896 | No Recognized Claim | 318590 | 530790202 | No Recognized Claim |
| 85351 | 530229011 | No Eligible Purchases in Class Period | 201971 | 530444897 | No Recognized Claim | 318591 | 530790203 | No Recognized Claim |
| 85352 | 530229012 | No Eligible Purchases in Class Period | 201972 | 530444899 | No Eligible Purchases in Class Period | 318592 | 530790204 | No Recognized Claim |
| 85353 | 530229013 | No Eligible Purchases in Class Period | 201973 | 530444900 | No Eligible Purchases in Class Period | 318593 | 530790208 | No Eligible Purchases in Class Period |
| 85354 | 530229014 | No Eligible Purchases in Class Period | 201974 | 530444902 | No Eligible Purchases in Class Period | 318594 | 530790209 | No Eligible Purchases in Class Period |
| 85355 | 530229015 | No Eligible Purchases in Class Period | 201975 | 530444903 | No Recognized Claim | 318595 | 530790213 | No Recognized Claim |
| 85356 | 530229016 | No Eligible Purchases in Class Period | 201976 | 530444904 | No Eligible Purchases in Class Period | 318596 | 530790215 | No Recognized Claim |
| 85357 | 530229017 | No Eligible Purchases in Class Period | 201977 | 530444905 | No Recognized Claim | 318597 | 530790218 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85358 | 530229018 | No Eligible Purchases in Class Period | 201978 | 530444906 | No Eligible Purchases in Class Period | 318598 | 530790222 | No Eligible Purchases in Class Period |
| 85359 | 530229019 | No Eligible Purchases in Class Period | 201979 | 530444907 | No Eligible Purchases in Class Period | 318599 | 530790224 | No Recognized Claim |
| 85360 | 530229020 | No Eligible Purchases in Class Period | 201980 | 530444908 | No Recognized Claim | 318600 | 530790226 | No Eligible Purchases in Class Period |
| 85361 | 530229021 | No Eligible Purchases in Class Period | 201981 | 530444910 | No Recognized Claim | 318601 | 530790227 | No Recognized Claim |
| 85362 | 530229023 | No Eligible Purchases in Class Period | 201982 | 530444911 | No Eligible Purchases in Class Period | 318602 | 530790229 | No Eligible Purchases in Class Period |
| 85363 | 530229024 | No Eligible Purchases in Class Period | 201983 | 530444912 | No Eligible Purchases in Class Period | 318603 | 530790232 | No Eligible Purchases in Class Period |
| 85364 | 530229027 | No Eligible Purchases in Class Period | 201984 | 530444914 | No Eligible Purchases in Class Period | 318604 | 530790234 | No Recognized Claim |
| 85365 | 530229028 | No Eligible Purchases in Class Period | 201985 | 530444915 | No Eligible Purchases in Class Period | 318605 | 530790236 | No Recognized Claim |
| 85366 | 530229030 | No Eligible Purchases in Class Period | 201986 | 530444916 | No Eligible Purchases in Class Period | 318606 | 530790239 | No Recognized Claim |
| 85367 | 530229031 | No Eligible Purchases in Class Period | 201987 | 530444917 | No Eligible Purchases in Class Period | 318607 | 530790240 | No Recognized Claim |
| 85368 | 530229032 | No Eligible Purchases in Class Period | 201988 | 530444918 | No Eligible Purchases in Class Period | 318608 | 530790241 | No Eligible Purchases in Class Period |
| 85369 | 530229033 | No Eligible Purchases in Class Period | 201989 | 530444920 | No Eligible Purchases in Class Period | 318609 | 530790245 | No Recognized Claim |
| 85370 | 530229034 | No Eligible Purchases in Class Period | 201990 | 530444922 | No Recognized Claim | 318610 | 530790254 | No Eligible Purchases in Class Period |
| 85371 | 530229035 | No Eligible Purchases in Class Period | 201991 | 530444924 | No Eligible Purchases in Class Period | 318611 | 530790256 | No Eligible Purchases in Class Period |
| 85372 | 530229036 | No Eligible Purchases in Class Period | 201992 | 530444929 | No Eligible Purchases in Class Period | 318612 | 530790257 | No Recognized Claim |
| 85373 | 530229037 | No Eligible Purchases in Class Period | 201993 | 530444932 | No Eligible Purchases in Class Period | 318613 | 530790258 | No Recognized Claim |
| 85374 | 530229038 | No Eligible Purchases in Class Period | 201994 | 530444933 | No Recognized Claim | 318614 | 530790259 | No Recognized Claim |
| 85375 | 530229039 | No Eligible Purchases in Class Period | 201995 | 530444934 | No Eligible Purchases in Class Period | 318615 | 530790261 | No Eligible Purchases in Class Period |
| 85376 | 530229040 | No Eligible Purchases in Class Period | 201996 | 530444935 | No Recognized Claim | 318616 | 530790262 | No Eligible Purchases in Class Period |
| 85377 | 530229041 | No Eligible Purchases in Class Period | 201997 | 530444936 | No Eligible Purchases in Class Period | 318617 | 530790263 | No Recognized Claim |
| 85378 | 530229042 | No Eligible Purchases in Class Period | 201998 | 530444939 | No Eligible Purchases in Class Period | 318618 | 530790264 | No Recognized Claim |
| 85379 | 530229043 | No Eligible Purchases in Class Period | 201999 | 530444940 | No Recognized Claim | 318619 | 530790265 | No Recognized Claim |
| 85380 | 530229044 | No Eligible Purchases in Class Period | 202000 | 530444941 | No Eligible Purchases in Class Period | 318620 | 530790266 | No Recognized Claim |
| 85381 | 530229046 | No Eligible Purchases in Class Period | 202001 | 530444942 | No Recognized Claim | 318621 | 530790273 | No Recognized Claim |
| 85382 | 530229047 | No Eligible Purchases in Class Period | 202002 | 530444944 | No Recognized Claim | 318622 | 530790276 | No Recognized Claim |
| 85383 | 530229048 | No Eligible Purchases in Class Period | 202003 | 530444945 | No Eligible Purchases in Class Period | 318623 | 530790278 | No Recognized Claim |
| 85384 | 530229049 | No Eligible Purchases in Class Period | 202004 | 530444948 | No Eligible Purchases in Class Period | 318624 | 530790280 | No Recognized Claim |
| 85385 | 530229050 | No Eligible Purchases in Class Period | 202005 | 530444950 | No Recognized Claim | 318625 | 530790282 | No Recognized Claim |
| 85386 | 530229051 | No Eligible Purchases in Class Period | 202006 | 530444952 | No Recognized Claim | 318626 | 530790293 | No Eligible Purchases in Class Period |
| 85387 | 530229052 | No Eligible Purchases in Class Period | 202007 | 530444953 | No Eligible Purchases in Class Period | 318627 | 530790294 | No Recognized Claim |
| 85388 | 530229053 | No Eligible Purchases in Class Period | 202008 | 530444954 | No Recognized Claim | 318628 | 530790296 | No Eligible Purchases in Class Period |
| 85389 | 530229054 | No Eligible Purchases in Class Period | 202009 | 530444955 | No Eligible Purchases in Class Period | 318629 | 530790297 | No Recognized Claim |
| 85390 | 530229055 | No Eligible Purchases in Class Period | 202010 | 530444956 | No Eligible Purchases in Class Period | 318630 | 530790298 | No Recognized Claim |
| 85391 | 530229056 | No Eligible Purchases in Class Period | 202011 | 530444957 | No Eligible Purchases in Class Period | 318631 | 530790299 | No Recognized Claim |
| 85392 | 530229057 | No Recognized Claim | 202012 | 530444958 | No Recognized Claim | 318632 | 530790300 | No Recognized Claim |
| 85393 | 530229058 | No Recognized Claim | 202013 | 530444960 | No Recognized Claim | 318633 | 530790312 | No Recognized Claim |
| 85394 | 530229059 | No Eligible Purchases in Class Period | 202014 | 530444961 | No Eligible Purchases in Class Period | 318634 | 530790313 | No Recognized Claim |
| 85395 | 530229060 | No Eligible Purchases in Class Period | 202015 | 530444962 | No Recognized Claim | 318635 | 530790318 | No Recognized Claim |
| 85396 | 530229061 | No Eligible Purchases in Class Period | 202016 | 530444966 | No Recognized Claim | 318636 | 530790319 | No Recognized Claim |
| 85397 | 530229062 | No Eligible Purchases in Class Period | 202017 | 530444967 | No Eligible Purchases in Class Period | 318637 | 530790320 | No Eligible Purchases in Class Period |
| 85398 | 530229063 | No Eligible Purchases in Class Period | 202018 | 530444968 | No Eligible Purchases in Class Period | 318638 | 530790321 | No Recognized Claim |
| 85399 | 530229064 | No Eligible Purchases in Class Period | 202019 | 530444970 | No Recognized Claim | 318639 | 530790333 | No Recognized Claim |
| 85400 | 530229065 | No Eligible Purchases in Class Period | 202020 | 530444972 | No Recognized Claim | 318640 | 530790334 | No Recognized Claim |
| 85401 | 530229066 | No Eligible Purchases in Class Period | 202021 | 530444975 | No Recognized Claim | 318641 | 530790337 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85402 | 530229067 | No Eligible Purchases in Class Period | 202022 | 530444976 | No Eligible Purchases in Class Period | 318642 | 530790338 | No Recognized Claim |
| 85403 | 530229068 | No Eligible Purchases in Class Period | 202023 | 530444980 | No Eligible Purchases in Class Period | 318643 | 530790339 | No Recognized Claim |
| 85404 | 530229069 | No Eligible Purchases in Class Period | 202024 | 530444981 | No Eligible Purchases in Class Period | 318644 | 530790340 | No Recognized Claim |
| 85405 | 530229070 | No Eligible Purchases in Class Period | 202025 | 530444982 | No Eligible Purchases in Class Period | 318645 | 530790341 | No Recognized Claim |
| 85406 | 530229071 | No Eligible Purchases in Class Period | 202026 | 530444983 | No Recognized Claim | 318646 | 530790342 | No Recognized Claim |
| 85407 | 530229072 | No Eligible Purchases in Class Period | 202027 | 530444984 | No Recognized Claim | 318647 | 530790347 | No Eligible Purchases in Class Period |
| 85408 | 530229073 | No Eligible Purchases in Class Period | 202028 | 530444985 | No Eligible Purchases in Class Period | 318648 | 530790349 | No Recognized Claim |
| 85409 | 530229074 | No Eligible Purchases in Class Period | 202029 | 530444987 | No Eligible Purchases in Class Period | 318649 | 530790352 | No Recognized Claim |
| 85410 | 530229075 | No Eligible Purchases in Class Period | 202030 | 530444988 | No Eligible Purchases in Class Period | 318650 | 530790353 | No Recognized Claim |
| 85411 | 530229076 | No Eligible Purchases in Class Period | 202031 | 530444989 | No Eligible Purchases in Class Period | 318651 | 530790354 | No Recognized Claim |
| 85412 | 530229077 | No Eligible Purchases in Class Period | 202032 | 530444990 | No Eligible Purchases in Class Period | 318652 | 530790356 | No Recognized Claim |
| 85413 | 530229078 | No Eligible Purchases in Class Period | 202033 | 530444991 | No Eligible Purchases in Class Period | 318653 | 530790357 | No Recognized Claim |
| 85414 | 530229079 | No Eligible Purchases in Class Period | 202034 | 530444993 | No Eligible Purchases in Class Period | 318654 | 530790358 | No Recognized Claim |
| 85415 | 530229080 | No Eligible Purchases in Class Period | 202035 | 530444994 | No Eligible Purchases in Class Period | 318655 | 530790362 | No Eligible Purchases in Class Period |
| 85416 | 530229081 | No Eligible Purchases in Class Period | 202036 | 530444995 | No Eligible Purchases in Class Period | 318656 | 530790367 | No Eligible Purchases in Class Period |
| 85417 | 530229082 | No Eligible Purchases in Class Period | 202037 | 530444996 | No Recognized Claim | 318657 | 530790368 | No Recognized Claim |
| 85418 | 530229083 | No Eligible Purchases in Class Period | 202038 | 530444997 | No Eligible Purchases in Class Period | 318658 | 530790369 | No Eligible Purchases in Class Period |
| 85419 | 530229084 | No Eligible Purchases in Class Period | 202039 | 530444998 | No Eligible Purchases in Class Period | 318659 | 530790370 | No Recognized Claim |
| 85420 | 530229085 | No Eligible Purchases in Class Period | 202040 | 530444999 | No Eligible Purchases in Class Period | 318660 | 530790374 | No Recognized Claim |
| 85421 | 530229086 | No Recognized Claim | 202041 | 530445000 | No Eligible Purchases in Class Period | 318661 | 530790375 | No Recognized Claim |
| 85422 | 530229087 | No Eligible Purchases in Class Period | 202042 | 530445004 | No Eligible Purchases in Class Period | 318662 | 530790376 | No Recognized Claim |
| 85423 | 530229088 | No Eligible Purchases in Class Period | 202043 | 530445005 | No Eligible Purchases in Class Period | 318663 | 530790377 | No Eligible Purchases in Class Period |
| 85424 | 530229089 | No Eligible Purchases in Class Period | 202044 | 530445006 | No Eligible Purchases in Class Period | 318664 | 530790381 | No Recognized Claim |
| 85425 | 530229090 | No Eligible Purchases in Class Period | 202045 | 530445007 | No Eligible Purchases in Class Period | 318665 | 530790384 | No Recognized Claim |
| 85426 | 530229091 | No Eligible Purchases in Class Period | 202046 | 530445008 | No Eligible Purchases in Class Period | 318666 | 530790388 | No Eligible Purchases in Class Period |
| 85427 | 530229092 | No Eligible Purchases in Class Period | 202047 | 530445009 | No Recognized Claim | 318667 | 530790390 | No Eligible Purchases in Class Period |
| 85428 | 530229093 | No Eligible Purchases in Class Period | 202048 | 530445010 | No Recognized Claim | 318668 | 530790391 | No Recognized Claim |
| 85429 | 530229094 | No Eligible Purchases in Class Period | 202049 | 530445011 | No Recognized Claim | 318669 | 530790392 | No Recognized Claim |
| 85430 | 530229095 | No Eligible Purchases in Class Period | 202050 | 530445012 | No Eligible Purchases in Class Period | 318670 | 530790393 | No Recognized Claim |
| 85431 | 530229096 | No Eligible Purchases in Class Period | 202051 | 530445013 | No Eligible Purchases in Class Period | 318671 | 530790396 | No Recognized Claim |
| 85432 | 530229097 | No Eligible Purchases in Class Period | 202052 | 530445014 | No Recognized Claim | 318672 | 530790399 | No Recognized Claim |
| 85433 | 530229099 | No Eligible Purchases in Class Period | 202053 | 530445015 | No Eligible Purchases in Class Period | 318673 | 530790402 | No Recognized Claim |
| 85434 | 530229100 | No Eligible Purchases in Class Period | 202054 | 530445016 | No Eligible Purchases in Class Period | 318674 | 530790403 | No Recognized Claim |
| 85435 | 530229101 | No Eligible Purchases in Class Period | 202055 | 530445018 | No Eligible Purchases in Class Period | 318675 | 530790407 | No Eligible Purchases in Class Period |
| 85436 | 530229103 | No Eligible Purchases in Class Period | 202056 | 530445019 | No Eligible Purchases in Class Period | 318676 | 530790408 | No Recognized Claim |
| 85437 | 530229104 | No Eligible Purchases in Class Period | 202057 | 530445020 | No Eligible Purchases in Class Period | 318677 | 530790409 | No Recognized Claim |
| 85438 | 530229106 | No Eligible Purchases in Class Period | 202058 | 530445021 | No Recognized Claim | 318678 | 530790410 | No Recognized Claim |
| 85439 | 530229107 | No Eligible Purchases in Class Period | 202059 | 530445022 | No Eligible Purchases in Class Period | 318679 | 530790412 | No Recognized Claim |
| 85440 | 530229108 | No Eligible Purchases in Class Period | 202060 | 530445023 | No Eligible Purchases in Class Period | 318680 | 530790413 | No Recognized Claim |
| 85441 | 530229109 | No Eligible Purchases in Class Period | 202061 | 530445025 | No Eligible Purchases in Class Period | 318681 | 530790425 | No Recognized Claim |
| 85442 | 530229110 | No Eligible Purchases in Class Period | 202062 | 530445026 | No Recognized Claim | 318682 | 530790426 | No Recognized Claim |
| 85443 | 530229111 | No Eligible Purchases in Class Period | 202063 | 530445027 | No Recognized Claim | 318683 | 530790431 | No Recognized Claim |
| 85444 | 530229112 | No Eligible Purchases in Class Period | 202064 | 530445028 | No Eligible Purchases in Class Period | 318684 | 530790433 | No Recognized Claim |
| 85445 | 530229113 | No Eligible Purchases in Class Period | 202065 | 530445031 | No Eligible Purchases in Class Period | 318685 | 530790434 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85446 | 530229114 | No Eligible Purchases in Class Period | 202066 | 530445032 | No Eligible Purchases in Class Period | 318686 | 530790436 | No Eligible Purchases in Class Period |
| 85447 | 530229115 | No Eligible Purchases in Class Period | 202067 | 530445033 | No Recognized Claim | 318687 | 530790448 | No Eligible Purchases in Class Period |
| 85448 | 530229116 | No Eligible Purchases in Class Period | 202068 | 530445034 | No Eligible Purchases in Class Period | 318688 | 530790450 | No Eligible Purchases in Class Period |
| 85449 | 530229117 | No Eligible Purchases in Class Period | 202069 | 530445035 | No Recognized Claim | 318689 | 530790456 | No Eligible Purchases in Class Period |
| 85450 | 530229118 | No Eligible Purchases in Class Period | 202070 | 530445038 | No Eligible Purchases in Class Period | 318690 | 530790460 | No Recognized Claim |
| 85451 | 530229120 | No Eligible Purchases in Class Period | 202071 | 530445039 | No Eligible Purchases in Class Period | 318691 | 530790462 | No Recognized Claim |
| 85452 | 530229121 | No Eligible Purchases in Class Period | 202072 | 530445041 | No Eligible Purchases in Class Period | 318692 | 530790463 | No Recognized Claim |
| 85453 | 530229122 | No Eligible Purchases in Class Period | 202073 | 530445042 | No Eligible Purchases in Class Period | 318693 | 530790465 | No Eligible Purchases in Class Period |
| 85454 | 530229123 | No Eligible Purchases in Class Period | 202074 | 530445043 | No Eligible Purchases in Class Period | 318694 | 530790467 | No Recognized Claim |
| 85455 | 530229124 | No Eligible Purchases in Class Period | 202075 | 530445044 | No Recognized Claim | 318695 | 530790468 | No Recognized Claim |
| 85456 | 530229125 | No Eligible Purchases in Class Period | 202076 | 530445046 | No Eligible Purchases in Class Period | 318696 | 530790469 | No Recognized Claim |
| 85457 | 530229126 | No Eligible Purchases in Class Period | 202077 | 530445047 | No Recognized Claim | 318697 | 530790470 | No Recognized Claim |
| 85458 | 530229127 | No Eligible Purchases in Class Period | 202078 | 530445049 | No Eligible Purchases in Class Period | 318698 | 530790471 | No Recognized Claim |
| 85459 | 530229128 | No Eligible Purchases in Class Period | 202079 | 530445050 | No Eligible Purchases in Class Period | 318699 | 530790472 | No Recognized Claim |
| 85460 | 530229129 | No Eligible Purchases in Class Period | 202080 | 530445053 | No Eligible Purchases in Class Period | 318700 | 530790473 | No Recognized Claim |
| 85461 | 530229131 | No Eligible Purchases in Class Period | 202081 | 530445054 | No Recognized Claim | 318701 | 530790474 | No Recognized Claim |
| 85462 | 530229132 | No Eligible Purchases in Class Period | 202082 | 530445056 | No Recognized Claim | 318702 | 530790477 | No Recognized Claim |
| 85463 | 530229133 | No Eligible Purchases in Class Period | 202083 | 530445057 | No Eligible Purchases in Class Period | 318703 | 530790478 | No Recognized Claim |
| 85464 | 530229134 | No Eligible Purchases in Class Period | 202084 | 530445058 | No Eligible Purchases in Class Period | 318704 | 530790480 | No Eligible Purchases in Class Period |
| 85465 | 530229135 | No Eligible Purchases in Class Period | 202085 | 530445059 | No Eligible Purchases in Class Period | 318705 | 530790482 | No Recognized Claim |
| 85466 | 530229136 | No Eligible Purchases in Class Period | 202086 | 530445060 | No Eligible Purchases in Class Period | 318706 | 530790484 | No Recognized Claim |
| 85467 | 530229137 | No Eligible Purchases in Class Period | 202087 | 530445061 | No Eligible Purchases in Class Period | 318707 | 530790487 | No Eligible Purchases in Class Period |
| 85468 | 530229138 | No Eligible Purchases in Class Period | 202088 | 530445062 | No Eligible Purchases in Class Period | 318708 | 530790490 | No Eligible Purchases in Class Period |
| 85469 | 530229139 | No Eligible Purchases in Class Period | 202089 | 530445063 | No Eligible Purchases in Class Period | 318709 | 530790492 | No Eligible Purchases in Class Period |
| 85470 | 530229140 | No Eligible Purchases in Class Period | 202090 | 530445064 | No Eligible Purchases in Class Period | 318710 | 530790495 | No Eligible Purchases in Class Period |
| 85471 | 530229141 | No Eligible Purchases in Class Period | 202091 | 530445065 | No Eligible Purchases in Class Period | 318711 | 530790496 | No Eligible Purchases in Class Period |
| 85472 | 530229142 | No Eligible Purchases in Class Period | 202092 | 530445066 | No Eligible Purchases in Class Period | 318712 | 530790501 | No Recognized Claim |
| 85473 | 530229143 | No Eligible Purchases in Class Period | 202093 | 530445067 | No Eligible Purchases in Class Period | 318713 | 530790502 | No Recognized Claim |
| 85474 | 530229144 | No Eligible Purchases in Class Period | 202094 | 530445068 | No Eligible Purchases in Class Period | 318714 | 530790509 | No Eligible Purchases in Class Period |
| 85475 | 530229145 | No Eligible Purchases in Class Period | 202095 | 530445069 | No Eligible Purchases in Class Period | 318715 | 530790513 | No Recognized Claim |
| 85476 | 530229146 | No Eligible Purchases in Class Period | 202096 | 530445070 | No Eligible Purchases in Class Period | 318716 | 530790514 | No Recognized Claim |
| 85477 | 530229147 | No Eligible Purchases in Class Period | 202097 | 530445071 | No Eligible Purchases in Class Period | 318717 | 530790515 | No Recognized Claim |
| 85478 | 530229148 | No Eligible Purchases in Class Period | 202098 | 530445072 | No Eligible Purchases in Class Period | 318718 | 530790516 | No Recognized Claim |
| 85479 | 530229149 | No Eligible Purchases in Class Period | 202099 | 530445073 | No Eligible Purchases in Class Period | 318719 | 530790523 | No Recognized Claim |
| 85480 | 530229150 | No Eligible Purchases in Class Period | 202100 | 530445074 | No Eligible Purchases in Class Period | 318720 | 530790531 | No Recognized Claim |
| 85481 | 530229151 | No Eligible Purchases in Class Period | 202101 | 530445075 | No Eligible Purchases in Class Period | 318721 | 530790532 | No Recognized Claim |
| 85482 | 530229152 | No Eligible Purchases in Class Period | 202102 | 530445076 | No Eligible Purchases in Class Period | 318722 | 530790534 | No Recognized Claim |
| 85483 | 530229153 | No Eligible Purchases in Class Period | 202103 | 530445077 | No Eligible Purchases in Class Period | 318723 | 530790535 | No Recognized Claim |
| 85484 | 530229154 | No Eligible Purchases in Class Period | 202104 | 530445078 | No Eligible Purchases in Class Period | 318724 | 530790536 | No Recognized Claim |
| 85485 | 530229155 | No Eligible Purchases in Class Period | 202105 | 530445079 | No Eligible Purchases in Class Period | 318725 | 530790538 | No Recognized Claim |
| 85486 | 530229157 | No Eligible Purchases in Class Period | 202106 | 530445080 | No Eligible Purchases in Class Period | 318726 | 530790539 | No Eligible Purchases in Class Period |
| 85487 | 530229158 | No Eligible Purchases in Class Period | 202107 | 530445081 | No Eligible Purchases in Class Period | 318727 | 530790542 | No Eligible Purchases in Class Period |
| 85488 | 530229159 | No Eligible Purchases in Class Period | 202108 | 530445082 | No Eligible Purchases in Class Period | 318728 | 530790543 | No Recognized Claim |
| 85489 | 530229160 | No Eligible Purchases in Class Period | 202109 | 530445083 | No Eligible Purchases in Class Period | 318729 | 530790544 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85490 | 530229161 | No Eligible Purchases in Class Period | 202110 | 530445084 | No Eligible Purchases in Class Period | 318730 | 530790552 | No Eligible Purchases in Class Period |
| 85491 | 530229162 | No Eligible Purchases in Class Period | 202111 | 530445085 | No Eligible Purchases in Class Period | 318731 | 530790553 | No Recognized Claim |
| 85492 | 530229163 | No Eligible Purchases in Class Period | 202112 | 530445086 | No Eligible Purchases in Class Period | 318732 | 530790554 | No Recognized Claim |
| 85493 | 530229164 | No Eligible Purchases in Class Period | 202113 | 530445087 | No Eligible Purchases in Class Period | 318733 | 530790555 | No Recognized Claim |
| 85494 | 530229165 | No Eligible Purchases in Class Period | 202114 | 530445088 | No Eligible Purchases in Class Period | 318734 | 530790557 | No Recognized Claim |
| 85495 | 530229166 | No Eligible Purchases in Class Period | 202115 | 530445089 | No Eligible Purchases in Class Period | 318735 | 530790559 | No Recognized Claim |
| 85496 | 530229167 | No Eligible Purchases in Class Period | 202116 | 530445090 | No Eligible Purchases in Class Period | 318736 | 530790565 | No Eligible Purchases in Class Period |
| 85497 | 530229169 | No Eligible Purchases in Class Period | 202117 | 530445091 | No Eligible Purchases in Class Period | 318737 | 530790573 | No Recognized Claim |
| 85498 | 530229170 | No Eligible Purchases in Class Period | 202118 | 530445092 | No Eligible Purchases in Class Period | 318738 | 530790579 | No Recognized Claim |
| 85499 | 530229171 | No Eligible Purchases in Class Period | 202119 | 530445093 | No Eligible Purchases in Class Period | 318739 | 530790582 | No Recognized Claim |
| 85500 | 530229174 | No Eligible Purchases in Class Period | 202120 | 530445094 | No Eligible Purchases in Class Period | 318740 | 530790583 | No Recognized Claim |
| 85501 | 530229175 | No Eligible Purchases in Class Period | 202121 | 530445095 | No Recognized Claim | 318741 | 530790584 | No Recognized Claim |
| 85502 | 530229176 | No Eligible Purchases in Class Period | 202122 | 530445099 | No Recognized Claim | 318742 | 530790585 | No Eligible Purchases in Class Period |
| 85503 | 530229177 | No Eligible Purchases in Class Period | 202123 | 530445112 | No Eligible Purchases in Class Period | 318743 | 530790586 | No Eligible Purchases in Class Period |
| 85504 | 530229178 | No Eligible Purchases in Class Period | 202124 | 530445115 | No Recognized Claim | 318744 | 530790588 | No Recognized Claim |
| 85505 | 530229179 | No Eligible Purchases in Class Period | 202125 | 530445123 | No Eligible Purchases in Class Period | 318745 | 530790591 | No Recognized Claim |
| 85506 | 530229180 | No Eligible Purchases in Class Period | 202126 | 530445131 | No Eligible Purchases in Class Period | 318746 | 530790593 | No Recognized Claim |
| 85507 | 530229181 | No Eligible Purchases in Class Period | 202127 | 530445132 | No Recognized Claim | 318747 | 530790594 | No Recognized Claim |
| 85508 | 530229182 | No Eligible Purchases in Class Period | 202128 | 530445133 | No Recognized Claim | 318748 | 530790596 | No Recognized Claim |
| 85509 | 530229183 | No Eligible Purchases in Class Period | 202129 | 530445134 | No Eligible Purchases in Class Period | 318749 | 530790600 | No Recognized Claim |
| 85510 | 530229184 | No Eligible Purchases in Class Period | 202130 | 530445138 | No Recognized Claim | 318750 | 530790601 | No Recognized Claim |
| 85511 | 530229185 | No Eligible Purchases in Class Period | 202131 | 530445140 | No Recognized Claim | 318751 | 530790603 | No Recognized Claim |
| 85512 | 530229186 | No Recognized Claim | 202132 | 530445141 | No Eligible Purchases in Class Period | 318752 | 530790607 | No Recognized Claim |
| 85513 | 530229187 | No Eligible Purchases in Class Period | 202133 | 530445143 | No Eligible Purchases in Class Period | 318753 | 530790608 | No Recognized Claim |
| 85514 | 530229189 | No Eligible Purchases in Class Period | 202134 | 530445144 | No Eligible Purchases in Class Period | 318754 | 530790609 | No Eligible Purchases in Class Period |
| 85515 | 530229190 | No Eligible Purchases in Class Period | 202135 | 530445145 | No Recognized Claim | 318755 | 530790611 | No Recognized Claim |
| 85516 | 530229191 | No Eligible Purchases in Class Period | 202136 | 530445146 | No Eligible Purchases in Class Period | 318756 | 530790613 | No Recognized Claim |
| 85517 | 530229192 | No Eligible Purchases in Class Period | 202137 | 530445147 | No Eligible Purchases in Class Period | 318757 | 530790614 | No Recognized Claim |
| 85518 | 530229193 | No Eligible Purchases in Class Period | 202138 | 530445148 | No Eligible Purchases in Class Period | 318758 | 530790615 | No Recognized Claim |
| 85519 | 530229196 | No Eligible Purchases in Class Period | 202139 | 530445149 | No Eligible Purchases in Class Period | 318759 | 530790618 | No Recognized Claim |
| 85520 | 530229197 | No Eligible Purchases in Class Period | 202140 | 530445152 | No Eligible Purchases in Class Period | 318760 | 530790620 | No Recognized Claim |
| 85521 | 530229199 | No Eligible Purchases in Class Period | 202141 | 530445153 | No Eligible Purchases in Class Period | 318761 | 530790626 | No Recognized Claim |
| 85522 | 530229200 | No Eligible Purchases in Class Period | 202142 | 530445157 | No Eligible Purchases in Class Period | 318762 | 530790627 | No Recognized Claim |
| 85523 | 530229202 | No Eligible Purchases in Class Period | 202143 | 530445160 | No Eligible Purchases in Class Period | 318763 | 530790629 | No Recognized Claim |
| 85524 | 530229203 | No Eligible Purchases in Class Period | 202144 | 530445161 | No Eligible Purchases in Class Period | 318764 | 530790635 | No Recognized Claim |
| 85525 | 530229204 | No Recognized Claim | 202145 | 530445162 | No Eligible Purchases in Class Period | 318765 | 530790640 | No Recognized Claim |
| 85526 | 530229205 | No Eligible Purchases in Class Period | 202146 | 530445164 | No Eligible Purchases in Class Period | 318766 | 530790641 | No Eligible Purchases in Class Period |
| 85527 | 530229206 | No Eligible Purchases in Class Period | 202147 | 530445168 | No Recognized Claim | 318767 | 530790643 | No Recognized Claim |
| 85528 | 530229207 | No Eligible Purchases in Class Period | 202148 | 530445170 | No Recognized Claim | 318768 | 530790645 | No Recognized Claim |
| 85529 | 530229208 | No Eligible Purchases in Class Period | 202149 | 530445173 | No Eligible Purchases in Class Period | 318769 | 530790646 | No Recognized Claim |
| 85530 | 530229209 | No Eligible Purchases in Class Period | 202150 | 530445176 | No Recognized Claim | 318770 | 530790648 | No Recognized Claim |
| 85531 | 530229210 | No Eligible Purchases in Class Period | 202151 | 530445179 | No Eligible Purchases in Class Period | 318771 | 530790651 | No Recognized Claim |
| 85532 | 530229211 | No Eligible Purchases in Class Period | 202152 | 530445181 | No Eligible Purchases in Class Period | 318772 | 530790656 | No Eligible Purchases in Class Period |
| 85533 | 530229214 | No Eligible Purchases in Class Period | 202153 | 530445183 | No Eligible Purchases in Class Period | 318773 | 530790659 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85534 | 530229215 | No Eligible Purchases in Class Period | 202154 | 530445185 | No Eligible Purchases in Class Period | 318774 | 530790660 | No Recognized Claim |
| 85535 | 530229216 | No Eligible Purchases in Class Period | 202155 | 530445187 | No Eligible Purchases in Class Period | 318775 | 530790661 | No Recognized Claim |
| 85536 | 530229217 | No Eligible Purchases in Class Period | 202156 | 530445188 | No Eligible Purchases in Class Period | 318776 | 530790662 | No Recognized Claim |
| 85537 | 530229218 | No Eligible Purchases in Class Period | 202157 | 530445189 | No Eligible Purchases in Class Period | 318777 | 530790667 | No Recognized Claim |
| 85538 | 530229220 | No Eligible Purchases in Class Period | 202158 | 530445190 | No Eligible Purchases in Class Period | 318778 | 530790668 | No Eligible Purchases in Class Period |
| 85539 | 530229222 | No Recognized Claim | 202159 | 530445192 | No Eligible Purchases in Class Period | 318779 | 530790669 | No Recognized Claim |
| 85540 | 530229223 | No Eligible Purchases in Class Period | 202160 | 530445195 | No Eligible Purchases in Class Period | 318780 | 530790675 | No Recognized Claim |
| 85541 | 530229225 | No Eligible Purchases in Class Period | 202161 | 530445196 | No Eligible Purchases in Class Period | 318781 | 530790677 | No Recognized Claim |
| 85542 | 530229226 | No Recognized Claim | 202162 | 530445199 | No Eligible Purchases in Class Period | 318782 | 530790678 | No Eligible Purchases in Class Period |
| 85543 | 530229227 | No Eligible Purchases in Class Period | 202163 | 530445208 | No Eligible Purchases in Class Period | 318783 | 530790680 | No Recognized Claim |
| 85544 | 530229228 | No Eligible Purchases in Class Period | 202164 | 530445213 | No Eligible Purchases in Class Period | 318784 | 530790681 | No Recognized Claim |
| 85545 | 530229233 | No Eligible Purchases in Class Period | 202165 | 530445214 | No Eligible Purchases in Class Period | 318785 | 530790683 | No Recognized Claim |
| 85546 | 530229235 | No Eligible Purchases in Class Period | 202166 | 530445215 | No Eligible Purchases in Class Period | 318786 | 530790686 | No Eligible Purchases in Class Period |
| 85547 | 530229236 | No Eligible Purchases in Class Period | 202167 | 530445216 | No Eligible Purchases in Class Period | 318787 | 530790693 | No Recognized Claim |
| 85548 | 530229237 | No Eligible Purchases in Class Period | 202168 | 530445253 | No Eligible Purchases in Class Period | 318788 | 530790694 | No Recognized Claim |
| 85549 | 530229238 | No Eligible Purchases in Class Period | 202169 | 530445254 | No Eligible Purchases in Class Period | 318789 | 530790698 | No Recognized Claim |
| 85550 | 530229239 | No Eligible Purchases in Class Period | 202170 | 530445255 | No Eligible Purchases in Class Period | 318790 | 530790699 | No Eligible Purchases in Class Period |
| 85551 | 530229240 | No Eligible Purchases in Class Period | 202171 | 530445256 | No Eligible Purchases in Class Period | 318791 | 530790700 | No Eligible Purchases in Class Period |
| 85552 | 530229241 | No Eligible Purchases in Class Period | 202172 | 530445257 | No Eligible Purchases in Class Period | 318792 | 530790703 | No Eligible Purchases in Class Period |
| 85553 | 530229242 | No Eligible Purchases in Class Period | 202173 | 530445258 | No Eligible Purchases in Class Period | 318793 | 530790704 | No Recognized Claim |
| 85554 | 530229243 | No Eligible Purchases in Class Period | 202174 | 530445259 | No Eligible Purchases in Class Period | 318794 | 530790706 | No Recognized Claim |
| 85555 | 530229245 | No Eligible Purchases in Class Period | 202175 | 530445260 | No Eligible Purchases in Class Period | 318795 | 530790707 | No Recognized Claim |
| 85556 | 530229246 | No Eligible Purchases in Class Period | 202176 | 530445261 | No Eligible Purchases in Class Period | 318796 | 530790709 | No Recognized Claim |
| 85557 | 530229247 | No Eligible Purchases in Class Period | 202177 | 530445263 | No Eligible Purchases in Class Period | 318797 | 530790710 | No Recognized Claim |
| 85558 | 530229248 | No Eligible Purchases in Class Period | 202178 | 530445264 | No Eligible Purchases in Class Period | 318798 | 530790714 | No Eligible Purchases in Class Period |
| 85559 | 530229249 | No Eligible Purchases in Class Period | 202179 | 530445265 | No Eligible Purchases in Class Period | 318799 | 530790715 | No Recognized Claim |
| 85560 | 530229250 | No Eligible Purchases in Class Period | 202180 | 530445266 | No Eligible Purchases in Class Period | 318800 | 530790719 | No Recognized Claim |
| 85561 | 530229251 | No Eligible Purchases in Class Period | 202181 | 530445267 | No Eligible Purchases in Class Period | 318801 | 530790720 | No Recognized Claim |
| 85562 | 530229252 | No Eligible Purchases in Class Period | 202182 | 530445268 | No Eligible Purchases in Class Period | 318802 | 530790722 | No Recognized Claim |
| 85563 | 530229254 | No Eligible Purchases in Class Period | 202183 | 530445269 | No Eligible Purchases in Class Period | 318803 | 530790723 | No Recognized Claim |
| 85564 | 530229255 | No Eligible Purchases in Class Period | 202184 | 530445270 | No Eligible Purchases in Class Period | 318804 | 530790726 | No Eligible Purchases in Class Period |
| 85565 | 530229256 | No Eligible Purchases in Class Period | 202185 | 530445271 | No Eligible Purchases in Class Period | 318805 | 530790729 | No Recognized Claim |
| 85566 | 530229257 | No Eligible Purchases in Class Period | 202186 | 530445272 | No Eligible Purchases in Class Period | 318806 | 530790731 | No Eligible Purchases in Class Period |
| 85567 | 530229258 | No Eligible Purchases in Class Period | 202187 | 530445273 | No Eligible Purchases in Class Period | 318807 | 530790734 | No Recognized Claim |
| 85568 | 530229259 | No Recognized Claim | 202188 | 530445274 | No Eligible Purchases in Class Period | 318808 | 530790735 | No Eligible Purchases in Class Period |
| 85569 | 530229265 | No Eligible Purchases in Class Period | 202189 | 530445276 | No Eligible Purchases in Class Period | 318809 | 530790736 | No Recognized Claim |
| 85570 | 530229269 | No Eligible Purchases in Class Period | 202190 | 530445277 | No Eligible Purchases in Class Period | 318810 | 530790737 | No Recognized Claim |
| 85571 | 530229270 | No Recognized Claim | 202191 | 530445278 | No Eligible Purchases in Class Period | 318811 | 530790738 | No Recognized Claim |
| 85572 | 530229271 | No Eligible Purchases in Class Period | 202192 | 530445282 | No Eligible Purchases in Class Period | 318812 | 530790739 | No Recognized Claim |
| 85573 | 530229272 | No Eligible Purchases in Class Period | 202193 | 530445283 | No Eligible Purchases in Class Period | 318813 | 530790740 | No Recognized Claim |
| 85574 | 530229273 | No Eligible Purchases in Class Period | 202194 | 530445284 | No Eligible Purchases in Class Period | 318814 | 530790741 | No Recognized Claim |
| 85575 | 530229275 | No Eligible Purchases in Class Period | 202195 | 530445288 | No Recognized Claim | 318815 | 530790742 | No Recognized Claim |
| 85576 | 530229276 | No Eligible Purchases in Class Period | 202196 | 530445289 | No Recognized Claim | 318816 | 530790745 | No Recognized Claim |
| 85577 | 530229277 | No Eligible Purchases in Class Period | 202197 | 530445290 | No Recognized Claim | 318817 | 530790747 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85578 | 530229278 | No Eligible Purchases in Class Period | 202198 | 530445291 | No Eligible Purchases in Class Period | 318818 | 530790749 | No Eligible Purchases in Class Period |
| 85579 | 530229279 | No Eligible Purchases in Class Period | 202199 | 530445292 | No Recognized Claim | 318819 | 530790752 | No Recognized Claim |
| 85580 | 530229281 | No Eligible Purchases in Class Period | 202200 | 530445294 | No Recognized Claim | 318820 | 530790753 | No Recognized Claim |
| 85581 | 530229282 | No Eligible Purchases in Class Period | 202201 | 530445295 | No Recognized Claim | 318821 | 530790759 | No Recognized Claim |
| 85582 | 530229284 | No Eligible Purchases in Class Period | 202202 | 530445296 | No Recognized Claim | 318822 | 530790760 | No Eligible Purchases in Class Period |
| 85583 | 530229287 | No Eligible Purchases in Class Period | 202203 | 530445298 | No Recognized Claim | 318823 | 530790763 | No Recognized Claim |
| 85584 | 530229288 | No Eligible Purchases in Class Period | 202204 | 530445300 | No Eligible Purchases in Class Period | 318824 | 530790764 | No Recognized Claim |
| 85585 | 530229289 | No Recognized Claim | 202205 | 530445301 | No Recognized Claim | 318825 | 530790765 | No Recognized Claim |
| 85586 | 530229292 | No Eligible Purchases in Class Period | 202206 | 530445302 | No Eligible Purchases in Class Period | 318826 | 530790771 | No Recognized Claim |
| 85587 | 530229293 | No Eligible Purchases in Class Period | 202207 | 530445303 | No Recognized Claim | 318827 | 530790772 | No Recognized Claim |
| 85588 | 530229295 | No Eligible Purchases in Class Period | 202208 | 530445304 | No Recognized Claim | 318828 | 530790778 | No Eligible Purchases in Class Period |
| 85589 | 530229297 | No Eligible Purchases in Class Period | 202209 | 530445306 | No Recognized Claim | 318829 | 530790781 | No Recognized Claim |
| 85590 | 530229298 | No Eligible Purchases in Class Period | 202210 | 530445307 | No Eligible Purchases in Class Period | 318830 | 530790782 | No Eligible Purchases in Class Period |
| 85591 | 530229300 | No Eligible Purchases in Class Period | 202211 | 530445308 | No Recognized Claim | 318831 | 530790783 | No Eligible Purchases in Class Period |
| 85592 | 530229301 | No Recognized Claim | 202212 | 530445309 | No Eligible Purchases in Class Period | 318832 | 530790784 | No Eligible Purchases in Class Period |
| 85593 | 530229302 | No Eligible Purchases in Class Period | 202213 | 530445310 | No Recognized Claim | 318833 | 530790786 | No Eligible Purchases in Class Period |
| 85594 | 530229303 | No Eligible Purchases in Class Period | 202214 | 530445313 | No Eligible Purchases in Class Period | 318834 | 530790787 | No Recognized Claim |
| 85595 | 530229304 | No Eligible Purchases in Class Period | 202215 | 530445315 | No Recognized Claim | 318835 | 530790789 | No Eligible Purchases in Class Period |
| 85596 | 530229305 | No Eligible Purchases in Class Period | 202216 | 530445316 | No Eligible Purchases in Class Period | 318836 | 530790790 | No Eligible Purchases in Class Period |
| 85597 | 530229306 | No Eligible Purchases in Class Period | 202217 | 530445317 | No Recognized Claim | 318837 | 530790792 | No Eligible Purchases in Class Period |
| 85598 | 530229307 | No Eligible Purchases in Class Period | 202218 | 530445319 | No Recognized Claim | 318838 | 530790793 | No Eligible Purchases in Class Period |
| 85599 | 530229308 | No Eligible Purchases in Class Period | 202219 | 530445320 | No Eligible Purchases in Class Period | 318839 | 530790796 | No Recognized Claim |
| 85600 | 530229309 | No Recognized Claim | 202220 | 530445321 | No Eligible Purchases in Class Period | 318840 | 530790801 | No Recognized Claim |
| 85601 | 530229312 | No Eligible Purchases in Class Period | 202221 | 530445322 | No Recognized Claim | 318841 | 530790802 | No Eligible Purchases in Class Period |
| 85602 | 530229313 | No Eligible Purchases in Class Period | 202222 | 530445323 | No Eligible Purchases in Class Period | 318842 | 530790804 | No Recognized Claim |
| 85603 | 530229314 | No Eligible Purchases in Class Period | 202223 | 530445324 | No Eligible Purchases in Class Period | 318843 | 530790806 | No Eligible Purchases in Class Period |
| 85604 | 530229315 | No Eligible Purchases in Class Period | 202224 | 530445325 | No Eligible Purchases in Class Period | 318844 | 530790807 | No Eligible Purchases in Class Period |
| 85605 | 530229316 | No Eligible Purchases in Class Period | 202225 | 530445327 | No Eligible Purchases in Class Period | 318845 | 530790808 | No Eligible Purchases in Class Period |
| 85606 | 530229319 | No Eligible Purchases in Class Period | 202226 | 530445330 | No Eligible Purchases in Class Period | 318846 | 530790809 | No Recognized Claim |
| 85607 | 530229320 | No Eligible Purchases in Class Period | 202227 | 530445331 | No Eligible Purchases in Class Period | 318847 | 530790815 | No Recognized Claim |
| 85608 | 530229321 | No Eligible Purchases in Class Period | 202228 | 530445332 | No Eligible Purchases in Class Period | 318848 | 530790816 | No Recognized Claim |
| 85609 | 530229322 | No Eligible Purchases in Class Period | 202229 | 530445333 | No Eligible Purchases in Class Period | 318849 | 530790822 | No Eligible Purchases in Class Period |
| 85610 | 530229326 | No Eligible Purchases in Class Period | 202230 | 530445334 | No Eligible Purchases in Class Period | 318850 | 530790823 | No Recognized Claim |
| 85611 | 530229329 | No Eligible Purchases in Class Period | 202231 | 530445335 | No Eligible Purchases in Class Period | 318851 | 530790824 | No Recognized Claim |
| 85612 | 530229334 | No Eligible Purchases in Class Period | 202232 | 530445336 | No Eligible Purchases in Class Period | 318852 | 530790828 | No Recognized Claim |
| 85613 | 530229341 | No Eligible Purchases in Class Period | 202233 | 530445337 | No Eligible Purchases in Class Period | 318853 | 530790829 | No Recognized Claim |
| 85614 | 530229344 | No Eligible Purchases in Class Period | 202234 | 530445338 | No Eligible Purchases in Class Period | 318854 | 530790830 | No Eligible Purchases in Class Period |
| 85615 | 530229345 | No Eligible Purchases in Class Period | 202235 | 530445339 | No Eligible Purchases in Class Period | 318855 | 530790831 | No Recognized Claim |
| 85616 | 530229346 | No Eligible Purchases in Class Period | 202236 | 530445341 | No Eligible Purchases in Class Period | 318856 | 530790832 | No Recognized Claim |
| 85617 | 530229349 | No Eligible Purchases in Class Period | 202237 | 530445343 | No Eligible Purchases in Class Period | 318857 | 530790836 | No Recognized Claim |
| 85618 | 530229350 | No Eligible Purchases in Class Period | 202238 | 530445344 | No Eligible Purchases in Class Period | 318858 | 530790837 | No Recognized Claim |
| 85619 | 530229351 | No Eligible Purchases in Class Period | 202239 | 530445345 | No Eligible Purchases in Class Period | 318859 | 530790840 | No Recognized Claim |
| 85620 | 530229352 | No Eligible Purchases in Class Period | 202240 | 530445346 | No Eligible Purchases in Class Period | 318860 | 530790841 | No Recognized Claim |
| 85621 | 530229358 | No Eligible Purchases in Class Period | 202241 | 530445347 | No Eligible Purchases in Class Period | 318861 | 530790842 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85622 | 530229359 | No Eligible Purchases in Class Period | 202242 | 530445348 | No Eligible Purchases in Class Period | 318862 | 530790844 | No Recognized Claim |
| 85623 | 530229364 | No Eligible Purchases in Class Period | 202243 | 530445349 | No Eligible Purchases in Class Period | 318863 | 530790845 | No Eligible Purchases in Class Period |
| 85624 | 530229367 | No Recognized Claim | 202244 | 530445350 | No Recognized Claim | 318864 | 530790846 | No Recognized Claim |
| 85625 | 530229368 | No Recognized Claim | 202245 | 530445351 | No Recognized Claim | 318865 | 530790847 | No Recognized Claim |
| 85626 | 530229369 | No Recognized Claim | 202246 | 530445354 | No Eligible Purchases in Class Period | 318866 | 530790849 | No Recognized Claim |
| 85627 | 530229374 | No Eligible Purchases in Class Period | 202247 | 530445355 | No Eligible Purchases in Class Period | 318867 | 530790852 | No Eligible Purchases in Class Period |
| 85628 | 530229375 | No Eligible Purchases in Class Period | 202248 | 530445356 | No Eligible Purchases in Class Period | 318868 | 530790857 | No Recognized Claim |
| 85629 | 530229376 | No Eligible Purchases in Class Period | 202249 | 530445358 | No Eligible Purchases in Class Period | 318869 | 530790858 | No Recognized Claim |
| 85630 | 530229377 | No Eligible Purchases in Class Period | 202250 | 530445360 | No Eligible Purchases in Class Period | 318870 | 530790859 | No Recognized Claim |
| 85631 | 530229378 | No Eligible Purchases in Class Period | 202251 | 530445361 | No Eligible Purchases in Class Period | 318871 | 530790860 | No Recognized Claim |
| 85632 | 530229379 | No Eligible Purchases in Class Period | 202252 | 530445363 | No Eligible Purchases in Class Period | 318872 | 530790863 | No Recognized Claim |
| 85633 | 530229380 | No Eligible Purchases in Class Period | 202253 | 530445364 | No Eligible Purchases in Class Period | 318873 | 530790864 | No Recognized Claim |
| 85634 | 530229381 | No Eligible Purchases in Class Period | 202254 | 530445365 | No Eligible Purchases in Class Period | 318874 | 530790865 | No Recognized Claim |
| 85635 | 530229382 | No Eligible Purchases in Class Period | 202255 | 530445369 | No Eligible Purchases in Class Period | 318875 | 530790866 | No Recognized Claim |
| 85636 | 530229383 | No Eligible Purchases in Class Period | 202256 | 530445370 | No Eligible Purchases in Class Period | 318876 | 530790868 | No Eligible Purchases in Class Period |
| 85637 | 530229384 | No Recognized Claim | 202257 | 530445382 | No Eligible Purchases in Class Period | 318877 | 530790870 | No Recognized Claim |
| 85638 | 530229390 | No Eligible Purchases in Class Period | 202258 | 530445385 | No Eligible Purchases in Class Period | 318878 | 530790873 | No Eligible Purchases in Class Period |
| 85639 | 530229391 | No Eligible Purchases in Class Period | 202259 | 530445396 | No Eligible Purchases in Class Period | 318879 | 530790874 | No Recognized Claim |
| 85640 | 530229392 | No Eligible Purchases in Class Period | 202260 | 530445397 | No Eligible Purchases in Class Period | 318880 | 530790879 | No Recognized Claim |
| 85641 | 530229394 | No Recognized Claim | 202261 | 530445398 | No Recognized Claim | 318881 | 530790881 | No Eligible Purchases in Class Period |
| 85642 | 530229395 | No Recognized Claim | 202262 | 530445399 | No Eligible Purchases in Class Period | 318882 | 530790882 | No Eligible Purchases in Class Period |
| 85643 | 530229396 | No Eligible Purchases in Class Period | 202263 | 530445400 | No Eligible Purchases in Class Period | 318883 | 530790883 | No Eligible Purchases in Class Period |
| 85644 | 530229397 | No Eligible Purchases in Class Period | 202264 | 530445401 | No Eligible Purchases in Class Period | 318884 | 530790884 | No Eligible Purchases in Class Period |
| 85645 | 530229398 | No Eligible Purchases in Class Period | 202265 | 530445402 | No Eligible Purchases in Class Period | 318885 | 530790885 | No Recognized Claim |
| 85646 | 530229399 | No Eligible Purchases in Class Period | 202266 | 530445403 | No Eligible Purchases in Class Period | 318886 | 530790890 | No Eligible Purchases in Class Period |
| 85647 | 530229400 | No Eligible Purchases in Class Period | 202267 | 530445408 | No Recognized Claim | 318887 | 530790891 | No Recognized Claim |
| 85648 | 530229402 | No Eligible Purchases in Class Period | 202268 | 530445410 | No Recognized Claim | 318888 | 530790892 | No Recognized Claim |
| 85649 | 530229403 | No Recognized Claim | 202269 | 530445412 | No Recognized Claim | 318889 | 530790893 | No Recognized Claim |
| 85650 | 530229404 | No Recognized Claim | 202270 | 530445414 | No Recognized Claim | 318890 | 530790901 | No Recognized Claim |
| 85651 | 530229405 | No Recognized Claim | 202271 | 530445415 | No Eligible Purchases in Class Period | 318891 | 530790903 | No Recognized Claim |
| 85652 | 530229406 | No Recognized Claim | 202272 | 530445417 | No Eligible Purchases in Class Period | 318892 | 530790908 | No Recognized Claim |
| 85653 | 530229409 | No Eligible Purchases in Class Period | 202273 | 530445418 | No Eligible Purchases in Class Period | 318893 | 530790909 | No Eligible Purchases in Class Period |
| 85654 | 530229410 | No Eligible Purchases in Class Period | 202274 | 530445420 | No Eligible Purchases in Class Period | 318894 | 530790910 | No Eligible Purchases in Class Period |
| 85655 | 530229411 | No Eligible Purchases in Class Period | 202275 | 530445421 | No Recognized Claim | 318895 | 530790911 | No Eligible Purchases in Class Period |
| 85656 | 530229412 | No Recognized Claim | 202276 | 530445423 | No Eligible Purchases in Class Period | 318896 | 530790914 | No Eligible Purchases in Class Period |
| 85657 | 530229413 | No Eligible Purchases in Class Period | 202277 | 530445424 | No Eligible Purchases in Class Period | 318897 | 530790915 | No Recognized Claim |
| 85658 | 530229414 | No Eligible Purchases in Class Period | 202278 | 530445425 | No Eligible Purchases in Class Period | 318898 | 530790916 | No Recognized Claim |
| 85659 | 530229415 | No Eligible Purchases in Class Period | 202279 | 530445428 | No Eligible Purchases in Class Period | 318899 | 530790917 | No Recognized Claim |
| 85660 | 530229416 | No Recognized Claim | 202280 | 530445430 | No Eligible Purchases in Class Period | 318900 | 530790920 | No Eligible Purchases in Class Period |
| 85661 | 530229418 | No Recognized Claim | 202281 | 530445431 | No Eligible Purchases in Class Period | 318901 | 530790921 | No Recognized Claim |
| 85662 | 530229421 | No Recognized Claim | 202282 | 530445433 | No Eligible Purchases in Class Period | 318902 | 530790922 | No Recognized Claim |
| 85663 | 530229424 | No Recognized Claim | 202283 | 530445435 | No Recognized Claim | 318903 | 530790924 | No Recognized Claim |
| 85664 | 530229426 | No Recognized Claim | 202284 | 530445437 | No Eligible Purchases in Class Period | 318904 | 530790925 | No Recognized Claim |
| 85665 | 530229428 | No Eligible Purchases in Class Period | 202285 | 530445439 | No Recognized Claim | 318905 | 530790926 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 85666 | 530229429 | No Eligible Purchases in Class Period | 202286 | 530445440 | No Eligible Purchases in Class Period | 318906 | 530790927 | No Recognized Claim |
| 85667 | 530229433 | No Recognized Claim | 202287 | 530445442 | No Eligible Purchases in Class Period | 318907 | 530790928 | No Recognized Claim |
| 85668 | 530229438 | No Recognized Claim | 202288 | 530445445 | No Recognized Claim | 318908 | 530790929 | No Recognized Claim |
| 85669 | 530229446 | No Eligible Purchases in Class Period | 202289 | 530445447 | No Eligible Purchases in Class Period | 318909 | 530790930 | No Recognized Claim |
| 85670 | 530229447 | No Eligible Purchases in Class Period | 202290 | 530445448 | No Eligible Purchases in Class Period | 318910 | 530790931 | No Recognized Claim |
| 85671 | 530229448 | No Eligible Purchases in Class Period | 202291 | 530445450 | No Eligible Purchases in Class Period | 318911 | 530790937 | No Eligible Purchases in Class Period |
| 85672 | 530229449 | No Eligible Purchases in Class Period | 202292 | 530445451 | No Eligible Purchases in Class Period | 318912 | 530790949 | No Recognized Claim |
| 85673 | 530229450 | No Eligible Purchases in Class Period | 202293 | 530445453 | No Eligible Purchases in Class Period | 318913 | 530790950 | No Recognized Claim |
| 85674 | 530229451 | No Eligible Purchases in Class Period | 202294 | 530445454 | No Recognized Claim | 318914 | 530790952 | No Recognized Claim |
| 85675 | 530229452 | No Eligible Purchases in Class Period | 202295 | 530445456 | No Recognized Claim | 318915 | 530790953 | No Recognized Claim |
| 85676 | 530229453 | No Eligible Purchases in Class Period | 202296 | 530445457 | No Eligible Purchases in Class Period | 318916 | 530790955 | No Recognized Claim |
| 85677 | 530229454 | No Eligible Purchases in Class Period | 202297 | 530445459 | No Recognized Claim | 318917 | 530790958 | No Recognized Claim |
| 85678 | 530229455 | No Eligible Purchases in Class Period | 202298 | 530445462 | No Eligible Purchases in Class Period | 318918 | 530790959 | No Recognized Claim |
| 85679 | 530229458 | No Eligible Purchases in Class Period | 202299 | 530445463 | No Eligible Purchases in Class Period | 318919 | 530790960 | No Recognized Claim |
| 85680 | 530229459 | No Eligible Purchases in Class Period | 202300 | 530445465 | No Eligible Purchases in Class Period | 318920 | 530790963 | No Eligible Purchases in Class Period |
| 85681 | 530229460 | No Eligible Purchases in Class Period | 202301 | 530445467 | No Eligible Purchases in Class Period | 318921 | 530790964 | No Eligible Purchases in Class Period |
| 85682 | 530229461 | No Eligible Purchases in Class Period | 202302 | 530445470 | No Eligible Purchases in Class Period | 318922 | 530790966 | No Recognized Claim |
| 85683 | 530229462 | No Eligible Purchases in Class Period | 202303 | 530445471 | No Eligible Purchases in Class Period | 318923 | 530790967 | No Eligible Purchases in Class Period |
| 85684 | 530229467 | No Eligible Purchases in Class Period | 202304 | 530445472 | No Eligible Purchases in Class Period | 318924 | 530790968 | No Eligible Purchases in Class Period |
| 85685 | 530229469 | No Eligible Purchases in Class Period | 202305 | 530445476 | No Recognized Claim | 318925 | 530790969 | No Recognized Claim |
| 85686 | 530229470 | No Eligible Purchases in Class Period | 202306 | 530445477 | No Recognized Claim | 318926 | 530790970 | No Recognized Claim |
| 85687 | 530229473 | No Eligible Purchases in Class Period | 202307 | 530445479 | No Recognized Claim | 318927 | 530790973 | No Recognized Claim |
| 85688 | 530229475 | No Eligible Purchases in Class Period | 202308 | 530445480 | No Eligible Purchases in Class Period | 318928 | 530790974 | No Recognized Claim |
| 85689 | 530229476 | No Eligible Purchases in Class Period | 202309 | 530445481 | No Eligible Purchases in Class Period | 318929 | 530790980 | No Recognized Claim |
| 85690 | 530229477 | No Eligible Purchases in Class Period | 202310 | 530445483 | No Eligible Purchases in Class Period | 318930 | 530790985 | No Eligible Purchases in Class Period |
| 85691 | 530229478 | No Eligible Purchases in Class Period | 202311 | 530445484 | No Recognized Claim | 318931 | 530790986 | No Recognized Claim |
| 85692 | 530229479 | No Eligible Purchases in Class Period | 202312 | 530445485 | No Recognized Claim | 318932 | 530790987 | No Eligible Purchases in Class Period |
| 85693 | 530229480 | No Eligible Purchases in Class Period | 202313 | 530445486 | No Eligible Purchases in Class Period | 318933 | 530790990 | No Recognized Claim |
| 85694 | 530229481 | No Eligible Purchases in Class Period | 202314 | 530445487 | No Eligible Purchases in Class Period | 318934 | 530790993 | No Recognized Claim |
| 85695 | 530229482 | No Recognized Claim | 202315 | 530445488 | No Eligible Purchases in Class Period | 318935 | 530790994 | No Recognized Claim |
| 85696 | 530229483 | No Eligible Purchases in Class Period | 202316 | 530445489 | No Eligible Purchases in Class Period | 318936 | 530790995 | No Recognized Claim |
| 85697 | 530229484 | No Eligible Purchases in Class Period | 202317 | 530445491 | No Eligible Purchases in Class Period | 318937 | 530790997 | No Recognized Claim |
| 85698 | 530229485 | No Eligible Purchases in Class Period | 202318 | 530445493 | No Eligible Purchases in Class Period | 318938 | 530790998 | No Eligible Purchases in Class Period |
| 85699 | 530229488 | No Eligible Purchases in Class Period | 202319 | 530445494 | No Recognized Claim | 318939 | 530791000 | No Recognized Claim |
| 85700 | 530229489 | No Eligible Purchases in Class Period | 202320 | 530445495 | No Eligible Purchases in Class Period | 318940 | 530791002 | No Recognized Claim |
| 85701 | 530229490 | No Eligible Purchases in Class Period | 202321 | 530445497 | No Eligible Purchases in Class Period | 318941 | 530791006 | No Eligible Purchases in Class Period |
| 85702 | 530229491 | No Eligible Purchases in Class Period | 202322 | 530445500 | No Eligible Purchases in Class Period | 318942 | 530791008 | No Recognized Claim |
| 85703 | 530229492 | No Eligible Purchases in Class Period | 202323 | 530445503 | No Eligible Purchases in Class Period | 318943 | 530791012 | No Eligible Purchases in Class Period |
| 85704 | 530229493 | No Eligible Purchases in Class Period | 202324 | 530445504 | No Eligible Purchases in Class Period | 318944 | 530791013 | No Recognized Claim |
| 85705 | 530229494 | No Eligible Purchases in Class Period | 202325 | 530445505 | No Recognized Claim | 318945 | 530791014 | No Eligible Purchases in Class Period |
| 85706 | 530229495 | No Eligible Purchases in Class Period | 202326 | 530445506 | No Eligible Purchases in Class Period | 318946 | 530791015 | No Recognized Claim |
| 85707 | 530229496 | No Eligible Purchases in Class Period | 202327 | 530445507 | No Eligible Purchases in Class Period | 318947 | 530791016 | No Eligible Purchases in Class Period |
| 85708 | 530229499 | No Recognized Claim | 202328 | 530445508 | No Recognized Claim | 318948 | 530791017 | No Eligible Purchases in Class Period |
| 85709 | 530229503 | No Eligible Purchases in Class Period | 202329 | 530445509 | No Eligible Purchases in Class Period | 318949 | 530791018 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85710 | 530229505 | No Eligible Purchases in Class Period | 202330 | 530445511 | No Recognized Claim | 318950 | 530791019 | No Recognized Claim |
| 85711 | 530229506 | No Eligible Purchases in Class Period | 202331 | 530445512 | No Eligible Purchases in Class Period | 318951 | 530791025 | No Recognized Claim |
| 85712 | 530229507 | No Eligible Purchases in Class Period | 202332 | 530445515 | No Eligible Purchases in Class Period | 318952 | 530791026 | No Recognized Claim |
| 85713 | 530229512 | No Eligible Purchases in Class Period | 202333 | 530445516 | No Eligible Purchases in Class Period | 318953 | 530791032 | No Recognized Claim |
| 85714 | 530229513 | No Recognized Claim | 202334 | 530445520 | No Eligible Purchases in Class Period | 318954 | 530791034 | No Eligible Purchases in Class Period |
| 85715 | 530229514 | No Eligible Purchases in Class Period | 202335 | 530445521 | No Eligible Purchases in Class Period | 318955 | 530791035 | No Recognized Claim |
| 85716 | 530229515 | No Eligible Purchases in Class Period | 202336 | 530445522 | No Eligible Purchases in Class Period | 318956 | 530791036 | No Recognized Claim |
| 85717 | 530229516 | No Eligible Purchases in Class Period | 202337 | 530445526 | No Eligible Purchases in Class Period | 318957 | 530791039 | No Recognized Claim |
| 85718 | 530229517 | No Eligible Purchases in Class Period | 202338 | 530445527 | No Eligible Purchases in Class Period | 318958 | 530791040 | No Recognized Claim |
| 85719 | 530229519 | No Recognized Claim | 202339 | 530445528 | No Eligible Purchases in Class Period | 318959 | 530791041 | No Eligible Purchases in Class Period |
| 85720 | 530229524 | No Eligible Purchases in Class Period | 202340 | 530445529 | No Eligible Purchases in Class Period | 318960 | 530791049 | No Recognized Claim |
| 85721 | 530229525 | No Recognized Claim | 202341 | 530445532 | No Recognized Claim | 318961 | 530791050 | No Recognized Claim |
| 85722 | 530229531 | No Eligible Purchases in Class Period | 202342 | 530445533 | No Eligible Purchases in Class Period | 318962 | 530791052 | No Recognized Claim |
| 85723 | 530229533 | No Recognized Claim | 202343 | 530445534 | No Recognized Claim | 318963 | 530791053 | No Eligible Purchases in Class Period |
| 85724 | 530229535 | No Eligible Purchases in Class Period | 202344 | 530445536 | No Eligible Purchases in Class Period | 318964 | 530791054 | No Recognized Claim |
| 85725 | 530229536 | No Eligible Purchases in Class Period | 202345 | 530445537 | No Eligible Purchases in Class Period | 318965 | 530791057 | No Recognized Claim |
| 85726 | 530229537 | No Eligible Purchases in Class Period | 202346 | 530445538 | No Recognized Claim | 318966 | 530791062 | No Recognized Claim |
| 85727 | 530229538 | No Eligible Purchases in Class Period | 202347 | 530445539 | No Eligible Purchases in Class Period | 318967 | 530791065 | No Eligible Purchases in Class Period |
| 85728 | 530229539 | No Eligible Purchases in Class Period | 202348 | 530445541 | No Eligible Purchases in Class Period | 318968 | 530791067 | No Eligible Purchases in Class Period |
| 85729 | 530229540 | No Eligible Purchases in Class Period | 202349 | 530445543 | No Recognized Claim | 318969 | 530791071 | No Recognized Claim |
| 85730 | 530229541 | No Eligible Purchases in Class Period | 202350 | 530445544 | No Eligible Purchases in Class Period | 318970 | 530791072 | No Recognized Claim |
| 85731 | 530229542 | No Eligible Purchases in Class Period | 202351 | 530445545 | No Recognized Claim | 318971 | 530791076 | No Eligible Purchases in Class Period |
| 85732 | 530229543 | No Eligible Purchases in Class Period | 202352 | 530445547 | No Recognized Claim | 318972 | 530791077 | No Eligible Purchases in Class Period |
| 85733 | 530229544 | No Eligible Purchases in Class Period | 202353 | 530445548 | No Recognized Claim | 318973 | 530791078 | No Recognized Claim |
| 85734 | 530229545 | No Eligible Purchases in Class Period | 202354 | 530445550 | No Eligible Purchases in Class Period | 318974 | 530791082 | No Recognized Claim |
| 85735 | 530229546 | No Eligible Purchases in Class Period | 202355 | 530445552 | No Eligible Purchases in Class Period | 318975 | 530791084 | No Eligible Purchases in Class Period |
| 85736 | 530229547 | No Eligible Purchases in Class Period | 202356 | 530445554 | No Eligible Purchases in Class Period | 318976 | 530791085 | No Eligible Purchases in Class Period |
| 85737 | 530229548 | No Eligible Purchases in Class Period | 202357 | 530445555 | No Eligible Purchases in Class Period | 318977 | 530791086 | No Recognized Claim |
| 85738 | 530229549 | No Eligible Purchases in Class Period | 202358 | 530445557 | No Recognized Claim | 318978 | 530791092 | No Eligible Purchases in Class Period |
| 85739 | 530229550 | No Eligible Purchases in Class Period | 202359 | 530445558 | No Recognized Claim | 318979 | 530791093 | No Eligible Purchases in Class Period |
| 85740 | 530229551 | No Eligible Purchases in Class Period | 202360 | 530445559 | No Recognized Claim | 318980 | 530791094 | No Recognized Claim |
| 85741 | 530229552 | No Eligible Purchases in Class Period | 202361 | 530445560 | No Recognized Claim | 318981 | 530791095 | No Recognized Claim |
| 85742 | 530229553 | No Eligible Purchases in Class Period | 202362 | 530445562 | No Recognized Claim | 318982 | 530791097 | No Recognized Claim |
| 85743 | 530229554 | No Eligible Purchases in Class Period | 202363 | 530445565 | No Recognized Claim | 318983 | 530791098 | No Eligible Purchases in Class Period |
| 85744 | 530229555 | No Eligible Purchases in Class Period | 202364 | 530445570 | No Recognized Claim | 318984 | 530791101 | No Eligible Purchases in Class Period |
| 85745 | 530229556 | No Eligible Purchases in Class Period | 202365 | 530445572 | No Eligible Purchases in Class Period | 318985 | 530791102 | No Recognized Claim |
| 85746 | 530229557 | No Eligible Purchases in Class Period | 202366 | 530445573 | No Recognized Claim | 318986 | 530791104 | No Eligible Purchases in Class Period |
| 85747 | 530229558 | No Eligible Purchases in Class Period | 202367 | 530445575 | No Eligible Purchases in Class Period | 318987 | 530791107 | No Recognized Claim |
| 85748 | 530229559 | No Eligible Purchases in Class Period | 202368 | 530445576 | No Recognized Claim | 318988 | 530791108 | No Recognized Claim |
| 85749 | 530229560 | No Eligible Purchases in Class Period | 202369 | 530445577 | No Eligible Purchases in Class Period | 318989 | 530791115 | No Eligible Purchases in Class Period |
| 85750 | 530229561 | No Eligible Purchases in Class Period | 202370 | 530445578 | No Recognized Claim | 318990 | 530791120 | No Recognized Claim |
| 85751 | 530229562 | No Eligible Purchases in Class Period | 202371 | 530445579 | No Eligible Purchases in Class Period | 318991 | 530791121 | No Recognized Claim |
| 85752 | 530229564 | No Eligible Purchases in Class Period | 202372 | 530445580 | No Eligible Purchases in Class Period | 318992 | 530791122 | No Recognized Claim |
| 85753 | 530229565 | No Eligible Purchases in Class Period | 202373 | 530445584 | No Eligible Purchases in Class Period | 318993 | 530791124 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85754 | 530229566 | No Eligible Purchases in Class Period | 202374 | 530445585 | No Eligible Purchases in Class Period | 318994 | 530791126 | No Recognized Claim |
| 85755 | 530229567 | No Eligible Purchases in Class Period | 202375 | 530445587 | No Recognized Claim | 318995 | 530791127 | No Recognized Claim |
| 85756 | 530229568 | No Eligible Purchases in Class Period | 202376 | 530445588 | No Eligible Purchases in Class Period | 318996 | 530791130 | No Recognized Claim |
| 85757 | 530229569 | No Eligible Purchases in Class Period | 202377 | 530445589 | No Eligible Purchases in Class Period | 318997 | 530791132 | No Recognized Claim |
| 85758 | 530229570 | No Eligible Purchases in Class Period | 202378 | 530445590 | No Recognized Claim | 318998 | 530791133 | No Recognized Claim |
| 85759 | 530229571 | No Eligible Purchases in Class Period | 202379 | 530445591 | No Eligible Purchases in Class Period | 318999 | 530791134 | No Recognized Claim |
| 85760 | 530229572 | No Eligible Purchases in Class Period | 202380 | 530445592 | No Eligible Purchases in Class Period | 319000 | 530791135 | No Recognized Claim |
| 85761 | 530229573 | No Eligible Purchases in Class Period | 202381 | 530445594 | No Eligible Purchases in Class Period | 319001 | 530791137 | No Recognized Claim |
| 85762 | 530229574 | No Recognized Claim | 202382 | 530445595 | No Eligible Purchases in Class Period | 319002 | 530791138 | No Eligible Purchases in Class Period |
| 85763 | 530229575 | No Eligible Purchases in Class Period | 202383 | 530445596 | No Recognized Claim | 319003 | 530791139 | No Eligible Purchases in Class Period |
| 85764 | 530229576 | No Eligible Purchases in Class Period | 202384 | 530445598 | No Recognized Claim | 319004 | 530791143 | No Recognized Claim |
| 85765 | 530229577 | No Eligible Purchases in Class Period | 202385 | 530445599 | No Eligible Purchases in Class Period | 319005 | 530791145 | No Recognized Claim |
| 85766 | 530229578 | No Eligible Purchases in Class Period | 202386 | 530445600 | No Eligible Purchases in Class Period | 319006 | 530791148 | No Recognized Claim |
| 85767 | 530229579 | No Eligible Purchases in Class Period | 202387 | 530445602 | No Eligible Purchases in Class Period | 319007 | 530791160 | No Recognized Claim |
| 85768 | 530229580 | No Eligible Purchases in Class Period | 202388 | 530445603 | No Eligible Purchases in Class Period | 319008 | 530791162 | No Recognized Claim |
| 85769 | 530229581 | No Eligible Purchases in Class Period | 202389 | 530445604 | No Eligible Purchases in Class Period | 319009 | 530791163 | No Recognized Claim |
| 85770 | 530229582 | No Eligible Purchases in Class Period | 202390 | 530445606 | No Eligible Purchases in Class Period | 319010 | 530791164 | No Eligible Purchases in Class Period |
| 85771 | 530229583 | No Eligible Purchases in Class Period | 202391 | 530445608 | No Eligible Purchases in Class Period | 319011 | 530791165 | No Eligible Purchases in Class Period |
| 85772 | 530229584 | No Eligible Purchases in Class Period | 202392 | 530445609 | No Eligible Purchases in Class Period | 319012 | 530791166 | No Recognized Claim |
| 85773 | 530229585 | No Eligible Purchases in Class Period | 202393 | 530445611 | No Eligible Purchases in Class Period | 319013 | 530791167 | No Recognized Claim |
| 85774 | 530229586 | No Eligible Purchases in Class Period | 202394 | 530445612 | No Eligible Purchases in Class Period | 319014 | 530791168 | No Eligible Purchases in Class Period |
| 85775 | 530229587 | No Eligible Purchases in Class Period | 202395 | 530445613 | No Recognized Claim | 319015 | 530791171 | No Eligible Purchases in Class Period |
| 85776 | 530229588 | No Eligible Purchases in Class Period | 202396 | 530445615 | No Recognized Claim | 319016 | 530791173 | No Recognized Claim |
| 85777 | 530229589 | No Eligible Purchases in Class Period | 202397 | 530445616 | No Recognized Claim | 319017 | 530791178 | No Recognized Claim |
| 85778 | 530229590 | No Eligible Purchases in Class Period | 202398 | 530445618 | No Eligible Purchases in Class Period | 319018 | 530791179 | No Recognized Claim |
| 85779 | 530229591 | No Eligible Purchases in Class Period | 202399 | 530445621 | No Eligible Purchases in Class Period | 319019 | 530791180 | No Recognized Claim |
| 85780 | 530229592 | No Eligible Purchases in Class Period | 202400 | 530445624 | No Eligible Purchases in Class Period | 319020 | 530791184 | No Recognized Claim |
| 85781 | 530229593 | No Eligible Purchases in Class Period | 202401 | 530445626 | No Recognized Claim | 319021 | 530791186 | No Recognized Claim |
| 85782 | 530229594 | No Eligible Purchases in Class Period | 202402 | 530445627 | No Eligible Purchases in Class Period | 319022 | 530791187 | No Recognized Claim |
| 85783 | 530229595 | No Eligible Purchases in Class Period | 202403 | 530445629 | No Eligible Purchases in Class Period | 319023 | 530791189 | No Recognized Claim |
| 85784 | 530229596 | No Eligible Purchases in Class Period | 202404 | 530445631 | No Recognized Claim | 319024 | 530791190 | No Recognized Claim |
| 85785 | 530229597 | No Eligible Purchases in Class Period | 202405 | 530445633 | No Recognized Claim | 319025 | 530791191 | No Eligible Purchases in Class Period |
| 85786 | 530229598 | No Eligible Purchases in Class Period | 202406 | 530445634 | No Eligible Purchases in Class Period | 319026 | 530791195 | No Recognized Claim |
| 85787 | 530229599 | No Recognized Claim | 202407 | 530445635 | No Eligible Purchases in Class Period | 319027 | 530791196 | No Recognized Claim |
| 85788 | 530229600 | No Recognized Claim | 202408 | 530445636 | No Recognized Claim | 319028 | 530791197 | No Eligible Purchases in Class Period |
| 85789 | 530229601 | No Recognized Claim | 202409 | 530445637 | No Recognized Claim | 319029 | 530791198 | No Recognized Claim |
| 85790 | 530229602 | No Eligible Purchases in Class Period | 202410 | 530445638 | No Recognized Claim | 319030 | 530791199 | No Recognized Claim |
| 85791 | 530229603 | No Eligible Purchases in Class Period | 202411 | 530445639 | No Recognized Claim | 319031 | 530791203 | No Eligible Purchases in Class Period |
| 85792 | 530229604 | No Eligible Purchases in Class Period | 202412 | 530445640 | No Eligible Purchases in Class Period | 319032 | 530791204 | No Eligible Purchases in Class Period |
| 85793 | 530229605 | No Eligible Purchases in Class Period | 202413 | 530445641 | No Eligible Purchases in Class Period | 319033 | 530791211 | No Recognized Claim |
| 85794 | 530229606 | No Recognized Claim | 202414 | 530445642 | No Recognized Claim | 319034 | 530791212 | No Eligible Purchases in Class Period |
| 85795 | 530229607 | No Eligible Purchases in Class Period | 202415 | 530445643 | No Recognized Claim | 319035 | 530791213 | No Recognized Claim |
| 85796 | 530229608 | No Eligible Purchases in Class Period | 202416 | 530445644 | No Recognized Claim | 319036 | 530791214 | No Recognized Claim |
| 85797 | 530229609 | No Eligible Purchases in Class Period | 202417 | 530445646 | No Eligible Purchases in Class Period | 319037 | 530791215 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85798 | 530229610 | No Eligible Purchases in Class Period | 202418 | 530445647 | No Eligible Purchases in Class Period | 319038 | 530791218 | No Recognized Claim |
| 85799 | 530229611 | No Eligible Purchases in Class Period | 202419 | 530445648 | No Eligible Purchases in Class Period | 319039 | 530791222 | No Recognized Claim |
| 85800 | 530229612 | No Eligible Purchases in Class Period | 202420 | 530445649 | No Recognized Claim | 319040 | 530791225 | No Recognized Claim |
| 85801 | 530229613 | No Eligible Purchases in Class Period | 202421 | 530445650 | No Recognized Claim | 319041 | 530791231 | No Recognized Claim |
| 85802 | 530229614 | No Eligible Purchases in Class Period | 202422 | 530445652 | No Recognized Claim | 319042 | 530791235 | No Recognized Claim |
| 85803 | 530229615 | No Eligible Purchases in Class Period | 202423 | 530445653 | No Recognized Claim | 319043 | 530791237 | No Recognized Claim |
| 85804 | 530229616 | No Eligible Purchases in Class Period | 202424 | 530445654 | No Recognized Claim | 319044 | 530791238 | No Recognized Claim |
| 85805 | 530229617 | No Eligible Purchases in Class Period | 202425 | 530445655 | No Eligible Purchases in Class Period | 319045 | 530791244 | No Eligible Purchases in Class Period |
| 85806 | 530229618 | No Eligible Purchases in Class Period | 202426 | 530445657 | No Recognized Claim | 319046 | 530791254 | No Recognized Claim |
| 85807 | 530229619 | No Eligible Purchases in Class Period | 202427 | 530445658 | No Recognized Claim | 319047 | 530791255 | No Recognized Claim |
| 85808 | 530229620 | No Eligible Purchases in Class Period | 202428 | 530445660 | No Eligible Purchases in Class Period | 319048 | 530791256 | No Recognized Claim |
| 85809 | 530229621 | No Eligible Purchases in Class Period | 202429 | 530445665 | No Eligible Purchases in Class Period | 319049 | 530791258 | No Eligible Purchases in Class Period |
| 85810 | 530229622 | No Eligible Purchases in Class Period | 202430 | 530445667 | No Recognized Claim | 319050 | 530791260 | No Recognized Claim |
| 85811 | 530229623 | No Eligible Purchases in Class Period | 202431 | 530445672 | No Eligible Purchases in Class Period | 319051 | 530791265 | No Eligible Purchases in Class Period |
| 85812 | 530229624 | No Eligible Purchases in Class Period | 202432 | 530445673 | No Eligible Purchases in Class Period | 319052 | 530791266 | No Recognized Claim |
| 85813 | 530229625 | No Eligible Purchases in Class Period | 202433 | 530445674 | No Recognized Claim | 319053 | 530791268 | No Recognized Claim |
| 85814 | 530229626 | No Eligible Purchases in Class Period | 202434 | 530445675 | No Recognized Claim | 319054 | 530791269 | No Recognized Claim |
| 85815 | 530229627 | No Eligible Purchases in Class Period | 202435 | 530445676 | No Recognized Claim | 319055 | 530791270 | No Recognized Claim |
| 85816 | 530229628 | No Eligible Purchases in Class Period | 202436 | 530445677 | No Eligible Purchases in Class Period | 319056 | 530791272 | No Recognized Claim |
| 85817 | 530229629 | No Eligible Purchases in Class Period | 202437 | 530445678 | No Eligible Purchases in Class Period | 319057 | 530791273 | No Recognized Claim |
| 85818 | 530229630 | No Eligible Purchases in Class Period | 202438 | 530445679 | No Eligible Purchases in Class Period | 319058 | 530791274 | No Eligible Purchases in Class Period |
| 85819 | 530229631 | No Eligible Purchases in Class Period | 202439 | 530445680 | No Eligible Purchases in Class Period | 319059 | 530791275 | No Eligible Purchases in Class Period |
| 85820 | 530229632 | No Eligible Purchases in Class Period | 202440 | 530445684 | No Recognized Claim | 319060 | 530791284 | No Recognized Claim |
| 85821 | 530229633 | No Eligible Purchases in Class Period | 202441 | 530445685 | No Recognized Claim | 319061 | 530791286 | No Recognized Claim |
| 85822 | 530229634 | No Eligible Purchases in Class Period | 202442 | 530445687 | No Eligible Purchases in Class Period | 319062 | 530791287 | No Recognized Claim |
| 85823 | 530229635 | No Recognized Claim | 202443 | 530445688 | No Eligible Purchases in Class Period | 319063 | 530791288 | No Recognized Claim |
| 85824 | 530229636 | No Eligible Purchases in Class Period | 202444 | 530445691 | No Eligible Purchases in Class Period | 319064 | 530791291 | No Eligible Purchases in Class Period |
| 85825 | 530229637 | No Recognized Claim | 202445 | 530445692 | No Recognized Claim | 319065 | 530791293 | No Recognized Claim |
| 85826 | 530229638 | No Eligible Purchases in Class Period | 202446 | 530445693 | No Recognized Claim | 319066 | 530791303 | No Recognized Claim |
| 85827 | 530229639 | No Eligible Purchases in Class Period | 202447 | 530445695 | No Eligible Purchases in Class Period | 319067 | 530791305 | No Eligible Purchases in Class Period |
| 85828 | 530229640 | No Eligible Purchases in Class Period | 202448 | 530445697 | No Eligible Purchases in Class Period | 319068 | 530791306 | No Recognized Claim |
| 85829 | 530229641 | No Eligible Purchases in Class Period | 202449 | 530445701 | No Eligible Purchases in Class Period | 319069 | 530791307 | No Recognized Claim |
| 85830 | 530229642 | No Recognized Claim | 202450 | 530445702 | No Eligible Purchases in Class Period | 319070 | 530791310 | No Eligible Purchases in Class Period |
| 85831 | 530229646 | No Eligible Purchases in Class Period | 202451 | 530445703 | No Eligible Purchases in Class Period | 319071 | 530791313 | No Recognized Claim |
| 85832 | 530229649 | No Eligible Purchases in Class Period | 202452 | 530445704 | No Eligible Purchases in Class Period | 319072 | 530791315 | No Eligible Purchases in Class Period |
| 85833 | 530229650 | No Eligible Purchases in Class Period | 202453 | 530445705 | No Eligible Purchases in Class Period | 319073 | 530791318 | No Recognized Claim |
| 85834 | 530229651 | No Eligible Purchases in Class Period | 202454 | 530445706 | No Eligible Purchases in Class Period | 319074 | 530791320 | No Recognized Claim |
| 85835 | 530229652 | No Eligible Purchases in Class Period | 202455 | 530445707 | No Eligible Purchases in Class Period | 319075 | 530791321 | No Recognized Claim |
| 85836 | 530229653 | No Eligible Purchases in Class Period | 202456 | 530445708 | No Recognized Claim | 319076 | 530791322 | No Eligible Purchases in Class Period |
| 85837 | 530229654 | No Eligible Purchases in Class Period | 202457 | 530445709 | No Eligible Purchases in Class Period | 319077 | 530791323 | No Eligible Purchases in Class Period |
| 85838 | 530229655 | No Eligible Purchases in Class Period | 202458 | 530445710 | No Eligible Purchases in Class Period | 319078 | 530791324 | No Eligible Purchases in Class Period |
| 85839 | 530229656 | No Eligible Purchases in Class Period | 202459 | 530445711 | No Recognized Claim | 319079 | 530791325 | No Eligible Purchases in Class Period |
| 85840 | 530229657 | No Eligible Purchases in Class Period | 202460 | 530445713 | No Eligible Purchases in Class Period | 319080 | 530791326 | No Eligible Purchases in Class Period |
| 85841 | 530229658 | No Eligible Purchases in Class Period | 202461 | 530445714 | No Eligible Purchases in Class Period | 319081 | 530791327 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85842 | 530229659 | No Eligible Purchases in Class Period | 202462 | 530445715 | No Recognized Claim | 319082 | 530791328 | No Eligible Purchases in Class Period |
| 85843 | 530229660 | No Eligible Purchases in Class Period | 202463 | 530445716 | No Eligible Purchases in Class Period | 319083 | 530791329 | No Eligible Purchases in Class Period |
| 85844 | 530229662 | No Eligible Purchases in Class Period | 202464 | 530445717 | No Eligible Purchases in Class Period | 319084 | 530791331 | No Recognized Claim |
| 85845 | 530229663 | No Eligible Purchases in Class Period | 202465 | 530445718 | No Eligible Purchases in Class Period | 319085 | 530791333 | No Eligible Purchases in Class Period |
| 85846 | 530229664 | No Eligible Purchases in Class Period | 202466 | 530445720 | No Eligible Purchases in Class Period | 319086 | 530791334 | No Recognized Claim |
| 85847 | 530229665 | No Eligible Purchases in Class Period | 202467 | 530445722 | No Recognized Claim | 319087 | 530791339 | No Recognized Claim |
| 85848 | 530229666 | No Eligible Purchases in Class Period | 202468 | 530445723 | No Recognized Claim | 319088 | 530791340 | No Eligible Purchases in Class Period |
| 85849 | 530229667 | No Eligible Purchases in Class Period | 202469 | 530445724 | No Recognized Claim | 319089 | 530791341 | No Recognized Claim |
| 85850 | 530229669 | No Eligible Purchases in Class Period | 202470 | 530445725 | No Recognized Claim | 319090 | 530791348 | No Eligible Purchases in Class Period |
| 85851 | 530229670 | No Eligible Purchases in Class Period | 202471 | 530445726 | No Eligible Purchases in Class Period | 319091 | 530791349 | No Eligible Purchases in Class Period |
| 85852 | 530229671 | No Eligible Purchases in Class Period | 202472 | 530445728 | No Eligible Purchases in Class Period | 319092 | 530791350 | No Recognized Claim |
| 85853 | 530229672 | No Eligible Purchases in Class Period | 202473 | 530445729 | No Recognized Claim | 319093 | 530791351 | No Recognized Claim |
| 85854 | 530229674 | No Eligible Purchases in Class Period | 202474 | 530445731 | No Recognized Claim | 319094 | 530791352 | No Eligible Purchases in Class Period |
| 85855 | 530229676 | No Recognized Claim | 202475 | 530445732 | No Eligible Purchases in Class Period | 319095 | 530791353 | No Eligible Purchases in Class Period |
| 85856 | 530229678 | No Eligible Purchases in Class Period | 202476 | 530445733 | No Eligible Purchases in Class Period | 319096 | 530791355 | No Eligible Purchases in Class Period |
| 85857 | 530229679 | No Recognized Claim | 202477 | 530445735 | No Eligible Purchases in Class Period | 319097 | 530791356 | No Recognized Claim |
| 85858 | 530229680 | No Recognized Claim | 202478 | 530445736 | No Recognized Claim | 319098 | 530791360 | No Recognized Claim |
| 85859 | 530229681 | No Eligible Purchases in Class Period | 202479 | 530445737 | No Eligible Purchases in Class Period | 319099 | 530791361 | No Eligible Purchases in Class Period |
| 85860 | 530229682 | No Eligible Purchases in Class Period | 202480 | 530445738 | No Eligible Purchases in Class Period | 319100 | 530791362 | No Eligible Purchases in Class Period |
| 85861 | 530229683 | No Eligible Purchases in Class Period | 202481 | 530445740 | No Eligible Purchases in Class Period | 319101 | 530791363 | No Recognized Claim |
| 85862 | 530229685 | No Recognized Claim | 202482 | 530445741 | No Recognized Claim | 319102 | 530791364 | No Recognized Claim |
| 85863 | 530229687 | No Eligible Purchases in Class Period | 202483 | 530445742 | No Eligible Purchases in Class Period | 319103 | 530791365 | No Eligible Purchases in Class Period |
| 85864 | 530229692 | No Eligible Purchases in Class Period | 202484 | 530445745 | No Eligible Purchases in Class Period | 319104 | 530791366 | No Recognized Claim |
| 85865 | 530229693 | No Eligible Purchases in Class Period | 202485 | 530445747 | No Eligible Purchases in Class Period | 319105 | 530791367 | No Recognized Claim |
| 85866 | 530229694 | No Recognized Claim | 202486 | 530445748 | No Recognized Claim | 319106 | 530791370 | No Eligible Purchases in Class Period |
| 85867 | 530229698 | No Eligible Purchases in Class Period | 202487 | 530445750 | No Eligible Purchases in Class Period | 319107 | 530791371 | No Eligible Purchases in Class Period |
| 85868 | 530229699 | No Eligible Purchases in Class Period | 202488 | 530445751 | No Recognized Claim | 319108 | 530791372 | No Eligible Purchases in Class Period |
| 85869 | 530229705 | No Eligible Purchases in Class Period | 202489 | 530445752 | No Eligible Purchases in Class Period | 319109 | 530791374 | No Eligible Purchases in Class Period |
| 85870 | 530229706 | No Recognized Claim | 202490 | 530445753 | No Recognized Claim | 319110 | 530791378 | No Recognized Claim |
| 85871 | 530229707 | No Eligible Purchases in Class Period | 202491 | 530445755 | No Eligible Purchases in Class Period | 319111 | 530791379 | No Recognized Claim |
| 85872 | 530229708 | No Eligible Purchases in Class Period | 202492 | 530445759 | No Eligible Purchases in Class Period | 319112 | 530791380 | No Recognized Claim |
| 85873 | 530229709 | No Recognized Claim | 202493 | 530445761 | No Eligible Purchases in Class Period | 319113 | 530791382 | No Recognized Claim |
| 85874 | 530229710 | No Eligible Purchases in Class Period | 202494 | 530445762 | No Eligible Purchases in Class Period | 319114 | 530791383 | No Recognized Claim |
| 85875 | 530229711 | No Eligible Purchases in Class Period | 202495 | 530445763 | No Eligible Purchases in Class Period | 319115 | 530791385 | No Recognized Claim |
| 85876 | 530229712 | No Eligible Purchases in Class Period | 202496 | 530445765 | No Recognized Claim | 319116 | 530791386 | No Recognized Claim |
| 85877 | 530229713 | No Eligible Purchases in Class Period | 202497 | 530445766 | No Eligible Purchases in Class Period | 319117 | 530791388 | No Recognized Claim |
| 85878 | 530229715 | No Eligible Purchases in Class Period | 202498 | 530445767 | No Eligible Purchases in Class Period | 319118 | 530791390 | No Eligible Purchases in Class Period |
| 85879 | 530229716 | No Eligible Purchases in Class Period | 202499 | 530445768 | No Eligible Purchases in Class Period | 319119 | 530791396 | No Recognized Claim |
| 85880 | 530229717 | No Recognized Claim | 202500 | 530445769 | No Eligible Purchases in Class Period | 319120 | 530791397 | No Recognized Claim |
| 85881 | 530229719 | No Eligible Purchases in Class Period | 202501 | 530445770 | No Eligible Purchases in Class Period | 319121 | 530791398 | No Eligible Purchases in Class Period |
| 85882 | 530229722 | No Recognized Claim | 202502 | 530445772 | No Eligible Purchases in Class Period | 319122 | 530791401 | No Recognized Claim |
| 85883 | 530229727 | No Eligible Purchases in Class Period | 202503 | 530445773 | No Eligible Purchases in Class Period | 319123 | 530791405 | No Eligible Purchases in Class Period |
| 85884 | 530229728 | No Eligible Purchases in Class Period | 202504 | 530445774 | No Eligible Purchases in Class Period | 319124 | 530791406 | No Eligible Purchases in Class Period |
| 85885 | 530229729 | No Eligible Purchases in Class Period | 202505 | 530445775 | No Eligible Purchases in Class Period | 319125 | 530791407 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85886 | 530229730 | No Eligible Purchases in Class Period | 202506 | 530445776 | No Eligible Purchases in Class Period | 319126 | 530791408 | No Recognized Claim |
| 85887 | 530229731 | No Eligible Purchases in Class Period | 202507 | 530445778 | No Recognized Claim | 319127 | 530791410 | No Recognized Claim |
| 85888 | 530229732 | No Eligible Purchases in Class Period | 202508 | 530445780 | No Recognized Claim | 319128 | 530791411 | No Recognized Claim |
| 85889 | 530229734 | No Eligible Purchases in Class Period | 202509 | 530445782 | No Eligible Purchases in Class Period | 319129 | 530791414 | No Eligible Purchases in Class Period |
| 85890 | 530229736 | No Eligible Purchases in Class Period | 202510 | 530445785 | No Eligible Purchases in Class Period | 319130 | 530791421 | No Recognized Claim |
| 85891 | 530229737 | No Eligible Purchases in Class Period | 202511 | 530445787 | No Eligible Purchases in Class Period | 319131 | 530791424 | No Eligible Purchases in Class Period |
| 85892 | 530229739 | No Eligible Purchases in Class Period | 202512 | 530445788 | No Eligible Purchases in Class Period | 319132 | 530791429 | No Recognized Claim |
| 85893 | 530229744 | No Eligible Purchases in Class Period | 202513 | 530445789 | No Recognized Claim | 319133 | 530791430 | No Eligible Purchases in Class Period |
| 85894 | 530229745 | No Eligible Purchases in Class Period | 202514 | 530445790 | No Recognized Claim | 319134 | 530791431 | No Recognized Claim |
| 85895 | 530229746 | No Eligible Purchases in Class Period | 202515 | 530445791 | No Recognized Claim | 319135 | 530791432 | No Recognized Claim |
| 85896 | 530229747 | No Eligible Purchases in Class Period | 202516 | 530445792 | No Recognized Claim | 319136 | 530791433 | No Eligible Purchases in Class Period |
| 85897 | 530229748 | No Eligible Purchases in Class Period | 202517 | 530445793 | No Eligible Purchases in Class Period | 319137 | 530791434 | No Eligible Purchases in Class Period |
| 85898 | 530229749 | No Eligible Purchases in Class Period | 202518 | 530445794 | No Eligible Purchases in Class Period | 319138 | 530791435 | No Eligible Purchases in Class Period |
| 85899 | 530229750 | No Eligible Purchases in Class Period | 202519 | 530445796 | No Recognized Claim | 319139 | 530791438 | No Eligible Purchases in Class Period |
| 85900 | 530229751 | No Eligible Purchases in Class Period | 202520 | 530445798 | No Eligible Purchases in Class Period | 319140 | 530791439 | No Eligible Purchases in Class Period |
| 85901 | 530229754 | No Eligible Purchases in Class Period | 202521 | 530445799 | No Eligible Purchases in Class Period | 319141 | 530791442 | No Eligible Purchases in Class Period |
| 85902 | 530229755 | No Recognized Claim | 202522 | 530445800 | No Eligible Purchases in Class Period | 319142 | 530791443 | No Recognized Claim |
| 85903 | 530229756 | No Eligible Purchases in Class Period | 202523 | 530445801 | No Recognized Claim | 319143 | 530791446 | No Recognized Claim |
| 85904 | 530229757 | No Eligible Purchases in Class Period | 202524 | 530445802 | No Eligible Purchases in Class Period | 319144 | 530791450 | No Eligible Purchases in Class Period |
| 85905 | 530229759 | No Eligible Purchases in Class Period | 202525 | 530445803 | No Eligible Purchases in Class Period | 319145 | 530791451 | No Recognized Claim |
| 85906 | 530229760 | No Eligible Purchases in Class Period | 202526 | 530445804 | No Recognized Claim | 319146 | 530791453 | No Eligible Purchases in Class Period |
| 85907 | 530229761 | No Eligible Purchases in Class Period | 202527 | 530445805 | No Eligible Purchases in Class Period | 319147 | 530791455 | No Recognized Claim |
| 85908 | 530229763 | No Eligible Purchases in Class Period | 202528 | 530445806 | No Eligible Purchases in Class Period | 319148 | 530791457 | No Recognized Claim |
| 85909 | 530229764 | No Eligible Purchases in Class Period | 202529 | 530445807 | No Eligible Purchases in Class Period | 319149 | 530791461 | No Recognized Claim |
| 85910 | 530229768 | No Recognized Claim | 202530 | 530445808 | No Recognized Claim | 319150 | 530791462 | No Recognized Claim |
| 85911 | 530229769 | No Recognized Claim | 202531 | 530445809 | No Recognized Claim | 319151 | 530791466 | No Recognized Claim |
| 85912 | 530229771 | No Eligible Purchases in Class Period | 202532 | 530445810 | No Recognized Claim | 319152 | 530791467 | No Recognized Claim |
| 85913 | 530229773 | No Eligible Purchases in Class Period | 202533 | 530445811 | No Eligible Purchases in Class Period | 319153 | 530791473 | No Recognized Claim |
| 85914 | 530229774 | No Recognized Claim | 202534 | 530445814 | No Eligible Purchases in Class Period | 319154 | 530791474 | No Recognized Claim |
| 85915 | 530229775 | No Eligible Purchases in Class Period | 202535 | 530445815 | No Eligible Purchases in Class Period | 319155 | 530791475 | No Eligible Purchases in Class Period |
| 85916 | 530229776 | No Eligible Purchases in Class Period | 202536 | 530445816 | No Eligible Purchases in Class Period | 319156 | 530791476 | No Eligible Purchases in Class Period |
| 85917 | 530229777 | No Eligible Purchases in Class Period | 202537 | 530445817 | No Eligible Purchases in Class Period | 319157 | 530791477 | No Eligible Purchases in Class Period |
| 85918 | 530229778 | No Recognized Claim | 202538 | 530445818 | No Recognized Claim | 319158 | 530791478 | No Eligible Purchases in Class Period |
| 85919 | 530229779 | No Eligible Purchases in Class Period | 202539 | 530445820 | No Eligible Purchases in Class Period | 319159 | 530791479 | No Eligible Purchases in Class Period |
| 85920 | 530229780 | No Recognized Claim | 202540 | 530445822 | No Recognized Claim | 319160 | 530791480 | No Eligible Purchases in Class Period |
| 85921 | 530229781 | No Eligible Purchases in Class Period | 202541 | 530445823 | No Eligible Purchases in Class Period | 319161 | 530791481 | No Recognized Claim |
| 85922 | 530229782 | No Eligible Purchases in Class Period | 202542 | 530445824 | No Eligible Purchases in Class Period | 319162 | 530791482 | No Eligible Purchases in Class Period |
| 85923 | 530229783 | No Eligible Purchases in Class Period | 202543 | 530445826 | No Recognized Claim | 319163 | 530791484 | No Recognized Claim |
| 85924 | 530229785 | No Eligible Purchases in Class Period | 202544 | 530445827 | No Eligible Purchases in Class Period | 319164 | 530791486 | No Recognized Claim |
| 85925 | 530229787 | No Eligible Purchases in Class Period | 202545 | 530445828 | No Recognized Claim | 319165 | 530791487 | No Eligible Purchases in Class Period |
| 85926 | 530229788 | No Recognized Claim | 202546 | 530445829 | No Eligible Purchases in Class Period | 319166 | 530791493 | No Recognized Claim |
| 85927 | 530229789 | No Eligible Purchases in Class Period | 202547 | 530445830 | No Recognized Claim | 319167 | 530791495 | No Recognized Claim |
| 85928 | 530229790 | No Recognized Claim | 202548 | 530445831 | No Recognized Claim | 319168 | 530791497 | No Eligible Purchases in Class Period |
| 85929 | 530229791 | No Eligible Purchases in Class Period | 202549 | 530445833 | No Eligible Purchases in Class Period | 319169 | 530791499 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85930 | 530229792 | No Eligible Purchases in Class Period | 202550 | 530445834 | No Recognized Claim | 319170 | 530791501 | No Eligible Purchases in Class Period |
| 85931 | 530229794 | No Eligible Purchases in Class Period | 202551 | 530445835 | No Eligible Purchases in Class Period | 319171 | 530791503 | No Eligible Purchases in Class Period |
| 85932 | 530229796 | No Eligible Purchases in Class Period | 202552 | 530445836 | No Recognized Claim | 319172 | 530791504 | No Recognized Claim |
| 85933 | 530229797 | No Eligible Purchases in Class Period | 202553 | 530445837 | No Eligible Purchases in Class Period | 319173 | 530791505 | No Recognized Claim |
| 85934 | 530229798 | No Eligible Purchases in Class Period | 202554 | 530445838 | No Eligible Purchases in Class Period | 319174 | 530791506 | No Recognized Claim |
| 85935 | 530229799 | No Eligible Purchases in Class Period | 202555 | 530445839 | No Eligible Purchases in Class Period | 319175 | 530791507 | No Recognized Claim |
| 85936 | 530229800 | No Eligible Purchases in Class Period | 202556 | 530445840 | No Eligible Purchases in Class Period | 319176 | 530791508 | No Recognized Claim |
| 85937 | 530229801 | No Eligible Purchases in Class Period | 202557 | 530445841 | No Eligible Purchases in Class Period | 319177 | 530791509 | No Recognized Claim |
| 85938 | 530229803 | No Eligible Purchases in Class Period | 202558 | 530445842 | No Eligible Purchases in Class Period | 319178 | 530791512 | No Recognized Claim |
| 85939 | 530229806 | No Eligible Purchases in Class Period | 202559 | 530445843 | No Eligible Purchases in Class Period | 319179 | 530791520 | No Recognized Claim |
| 85940 | 530229808 | No Eligible Purchases in Class Period | 202560 | 530445844 | No Recognized Claim | 319180 | 530791521 | No Recognized Claim |
| 85941 | 530229809 | No Eligible Purchases in Class Period | 202561 | 530445845 | No Eligible Purchases in Class Period | 319181 | 530791522 | No Recognized Claim |
| 85942 | 530229810 | No Eligible Purchases in Class Period | 202562 | 530445846 | No Eligible Purchases in Class Period | 319182 | 530791524 | No Recognized Claim |
| 85943 | 530229811 | No Eligible Purchases in Class Period | 202563 | 530445847 | No Recognized Claim | 319183 | 530791526 | No Recognized Claim |
| 85944 | 530229812 | No Eligible Purchases in Class Period | 202564 | 530445848 | No Recognized Claim | 319184 | 530791527 | No Eligible Purchases in Class Period |
| 85945 | 530229813 | No Eligible Purchases in Class Period | 202565 | 530445849 | No Eligible Purchases in Class Period | 319185 | 530791528 | No Recognized Claim |
| 85946 | 530229814 | No Eligible Purchases in Class Period | 202566 | 530445851 | No Recognized Claim | 319186 | 530791529 | No Recognized Claim |
| 85947 | 530229815 | No Eligible Purchases in Class Period | 202567 | 530445852 | No Eligible Purchases in Class Period | 319187 | 530791536 | No Recognized Claim |
| 85948 | 530229816 | No Eligible Purchases in Class Period | 202568 | 530445853 | No Recognized Claim | 319188 | 530791543 | No Eligible Purchases in Class Period |
| 85949 | 530229821 | No Eligible Purchases in Class Period | 202569 | 530445855 | No Eligible Purchases in Class Period | 319189 | 530791544 | No Eligible Purchases in Class Period |
| 85950 | 530229822 | No Eligible Purchases in Class Period | 202570 | 530445856 | No Eligible Purchases in Class Period | 319190 | 530791545 | No Eligible Purchases in Class Period |
| 85951 | 530229823 | No Eligible Purchases in Class Period | 202571 | 530445857 | No Eligible Purchases in Class Period | 319191 | 530791546 | No Eligible Purchases in Class Period |
| 85952 | 530229824 | No Eligible Purchases in Class Period | 202572 | 530445858 | No Recognized Claim | 319192 | 530791548 | No Recognized Claim |
| 85953 | 530229825 | No Eligible Purchases in Class Period | 202573 | 530445860 | No Recognized Claim | 319193 | 530791549 | No Recognized Claim |
| 85954 | 530229826 | No Recognized Claim | 202574 | 530445861 | No Eligible Purchases in Class Period | 319194 | 530791554 | No Recognized Claim |
| 85955 | 530229827 | No Eligible Purchases in Class Period | 202575 | 530445862 | No Recognized Claim | 319195 | 530791555 | No Recognized Claim |
| 85956 | 530229828 | No Eligible Purchases in Class Period | 202576 | 530445867 | No Eligible Purchases in Class Period | 319196 | 530791556 | No Recognized Claim |
| 85957 | 530229829 | No Eligible Purchases in Class Period | 202577 | 530445868 | No Eligible Purchases in Class Period | 319197 | 530791559 | No Recognized Claim |
| 85958 | 530229830 | No Eligible Purchases in Class Period | 202578 | 530445870 | No Eligible Purchases in Class Period | 319198 | 530791561 | No Eligible Purchases in Class Period |
| 85959 | 530229831 | No Recognized Claim | 202579 | 530445872 | No Recognized Claim | 319199 | 530791563 | No Recognized Claim |
| 85960 | 530229832 | No Eligible Purchases in Class Period | 202580 | 530445873 | No Eligible Purchases in Class Period | 319200 | 530791566 | No Eligible Purchases in Class Period |
| 85961 | 530229835 | No Eligible Purchases in Class Period | 202581 | 530445874 | No Recognized Claim | 319201 | 530791568 | No Recognized Claim |
| 85962 | 530229837 | No Eligible Purchases in Class Period | 202582 | 530445875 | No Eligible Purchases in Class Period | 319202 | 530791572 | No Recognized Claim |
| 85963 | 530229838 | No Recognized Claim | 202583 | 530445877 | No Recognized Claim | 319203 | 530791577 | No Recognized Claim |
| 85964 | 530229839 | No Recognized Claim | 202584 | 530445878 | No Eligible Purchases in Class Period | 319204 | 530791578 | No Recognized Claim |
| 85965 | 530229840 | No Recognized Claim | 202585 | 530445879 | No Recognized Claim | 319205 | 530791581 | No Recognized Claim |
| 85966 | 530229841 | No Eligible Purchases in Class Period | 202586 | 530445881 | No Eligible Purchases in Class Period | 319206 | 530791589 | No Eligible Purchases in Class Period |
| 85967 | 530229842 | No Eligible Purchases in Class Period | 202587 | 530445882 | No Eligible Purchases in Class Period | 319207 | 530791590 | No Recognized Claim |
| 85968 | 530229843 | No Eligible Purchases in Class Period | 202588 | 530445883 | No Eligible Purchases in Class Period | 319208 | 530791592 | No Eligible Purchases in Class Period |
| 85969 | 530229844 | No Eligible Purchases in Class Period | 202589 | 530445885 | No Eligible Purchases in Class Period | 319209 | 530791595 | No Recognized Claim |
| 85970 | 530229847 | No Eligible Purchases in Class Period | 202590 | 530445886 | No Recognized Claim | 319210 | 530791596 | No Recognized Claim |
| 85971 | 530229850 | No Eligible Purchases in Class Period | 202591 | 530445889 | No Recognized Claim | 319211 | 530791597 | No Recognized Claim |
| 85972 | 530229851 | No Eligible Purchases in Class Period | 202592 | 530445891 | No Eligible Purchases in Class Period | 319212 | 530791598 | No Eligible Purchases in Class Period |
| 85973 | 530229852 | No Eligible Purchases in Class Period | 202593 | 530445892 | No Eligible Purchases in Class Period | 319213 | 530791604 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85974 | 530229853 | No Eligible Purchases in Class Period | 202594 | 530445893 | No Eligible Purchases in Class Period | 319214 | 530791608 | No Eligible Purchases in Class Period |
| 85975 | 530229854 | No Eligible Purchases in Class Period | 202595 | 530445894 | No Eligible Purchases in Class Period | 319215 | 530791611 | No Eligible Purchases in Class Period |
| 85976 | 530229855 | No Eligible Purchases in Class Period | 202596 | 530445895 | No Recognized Claim | 319216 | 530791613 | No Recognized Claim |
| 85977 | 530229856 | No Eligible Purchases in Class Period | 202597 | 530445897 | No Eligible Purchases in Class Period | 319217 | 530791614 | No Recognized Claim |
| 85978 | 530229857 | No Recognized Claim | 202598 | 530445898 | No Eligible Purchases in Class Period | 319218 | 530791615 | No Recognized Claim |
| 85979 | 530229858 | No Eligible Purchases in Class Period | 202599 | 530445899 | No Eligible Purchases in Class Period | 319219 | 530791616 | No Recognized Claim |
| 85980 | 530229859 | No Eligible Purchases in Class Period | 202600 | 530445902 | No Eligible Purchases in Class Period | 319220 | 530791618 | No Eligible Purchases in Class Period |
| 85981 | 530229860 | No Eligible Purchases in Class Period | 202601 | 530445903 | No Recognized Claim | 319221 | 530791619 | No Eligible Purchases in Class Period |
| 85982 | 530229861 | No Eligible Purchases in Class Period | 202602 | 530445905 | No Eligible Purchases in Class Period | 319222 | 530791623 | No Eligible Purchases in Class Period |
| 85983 | 530229862 | No Eligible Purchases in Class Period | 202603 | 530445906 | No Recognized Claim | 319223 | 530791632 | No Recognized Claim |
| 85984 | 530229863 | No Eligible Purchases in Class Period | 202604 | 530445909 | No Recognized Claim | 319224 | 530791634 | No Eligible Purchases in Class Period |
| 85985 | 530229864 | No Eligible Purchases in Class Period | 202605 | 530445911 | No Recognized Claim | 319225 | 530791635 | No Recognized Claim |
| 85986 | 530229865 | No Eligible Purchases in Class Period | 202606 | 530445912 | No Eligible Purchases in Class Period | 319226 | 530791637 | No Eligible Purchases in Class Period |
| 85987 | 530229866 | No Eligible Purchases in Class Period | 202607 | 530445913 | No Eligible Purchases in Class Period | 319227 | 530791641 | No Eligible Purchases in Class Period |
| 85988 | 530229867 | No Eligible Purchases in Class Period | 202608 | 530445915 | No Eligible Purchases in Class Period | 319228 | 530791643 | No Eligible Purchases in Class Period |
| 85989 | 530229868 | No Eligible Purchases in Class Period | 202609 | 530445916 | No Recognized Claim | 319229 | 530791644 | No Recognized Claim |
| 85990 | 530229869 | No Eligible Purchases in Class Period | 202610 | 530445917 | No Eligible Purchases in Class Period | 319230 | 530791645 | No Eligible Purchases in Class Period |
| 85991 | 530229871 | No Eligible Purchases in Class Period | 202611 | 530445918 | No Eligible Purchases in Class Period | 319231 | 530791646 | No Eligible Purchases in Class Period |
| 85992 | 530229872 | No Eligible Purchases in Class Period | 202612 | 530445919 | No Eligible Purchases in Class Period | 319232 | 530791647 | No Eligible Purchases in Class Period |
| 85993 | 530229873 | No Eligible Purchases in Class Period | 202613 | 530445920 | No Eligible Purchases in Class Period | 319233 | 530791651 | No Recognized Claim |
| 85994 | 530229874 | No Eligible Purchases in Class Period | 202614 | 530445921 | No Eligible Purchases in Class Period | 319234 | 530791653 | No Eligible Purchases in Class Period |
| 85995 | 530229876 | No Eligible Purchases in Class Period | 202615 | 530445922 | No Recognized Claim | 319235 | 530791654 | No Eligible Purchases in Class Period |
| 85996 | 530229877 | No Eligible Purchases in Class Period | 202616 | 530445923 | No Eligible Purchases in Class Period | 319236 | 530791657 | No Recognized Claim |
| 85997 | 530229878 | No Eligible Purchases in Class Period | 202617 | 530445924 | No Recognized Claim | 319237 | 530791659 | No Eligible Purchases in Class Period |
| 85998 | 530229879 | No Eligible Purchases in Class Period | 202618 | 530445925 | No Eligible Purchases in Class Period | 319238 | 530791660 | No Recognized Claim |
| 85999 | 530229880 | No Eligible Purchases in Class Period | 202619 | 530445926 | No Recognized Claim | 319239 | 530791661 | No Recognized Claim |
| 86000 | 530229881 | No Eligible Purchases in Class Period | 202620 | 530445927 | No Eligible Purchases in Class Period | 319240 | 530791662 | No Recognized Claim |
| 86001 | 530229882 | No Eligible Purchases in Class Period | 202621 | 530445928 | No Recognized Claim | 319241 | 530791666 | No Recognized Claim |
| 86002 | 530229883 | No Eligible Purchases in Class Period | 202622 | 530445930 | No Eligible Purchases in Class Period | 319242 | 530791670 | No Recognized Claim |
| 86003 | 530229884 | No Eligible Purchases in Class Period | 202623 | 530445933 | No Eligible Purchases in Class Period | 319243 | 530791672 | No Recognized Claim |
| 86004 | 530229885 | No Eligible Purchases in Class Period | 202624 | 530445934 | No Eligible Purchases in Class Period | 319244 | 530791676 | No Recognized Claim |
| 86005 | 530229886 | No Eligible Purchases in Class Period | 202625 | 530445935 | No Recognized Claim | 319245 | 530791679 | No Recognized Claim |
| 86006 | 530229887 | No Eligible Purchases in Class Period | 202626 | 530445936 | No Recognized Claim | 319246 | 530791680 | No Recognized Claim |
| 86007 | 530229888 | No Eligible Purchases in Class Period | 202627 | 530445939 | No Eligible Purchases in Class Period | 319247 | 530791685 | No Eligible Purchases in Class Period |
| 86008 | 530229889 | No Eligible Purchases in Class Period | 202628 | 530445940 | No Eligible Purchases in Class Period | 319248 | 530791686 | No Recognized Claim |
| 86009 | 530229890 | No Eligible Purchases in Class Period | 202629 | 530445941 | No Eligible Purchases in Class Period | 319249 | 530791691 | No Eligible Purchases in Class Period |
| 86010 | 530229891 | No Eligible Purchases in Class Period | 202630 | 530445942 | No Eligible Purchases in Class Period | 319250 | 530791692 | No Eligible Purchases in Class Period |
| 86011 | 530229892 | No Eligible Purchases in Class Period | 202631 | 530445943 | No Eligible Purchases in Class Period | 319251 | 530791693 | No Recognized Claim |
| 86012 | 530229893 | No Eligible Purchases in Class Period | 202632 | 530445944 | No Recognized Claim | 319252 | 530791694 | No Recognized Claim |
| 86013 | 530229896 | No Eligible Purchases in Class Period | 202633 | 530445946 | No Eligible Purchases in Class Period | 319253 | 530791699 | No Recognized Claim |
| 86014 | 530229897 | No Eligible Purchases in Class Period | 202634 | 530445948 | No Eligible Purchases in Class Period | 319254 | 530791704 | No Recognized Claim |
| 86015 | 530229898 | No Eligible Purchases in Class Period | 202635 | 530445949 | No Eligible Purchases in Class Period | 319255 | 530791707 | No Recognized Claim |
| 86016 | 530229899 | No Eligible Purchases in Class Period | 202636 | 530445952 | No Eligible Purchases in Class Period | 319256 | 530791709 | No Eligible Purchases in Class Period |
| 86017 | 530229900 | No Eligible Purchases in Class Period | 202637 | 530445954 | No Eligible Purchases in Class Period | 319257 | 530791715 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86018 | 530229901 | No Eligible Purchases in Class Period | 202638 | 530445957 | No Eligible Purchases in Class Period | 319258 | 530791717 | No Eligible Purchases in Class Period |
| 86019 | 530229902 | No Eligible Purchases in Class Period | 202639 | 530445960 | No Eligible Purchases in Class Period | 319259 | 530791718 | No Recognized Claim |
| 86020 | 530229903 | No Eligible Purchases in Class Period | 202640 | 530445961 | No Recognized Claim | 319260 | 530791719 | No Recognized Claim |
| 86021 | 530229904 | No Eligible Purchases in Class Period | 202641 | 530445963 | No Recognized Claim | 319261 | 530791720 | No Eligible Purchases in Class Period |
| 86022 | 530229905 | No Eligible Purchases in Class Period | 202642 | 530445964 | No Recognized Claim | 319262 | 530791722 | No Recognized Claim |
| 86023 | 530229906 | No Eligible Purchases in Class Period | 202643 | 530445965 | No Recognized Claim | 319263 | 530791723 | No Recognized Claim |
| 86024 | 530229907 | No Eligible Purchases in Class Period | 202644 | 530445966 | No Recognized Claim | 319264 | 530791725 | No Recognized Claim |
| 86025 | 530229908 | No Eligible Purchases in Class Period | 202645 | 530445967 | No Recognized Claim | 319265 | 530791728 | No Recognized Claim |
| 86026 | 530229909 | No Eligible Purchases in Class Period | 202646 | 530445968 | No Recognized Claim | 319266 | 530791729 | No Recognized Claim |
| 86027 | 530229910 | No Eligible Purchases in Class Period | 202647 | 530445970 | No Eligible Purchases in Class Period | 319267 | 530791731 | No Recognized Claim |
| 86028 | 530229911 | No Eligible Purchases in Class Period | 202648 | 530445973 | No Recognized Claim | 319268 | 530791733 | No Recognized Claim |
| 86029 | 530229912 | No Eligible Purchases in Class Period | 202649 | 530445974 | No Recognized Claim | 319269 | 530791735 | No Eligible Purchases in Class Period |
| 86030 | 530229913 | No Eligible Purchases in Class Period | 202650 | 530445975 | No Recognized Claim | 319270 | 530791743 | No Recognized Claim |
| 86031 | 530229914 | No Eligible Purchases in Class Period | 202651 | 530445976 | No Recognized Claim | 319271 | 530791750 | No Recognized Claim |
| 86032 | 530229915 | No Eligible Purchases in Class Period | 202652 | 530445977 | No Recognized Claim | 319272 | 530791756 | No Recognized Claim |
| 86033 | 530229916 | No Recognized Claim | 202653 | 530445978 | No Eligible Purchases in Class Period | 319273 | 530791757 | No Recognized Claim |
| 86034 | 530229917 | No Eligible Purchases in Class Period | 202654 | 530445980 | No Recognized Claim | 319274 | 530791758 | No Recognized Claim |
| 86035 | 530229918 | No Eligible Purchases in Class Period | 202655 | 530445983 | No Eligible Purchases in Class Period | 319275 | 530791759 | No Recognized Claim |
| 86036 | 530229919 | No Eligible Purchases in Class Period | 202656 | 530445984 | No Recognized Claim | 319276 | 530791760 | No Recognized Claim |
| 86037 | 530229920 | No Eligible Purchases in Class Period | 202657 | 530445987 | No Eligible Purchases in Class Period | 319277 | 530791764 | No Recognized Claim |
| 86038 | 530229921 | No Eligible Purchases in Class Period | 202658 | 530445988 | No Recognized Claim | 319278 | 530791769 | No Recognized Claim |
| 86039 | 530229922 | No Eligible Purchases in Class Period | 202659 | 530445989 | No Recognized Claim | 319279 | 530791771 | No Recognized Claim |
| 86040 | 530229923 | No Eligible Purchases in Class Period | 202660 | 530445991 | No Eligible Purchases in Class Period | 319280 | 530791772 | No Recognized Claim |
| 86041 | 530229925 | No Eligible Purchases in Class Period | 202661 | 530445992 | No Recognized Claim | 319281 | 530791774 | No Recognized Claim |
| 86042 | 530229926 | No Eligible Purchases in Class Period | 202662 | 530445993 | No Eligible Purchases in Class Period | 319282 | 530791781 | No Recognized Claim |
| 86043 | 530229927 | No Eligible Purchases in Class Period | 202663 | 530445994 | No Eligible Purchases in Class Period | 319283 | 530791784 | No Recognized Claim |
| 86044 | 530229928 | No Eligible Purchases in Class Period | 202664 | 530445996 | No Eligible Purchases in Class Period | 319284 | 530791787 | No Recognized Claim |
| 86045 | 530229929 | No Eligible Purchases in Class Period | 202665 | 530445998 | No Recognized Claim | 319285 | 530791788 | No Eligible Purchases in Class Period |
| 86046 | 530229930 | No Eligible Purchases in Class Period | 202666 | 530445999 | No Eligible Purchases in Class Period | 319286 | 530791790 | No Recognized Claim |
| 86047 | 530229933 | No Eligible Purchases in Class Period | 202667 | 530446002 | No Eligible Purchases in Class Period | 319287 | 530791791 | No Recognized Claim |
| 86048 | 530229934 | No Eligible Purchases in Class Period | 202668 | 530446004 | No Recognized Claim | 319288 | 530791793 | No Eligible Purchases in Class Period |
| 86049 | 530229938 | No Recognized Claim | 202669 | 530446006 | No Eligible Purchases in Class Period | 319289 | 530791794 | No Recognized Claim |
| 86050 | 530229941 | No Eligible Purchases in Class Period | 202670 | 530446008 | No Eligible Purchases in Class Period | 319290 | 530791798 | No Recognized Claim |
| 86051 | 530229942 | No Eligible Purchases in Class Period | 202671 | 530446011 | No Eligible Purchases in Class Period | 319291 | 530791803 | No Eligible Purchases in Class Period |
| 86052 | 530229944 | No Eligible Purchases in Class Period | 202672 | 530446012 | No Eligible Purchases in Class Period | 319292 | 530791810 | No Recognized Claim |
| 86053 | 530229945 | No Eligible Purchases in Class Period | 202673 | 530446013 | No Eligible Purchases in Class Period | 319293 | 530791811 | No Recognized Claim |
| 86054 | 530229946 | No Eligible Purchases in Class Period | 202674 | 530446017 | No Recognized Claim | 319294 | 530791816 | No Recognized Claim |
| 86055 | 530229947 | No Eligible Purchases in Class Period | 202675 | 530446018 | No Eligible Purchases in Class Period | 319295 | 530791818 | No Recognized Claim |
| 86056 | 530229948 | No Eligible Purchases in Class Period | 202676 | 530446019 | No Eligible Purchases in Class Period | 319296 | 530791819 | No Recognized Claim |
| 86057 | 530229950 | No Eligible Purchases in Class Period | 202677 | 530446021 | No Eligible Purchases in Class Period | 319297 | 530791820 | No Recognized Claim |
| 86058 | 530229951 | No Eligible Purchases in Class Period | 202678 | 530446026 | No Eligible Purchases in Class Period | 319298 | 530791821 | No Recognized Claim |
| 86059 | 530229952 | No Eligible Purchases in Class Period | 202679 | 530446027 | No Eligible Purchases in Class Period | 319299 | 530791822 | No Recognized Claim |
| 86060 | 530229953 | No Eligible Purchases in Class Period | 202680 | 530446029 | No Recognized Claim | 319300 | 530791823 | No Recognized Claim |
| 86061 | 530229954 | No Eligible Purchases in Class Period | 202681 | 530446032 | No Eligible Purchases in Class Period | 319301 | 530791829 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86062 | 530229955 | No Eligible Purchases in Class Period | 202682 | 530446033 | No Eligible Purchases in Class Period | 319302 | 530791830 | No Recognized Claim |
| 86063 | 530229956 | No Eligible Purchases in Class Period | 202683 | 530446034 | No Eligible Purchases in Class Period | 319303 | 530791831 | No Recognized Claim |
| 86064 | 530229957 | No Eligible Purchases in Class Period | 202684 | 530446035 | No Recognized Claim | 319304 | 530791835 | No Recognized Claim |
| 86065 | 530229958 | No Eligible Purchases in Class Period | 202685 | 530446036 | No Recognized Claim | 319305 | 530791838 | No Recognized Claim |
| 86066 | 530229959 | No Eligible Purchases in Class Period | 202686 | 530446038 | No Eligible Purchases in Class Period | 319306 | 530791840 | No Recognized Claim |
| 86067 | 530229961 | No Eligible Purchases in Class Period | 202687 | 530446040 | No Eligible Purchases in Class Period | 319307 | 530791845 | No Recognized Claim |
| 86068 | 530229962 | No Eligible Purchases in Class Period | 202688 | 530446041 | No Eligible Purchases in Class Period | 319308 | 530791853 | No Recognized Claim |
| 86069 | 530229963 | No Eligible Purchases in Class Period | 202689 | 530446042 | No Recognized Claim | 319309 | 530791854 | No Recognized Claim |
| 86070 | 530229966 | No Eligible Purchases in Class Period | 202690 | 530446043 | No Eligible Purchases in Class Period | 319310 | 530791860 | No Recognized Claim |
| 86071 | 530229967 | No Eligible Purchases in Class Period | 202691 | 530446044 | No Eligible Purchases in Class Period | 319311 | 530791861 | No Recognized Claim |
| 86072 | 530229968 | No Eligible Purchases in Class Period | 202692 | 530446045 | No Eligible Purchases in Class Period | 319312 | 530791864 | No Recognized Claim |
| 86073 | 530229974 | No Recognized Claim | 202693 | 530446048 | No Eligible Purchases in Class Period | 319313 | 530791867 | No Recognized Claim |
| 86074 | 530229975 | No Eligible Purchases in Class Period | 202694 | 530446049 | No Eligible Purchases in Class Period | 319314 | 530791870 | No Recognized Claim |
| 86075 | 530229977 | No Eligible Purchases in Class Period | 202695 | 530446051 | No Eligible Purchases in Class Period | 319315 | 530791872 | No Recognized Claim |
| 86076 | 530229978 | No Eligible Purchases in Class Period | 202696 | 530446053 | No Eligible Purchases in Class Period | 319316 | 530791876 | No Recognized Claim |
| 86077 | 530229979 | No Eligible Purchases in Class Period | 202697 | 530446054 | No Eligible Purchases in Class Period | 319317 | 530791877 | No Recognized Claim |
| 86078 | 530229980 | No Eligible Purchases in Class Period | 202698 | 530446055 | No Recognized Claim | 319318 | 530791878 | No Recognized Claim |
| 86079 | 530229981 | No Recognized Claim | 202699 | 530446056 | No Eligible Purchases in Class Period | 319319 | 530791881 | No Eligible Purchases in Class Period |
| 86080 | 530229982 | No Recognized Claim | 202700 | 530446057 | No Eligible Purchases in Class Period | 319320 | 530791884 | No Recognized Claim |
| 86081 | 530229983 | No Eligible Purchases in Class Period | 202701 | 530446058 | No Eligible Purchases in Class Period | 319321 | 530791888 | No Eligible Purchases in Class Period |
| 86082 | 530229987 | No Eligible Purchases in Class Period | 202702 | 530446059 | No Eligible Purchases in Class Period | 319322 | 530791889 | No Eligible Purchases in Class Period |
| 86083 | 530229988 | No Recognized Claim | 202703 | 530446060 | No Eligible Purchases in Class Period | 319323 | 530791891 | No Eligible Purchases in Class Period |
| 86084 | 530229990 | No Eligible Purchases in Class Period | 202704 | 530446062 | No Eligible Purchases in Class Period | 319324 | 530791892 | No Recognized Claim |
| 86085 | 530229991 | No Recognized Claim | 202705 | 530446064 | No Recognized Claim | 319325 | 530791898 | No Recognized Claim |
| 86086 | 530229992 | No Eligible Purchases in Class Period | 202706 | 530446067 | No Eligible Purchases in Class Period | 319326 | 530791901 | No Eligible Purchases in Class Period |
| 86087 | 530229995 | No Recognized Claim | 202707 | 530446068 | No Recognized Claim | 319327 | 530791904 | No Eligible Purchases in Class Period |
| 86088 | 530229996 | No Eligible Purchases in Class Period | 202708 | 530446069 | No Recognized Claim | 319328 | 530791905 | No Recognized Claim |
| 86089 | 530229997 | No Recognized Claim | 202709 | 530446070 | No Eligible Purchases in Class Period | 319329 | 530791913 | No Recognized Claim |
| 86090 | 530229998 | No Eligible Purchases in Class Period | 202710 | 530446071 | No Eligible Purchases in Class Period | 319330 | 530791915 | No Recognized Claim |
| 86091 | 530229999 | No Eligible Purchases in Class Period | 202711 | 530446073 | No Eligible Purchases in Class Period | 319331 | 530791916 | No Recognized Claim |
| 86092 | 530230000 | No Recognized Claim | 202712 | 530446074 | No Eligible Purchases in Class Period | 319332 | 530791917 | No Recognized Claim |
| 86093 | 530230004 | No Eligible Purchases in Class Period | 202713 | 530446077 | No Eligible Purchases in Class Period | 319333 | 530791918 | No Recognized Claim |
| 86094 | 530230005 | No Eligible Purchases in Class Period | 202714 | 530446078 | No Eligible Purchases in Class Period | 319334 | 530791919 | No Eligible Purchases in Class Period |
| 86095 | 530230006 | No Eligible Purchases in Class Period | 202715 | 530446079 | No Eligible Purchases in Class Period | 319335 | 530791921 | No Eligible Purchases in Class Period |
| 86096 | 530230007 | No Eligible Purchases in Class Period | 202716 | 530446081 | No Recognized Claim | 319336 | 530791922 | No Recognized Claim |
| 86097 | 530230008 | No Eligible Purchases in Class Period | 202717 | 530446085 | No Recognized Claim | 319337 | 530791925 | No Recognized Claim |
| 86098 | 530230009 | No Eligible Purchases in Class Period | 202718 | 530446087 | No Recognized Claim | 319338 | 530791926 | No Recognized Claim |
| 86099 | 530230010 | No Eligible Purchases in Class Period | 202719 | 530446088 | No Recognized Claim | 319339 | 530791927 | No Recognized Claim |
| 86100 | 530230012 | No Eligible Purchases in Class Period | 202720 | 530446091 | No Recognized Claim | 319340 | 530791933 | No Recognized Claim |
| 86101 | 530230013 | No Eligible Purchases in Class Period | 202721 | 530446093 | No Recognized Claim | 319341 | 530791935 | No Recognized Claim |
| 86102 | 530230016 | No Eligible Purchases in Class Period | 202722 | 530446095 | No Recognized Claim | 319342 | 530791936 | No Eligible Purchases in Class Period |
| 86103 | 530230018 | No Eligible Purchases in Class Period | 202723 | 530446096 | No Recognized Claim | 319343 | 530791937 | No Recognized Claim |
| 86104 | 530230024 | No Recognized Claim | 202724 | 530446097 | No Recognized Claim | 319344 | 530791940 | No Recognized Claim |
| 86105 | 530230025 | No Eligible Purchases in Class Period | 202725 | 530446098 | No Eligible Purchases in Class Period | 319345 | 530791941 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86106 | 530230027 | No Recognized Claim | 202726 | 530446100 | No Eligible Purchases in Class Period | 319346 | 530791943 | No Recognized Claim |
| 86107 | 530230029 | No Eligible Purchases in Class Period | 202727 | 530446102 | No Eligible Purchases in Class Period | 319347 | 530791945 | No Eligible Purchases in Class Period |
| 86108 | 530230030 | No Eligible Purchases in Class Period | 202728 | 530446107 | No Eligible Purchases in Class Period | 319348 | 530791947 | No Recognized Claim |
| 86109 | 530230031 | No Eligible Purchases in Class Period | 202729 | 530446108 | No Eligible Purchases in Class Period | 319349 | 530791948 | No Recognized Claim |
| 86110 | 530230032 | No Eligible Purchases in Class Period | 202730 | 530446109 | No Recognized Claim | 319350 | 530791952 | No Eligible Purchases in Class Period |
| 86111 | 530230036 | No Recognized Claim | 202731 | 530446110 | No Eligible Purchases in Class Period | 319351 | 530791953 | No Recognized Claim |
| 86112 | 530230037 | No Recognized Claim | 202732 | 530446112 | No Eligible Purchases in Class Period | 319352 | 530791954 | No Recognized Claim |
| 86113 | 530230038 | No Recognized Claim | 202733 | 530446113 | No Recognized Claim | 319353 | 530791959 | No Recognized Claim |
| 86114 | 530230039 | No Eligible Purchases in Class Period | 202734 | 530446117 | No Eligible Purchases in Class Period | 319354 | 530791961 | No Recognized Claim |
| 86115 | 530230040 | No Recognized Claim | 202735 | 530446118 | No Eligible Purchases in Class Period | 319355 | 530791966 | No Recognized Claim |
| 86116 | 530230043 | No Eligible Purchases in Class Period | 202736 | 530446119 | No Eligible Purchases in Class Period | 319356 | 530791970 | No Recognized Claim |
| 86117 | 530230044 | No Eligible Purchases in Class Period | 202737 | 530446120 | No Recognized Claim | 319357 | 530791971 | No Recognized Claim |
| 86118 | 530230047 | No Recognized Claim | 202738 | 530446122 | No Eligible Purchases in Class Period | 319358 | 530791972 | No Eligible Purchases in Class Period |
| 86119 | 530230048 | No Recognized Claim | 202739 | 530446123 | No Eligible Purchases in Class Period | 319359 | 530791974 | No Eligible Purchases in Class Period |
| 86120 | 530230049 | No Eligible Purchases in Class Period | 202740 | 530446124 | No Eligible Purchases in Class Period | 319360 | 530791975 | No Eligible Purchases in Class Period |
| 86121 | 530230050 | No Eligible Purchases in Class Period | 202741 | 530446126 | No Recognized Claim | 319361 | 530791976 | No Eligible Purchases in Class Period |
| 86122 | 530230053 | No Recognized Claim | 202742 | 530446127 | No Recognized Claim | 319362 | 530791977 | No Eligible Purchases in Class Period |
| 86123 | 530230054 | No Recognized Claim | 202743 | 530446133 | No Recognized Claim | 319363 | 530791978 | No Eligible Purchases in Class Period |
| 86124 | 530230055 | No Eligible Purchases in Class Period | 202744 | 530446134 | No Eligible Purchases in Class Period | 319364 | 530791979 | No Eligible Purchases in Class Period |
| 86125 | 530230056 | No Eligible Purchases in Class Period | 202745 | 530446135 | No Recognized Claim | 319365 | 530791980 | No Recognized Claim |
| 86126 | 530230057 | No Eligible Purchases in Class Period | 202746 | 530446136 | No Eligible Purchases in Class Period | 319366 | 530791981 | No Eligible Purchases in Class Period |
| 86127 | 530230058 | No Eligible Purchases in Class Period | 202747 | 530446138 | No Recognized Claim | 319367 | 530791983 | No Eligible Purchases in Class Period |
| 86128 | 530230059 | No Eligible Purchases in Class Period | 202748 | 530446139 | No Recognized Claim | 319368 | 530791985 | No Eligible Purchases in Class Period |
| 86129 | 530230060 | No Eligible Purchases in Class Period | 202749 | 530446140 | No Recognized Claim | 319369 | 530791988 | No Recognized Claim |
| 86130 | 530230061 | No Eligible Purchases in Class Period | 202750 | 530446141 | No Eligible Purchases in Class Period | 319370 | 530791989 | No Eligible Purchases in Class Period |
| 86131 | 530230062 | No Recognized Claim | 202751 | 530446142 | No Eligible Purchases in Class Period | 319371 | 530791992 | No Recognized Claim |
| 86132 | 530230063 | No Eligible Purchases in Class Period | 202752 | 530446144 | No Eligible Purchases in Class Period | 319372 | 530791994 | No Recognized Claim |
| 86133 | 530230064 | No Eligible Purchases in Class Period | 202753 | 530446146 | No Eligible Purchases in Class Period | 319373 | 530791995 | No Recognized Claim |
| 86134 | 530230066 | No Eligible Purchases in Class Period | 202754 | 530446147 | No Recognized Claim | 319374 | 530791996 | No Recognized Claim |
| 86135 | 530230067 | No Eligible Purchases in Class Period | 202755 | 530446148 | No Eligible Purchases in Class Period | 319375 | 530791998 | No Recognized Claim |
| 86136 | 530230068 | No Eligible Purchases in Class Period | 202756 | 530446149 | No Recognized Claim | 319376 | 530792000 | No Recognized Claim |
| 86137 | 530230069 | No Eligible Purchases in Class Period | 202757 | 530446150 | No Recognized Claim | 319377 | 530792001 | No Recognized Claim |
| 86138 | 530230071 | No Eligible Purchases in Class Period | 202758 | 530446151 | No Recognized Claim | 319378 | 530792003 | No Eligible Purchases in Class Period |
| 86139 | 530230072 | No Eligible Purchases in Class Period | 202759 | 530446152 | No Eligible Purchases in Class Period | 319379 | 530792004 | No Eligible Purchases in Class Period |
| 86140 | 530230074 | No Eligible Purchases in Class Period | 202760 | 530446153 | No Eligible Purchases in Class Period | 319380 | 530792005 | No Eligible Purchases in Class Period |
| 86141 | 530230076 | No Eligible Purchases in Class Period | 202761 | 530446154 | No Eligible Purchases in Class Period | 319381 | 530792006 | No Eligible Purchases in Class Period |
| 86142 | 530230077 | No Eligible Purchases in Class Period | 202762 | 530446155 | No Recognized Claim | 319382 | 530792007 | No Recognized Claim |
| 86143 | 530230078 | No Recognized Claim | 202763 | 530446157 | No Recognized Claim | 319383 | 530792011 | No Eligible Purchases in Class Period |
| 86144 | 530230079 | No Eligible Purchases in Class Period | 202764 | 530446158 | No Eligible Purchases in Class Period | 319384 | 530792013 | No Eligible Purchases in Class Period |
| 86145 | 530230081 | No Eligible Purchases in Class Period | 202765 | 530446159 | No Recognized Claim | 319385 | 530792014 | No Recognized Claim |
| 86146 | 530230082 | No Eligible Purchases in Class Period | 202766 | 530446161 | No Eligible Purchases in Class Period | 319386 | 530792015 | No Recognized Claim |
| 86147 | 530230083 | No Eligible Purchases in Class Period | 202767 | 530446162 | No Recognized Claim | 319387 | 530792017 | No Recognized Claim |
| 86148 | 530230084 | No Eligible Purchases in Class Period | 202768 | 530446164 | No Eligible Purchases in Class Period | 319388 | 530792018 | No Recognized Claim |
| 86149 | 530230085 | No Eligible Purchases in Class Period | 202769 | 530446165 | No Recognized Claim | 319389 | 530792022 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86150 | 530230087 | No Eligible Purchases in Class Period | 202770 | 530446168 | No Eligible Purchases in Class Period | 319390 | 530792023 | No Recognized Claim |
| 86151 | 530230089 | No Eligible Purchases in Class Period | 202771 | 530446169 | No Eligible Purchases in Class Period | 319391 | 530792024 | No Recognized Claim |
| 86152 | 530230090 | No Eligible Purchases in Class Period | 202772 | 530446170 | No Eligible Purchases in Class Period | 319392 | 530792025 | No Eligible Purchases in Class Period |
| 86153 | 530230091 | No Eligible Purchases in Class Period | 202773 | 530446171 | No Recognized Claim | 319393 | 530792027 | No Recognized Claim |
| 86154 | 530230092 | No Eligible Purchases in Class Period | 202774 | 530446173 | No Recognized Claim | 319394 | 530792028 | No Recognized Claim |
| 86155 | 530230093 | No Eligible Purchases in Class Period | 202775 | 530446174 | No Recognized Claim | 319395 | 530792032 | No Eligible Purchases in Class Period |
| 86156 | 530230094 | No Eligible Purchases in Class Period | 202776 | 530446175 | No Recognized Claim | 319396 | 530792033 | No Eligible Purchases in Class Period |
| 86157 | 530230095 | No Eligible Purchases in Class Period | 202777 | 530446177 | No Eligible Purchases in Class Period | 319397 | 530792035 | No Recognized Claim |
| 86158 | 530230096 | No Eligible Purchases in Class Period | 202778 | 530446178 | No Eligible Purchases in Class Period | 319398 | 530792037 | No Eligible Purchases in Class Period |
| 86159 | 530230097 | No Eligible Purchases in Class Period | 202779 | 530446179 | No Eligible Purchases in Class Period | 319399 | 530792039 | No Eligible Purchases in Class Period |
| 86160 | 530230098 | No Eligible Purchases in Class Period | 202780 | 530446180 | No Eligible Purchases in Class Period | 319400 | 530792040 | No Eligible Purchases in Class Period |
| 86161 | 530230099 | No Eligible Purchases in Class Period | 202781 | 530446181 | No Recognized Claim | 319401 | 530792041 | No Recognized Claim |
| 86162 | 530230100 | No Recognized Claim | 202782 | 530446182 | No Eligible Purchases in Class Period | 319402 | 530792043 | No Eligible Purchases in Class Period |
| 86163 | 530230101 | No Eligible Purchases in Class Period | 202783 | 530446183 | No Eligible Purchases in Class Period | 319403 | 530792045 | No Recognized Claim |
| 86164 | 530230103 | No Eligible Purchases in Class Period | 202784 | 530446184 | No Eligible Purchases in Class Period | 319404 | 530792046 | No Eligible Purchases in Class Period |
| 86165 | 530230106 | No Eligible Purchases in Class Period | 202785 | 530446187 | No Eligible Purchases in Class Period | 319405 | 530792047 | No Recognized Claim |
| 86166 | 530230107 | No Eligible Purchases in Class Period | 202786 | 530446189 | No Recognized Claim | 319406 | 530792048 | No Recognized Claim |
| 86167 | 530230108 | No Eligible Purchases in Class Period | 202787 | 530446190 | No Eligible Purchases in Class Period | 319407 | 530792050 | No Recognized Claim |
| 86168 | 530230109 | No Eligible Purchases in Class Period | 202788 | 530446191 | No Recognized Claim | 319408 | 530792052 | No Recognized Claim |
| 86169 | 530230110 | No Eligible Purchases in Class Period | 202789 | 530446193 | No Eligible Purchases in Class Period | 319409 | 530792053 | No Eligible Purchases in Class Period |
| 86170 | 530230111 | No Eligible Purchases in Class Period | 202790 | 530446196 | No Eligible Purchases in Class Period | 319410 | 530792054 | No Recognized Claim |
| 86171 | 530230112 | No Eligible Purchases in Class Period | 202791 | 530446197 | No Eligible Purchases in Class Period | 319411 | 530792056 | No Recognized Claim |
| 86172 | 530230114 | No Eligible Purchases in Class Period | 202792 | 530446200 | No Eligible Purchases in Class Period | 319412 | 530792059 | No Eligible Purchases in Class Period |
| 86173 | 530230115 | No Eligible Purchases in Class Period | 202793 | 530446201 | No Recognized Claim | 319413 | 530792060 | No Recognized Claim |
| 86174 | 530230116 | No Eligible Purchases in Class Period | 202794 | 530446202 | No Eligible Purchases in Class Period | 319414 | 530792067 | No Recognized Claim |
| 86175 | 530230117 | No Eligible Purchases in Class Period | 202795 | 530446203 | No Recognized Claim | 319415 | 530792068 | No Recognized Claim |
| 86176 | 530230118 | No Eligible Purchases in Class Period | 202796 | 530446204 | No Eligible Purchases in Class Period | 319416 | 530792076 | No Recognized Claim |
| 86177 | 530230119 | No Eligible Purchases in Class Period | 202797 | 530446205 | No Recognized Claim | 319417 | 530792078 | No Recognized Claim |
| 86178 | 530230120 | No Eligible Purchases in Class Period | 202798 | 530446206 | No Recognized Claim | 319418 | 530792080 | No Recognized Claim |
| 86179 | 530230121 | No Eligible Purchases in Class Period | 202799 | 530446207 | No Recognized Claim | 319419 | 530792081 | No Recognized Claim |
| 86180 | 530230122 | No Eligible Purchases in Class Period | 202800 | 530446208 | No Recognized Claim | 319420 | 530792082 | No Recognized Claim |
| 86181 | 530230123 | No Eligible Purchases in Class Period | 202801 | 530446212 | No Eligible Purchases in Class Period | 319421 | 530792085 | No Recognized Claim |
| 86182 | 530230124 | No Eligible Purchases in Class Period | 202802 | 530446213 | No Recognized Claim | 319422 | 530792093 | No Recognized Claim |
| 86183 | 530230127 | No Eligible Purchases in Class Period | 202803 | 530446214 | No Eligible Purchases in Class Period | 319423 | 530792094 | No Recognized Claim |
| 86184 | 530230128 | No Eligible Purchases in Class Period | 202804 | 530446216 | No Recognized Claim | 319424 | 530792095 | No Recognized Claim |
| 86185 | 530230129 | No Eligible Purchases in Class Period | 202805 | 530446217 | No Eligible Purchases in Class Period | 319425 | 530792096 | No Recognized Claim |
| 86186 | 530230130 | No Eligible Purchases in Class Period | 202806 | 530446219 | No Recognized Claim | 319426 | 530792104 | No Eligible Purchases in Class Period |
| 86187 | 530230131 | No Eligible Purchases in Class Period | 202807 | 530446221 | No Recognized Claim | 319427 | 530792106 | No Recognized Claim |
| 86188 | 530230132 | No Eligible Purchases in Class Period | 202808 | 530446223 | No Eligible Purchases in Class Period | 319428 | 530792107 | No Eligible Purchases in Class Period |
| 86189 | 530230133 | No Eligible Purchases in Class Period | 202809 | 530446224 | No Eligible Purchases in Class Period | 319429 | 530792108 | No Recognized Claim |
| 86190 | 530230134 | No Eligible Purchases in Class Period | 202810 | 530446226 | No Recognized Claim | 319430 | 530792109 | No Recognized Claim |
| 86191 | 530230136 | No Eligible Purchases in Class Period | 202811 | 530446229 | No Recognized Claim | 319431 | 530792114 | No Eligible Purchases in Class Period |
| 86192 | 530230137 | No Recognized Claim | 202812 | 530446231 | No Eligible Purchases in Class Period | 319432 | 530792117 | No Eligible Purchases in Class Period |
| 86193 | 530230138 | No Eligible Purchases in Class Period | 202813 | 530446232 | No Eligible Purchases in Class Period | 319433 | 530792118 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86194 | 530230139 | No Eligible Purchases in Class Period | 202814 | 530446234 | No Recognized Claim | 319434 | 530792119 | No Recognized Claim |
| 86195 | 530230140 | No Recognized Claim | 202815 | 530446236 | No Eligible Purchases in Class Period | 319435 | 530792120 | No Eligible Purchases in Class Period |
| 86196 | 530230142 | No Recognized Claim | 202816 | 530446238 | No Eligible Purchases in Class Period | 319436 | 530792121 | No Eligible Purchases in Class Period |
| 86197 | 530230143 | No Eligible Purchases in Class Period | 202817 | 530446239 | No Eligible Purchases in Class Period | 319437 | 530792125 | No Eligible Purchases in Class Period |
| 86198 | 530230145 | No Eligible Purchases in Class Period | 202818 | 530446240 | No Eligible Purchases in Class Period | 319438 | 530792126 | No Eligible Purchases in Class Period |
| 86199 | 530230146 | No Eligible Purchases in Class Period | 202819 | 530446242 | No Eligible Purchases in Class Period | 319439 | 530792128 | No Recognized Claim |
| 86200 | 530230147 | No Eligible Purchases in Class Period | 202820 | 530446244 | No Eligible Purchases in Class Period | 319440 | 530792129 | No Recognized Claim |
| 86201 | 530230148 | No Eligible Purchases in Class Period | 202821 | 530446246 | No Recognized Claim | 319441 | 530792145 | No Recognized Claim |
| 86202 | 530230149 | No Recognized Claim | 202822 | 530446249 | No Eligible Purchases in Class Period | 319442 | 530792147 | No Eligible Purchases in Class Period |
| 86203 | 530230150 | No Recognized Claim | 202823 | 530446251 | No Eligible Purchases in Class Period | 319443 | 530792148 | No Eligible Purchases in Class Period |
| 86204 | 530230151 | No Eligible Purchases in Class Period | 202824 | 530446254 | No Eligible Purchases in Class Period | 319444 | 530792152 | No Eligible Purchases in Class Period |
| 86205 | 530230153 | No Eligible Purchases in Class Period | 202825 | 530446255 | No Eligible Purchases in Class Period | 319445 | 530792155 | No Recognized Claim |
| 86206 | 530230157 | No Eligible Purchases in Class Period | 202826 | 530446256 | No Recognized Claim | 319446 | 530792157 | No Recognized Claim |
| 86207 | 530230158 | No Eligible Purchases in Class Period | 202827 | 530446257 | No Eligible Purchases in Class Period | 319447 | 530792159 | No Recognized Claim |
| 86208 | 530230159 | No Recognized Claim | 202828 | 530446258 | No Recognized Claim | 319448 | 530792160 | No Recognized Claim |
| 86209 | 530230160 | No Eligible Purchases in Class Period | 202829 | 530446259 | No Eligible Purchases in Class Period | 319449 | 530792166 | No Recognized Claim |
| 86210 | 530230162 | No Eligible Purchases in Class Period | 202830 | 530446260 | No Recognized Claim | 319450 | 530792168 | No Recognized Claim |
| 86211 | 530230163 | No Eligible Purchases in Class Period | 202831 | 530446261 | No Recognized Claim | 319451 | 530792172 | No Recognized Claim |
| 86212 | 530230178 | No Eligible Purchases in Class Period | 202832 | 530446262 | No Eligible Purchases in Class Period | 319452 | 530792173 | No Recognized Claim |
| 86213 | 530230179 | No Eligible Purchases in Class Period | 202833 | 530446263 | No Eligible Purchases in Class Period | 319453 | 530792174 | No Recognized Claim |
| 86214 | 530230182 | No Recognized Claim | 202834 | 530446264 | No Eligible Purchases in Class Period | 319454 | 530792176 | No Recognized Claim |
| 86215 | 530230183 | No Eligible Purchases in Class Period | 202835 | 530446265 | No Eligible Purchases in Class Period | 319455 | 530792177 | No Eligible Purchases in Class Period |
| 86216 | 530230184 | No Eligible Purchases in Class Period | 202836 | 530446266 | No Eligible Purchases in Class Period | 319456 | 530792178 | No Recognized Claim |
| 86217 | 530230185 | No Eligible Purchases in Class Period | 202837 | 530446269 | No Eligible Purchases in Class Period | 319457 | 530792181 | No Eligible Purchases in Class Period |
| 86218 | 530230186 | No Eligible Purchases in Class Period | 202838 | 530446270 | No Eligible Purchases in Class Period | 319458 | 530792185 | No Recognized Claim |
| 86219 | 530230191 | No Recognized Claim | 202839 | 530446272 | No Recognized Claim | 319459 | 530792186 | No Recognized Claim |
| 86220 | 530230193 | No Eligible Purchases in Class Period | 202840 | 530446273 | No Recognized Claim | 319460 | 530792190 | No Eligible Purchases in Class Period |
| 86221 | 530230194 | No Recognized Claim | 202841 | 530446274 | No Eligible Purchases in Class Period | 319461 | 530792194 | No Recognized Claim |
| 86222 | 530230195 | No Recognized Claim | 202842 | 530446275 | No Eligible Purchases in Class Period | 319462 | 530792197 | No Recognized Claim |
| 86223 | 530230196 | No Eligible Purchases in Class Period | 202843 | 530446285 | No Recognized Claim | 319463 | 530792198 | No Recognized Claim |
| 86224 | 530230197 | No Recognized Claim | 202844 | 530446290 | No Eligible Purchases in Class Period | 319464 | 530792199 | No Eligible Purchases in Class Period |
| 86225 | 530230198 | No Eligible Purchases in Class Period | 202845 | 530446291 | No Eligible Purchases in Class Period | 319465 | 530792200 | No Eligible Purchases in Class Period |
| 86226 | 530230199 | No Eligible Purchases in Class Period | 202846 | 530446293 | No Eligible Purchases in Class Period | 319466 | 530792201 | No Recognized Claim |
| 86227 | 530230201 | No Eligible Purchases in Class Period | 202847 | 530446296 | No Eligible Purchases in Class Period | 319467 | 530792202 | No Recognized Claim |
| 86228 | 530230204 | No Eligible Purchases in Class Period | 202848 | 530446297 | No Recognized Claim | 319468 | 530792203 | No Recognized Claim |
| 86229 | 530230205 | No Eligible Purchases in Class Period | 202849 | 530446299 | No Recognized Claim | 319469 | 530792207 | No Recognized Claim |
| 86230 | 530230206 | No Recognized Claim | 202850 | 530446300 | No Recognized Claim | 319470 | 530792211 | No Recognized Claim |
| 86231 | 530230207 | No Eligible Purchases in Class Period | 202851 | 530446303 | No Eligible Purchases in Class Period | 319471 | 530792213 | No Recognized Claim |
| 86232 | 530230208 | No Eligible Purchases in Class Period | 202852 | 530446306 | No Eligible Purchases in Class Period | 319472 | 530792215 | No Recognized Claim |
| 86233 | 530230209 | No Eligible Purchases in Class Period | 202853 | 530446308 | No Recognized Claim | 319473 | 530792221 | No Recognized Claim |
| 86234 | 530230210 | No Eligible Purchases in Class Period | 202854 | 530446310 | No Eligible Purchases in Class Period | 319474 | 530792222 | No Recognized Claim |
| 86235 | 530230211 | No Recognized Claim | 202855 | 530446312 | No Eligible Purchases in Class Period | 319475 | 530792224 | No Recognized Claim |
| 86236 | 530230212 | No Eligible Purchases in Class Period | 202856 | 530446313 | No Eligible Purchases in Class Period | 319476 | 530792225 | No Recognized Claim |
| 86237 | 530230214 | No Recognized Claim | 202857 | 530446314 | No Eligible Purchases in Class Period | 319477 | 530792226 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86238 | 530230215 | No Recognized Claim | 202858 | 530446315 | No Eligible Purchases in Class Period | 319478 | 530792227 | No Eligible Purchases in Class Period |
| 86239 | 530230216 | No Recognized Claim | 202859 | 530446316 | No Eligible Purchases in Class Period | 319479 | 530792228 | No Recognized Claim |
| 86240 | 530230217 | No Eligible Purchases in Class Period | 202860 | 530446317 | No Eligible Purchases in Class Period | 319480 | 530792230 | No Recognized Claim |
| 86241 | 530230218 | No Eligible Purchases in Class Period | 202861 | 530446318 | No Eligible Purchases in Class Period | 319481 | 530792232 | No Eligible Purchases in Class Period |
| 86242 | 530230219 | No Eligible Purchases in Class Period | 202862 | 530446320 | No Eligible Purchases in Class Period | 319482 | 530792234 | No Recognized Claim |
| 86243 | 530230220 | No Eligible Purchases in Class Period | 202863 | 530446321 | No Eligible Purchases in Class Period | 319483 | 530792235 | No Eligible Purchases in Class Period |
| 86244 | 530230221 | No Eligible Purchases in Class Period | 202864 | 530446324 | No Eligible Purchases in Class Period | 319484 | 530792236 | No Recognized Claim |
| 86245 | 530230222 | No Eligible Purchases in Class Period | 202865 | 530446326 | No Eligible Purchases in Class Period | 319485 | 530792241 | No Eligible Purchases in Class Period |
| 86246 | 530230223 | No Eligible Purchases in Class Period | 202866 | 530446327 | No Recognized Claim | 319486 | 530792242 | No Recognized Claim |
| 86247 | 530230224 | No Eligible Purchases in Class Period | 202867 | 530446329 | No Eligible Purchases in Class Period | 319487 | 530792246 | No Recognized Claim |
| 86248 | 530230225 | No Eligible Purchases in Class Period | 202868 | 530446330 | No Eligible Purchases in Class Period | 319488 | 530792249 | No Recognized Claim |
| 86249 | 530230226 | No Eligible Purchases in Class Period | 202869 | 530446332 | No Recognized Claim | 319489 | 530792253 | No Recognized Claim |
| 86250 | 530230227 | No Eligible Purchases in Class Period | 202870 | 530446334 | No Eligible Purchases in Class Period | 319490 | 530792255 | No Recognized Claim |
| 86251 | 530230228 | No Eligible Purchases in Class Period | 202871 | 530446335 | No Eligible Purchases in Class Period | 319491 | 530792258 | No Recognized Claim |
| 86252 | 530230229 | No Eligible Purchases in Class Period | 202872 | 530446336 | No Eligible Purchases in Class Period | 319492 | 530792259 | No Recognized Claim |
| 86253 | 530230230 | No Eligible Purchases in Class Period | 202873 | 530446337 | No Eligible Purchases in Class Period | 319493 | 530792261 | No Recognized Claim |
| 86254 | 530230231 | No Eligible Purchases in Class Period | 202874 | 530446339 | No Recognized Claim | 319494 | 530792263 | No Recognized Claim |
| 86255 | 530230232 | No Eligible Purchases in Class Period | 202875 | 530446340 | No Eligible Purchases in Class Period | 319495 | 530792264 | No Recognized Claim |
| 86256 | 530230233 | No Eligible Purchases in Class Period | 202876 | 530446341 | No Eligible Purchases in Class Period | 319496 | 530792265 | No Recognized Claim |
| 86257 | 530230234 | No Eligible Purchases in Class Period | 202877 | 530446342 | No Eligible Purchases in Class Period | 319497 | 530792269 | No Eligible Purchases in Class Period |
| 86258 | 530230235 | No Eligible Purchases in Class Period | 202878 | 530446343 | No Recognized Claim | 319498 | 530792270 | No Recognized Claim |
| 86259 | 530230236 | No Eligible Purchases in Class Period | 202879 | 530446346 | No Eligible Purchases in Class Period | 319499 | 530792273 | No Recognized Claim |
| 86260 | 530230237 | No Eligible Purchases in Class Period | 202880 | 530446347 | No Eligible Purchases in Class Period | 319500 | 530792277 | No Recognized Claim |
| 86261 | 530230238 | No Eligible Purchases in Class Period | 202881 | 530446348 | No Eligible Purchases in Class Period | 319501 | 530792279 | No Recognized Claim |
| 86262 | 530230239 | No Eligible Purchases in Class Period | 202882 | 530446350 | No Eligible Purchases in Class Period | 319502 | 530792280 | No Recognized Claim |
| 86263 | 530230240 | No Eligible Purchases in Class Period | 202883 | 530446351 | No Eligible Purchases in Class Period | 319503 | 530792281 | No Recognized Claim |
| 86264 | 530230241 | No Eligible Purchases in Class Period | 202884 | 530446354 | No Eligible Purchases in Class Period | 319504 | 530792284 | No Recognized Claim |
| 86265 | 530230244 | No Eligible Purchases in Class Period | 202885 | 530446355 | No Eligible Purchases in Class Period | 319505 | 530792289 | No Recognized Claim |
| 86266 | 530230245 | No Eligible Purchases in Class Period | 202886 | 530446356 | No Eligible Purchases in Class Period | 319506 | 530792290 | No Recognized Claim |
| 86267 | 530230246 | No Recognized Claim | 202887 | 530446358 | No Eligible Purchases in Class Period | 319507 | 530792291 | No Recognized Claim |
| 86268 | 530230247 | No Recognized Claim | 202888 | 530446359 | No Eligible Purchases in Class Period | 319508 | 530792293 | No Recognized Claim |
| 86269 | 530230248 | No Eligible Purchases in Class Period | 202889 | 530446361 | No Eligible Purchases in Class Period | 319509 | 530792303 | No Recognized Claim |
| 86270 | 530230249 | No Eligible Purchases in Class Period | 202890 | 530446362 | No Eligible Purchases in Class Period | 319510 | 530792305 | No Eligible Purchases in Class Period |
| 86271 | 530230250 | No Eligible Purchases in Class Period | 202891 | 530446363 | No Eligible Purchases in Class Period | 319511 | 530792306 | No Recognized Claim |
| 86272 | 530230251 | No Eligible Purchases in Class Period | 202892 | 530446364 | No Eligible Purchases in Class Period | 319512 | 530792307 | No Recognized Claim |
| 86273 | 530230252 | No Eligible Purchases in Class Period | 202893 | 530446365 | No Eligible Purchases in Class Period | 319513 | 530792308 | No Recognized Claim |
| 86274 | 530230253 | No Eligible Purchases in Class Period | 202894 | 530446367 | No Eligible Purchases in Class Period | 319514 | 530792311 | No Eligible Purchases in Class Period |
| 86275 | 530230254 | No Eligible Purchases in Class Period | 202895 | 530446368 | No Eligible Purchases in Class Period | 319515 | 530792313 | No Recognized Claim |
| 86276 | 530230255 | No Eligible Purchases in Class Period | 202896 | 530446369 | No Eligible Purchases in Class Period | 319516 | 530792314 | No Recognized Claim |
| 86277 | 530230256 | No Eligible Purchases in Class Period | 202897 | 530446370 | No Eligible Purchases in Class Period | 319517 | 530792315 | No Recognized Claim |
| 86278 | 530230258 | No Eligible Purchases in Class Period | 202898 | 530446371 | No Eligible Purchases in Class Period | 319518 | 530792316 | No Recognized Claim |
| 86279 | 530230260 | No Recognized Claim | 202899 | 530446372 | No Eligible Purchases in Class Period | 319519 | 530792317 | No Recognized Claim |
| 86280 | 530230261 | No Eligible Purchases in Class Period | 202900 | 530446373 | No Eligible Purchases in Class Period | 319520 | 530792318 | No Recognized Claim |
| 86281 | 530230262 | No Eligible Purchases in Class Period | 202901 | 530446374 | No Eligible Purchases in Class Period | 319521 | 530792322 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86282 | 530230265 | No Recognized Claim | 202902 | 530446375 | No Eligible Purchases in Class Period | 319522 | 530792323 | No Recognized Claim |
| 86283 | 530230267 | No Eligible Purchases in Class Period | 202903 | 530446376 | No Eligible Purchases in Class Period | 319523 | 530792325 | No Recognized Claim |
| 86284 | 530230270 | No Eligible Purchases in Class Period | 202904 | 530446377 | No Eligible Purchases in Class Period | 319524 | 530792326 | No Recognized Claim |
| 86285 | 530230272 | No Eligible Purchases in Class Period | 202905 | 530446378 | No Eligible Purchases in Class Period | 319525 | 530792332 | No Eligible Purchases in Class Period |
| 86286 | 530230274 | No Eligible Purchases in Class Period | 202906 | 530446379 | No Eligible Purchases in Class Period | 319526 | 530792333 | No Recognized Claim |
| 86287 | 530230275 | No Eligible Purchases in Class Period | 202907 | 530446380 | No Recognized Claim | 319527 | 530792334 | No Recognized Claim |
| 86288 | 530230276 | No Recognized Claim | 202908 | 530446382 | No Eligible Purchases in Class Period | 319528 | 530792335 | No Recognized Claim |
| 86289 | 530230278 | No Eligible Purchases in Class Period | 202909 | 530446383 | No Eligible Purchases in Class Period | 319529 | 530792338 | No Eligible Purchases in Class Period |
| 86290 | 530230279 | No Eligible Purchases in Class Period | 202910 | 530446384 | No Eligible Purchases in Class Period | 319530 | 530792339 | No Eligible Purchases in Class Period |
| 86291 | 530230280 | No Eligible Purchases in Class Period | 202911 | 530446385 | No Eligible Purchases in Class Period | 319531 | 530792341 | No Recognized Claim |
| 86292 | 530230281 | No Eligible Purchases in Class Period | 202912 | 530446386 | No Eligible Purchases in Class Period | 319532 | 530792342 | No Recognized Claim |
| 86293 | 530230282 | No Eligible Purchases in Class Period | 202913 | 530446387 | No Recognized Claim | 319533 | 530792345 | No Recognized Claim |
| 86294 | 530230283 | No Recognized Claim | 202914 | 530446388 | No Recognized Claim | 319534 | 530792348 | No Eligible Purchases in Class Period |
| 86295 | 530230284 | No Eligible Purchases in Class Period | 202915 | 530446390 | No Recognized Claim | 319535 | 530792356 | No Eligible Purchases in Class Period |
| 86296 | 530230285 | No Eligible Purchases in Class Period | 202916 | 530446391 | No Eligible Purchases in Class Period | 319536 | 530792359 | No Eligible Purchases in Class Period |
| 86297 | 530230286 | No Eligible Purchases in Class Period | 202917 | 530446392 | No Recognized Claim | 319537 | 530792368 | No Eligible Purchases in Class Period |
| 86298 | 530230287 | No Recognized Claim | 202918 | 530446395 | No Eligible Purchases in Class Period | 319538 | 530792370 | No Eligible Purchases in Class Period |
| 86299 | 530230288 | No Eligible Purchases in Class Period | 202919 | 530446396 | No Eligible Purchases in Class Period | 319539 | 530792371 | No Recognized Claim |
| 86300 | 530230289 | No Eligible Purchases in Class Period | 202920 | 530446397 | No Eligible Purchases in Class Period | 319540 | 530792372 | No Recognized Claim |
| 86301 | 530230290 | No Eligible Purchases in Class Period | 202921 | 530446398 | No Recognized Claim | 319541 | 530792385 | No Recognized Claim |
| 86302 | 530230291 | No Eligible Purchases in Class Period | 202922 | 530446399 | No Eligible Purchases in Class Period | 319542 | 530792386 | No Recognized Claim |
| 86303 | 530230292 | No Eligible Purchases in Class Period | 202923 | 530446401 | No Recognized Claim | 319543 | 530792387 | No Recognized Claim |
| 86304 | 530230293 | No Eligible Purchases in Class Period | 202924 | 530446403 | No Recognized Claim | 319544 | 530792388 | No Recognized Claim |
| 86305 | 530230294 | No Eligible Purchases in Class Period | 202925 | 530446405 | No Recognized Claim | 319545 | 530792389 | No Recognized Claim |
| 86306 | 530230295 | No Eligible Purchases in Class Period | 202926 | 530446409 | No Recognized Claim | 319546 | 530792392 | No Recognized Claim |
| 86307 | 530230296 | No Eligible Purchases in Class Period | 202927 | 530446410 | No Recognized Claim | 319547 | 530792393 | No Recognized Claim |
| 86308 | 530230297 | No Eligible Purchases in Class Period | 202928 | 530446412 | No Recognized Claim | 319548 | 530792397 | No Recognized Claim |
| 86309 | 530230299 | No Eligible Purchases in Class Period | 202929 | 530446413 | No Eligible Purchases in Class Period | 319549 | 530792403 | No Eligible Purchases in Class Period |
| 86310 | 530230301 | No Recognized Claim | 202930 | 530446415 | No Recognized Claim | 319550 | 530792411 | No Eligible Purchases in Class Period |
| 86311 | 530230302 | No Recognized Claim | 202931 | 530446417 | No Eligible Purchases in Class Period | 319551 | 530792412 | No Recognized Claim |
| 86312 | 530230303 | No Eligible Purchases in Class Period | 202932 | 530446419 | No Eligible Purchases in Class Period | 319552 | 530792413 | No Eligible Purchases in Class Period |
| 86313 | 530230304 | No Eligible Purchases in Class Period | 202933 | 530446422 | No Eligible Purchases in Class Period | 319553 | 530792421 | No Recognized Claim |
| 86314 | 530230309 | No Eligible Purchases in Class Period | 202934 | 530446424 | No Eligible Purchases in Class Period | 319554 | 530792422 | No Eligible Purchases in Class Period |
| 86315 | 530230312 | No Eligible Purchases in Class Period | 202935 | 530446426 | No Recognized Claim | 319555 | 530792423 | No Recognized Claim |
| 86316 | 530230313 | No Eligible Purchases in Class Period | 202936 | 530446427 | No Eligible Purchases in Class Period | 319556 | 530792427 | No Eligible Purchases in Class Period |
| 86317 | 530230314 | No Eligible Purchases in Class Period | 202937 | 530446430 | No Recognized Claim | 319557 | 530792428 | No Eligible Purchases in Class Period |
| 86318 | 530230315 | No Eligible Purchases in Class Period | 202938 | 530446431 | No Recognized Claim | 319558 | 530792437 | No Recognized Claim |
| 86319 | 530230317 | No Recognized Claim | 202939 | 530446432 | No Recognized Claim | 319559 | 530792438 | No Recognized Claim |
| 86320 | 530230318 | No Eligible Purchases in Class Period | 202940 | 530446433 | No Recognized Claim | 319560 | 530792441 | No Recognized Claim |
| 86321 | 530230319 | No Recognized Claim | 202941 | 530446434 | No Eligible Purchases in Class Period | 319561 | 530792442 | No Recognized Claim |
| 86322 | 530230320 | No Eligible Purchases in Class Period | 202942 | 530446437 | No Eligible Purchases in Class Period | 319562 | 530792443 | No Eligible Purchases in Class Period |
| 86323 | 530230321 | No Eligible Purchases in Class Period | 202943 | 530446438 | No Eligible Purchases in Class Period | 319563 | 530792445 | No Eligible Purchases in Class Period |
| 86324 | 530230322 | No Recognized Claim | 202944 | 530446439 | No Recognized Claim | 319564 | 530792446 | No Eligible Purchases in Class Period |
| 86325 | 530230323 | No Recognized Claim | 202945 | 530446440 | No Eligible Purchases in Class Period | 319565 | 530792448 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86326 | 530230325 | No Recognized Claim | 202946 | 530446443 | No Recognized Claim | 319566 | 530792449 | No Recognized Claim |
| 86327 | 530230327 | No Eligible Purchases in Class Period | 202947 | 530446444 | No Eligible Purchases in Class Period | 319567 | 530792451 | No Recognized Claim |
| 86328 | 530230328 | No Eligible Purchases in Class Period | 202948 | 530446446 | No Eligible Purchases in Class Period | 319568 | 530792453 | No Eligible Purchases in Class Period |
| 86329 | 530230329 | No Eligible Purchases in Class Period | 202949 | 530446447 | No Eligible Purchases in Class Period | 319569 | 530792454 | No Recognized Claim |
| 86330 | 530230330 | No Eligible Purchases in Class Period | 202950 | 530446448 | No Recognized Claim | 319570 | 530792455 | No Recognized Claim |
| 86331 | 530230331 | No Eligible Purchases in Class Period | 202951 | 530446449 | No Recognized Claim | 319571 | 530792457 | No Recognized Claim |
| 86332 | 530230332 | No Eligible Purchases in Class Period | 202952 | 530446450 | No Eligible Purchases in Class Period | 319572 | 530792458 | No Eligible Purchases in Class Period |
| 86333 | 530230333 | No Eligible Purchases in Class Period | 202953 | 530446452 | No Eligible Purchases in Class Period | 319573 | 530792460 | No Recognized Claim |
| 86334 | 530230337 | No Eligible Purchases in Class Period | 202954 | 530446454 | No Recognized Claim | 319574 | 530792461 | No Recognized Claim |
| 86335 | 530230339 | No Eligible Purchases in Class Period | 202955 | 530446455 | No Recognized Claim | 319575 | 530792464 | No Recognized Claim |
| 86336 | 530230341 | No Eligible Purchases in Class Period | 202956 | 530446456 | No Recognized Claim | 319576 | 530792466 | No Recognized Claim |
| 86337 | 530230345 | No Recognized Claim | 202957 | 530446458 | No Eligible Purchases in Class Period | 319577 | 530792472 | No Recognized Claim |
| 86338 | 530230346 | No Eligible Purchases in Class Period | 202958 | 530446459 | No Eligible Purchases in Class Period | 319578 | 530792475 | No Recognized Claim |
| 86339 | 530230348 | No Eligible Purchases in Class Period | 202959 | 530446460 | No Eligible Purchases in Class Period | 319579 | 530792476 | No Recognized Claim |
| 86340 | 530230351 | No Eligible Purchases in Class Period | 202960 | 530446461 | No Eligible Purchases in Class Period | 319580 | 530792477 | No Recognized Claim |
| 86341 | 530230352 | No Recognized Claim | 202961 | 530446462 | No Recognized Claim | 319581 | 530792478 | No Recognized Claim |
| 86342 | 530230356 | No Eligible Purchases in Class Period | 202962 | 530446463 | No Eligible Purchases in Class Period | 319582 | 530792481 | No Recognized Claim |
| 86343 | 530230357 | No Recognized Claim | 202963 | 530446464 | No Eligible Purchases in Class Period | 319583 | 530792483 | No Eligible Purchases in Class Period |
| 86344 | 530230358 | No Eligible Purchases in Class Period | 202964 | 530446465 | No Eligible Purchases in Class Period | 319584 | 530792485 | No Recognized Claim |
| 86345 | 530230359 | No Eligible Purchases in Class Period | 202965 | 530446466 | No Eligible Purchases in Class Period | 319585 | 530792491 | No Eligible Purchases in Class Period |
| 86346 | 530230361 | No Eligible Purchases in Class Period | 202966 | 530446467 | No Eligible Purchases in Class Period | 319586 | 530792492 | No Recognized Claim |
| 86347 | 530230366 | No Eligible Purchases in Class Period | 202967 | 530446468 | No Eligible Purchases in Class Period | 319587 | 530792495 | No Recognized Claim |
| 86348 | 530230367 | No Recognized Claim | 202968 | 530446470 | No Recognized Claim | 319588 | 530792496 | No Recognized Claim |
| 86349 | 530230368 | No Recognized Claim | 202969 | 530446471 | No Eligible Purchases in Class Period | 319589 | 530792499 | No Eligible Purchases in Class Period |
| 86350 | 530230370 | No Eligible Purchases in Class Period | 202970 | 530446472 | No Eligible Purchases in Class Period | 319590 | 530792500 | No Recognized Claim |
| 86351 | 530230373 | No Eligible Purchases in Class Period | 202971 | 530446473 | No Recognized Claim | 319591 | 530792502 | No Recognized Claim |
| 86352 | 530230376 | No Recognized Claim | 202972 | 530446474 | No Eligible Purchases in Class Period | 319592 | 530792504 | No Recognized Claim |
| 86353 | 530230378 | No Eligible Purchases in Class Period | 202973 | 530446476 | No Eligible Purchases in Class Period | 319593 | 530792505 | No Recognized Claim |
| 86354 | 530230379 | No Eligible Purchases in Class Period | 202974 | 530446477 | No Recognized Claim | 319594 | 530792507 | No Recognized Claim |
| 86355 | 530230380 | No Eligible Purchases in Class Period | 202975 | 530446478 | No Recognized Claim | 319595 | 530792508 | No Eligible Purchases in Class Period |
| 86356 | 530230382 | No Recognized Claim | 202976 | 530446479 | No Recognized Claim | 319596 | 530792510 | No Eligible Purchases in Class Period |
| 86357 | 530230387 | No Eligible Purchases in Class Period | 202977 | 530446480 | No Eligible Purchases in Class Period | 319597 | 530792515 | No Eligible Purchases in Class Period |
| 86358 | 530230388 | No Recognized Claim | 202978 | 530446481 | No Eligible Purchases in Class Period | 319598 | 530792517 | No Recognized Claim |
| 86359 | 530230389 | No Eligible Purchases in Class Period | 202979 | 530446482 | No Eligible Purchases in Class Period | 319599 | 530792518 | No Recognized Claim |
| 86360 | 530230390 | No Eligible Purchases in Class Period | 202980 | 530446483 | No Recognized Claim | 319600 | 530792521 | No Recognized Claim |
| 86361 | 530230392 | No Eligible Purchases in Class Period | 202981 | 530446484 | No Eligible Purchases in Class Period | 319601 | 530792522 | No Recognized Claim |
| 86362 | 530230396 | No Eligible Purchases in Class Period | 202982 | 530446485 | No Eligible Purchases in Class Period | 319602 | 530792524 | No Eligible Purchases in Class Period |
| 86363 | 530230397 | No Eligible Purchases in Class Period | 202983 | 530446486 | No Eligible Purchases in Class Period | 319603 | 530792525 | No Eligible Purchases in Class Period |
| 86364 | 530230399 | No Eligible Purchases in Class Period | 202984 | 530446487 | No Eligible Purchases in Class Period | 319604 | 530792527 | No Recognized Claim |
| 86365 | 530230404 | No Recognized Claim | 202985 | 530446488 | No Eligible Purchases in Class Period | 319605 | 530792528 | No Recognized Claim |
| 86366 | 530230407 | No Eligible Purchases in Class Period | 202986 | 530446491 | No Recognized Claim | 319606 | 530792529 | No Eligible Purchases in Class Period |
| 86367 | 530230408 | No Eligible Purchases in Class Period | 202987 | 530446492 | No Eligible Purchases in Class Period | 319607 | 530792531 | No Recognized Claim |
| 86368 | 530230410 | No Eligible Purchases in Class Period | 202988 | 530446493 | No Eligible Purchases in Class Period | 319608 | 530792536 | No Recognized Claim |
| 86369 | 530230412 | No Eligible Purchases in Class Period | 202989 | 530446494 | No Recognized Claim | 319609 | 530792537 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86370 | 530230413 | No Eligible Purchases in Class Period | 202990 | 530446495 | No Recognized Claim | 319610 | 530792539 | No Recognized Claim |
| 86371 | 530230416 | No Recognized Claim | 202991 | 530446497 | No Eligible Purchases in Class Period | 319611 | 530792540 | No Eligible Purchases in Class Period |
| 86372 | 530230418 | No Eligible Purchases in Class Period | 202992 | 530446498 | No Recognized Claim | 319612 | 530792542 | No Recognized Claim |
| 86373 | 530230420 | No Eligible Purchases in Class Period | 202993 | 530446501 | No Eligible Purchases in Class Period | 319613 | 530792543 | No Recognized Claim |
| 86374 | 530230421 | No Eligible Purchases in Class Period | 202994 | 530446504 | No Eligible Purchases in Class Period | 319614 | 530792545 | No Recognized Claim |
| 86375 | 530230423 | No Eligible Purchases in Class Period | 202995 | 530446506 | No Eligible Purchases in Class Period | 319615 | 530792546 | No Recognized Claim |
| 86376 | 530230424 | No Eligible Purchases in Class Period | 202996 | 530446507 | No Eligible Purchases in Class Period | 319616 | 530792550 | No Recognized Claim |
| 86377 | 530230425 | No Eligible Purchases in Class Period | 202997 | 530446509 | No Eligible Purchases in Class Period | 319617 | 530792551 | No Recognized Claim |
| 86378 | 530230427 | No Recognized Claim | 202998 | 530446510 | No Eligible Purchases in Class Period | 319618 | 530792552 | No Eligible Purchases in Class Period |
| 86379 | 530230428 | No Eligible Purchases in Class Period | 202999 | 530446511 | No Eligible Purchases in Class Period | 319619 | 530792556 | No Eligible Purchases in Class Period |
| 86380 | 530230429 | No Eligible Purchases in Class Period | 203000 | 530446512 | No Eligible Purchases in Class Period | 319620 | 530792557 | No Eligible Purchases in Class Period |
| 86381 | 530230430 | No Eligible Purchases in Class Period | 203001 | 530446513 | No Eligible Purchases in Class Period | 319621 | 530792559 | No Eligible Purchases in Class Period |
| 86382 | 530230433 | No Eligible Purchases in Class Period | 203002 | 530446515 | No Recognized Claim | 319622 | 530792569 | No Eligible Purchases in Class Period |
| 86383 | 530230435 | No Eligible Purchases in Class Period | 203003 | 530446517 | No Eligible Purchases in Class Period | 319623 | 530792572 | No Recognized Claim |
| 86384 | 530230436 | No Eligible Purchases in Class Period | 203004 | 530446518 | No Recognized Claim | 319624 | 530792574 | No Eligible Purchases in Class Period |
| 86385 | 530230437 | No Eligible Purchases in Class Period | 203005 | 530446519 | No Eligible Purchases in Class Period | 319625 | 530792575 | No Recognized Claim |
| 86386 | 530230440 | No Eligible Purchases in Class Period | 203006 | 530446520 | No Eligible Purchases in Class Period | 319626 | 530792578 | No Recognized Claim |
| 86387 | 530230445 | No Eligible Purchases in Class Period | 203007 | 530446521 | No Eligible Purchases in Class Period | 319627 | 530792579 | No Eligible Purchases in Class Period |
| 86388 | 530230446 | No Eligible Purchases in Class Period | 203008 | 530446522 | No Eligible Purchases in Class Period | 319628 | 530792582 | No Recognized Claim |
| 86389 | 530230447 | No Eligible Purchases in Class Period | 203009 | 530446523 | No Eligible Purchases in Class Period | 319629 | 530792583 | No Recognized Claim |
| 86390 | 530230448 | No Eligible Purchases in Class Period | 203010 | 530446526 | No Recognized Claim | 319630 | 530792585 | No Recognized Claim |
| 86391 | 530230449 | No Eligible Purchases in Class Period | 203011 | 530446528 | No Recognized Claim | 319631 | 530792586 | No Recognized Claim |
| 86392 | 530230459 | No Eligible Purchases in Class Period | 203012 | 530446529 | No Eligible Purchases in Class Period | 319632 | 530792588 | No Recognized Claim |
| 86393 | 530230461 | No Eligible Purchases in Class Period | 203013 | 530446530 | No Recognized Claim | 319633 | 530792589 | No Recognized Claim |
| 86394 | 530230462 | No Eligible Purchases in Class Period | 203014 | 530446531 | No Eligible Purchases in Class Period | 319634 | 530792590 | No Recognized Claim |
| 86395 | 530230463 | No Eligible Purchases in Class Period | 203015 | 530446532 | No Recognized Claim | 319635 | 530792591 | No Recognized Claim |
| 86396 | 530230465 | No Eligible Purchases in Class Period | 203016 | 530446533 | No Recognized Claim | 319636 | 530792595 | No Recognized Claim |
| 86397 | 530230466 | No Eligible Purchases in Class Period | 203017 | 530446534 | No Eligible Purchases in Class Period | 319637 | 530792596 | No Recognized Claim |
| 86398 | 530230467 | No Eligible Purchases in Class Period | 203018 | 530446535 | No Recognized Claim | 319638 | 530792600 | No Recognized Claim |
| 86399 | 530230469 | No Recognized Claim | 203019 | 530446536 | No Eligible Purchases in Class Period | 319639 | 530792601 | No Recognized Claim |
| 86400 | 530230471 | No Eligible Purchases in Class Period | 203020 | 530446538 | No Recognized Claim | 319640 | 530792602 | No Recognized Claim |
| 86401 | 530230473 | No Eligible Purchases in Class Period | 203021 | 530446539 | No Eligible Purchases in Class Period | 319641 | 530792603 | No Recognized Claim |
| 86402 | 530230478 | No Eligible Purchases in Class Period | 203022 | 530446543 | No Eligible Purchases in Class Period | 319642 | 530792604 | No Eligible Purchases in Class Period |
| 86403 | 530230479 | No Eligible Purchases in Class Period | 203023 | 530446544 | No Eligible Purchases in Class Period | 319643 | 530792605 | No Recognized Claim |
| 86404 | 530230480 | No Eligible Purchases in Class Period | 203024 | 530446545 | No Eligible Purchases in Class Period | 319644 | 530792606 | No Eligible Purchases in Class Period |
| 86405 | 530230484 | No Eligible Purchases in Class Period | 203025 | 530446547 | No Recognized Claim | 319645 | 530792607 | No Eligible Purchases in Class Period |
| 86406 | 530230486 | No Eligible Purchases in Class Period | 203026 | 530446548 | No Eligible Purchases in Class Period | 319646 | 530792608 | No Recognized Claim |
| 86407 | 530230488 | No Eligible Purchases in Class Period | 203027 | 530446549 | No Eligible Purchases in Class Period | 319647 | 530792614 | No Recognized Claim |
| 86408 | 530230489 | No Eligible Purchases in Class Period | 203028 | 530446550 | No Recognized Claim | 319648 | 530792620 | No Eligible Purchases in Class Period |
| 86409 | 530230494 | No Eligible Purchases in Class Period | 203029 | 530446551 | No Eligible Purchases in Class Period | 319649 | 530792625 | No Recognized Claim |
| 86410 | 530230496 | No Recognized Claim | 203030 | 530446553 | No Eligible Purchases in Class Period | 319650 | 530792626 | No Recognized Claim |
| 86411 | 530230504 | No Eligible Purchases in Class Period | 203031 | 530446555 | No Recognized Claim | 319651 | 530792631 | No Recognized Claim |
| 86412 | 530230506 | No Eligible Purchases in Class Period | 203032 | 530446556 | No Eligible Purchases in Class Period | 319652 | 530792632 | No Eligible Purchases in Class Period |
| 86413 | 530230507 | No Eligible Purchases in Class Period | 203033 | 530446558 | No Eligible Purchases in Class Period | 319653 | 530792633 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86414 | 530230508 | No Recognized Claim | 203034 | 530446559 | No Recognized Claim | 319654 | 530792635 | No Recognized Claim |
| 86415 | 530230513 | No Eligible Purchases in Class Period | 203035 | 530446560 | No Eligible Purchases in Class Period | 319655 | 530792636 | No Recognized Claim |
| 86416 | 530230515 | No Eligible Purchases in Class Period | 203036 | 530446561 | No Recognized Claim | 319656 | 530792637 | No Recognized Claim |
| 86417 | 530230517 | No Eligible Purchases in Class Period | 203037 | 530446562 | No Eligible Purchases in Class Period | 319657 | 530792638 | No Recognized Claim |
| 86418 | 530230519 | No Eligible Purchases in Class Period | 203038 | 530446563 | No Recognized Claim | 319658 | 530792639 | No Recognized Claim |
| 86419 | 530230521 | No Recognized Claim | 203039 | 530446564 | No Eligible Purchases in Class Period | 319659 | 530792644 | No Recognized Claim |
| 86420 | 530230522 | No Eligible Purchases in Class Period | 203040 | 530446565 | No Recognized Claim | 319660 | 530792646 | No Recognized Claim |
| 86421 | 530230523 | No Eligible Purchases in Class Period | 203041 | 530446567 | No Eligible Purchases in Class Period | 319661 | 530792650 | No Eligible Purchases in Class Period |
| 86422 | 530230527 | No Recognized Claim | 203042 | 530446568 | No Recognized Claim | 319662 | 530792651 | No Recognized Claim |
| 86423 | 530230528 | No Recognized Claim | 203043 | 530446569 | No Eligible Purchases in Class Period | 319663 | 530792652 | No Recognized Claim |
| 86424 | 530230532 | No Eligible Purchases in Class Period | 203044 | 530446571 | No Recognized Claim | 319664 | 530792653 | No Recognized Claim |
| 86425 | 530230544 | No Recognized Claim | 203045 | 530446572 | No Eligible Purchases in Class Period | 319665 | 530792654 | No Recognized Claim |
| 86426 | 530230546 | No Eligible Purchases in Class Period | 203046 | 530446573 | No Recognized Claim | 319666 | 530792659 | No Recognized Claim |
| 86427 | 530230547 | No Eligible Purchases in Class Period | 203047 | 530446574 | No Eligible Purchases in Class Period | 319667 | 530792665 | No Recognized Claim |
| 86428 | 530230550 | No Eligible Purchases in Class Period | 203048 | 530446576 | No Recognized Claim | 319668 | 530792666 | No Recognized Claim |
| 86429 | 530230551 | No Eligible Purchases in Class Period | 203049 | 530446577 | No Eligible Purchases in Class Period | 319669 | 530792667 | No Recognized Claim |
| 86430 | 530230555 | No Eligible Purchases in Class Period | 203050 | 530446578 | No Eligible Purchases in Class Period | 319670 | 530792668 | No Eligible Purchases in Class Period |
| 86431 | 530230558 | No Eligible Purchases in Class Period | 203051 | 530446579 | No Eligible Purchases in Class Period | 319671 | 530792669 | No Recognized Claim |
| 86432 | 530230559 | No Eligible Purchases in Class Period | 203052 | 530446580 | No Eligible Purchases in Class Period | 319672 | 530792671 | No Eligible Purchases in Class Period |
| 86433 | 530230560 | No Eligible Purchases in Class Period | 203053 | 530446581 | No Recognized Claim | 319673 | 530792672 | No Recognized Claim |
| 86434 | 530230561 | No Eligible Purchases in Class Period | 203054 | 530446582 | No Recognized Claim | 319674 | 530792673 | No Recognized Claim |
| 86435 | 530230562 | No Eligible Purchases in Class Period | 203055 | 530446583 | No Eligible Purchases in Class Period | 319675 | 530792674 | No Eligible Purchases in Class Period |
| 86436 | 530230566 | No Eligible Purchases in Class Period | 203056 | 530446584 | No Eligible Purchases in Class Period | 319676 | 530792676 | No Recognized Claim |
| 86437 | 530230567 | No Eligible Purchases in Class Period | 203057 | 530446586 | No Eligible Purchases in Class Period | 319677 | 530792677 | No Recognized Claim |
| 86438 | 530230570 | No Recognized Claim | 203058 | 530446587 | No Eligible Purchases in Class Period | 319678 | 530792680 | No Recognized Claim |
| 86439 | 530230572 | No Recognized Claim | 203059 | 530446588 | No Eligible Purchases in Class Period | 319679 | 530792681 | No Recognized Claim |
| 86440 | 530230578 | No Eligible Purchases in Class Period | 203060 | 530446589 | No Eligible Purchases in Class Period | 319680 | 530792682 | No Recognized Claim |
| 86441 | 530230579 | No Eligible Purchases in Class Period | 203061 | 530446591 | No Eligible Purchases in Class Period | 319681 | 530792683 | No Recognized Claim |
| 86442 | 530230582 | No Eligible Purchases in Class Period | 203062 | 530446592 | No Eligible Purchases in Class Period | 319682 | 530792685 | No Recognized Claim |
| 86443 | 530230585 | No Recognized Claim | 203063 | 530446594 | No Eligible Purchases in Class Period | 319683 | 530792688 | No Recognized Claim |
| 86444 | 530230586 | No Eligible Purchases in Class Period | 203064 | 530446595 | No Eligible Purchases in Class Period | 319684 | 530792691 | No Eligible Purchases in Class Period |
| 86445 | 530230589 | No Recognized Claim | 203065 | 530446596 | No Recognized Claim | 319685 | 530792692 | No Recognized Claim |
| 86446 | 530230592 | No Recognized Claim | 203066 | 530446598 | No Eligible Purchases in Class Period | 319686 | 530792693 | No Eligible Purchases in Class Period |
| 86447 | 530230593 | No Eligible Purchases in Class Period | 203067 | 530446599 | No Eligible Purchases in Class Period | 319687 | 530792697 | No Recognized Claim |
| 86448 | 530230595 | No Eligible Purchases in Class Period | 203068 | 530446602 | No Eligible Purchases in Class Period | 319688 | 530792698 | No Recognized Claim |
| 86449 | 530230598 | No Eligible Purchases in Class Period | 203069 | 530446604 | No Eligible Purchases in Class Period | 319689 | 530792704 | No Recognized Claim |
| 86450 | 530230599 | No Eligible Purchases in Class Period | 203070 | 530446605 | No Recognized Claim | 319690 | 530792706 | No Recognized Claim |
| 86451 | 530230604 | No Eligible Purchases in Class Period | 203071 | 530446608 | No Eligible Purchases in Class Period | 319691 | 530792707 | No Recognized Claim |
| 86452 | 530230605 | No Eligible Purchases in Class Period | 203072 | 530446609 | No Eligible Purchases in Class Period | 319692 | 530792711 | No Recognized Claim |
| 86453 | 530230606 | No Recognized Claim | 203073 | 530446611 | No Eligible Purchases in Class Period | 319693 | 530792715 | No Recognized Claim |
| 86454 | 530230608 | No Eligible Purchases in Class Period | 203074 | 530446612 | No Eligible Purchases in Class Period | 319694 | 530792716 | No Recognized Claim |
| 86455 | 530230611 | No Eligible Purchases in Class Period | 203075 | 530446613 | No Eligible Purchases in Class Period | 319695 | 530792717 | No Recognized Claim |
| 86456 | 530230612 | No Recognized Claim | 203076 | 530446615 | No Recognized Claim | 319696 | 530792722 | No Eligible Purchases in Class Period |
| 86457 | 530230613 | No Eligible Purchases in Class Period | 203077 | 530446616 | No Eligible Purchases in Class Period | 319697 | 530792723 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86458 | 530230620 | No Eligible Purchases in Class Period | 203078 | 530446617 | No Eligible Purchases in Class Period | 319698 | 530792724 | No Recognized Claim |
| 86459 | 530230621 | No Eligible Purchases in Class Period | 203079 | 530446618 | No Eligible Purchases in Class Period | 319699 | 530792727 | No Recognized Claim |
| 86460 | 530230622 | No Eligible Purchases in Class Period | 203080 | 530446619 | No Eligible Purchases in Class Period | 319700 | 530792728 | No Recognized Claim |
| 86461 | 530230623 | No Eligible Purchases in Class Period | 203081 | 530446620 | No Eligible Purchases in Class Period | 319701 | 530792729 | No Recognized Claim |
| 86462 | 530230625 | No Recognized Claim | 203082 | 530446621 | No Eligible Purchases in Class Period | 319702 | 530792732 | No Recognized Claim |
| 86463 | 530230629 | No Eligible Purchases in Class Period | 203083 | 530446622 | No Eligible Purchases in Class Period | 319703 | 530792735 | No Eligible Purchases in Class Period |
| 86464 | 530230633 | No Recognized Claim | 203084 | 530446623 | No Eligible Purchases in Class Period | 319704 | 530792737 | No Eligible Purchases in Class Period |
| 86465 | 530230634 | No Eligible Purchases in Class Period | 203085 | 530446624 | No Eligible Purchases in Class Period | 319705 | 530792740 | No Eligible Purchases in Class Period |
| 86466 | 530230639 | No Eligible Purchases in Class Period | 203086 | 530446625 | No Eligible Purchases in Class Period | 319706 | 530792741 | No Eligible Purchases in Class Period |
| 86467 | 530230641 | No Eligible Purchases in Class Period | 203087 | 530446627 | No Eligible Purchases in Class Period | 319707 | 530792747 | No Recognized Claim |
| 86468 | 530230643 | No Eligible Purchases in Class Period | 203088 | 530446629 | No Eligible Purchases in Class Period | 319708 | 530792749 | No Eligible Purchases in Class Period |
| 86469 | 530230644 | No Eligible Purchases in Class Period | 203089 | 530446631 | No Eligible Purchases in Class Period | 319709 | 530792750 | No Recognized Claim |
| 86470 | 530230646 | No Eligible Purchases in Class Period | 203090 | 530446632 | No Recognized Claim | 319710 | 530792751 | No Eligible Purchases in Class Period |
| 86471 | 530230647 | No Eligible Purchases in Class Period | 203091 | 530446633 | No Eligible Purchases in Class Period | 319711 | 530792752 | No Recognized Claim |
| 86472 | 530230655 | No Eligible Purchases in Class Period | 203092 | 530446634 | No Recognized Claim | 319712 | 530792756 | No Recognized Claim |
| 86473 | 530230656 | No Eligible Purchases in Class Period | 203093 | 530446635 | No Eligible Purchases in Class Period | 319713 | 530792762 | No Recognized Claim |
| 86474 | 530230658 | No Eligible Purchases in Class Period | 203094 | 530446636 | No Recognized Claim | 319714 | 530792766 | No Recognized Claim |
| 86475 | 530230661 | No Eligible Purchases in Class Period | 203095 | 530446637 | No Recognized Claim | 319715 | 530792767 | No Eligible Purchases in Class Period |
| 86476 | 530230666 | No Eligible Purchases in Class Period | 203096 | 530446638 | No Recognized Claim | 319716 | 530792770 | No Eligible Purchases in Class Period |
| 86477 | 530230667 | No Eligible Purchases in Class Period | 203097 | 530446641 | No Recognized Claim | 319717 | 530792772 | No Eligible Purchases in Class Period |
| 86478 | 530230668 | No Eligible Purchases in Class Period | 203098 | 530446644 | No Eligible Purchases in Class Period | 319718 | 530792776 | No Recognized Claim |
| 86479 | 530230671 | No Recognized Claim | 203099 | 530446645 | No Eligible Purchases in Class Period | 319719 | 530792781 | No Eligible Purchases in Class Period |
| 86480 | 530230673 | No Eligible Purchases in Class Period | 203100 | 530446647 | No Recognized Claim | 319720 | 530792782 | No Recognized Claim |
| 86481 | 530230675 | No Eligible Purchases in Class Period | 203101 | 530446650 | No Eligible Purchases in Class Period | 319721 | 530792783 | No Recognized Claim |
| 86482 | 530230676 | No Eligible Purchases in Class Period | 203102 | 530446651 | No Eligible Purchases in Class Period | 319722 | 530792785 | No Eligible Purchases in Class Period |
| 86483 | 530230677 | No Eligible Purchases in Class Period | 203103 | 530446652 | No Eligible Purchases in Class Period | 319723 | 530792786 | No Eligible Purchases in Class Period |
| 86484 | 530230679 | No Eligible Purchases in Class Period | 203104 | 530446654 | No Eligible Purchases in Class Period | 319724 | 530792787 | No Recognized Claim |
| 86485 | 530230682 | No Eligible Purchases in Class Period | 203105 | 530446658 | No Eligible Purchases in Class Period | 319725 | 530792788 | No Recognized Claim |
| 86486 | 530230684 | No Eligible Purchases in Class Period | 203106 | 530446660 | No Eligible Purchases in Class Period | 319726 | 530792789 | No Eligible Purchases in Class Period |
| 86487 | 530230685 | No Eligible Purchases in Class Period | 203107 | 530446661 | No Eligible Purchases in Class Period | 319727 | 530792791 | No Recognized Claim |
| 86488 | 530230686 | No Eligible Purchases in Class Period | 203108 | 530446662 | No Eligible Purchases in Class Period | 319728 | 530792799 | No Eligible Purchases in Class Period |
| 86489 | 530230688 | No Eligible Purchases in Class Period | 203109 | 530446666 | No Recognized Claim | 319729 | 530792804 | No Recognized Claim |
| 86490 | 530230691 | No Eligible Purchases in Class Period | 203110 | 530446668 | No Eligible Purchases in Class Period | 319730 | 530792809 | No Recognized Claim |
| 86491 | 530230692 | No Eligible Purchases in Class Period | 203111 | 530446669 | No Recognized Claim | 319731 | 530792813 | No Recognized Claim |
| 86492 | 530230694 | No Eligible Purchases in Class Period | 203112 | 530446670 | No Eligible Purchases in Class Period | 319732 | 530792814 | No Recognized Claim |
| 86493 | 530230695 | No Eligible Purchases in Class Period | 203113 | 530446672 | No Eligible Purchases in Class Period | 319733 | 530792815 | No Recognized Claim |
| 86494 | 530230697 | No Eligible Purchases in Class Period | 203114 | 530446673 | No Eligible Purchases in Class Period | 319734 | 530792818 | No Recognized Claim |
| 86495 | 530230698 | No Eligible Purchases in Class Period | 203115 | 530446675 | No Recognized Claim | 319735 | 530792821 | No Eligible Purchases in Class Period |
| 86496 | 530230701 | No Eligible Purchases in Class Period | 203116 | 530446676 | No Recognized Claim | 319736 | 530792824 | No Recognized Claim |
| 86497 | 530230703 | No Eligible Purchases in Class Period | 203117 | 530446677 | No Recognized Claim | 319737 | 530792826 | No Recognized Claim |
| 86498 | 530230704 | No Eligible Purchases in Class Period | 203118 | 530446683 | No Recognized Claim | 319738 | 530792828 | No Recognized Claim |
| 86499 | 530230707 | No Eligible Purchases in Class Period | 203119 | 530446684 | No Eligible Purchases in Class Period | 319739 | 530792829 | No Recognized Claim |
| 86500 | 530230708 | No Recognized Claim | 203120 | 530446685 | No Eligible Purchases in Class Period | 319740 | 530792831 | No Eligible Purchases in Class Period |
| 86501 | 530230712 | No Eligible Purchases in Class Period | 203121 | 530446686 | No Recognized Claim | 319741 | 530792833 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86502 | 530230720 | No Eligible Purchases in Class Period | 203122 | 530446687 | No Eligible Purchases in Class Period | 319742 | 530792835 | No Eligible Purchases in Class Period |
| 86503 | 530230722 | No Eligible Purchases in Class Period | 203123 | 530446689 | No Eligible Purchases in Class Period | 319743 | 530792836 | No Eligible Purchases in Class Period |
| 86504 | 530230724 | No Eligible Purchases in Class Period | 203124 | 530446690 | No Eligible Purchases in Class Period | 319744 | 530792837 | No Eligible Purchases in Class Period |
| 86505 | 530230725 | No Eligible Purchases in Class Period | 203125 | 530446691 | No Eligible Purchases in Class Period | 319745 | 530792838 | No Eligible Purchases in Class Period |
| 86506 | 530230726 | No Eligible Purchases in Class Period | 203126 | 530446693 | No Eligible Purchases in Class Period | 319746 | 530792841 | No Eligible Purchases in Class Period |
| 86507 | 530230727 | No Eligible Purchases in Class Period | 203127 | 530446695 | No Eligible Purchases in Class Period | 319747 | 530792843 | No Eligible Purchases in Class Period |
| 86508 | 530230728 | No Recognized Claim | 203128 | 530446696 | No Eligible Purchases in Class Period | 319748 | 530792845 | No Recognized Claim |
| 86509 | 530230729 | No Eligible Purchases in Class Period | 203129 | 530446698 | No Eligible Purchases in Class Period | 319749 | 530792848 | No Eligible Purchases in Class Period |
| 86510 | 530230730 | No Eligible Purchases in Class Period | 203130 | 530446699 | No Eligible Purchases in Class Period | 319750 | 530792849 | No Recognized Claim |
| 86511 | 530230732 | No Recognized Claim | 203131 | 530446703 | No Recognized Claim | 319751 | 530792851 | No Recognized Claim |
| 86512 | 530230733 | No Eligible Purchases in Class Period | 203132 | 530446704 | No Recognized Claim | 319752 | 530792852 | No Recognized Claim |
| 86513 | 530230736 | No Eligible Purchases in Class Period | 203133 | 530446705 | No Recognized Claim | 319753 | 530792853 | No Recognized Claim |
| 86514 | 530230737 | No Eligible Purchases in Class Period | 203134 | 530446707 | No Eligible Purchases in Class Period | 319754 | 530792855 | No Recognized Claim |
| 86515 | 530230738 | No Eligible Purchases in Class Period | 203135 | 530446710 | No Eligible Purchases in Class Period | 319755 | 530792856 | No Eligible Purchases in Class Period |
| 86516 | 530230739 | No Eligible Purchases in Class Period | 203136 | 530446713 | No Recognized Claim | 319756 | 530792864 | No Eligible Purchases in Class Period |
| 86517 | 530230741 | No Eligible Purchases in Class Period | 203137 | 530446714 | No Eligible Purchases in Class Period | 319757 | 530792865 | No Eligible Purchases in Class Period |
| 86518 | 530230745 | No Recognized Claim | 203138 | 530446715 | No Recognized Claim | 319758 | 530792867 | No Recognized Claim |
| 86519 | 530230746 | No Eligible Purchases in Class Period | 203139 | 530446716 | No Recognized Claim | 319759 | 530792868 | No Recognized Claim |
| 86520 | 530230752 | No Eligible Purchases in Class Period | 203140 | 530446717 | No Recognized Claim | 319760 | 530792870 | No Recognized Claim |
| 86521 | 530230753 | No Recognized Claim | 203141 | 530446718 | No Recognized Claim | 319761 | 530792873 | No Recognized Claim |
| 86522 | 530230756 | No Eligible Purchases in Class Period | 203142 | 530446719 | No Recognized Claim | 319762 | 530792879 | No Recognized Claim |
| 86523 | 530230761 | No Eligible Purchases in Class Period | 203143 | 530446721 | No Recognized Claim | 319763 | 530792881 | No Recognized Claim |
| 86524 | 530230762 | No Eligible Purchases in Class Period | 203144 | 530446722 | No Eligible Purchases in Class Period | 319764 | 530792883 | No Recognized Claim |
| 86525 | 530230771 | No Eligible Purchases in Class Period | 203145 | 530446723 | No Eligible Purchases in Class Period | 319765 | 530792888 | No Eligible Purchases in Class Period |
| 86526 | 530230772 | No Eligible Purchases in Class Period | 203146 | 530446727 | No Eligible Purchases in Class Period | 319766 | 530792889 | No Recognized Claim |
| 86527 | 530230773 | No Eligible Purchases in Class Period | 203147 | 530446728 | No Eligible Purchases in Class Period | 319767 | 530792895 | No Recognized Claim |
| 86528 | 530230776 | No Eligible Purchases in Class Period | 203148 | 530446730 | No Eligible Purchases in Class Period | 319768 | 530792896 | No Recognized Claim |
| 86529 | 530230777 | No Eligible Purchases in Class Period | 203149 | 530446732 | No Eligible Purchases in Class Period | 319769 | 530792897 | No Recognized Claim |
| 86530 | 530230781 | No Recognized Claim | 203150 | 530446733 | No Recognized Claim | 319770 | 530792898 | No Recognized Claim |
| 86531 | 530230787 | No Recognized Claim | 203151 | 530446734 | No Eligible Purchases in Class Period | 319771 | 530792901 | No Recognized Claim |
| 86532 | 530230789 | No Eligible Purchases in Class Period | 203152 | 530446739 | No Eligible Purchases in Class Period | 319772 | 530792903 | No Recognized Claim |
| 86533 | 530230792 | No Eligible Purchases in Class Period | 203153 | 530446740 | No Eligible Purchases in Class Period | 319773 | 530792906 | No Recognized Claim |
| 86534 | 530230794 | No Eligible Purchases in Class Period | 203154 | 530446741 | No Eligible Purchases in Class Period | 319774 | 530792907 | No Recognized Claim |
| 86535 | 530230798 | No Recognized Claim | 203155 | 530446743 | No Eligible Purchases in Class Period | 319775 | 530792913 | No Recognized Claim |
| 86536 | 530230800 | No Eligible Purchases in Class Period | 203156 | 530446744 | No Eligible Purchases in Class Period | 319776 | 530792915 | No Recognized Claim |
| 86537 | 530230801 | No Eligible Purchases in Class Period | 203157 | 530446745 | No Eligible Purchases in Class Period | 319777 | 530792919 | No Eligible Purchases in Class Period |
| 86538 | 530230803 | No Eligible Purchases in Class Period | 203158 | 530446747 | No Eligible Purchases in Class Period | 319778 | 530792921 | No Recognized Claim |
| 86539 | 530230807 | No Eligible Purchases in Class Period | 203159 | 530446749 | No Eligible Purchases in Class Period | 319779 | 530792922 | No Recognized Claim |
| 86540 | 530230811 | No Recognized Claim | 203160 | 530446751 | No Eligible Purchases in Class Period | 319780 | 530792923 | No Eligible Purchases in Class Period |
| 86541 | 530230812 | No Eligible Purchases in Class Period | 203161 | 530446752 | No Eligible Purchases in Class Period | 319781 | 530792924 | No Eligible Purchases in Class Period |
| 86542 | 530230814 | No Eligible Purchases in Class Period | 203162 | 530446753 | No Eligible Purchases in Class Period | 319782 | 530792926 | No Eligible Purchases in Class Period |
| 86543 | 530230815 | No Eligible Purchases in Class Period | 203163 | 530446754 | No Eligible Purchases in Class Period | 319783 | 530792927 | No Eligible Purchases in Class Period |
| 86544 | 530230819 | No Eligible Purchases in Class Period | 203164 | 530446755 | No Eligible Purchases in Class Period | 319784 | 530792929 | No Recognized Claim |
| 86545 | 530230820 | No Eligible Purchases in Class Period | 203165 | 530446757 | No Recognized Claim | 319785 | 530792930 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86546 | 530230821 | No Eligible Purchases in Class Period | 203166 | 530446758 | No Recognized Claim | 319786 | 530792931 | No Recognized Claim |
| 86547 | 530230825 | No Eligible Purchases in Class Period | 203167 | 530446759 | No Eligible Purchases in Class Period | 319787 | 530792933 | No Recognized Claim |
| 86548 | 530230828 | No Eligible Purchases in Class Period | 203168 | 530446760 | No Eligible Purchases in Class Period | 319788 | 530792939 | No Eligible Purchases in Class Period |
| 86549 | 530230830 | No Eligible Purchases in Class Period | 203169 | 530446761 | No Eligible Purchases in Class Period | 319789 | 530792942 | No Recognized Claim |
| 86550 | 530230831 | No Recognized Claim | 203170 | 530446762 | No Recognized Claim | 319790 | 530792944 | No Recognized Claim |
| 86551 | 530230832 | No Eligible Purchases in Class Period | 203171 | 530446763 | No Eligible Purchases in Class Period | 319791 | 530792946 | No Recognized Claim |
| 86552 | 530230835 | No Eligible Purchases in Class Period | 203172 | 530446764 | No Eligible Purchases in Class Period | 319792 | 530792954 | No Eligible Purchases in Class Period |
| 86553 | 530230838 | No Eligible Purchases in Class Period | 203173 | 530446765 | No Recognized Claim | 319793 | 530792957 | No Recognized Claim |
| 86554 | 530230840 | No Eligible Purchases in Class Period | 203174 | 530446766 | No Eligible Purchases in Class Period | 319794 | 530792958 | No Eligible Purchases in Class Period |
| 86555 | 530230841 | No Eligible Purchases in Class Period | 203175 | 530446767 | No Eligible Purchases in Class Period | 319795 | 530792959 | No Recognized Claim |
| 86556 | 530230843 | No Recognized Claim | 203176 | 530446769 | No Eligible Purchases in Class Period | 319796 | 530792960 | No Recognized Claim |
| 86557 | 530230844 | No Eligible Purchases in Class Period | 203177 | 530446771 | No Recognized Claim | 319797 | 530792961 | No Recognized Claim |
| 86558 | 530230848 | No Eligible Purchases in Class Period | 203178 | 530446772 | No Eligible Purchases in Class Period | 319798 | 530792963 | No Recognized Claim |
| 86559 | 530230849 | No Eligible Purchases in Class Period | 203179 | 530446773 | No Recognized Claim | 319799 | 530792964 | No Recognized Claim |
| 86560 | 530230850 | No Eligible Purchases in Class Period | 203180 | 530446775 | No Eligible Purchases in Class Period | 319800 | 530792965 | No Recognized Claim |
| 86561 | 530230853 | No Eligible Purchases in Class Period | 203181 | 530446776 | No Recognized Claim | 319801 | 530792967 | No Recognized Claim |
| 86562 | 530230855 | No Eligible Purchases in Class Period | 203182 | 530446778 | No Eligible Purchases in Class Period | 319802 | 530792970 | No Recognized Claim |
| 86563 | 530230857 | No Eligible Purchases in Class Period | 203183 | 530446780 | No Recognized Claim | 319803 | 530792972 | No Recognized Claim |
| 86564 | 530230859 | No Eligible Purchases in Class Period | 203184 | 530446781 | No Eligible Purchases in Class Period | 319804 | 530792976 | No Eligible Purchases in Class Period |
| 86565 | 530230864 | No Eligible Purchases in Class Period | 203185 | 530446782 | No Recognized Claim | 319805 | 530792978 | No Recognized Claim |
| 86566 | 530230867 | No Eligible Purchases in Class Period | 203186 | 530446783 | No Eligible Purchases in Class Period | 319806 | 530792979 | No Recognized Claim |
| 86567 | 530230871 | No Eligible Purchases in Class Period | 203187 | 530446784 | No Recognized Claim | 319807 | 530792980 | No Eligible Purchases in Class Period |
| 86568 | 530230875 | No Eligible Purchases in Class Period | 203188 | 530446785 | No Eligible Purchases in Class Period | 319808 | 530792983 | No Eligible Purchases in Class Period |
| 86569 | 530230880 | No Eligible Purchases in Class Period | 203189 | 530446787 | No Eligible Purchases in Class Period | 319809 | 530792986 | No Recognized Claim |
| 86570 | 530230883 | No Recognized Claim | 203190 | 530446788 | No Eligible Purchases in Class Period | 319810 | 530792987 | No Recognized Claim |
| 86571 | 530230886 | No Eligible Purchases in Class Period | 203191 | 530446790 | No Recognized Claim | 319811 | 530792989 | No Recognized Claim |
| 86572 | 530230887 | No Eligible Purchases in Class Period | 203192 | 530446791 | No Recognized Claim | 319812 | 530792992 | No Eligible Purchases in Class Period |
| 86573 | 530230888 | No Eligible Purchases in Class Period | 203193 | 530446792 | No Eligible Purchases in Class Period | 319813 | 530792993 | No Recognized Claim |
| 86574 | 530230892 | No Eligible Purchases in Class Period | 203194 | 530446793 | No Recognized Claim | 319814 | 530792995 | No Recognized Claim |
| 86575 | 530230895 | No Recognized Claim | 203195 | 530446794 | No Eligible Purchases in Class Period | 319815 | 530793002 | No Eligible Purchases in Class Period |
| 86576 | 530230897 | No Eligible Purchases in Class Period | 203196 | 530446795 | No Eligible Purchases in Class Period | 319816 | 530793004 | No Recognized Claim |
| 86577 | 530230906 | No Eligible Purchases in Class Period | 203197 | 530446798 | No Eligible Purchases in Class Period | 319817 | 530793012 | No Recognized Claim |
| 86578 | 530230907 | No Eligible Purchases in Class Period | 203198 | 530446800 | No Eligible Purchases in Class Period | 319818 | 530793013 | No Recognized Claim |
| 86579 | 530230913 | No Recognized Claim | 203199 | 530446801 | No Eligible Purchases in Class Period | 319819 | 530793016 | No Recognized Claim |
| 86580 | 530230914 | No Eligible Purchases in Class Period | 203200 | 530446802 | No Eligible Purchases in Class Period | 319820 | 530793019 | No Recognized Claim |
| 86581 | 530230921 | No Recognized Claim | 203201 | 530446803 | No Eligible Purchases in Class Period | 319821 | 530793020 | No Recognized Claim |
| 86582 | 530230923 | No Eligible Purchases in Class Period | 203202 | 530446804 | No Eligible Purchases in Class Period | 319822 | 530793024 | No Recognized Claim |
| 86583 | 530230925 | No Eligible Purchases in Class Period | 203203 | 530446806 | No Eligible Purchases in Class Period | 319823 | 530793025 | No Recognized Claim |
| 86584 | 530230934 | No Eligible Purchases in Class Period | 203204 | 530446807 | No Recognized Claim | 319824 | 530793026 | No Recognized Claim |
| 86585 | 530230935 | No Eligible Purchases in Class Period | 203205 | 530446810 | No Eligible Purchases in Class Period | 319825 | 530793027 | No Recognized Claim |
| 86586 | 530230938 | No Eligible Purchases in Class Period | 203206 | 530446811 | No Eligible Purchases in Class Period | 319826 | 530793031 | No Recognized Claim |
| 86587 | 530230941 | No Eligible Purchases in Class Period | 203207 | 530446812 | No Eligible Purchases in Class Period | 319827 | 530793032 | No Recognized Claim |
| 86588 | 530230948 | No Eligible Purchases in Class Period | 203208 | 530446813 | No Eligible Purchases in Class Period | 319828 | 530793033 | No Recognized Claim |
| 86589 | 530230950 | No Eligible Purchases in Class Period | 203209 | 530446814 | No Recognized Claim | 319829 | 530793036 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86590 | 530230952 | No Eligible Purchases in Class Period | 203210 | 530446815 | No Recognized Claim | 319830 | 530793037 | No Recognized Claim |
| 86591 | 530230954 | No Eligible Purchases in Class Period | 203211 | 530446816 | No Eligible Purchases in Class Period | 319831 | 530793038 | No Recognized Claim |
| 86592 | 530230958 | No Recognized Claim | 203212 | 530446817 | No Eligible Purchases in Class Period | 319832 | 530793042 | No Recognized Claim |
| 86593 | 530230961 | No Eligible Purchases in Class Period | 203213 | 530446818 | No Recognized Claim | 319833 | 530793044 | No Recognized Claim |
| 86594 | 530230966 | No Eligible Purchases in Class Period | 203214 | 530446819 | No Recognized Claim | 319834 | 530793045 | No Recognized Claim |
| 86595 | 530230967 | No Eligible Purchases in Class Period | 203215 | 530446820 | No Eligible Purchases in Class Period | 319835 | 530793049 | No Recognized Claim |
| 86596 | 530230969 | No Eligible Purchases in Class Period | 203216 | 530446821 | No Eligible Purchases in Class Period | 319836 | 530793050 | No Recognized Claim |
| 86597 | 530230972 | No Eligible Purchases in Class Period | 203217 | 530446822 | No Recognized Claim | 319837 | 530793052 | No Recognized Claim |
| 86598 | 530230977 | No Eligible Purchases in Class Period | 203218 | 530446824 | No Eligible Purchases in Class Period | 319838 | 530793053 | No Eligible Purchases in Class Period |
| 86599 | 530230979 | No Eligible Purchases in Class Period | 203219 | 530446825 | No Eligible Purchases in Class Period | 319839 | 530793054 | No Recognized Claim |
| 86600 | 530230981 | No Eligible Purchases in Class Period | 203220 | 530446826 | No Eligible Purchases in Class Period | 319840 | 530793055 | No Eligible Purchases in Class Period |
| 86601 | 530230983 | No Recognized Claim | 203221 | 530446828 | No Eligible Purchases in Class Period | 319841 | 530793056 | No Recognized Claim |
| 86602 | 530230985 | No Eligible Purchases in Class Period | 203222 | 530446830 | No Recognized Claim | 319842 | 530793060 | No Eligible Purchases in Class Period |
| 86603 | 530230986 | No Eligible Purchases in Class Period | 203223 | 530446831 | No Eligible Purchases in Class Period | 319843 | 530793062 | No Recognized Claim |
| 86604 | 530230990 | No Eligible Purchases in Class Period | 203224 | 530446832 | No Eligible Purchases in Class Period | 319844 | 530793063 | No Recognized Claim |
| 86605 | 530230991 | No Eligible Purchases in Class Period | 203225 | 530446833 | No Eligible Purchases in Class Period | 319845 | 530793064 | No Recognized Claim |
| 86606 | 530230992 | No Eligible Purchases in Class Period | 203226 | 530446837 | No Recognized Claim | 319846 | 530793067 | No Recognized Claim |
| 86607 | 530231002 | No Eligible Purchases in Class Period | 203227 | 530446838 | No Recognized Claim | 319847 | 530793069 | No Eligible Purchases in Class Period |
| 86608 | 530231003 | No Eligible Purchases in Class Period | 203228 | 530446839 | No Eligible Purchases in Class Period | 319848 | 530793072 | No Eligible Purchases in Class Period |
| 86609 | 530231005 | No Eligible Purchases in Class Period | 203229 | 530446841 | No Eligible Purchases in Class Period | 319849 | 530793074 | No Recognized Claim |
| 86610 | 530231006 | No Eligible Purchases in Class Period | 203230 | 530446842 | No Eligible Purchases in Class Period | 319850 | 530793077 | No Recognized Claim |
| 86611 | 530231007 | No Eligible Purchases in Class Period | 203231 | 530446844 | No Eligible Purchases in Class Period | 319851 | 530793078 | No Recognized Claim |
| 86612 | 530231008 | No Eligible Purchases in Class Period | 203232 | 530446845 | No Recognized Claim | 319852 | 530793079 | No Recognized Claim |
| 86613 | 530231010 | No Eligible Purchases in Class Period | 203233 | 530446847 | No Recognized Claim | 319853 | 530793080 | No Recognized Claim |
| 86614 | 530231013 | No Eligible Purchases in Class Period | 203234 | 530446849 | No Recognized Claim | 319854 | 530793081 | No Recognized Claim |
| 86615 | 530231015 | No Recognized Claim | 203235 | 530446850 | No Eligible Purchases in Class Period | 319855 | 530793085 | No Recognized Claim |
| 86616 | 530231016 | No Eligible Purchases in Class Period | 203236 | 530446852 | No Eligible Purchases in Class Period | 319856 | 530793086 | No Recognized Claim |
| 86617 | 530231019 | No Recognized Claim | 203237 | 530446853 | No Recognized Claim | 319857 | 530793088 | No Recognized Claim |
| 86618 | 530231020 | No Recognized Claim | 203238 | 530446854 | No Eligible Purchases in Class Period | 319858 | 530793090 | No Eligible Purchases in Class Period |
| 86619 | 530231021 | No Recognized Claim | 203239 | 530446855 | No Eligible Purchases in Class Period | 319859 | 530793091 | No Recognized Claim |
| 86620 | 530231022 | No Recognized Claim | 203240 | 530446857 | No Eligible Purchases in Class Period | 319860 | 530793095 | No Recognized Claim |
| 86621 | 530231026 | No Eligible Purchases in Class Period | 203241 | 530446858 | No Eligible Purchases in Class Period | 319861 | 530793096 | No Eligible Purchases in Class Period |
| 86622 | 530231028 | No Eligible Purchases in Class Period | 203242 | 530446859 | No Eligible Purchases in Class Period | 319862 | 530793099 | No Eligible Purchases in Class Period |
| 86623 | 530231029 | No Recognized Claim | 203243 | 530446860 | No Recognized Claim | 319863 | 530793100 | No Recognized Claim |
| 86624 | 530231033 | No Recognized Claim | 203244 | 530446862 | No Eligible Purchases in Class Period | 319864 | 530793102 | No Eligible Purchases in Class Period |
| 86625 | 530231039 | No Eligible Purchases in Class Period | 203245 | 530446864 | No Eligible Purchases in Class Period | 319865 | 530793104 | No Recognized Claim |
| 86626 | 530231040 | No Eligible Purchases in Class Period | 203246 | 530446865 | No Eligible Purchases in Class Period | 319866 | 530793106 | No Eligible Purchases in Class Period |
| 86627 | 530231043 | No Eligible Purchases in Class Period | 203247 | 530446867 | No Recognized Claim | 319867 | 530793109 | No Recognized Claim |
| 86628 | 530231044 | No Eligible Purchases in Class Period | 203248 | 530446868 | No Recognized Claim | 319868 | 530793111 | No Recognized Claim |
| 86629 | 530231046 | No Eligible Purchases in Class Period | 203249 | 530446870 | No Eligible Purchases in Class Period | 319869 | 530793112 | No Recognized Claim |
| 86630 | 530231061 | No Eligible Purchases in Class Period | 203250 | 530446871 | No Eligible Purchases in Class Period | 319870 | 530793121 | No Eligible Purchases in Class Period |
| 86631 | 530231062 | No Recognized Claim | 203251 | 530446872 | No Eligible Purchases in Class Period | 319871 | 530793125 | No Recognized Claim |
| 86632 | 530231066 | No Eligible Purchases in Class Period | 203252 | 530446873 | No Recognized Claim | 319872 | 530793126 | No Recognized Claim |
| 86633 | 530231069 | No Recognized Claim | 203253 | 530446874 | No Eligible Purchases in Class Period | 319873 | 530793127 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86634 | 530231072 | No Eligible Purchases in Class Period | 203254 | 530446875 | No Recognized Claim | 319874 | 530793128 | No Recognized Claim |
| 86635 | 530231074 | No Eligible Purchases in Class Period | 203255 | 530446877 | No Eligible Purchases in Class Period | 319875 | 530793129 | No Eligible Purchases in Class Period |
| 86636 | 530231075 | No Eligible Purchases in Class Period | 203256 | 530446879 | No Recognized Claim | 319876 | 530793130 | No Recognized Claim |
| 86637 | 530231077 | No Recognized Claim | 203257 | 530446880 | No Recognized Claim | 319877 | 530793133 | No Recognized Claim |
| 86638 | 530231080 | No Eligible Purchases in Class Period | 203258 | 530446881 | No Eligible Purchases in Class Period | 319878 | 530793135 | No Recognized Claim |
| 86639 | 530231087 | No Eligible Purchases in Class Period | 203259 | 530446882 | No Eligible Purchases in Class Period | 319879 | 530793136 | No Recognized Claim |
| 86640 | 530231088 | No Recognized Claim | 203260 | 530446883 | No Eligible Purchases in Class Period | 319880 | 530793140 | No Recognized Claim |
| 86641 | 530231091 | No Eligible Purchases in Class Period | 203261 | 530446884 | No Recognized Claim | 319881 | 530793151 | No Recognized Claim |
| 86642 | 530231092 | No Recognized Claim | 203262 | 530446885 | No Eligible Purchases in Class Period | 319882 | 530793158 | No Eligible Purchases in Class Period |
| 86643 | 530231095 | No Eligible Purchases in Class Period | 203263 | 530446886 | No Eligible Purchases in Class Period | 319883 | 530793159 | No Recognized Claim |
| 86644 | 530231096 | No Eligible Purchases in Class Period | 203264 | 530446891 | No Eligible Purchases in Class Period | 319884 | 530793163 | No Recognized Claim |
| 86645 | 530231098 | No Recognized Claim | 203265 | 530446892 | No Eligible Purchases in Class Period | 319885 | 530793164 | No Recognized Claim |
| 86646 | 530231100 | No Eligible Purchases in Class Period | 203266 | 530446893 | No Eligible Purchases in Class Period | 319886 | 530793165 | No Recognized Claim |
| 86647 | 530231103 | No Eligible Purchases in Class Period | 203267 | 530446894 | No Recognized Claim | 319887 | 530793169 | No Recognized Claim |
| 86648 | 530231104 | No Recognized Claim | 203268 | 530446895 | No Eligible Purchases in Class Period | 319888 | 530793170 | No Eligible Purchases in Class Period |
| 86649 | 530231106 | No Eligible Purchases in Class Period | 203269 | 530446896 | No Eligible Purchases in Class Period | 319889 | 530793171 | No Recognized Claim |
| 86650 | 530231107 | No Eligible Purchases in Class Period | 203270 | 530446899 | No Eligible Purchases in Class Period | 319890 | 530793172 | No Eligible Purchases in Class Period |
| 86651 | 530231108 | No Eligible Purchases in Class Period | 203271 | 530446900 | No Eligible Purchases in Class Period | 319891 | 530793173 | No Eligible Purchases in Class Period |
| 86652 | 530231109 | No Eligible Purchases in Class Period | 203272 | 530446901 | No Recognized Claim | 319892 | 530793174 | No Recognized Claim |
| 86653 | 530231110 | No Eligible Purchases in Class Period | 203273 | 530446902 | No Eligible Purchases in Class Period | 319893 | 530793177 | No Recognized Claim |
| 86654 | 530231112 | No Eligible Purchases in Class Period | 203274 | 530446903 | No Eligible Purchases in Class Period | 319894 | 530793178 | No Recognized Claim |
| 86655 | 530231113 | No Recognized Claim | 203275 | 530446904 | No Recognized Claim | 319895 | 530793184 | No Recognized Claim |
| 86656 | 530231114 | No Recognized Claim | 203276 | 530446905 | No Eligible Purchases in Class Period | 319896 | 530793185 | No Eligible Purchases in Class Period |
| 86657 | 530231117 | No Recognized Claim | 203277 | 530446906 | No Eligible Purchases in Class Period | 319897 | 530793186 | No Eligible Purchases in Class Period |
| 86658 | 530231119 | No Eligible Purchases in Class Period | 203278 | 530446908 | No Recognized Claim | 319898 | 530793188 | No Recognized Claim |
| 86659 | 530231121 | No Eligible Purchases in Class Period | 203279 | 530446909 | No Recognized Claim | 319899 | 530793189 | No Recognized Claim |
| 86660 | 530231123 | No Eligible Purchases in Class Period | 203280 | 530446910 | No Eligible Purchases in Class Period | 319900 | 530793191 | No Recognized Claim |
| 86661 | 530231124 | No Eligible Purchases in Class Period | 203281 | 530446911 | No Eligible Purchases in Class Period | 319901 | 530793194 | No Eligible Purchases in Class Period |
| 86662 | 530231127 | No Recognized Claim | 203282 | 530446912 | No Eligible Purchases in Class Period | 319902 | 530793196 | No Recognized Claim |
| 86663 | 530231128 | No Eligible Purchases in Class Period | 203283 | 530446913 | No Eligible Purchases in Class Period | 319903 | 530793200 | No Eligible Purchases in Class Period |
| 86664 | 530231133 | No Eligible Purchases in Class Period | 203284 | 530446915 | No Eligible Purchases in Class Period | 319904 | 530793201 | No Recognized Claim |
| 86665 | 530231134 | No Eligible Purchases in Class Period | 203285 | 530446916 | No Eligible Purchases in Class Period | 319905 | 530793204 | No Recognized Claim |
| 86666 | 530231144 | No Eligible Purchases in Class Period | 203286 | 530446917 | No Recognized Claim | 319906 | 530793207 | No Recognized Claim |
| 86667 | 530231148 | No Recognized Claim | 203287 | 530446918 | No Eligible Purchases in Class Period | 319907 | 530793208 | No Eligible Purchases in Class Period |
| 86668 | 530231151 | No Recognized Claim | 203288 | 530446919 | No Eligible Purchases in Class Period | 319908 | 530793210 | No Recognized Claim |
| 86669 | 530231153 | No Eligible Purchases in Class Period | 203289 | 530446920 | No Eligible Purchases in Class Period | 319909 | 530793211 | No Recognized Claim |
| 86670 | 530231154 | No Recognized Claim | 203290 | 530446922 | No Eligible Purchases in Class Period | 319910 | 530793212 | No Eligible Purchases in Class Period |
| 86671 | 530231156 | No Eligible Purchases in Class Period | 203291 | 530446923 | No Recognized Claim | 319911 | 530793214 | No Recognized Claim |
| 86672 | 530231157 | No Eligible Purchases in Class Period | 203292 | 530446924 | No Eligible Purchases in Class Period | 319912 | 530793215 | No Eligible Purchases in Class Period |
| 86673 | 530231158 | No Eligible Purchases in Class Period | 203293 | 530446925 | No Recognized Claim | 319913 | 530793216 | No Recognized Claim |
| 86674 | 530231160 | No Eligible Purchases in Class Period | 203294 | 530446926 | No Eligible Purchases in Class Period | 319914 | 530793222 | No Recognized Claim |
| 86675 | 530231161 | No Eligible Purchases in Class Period | 203295 | 530446927 | No Recognized Claim | 319915 | 530793224 | No Eligible Purchases in Class Period |
| 86676 | 530231162 | No Eligible Purchases in Class Period | 203296 | 530446928 | No Recognized Claim | 319916 | 530793230 | No Recognized Claim |
| 86677 | 530231163 | No Eligible Purchases in Class Period | 203297 | 530446930 | No Eligible Purchases in Class Period | 319917 | 530793231 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86678 | 530231164 | No Eligible Purchases in Class Period | 203298 | 530446931 | No Eligible Purchases in Class Period | 319918 | 530793232 | No Eligible Purchases in Class Period |
| 86679 | 530231168 | No Eligible Purchases in Class Period | 203299 | 530446934 | No Recognized Claim | 319919 | 530793236 | No Recognized Claim |
| 86680 | 530231171 | No Eligible Purchases in Class Period | 203300 | 530446935 | No Eligible Purchases in Class Period | 319920 | 530793239 | No Recognized Claim |
| 86681 | 530231172 | No Recognized Claim | 203301 | 530446936 | No Eligible Purchases in Class Period | 319921 | 530793241 | No Recognized Claim |
| 86682 | 530231173 | No Eligible Purchases in Class Period | 203302 | 530446939 | No Eligible Purchases in Class Period | 319922 | 530793244 | No Recognized Claim |
| 86683 | 530231176 | No Recognized Claim | 203303 | 530446941 | No Recognized Claim | 319923 | 530793246 | No Eligible Purchases in Class Period |
| 86684 | 530231181 | No Eligible Purchases in Class Period | 203304 | 530446943 | No Eligible Purchases in Class Period | 319924 | 530793249 | No Recognized Claim |
| 86685 | 530231184 | No Eligible Purchases in Class Period | 203305 | 530446944 | No Recognized Claim | 319925 | 530793252 | No Recognized Claim |
| 86686 | 530231185 | No Recognized Claim | 203306 | 530446947 | No Eligible Purchases in Class Period | 319926 | 530793253 | No Recognized Claim |
| 86687 | 530231186 | No Recognized Claim | 203307 | 530446948 | No Recognized Claim | 319927 | 530793254 | No Recognized Claim |
| 86688 | 530231187 | No Recognized Claim | 203308 | 530446950 | No Recognized Claim | 319928 | 530793259 | No Eligible Purchases in Class Period |
| 86689 | 530231188 | No Recognized Claim | 203309 | 530446952 | No Recognized Claim | 319929 | 530793262 | No Eligible Purchases in Class Period |
| 86690 | 530231189 | No Recognized Claim | 203310 | 530446953 | No Eligible Purchases in Class Period | 319930 | 530793268 | No Recognized Claim |
| 86691 | 530231191 | No Recognized Claim | 203311 | 530446954 | No Eligible Purchases in Class Period | 319931 | 530793271 | No Eligible Purchases in Class Period |
| 86692 | 530231192 | No Recognized Claim | 203312 | 530446955 | No Eligible Purchases in Class Period | 319932 | 530793276 | No Recognized Claim |
| 86693 | 530231195 | No Eligible Purchases in Class Period | 203313 | 530446956 | No Recognized Claim | 319933 | 530793277 | No Eligible Purchases in Class Period |
| 86694 | 530231196 | No Eligible Purchases in Class Period | 203314 | 530446960 | No Eligible Purchases in Class Period | 319934 | 530793281 | No Eligible Purchases in Class Period |
| 86695 | 530231198 | No Recognized Claim | 203315 | 530446961 | No Recognized Claim | 319935 | 530793282 | No Recognized Claim |
| 86696 | 530231199 | No Recognized Claim | 203316 | 530446962 | No Recognized Claim | 319936 | 530793283 | No Recognized Claim |
| 86697 | 530231200 | No Eligible Purchases in Class Period | 203317 | 530446968 | No Recognized Claim | 319937 | 530793285 | No Recognized Claim |
| 86698 | 530231202 | No Eligible Purchases in Class Period | 203318 | 530446970 | No Recognized Claim | 319938 | 530793286 | No Recognized Claim |
| 86699 | 530231203 | No Eligible Purchases in Class Period | 203319 | 530446971 | No Eligible Purchases in Class Period | 319939 | 530793288 | No Recognized Claim |
| 86700 | 530231206 | No Eligible Purchases in Class Period | 203320 | 530446972 | No Eligible Purchases in Class Period | 319940 | 530793289 | No Recognized Claim |
| 86701 | 530231207 | No Recognized Claim | 203321 | 530446974 | No Eligible Purchases in Class Period | 319941 | 530793290 | No Recognized Claim |
| 86702 | 530231208 | No Recognized Claim | 203322 | 530446976 | No Recognized Claim | 319942 | 530793291 | No Eligible Purchases in Class Period |
| 86703 | 530231209 | No Eligible Purchases in Class Period | 203323 | 530446977 | No Recognized Claim | 319943 | 530793293 | No Recognized Claim |
| 86704 | 530231210 | No Recognized Claim | 203324 | 530446979 | No Eligible Purchases in Class Period | 319944 | 530793294 | No Eligible Purchases in Class Period |
| 86705 | 530231213 | No Eligible Purchases in Class Period | 203325 | 530446980 | No Eligible Purchases in Class Period | 319945 | 530793295 | No Eligible Purchases in Class Period |
| 86706 | 530231215 | No Eligible Purchases in Class Period | 203326 | 530446981 | No Eligible Purchases in Class Period | 319946 | 530793296 | No Eligible Purchases in Class Period |
| 86707 | 530231216 | No Eligible Purchases in Class Period | 203327 | 530446982 | No Eligible Purchases in Class Period | 319947 | 530793298 | No Recognized Claim |
| 86708 | 530231217 | No Eligible Purchases in Class Period | 203328 | 530446983 | No Recognized Claim | 319948 | 530793299 | No Recognized Claim |
| 86709 | 530231218 | No Eligible Purchases in Class Period | 203329 | 530446984 | No Eligible Purchases in Class Period | 319949 | 530793300 | No Recognized Claim |
| 86710 | 530231223 | No Recognized Claim | 203330 | 530446986 | No Recognized Claim | 319950 | 530793301 | No Recognized Claim |
| 86711 | 530231225 | No Eligible Purchases in Class Period | 203331 | 530446987 | No Recognized Claim | 319951 | 530793306 | No Eligible Purchases in Class Period |
| 86712 | 530231230 | No Recognized Claim | 203332 | 530446989 | No Eligible Purchases in Class Period | 319952 | 530793307 | No Recognized Claim |
| 86713 | 530231233 | No Eligible Purchases in Class Period | 203333 | 530446990 | No Eligible Purchases in Class Period | 319953 | 530793310 | No Recognized Claim |
| 86714 | 530231236 | No Eligible Purchases in Class Period | 203334 | 530446991 | No Eligible Purchases in Class Period | 319954 | 530793314 | No Eligible Purchases in Class Period |
| 86715 | 530231237 | No Eligible Purchases in Class Period | 203335 | 530446994 | No Recognized Claim | 319955 | 530793316 | No Recognized Claim |
| 86716 | 530231239 | No Recognized Claim | 203336 | 530446995 | No Eligible Purchases in Class Period | 319956 | 530793317 | No Eligible Purchases in Class Period |
| 86717 | 530231242 | No Eligible Purchases in Class Period | 203337 | 530446999 | No Eligible Purchases in Class Period | 319957 | 530793318 | No Recognized Claim |
| 86718 | 530231246 | No Recognized Claim | 203338 | 530447000 | No Eligible Purchases in Class Period | 319958 | 530793319 | No Recognized Claim |
| 86719 | 530231250 | No Eligible Purchases in Class Period | 203339 | 530447002 | No Eligible Purchases in Class Period | 319959 | 530793320 | No Recognized Claim |
| 86720 | 530231253 | No Eligible Purchases in Class Period | 203340 | 530447003 | No Recognized Claim | 319960 | 530793321 | No Recognized Claim |
| 86721 | 530231255 | No Eligible Purchases in Class Period | 203341 | 530447004 | No Recognized Claim | 319961 | 530793322 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86722 | 530231256 | No Eligible Purchases in Class Period | 203342 | 530447005 | No Recognized Claim | 319962 | 530793326 | No Eligible Purchases in Class Period |
| 86723 | 530231258 | No Recognized Claim | 203343 | 530447006 | No Recognized Claim | 319963 | 530793329 | No Recognized Claim |
| 86724 | 530231259 | No Recognized Claim | 203344 | 530447007 | No Recognized Claim | 319964 | 530793330 | No Recognized Claim |
| 86725 | 530231260 | No Eligible Purchases in Class Period | 203345 | 530447009 | No Eligible Purchases in Class Period | 319965 | 530793332 | No Recognized Claim |
| 86726 | 530231262 | No Eligible Purchases in Class Period | 203346 | 530447010 | No Eligible Purchases in Class Period | 319966 | 530793334 | No Recognized Claim |
| 86727 | 530231269 | No Eligible Purchases in Class Period | 203347 | 530447011 | No Recognized Claim | 319967 | 530793337 | No Recognized Claim |
| 86728 | 530231274 | No Eligible Purchases in Class Period | 203348 | 530447013 | No Eligible Purchases in Class Period | 319968 | 530793339 | No Eligible Purchases in Class Period |
| 86729 | 530231276 | No Eligible Purchases in Class Period | 203349 | 530447014 | No Eligible Purchases in Class Period | 319969 | 530793347 | No Recognized Claim |
| 86730 | 530231279 | No Eligible Purchases in Class Period | 203350 | 530447015 | No Eligible Purchases in Class Period | 319970 | 530793348 | No Recognized Claim |
| 86731 | 530231280 | No Eligible Purchases in Class Period | 203351 | 530447016 | No Eligible Purchases in Class Period | 319971 | 530793349 | No Recognized Claim |
| 86732 | 530231281 | No Eligible Purchases in Class Period | 203352 | 530447017 | No Recognized Claim | 319972 | 530793350 | No Eligible Purchases in Class Period |
| 86733 | 530231286 | No Recognized Claim | 203353 | 530447018 | No Recognized Claim | 319973 | 530793351 | No Recognized Claim |
| 86734 | 530231293 | No Eligible Purchases in Class Period | 203354 | 530447020 | No Recognized Claim | 319974 | 530793353 | No Eligible Purchases in Class Period |
| 86735 | 530231295 | No Recognized Claim | 203355 | 530447022 | No Recognized Claim | 319975 | 530793354 | No Recognized Claim |
| 86736 | 530231301 | No Eligible Purchases in Class Period | 203356 | 530447023 | No Eligible Purchases in Class Period | 319976 | 530793355 | No Eligible Purchases in Class Period |
| 86737 | 530231303 | No Recognized Claim | 203357 | 530447024 | No Eligible Purchases in Class Period | 319977 | 530793356 | No Recognized Claim |
| 86738 | 530231304 | No Eligible Purchases in Class Period | 203358 | 530447025 | No Recognized Claim | 319978 | 530793358 | No Recognized Claim |
| 86739 | 530231305 | Condition of Ineligiblity Never Cured | 203359 | 530447027 | No Recognized Claim | 319979 | 530793361 | No Recognized Claim |
| 86740 | 530231306 | No Eligible Purchases in Class Period | 203360 | 530447029 | No Recognized Claim | 319980 | 530793362 | No Recognized Claim |
| 86741 | 530231307 | No Recognized Claim | 203361 | 530447030 | No Eligible Purchases in Class Period | 319981 | 530793363 | No Eligible Purchases in Class Period |
| 86742 | 530231310 | No Eligible Purchases in Class Period | 203362 | 530447032 | No Eligible Purchases in Class Period | 319982 | 530793365 | No Eligible Purchases in Class Period |
| 86743 | 530231312 | No Eligible Purchases in Class Period | 203363 | 530447033 | No Recognized Claim | 319983 | 530793367 | No Recognized Claim |
| 86744 | 530231313 | No Eligible Purchases in Class Period | 203364 | 530447035 | No Eligible Purchases in Class Period | 319984 | 530793368 | No Eligible Purchases in Class Period |
| 86745 | 530231315 | No Eligible Purchases in Class Period | 203365 | 530447036 | No Eligible Purchases in Class Period | 319985 | 530793372 | No Recognized Claim |
| 86746 | 530231316 | No Eligible Purchases in Class Period | 203366 | 530447037 | No Recognized Claim | 319986 | 530793375 | No Recognized Claim |
| 86747 | 530231318 | No Recognized Claim | 203367 | 530447038 | No Eligible Purchases in Class Period | 319987 | 530793383 | No Recognized Claim |
| 86748 | 530231319 | No Recognized Claim | 203368 | 530447039 | No Recognized Claim | 319988 | 530793384 | No Eligible Purchases in Class Period |
| 86749 | 530231325 | No Eligible Purchases in Class Period | 203369 | 530447040 | No Recognized Claim | 319989 | 530793385 | No Eligible Purchases in Class Period |
| 86750 | 530231326 | No Recognized Claim | 203370 | 530447041 | No Eligible Purchases in Class Period | 319990 | 530793388 | No Recognized Claim |
| 86751 | 530231328 | No Eligible Purchases in Class Period | 203371 | 530447042 | No Eligible Purchases in Class Period | 319991 | 530793390 | No Recognized Claim |
| 86752 | 530231332 | No Eligible Purchases in Class Period | 203372 | 530447043 | No Eligible Purchases in Class Period | 319992 | 530793393 | No Eligible Purchases in Class Period |
| 86753 | 530231334 | No Recognized Claim | 203373 | 530447045 | No Recognized Claim | 319993 | 530793394 | No Recognized Claim |
| 86754 | 530231335 | No Eligible Purchases in Class Period | 203374 | 530447046 | No Eligible Purchases in Class Period | 319994 | 530793395 | No Recognized Claim |
| 86755 | 530231341 | No Eligible Purchases in Class Period | 203375 | 530447047 | No Eligible Purchases in Class Period | 319995 | 530793399 | No Eligible Purchases in Class Period |
| 86756 | 530231342 | No Recognized Claim | 203376 | 530447048 | No Eligible Purchases in Class Period | 319996 | 530793400 | No Eligible Purchases in Class Period |
| 86757 | 530231343 | No Eligible Purchases in Class Period | 203377 | 530447049 | No Eligible Purchases in Class Period | 319997 | 530793410 | No Eligible Purchases in Class Period |
| 86758 | 530231344 | No Eligible Purchases in Class Period | 203378 | 530447050 | No Eligible Purchases in Class Period | 319998 | 530793414 | No Eligible Purchases in Class Period |
| 86759 | 530231345 | No Recognized Claim | 203379 | 530447051 | No Recognized Claim | 319999 | 530793417 | No Recognized Claim |
| 86760 | 530231350 | No Eligible Purchases in Class Period | 203380 | 530447052 | No Eligible Purchases in Class Period | 320000 | 530793418 | No Eligible Purchases in Class Period |
| 86761 | 530231353 | No Eligible Purchases in Class Period | 203381 | 530447054 | No Eligible Purchases in Class Period | 320001 | 530793420 | No Recognized Claim |
| 86762 | 530231357 | No Eligible Purchases in Class Period | 203382 | 530447055 | No Eligible Purchases in Class Period | 320002 | 530793421 | No Recognized Claim |
| 86763 | 530231362 | No Recognized Claim | 203383 | 530447056 | No Recognized Claim | 320003 | 530793422 | No Eligible Purchases in Class Period |
| 86764 | 530231364 | No Eligible Purchases in Class Period | 203384 | 530447058 | No Recognized Claim | 320004 | 530793423 | No Recognized Claim |
| 86765 | 530231366 | No Eligible Purchases in Class Period | 203385 | 530447059 | No Eligible Purchases in Class Period | 320005 | 530793424 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86766 | 530231368 | No Eligible Purchases in Class Period | 203386 | 530447060 | No Recognized Claim | 320006 | 530793425 | No Recognized Claim |
| 86767 | 530231374 | No Eligible Purchases in Class Period | 203387 | 530447061 | No Recognized Claim | 320007 | 530793426 | No Recognized Claim |
| 86768 | 530231377 | No Eligible Purchases in Class Period | 203388 | 530447062 | No Eligible Purchases in Class Period | 320008 | 530793431 | No Eligible Purchases in Class Period |
| 86769 | 530231378 | No Recognized Claim | 203389 | 530447064 | No Eligible Purchases in Class Period | 320009 | 530793432 | No Recognized Claim |
| 86770 | 530231380 | No Recognized Claim | 203390 | 530447065 | No Recognized Claim | 320010 | 530793434 | No Recognized Claim |
| 86771 | 530231381 | No Eligible Purchases in Class Period | 203391 | 530447068 | No Recognized Claim | 320011 | 530793441 | No Eligible Purchases in Class Period |
| 86772 | 530231383 | No Recognized Claim | 203392 | 530447069 | No Eligible Purchases in Class Period | 320012 | 530793442 | No Recognized Claim |
| 86773 | 530231384 | No Recognized Claim | 203393 | 530447070 | No Recognized Claim | 320013 | 530793443 | No Recognized Claim |
| 86774 | 530231386 | No Eligible Purchases in Class Period | 203394 | 530447074 | No Recognized Claim | 320014 | 530793444 | No Recognized Claim |
| 86775 | 530231387 | No Eligible Purchases in Class Period | 203395 | 530447077 | No Eligible Purchases in Class Period | 320015 | 530793446 | No Recognized Claim |
| 86776 | 530231392 | No Eligible Purchases in Class Period | 203396 | 530447078 | No Recognized Claim | 320016 | 530793450 | No Eligible Purchases in Class Period |
| 86777 | 530231395 | No Eligible Purchases in Class Period | 203397 | 530447080 | No Recognized Claim | 320017 | 530793454 | No Eligible Purchases in Class Period |
| 86778 | 530231396 | No Eligible Purchases in Class Period | 203398 | 530447081 | No Eligible Purchases in Class Period | 320018 | 530793455 | No Eligible Purchases in Class Period |
| 86779 | 530231398 | No Eligible Purchases in Class Period | 203399 | 530447083 | No Recognized Claim | 320019 | 530793456 | No Recognized Claim |
| 86780 | 530231399 | No Eligible Purchases in Class Period | 203400 | 530447084 | No Eligible Purchases in Class Period | 320020 | 530793458 | No Recognized Claim |
| 86781 | 530231401 | No Eligible Purchases in Class Period | 203401 | 530447086 | No Recognized Claim | 320021 | 530793461 | No Recognized Claim |
| 86782 | 530231402 | No Recognized Claim | 203402 | 530447087 | No Eligible Purchases in Class Period | 320022 | 530793462 | No Recognized Claim |
| 86783 | 530231405 | No Eligible Purchases in Class Period | 203403 | 530447088 | No Eligible Purchases in Class Period | 320023 | 530793468 | No Recognized Claim |
| 86784 | 530231406 | No Eligible Purchases in Class Period | 203404 | 530447090 | No Eligible Purchases in Class Period | 320024 | 530793471 | No Recognized Claim |
| 86785 | 530231407 | No Eligible Purchases in Class Period | 203405 | 530447091 | No Recognized Claim | 320025 | 530793472 | No Eligible Purchases in Class Period |
| 86786 | 530231408 | No Eligible Purchases in Class Period | 203406 | 530447093 | No Recognized Claim | 320026 | 530793473 | No Recognized Claim |
| 86787 | 530231409 | No Eligible Purchases in Class Period | 203407 | 530447094 | No Eligible Purchases in Class Period | 320027 | 530793475 | No Recognized Claim |
| 86788 | 530231412 | No Eligible Purchases in Class Period | 203408 | 530447095 | No Eligible Purchases in Class Period | 320028 | 530793477 | No Eligible Purchases in Class Period |
| 86789 | 530231413 | No Eligible Purchases in Class Period | 203409 | 530447097 | No Eligible Purchases in Class Period | 320029 | 530793481 | No Recognized Claim |
| 86790 | 530231414 | No Eligible Purchases in Class Period | 203410 | 530447099 | No Recognized Claim | 320030 | 530793483 | No Recognized Claim |
| 86791 | 530231416 | No Eligible Purchases in Class Period | 203411 | 530447101 | No Recognized Claim | 320031 | 530793487 | No Recognized Claim |
| 86792 | 530231418 | No Eligible Purchases in Class Period | 203412 | 530447102 | No Recognized Claim | 320032 | 530793488 | No Eligible Purchases in Class Period |
| 86793 | 530231419 | No Eligible Purchases in Class Period | 203413 | 530447105 | No Recognized Claim | 320033 | 530793489 | No Recognized Claim |
| 86794 | 530231423 | No Eligible Purchases in Class Period | 203414 | 530447106 | No Recognized Claim | 320034 | 530793490 | No Recognized Claim |
| 86795 | 530231424 | No Eligible Purchases in Class Period | 203415 | 530447110 | No Eligible Purchases in Class Period | 320035 | 530793494 | No Recognized Claim |
| 86796 | 530231425 | No Recognized Claim | 203416 | 530447115 | No Eligible Purchases in Class Period | 320036 | 530793495 | No Recognized Claim |
| 86797 | 530231427 | No Eligible Purchases in Class Period | 203417 | 530447116 | No Recognized Claim | 320037 | 530793498 | No Recognized Claim |
| 86798 | 530231428 | No Recognized Claim | 203418 | 530447117 | No Eligible Purchases in Class Period | 320038 | 530793500 | No Recognized Claim |
| 86799 | 530231429 | No Recognized Claim | 203419 | 530447119 | No Eligible Purchases in Class Period | 320039 | 530793509 | No Recognized Claim |
| 86800 | 530231430 | No Recognized Claim | 203420 | 530447120 | No Eligible Purchases in Class Period | 320040 | 530793510 | No Recognized Claim |
| 86801 | 530231431 | No Recognized Claim | 203421 | 530447121 | No Eligible Purchases in Class Period | 320041 | 530793511 | No Eligible Purchases in Class Period |
| 86802 | 530231432 | No Recognized Claim | 203422 | 530447122 | No Recognized Claim | 320042 | 530793517 | No Recognized Claim |
| 86803 | 530231436 | No Eligible Purchases in Class Period | 203423 | 530447123 | No Recognized Claim | 320043 | 530793520 | No Recognized Claim |
| 86804 | 530231437 | No Eligible Purchases in Class Period | 203424 | 530447124 | No Recognized Claim | 320044 | 530793523 | No Recognized Claim |
| 86805 | 530231439 | No Eligible Purchases in Class Period | 203425 | 530447125 | No Eligible Purchases in Class Period | 320045 | 530793524 | No Recognized Claim |
| 86806 | 530231440 | No Eligible Purchases in Class Period | 203426 | 530447128 | No Recognized Claim | 320046 | 530793525 | No Recognized Claim |
| 86807 | 530231442 | No Eligible Purchases in Class Period | 203427 | 530447129 | No Eligible Purchases in Class Period | 320047 | 530793527 | No Recognized Claim |
| 86808 | 530231444 | No Eligible Purchases in Class Period | 203428 | 530447130 | No Eligible Purchases in Class Period | 320048 | 530793531 | No Recognized Claim |
| 86809 | 530231445 | No Eligible Purchases in Class Period | 203429 | 530447131 | No Eligible Purchases in Class Period | 320049 | 530793536 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86810 | 530231448 | No Eligible Purchases in Class Period | 203430 | 530447132 | No Eligible Purchases in Class Period | 320050 | 530793537 | No Eligible Purchases in Class Period |
| 86811 | 530231450 | No Eligible Purchases in Class Period | 203431 | 530447134 | No Eligible Purchases in Class Period | 320051 | 530793540 | No Recognized Claim |
| 86812 | 530231451 | No Eligible Purchases in Class Period | 203432 | 530447136 | No Eligible Purchases in Class Period | 320052 | 530793546 | No Recognized Claim |
| 86813 | 530231452 | No Eligible Purchases in Class Period | 203433 | 530447137 | No Eligible Purchases in Class Period | 320053 | 530793547 | No Recognized Claim |
| 86814 | 530231457 | No Eligible Purchases in Class Period | 203434 | 530447139 | No Eligible Purchases in Class Period | 320054 | 530793553 | No Recognized Claim |
| 86815 | 530231458 | No Eligible Purchases in Class Period | 203435 | 530447140 | No Eligible Purchases in Class Period | 320055 | 530793554 | No Recognized Claim |
| 86816 | 530231460 | No Eligible Purchases in Class Period | 203436 | 530447141 | No Recognized Claim | 320056 | 530793555 | No Recognized Claim |
| 86817 | 530231464 | No Eligible Purchases in Class Period | 203437 | 530447142 | No Eligible Purchases in Class Period | 320057 | 530793557 | No Recognized Claim |
| 86818 | 530231470 | No Eligible Purchases in Class Period | 203438 | 530447145 | No Eligible Purchases in Class Period | 320058 | 530793558 | No Eligible Purchases in Class Period |
| 86819 | 530231471 | No Eligible Purchases in Class Period | 203439 | 530447147 | No Eligible Purchases in Class Period | 320059 | 530793559 | No Recognized Claim |
| 86820 | 530231473 | No Eligible Purchases in Class Period | 203440 | 530447148 | No Recognized Claim | 320060 | 530793560 | No Recognized Claim |
| 86821 | 530231475 | No Recognized Claim | 203441 | 530447150 | No Recognized Claim | 320061 | 530793567 | No Eligible Purchases in Class Period |
| 86822 | 530231481 | No Recognized Claim | 203442 | 530447151 | No Recognized Claim | 320062 | 530793568 | No Eligible Purchases in Class Period |
| 86823 | 530231485 | No Recognized Claim | 203443 | 530447152 | No Recognized Claim | 320063 | 530793570 | No Recognized Claim |
| 86824 | 530231487 | No Eligible Purchases in Class Period | 203444 | 530447160 | No Eligible Purchases in Class Period | 320064 | 530793572 | No Recognized Claim |
| 86825 | 530231489 | No Eligible Purchases in Class Period | 203445 | 530447161 | No Eligible Purchases in Class Period | 320065 | 530793573 | No Recognized Claim |
| 86826 | 530231490 | No Eligible Purchases in Class Period | 203446 | 530447163 | No Recognized Claim | 320066 | 530793576 | No Recognized Claim |
| 86827 | 530231491 | No Eligible Purchases in Class Period | 203447 | 530447165 | No Recognized Claim | 320067 | 530793583 | No Recognized Claim |
| 86828 | 530231493 | No Eligible Purchases in Class Period | 203448 | 530447166 | No Eligible Purchases in Class Period | 320068 | 530793585 | No Recognized Claim |
| 86829 | 530231496 | No Recognized Claim | 203449 | 530447167 | No Eligible Purchases in Class Period | 320069 | 530793590 | No Recognized Claim |
| 86830 | 530231497 | No Recognized Claim | 203450 | 530447168 | No Eligible Purchases in Class Period | 320070 | 530793594 | No Eligible Purchases in Class Period |
| 86831 | 530231503 | No Eligible Purchases in Class Period | 203451 | 530447175 | No Eligible Purchases in Class Period | 320071 | 530793595 | No Recognized Claim |
| 86832 | 530231509 | No Eligible Purchases in Class Period | 203452 | 530447176 | No Recognized Claim | 320072 | 530793596 | No Recognized Claim |
| 86833 | 530231510 | No Eligible Purchases in Class Period | 203453 | 530447178 | No Eligible Purchases in Class Period | 320073 | 530793598 | No Recognized Claim |
| 86834 | 530231513 | No Eligible Purchases in Class Period | 203454 | 530447180 | No Eligible Purchases in Class Period | 320074 | 530793599 | No Eligible Purchases in Class Period |
| 86835 | 530231514 | No Eligible Purchases in Class Period | 203455 | 530447181 | No Eligible Purchases in Class Period | 320075 | 530793604 | No Recognized Claim |
| 86836 | 530231517 | No Eligible Purchases in Class Period | 203456 | 530447182 | No Eligible Purchases in Class Period | 320076 | 530793607 | No Recognized Claim |
| 86837 | 530231522 | Void or Withdrawn | 203457 | 530447183 | No Eligible Purchases in Class Period | 320077 | 530793612 | No Recognized Claim |
| 86838 | 530231523 | Void or Withdrawn | 203458 | 530447185 | No Recognized Claim | 320078 | 530793613 | No Recognized Claim |
| 86839 | 530231524 | Void or Withdrawn | 203459 | 530447186 | No Eligible Purchases in Class Period | 320079 | 530793614 | No Eligible Purchases in Class Period |
| 86840 | 530231525 | Void or Withdrawn | 203460 | 530447189 | No Recognized Claim | 320080 | 530793617 | No Eligible Purchases in Class Period |
| 86841 | 530231526 | Void or Withdrawn | 203461 | 530447190 | No Eligible Purchases in Class Period | 320081 | 530793618 | No Eligible Purchases in Class Period |
| 86842 | 530231527 | Void or Withdrawn | 203462 | 530447191 | No Recognized Claim | 320082 | 530793637 | No Recognized Claim |
| 86843 | 530231528 | Void or Withdrawn | 203463 | 530447198 | No Eligible Purchases in Class Period | 320083 | 530793639 | No Recognized Claim |
| 86844 | 530231529 | Void or Withdrawn | 203464 | 530447200 | No Eligible Purchases in Class Period | 320084 | 530793640 | No Recognized Claim |
| 86845 | 530231530 | Void or Withdrawn | 203465 | 530447201 | No Eligible Purchases in Class Period | 320085 | 530793641 | No Recognized Claim |
| 86846 | 530231531 | Void or Withdrawn | 203466 | 530447202 | No Eligible Purchases in Class Period | 320086 | 530793642 | No Recognized Claim |
| 86847 | 530231532 | Void or Withdrawn | 203467 | 530447203 | No Eligible Purchases in Class Period | 320087 | 530793643 | No Recognized Claim |
| 86848 | 530231533 | Void or Withdrawn | 203468 | 530447205 | No Eligible Purchases in Class Period | 320088 | 530793644 | No Recognized Claim |
| 86849 | 530231534 | Void or Withdrawn | 203469 | 530447206 | No Eligible Purchases in Class Period | 320089 | 530793645 | No Recognized Claim |
| 86850 | 530231535 | Void or Withdrawn | 203470 | 530447210 | No Eligible Purchases in Class Period | 320090 | 530793647 | No Recognized Claim |
| 86851 | 530231536 | Void or Withdrawn | 203471 | 530447211 | No Eligible Purchases in Class Period | 320091 | 530793648 | No Recognized Claim |
| 86852 | 530231537 | Void or Withdrawn | 203472 | 530447212 | No Eligible Purchases in Class Period | 320092 | 530793650 | No Eligible Purchases in Class Period |
| 86853 | 530231538 | Void or Withdrawn | 203473 | 530447218 | No Eligible Purchases in Class Period | 320093 | 530793651 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86854 | 530231539 | Void or Withdrawn | 203474 | 530447221 | No Eligible Purchases in Class Period | 320094 | 530793657 | No Recognized Claim |
| 86855 | 530231540 | Void or Withdrawn | 203475 | 530447222 | No Eligible Purchases in Class Period | 320095 | 530793658 | No Recognized Claim |
| 86856 | 530231541 | Void or Withdrawn | 203476 | 530447223 | No Eligible Purchases in Class Period | 320096 | 530793659 | No Recognized Claim |
| 86857 | 530231542 | Void or Withdrawn | 203477 | 530447225 | No Recognized Claim | 320097 | 530793661 | No Recognized Claim |
| 86858 | 530231543 | Void or Withdrawn | 203478 | 530447227 | No Eligible Purchases in Class Period | 320098 | 530793664 | No Recognized Claim |
| 86859 | 530231544 | Void or Withdrawn | 203479 | 530447228 | No Recognized Claim | 320099 | 530793667 | No Recognized Claim |
| 86860 | 530231545 | Void or Withdrawn | 203480 | 530447229 | No Eligible Purchases in Class Period | 320100 | 530793671 | No Recognized Claim |
| 86861 | 530231546 | Void or Withdrawn | 203481 | 530447233 | No Eligible Purchases in Class Period | 320101 | 530793676 | No Recognized Claim |
| 86862 | 530231547 | Void or Withdrawn | 203482 | 530447234 | No Eligible Purchases in Class Period | 320102 | 530793677 | No Eligible Purchases in Class Period |
| 86863 | 530231548 | Void or Withdrawn | 203483 | 530447237 | No Eligible Purchases in Class Period | 320103 | 530793685 | No Recognized Claim |
| 86864 | 530231549 | Void or Withdrawn | 203484 | 530447239 | No Eligible Purchases in Class Period | 320104 | 530793686 | No Recognized Claim |
| 86865 | 530231550 | Void or Withdrawn | 203485 | 530447242 | No Eligible Purchases in Class Period | 320105 | 530793687 | No Recognized Claim |
| 86866 | 530231551 | Void or Withdrawn | 203486 | 530447243 | No Eligible Purchases in Class Period | 320106 | 530793688 | No Recognized Claim |
| 86867 | 530231552 | Void or Withdrawn | 203487 | 530447244 | No Eligible Purchases in Class Period | 320107 | 530793689 | No Recognized Claim |
| 86868 | 530231553 | Void or Withdrawn | 203488 | 530447245 | No Eligible Purchases in Class Period | 320108 | 530793690 | No Recognized Claim |
| 86869 | 530231554 | Void or Withdrawn | 203489 | 530447246 | No Eligible Purchases in Class Period | 320109 | 530793691 | No Eligible Purchases in Class Period |
| 86870 | 530231555 | Void or Withdrawn | 203490 | 530447249 | No Eligible Purchases in Class Period | 320110 | 530793694 | No Recognized Claim |
| 86871 | 530231556 | Void or Withdrawn | 203491 | 530447250 | No Eligible Purchases in Class Period | 320111 | 530793695 | No Recognized Claim |
| 86872 | 530231557 | Void or Withdrawn | 203492 | 530447251 | No Eligible Purchases in Class Period | 320112 | 530793697 | No Recognized Claim |
| 86873 | 530231558 | Void or Withdrawn | 203493 | 530447252 | No Eligible Purchases in Class Period | 320113 | 530793701 | No Recognized Claim |
| 86874 | 530231559 | Void or Withdrawn | 203494 | 530447253 | No Eligible Purchases in Class Period | 320114 | 530793702 | No Eligible Purchases in Class Period |
| 86875 | 530231560 | Void or Withdrawn | 203495 | 530447254 | No Eligible Purchases in Class Period | 320115 | 530793703 | No Recognized Claim |
| 86876 | 530231561 | Void or Withdrawn | 203496 | 530447255 | No Eligible Purchases in Class Period | 320116 | 530793704 | No Recognized Claim |
| 86877 | 530231562 | Void or Withdrawn | 203497 | 530447256 | No Eligible Purchases in Class Period | 320117 | 530793705 | No Recognized Claim |
| 86878 | 530231563 | Void or Withdrawn | 203498 | 530447257 | No Eligible Purchases in Class Period | 320118 | 530793706 | No Recognized Claim |
| 86879 | 530231564 | Void or Withdrawn | 203499 | 530447258 | No Eligible Purchases in Class Period | 320119 | 530793711 | No Eligible Purchases in Class Period |
| 86880 | 530231565 | Void or Withdrawn | 203500 | 530447259 | No Eligible Purchases in Class Period | 320120 | 530793712 | No Eligible Purchases in Class Period |
| 86881 | 530231566 | Void or Withdrawn | 203501 | 530447260 | No Eligible Purchases in Class Period | 320121 | 530793714 | No Recognized Claim |
| 86882 | 530231567 | Void or Withdrawn | 203502 | 530447261 | No Eligible Purchases in Class Period | 320122 | 530793715 | No Recognized Claim |
| 86883 | 530231568 | Void or Withdrawn | 203503 | 530447262 | No Eligible Purchases in Class Period | 320123 | 530793716 | No Recognized Claim |
| 86884 | 530231569 | Void or Withdrawn | 203504 | 530447263 | No Eligible Purchases in Class Period | 320124 | 530793717 | No Recognized Claim |
| 86885 | 530231570 | Void or Withdrawn | 203505 | 530447264 | No Eligible Purchases in Class Period | 320125 | 530793719 | No Recognized Claim |
| 86886 | 530231571 | Void or Withdrawn | 203506 | 530447265 | No Eligible Purchases in Class Period | 320126 | 530793727 | No Eligible Purchases in Class Period |
| 86887 | 530231572 | Void or Withdrawn | 203507 | 530447266 | No Recognized Claim | 320127 | 530793729 | No Recognized Claim |
| 86888 | 530231573 | Void or Withdrawn | 203508 | 530447267 | No Eligible Purchases in Class Period | 320128 | 530793730 | No Recognized Claim |
| 86889 | 530231574 | Void or Withdrawn | 203509 | 530447268 | No Eligible Purchases in Class Period | 320129 | 530793731 | No Recognized Claim |
| 86890 | 530231575 | Void or Withdrawn | 203510 | 530447269 | No Eligible Purchases in Class Period | 320130 | 530793732 | No Recognized Claim |
| 86891 | 530231576 | Void or Withdrawn | 203511 | 530447272 | No Eligible Purchases in Class Period | 320131 | 530793733 | No Recognized Claim |
| 86892 | 530231577 | Void or Withdrawn | 203512 | 530447276 | No Eligible Purchases in Class Period | 320132 | 530793734 | No Recognized Claim |
| 86893 | 530231578 | Void or Withdrawn | 203513 | 530447278 | No Eligible Purchases in Class Period | 320133 | 530793736 | No Eligible Purchases in Class Period |
| 86894 | 530231579 | Void or Withdrawn | 203514 | 530447279 | No Recognized Claim | 320134 | 530793738 | No Eligible Purchases in Class Period |
| 86895 | 530231580 | Void or Withdrawn | 203515 | 530447280 | No Eligible Purchases in Class Period | 320135 | 530793739 | No Recognized Claim |
| 86896 | 530231581 | Void or Withdrawn | 203516 | 530447282 | No Eligible Purchases in Class Period | 320136 | 530793743 | No Recognized Claim |
| 86897 | 530231582 | Void or Withdrawn | 203517 | 530447283 | No Eligible Purchases in Class Period | 320137 | 530793744 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86898 | 530231583 | Void or Withdrawn | 203518 | 530447284 | No Eligible Purchases in Class Period | 320138 | 530793749 | No Eligible Purchases in Class Period |
| 86899 | 530231584 | Void or Withdrawn | 203519 | 530447289 | No Eligible Purchases in Class Period | 320139 | 530793750 | No Eligible Purchases in Class Period |
| 86900 | 530231585 | Void or Withdrawn | 203520 | 530447290 | No Recognized Claim | 320140 | 530793752 | No Recognized Claim |
| 86901 | 530231586 | Void or Withdrawn | 203521 | 530447292 | No Recognized Claim | 320141 | 530793756 | No Recognized Claim |
| 86902 | 530231587 | Void or Withdrawn | 203522 | 530447293 | No Eligible Purchases in Class Period | 320142 | 530793759 | No Recognized Claim |
| 86903 | 530231588 | Void or Withdrawn | 203523 | 530447295 | No Recognized Claim | 320143 | 530793765 | No Recognized Claim |
| 86904 | 530231589 | Void or Withdrawn | 203524 | 530447297 | No Eligible Purchases in Class Period | 320144 | 530793766 | No Recognized Claim |
| 86905 | 530231590 | Void or Withdrawn | 203525 | 530447298 | No Recognized Claim | 320145 | 530793768 | No Eligible Purchases in Class Period |
| 86906 | 530231591 | Void or Withdrawn | 203526 | 530447300 | No Recognized Claim | 320146 | 530793769 | No Recognized Claim |
| 86907 | 530231592 | Void or Withdrawn | 203527 | 530447301 | No Recognized Claim | 320147 | 530793775 | No Eligible Purchases in Class Period |
| 86908 | 530231593 | Void or Withdrawn | 203528 | 530447302 | No Eligible Purchases in Class Period | 320148 | 530793776 | No Recognized Claim |
| 86909 | 530231594 | Void or Withdrawn | 203529 | 530447303 | No Eligible Purchases in Class Period | 320149 | 530793778 | No Eligible Purchases in Class Period |
| 86910 | 530231595 | Void or Withdrawn | 203530 | 530447304 | No Eligible Purchases in Class Period | 320150 | 530793783 | No Eligible Purchases in Class Period |
| 86911 | 530231596 | Void or Withdrawn | 203531 | 530447305 | No Eligible Purchases in Class Period | 320151 | 530793784 | No Recognized Claim |
| 86912 | 530231597 | Void or Withdrawn | 203532 | 530447306 | No Recognized Claim | 320152 | 530793793 | No Recognized Claim |
| 86913 | 530231598 | Void or Withdrawn | 203533 | 530447307 | No Eligible Purchases in Class Period | 320153 | 530793795 | No Recognized Claim |
| 86914 | 530231599 | Void or Withdrawn | 203534 | 530447308 | No Eligible Purchases in Class Period | 320154 | 530793796 | No Recognized Claim |
| 86915 | 530231600 | Void or Withdrawn | 203535 | 530447310 | No Eligible Purchases in Class Period | 320155 | 530793799 | No Eligible Purchases in Class Period |
| 86916 | 530231601 | Void or Withdrawn | 203536 | 530447311 | No Recognized Claim | 320156 | 530793800 | No Recognized Claim |
| 86917 | 530231602 | Void or Withdrawn | 203537 | 530447312 | No Eligible Purchases in Class Period | 320157 | 530793806 | No Eligible Purchases in Class Period |
| 86918 | 530231603 | Void or Withdrawn | 203538 | 530447314 | No Eligible Purchases in Class Period | 320158 | 530793808 | No Recognized Claim |
| 86919 | 530231604 | Void or Withdrawn | 203539 | 530447315 | No Recognized Claim | 320159 | 530793809 | No Recognized Claim |
| 86920 | 530231605 | Void or Withdrawn | 203540 | 530447317 | No Eligible Purchases in Class Period | 320160 | 530793810 | No Recognized Claim |
| 86921 | 530231606 | Void or Withdrawn | 203541 | 530447318 | No Recognized Claim | 320161 | 530793813 | No Eligible Purchases in Class Period |
| 86922 | 530231607 | Void or Withdrawn | 203542 | 530447319 | No Eligible Purchases in Class Period | 320162 | 530793814 | No Eligible Purchases in Class Period |
| 86923 | 530231608 | Void or Withdrawn | 203543 | 530447320 | No Eligible Purchases in Class Period | 320163 | 530793815 | No Eligible Purchases in Class Period |
| 86924 | 530231609 | Void or Withdrawn | 203544 | 530447321 | No Recognized Claim | 320164 | 530793816 | No Recognized Claim |
| 86925 | 530231610 | Void or Withdrawn | 203545 | 530447322 | No Eligible Purchases in Class Period | 320165 | 530793819 | No Recognized Claim |
| 86926 | 530231611 | Void or Withdrawn | 203546 | 530447327 | No Eligible Purchases in Class Period | 320166 | 530793822 | No Recognized Claim |
| 86927 | 530231612 | Void or Withdrawn | 203547 | 530447328 | No Eligible Purchases in Class Period | 320167 | 530793823 | No Recognized Claim |
| 86928 | 530231613 | Void or Withdrawn | 203548 | 530447329 | No Recognized Claim | 320168 | 530793826 | No Eligible Purchases in Class Period |
| 86929 | 530231614 | Void or Withdrawn | 203549 | 530447330 | No Eligible Purchases in Class Period | 320169 | 530793829 | No Recognized Claim |
| 86930 | 530231615 | Void or Withdrawn | 203550 | 530447332 | No Eligible Purchases in Class Period | 320170 | 530793831 | No Recognized Claim |
| 86931 | 530231616 | Void or Withdrawn | 203551 | 530447333 | No Eligible Purchases in Class Period | 320171 | 530793834 | No Recognized Claim |
| 86932 | 530231617 | Void or Withdrawn | 203552 | 530447335 | No Eligible Purchases in Class Period | 320172 | 530793835 | No Eligible Purchases in Class Period |
| 86933 | 530231618 | Void or Withdrawn | 203553 | 530447336 | No Recognized Claim | 320173 | 530793836 | No Recognized Claim |
| 86934 | 530231619 | Void or Withdrawn | 203554 | 530447338 | No Eligible Purchases in Class Period | 320174 | 530793837 | No Recognized Claim |
| 86935 | 530231620 | Void or Withdrawn | 203555 | 530447339 | No Eligible Purchases in Class Period | 320175 | 530793840 | No Eligible Purchases in Class Period |
| 86936 | 530231621 | Void or Withdrawn | 203556 | 530447341 | No Recognized Claim | 320176 | 530793842 | No Recognized Claim |
| 86937 | 530231622 | Void or Withdrawn | 203557 | 530447342 | No Recognized Claim | 320177 | 530793845 | No Eligible Purchases in Class Period |
| 86938 | 530231623 | Void or Withdrawn | 203558 | 530447343 | No Eligible Purchases in Class Period | 320178 | 530793847 | No Eligible Purchases in Class Period |
| 86939 | 530231624 | Void or Withdrawn | 203559 | 530447344 | No Eligible Purchases in Class Period | 320179 | 530793849 | No Recognized Claim |
| 86940 | 530231625 | Void or Withdrawn | 203560 | 530447347 | No Recognized Claim | 320180 | 530793850 | No Recognized Claim |
| 86941 | 530231626 | Void or Withdrawn | 203561 | 530447348 | No Eligible Purchases in Class Period | 320181 | 530793852 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86942 | 530231627 | Void or Withdrawn | 203562 | 530447351 | No Recognized Claim | 320182 | 530793853 | No Eligible Purchases in Class Period |
| 86943 | 530231628 | Void or Withdrawn | 203563 | 530447354 | No Recognized Claim | 320183 | 530793854 | No Recognized Claim |
| 86944 | 530231629 | Void or Withdrawn | 203564 | 530447355 | No Eligible Purchases in Class Period | 320184 | 530793856 | No Eligible Purchases in Class Period |
| 86945 | 530231630 | Void or Withdrawn | 203565 | 530447356 | No Eligible Purchases in Class Period | 320185 | 530793857 | No Recognized Claim |
| 86946 | 530231631 | Void or Withdrawn | 203566 | 530447357 | No Eligible Purchases in Class Period | 320186 | 530793860 | No Recognized Claim |
| 86947 | 530231632 | Void or Withdrawn | 203567 | 530447358 | No Eligible Purchases in Class Period | 320187 | 530793861 | No Eligible Purchases in Class Period |
| 86948 | 530231633 | Void or Withdrawn | 203568 | 530447359 | No Eligible Purchases in Class Period | 320188 | 530793868 | No Eligible Purchases in Class Period |
| 86949 | 530231634 | Void or Withdrawn | 203569 | 530447360 | No Eligible Purchases in Class Period | 320189 | 530793869 | No Recognized Claim |
| 86950 | 530231635 | Void or Withdrawn | 203570 | 530447363 | No Eligible Purchases in Class Period | 320190 | 530793870 | No Recognized Claim |
| 86951 | 530231636 | Void or Withdrawn | 203571 | 530447364 | No Recognized Claim | 320191 | 530793871 | No Eligible Purchases in Class Period |
| 86952 | 530231637 | Void or Withdrawn | 203572 | 530447365 | No Eligible Purchases in Class Period | 320192 | 530793873 | No Eligible Purchases in Class Period |
| 86953 | 530231638 | Void or Withdrawn | 203573 | 530447366 | No Recognized Claim | 320193 | 530793876 | No Recognized Claim |
| 86954 | 530231639 | Void or Withdrawn | 203574 | 530447367 | No Eligible Purchases in Class Period | 320194 | 530793878 | No Recognized Claim |
| 86955 | 530231640 | Void or Withdrawn | 203575 | 530447368 | No Recognized Claim | 320195 | 530793879 | No Recognized Claim |
| 86956 | 530231641 | Void or Withdrawn | 203576 | 530447370 | No Recognized Claim | 320196 | 530793884 | No Recognized Claim |
| 86957 | 530231642 | Void or Withdrawn | 203577 | 530447371 | No Recognized Claim | 320197 | 530793886 | No Recognized Claim |
| 86958 | 530231643 | Void or Withdrawn | 203578 | 530447373 | No Eligible Purchases in Class Period | 320198 | 530793888 | No Recognized Claim |
| 86959 | 530231644 | Void or Withdrawn | 203579 | 530447374 | No Recognized Claim | 320199 | 530793891 | No Recognized Claim |
| 86960 | 530231645 | Void or Withdrawn | 203580 | 530447375 | No Recognized Claim | 320200 | 530793893 | No Recognized Claim |
| 86961 | 530231646 | Void or Withdrawn | 203581 | 530447377 | No Recognized Claim | 320201 | 530793895 | No Recognized Claim |
| 86962 | 530231647 | Void or Withdrawn | 203582 | 530447378 | No Eligible Purchases in Class Period | 320202 | 530793896 | No Recognized Claim |
| 86963 | 530231648 | Void or Withdrawn | 203583 | 530447379 | No Recognized Claim | 320203 | 530793897 | No Recognized Claim |
| 86964 | 530231649 | Void or Withdrawn | 203584 | 530447380 | No Eligible Purchases in Class Period | 320204 | 530793898 | No Recognized Claim |
| 86965 | 530231650 | Void or Withdrawn | 203585 | 530447385 | No Eligible Purchases in Class Period | 320205 | 530793899 | No Recognized Claim |
| 86966 | 530231651 | Void or Withdrawn | 203586 | 530447386 | No Eligible Purchases in Class Period | 320206 | 530793900 | No Recognized Claim |
| 86967 | 530231652 | Void or Withdrawn | 203587 | 530447389 | No Eligible Purchases in Class Period | 320207 | 530793901 | No Recognized Claim |
| 86968 | 530231653 | Void or Withdrawn | 203588 | 530447390 | No Eligible Purchases in Class Period | 320208 | 530793902 | No Recognized Claim |
| 86969 | 530231654 | Void or Withdrawn | 203589 | 530447391 | No Recognized Claim | 320209 | 530793903 | No Eligible Purchases in Class Period |
| 86970 | 530231655 | Void or Withdrawn | 203590 | 530447392 | No Eligible Purchases in Class Period | 320210 | 530793904 | No Eligible Purchases in Class Period |
| 86971 | 530231656 | Void or Withdrawn | 203591 | 530447393 | No Eligible Purchases in Class Period | 320211 | 530793906 | No Recognized Claim |
| 86972 | 530231657 | Void or Withdrawn | 203592 | 530447396 | No Eligible Purchases in Class Period | 320212 | 530793907 | No Recognized Claim |
| 86973 | 530231658 | Void or Withdrawn | 203593 | 530447397 | No Eligible Purchases in Class Period | 320213 | 530793908 | No Recognized Claim |
| 86974 | 530231659 | Void or Withdrawn | 203594 | 530447398 | No Eligible Purchases in Class Period | 320214 | 530793911 | No Recognized Claim |
| 86975 | 530231660 | Void or Withdrawn | 203595 | 530447399 | No Eligible Purchases in Class Period | 320215 | 530793913 | No Recognized Claim |
| 86976 | 530231661 | Void or Withdrawn | 203596 | 530447400 | No Eligible Purchases in Class Period | 320216 | 530793924 | No Recognized Claim |
| 86977 | 530231662 | Void or Withdrawn | 203597 | 530447401 | No Eligible Purchases in Class Period | 320217 | 530793925 | No Recognized Claim |
| 86978 | 530231663 | Void or Withdrawn | 203598 | 530447403 | No Eligible Purchases in Class Period | 320218 | 530793926 | No Recognized Claim |
| 86979 | 530231664 | Void or Withdrawn | 203599 | 530447404 | No Eligible Purchases in Class Period | 320219 | 530793927 | No Eligible Purchases in Class Period |
| 86980 | 530231665 | Void or Withdrawn | 203600 | 530447405 | No Eligible Purchases in Class Period | 320220 | 530793929 | No Recognized Claim |
| 86981 | 530231666 | Void or Withdrawn | 203601 | 530447406 | No Recognized Claim | 320221 | 530793937 | No Recognized Claim |
| 86982 | 530231667 | Void or Withdrawn | 203602 | 530447408 | No Eligible Purchases in Class Period | 320222 | 530793939 | No Eligible Purchases in Class Period |
| 86983 | 530231668 | Void or Withdrawn | 203603 | 530447409 | No Eligible Purchases in Class Period | 320223 | 530793941 | No Recognized Claim |
| 86984 | 530231669 | Void or Withdrawn | 203604 | 530447410 | No Eligible Purchases in Class Period | 320224 | 530793945 | No Recognized Claim |
| 86985 | 530231670 | Void or Withdrawn | 203605 | 530447412 | No Eligible Purchases in Class Period | 320225 | 530793946 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86986 | 530231671 | Void or Withdrawn | 203606 | 530447413 | No Eligible Purchases in Class Period | 320226 | 530793948 | No Recognized Claim |
| 86987 | 530231672 | Void or Withdrawn | 203607 | 530447414 | No Eligible Purchases in Class Period | 320227 | 530793950 | No Recognized Claim |
| 86988 | 530231673 | Void or Withdrawn | 203608 | 530447417 | No Recognized Claim | 320228 | 530793953 | No Recognized Claim |
| 86989 | 530231674 | Void or Withdrawn | 203609 | 530447418 | No Recognized Claim | 320229 | 530793954 | No Recognized Claim |
| 86990 | 530231675 | Void or Withdrawn | 203610 | 530447419 | No Eligible Purchases in Class Period | 320230 | 530793959 | No Recognized Claim |
| 86991 | 530231676 | Void or Withdrawn | 203611 | 530447420 | No Eligible Purchases in Class Period | 320231 | 530793961 | No Eligible Purchases in Class Period |
| 86992 | 530231677 | Void or Withdrawn | 203612 | 530447423 | No Eligible Purchases in Class Period | 320232 | 530793962 | No Eligible Purchases in Class Period |
| 86993 | 530231678 | Void or Withdrawn | 203613 | 530447424 | No Recognized Claim | 320233 | 530793963 | No Recognized Claim |
| 86994 | 530231679 | Void or Withdrawn | 203614 | 530447425 | No Eligible Purchases in Class Period | 320234 | 530793965 | No Recognized Claim |
| 86995 | 530231680 | Void or Withdrawn | 203615 | 530447426 | No Recognized Claim | 320235 | 530793966 | No Recognized Claim |
| 86996 | 530231681 | Void or Withdrawn | 203616 | 530447427 | No Eligible Purchases in Class Period | 320236 | 530793967 | No Recognized Claim |
| 86997 | 530231682 | Void or Withdrawn | 203617 | 530447428 | No Eligible Purchases in Class Period | 320237 | 530793969 | No Recognized Claim |
| 86998 | 530231683 | Void or Withdrawn | 203618 | 530447429 | No Eligible Purchases in Class Period | 320238 | 530793970 | No Recognized Claim |
| 86999 | 530231684 | Void or Withdrawn | 203619 | 530447430 | No Eligible Purchases in Class Period | 320239 | 530793971 | No Recognized Claim |
| 87000 | 530231685 | Void or Withdrawn | 203620 | 530447431 | No Eligible Purchases in Class Period | 320240 | 530793973 | No Recognized Claim |
| 87001 | 530231686 | Void or Withdrawn | 203621 | 530447432 | No Eligible Purchases in Class Period | 320241 | 530793977 | No Recognized Claim |
| 87002 | 530231687 | Void or Withdrawn | 203622 | 530447434 | No Eligible Purchases in Class Period | 320242 | 530793978 | No Recognized Claim |
| 87003 | 530231688 | Void or Withdrawn | 203623 | 530447437 | No Eligible Purchases in Class Period | 320243 | 530793979 | No Recognized Claim |
| 87004 | 530231689 | Void or Withdrawn | 203624 | 530447438 | No Recognized Claim | 320244 | 530793982 | No Eligible Purchases in Class Period |
| 87005 | 530231690 | Void or Withdrawn | 203625 | 530447439 | No Eligible Purchases in Class Period | 320245 | 530793983 | No Eligible Purchases in Class Period |
| 87006 | 530231691 | Void or Withdrawn | 203626 | 530447442 | No Recognized Claim | 320246 | 530793984 | No Recognized Claim |
| 87007 | 530231692 | Void or Withdrawn | 203627 | 530447443 | No Eligible Purchases in Class Period | 320247 | 530793985 | No Recognized Claim |
| 87008 | 530231693 | Void or Withdrawn | 203628 | 530447445 | No Recognized Claim | 320248 | 530793987 | No Recognized Claim |
| 87009 | 530231694 | Void or Withdrawn | 203629 | 530447446 | No Recognized Claim | 320249 | 530793989 | No Recognized Claim |
| 87010 | 530231695 | Void or Withdrawn | 203630 | 530447447 | No Recognized Claim | 320250 | 530793990 | No Eligible Purchases in Class Period |
| 87011 | 530231696 | Void or Withdrawn | 203631 | 530447448 | No Recognized Claim | 320251 | 530793996 | No Eligible Purchases in Class Period |
| 87012 | 530231697 | Void or Withdrawn | 203632 | 530447449 | No Recognized Claim | 320252 | 530793997 | No Recognized Claim |
| 87013 | 530231698 | Void or Withdrawn | 203633 | 530447452 | No Eligible Purchases in Class Period | 320253 | 530793998 | No Recognized Claim |
| 87014 | 530231699 | Void or Withdrawn | 203634 | 530447454 | No Eligible Purchases in Class Period | 320254 | 530794000 | No Recognized Claim |
| 87015 | 530231700 | Void or Withdrawn | 203635 | 530447455 | No Eligible Purchases in Class Period | 320255 | 530794001 | No Recognized Claim |
| 87016 | 530231701 | Void or Withdrawn | 203636 | 530447456 | No Eligible Purchases in Class Period | 320256 | 530794002 | No Recognized Claim |
| 87017 | 530231702 | Void or Withdrawn | 203637 | 530447457 | No Eligible Purchases in Class Period | 320257 | 530794016 | No Recognized Claim |
| 87018 | 530231703 | Void or Withdrawn | 203638 | 530447458 | No Recognized Claim | 320258 | 530794017 | No Recognized Claim |
| 87019 | 530231704 | Void or Withdrawn | 203639 | 530447459 | No Eligible Purchases in Class Period | 320259 | 530794021 | No Eligible Purchases in Class Period |
| 87020 | 530231705 | Void or Withdrawn | 203640 | 530447460 | No Eligible Purchases in Class Period | 320260 | 530794025 | No Eligible Purchases in Class Period |
| 87021 | 530231706 | Void or Withdrawn | 203641 | 530447461 | No Eligible Purchases in Class Period | 320261 | 530794029 | No Recognized Claim |
| 87022 | 530231707 | Void or Withdrawn | 203642 | 530447462 | No Eligible Purchases in Class Period | 320262 | 530794031 | No Recognized Claim |
| 87023 | 530231708 | Void or Withdrawn | 203643 | 530447463 | No Eligible Purchases in Class Period | 320263 | 530794033 | No Eligible Purchases in Class Period |
| 87024 | 530231709 | Void or Withdrawn | 203644 | 530447464 | No Eligible Purchases in Class Period | 320264 | 530794034 | No Recognized Claim |
| 87025 | 530231710 | Void or Withdrawn | 203645 | 530447465 | No Eligible Purchases in Class Period | 320265 | 530794036 | No Recognized Claim |
| 87026 | 530231711 | Void or Withdrawn | 203646 | 530447466 | No Recognized Claim | 320266 | 530794037 | No Recognized Claim |
| 87027 | 530231712 | Void or Withdrawn | 203647 | 530447469 | No Eligible Purchases in Class Period | 320267 | 530794044 | No Recognized Claim |
| 87028 | 530231713 | Void or Withdrawn | 203648 | 530447470 | No Eligible Purchases in Class Period | 320268 | 530794047 | No Eligible Purchases in Class Period |
| 87029 | 530231714 | Void or Withdrawn | 203649 | 530447471 | No Eligible Purchases in Class Period | 320269 | 530794051 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87030 | 530231715 | Void or Withdrawn | 203650 | 530447472 | No Eligible Purchases in Class Period | 320270 | 530794053 | No Recognized Claim |
| 87031 | 530231716 | Void or Withdrawn | 203651 | 530447476 | No Eligible Purchases in Class Period | 320271 | 530794056 | No Recognized Claim |
| 87032 | 530231717 | Void or Withdrawn | 203652 | 530447481 | No Eligible Purchases in Class Period | 320272 | 530794058 | No Recognized Claim |
| 87033 | 530231718 | Void or Withdrawn | 203653 | 530447483 | No Recognized Claim | 320273 | 530794063 | No Eligible Purchases in Class Period |
| 87034 | 530231719 | Void or Withdrawn | 203654 | 530447487 | No Recognized Claim | 320274 | 530794065 | No Recognized Claim |
| 87035 | 530231720 | Void or Withdrawn | 203655 | 530447488 | No Recognized Claim | 320275 | 530794066 | No Eligible Purchases in Class Period |
| 87036 | 530231721 | Void or Withdrawn | 203656 | 530447489 | No Recognized Claim | 320276 | 530794067 | No Recognized Claim |
| 87037 | 530231722 | Void or Withdrawn | 203657 | 530447490 | No Eligible Purchases in Class Period | 320277 | 530794068 | No Recognized Claim |
| 87038 | 530231723 | Void or Withdrawn | 203658 | 530447492 | No Eligible Purchases in Class Period | 320278 | 530794069 | No Recognized Claim |
| 87039 | 530231724 | Void or Withdrawn | 203659 | 530447493 | No Eligible Purchases in Class Period | 320279 | 530794070 | No Recognized Claim |
| 87040 | 530231725 | Void or Withdrawn | 203660 | 530447494 | No Recognized Claim | 320280 | 530794071 | No Recognized Claim |
| 87041 | 530231726 | Void or Withdrawn | 203661 | 530447495 | No Eligible Purchases in Class Period | 320281 | 530794074 | No Recognized Claim |
| 87042 | 530231727 | Void or Withdrawn | 203662 | 530447496 | No Recognized Claim | 320282 | 530794075 | No Recognized Claim |
| 87043 | 530231728 | Void or Withdrawn | 203663 | 530447497 | No Eligible Purchases in Class Period | 320283 | 530794079 | No Eligible Purchases in Class Period |
| 87044 | 530231729 | Void or Withdrawn | 203664 | 530447498 | No Eligible Purchases in Class Period | 320284 | 530794084 | No Recognized Claim |
| 87045 | 530231730 | Void or Withdrawn | 203665 | 530447499 | No Recognized Claim | 320285 | 530794087 | No Recognized Claim |
| 87046 | 530231731 | Void or Withdrawn | 203666 | 530447500 | No Recognized Claim | 320286 | 530794090 | No Recognized Claim |
| 87047 | 530231732 | Void or Withdrawn | 203667 | 530447501 | No Recognized Claim | 320287 | 530794091 | No Recognized Claim |
| 87048 | 530231733 | Void or Withdrawn | 203668 | 530447502 | No Recognized Claim | 320288 | 530794092 | No Recognized Claim |
| 87049 | 530231734 | Void or Withdrawn | 203669 | 530447503 | No Eligible Purchases in Class Period | 320289 | 530794094 | No Eligible Purchases in Class Period |
| 87050 | 530231735 | Void or Withdrawn | 203670 | 530447504 | No Eligible Purchases in Class Period | 320290 | 530794095 | No Eligible Purchases in Class Period |
| 87051 | 530231736 | Void or Withdrawn | 203671 | 530447505 | No Eligible Purchases in Class Period | 320291 | 530794096 | No Recognized Claim |
| 87052 | 530231737 | Void or Withdrawn | 203672 | 530447507 | No Eligible Purchases in Class Period | 320292 | 530794097 | No Recognized Claim |
| 87053 | 530231738 | Void or Withdrawn | 203673 | 530447508 | No Eligible Purchases in Class Period | 320293 | 530794098 | No Recognized Claim |
| 87054 | 530231739 | Void or Withdrawn | 203674 | 530447509 | No Eligible Purchases in Class Period | 320294 | 530794099 | No Eligible Purchases in Class Period |
| 87055 | 530231740 | Void or Withdrawn | 203675 | 530447512 | No Eligible Purchases in Class Period | 320295 | 530794100 | No Recognized Claim |
| 87056 | 530231741 | Void or Withdrawn | 203676 | 530447513 | No Eligible Purchases in Class Period | 320296 | 530794104 | No Recognized Claim |
| 87057 | 530231742 | Void or Withdrawn | 203677 | 530447514 | No Recognized Claim | 320297 | 530794108 | No Recognized Claim |
| 87058 | 530231743 | Void or Withdrawn | 203678 | 530447515 | No Eligible Purchases in Class Period | 320298 | 530794109 | No Eligible Purchases in Class Period |
| 87059 | 530231744 | Void or Withdrawn | 203679 | 530447516 | No Eligible Purchases in Class Period | 320299 | 530794110 | No Recognized Claim |
| 87060 | 530231745 | Void or Withdrawn | 203680 | 530447517 | No Eligible Purchases in Class Period | 320300 | 530794112 | No Recognized Claim |
| 87061 | 530231746 | Void or Withdrawn | 203681 | 530447519 | No Eligible Purchases in Class Period | 320301 | 530794113 | No Recognized Claim |
| 87062 | 530231747 | Void or Withdrawn | 203682 | 530447522 | No Eligible Purchases in Class Period | 320302 | 530794114 | No Eligible Purchases in Class Period |
| 87063 | 530231748 | Void or Withdrawn | 203683 | 530447523 | No Eligible Purchases in Class Period | 320303 | 530794117 | No Eligible Purchases in Class Period |
| 87064 | 530231749 | Void or Withdrawn | 203684 | 530447524 | No Eligible Purchases in Class Period | 320304 | 530794118 | No Recognized Claim |
| 87065 | 530231750 | Void or Withdrawn | 203685 | 530447526 | No Eligible Purchases in Class Period | 320305 | 530794119 | No Recognized Claim |
| 87066 | 530231751 | Void or Withdrawn | 203686 | 530447527 | No Eligible Purchases in Class Period | 320306 | 530794122 | No Recognized Claim |
| 87067 | 530231752 | Void or Withdrawn | 203687 | 530447528 | No Eligible Purchases in Class Period | 320307 | 530794123 | No Eligible Purchases in Class Period |
| 87068 | 530231753 | Void or Withdrawn | 203688 | 530447529 | No Eligible Purchases in Class Period | 320308 | 530794124 | No Recognized Claim |
| 87069 | 530231754 | Void or Withdrawn | 203689 | 530447531 | No Recognized Claim | 320309 | 530794128 | No Recognized Claim |
| 87070 | 530231755 | Void or Withdrawn | 203690 | 530447533 | No Eligible Purchases in Class Period | 320310 | 530794129 | No Recognized Claim |
| 87071 | 530231756 | Void or Withdrawn | 203691 | 530447535 | No Eligible Purchases in Class Period | 320311 | 530794130 | No Recognized Claim |
| 87072 | 530231757 | Void or Withdrawn | 203692 | 530447537 | No Eligible Purchases in Class Period | 320312 | 530794131 | No Recognized Claim |
| 87073 | 530231758 | Void or Withdrawn | 203693 | 530447538 | No Eligible Purchases in Class Period | 320313 | 530794133 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87074 | 530231759 | Void or Withdrawn | 203694 | 530447539 | No Eligible Purchases in Class Period | 320314 | 530794135 | No Eligible Purchases in Class Period |
| 87075 | 530231760 | Void or Withdrawn | 203695 | 530447540 | No Eligible Purchases in Class Period | 320315 | 530794141 | No Recognized Claim |
| 87076 | 530231761 | Void or Withdrawn | 203696 | 530447541 | No Eligible Purchases in Class Period | 320316 | 530794143 | No Eligible Purchases in Class Period |
| 87077 | 530231762 | Void or Withdrawn | 203697 | 530447543 | No Recognized Claim | 320317 | 530794144 | No Eligible Purchases in Class Period |
| 87078 | 530231763 | Void or Withdrawn | 203698 | 530447544 | No Eligible Purchases in Class Period | 320318 | 530794145 | No Recognized Claim |
| 87079 | 530231764 | Void or Withdrawn | 203699 | 530447547 | No Eligible Purchases in Class Period | 320319 | 530794148 | No Recognized Claim |
| 87080 | 530231765 | Void or Withdrawn | 203700 | 530447548 | No Recognized Claim | 320320 | 530794150 | No Recognized Claim |
| 87081 | 530231766 | Void or Withdrawn | 203701 | 530447549 | No Eligible Purchases in Class Period | 320321 | 530794151 | No Recognized Claim |
| 87082 | 530231767 | Void or Withdrawn | 203702 | 530447550 | No Recognized Claim | 320322 | 530794152 | No Recognized Claim |
| 87083 | 530231768 | Void or Withdrawn | 203703 | 530447551 | No Eligible Purchases in Class Period | 320323 | 530794153 | No Eligible Purchases in Class Period |
| 87084 | 530231769 | Void or Withdrawn | 203704 | 530447553 | No Eligible Purchases in Class Period | 320324 | 530794154 | No Recognized Claim |
| 87085 | 530231770 | Void or Withdrawn | 203705 | 530447554 | No Recognized Claim | 320325 | 530794155 | No Recognized Claim |
| 87086 | 530231771 | Void or Withdrawn | 203706 | 530447556 | No Recognized Claim | 320326 | 530794157 | No Recognized Claim |
| 87087 | 530231772 | Void or Withdrawn | 203707 | 530447557 | No Recognized Claim | 320327 | 530794159 | No Recognized Claim |
| 87088 | 530231773 | Void or Withdrawn | 203708 | 530447559 | No Eligible Purchases in Class Period | 320328 | 530794160 | No Recognized Claim |
| 87089 | 530231774 | Void or Withdrawn | 203709 | 530447561 | No Recognized Claim | 320329 | 530794161 | No Recognized Claim |
| 87090 | 530231775 | Void or Withdrawn | 203710 | 530447564 | No Eligible Purchases in Class Period | 320330 | 530794162 | No Recognized Claim |
| 87091 | 530231776 | Void or Withdrawn | 203711 | 530447565 | No Recognized Claim | 320331 | 530794166 | No Eligible Purchases in Class Period |
| 87092 | 530231777 | Void or Withdrawn | 203712 | 530447566 | No Recognized Claim | 320332 | 530794168 | No Recognized Claim |
| 87093 | 530231778 | Void or Withdrawn | 203713 | 530447567 | No Eligible Purchases in Class Period | 320333 | 530794171 | No Recognized Claim |
| 87094 | 530231779 | Void or Withdrawn | 203714 | 530447568 | No Recognized Claim | 320334 | 530794175 | No Eligible Purchases in Class Period |
| 87095 | 530231780 | Void or Withdrawn | 203715 | 530447569 | No Eligible Purchases in Class Period | 320335 | 530794181 | No Eligible Purchases in Class Period |
| 87096 | 530231781 | Void or Withdrawn | 203716 | 530447570 | No Eligible Purchases in Class Period | 320336 | 530794183 | No Recognized Claim |
| 87097 | 530231782 | Void or Withdrawn | 203717 | 530447571 | No Recognized Claim | 320337 | 530794184 | No Recognized Claim |
| 87098 | 530231783 | Void or Withdrawn | 203718 | 530447573 | No Eligible Purchases in Class Period | 320338 | 530794186 | No Recognized Claim |
| 87099 | 530231784 | Void or Withdrawn | 203719 | 530447574 | No Eligible Purchases in Class Period | 320339 | 530794188 | No Eligible Purchases in Class Period |
| 87100 | 530231785 | Void or Withdrawn | 203720 | 530447575 | No Recognized Claim | 320340 | 530794189 | No Eligible Purchases in Class Period |
| 87101 | 530231786 | Void or Withdrawn | 203721 | 530447576 | No Eligible Purchases in Class Period | 320341 | 530794190 | No Recognized Claim |
| 87102 | 530231787 | Void or Withdrawn | 203722 | 530447578 | No Eligible Purchases in Class Period | 320342 | 530794192 | No Recognized Claim |
| 87103 | 530231788 | Void or Withdrawn | 203723 | 530447579 | No Eligible Purchases in Class Period | 320343 | 530794193 | No Eligible Purchases in Class Period |
| 87104 | 530231789 | Void or Withdrawn | 203724 | 530447580 | No Eligible Purchases in Class Period | 320344 | 530794194 | No Recognized Claim |
| 87105 | 530231790 | Void or Withdrawn | 203725 | 530447581 | No Eligible Purchases in Class Period | 320345 | 530794198 | No Recognized Claim |
| 87106 | 530231791 | Void or Withdrawn | 203726 | 530447585 | No Recognized Claim | 320346 | 530794207 | No Recognized Claim |
| 87107 | 530231792 | Void or Withdrawn | 203727 | 530447588 | No Recognized Claim | 320347 | 530794210 | No Recognized Claim |
| 87108 | 530231793 | Void or Withdrawn | 203728 | 530447589 | No Recognized Claim | 320348 | 530794211 | No Recognized Claim |
| 87109 | 530231794 | Void or Withdrawn | 203729 | 530447592 | No Recognized Claim | 320349 | 530794213 | No Recognized Claim |
| 87110 | 530231795 | Void or Withdrawn | 203730 | 530447593 | No Recognized Claim | 320350 | 530794215 | No Recognized Claim |
| 87111 | 530231796 | Void or Withdrawn | 203731 | 530447594 | No Recognized Claim | 320351 | 530794218 | No Recognized Claim |
| 87112 | 530231797 | Void or Withdrawn | 203732 | 530447595 | No Recognized Claim | 320352 | 530794221 | No Eligible Purchases in Class Period |
| 87113 | 530231798 | Void or Withdrawn | 203733 | 530447596 | No Recognized Claim | 320353 | 530794222 | No Recognized Claim |
| 87114 | 530231799 | Void or Withdrawn | 203734 | 530447597 | No Eligible Purchases in Class Period | 320354 | 530794231 | No Recognized Claim |
| 87115 | 530231800 | Void or Withdrawn | 203735 | 530447598 | No Eligible Purchases in Class Period | 320355 | 530794233 | No Recognized Claim |
| 87116 | 530231801 | Void or Withdrawn | 203736 | 530447599 | No Eligible Purchases in Class Period | 320356 | 530794235 | No Eligible Purchases in Class Period |
| 87117 | 530231802 | Void or Withdrawn | 203737 | 530447600 | No Recognized Claim | 320357 | 530794236 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87118 | 530231803 | Void or Withdrawn | 203738 | 530447602 | No Eligible Purchases in Class Period | 320358 | 530794242 | No Eligible Purchases in Class Period |
| 87119 | 530231804 | Void or Withdrawn | 203739 | 530447604 | No Eligible Purchases in Class Period | 320359 | 530794244 | No Eligible Purchases in Class Period |
| 87120 | 530231805 | Void or Withdrawn | 203740 | 530447605 | No Recognized Claim | 320360 | 530794245 | No Eligible Purchases in Class Period |
| 87121 | 530231806 | Void or Withdrawn | 203741 | 530447606 | No Eligible Purchases in Class Period | 320361 | 530794246 | No Eligible Purchases in Class Period |
| 87122 | 530231807 | Void or Withdrawn | 203742 | 530447608 | No Eligible Purchases in Class Period | 320362 | 530794248 | No Recognized Claim |
| 87123 | 530231808 | Void or Withdrawn | 203743 | 530447610 | No Recognized Claim | 320363 | 530794251 | No Recognized Claim |
| 87124 | 530231809 | Void or Withdrawn | 203744 | 530447611 | No Recognized Claim | 320364 | 530794257 | No Recognized Claim |
| 87125 | 530231810 | Void or Withdrawn | 203745 | 530447612 | No Recognized Claim | 320365 | 530794259 | No Recognized Claim |
| 87126 | 530231811 | Void or Withdrawn | 203746 | 530447614 | No Eligible Purchases in Class Period | 320366 | 530794261 | No Recognized Claim |
| 87127 | 530231812 | Void or Withdrawn | 203747 | 530447615 | No Eligible Purchases in Class Period | 320367 | 530794264 | No Recognized Claim |
| 87128 | 530231813 | Void or Withdrawn | 203748 | 530447616 | No Eligible Purchases in Class Period | 320368 | 530794269 | No Eligible Purchases in Class Period |
| 87129 | 530231814 | Void or Withdrawn | 203749 | 530447617 | No Eligible Purchases in Class Period | 320369 | 530794271 | No Recognized Claim |
| 87130 | 530231815 | Void or Withdrawn | 203750 | 530447618 | No Recognized Claim | 320370 | 530794273 | No Recognized Claim |
| 87131 | 530231816 | Void or Withdrawn | 203751 | 530447620 | No Eligible Purchases in Class Period | 320371 | 530794274 | No Recognized Claim |
| 87132 | 530231817 | Void or Withdrawn | 203752 | 530447621 | No Recognized Claim | 320372 | 530794276 | No Recognized Claim |
| 87133 | 530231818 | Void or Withdrawn | 203753 | 530447622 | No Eligible Purchases in Class Period | 320373 | 530794278 | No Recognized Claim |
| 87134 | 530231819 | Void or Withdrawn | 203754 | 530447623 | No Recognized Claim | 320374 | 530794279 | No Eligible Purchases in Class Period |
| 87135 | 530231820 | Void or Withdrawn | 203755 | 530447624 | No Recognized Claim | 320375 | 530794285 | No Recognized Claim |
| 87136 | 530231821 | Void or Withdrawn | 203756 | 530447626 | No Eligible Purchases in Class Period | 320376 | 530794286 | No Eligible Purchases in Class Period |
| 87137 | 530231822 | Void or Withdrawn | 203757 | 530447627 | No Eligible Purchases in Class Period | 320377 | 530794287 | No Recognized Claim |
| 87138 | 530231823 | Void or Withdrawn | 203758 | 530447629 | No Recognized Claim | 320378 | 530794290 | No Recognized Claim |
| 87139 | 530231824 | Void or Withdrawn | 203759 | 530447630 | No Recognized Claim | 320379 | 530794291 | No Recognized Claim |
| 87140 | 530231825 | Void or Withdrawn | 203760 | 530447631 | No Eligible Purchases in Class Period | 320380 | 530794292 | No Eligible Purchases in Class Period |
| 87141 | 530231826 | Void or Withdrawn | 203761 | 530447632 | No Eligible Purchases in Class Period | 320381 | 530794293 | No Recognized Claim |
| 87142 | 530231827 | Void or Withdrawn | 203762 | 530447633 | No Recognized Claim | 320382 | 530794297 | No Recognized Claim |
| 87143 | 530231828 | Void or Withdrawn | 203763 | 530447636 | No Eligible Purchases in Class Period | 320383 | 530794300 | No Recognized Claim |
| 87144 | 530231829 | Void or Withdrawn | 203764 | 530447638 | No Recognized Claim | 320384 | 530794304 | No Eligible Purchases in Class Period |
| 87145 | 530231830 | Void or Withdrawn | 203765 | 530447640 | No Recognized Claim | 320385 | 530794306 | No Recognized Claim |
| 87146 | 530231831 | Void or Withdrawn | 203766 | 530447643 | No Recognized Claim | 320386 | 530794308 | No Eligible Purchases in Class Period |
| 87147 | 530231832 | Void or Withdrawn | 203767 | 530447644 | No Recognized Claim | 320387 | 530794312 | No Recognized Claim |
| 87148 | 530231833 | Void or Withdrawn | 203768 | 530447646 | No Eligible Purchases in Class Period | 320388 | 530794318 | No Eligible Purchases in Class Period |
| 87149 | 530231834 | Void or Withdrawn | 203769 | 530447647 | No Eligible Purchases in Class Period | 320389 | 530794323 | No Recognized Claim |
| 87150 | 530231835 | Void or Withdrawn | 203770 | 530447648 | No Recognized Claim | 320390 | 530794324 | No Recognized Claim |
| 87151 | 530231836 | Void or Withdrawn | 203771 | 530447650 | No Recognized Claim | 320391 | 530794326 | No Recognized Claim |
| 87152 | 530231837 | Void or Withdrawn | 203772 | 530447651 | No Eligible Purchases in Class Period | 320392 | 530794327 | No Recognized Claim |
| 87153 | 530231838 | Void or Withdrawn | 203773 | 530447652 | No Recognized Claim | 320393 | 530794329 | No Recognized Claim |
| 87154 | 530231839 | Void or Withdrawn | 203774 | 530447653 | No Recognized Claim | 320394 | 530794330 | No Recognized Claim |
| 87155 | 530231840 | Void or Withdrawn | 203775 | 530447657 | No Recognized Claim | 320395 | 530794331 | No Recognized Claim |
| 87156 | 530231841 | Void or Withdrawn | 203776 | 530447659 | No Eligible Purchases in Class Period | 320396 | 530794332 | No Recognized Claim |
| 87157 | 530231842 | Void or Withdrawn | 203777 | 530447663 | No Eligible Purchases in Class Period | 320397 | 530794335 | No Recognized Claim |
| 87158 | 530231843 | Void or Withdrawn | 203778 | 530447664 | No Eligible Purchases in Class Period | 320398 | 530794337 | No Recognized Claim |
| 87159 | 530231844 | Void or Withdrawn | 203779 | 530447667 | No Recognized Claim | 320399 | 530794342 | No Eligible Purchases in Class Period |
| 87160 | 530231845 | Void or Withdrawn | 203780 | 530447668 | No Eligible Purchases in Class Period | 320400 | 530794343 | No Recognized Claim |
| 87161 | 530231846 | Void or Withdrawn | 203781 | 530447669 | No Recognized Claim | 320401 | 530794344 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87162 | 530231847 | Void or Withdrawn | 203782 | 530447670 | No Eligible Purchases in Class Period | 320402 | 530794346 | No Recognized Claim |
| 87163 | 530231848 | Void or Withdrawn | 203783 | 530447672 | No Recognized Claim | 320403 | 530794351 | No Recognized Claim |
| 87164 | 530231849 | Void or Withdrawn | 203784 | 530447673 | No Eligible Purchases in Class Period | 320404 | 530794353 | No Recognized Claim |
| 87165 | 530231850 | Void or Withdrawn | 203785 | 530447675 | No Eligible Purchases in Class Period | 320405 | 530794356 | No Recognized Claim |
| 87166 | 530231851 | Void or Withdrawn | 203786 | 530447676 | No Recognized Claim | 320406 | 530794357 | No Recognized Claim |
| 87167 | 530231852 | Void or Withdrawn | 203787 | 530447677 | No Recognized Claim | 320407 | 530794362 | No Recognized Claim |
| 87168 | 530231853 | Void or Withdrawn | 203788 | 530447678 | No Recognized Claim | 320408 | 530794366 | No Recognized Claim |
| 87169 | 530231854 | Void or Withdrawn | 203789 | 530447679 | No Eligible Purchases in Class Period | 320409 | 530794367 | No Recognized Claim |
| 87170 | 530231855 | Void or Withdrawn | 203790 | 530447682 | No Eligible Purchases in Class Period | 320410 | 530794368 | No Recognized Claim |
| 87171 | 530231856 | Void or Withdrawn | 203791 | 530447687 | No Eligible Purchases in Class Period | 320411 | 530794369 | No Recognized Claim |
| 87172 | 530231857 | Void or Withdrawn | 203792 | 530447690 | No Eligible Purchases in Class Period | 320412 | 530794371 | No Recognized Claim |
| 87173 | 530231858 | Void or Withdrawn | 203793 | 530447691 | No Recognized Claim | 320413 | 530794372 | No Recognized Claim |
| 87174 | 530231859 | Void or Withdrawn | 203794 | 530447694 | No Eligible Purchases in Class Period | 320414 | 530794374 | No Recognized Claim |
| 87175 | 530231860 | Void or Withdrawn | 203795 | 530447695 | No Eligible Purchases in Class Period | 320415 | 530794375 | No Eligible Purchases in Class Period |
| 87176 | 530231861 | Void or Withdrawn | 203796 | 530447697 | No Eligible Purchases in Class Period | 320416 | 530794376 | No Recognized Claim |
| 87177 | 530231862 | Void or Withdrawn | 203797 | 530447698 | No Eligible Purchases in Class Period | 320417 | 530794377 | No Eligible Purchases in Class Period |
| 87178 | 530231863 | Void or Withdrawn | 203798 | 530447699 | No Eligible Purchases in Class Period | 320418 | 530794382 | No Recognized Claim |
| 87179 | 530231864 | Void or Withdrawn | 203799 | 530447700 | No Eligible Purchases in Class Period | 320419 | 530794385 | No Recognized Claim |
| 87180 | 530231865 | Void or Withdrawn | 203800 | 530447701 | No Eligible Purchases in Class Period | 320420 | 530794388 | No Recognized Claim |
| 87181 | 530231866 | Void or Withdrawn | 203801 | 530447702 | No Eligible Purchases in Class Period | 320421 | 530794389 | No Recognized Claim |
| 87182 | 530231867 | Void or Withdrawn | 203802 | 530447703 | No Eligible Purchases in Class Period | 320422 | 530794390 | No Recognized Claim |
| 87183 | 530231868 | Void or Withdrawn | 203803 | 530447704 | No Eligible Purchases in Class Period | 320423 | 530794391 | No Recognized Claim |
| 87184 | 530231869 | Void or Withdrawn | 203804 | 530447706 | No Eligible Purchases in Class Period | 320424 | 530794392 | No Recognized Claim |
| 87185 | 530231870 | Void or Withdrawn | 203805 | 530447707 | No Recognized Claim | 320425 | 530794393 | No Recognized Claim |
| 87186 | 530231871 | Void or Withdrawn | 203806 | 530447708 | No Recognized Claim | 320426 | 530794394 | No Recognized Claim |
| 87187 | 530231872 | Void or Withdrawn | 203807 | 530447709 | No Eligible Purchases in Class Period | 320427 | 530794395 | No Recognized Claim |
| 87188 | 530231873 | Void or Withdrawn | 203808 | 530447710 | No Eligible Purchases in Class Period | 320428 | 530794396 | No Eligible Purchases in Class Period |
| 87189 | 530231874 | Void or Withdrawn | 203809 | 530447711 | No Eligible Purchases in Class Period | 320429 | 530794397 | No Recognized Claim |
| 87190 | 530231875 | Void or Withdrawn | 203810 | 530447713 | No Eligible Purchases in Class Period | 320430 | 530794400 | No Eligible Purchases in Class Period |
| 87191 | 530231876 | Void or Withdrawn | 203811 | 530447718 | No Eligible Purchases in Class Period | 320431 | 530794401 | No Eligible Purchases in Class Period |
| 87192 | 530231877 | Void or Withdrawn | 203812 | 530447719 | No Eligible Purchases in Class Period | 320432 | 530794402 | No Recognized Claim |
| 87193 | 530231878 | Void or Withdrawn | 203813 | 530447720 | No Eligible Purchases in Class Period | 320433 | 530794404 | No Recognized Claim |
| 87194 | 530231879 | Void or Withdrawn | 203814 | 530447721 | No Eligible Purchases in Class Period | 320434 | 530794405 | No Recognized Claim |
| 87195 | 530231880 | Void or Withdrawn | 203815 | 530447722 | No Eligible Purchases in Class Period | 320435 | 530794406 | No Recognized Claim |
| 87196 | 530231881 | Void or Withdrawn | 203816 | 530447723 | No Eligible Purchases in Class Period | 320436 | 530794408 | No Recognized Claim |
| 87197 | 530231882 | Void or Withdrawn | 203817 | 530447725 | No Eligible Purchases in Class Period | 320437 | 530794409 | No Eligible Purchases in Class Period |
| 87198 | 530231883 | Void or Withdrawn | 203818 | 530447726 | No Recognized Claim | 320438 | 530794410 | No Recognized Claim |
| 87199 | 530231884 | Void or Withdrawn | 203819 | 530447727 | No Eligible Purchases in Class Period | 320439 | 530794413 | No Eligible Purchases in Class Period |
| 87200 | 530231885 | Void or Withdrawn | 203820 | 530447728 | No Eligible Purchases in Class Period | 320440 | 530794416 | No Recognized Claim |
| 87201 | 530231886 | Void or Withdrawn | 203821 | 530447729 | No Eligible Purchases in Class Period | 320441 | 530794417 | No Recognized Claim |
| 87202 | 530231887 | Void or Withdrawn | 203822 | 530447730 | No Recognized Claim | 320442 | 530794422 | No Recognized Claim |
| 87203 | 530231888 | Void or Withdrawn | 203823 | 530447732 | No Eligible Purchases in Class Period | 320443 | 530794426 | No Recognized Claim |
| 87204 | 530231889 | Void or Withdrawn | 203824 | 530447734 | No Eligible Purchases in Class Period | 320444 | 530794427 | No Recognized Claim |
| 87205 | 530231890 | Void or Withdrawn | 203825 | 530447735 | No Eligible Purchases in Class Period | 320445 | 530794430 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87206 | 530231891 | Void or Withdrawn | 203826 | 530447737 | No Eligible Purchases in Class Period | 320446 | 530794431 | No Eligible Purchases in Class Period |
| 87207 | 530231892 | Void or Withdrawn | 203827 | 530447739 | No Recognized Claim | 320447 | 530794432 | No Recognized Claim |
| 87208 | 530231893 | Void or Withdrawn | 203828 | 530447740 | No Recognized Claim | 320448 | 530794433 | No Eligible Purchases in Class Period |
| 87209 | 530231894 | Void or Withdrawn | 203829 | 530447741 | No Eligible Purchases in Class Period | 320449 | 530794434 | No Recognized Claim |
| 87210 | 530231895 | Void or Withdrawn | 203830 | 530447742 | No Recognized Claim | 320450 | 530794435 | No Recognized Claim |
| 87211 | 530231896 | Void or Withdrawn | 203831 | 530447745 | No Eligible Purchases in Class Period | 320451 | 530794437 | No Recognized Claim |
| 87212 | 530231897 | Void or Withdrawn | 203832 | 530447747 | No Recognized Claim | 320452 | 530794441 | No Recognized Claim |
| 87213 | 530231898 | Void or Withdrawn | 203833 | 530447752 | No Recognized Claim | 320453 | 530794443 | No Recognized Claim |
| 87214 | 530231899 | Void or Withdrawn | 203834 | 530447753 | No Eligible Purchases in Class Period | 320454 | 530794444 | No Eligible Purchases in Class Period |
| 87215 | 530231900 | Void or Withdrawn | 203835 | 530447754 | No Eligible Purchases in Class Period | 320455 | 530794446 | No Eligible Purchases in Class Period |
| 87216 | 530231901 | Void or Withdrawn | 203836 | 530447756 | No Eligible Purchases in Class Period | 320456 | 530794448 | No Recognized Claim |
| 87217 | 530231902 | Void or Withdrawn | 203837 | 530447757 | No Eligible Purchases in Class Period | 320457 | 530794455 | No Recognized Claim |
| 87218 | 530231903 | Void or Withdrawn | 203838 | 530447758 | No Recognized Claim | 320458 | 530794458 | No Eligible Purchases in Class Period |
| 87219 | 530231904 | Void or Withdrawn | 203839 | 530447760 | No Eligible Purchases in Class Period | 320459 | 530794459 | No Eligible Purchases in Class Period |
| 87220 | 530231905 | Void or Withdrawn | 203840 | 530447761 | No Eligible Purchases in Class Period | 320460 | 530794462 | No Recognized Claim |
| 87221 | 530231906 | Void or Withdrawn | 203841 | 530447762 | No Eligible Purchases in Class Period | 320461 | 530794463 | No Eligible Purchases in Class Period |
| 87222 | 530231907 | Void or Withdrawn | 203842 | 530447763 | No Eligible Purchases in Class Period | 320462 | 530794465 | No Eligible Purchases in Class Period |
| 87223 | 530231908 | Void or Withdrawn | 203843 | 530447765 | No Recognized Claim | 320463 | 530794476 | No Recognized Claim |
| 87224 | 530231909 | Void or Withdrawn | 203844 | 530447766 | No Eligible Purchases in Class Period | 320464 | 530794477 | No Recognized Claim |
| 87225 | 530231910 | Void or Withdrawn | 203845 | 530447767 | No Eligible Purchases in Class Period | 320465 | 530794478 | No Recognized Claim |
| 87226 | 530231911 | Void or Withdrawn | 203846 | 530447768 | No Eligible Purchases in Class Period | 320466 | 530794479 | No Recognized Claim |
| 87227 | 530231912 | Void or Withdrawn | 203847 | 530447769 | No Recognized Claim | 320467 | 530794480 | No Recognized Claim |
| 87228 | 530231913 | Void or Withdrawn | 203848 | 530447770 | No Eligible Purchases in Class Period | 320468 | 530794481 | No Recognized Claim |
| 87229 | 530231914 | Void or Withdrawn | 203849 | 530447773 | No Eligible Purchases in Class Period | 320469 | 530794482 | No Recognized Claim |
| 87230 | 530231915 | Void or Withdrawn | 203850 | 530447774 | No Eligible Purchases in Class Period | 320470 | 530794483 | No Recognized Claim |
| 87231 | 530231916 | Void or Withdrawn | 203851 | 530447775 | No Recognized Claim | 320471 | 530794488 | No Recognized Claim |
| 87232 | 530231917 | Void or Withdrawn | 203852 | 530447776 | No Eligible Purchases in Class Period | 320472 | 530794489 | No Recognized Claim |
| 87233 | 530231918 | Void or Withdrawn | 203853 | 530447779 | No Eligible Purchases in Class Period | 320473 | 530794490 | No Recognized Claim |
| 87234 | 530231919 | Void or Withdrawn | 203854 | 530447780 | No Recognized Claim | 320474 | 530794491 | No Recognized Claim |
| 87235 | 530231920 | Void or Withdrawn | 203855 | 530447782 | No Eligible Purchases in Class Period | 320475 | 530794493 | No Recognized Claim |
| 87236 | 530231921 | Void or Withdrawn | 203856 | 530447786 | No Eligible Purchases in Class Period | 320476 | 530794498 | No Recognized Claim |
| 87237 | 530231922 | Void or Withdrawn | 203857 | 530447787 | No Recognized Claim | 320477 | 530794500 | No Recognized Claim |
| 87238 | 530231923 | Void or Withdrawn | 203858 | 530447789 | No Recognized Claim | 320478 | 530794501 | No Recognized Claim |
| 87239 | 530231924 | Void or Withdrawn | 203859 | 530447794 | No Eligible Purchases in Class Period | 320479 | 530794504 | No Recognized Claim |
| 87240 | 530231925 | Void or Withdrawn | 203860 | 530447796 | No Recognized Claim | 320480 | 530794510 | No Recognized Claim |
| 87241 | 530231926 | Void or Withdrawn | 203861 | 530447797 | No Eligible Purchases in Class Period | 320481 | 530794512 | No Eligible Purchases in Class Period |
| 87242 | 530231927 | Void or Withdrawn | 203862 | 530447798 | No Eligible Purchases in Class Period | 320482 | 530794515 | No Eligible Purchases in Class Period |
| 87243 | 530231928 | Void or Withdrawn | 203863 | 530447799 | No Eligible Purchases in Class Period | 320483 | 530794518 | No Eligible Purchases in Class Period |
| 87244 | 530231929 | Void or Withdrawn | 203864 | 530447800 | No Eligible Purchases in Class Period | 320484 | 530794520 | No Recognized Claim |
| 87245 | 530231930 | Void or Withdrawn | 203865 | 530447802 | No Eligible Purchases in Class Period | 320485 | 530794521 | No Recognized Claim |
| 87246 | 530231931 | Void or Withdrawn | 203866 | 530447803 | No Eligible Purchases in Class Period | 320486 | 530794522 | No Eligible Purchases in Class Period |
| 87247 | 530231932 | Void or Withdrawn | 203867 | 530447804 | No Recognized Claim | 320487 | 530794525 | No Recognized Claim |
| 87248 | 530231933 | Void or Withdrawn | 203868 | 530447806 | No Eligible Purchases in Class Period | 320488 | 530794526 | No Recognized Claim |
| 87249 | 530231934 | Void or Withdrawn | 203869 | 530447807 | No Eligible Purchases in Class Period | 320489 | 530794528 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87250 | 530231935 | Void or Withdrawn | 203870 | 530447808 | No Eligible Purchases in Class Period | 320490 | 530794529 | No Recognized Claim |
| 87251 | 530231936 | Void or Withdrawn | 203871 | 530447809 | No Eligible Purchases in Class Period | 320491 | 530794530 | No Recognized Claim |
| 87252 | 530231937 | Void or Withdrawn | 203872 | 530447810 | No Recognized Claim | 320492 | 530794534 | No Recognized Claim |
| 87253 | 530231938 | Void or Withdrawn | 203873 | 530447811 | No Eligible Purchases in Class Period | 320493 | 530794537 | No Recognized Claim |
| 87254 | 530231939 | Void or Withdrawn | 203874 | 530447812 | No Eligible Purchases in Class Period | 320494 | 530794538 | No Recognized Claim |
| 87255 | 530231940 | Void or Withdrawn | 203875 | 530447813 | No Recognized Claim | 320495 | 530794540 | No Recognized Claim |
| 87256 | 530231941 | Void or Withdrawn | 203876 | 530447814 | No Eligible Purchases in Class Period | 320496 | 530794541 | No Eligible Purchases in Class Period |
| 87257 | 530231942 | Void or Withdrawn | 203877 | 530447816 | No Recognized Claim | 320497 | 530794547 | No Recognized Claim |
| 87258 | 530231943 | Void or Withdrawn | 203878 | 530447818 | No Eligible Purchases in Class Period | 320498 | 530794548 | No Eligible Purchases in Class Period |
| 87259 | 530231944 | Void or Withdrawn | 203879 | 530447819 | No Eligible Purchases in Class Period | 320499 | 530794549 | No Eligible Purchases in Class Period |
| 87260 | 530231945 | Void or Withdrawn | 203880 | 530447820 | No Recognized Claim | 320500 | 530794553 | No Eligible Purchases in Class Period |
| 87261 | 530231946 | Void or Withdrawn | 203881 | 530447821 | No Eligible Purchases in Class Period | 320501 | 530794558 | No Recognized Claim |
| 87262 | 530231947 | Void or Withdrawn | 203882 | 530447822 | No Eligible Purchases in Class Period | 320502 | 530794559 | No Recognized Claim |
| 87263 | 530231948 | Void or Withdrawn | 203883 | 530447823 | No Recognized Claim | 320503 | 530794565 | No Eligible Purchases in Class Period |
| 87264 | 530231949 | Void or Withdrawn | 203884 | 530447825 | No Eligible Purchases in Class Period | 320504 | 530794567 | No Recognized Claim |
| 87265 | 530231950 | Void or Withdrawn | 203885 | 530447826 | No Eligible Purchases in Class Period | 320505 | 530794568 | No Recognized Claim |
| 87266 | 530231951 | Void or Withdrawn | 203886 | 530447829 | No Recognized Claim | 320506 | 530794571 | No Recognized Claim |
| 87267 | 530231952 | Void or Withdrawn | 203887 | 530447830 | No Recognized Claim | 320507 | 530794573 | No Recognized Claim |
| 87268 | 530231953 | Void or Withdrawn | 203888 | 530447832 | No Eligible Purchases in Class Period | 320508 | 530794574 | No Eligible Purchases in Class Period |
| 87269 | 530231954 | Void or Withdrawn | 203889 | 530447833 | No Eligible Purchases in Class Period | 320509 | 530794575 | No Eligible Purchases in Class Period |
| 87270 | 530231955 | Void or Withdrawn | 203890 | 530447834 | No Eligible Purchases in Class Period | 320510 | 530794576 | No Recognized Claim |
| 87271 | 530231956 | Void or Withdrawn | 203891 | 530447835 | No Eligible Purchases in Class Period | 320511 | 530794584 | No Recognized Claim |
| 87272 | 530231957 | Void or Withdrawn | 203892 | 530447836 | No Eligible Purchases in Class Period | 320512 | 530794586 | No Eligible Purchases in Class Period |
| 87273 | 530231958 | Void or Withdrawn | 203893 | 530447837 | No Eligible Purchases in Class Period | 320513 | 530794587 | No Recognized Claim |
| 87274 | 530231959 | Void or Withdrawn | 203894 | 530447838 | No Eligible Purchases in Class Period | 320514 | 530794594 | No Recognized Claim |
| 87275 | 530231960 | Void or Withdrawn | 203895 | 530447839 | No Eligible Purchases in Class Period | 320515 | 530794596 | No Recognized Claim |
| 87276 | 530231961 | Void or Withdrawn | 203896 | 530447840 | No Eligible Purchases in Class Period | 320516 | 530794600 | No Recognized Claim |
| 87277 | 530231962 | Void or Withdrawn | 203897 | 530447841 | No Eligible Purchases in Class Period | 320517 | 530794601 | No Recognized Claim |
| 87278 | 530231963 | Void or Withdrawn | 203898 | 530447842 | No Eligible Purchases in Class Period | 320518 | 530794602 | No Recognized Claim |
| 87279 | 530231964 | Void or Withdrawn | 203899 | 530447843 | No Eligible Purchases in Class Period | 320519 | 530794603 | No Recognized Claim |
| 87280 | 530231965 | Void or Withdrawn | 203900 | 530447844 | No Eligible Purchases in Class Period | 320520 | 530794604 | No Recognized Claim |
| 87281 | 530231966 | Void or Withdrawn | 203901 | 530447845 | No Eligible Purchases in Class Period | 320521 | 530794605 | No Eligible Purchases in Class Period |
| 87282 | 530231967 | Void or Withdrawn | 203902 | 530447846 | No Eligible Purchases in Class Period | 320522 | 530794607 | No Recognized Claim |
| 87283 | 530231968 | Void or Withdrawn | 203903 | 530447847 | No Eligible Purchases in Class Period | 320523 | 530794608 | No Recognized Claim |
| 87284 | 530231969 | Void or Withdrawn | 203904 | 530447848 | No Eligible Purchases in Class Period | 320524 | 530794609 | No Recognized Claim |
| 87285 | 530231970 | Void or Withdrawn | 203905 | 530447849 | No Eligible Purchases in Class Period | 320525 | 530794615 | No Recognized Claim |
| 87286 | 530231971 | Void or Withdrawn | 203906 | 530447850 | No Eligible Purchases in Class Period | 320526 | 530794616 | No Recognized Claim |
| 87287 | 530231972 | Void or Withdrawn | 203907 | 530447851 | No Eligible Purchases in Class Period | 320527 | 530794618 | No Eligible Purchases in Class Period |
| 87288 | 530231973 | Void or Withdrawn | 203908 | 530447852 | No Eligible Purchases in Class Period | 320528 | 530794620 | No Eligible Purchases in Class Period |
| 87289 | 530231974 | Void or Withdrawn | 203909 | 530447853 | No Eligible Purchases in Class Period | 320529 | 530794624 | No Recognized Claim |
| 87290 | 530231975 | Void or Withdrawn | 203910 | 530447854 | No Eligible Purchases in Class Period | 320530 | 530794625 | No Recognized Claim |
| 87291 | 530231976 | Void or Withdrawn | 203911 | 530447855 | No Eligible Purchases in Class Period | 320531 | 530794627 | No Recognized Claim |
| 87292 | 530231977 | Void or Withdrawn | 203912 | 530447856 | No Eligible Purchases in Class Period | 320532 | 530794629 | No Recognized Claim |
| 87293 | 530231978 | Void or Withdrawn | 203913 | 530447857 | No Eligible Purchases in Class Period | 320533 | 530794630 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87294 | 530231979 | Void or Withdrawn | 203914 | 530447858 | No Eligible Purchases in Class Period | 320534 | 530794631 | No Recognized Claim |
| 87295 | 530231980 | Void or Withdrawn | 203915 | 530447859 | No Eligible Purchases in Class Period | 320535 | 530794632 | No Eligible Purchases in Class Period |
| 87296 | 530231981 | Void or Withdrawn | 203916 | 530447860 | No Eligible Purchases in Class Period | 320536 | 530794636 | No Recognized Claim |
| 87297 | 530231982 | Void or Withdrawn | 203917 | 530447861 | No Eligible Purchases in Class Period | 320537 | 530794640 | No Recognized Claim |
| 87298 | 530231983 | Void or Withdrawn | 203918 | 530447862 | No Eligible Purchases in Class Period | 320538 | 530794641 | No Eligible Purchases in Class Period |
| 87299 | 530231984 | Void or Withdrawn | 203919 | 530447863 | No Eligible Purchases in Class Period | 320539 | 530794642 | No Recognized Claim |
| 87300 | 530231985 | Void or Withdrawn | 203920 | 530447864 | No Eligible Purchases in Class Period | 320540 | 530794644 | No Recognized Claim |
| 87301 | 530231986 | Void or Withdrawn | 203921 | 530447865 | No Eligible Purchases in Class Period | 320541 | 530794649 | No Eligible Purchases in Class Period |
| 87302 | 530231987 | Void or Withdrawn | 203922 | 530447866 | No Eligible Purchases in Class Period | 320542 | 530794650 | No Recognized Claim |
| 87303 | 530231988 | Void or Withdrawn | 203923 | 530447867 | No Eligible Purchases in Class Period | 320543 | 530794651 | No Recognized Claim |
| 87304 | 530231989 | Void or Withdrawn | 203924 | 530447868 | No Eligible Purchases in Class Period | 320544 | 530794653 | No Recognized Claim |
| 87305 | 530231990 | Void or Withdrawn | 203925 | 530447869 | No Eligible Purchases in Class Period | 320545 | 530794660 | No Eligible Purchases in Class Period |
| 87306 | 530231991 | Void or Withdrawn | 203926 | 530447870 | No Eligible Purchases in Class Period | 320546 | 530794661 | No Recognized Claim |
| 87307 | 530231992 | Void or Withdrawn | 203927 | 530447871 | No Eligible Purchases in Class Period | 320547 | 530794662 | No Recognized Claim |
| 87308 | 530231993 | Void or Withdrawn | 203928 | 530447872 | No Eligible Purchases in Class Period | 320548 | 530794664 | No Recognized Claim |
| 87309 | 530231994 | Void or Withdrawn | 203929 | 530447873 | No Eligible Purchases in Class Period | 320549 | 530794665 | No Eligible Purchases in Class Period |
| 87310 | 530231995 | Void or Withdrawn | 203930 | 530447874 | No Eligible Purchases in Class Period | 320550 | 530794666 | No Recognized Claim |
| 87311 | 530231996 | Void or Withdrawn | 203931 | 530447875 | No Eligible Purchases in Class Period | 320551 | 530794668 | No Recognized Claim |
| 87312 | 530231997 | Void or Withdrawn | 203932 | 530447876 | No Eligible Purchases in Class Period | 320552 | 530794669 | No Recognized Claim |
| 87313 | 530231998 | Void or Withdrawn | 203933 | 530447877 | No Eligible Purchases in Class Period | 320553 | 530794670 | No Recognized Claim |
| 87314 | 530231999 | Void or Withdrawn | 203934 | 530447878 | No Eligible Purchases in Class Period | 320554 | 530794671 | No Recognized Claim |
| 87315 | 530232000 | Void or Withdrawn | 203935 | 530447881 | No Eligible Purchases in Class Period | 320555 | 530794672 | No Recognized Claim |
| 87316 | 530232001 | Void or Withdrawn | 203936 | 530447900 | No Eligible Purchases in Class Period | 320556 | 530794675 | No Recognized Claim |
| 87317 | 530232002 | Void or Withdrawn | 203937 | 530447903 | No Eligible Purchases in Class Period | 320557 | 530794676 | No Recognized Claim |
| 87318 | 530232003 | Void or Withdrawn | 203938 | 530447910 | No Eligible Purchases in Class Period | 320558 | 530794677 | No Recognized Claim |
| 87319 | 530232004 | Void or Withdrawn | 203939 | 530447915 | No Eligible Purchases in Class Period | 320559 | 530794679 | No Recognized Claim |
| 87320 | 530232005 | Void or Withdrawn | 203940 | 530447916 | No Recognized Claim | 320560 | 530794680 | No Recognized Claim |
| 87321 | 530232006 | Void or Withdrawn | 203941 | 530447920 | No Recognized Claim | 320561 | 530794681 | No Recognized Claim |
| 87322 | 530232007 | Void or Withdrawn | 203942 | 530447921 | No Recognized Claim | 320562 | 530794682 | No Eligible Purchases in Class Period |
| 87323 | 530232008 | Void or Withdrawn | 203943 | 530447923 | No Recognized Claim | 320563 | 530794690 | No Eligible Purchases in Class Period |
| 87324 | 530232009 | Void or Withdrawn | 203944 | 530447924 | No Eligible Purchases in Class Period | 320564 | 530794693 | No Recognized Claim |
| 87325 | 530232010 | Void or Withdrawn | 203945 | 530447927 | No Eligible Purchases in Class Period | 320565 | 530794694 | No Eligible Purchases in Class Period |
| 87326 | 530232011 | Void or Withdrawn | 203946 | 530447928 | No Eligible Purchases in Class Period | 320566 | 530794695 | No Recognized Claim |
| 87327 | 530232012 | Void or Withdrawn | 203947 | 530447929 | No Recognized Claim | 320567 | 530794696 | No Recognized Claim |
| 87328 | 530232013 | Void or Withdrawn | 203948 | 530447931 | No Eligible Purchases in Class Period | 320568 | 530794697 | No Recognized Claim |
| 87329 | 530232014 | Void or Withdrawn | 203949 | 530447933 | No Eligible Purchases in Class Period | 320569 | 530794698 | No Recognized Claim |
| 87330 | 530232015 | Void or Withdrawn | 203950 | 530447934 | No Eligible Purchases in Class Period | 320570 | 530794703 | No Recognized Claim |
| 87331 | 530232016 | Void or Withdrawn | 203951 | 530447935 | No Eligible Purchases in Class Period | 320571 | 530794704 | No Recognized Claim |
| 87332 | 530232017 | Void or Withdrawn | 203952 | 530447937 | No Eligible Purchases in Class Period | 320572 | 530794708 | No Recognized Claim |
| 87333 | 530232018 | Void or Withdrawn | 203953 | 530447938 | No Eligible Purchases in Class Period | 320573 | 530794710 | No Recognized Claim |
| 87334 | 530232019 | Void or Withdrawn | 203954 | 530447939 | No Recognized Claim | 320574 | 530794711 | No Recognized Claim |
| 87335 | 530232020 | Void or Withdrawn | 203955 | 530447940 | No Recognized Claim | 320575 | 530794713 | No Recognized Claim |
| 87336 | 530232021 | Void or Withdrawn | 203956 | 530447941 | No Eligible Purchases in Class Period | 320576 | 530794714 | No Recognized Claim |
| 87337 | 530232022 | Void or Withdrawn | 203957 | 530447942 | No Eligible Purchases in Class Period | 320577 | 530794718 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87338 | 530232023 | Void or Withdrawn | 203958 | 530447943 | No Eligible Purchases in Class Period | 320578 | 530794719 | No Recognized Claim |
| 87339 | 530232024 | Void or Withdrawn | 203959 | 530447944 | No Recognized Claim | 320579 | 530794720 | No Recognized Claim |
| 87340 | 530232025 | Void or Withdrawn | 203960 | 530447949 | No Eligible Purchases in Class Period | 320580 | 530794722 | No Recognized Claim |
| 87341 | 530232026 | Void or Withdrawn | 203961 | 530447952 | No Eligible Purchases in Class Period | 320581 | 530794724 | No Recognized Claim |
| 87342 | 530232027 | Void or Withdrawn | 203962 | 530447953 | No Eligible Purchases in Class Period | 320582 | 530794727 | No Recognized Claim |
| 87343 | 530232028 | Void or Withdrawn | 203963 | 530447954 | No Eligible Purchases in Class Period | 320583 | 530794728 | No Eligible Purchases in Class Period |
| 87344 | 530232029 | Void or Withdrawn | 203964 | 530447956 | No Eligible Purchases in Class Period | 320584 | 530794730 | No Recognized Claim |
| 87345 | 530232030 | Void or Withdrawn | 203965 | 530447957 | No Eligible Purchases in Class Period | 320585 | 530794731 | No Recognized Claim |
| 87346 | 530232031 | Void or Withdrawn | 203966 | 530447958 | No Eligible Purchases in Class Period | 320586 | 530794733 | No Recognized Claim |
| 87347 | 530232032 | Void or Withdrawn | 203967 | 530447959 | No Recognized Claim | 320587 | 530794736 | No Recognized Claim |
| 87348 | 530232033 | Void or Withdrawn | 203968 | 530447963 | No Eligible Purchases in Class Period | 320588 | 530794738 | No Recognized Claim |
| 87349 | 530232034 | Void or Withdrawn | 203969 | 530447968 | No Eligible Purchases in Class Period | 320589 | 530794740 | No Eligible Purchases in Class Period |
| 87350 | 530232035 | Void or Withdrawn | 203970 | 530447971 | No Eligible Purchases in Class Period | 320590 | 530794742 | No Recognized Claim |
| 87351 | 530232036 | Void or Withdrawn | 203971 | 530447973 | No Eligible Purchases in Class Period | 320591 | 530794743 | No Eligible Purchases in Class Period |
| 87352 | 530232037 | Void or Withdrawn | 203972 | 530447977 | No Eligible Purchases in Class Period | 320592 | 530794745 | No Recognized Claim |
| 87353 | 530232038 | Void or Withdrawn | 203973 | 530447978 | No Eligible Purchases in Class Period | 320593 | 530794747 | No Recognized Claim |
| 87354 | 530232039 | Void or Withdrawn | 203974 | 530447980 | No Eligible Purchases in Class Period | 320594 | 530794754 | No Recognized Claim |
| 87355 | 530232040 | Void or Withdrawn | 203975 | 530447982 | No Eligible Purchases in Class Period | 320595 | 530794755 | No Recognized Claim |
| 87356 | 530232041 | Void or Withdrawn | 203976 | 530447985 | No Eligible Purchases in Class Period | 320596 | 530794757 | No Recognized Claim |
| 87357 | 530232042 | Void or Withdrawn | 203977 | 530447990 | No Eligible Purchases in Class Period | 320597 | 530794758 | No Recognized Claim |
| 87358 | 530232043 | Void or Withdrawn | 203978 | 530447991 | No Eligible Purchases in Class Period | 320598 | 530794760 | No Recognized Claim |
| 87359 | 530232044 | Void or Withdrawn | 203979 | 530447992 | No Eligible Purchases in Class Period | 320599 | 530794764 | No Eligible Purchases in Class Period |
| 87360 | 530232045 | Void or Withdrawn | 203980 | 530447993 | No Eligible Purchases in Class Period | 320600 | 530794768 | No Recognized Claim |
| 87361 | 530232046 | Void or Withdrawn | 203981 | 530447995 | No Eligible Purchases in Class Period | 320601 | 530794769 | No Eligible Purchases in Class Period |
| 87362 | 530232047 | Void or Withdrawn | 203982 | 530448006 | No Recognized Claim | 320602 | 530794771 | No Recognized Claim |
| 87363 | 530232048 | Void or Withdrawn | 203983 | 530448022 | No Eligible Purchases in Class Period | 320603 | 530794774 | No Recognized Claim |
| 87364 | 530232049 | Void or Withdrawn | 203984 | 530448024 | No Eligible Purchases in Class Period | 320604 | 530794776 | No Recognized Claim |
| 87365 | 530232050 | Void or Withdrawn | 203985 | 530448025 | No Recognized Claim | 320605 | 530794777 | No Recognized Claim |
| 87366 | 530232051 | Void or Withdrawn | 203986 | 530448026 | No Recognized Claim | 320606 | 530794778 | No Recognized Claim |
| 87367 | 530232052 | Void or Withdrawn | 203987 | 530448027 | No Recognized Claim | 320607 | 530794779 | No Recognized Claim |
| 87368 | 530232053 | Void or Withdrawn | 203988 | 530448028 | No Recognized Claim | 320608 | 530794780 | No Recognized Claim |
| 87369 | 530232054 | Void or Withdrawn | 203989 | 530448029 | No Eligible Purchases in Class Period | 320609 | 530794782 | No Recognized Claim |
| 87370 | 530232055 | Void or Withdrawn | 203990 | 530448030 | No Eligible Purchases in Class Period | 320610 | 530794783 | No Recognized Claim |
| 87371 | 530232056 | Void or Withdrawn | 203991 | 530448031 | No Eligible Purchases in Class Period | 320611 | 530794784 | No Recognized Claim |
| 87372 | 530232057 | Void or Withdrawn | 203992 | 530448032 | No Eligible Purchases in Class Period | 320612 | 530794790 | No Recognized Claim |
| 87373 | 530232058 | Void or Withdrawn | 203993 | 530448033 | No Eligible Purchases in Class Period | 320613 | 530794791 | No Eligible Purchases in Class Period |
| 87374 | 530232059 | Void or Withdrawn | 203994 | 530448034 | No Eligible Purchases in Class Period | 320614 | 530794792 | No Eligible Purchases in Class Period |
| 87375 | 530232060 | Void or Withdrawn | 203995 | 530448035 | No Eligible Purchases in Class Period | 320615 | 530794797 | No Recognized Claim |
| 87376 | 530232061 | Void or Withdrawn | 203996 | 530448036 | No Eligible Purchases in Class Period | 320616 | 530794800 | No Recognized Claim |
| 87377 | 530232062 | Void or Withdrawn | 203997 | 530448037 | No Eligible Purchases in Class Period | 320617 | 530794802 | No Recognized Claim |
| 87378 | 530232063 | Void or Withdrawn | 203998 | 530448038 | No Eligible Purchases in Class Period | 320618 | 530794804 | No Eligible Purchases in Class Period |
| 87379 | 530232064 | Void or Withdrawn | 203999 | 530448039 | No Eligible Purchases in Class Period | 320619 | 530794805 | No Eligible Purchases in Class Period |
| 87380 | 530232065 | Void or Withdrawn | 204000 | 530448040 | No Eligible Purchases in Class Period | 320620 | 530794807 | No Eligible Purchases in Class Period |
| 87381 | 530232066 | Void or Withdrawn | 204001 | 530448041 | No Eligible Purchases in Class Period | 320621 | 530794808 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87382 | 530232067 | Void or Withdrawn | 204002 | 530448043 | No Eligible Purchases in Class Period | 320622 | 530794810 | No Recognized Claim |
| 87383 | 530232068 | Void or Withdrawn | 204003 | 530448045 | No Eligible Purchases in Class Period | 320623 | 530794811 | No Eligible Purchases in Class Period |
| 87384 | 530232069 | Void or Withdrawn | 204004 | 530448046 | No Eligible Purchases in Class Period | 320624 | 530794812 | No Recognized Claim |
| 87385 | 530232070 | Void or Withdrawn | 204005 | 530448047 | No Eligible Purchases in Class Period | 320625 | 530794813 | No Eligible Purchases in Class Period |
| 87386 | 530232071 | Void or Withdrawn | 204006 | 530448048 | No Eligible Purchases in Class Period | 320626 | 530794814 | No Eligible Purchases in Class Period |
| 87387 | 530232072 | Void or Withdrawn | 204007 | 530448049 | No Eligible Purchases in Class Period | 320627 | 530794817 | No Recognized Claim |
| 87388 | 530232073 | Void or Withdrawn | 204008 | 530448050 | No Recognized Claim | 320628 | 530794818 | No Recognized Claim |
| 87389 | 530232074 | Void or Withdrawn | 204009 | 530448051 | No Eligible Purchases in Class Period | 320629 | 530794820 | No Eligible Purchases in Class Period |
| 87390 | 530232075 | Void or Withdrawn | 204010 | 530448052 | Duplicate Claim Form | 320630 | 530794824 | No Recognized Claim |
| 87391 | 530232076 | Void or Withdrawn | 204011 | 530448053 | No Eligible Purchases in Class Period | 320631 | 530794825 | No Eligible Purchases in Class Period |
| 87392 | 530232077 | Void or Withdrawn | 204012 | 530448055 | No Eligible Purchases in Class Period | 320632 | 530794826 | No Recognized Claim |
| 87393 | 530232078 | Void or Withdrawn | 204013 | 530448056 | Duplicate Claim Form | 320633 | 530794830 | No Recognized Claim |
| 87394 | 530232079 | Void or Withdrawn | 204014 | 530448058 | No Recognized Claim | 320634 | 530794832 | No Recognized Claim |
| 87395 | 530232080 | Void or Withdrawn | 204015 | 530448060 | No Eligible Purchases in Class Period | 320635 | 530794833 | No Recognized Claim |
| 87396 | 530232081 | Void or Withdrawn | 204016 | 530448061 | No Recognized Claim | 320636 | 530794834 | No Recognized Claim |
| 87397 | 530232082 | Void or Withdrawn | 204017 | 530448062 | No Eligible Purchases in Class Period | 320637 | 530794835 | No Recognized Claim |
| 87398 | 530232083 | Void or Withdrawn | 204018 | 530448063 | No Recognized Claim | 320638 | 530794836 | No Recognized Claim |
| 87399 | 530232084 | Void or Withdrawn | 204019 | 530448069 | No Recognized Claim | 320639 | 530794837 | No Recognized Claim |
| 87400 | 530232085 | Void or Withdrawn | 204020 | 530448070 | No Eligible Purchases in Class Period | 320640 | 530794838 | No Recognized Claim |
| 87401 | 530232086 | Void or Withdrawn | 204021 | 530448071 | No Eligible Purchases in Class Period | 320641 | 530794839 | No Recognized Claim |
| 87402 | 530232087 | Void or Withdrawn | 204022 | 530448073 | No Recognized Claim | 320642 | 530794840 | No Recognized Claim |
| 87403 | 530232088 | Void or Withdrawn | 204023 | 530448074 | No Recognized Claim | 320643 | 530794841 | No Recognized Claim |
| 87404 | 530232089 | Void or Withdrawn | 204024 | 530448075 | No Eligible Purchases in Class Period | 320644 | 530794846 | No Recognized Claim |
| 87405 | 530232090 | Void or Withdrawn | 204025 | 530448076 | No Eligible Purchases in Class Period | 320645 | 530794849 | No Recognized Claim |
| 87406 | 530232091 | Void or Withdrawn | 204026 | 530448077 | No Eligible Purchases in Class Period | 320646 | 530794851 | No Eligible Purchases in Class Period |
| 87407 | 530232092 | Void or Withdrawn | 204027 | 530448078 | No Eligible Purchases in Class Period | 320647 | 530794852 | No Recognized Claim |
| 87408 | 530232093 | Void or Withdrawn | 204028 | 530448079 | No Recognized Claim | 320648 | 530794855 | No Eligible Purchases in Class Period |
| 87409 | 530232094 | Void or Withdrawn | 204029 | 530448080 | No Eligible Purchases in Class Period | 320649 | 530794856 | No Recognized Claim |
| 87410 | 530232095 | Void or Withdrawn | 204030 | 530448084 | No Eligible Purchases in Class Period | 320650 | 530794857 | No Recognized Claim |
| 87411 | 530232096 | Void or Withdrawn | 204031 | 530448085 | No Eligible Purchases in Class Period | 320651 | 530794858 | No Recognized Claim |
| 87412 | 530232097 | Void or Withdrawn | 204032 | 530448087 | No Eligible Purchases in Class Period | 320652 | 530794859 | No Recognized Claim |
| 87413 | 530232098 | Void or Withdrawn | 204033 | 530448088 | No Eligible Purchases in Class Period | 320653 | 530794860 | No Recognized Claim |
| 87414 | 530232099 | Void or Withdrawn | 204034 | 530448089 | No Recognized Claim | 320654 | 530794861 | No Recognized Claim |
| 87415 | 530232100 | Void or Withdrawn | 204035 | 530448091 | No Eligible Purchases in Class Period | 320655 | 530794873 | No Recognized Claim |
| 87416 | 530232101 | Void or Withdrawn | 204036 | 530448092 | No Eligible Purchases in Class Period | 320656 | 530794874 | No Recognized Claim |
| 87417 | 530232102 | Void or Withdrawn | 204037 | 530448093 | No Recognized Claim | 320657 | 530794876 | No Recognized Claim |
| 87418 | 530232103 | Void or Withdrawn | 204038 | 530448094 | No Recognized Claim | 320658 | 530794877 | No Recognized Claim |
| 87419 | 530232104 | Void or Withdrawn | 204039 | 530448095 | No Recognized Claim | 320659 | 530794879 | No Eligible Purchases in Class Period |
| 87420 | 530232105 | Void or Withdrawn | 204040 | 530448096 | No Eligible Purchases in Class Period | 320660 | 530794882 | No Eligible Purchases in Class Period |
| 87421 | 530232106 | Void or Withdrawn | 204041 | 530448097 | No Eligible Purchases in Class Period | 320661 | 530794883 | No Recognized Claim |
| 87422 | 530232107 | Void or Withdrawn | 204042 | 530448098 | No Eligible Purchases in Class Period | 320662 | 530794888 | No Recognized Claim |
| 87423 | 530232108 | Void or Withdrawn | 204043 | 530448104 | No Recognized Claim | 320663 | 530794889 | No Recognized Claim |
| 87424 | 530232109 | Void or Withdrawn | 204044 | 530448108 | No Eligible Purchases in Class Period | 320664 | 530794890 | No Eligible Purchases in Class Period |
| 87425 | 530232110 | Void or Withdrawn | 204045 | 530448109 | No Recognized Claim | 320665 | 530794891 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87426 | 530232111 | Void or Withdrawn | 204046 | 530448112 | No Eligible Purchases in Class Period | 320666 | 530794892 | No Eligible Purchases in Class Period |
| 87427 | 530232112 | Void or Withdrawn | 204047 | 530448113 | No Eligible Purchases in Class Period | 320667 | 530794893 | No Recognized Claim |
| 87428 | 530232113 | Void or Withdrawn | 204048 | 530448114 | No Eligible Purchases in Class Period | 320668 | 530794897 | No Eligible Purchases in Class Period |
| 87429 | 530232114 | Void or Withdrawn | 204049 | 530448118 | No Recognized Claim | 320669 | 530794900 | No Eligible Purchases in Class Period |
| 87430 | 530232115 | Void or Withdrawn | 204050 | 530448119 | No Eligible Purchases in Class Period | 320670 | 530794901 | No Eligible Purchases in Class Period |
| 87431 | 530232116 | Void or Withdrawn | 204051 | 530448120 | No Eligible Purchases in Class Period | 320671 | 530794902 | No Recognized Claim |
| 87432 | 530232117 | Void or Withdrawn | 204052 | 530448121 | No Eligible Purchases in Class Period | 320672 | 530794910 | No Recognized Claim |
| 87433 | 530232118 | Void or Withdrawn | 204053 | 530448123 | No Eligible Purchases in Class Period | 320673 | 530794917 | No Eligible Purchases in Class Period |
| 87434 | 530232119 | Void or Withdrawn | 204054 | 530448124 | No Eligible Purchases in Class Period | 320674 | 530794918 | No Recognized Claim |
| 87435 | 530232120 | Void or Withdrawn | 204055 | 530448126 | No Eligible Purchases in Class Period | 320675 | 530794919 | No Recognized Claim |
| 87436 | 530232121 | Void or Withdrawn | 204056 | 530448131 | No Recognized Claim | 320676 | 530794923 | No Recognized Claim |
| 87437 | 530232122 | Void or Withdrawn | 204057 | 530448133 | No Eligible Purchases in Class Period | 320677 | 530794924 | No Recognized Claim |
| 87438 | 530232123 | Void or Withdrawn | 204058 | 530448134 | No Eligible Purchases in Class Period | 320678 | 530794925 | No Recognized Claim |
| 87439 | 530232124 | Void or Withdrawn | 204059 | 530448135 | No Eligible Purchases in Class Period | 320679 | 530794926 | No Eligible Purchases in Class Period |
| 87440 | 530232125 | Void or Withdrawn | 204060 | 530448142 | No Eligible Purchases in Class Period | 320680 | 530794929 | No Eligible Purchases in Class Period |
| 87441 | 530232126 | Void or Withdrawn | 204061 | 530448153 | No Eligible Purchases in Class Period | 320681 | 530794930 | No Eligible Purchases in Class Period |
| 87442 | 530232127 | Void or Withdrawn | 204062 | 530448154 | No Eligible Purchases in Class Period | 320682 | 530794934 | No Recognized Claim |
| 87443 | 530232128 | Void or Withdrawn | 204063 | 530448157 | No Eligible Purchases in Class Period | 320683 | 530794937 | No Recognized Claim |
| 87444 | 530232129 | Void or Withdrawn | 204064 | 530448169 | No Eligible Purchases in Class Period | 320684 | 530794938 | No Recognized Claim |
| 87445 | 530232130 | Void or Withdrawn | 204065 | 530448171 | No Eligible Purchases in Class Period | 320685 | 530794939 | No Recognized Claim |
| 87446 | 530232131 | Void or Withdrawn | 204066 | 530448172 | No Eligible Purchases in Class Period | 320686 | 530794940 | No Recognized Claim |
| 87447 | 530232132 | Void or Withdrawn | 204067 | 530448173 | No Recognized Claim | 320687 | 530794942 | No Eligible Purchases in Class Period |
| 87448 | 530232133 | Void or Withdrawn | 204068 | 530448174 | No Eligible Purchases in Class Period | 320688 | 530794943 | No Recognized Claim |
| 87449 | 530232134 | Void or Withdrawn | 204069 | 530448175 | No Eligible Purchases in Class Period | 320689 | 530794944 | No Recognized Claim |
| 87450 | 530232135 | Void or Withdrawn | 204070 | 530448176 | No Eligible Purchases in Class Period | 320690 | 530794947 | No Eligible Purchases in Class Period |
| 87451 | 530232136 | Void or Withdrawn | 204071 | 530448177 | No Eligible Purchases in Class Period | 320691 | 530794950 | No Recognized Claim |
| 87452 | 530232137 | Void or Withdrawn | 204072 | 530448178 | No Eligible Purchases in Class Period | 320692 | 530794951 | No Recognized Claim |
| 87453 | 530232138 | Void or Withdrawn | 204073 | 530448179 | No Eligible Purchases in Class Period | 320693 | 530794952 | No Recognized Claim |
| 87454 | 530232139 | Void or Withdrawn | 204074 | 530448180 | No Eligible Purchases in Class Period | 320694 | 530794955 | No Eligible Purchases in Class Period |
| 87455 | 530232140 | Void or Withdrawn | 204075 | 530448181 | No Eligible Purchases in Class Period | 320695 | 530794956 | No Eligible Purchases in Class Period |
| 87456 | 530232141 | Void or Withdrawn | 204076 | 530448182 | No Eligible Purchases in Class Period | 320696 | 530794957 | No Recognized Claim |
| 87457 | 530232142 | Void or Withdrawn | 204077 | 530448183 | No Eligible Purchases in Class Period | 320697 | 530794961 | No Recognized Claim |
| 87458 | 530232143 | Void or Withdrawn | 204078 | 530448184 | No Eligible Purchases in Class Period | 320698 | 530794962 | No Recognized Claim |
| 87459 | 530232144 | Void or Withdrawn | 204079 | 530448185 | No Eligible Purchases in Class Period | 320699 | 530794964 | No Recognized Claim |
| 87460 | 530232145 | Void or Withdrawn | 204080 | 530448186 | No Eligible Purchases in Class Period | 320700 | 530794965 | No Eligible Purchases in Class Period |
| 87461 | 530232146 | Void or Withdrawn | 204081 | 530448187 | No Eligible Purchases in Class Period | 320701 | 530794970 | No Eligible Purchases in Class Period |
| 87462 | 530232147 | Void or Withdrawn | 204082 | 530448188 | No Eligible Purchases in Class Period | 320702 | 530794973 | No Eligible Purchases in Class Period |
| 87463 | 530232148 | Void or Withdrawn | 204083 | 530448189 | No Eligible Purchases in Class Period | 320703 | 530794975 | No Eligible Purchases in Class Period |
| 87464 | 530232149 | Void or Withdrawn | 204084 | 530448190 | No Eligible Purchases in Class Period | 320704 | 530794976 | No Eligible Purchases in Class Period |
| 87465 | 530232150 | Void or Withdrawn | 204085 | 530448191 | No Eligible Purchases in Class Period | 320705 | 530794977 | No Recognized Claim |
| 87466 | 530232151 | Void or Withdrawn | 204086 | 530448192 | No Eligible Purchases in Class Period | 320706 | 530794980 | No Eligible Purchases in Class Period |
| 87467 | 530232152 | Void or Withdrawn | 204087 | 530448193 | No Eligible Purchases in Class Period | 320707 | 530794982 | No Recognized Claim |
| 87468 | 530232153 | Void or Withdrawn | 204088 | 530448194 | No Eligible Purchases in Class Period | 320708 | 530794988 | No Recognized Claim |
| 87469 | 530232154 | Void or Withdrawn | 204089 | 530448195 | No Eligible Purchases in Class Period | 320709 | 530794990 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87470 | 530232155 | Void or Withdrawn | 204090 | 530448196 | No Eligible Purchases in Class Period | 320710 | 530794991 | No Eligible Purchases in Class Period |
| 87471 | 530232156 | Void or Withdrawn | 204091 | 530448197 | No Eligible Purchases in Class Period | 320711 | 530795002 | No Recognized Claim |
| 87472 | 530232157 | Void or Withdrawn | 204092 | 530448198 | No Eligible Purchases in Class Period | 320712 | 530795006 | No Recognized Claim |
| 87473 | 530232158 | Void or Withdrawn | 204093 | 530448199 | No Eligible Purchases in Class Period | 320713 | 530795007 | No Recognized Claim |
| 87474 | 530232159 | Void or Withdrawn | 204094 | 530448200 | No Eligible Purchases in Class Period | 320714 | 530795011 | No Recognized Claim |
| 87475 | 530232160 | Void or Withdrawn | 204095 | 530448201 | No Eligible Purchases in Class Period | 320715 | 530795012 | No Recognized Claim |
| 87476 | 530232161 | Void or Withdrawn | 204096 | 530448202 | No Eligible Purchases in Class Period | 320716 | 530795013 | No Recognized Claim |
| 87477 | 530232162 | Void or Withdrawn | 204097 | 530448203 | No Eligible Purchases in Class Period | 320717 | 530795016 | No Recognized Claim |
| 87478 | 530232163 | Void or Withdrawn | 204098 | 530448204 | No Eligible Purchases in Class Period | 320718 | 530795017 | No Recognized Claim |
| 87479 | 530232164 | Void or Withdrawn | 204099 | 530448205 | No Eligible Purchases in Class Period | 320719 | 530795019 | No Recognized Claim |
| 87480 | 530232165 | Void or Withdrawn | 204100 | 530448206 | No Eligible Purchases in Class Period | 320720 | 530795021 | No Eligible Purchases in Class Period |
| 87481 | 530232166 | Void or Withdrawn | 204101 | 530448207 | No Eligible Purchases in Class Period | 320721 | 530795022 | No Recognized Claim |
| 87482 | 530232167 | Void or Withdrawn | 204102 | 530448208 | No Eligible Purchases in Class Period | 320722 | 530795026 | No Recognized Claim |
| 87483 | 530232168 | Void or Withdrawn | 204103 | 530448209 | No Eligible Purchases in Class Period | 320723 | 530795027 | No Recognized Claim |
| 87484 | 530232169 | Void or Withdrawn | 204104 | 530448210 | No Eligible Purchases in Class Period | 320724 | 530795028 | No Eligible Purchases in Class Period |
| 87485 | 530232170 | Void or Withdrawn | 204105 | 530448211 | No Eligible Purchases in Class Period | 320725 | 530795033 | No Recognized Claim |
| 87486 | 530232171 | Void or Withdrawn | 204106 | 530448212 | No Eligible Purchases in Class Period | 320726 | 530795035 | No Recognized Claim |
| 87487 | 530232172 | Void or Withdrawn | 204107 | 530448213 | No Eligible Purchases in Class Period | 320727 | 530795036 | No Recognized Claim |
| 87488 | 530232173 | Void or Withdrawn | 204108 | 530448214 | No Eligible Purchases in Class Period | 320728 | 530795037 | No Eligible Purchases in Class Period |
| 87489 | 530232174 | Void or Withdrawn | 204109 | 530448215 | No Eligible Purchases in Class Period | 320729 | 530795038 | No Eligible Purchases in Class Period |
| 87490 | 530232175 | Void or Withdrawn | 204110 | 530448216 | No Eligible Purchases in Class Period | 320730 | 530795039 | No Recognized Claim |
| 87491 | 530232176 | Void or Withdrawn | 204111 | 530448217 | No Eligible Purchases in Class Period | 320731 | 530795040 | No Recognized Claim |
| 87492 | 530232177 | Void or Withdrawn | 204112 | 530448218 | No Eligible Purchases in Class Period | 320732 | 530795041 | No Recognized Claim |
| 87493 | 530232178 | Void or Withdrawn | 204113 | 530448219 | No Eligible Purchases in Class Period | 320733 | 530795042 | No Eligible Purchases in Class Period |
| 87494 | 530232179 | Void or Withdrawn | 204114 | 530448220 | No Eligible Purchases in Class Period | 320734 | 530795043 | No Recognized Claim |
| 87495 | 530232180 | Void or Withdrawn | 204115 | 530448221 | No Eligible Purchases in Class Period | 320735 | 530795045 | No Recognized Claim |
| 87496 | 530232181 | Void or Withdrawn | 204116 | 530448222 | No Eligible Purchases in Class Period | 320736 | 530795046 | No Recognized Claim |
| 87497 | 530232182 | Void or Withdrawn | 204117 | 530448223 | No Eligible Purchases in Class Period | 320737 | 530795047 | No Recognized Claim |
| 87498 | 530232183 | Void or Withdrawn | 204118 | 530448224 | No Eligible Purchases in Class Period | 320738 | 530795048 | No Recognized Claim |
| 87499 | 530232184 | Void or Withdrawn | 204119 | 530448225 | No Eligible Purchases in Class Period | 320739 | 530795049 | No Eligible Purchases in Class Period |
| 87500 | 530232185 | Void or Withdrawn | 204120 | 530448226 | No Eligible Purchases in Class Period | 320740 | 530795052 | No Eligible Purchases in Class Period |
| 87501 | 530232186 | Void or Withdrawn | 204121 | 530448227 | No Eligible Purchases in Class Period | 320741 | 530795056 | No Recognized Claim |
| 87502 | 530232187 | Void or Withdrawn | 204122 | 530448228 | No Eligible Purchases in Class Period | 320742 | 530795058 | No Eligible Purchases in Class Period |
| 87503 | 530232188 | Void or Withdrawn | 204123 | 530448229 | No Eligible Purchases in Class Period | 320743 | 530795059 | No Recognized Claim |
| 87504 | 530232189 | Void or Withdrawn | 204124 | 530448230 | No Eligible Purchases in Class Period | 320744 | 530795060 | No Recognized Claim |
| 87505 | 530232190 | Void or Withdrawn | 204125 | 530448231 | No Eligible Purchases in Class Period | 320745 | 530795061 | No Eligible Purchases in Class Period |
| 87506 | 530232191 | Void or Withdrawn | 204126 | 530448232 | No Eligible Purchases in Class Period | 320746 | 530795064 | No Recognized Claim |
| 87507 | 530232192 | Void or Withdrawn | 204127 | 530448233 | No Eligible Purchases in Class Period | 320747 | 530795067 | No Recognized Claim |
| 87508 | 530232193 | Void or Withdrawn | 204128 | 530448234 | No Eligible Purchases in Class Period | 320748 | 530795073 | No Recognized Claim |
| 87509 | 530232194 | Void or Withdrawn | 204129 | 530448235 | No Eligible Purchases in Class Period | 320749 | 530795074 | No Eligible Purchases in Class Period |
| 87510 | 530232195 | Void or Withdrawn | 204130 | 530448236 | No Eligible Purchases in Class Period | 320750 | 530795076 | No Eligible Purchases in Class Period |
| 87511 | 530232196 | Void or Withdrawn | 204131 | 530448237 | No Eligible Purchases in Class Period | 320751 | 530795079 | No Eligible Purchases in Class Period |
| 87512 | 530232197 | Void or Withdrawn | 204132 | 530448238 | No Eligible Purchases in Class Period | 320752 | 530795080 | No Eligible Purchases in Class Period |
| 87513 | 530232198 | Void or Withdrawn | 204133 | 530448239 | No Eligible Purchases in Class Period | 320753 | 530795081 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87514 | 530232199 | Void or Withdrawn | 204134 | 530448240 | No Eligible Purchases in Class Period | 320754 | 530795082 | No Recognized Claim |
| 87515 | 530232200 | Void or Withdrawn | 204135 | 530448241 | No Eligible Purchases in Class Period | 320755 | 530795083 | No Recognized Claim |
| 87516 | 530232201 | Void or Withdrawn | 204136 | 530448242 | No Eligible Purchases in Class Period | 320756 | 530795085 | No Recognized Claim |
| 87517 | 530232202 | Void or Withdrawn | 204137 | 530448243 | No Eligible Purchases in Class Period | 320757 | 530795086 | No Recognized Claim |
| 87518 | 530232203 | Void or Withdrawn | 204138 | 530448244 | No Eligible Purchases in Class Period | 320758 | 530795088 | No Recognized Claim |
| 87519 | 530232204 | Void or Withdrawn | 204139 | 530448245 | No Eligible Purchases in Class Period | 320759 | 530795090 | No Recognized Claim |
| 87520 | 530232205 | Void or Withdrawn | 204140 | 530448246 | No Eligible Purchases in Class Period | 320760 | 530795091 | No Eligible Purchases in Class Period |
| 87521 | 530232206 | Void or Withdrawn | 204141 | 530448247 | No Eligible Purchases in Class Period | 320761 | 530795092 | No Eligible Purchases in Class Period |
| 87522 | 530232207 | Void or Withdrawn | 204142 | 530448248 | No Eligible Purchases in Class Period | 320762 | 530795097 | No Recognized Claim |
| 87523 | 530232208 | Void or Withdrawn | 204143 | 530448249 | No Eligible Purchases in Class Period | 320763 | 530795098 | No Recognized Claim |
| 87524 | 530232209 | Void or Withdrawn | 204144 | 530448250 | No Eligible Purchases in Class Period | 320764 | 530795099 | No Recognized Claim |
| 87525 | 530232210 | Void or Withdrawn | 204145 | 530448251 | No Eligible Purchases in Class Period | 320765 | 530795102 | No Eligible Purchases in Class Period |
| 87526 | 530232211 | Void or Withdrawn | 204146 | 530448252 | No Eligible Purchases in Class Period | 320766 | 530795103 | No Recognized Claim |
| 87527 | 530232212 | Void or Withdrawn | 204147 | 530448253 | No Eligible Purchases in Class Period | 320767 | 530795104 | No Recognized Claim |
| 87528 | 530232213 | Void or Withdrawn | 204148 | 530448254 | No Eligible Purchases in Class Period | 320768 | 530795106 | No Recognized Claim |
| 87529 | 530232214 | Void or Withdrawn | 204149 | 530448255 | No Eligible Purchases in Class Period | 320769 | 530795108 | No Recognized Claim |
| 87530 | 530232215 | Void or Withdrawn | 204150 | 530448256 | No Eligible Purchases in Class Period | 320770 | 530795111 | No Recognized Claim |
| 87531 | 530232216 | Void or Withdrawn | 204151 | 530448257 | No Eligible Purchases in Class Period | 320771 | 530795115 | No Recognized Claim |
| 87532 | 530232217 | Void or Withdrawn | 204152 | 530448258 | No Eligible Purchases in Class Period | 320772 | 530795118 | No Recognized Claim |
| 87533 | 530232218 | Void or Withdrawn | 204153 | 530448259 | No Eligible Purchases in Class Period | 320773 | 530795119 | No Recognized Claim |
| 87534 | 530232219 | Void or Withdrawn | 204154 | 530448260 | No Eligible Purchases in Class Period | 320774 | 530795120 | No Eligible Purchases in Class Period |
| 87535 | 530232220 | Void or Withdrawn | 204155 | 530448261 | No Eligible Purchases in Class Period | 320775 | 530795121 | No Eligible Purchases in Class Period |
| 87536 | 530232221 | Void or Withdrawn | 204156 | 530448262 | No Eligible Purchases in Class Period | 320776 | 530795122 | No Eligible Purchases in Class Period |
| 87537 | 530232222 | Void or Withdrawn | 204157 | 530448263 | No Eligible Purchases in Class Period | 320777 | 530795123 | No Recognized Claim |
| 87538 | 530232223 | Void or Withdrawn | 204158 | 530448264 | No Eligible Purchases in Class Period | 320778 | 530795124 | No Recognized Claim |
| 87539 | 530232224 | Void or Withdrawn | 204159 | 530448265 | No Eligible Purchases in Class Period | 320779 | 530795125 | No Recognized Claim |
| 87540 | 530232225 | Void or Withdrawn | 204160 | 530448266 | No Eligible Purchases in Class Period | 320780 | 530795126 | No Eligible Purchases in Class Period |
| 87541 | 530232226 | Void or Withdrawn | 204161 | 530448267 | No Eligible Purchases in Class Period | 320781 | 530795127 | No Recognized Claim |
| 87542 | 530232227 | Void or Withdrawn | 204162 | 530448268 | No Eligible Purchases in Class Period | 320782 | 530795128 | No Eligible Purchases in Class Period |
| 87543 | 530232228 | Void or Withdrawn | 204163 | 530448269 | No Eligible Purchases in Class Period | 320783 | 530795129 | No Recognized Claim |
| 87544 | 530232229 | Void or Withdrawn | 204164 | 530448270 | No Eligible Purchases in Class Period | 320784 | 530795130 | No Recognized Claim |
| 87545 | 530232230 | Void or Withdrawn | 204165 | 530448271 | No Eligible Purchases in Class Period | 320785 | 530795131 | No Recognized Claim |
| 87546 | 530232231 | Void or Withdrawn | 204166 | 530448272 | No Eligible Purchases in Class Period | 320786 | 530795133 | No Recognized Claim |
| 87547 | 530232232 | Void or Withdrawn | 204167 | 530448273 | No Eligible Purchases in Class Period | 320787 | 530795134 | No Recognized Claim |
| 87548 | 530232233 | Void or Withdrawn | 204168 | 530448274 | No Eligible Purchases in Class Period | 320788 | 530795135 | No Eligible Purchases in Class Period |
| 87549 | 530232234 | Void or Withdrawn | 204169 | 530448275 | No Eligible Purchases in Class Period | 320789 | 530795139 | No Recognized Claim |
| 87550 | 530232235 | Void or Withdrawn | 204170 | 530448276 | No Eligible Purchases in Class Period | 320790 | 530795140 | No Eligible Purchases in Class Period |
| 87551 | 530232236 | Void or Withdrawn | 204171 | 530448277 | No Eligible Purchases in Class Period | 320791 | 530795141 | No Eligible Purchases in Class Period |
| 87552 | 530232237 | Void or Withdrawn | 204172 | 530448278 | No Eligible Purchases in Class Period | 320792 | 530795143 | No Eligible Purchases in Class Period |
| 87553 | 530232238 | Void or Withdrawn | 204173 | 530448279 | No Eligible Purchases in Class Period | 320793 | 530795144 | No Eligible Purchases in Class Period |
| 87554 | 530232239 | Void or Withdrawn | 204174 | 530448280 | No Eligible Purchases in Class Period | 320794 | 530795146 | No Recognized Claim |
| 87555 | 530232240 | Void or Withdrawn | 204175 | 530448281 | No Eligible Purchases in Class Period | 320795 | 530795147 | No Recognized Claim |
| 87556 | 530232241 | Void or Withdrawn | 204176 | 530448282 | No Eligible Purchases in Class Period | 320796 | 530795149 | No Recognized Claim |
| 87557 | 530232242 | Void or Withdrawn | 204177 | 530448283 | No Eligible Purchases in Class Period | 320797 | 530795150 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87558 | 530232243 | Void or Withdrawn | 204178 | 530448284 | No Eligible Purchases in Class Period | 320798 | 530795152 | No Recognized Claim |
| 87559 | 530232244 | Void or Withdrawn | 204179 | 530448285 | No Eligible Purchases in Class Period | 320799 | 530795153 | No Recognized Claim |
| 87560 | 530232245 | Void or Withdrawn | 204180 | 530448286 | No Eligible Purchases in Class Period | 320800 | 530795159 | No Eligible Purchases in Class Period |
| 87561 | 530232246 | Void or Withdrawn | 204181 | 530448287 | No Eligible Purchases in Class Period | 320801 | 530795169 | No Recognized Claim |
| 87562 | 530232247 | Void or Withdrawn | 204182 | 530448288 | No Eligible Purchases in Class Period | 320802 | 530795170 | No Eligible Purchases in Class Period |
| 87563 | 530232248 | Void or Withdrawn | 204183 | 530448289 | No Eligible Purchases in Class Period | 320803 | 530795173 | No Recognized Claim |
| 87564 | 530232249 | Void or Withdrawn | 204184 | 530448290 | No Eligible Purchases in Class Period | 320804 | 530795174 | No Eligible Purchases in Class Period |
| 87565 | 530232250 | Void or Withdrawn | 204185 | 530448291 | No Eligible Purchases in Class Period | 320805 | 530795175 | No Recognized Claim |
| 87566 | 530232251 | Void or Withdrawn | 204186 | 530448292 | No Eligible Purchases in Class Period | 320806 | 530795176 | No Recognized Claim |
| 87567 | 530232252 | Void or Withdrawn | 204187 | 530448293 | No Eligible Purchases in Class Period | 320807 | 530795180 | No Recognized Claim |
| 87568 | 530232253 | Void or Withdrawn | 204188 | 530448294 | No Eligible Purchases in Class Period | 320808 | 530795181 | No Recognized Claim |
| 87569 | 530232254 | Void or Withdrawn | 204189 | 530448295 | No Eligible Purchases in Class Period | 320809 | 530795182 | No Eligible Purchases in Class Period |
| 87570 | 530232255 | Void or Withdrawn | 204190 | 530448296 | No Eligible Purchases in Class Period | 320810 | 530795183 | No Recognized Claim |
| 87571 | 530232256 | Void or Withdrawn | 204191 | 530448297 | No Eligible Purchases in Class Period | 320811 | 530795186 | No Recognized Claim |
| 87572 | 530232257 | Void or Withdrawn | 204192 | 530448298 | No Eligible Purchases in Class Period | 320812 | 530795187 | No Recognized Claim |
| 87573 | 530232258 | Void or Withdrawn | 204193 | 530448299 | No Eligible Purchases in Class Period | 320813 | 530795188 | No Recognized Claim |
| 87574 | 530232259 | Void or Withdrawn | 204194 | 530448300 | No Eligible Purchases in Class Period | 320814 | 530795189 | No Eligible Purchases in Class Period |
| 87575 | 530232260 | Void or Withdrawn | 204195 | 530448301 | No Eligible Purchases in Class Period | 320815 | 530795190 | No Recognized Claim |
| 87576 | 530232261 | Void or Withdrawn | 204196 | 530448302 | No Eligible Purchases in Class Period | 320816 | 530795204 | No Recognized Claim |
| 87577 | 530232262 | Void or Withdrawn | 204197 | 530448303 | No Eligible Purchases in Class Period | 320817 | 530795205 | No Recognized Claim |
| 87578 | 530232263 | Void or Withdrawn | 204198 | 530448304 | No Eligible Purchases in Class Period | 320818 | 530795206 | No Recognized Claim |
| 87579 | 530232264 | Void or Withdrawn | 204199 | 530448305 | No Eligible Purchases in Class Period | 320819 | 530795207 | No Recognized Claim |
| 87580 | 530232265 | Void or Withdrawn | 204200 | 530448306 | No Eligible Purchases in Class Period | 320820 | 530795208 | No Recognized Claim |
| 87581 | 530232266 | Void or Withdrawn | 204201 | 530448307 | No Eligible Purchases in Class Period | 320821 | 530795209 | No Eligible Purchases in Class Period |
| 87582 | 530232267 | Void or Withdrawn | 204202 | 530448308 | No Eligible Purchases in Class Period | 320822 | 530795211 | No Recognized Claim |
| 87583 | 530232268 | Void or Withdrawn | 204203 | 530448309 | No Eligible Purchases in Class Period | 320823 | 530795212 | No Recognized Claim |
| 87584 | 530232269 | Void or Withdrawn | 204204 | 530448310 | No Eligible Purchases in Class Period | 320824 | 530795213 | No Recognized Claim |
| 87585 | 530232270 | Void or Withdrawn | 204205 | 530448311 | No Eligible Purchases in Class Period | 320825 | 530795214 | No Recognized Claim |
| 87586 | 530232271 | Void or Withdrawn | 204206 | 530448312 | No Eligible Purchases in Class Period | 320826 | 530795215 | No Eligible Purchases in Class Period |
| 87587 | 530232272 | Void or Withdrawn | 204207 | 530448313 | No Eligible Purchases in Class Period | 320827 | 530795216 | No Recognized Claim |
| 87588 | 530232273 | Void or Withdrawn | 204208 | 530448314 | No Eligible Purchases in Class Period | 320828 | 530795218 | No Recognized Claim |
| 87589 | 530232274 | Void or Withdrawn | 204209 | 530448315 | No Eligible Purchases in Class Period | 320829 | 530795219 | No Eligible Purchases in Class Period |
| 87590 | 530232275 | Void or Withdrawn | 204210 | 530448316 | No Eligible Purchases in Class Period | 320830 | 530795220 | No Eligible Purchases in Class Period |
| 87591 | 530232276 | Void or Withdrawn | 204211 | 530448317 | No Eligible Purchases in Class Period | 320831 | 530795221 | No Recognized Claim |
| 87592 | 530232277 | Void or Withdrawn | 204212 | 530448318 | No Eligible Purchases in Class Period | 320832 | 530795223 | No Eligible Purchases in Class Period |
| 87593 | 530232278 | Void or Withdrawn | 204213 | 530448320 | No Recognized Claim | 320833 | 530795224 | No Eligible Purchases in Class Period |
| 87594 | 530232279 | Void or Withdrawn | 204214 | 530448322 | No Recognized Claim | 320834 | 530795226 | No Recognized Claim |
| 87595 | 530232280 | Void or Withdrawn | 204215 | 530448323 | No Recognized Claim | 320835 | 530795229 | No Recognized Claim |
| 87596 | 530232281 | Void or Withdrawn | 204216 | 530448326 | No Eligible Purchases in Class Period | 320836 | 530795230 | No Recognized Claim |
| 87597 | 530232282 | Void or Withdrawn | 204217 | 530448327 | No Recognized Claim | 320837 | 530795231 | No Recognized Claim |
| 87598 | 530232283 | Void or Withdrawn | 204218 | 530448329 | No Eligible Purchases in Class Period | 320838 | 530795232 | No Eligible Purchases in Class Period |
| 87599 | 530232284 | Void or Withdrawn | 204219 | 530448330 | No Recognized Claim | 320839 | 530795234 | No Recognized Claim |
| 87600 | 530232285 | Void or Withdrawn | 204220 | 530448331 | No Eligible Purchases in Class Period | 320840 | 530795240 | No Recognized Claim |
| 87601 | 530232286 | Void or Withdrawn | 204221 | 530448332 | No Eligible Purchases in Class Period | 320841 | 530795241 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87602 | 530232287 | Void or Withdrawn | 204222 | 530448333 | No Eligible Purchases in Class Period | 320842 | 530795243 | No Eligible Purchases in Class Period |
| 87603 | 530232288 | Void or Withdrawn | 204223 | 530448334 | No Recognized Claim | 320843 | 530795244 | No Recognized Claim |
| 87604 | 530232289 | Void or Withdrawn | 204224 | 530448335 | No Eligible Purchases in Class Period | 320844 | 530795245 | No Recognized Claim |
| 87605 | 530232290 | Void or Withdrawn | 204225 | 530448336 | No Eligible Purchases in Class Period | 320845 | 530795247 | No Eligible Purchases in Class Period |
| 87606 | 530232291 | Void or Withdrawn | 204226 | 530448337 | No Recognized Claim | 320846 | 530795253 | No Recognized Claim |
| 87607 | 530232292 | Void or Withdrawn | 204227 | 530448340 | No Recognized Claim | 320847 | 530795257 | No Eligible Purchases in Class Period |
| 87608 | 530232293 | Void or Withdrawn | 204228 | 530448341 | No Eligible Purchases in Class Period | 320848 | 530795261 | No Eligible Purchases in Class Period |
| 87609 | 530232294 | Void or Withdrawn | 204229 | 530448342 | No Eligible Purchases in Class Period | 320849 | 530795263 | No Eligible Purchases in Class Period |
| 87610 | 530232295 | Void or Withdrawn | 204230 | 530448344 | No Eligible Purchases in Class Period | 320850 | 530795264 | No Recognized Claim |
| 87611 | 530232296 | Void or Withdrawn | 204231 | 530448345 | No Eligible Purchases in Class Period | 320851 | 530795265 | No Recognized Claim |
| 87612 | 530232297 | Void or Withdrawn | 204232 | 530448346 | No Eligible Purchases in Class Period | 320852 | 530795267 | No Recognized Claim |
| 87613 | 530232298 | Void or Withdrawn | 204233 | 530448347 | No Eligible Purchases in Class Period | 320853 | 530795269 | No Recognized Claim |
| 87614 | 530232299 | Void or Withdrawn | 204234 | 530448348 | No Eligible Purchases in Class Period | 320854 | 530795271 | No Recognized Claim |
| 87615 | 530232300 | Void or Withdrawn | 204235 | 530448350 | No Eligible Purchases in Class Period | 320855 | 530795272 | No Recognized Claim |
| 87616 | 530232301 | Void or Withdrawn | 204236 | 530448351 | No Eligible Purchases in Class Period | 320856 | 530795274 | No Eligible Purchases in Class Period |
| 87617 | 530232302 | Void or Withdrawn | 204237 | 530448353 | No Eligible Purchases in Class Period | 320857 | 530795276 | No Recognized Claim |
| 87618 | 530232303 | Void or Withdrawn | 204238 | 530448356 | No Recognized Claim | 320858 | 530795277 | No Eligible Purchases in Class Period |
| 87619 | 530232304 | Void or Withdrawn | 204239 | 530448358 | No Eligible Purchases in Class Period | 320859 | 530795278 | No Eligible Purchases in Class Period |
| 87620 | 530232305 | Void or Withdrawn | 204240 | 530448359 | No Eligible Purchases in Class Period | 320860 | 530795281 | No Eligible Purchases in Class Period |
| 87621 | 530232306 | Void or Withdrawn | 204241 | 530448362 | No Eligible Purchases in Class Period | 320861 | 530795283 | No Recognized Claim |
| 87622 | 530232307 | Void or Withdrawn | 204242 | 530448363 | No Recognized Claim | 320862 | 530795284 | No Recognized Claim |
| 87623 | 530232308 | Void or Withdrawn | 204243 | 530448364 | No Eligible Purchases in Class Period | 320863 | 530795285 | No Recognized Claim |
| 87624 | 530232309 | Void or Withdrawn | 204244 | 530448367 | No Eligible Purchases in Class Period | 320864 | 530795287 | No Recognized Claim |
| 87625 | 530232310 | Void or Withdrawn | 204245 | 530448368 | No Eligible Purchases in Class Period | 320865 | 530795288 | No Recognized Claim |
| 87626 | 530232311 | Void or Withdrawn | 204246 | 530448369 | No Eligible Purchases in Class Period | 320866 | 530795289 | No Recognized Claim |
| 87627 | 530232312 | Void or Withdrawn | 204247 | 530448370 | No Eligible Purchases in Class Period | 320867 | 530795291 | No Recognized Claim |
| 87628 | 530232313 | Void or Withdrawn | 204248 | 530448371 | No Eligible Purchases in Class Period | 320868 | 530795292 | No Recognized Claim |
| 87629 | 530232314 | Void or Withdrawn | 204249 | 530448373 | No Eligible Purchases in Class Period | 320869 | 530795293 | No Recognized Claim |
| 87630 | 530232315 | Void or Withdrawn | 204250 | 530448376 | No Recognized Claim | 320870 | 530795294 | No Recognized Claim |
| 87631 | 530232316 | Void or Withdrawn | 204251 | 530448377 | No Eligible Purchases in Class Period | 320871 | 530795297 | No Recognized Claim |
| 87632 | 530232317 | Void or Withdrawn | 204252 | 530448378 | No Eligible Purchases in Class Period | 320872 | 530795300 | No Eligible Purchases in Class Period |
| 87633 | 530232318 | Void or Withdrawn | 204253 | 530448379 | No Eligible Purchases in Class Period | 320873 | 530795301 | No Recognized Claim |
| 87634 | 530232319 | Void or Withdrawn | 204254 | 530448380 | No Eligible Purchases in Class Period | 320874 | 530795303 | No Eligible Purchases in Class Period |
| 87635 | 530232320 | Void or Withdrawn | 204255 | 530448381 | No Eligible Purchases in Class Period | 320875 | 530795304 | No Eligible Purchases in Class Period |
| 87636 | 530232321 | Void or Withdrawn | 204256 | 530448382 | No Recognized Claim | 320876 | 530795306 | No Recognized Claim |
| 87637 | 530232322 | Void or Withdrawn | 204257 | 530448383 | No Eligible Purchases in Class Period | 320877 | 530795307 | No Recognized Claim |
| 87638 | 530232323 | Void or Withdrawn | 204258 | 530448384 | No Recognized Claim | 320878 | 530795308 | No Recognized Claim |
| 87639 | 530232324 | Void or Withdrawn | 204259 | 530448385 | No Eligible Purchases in Class Period | 320879 | 530795309 | No Recognized Claim |
| 87640 | 530232325 | Void or Withdrawn | 204260 | 530448386 | No Recognized Claim | 320880 | 530795310 | No Eligible Purchases in Class Period |
| 87641 | 530232326 | Void or Withdrawn | 204261 | 530448388 | No Eligible Purchases in Class Period | 320881 | 530795312 | No Recognized Claim |
| 87642 | 530232327 | Void or Withdrawn | 204262 | 530448389 | No Recognized Claim | 320882 | 530795313 | No Eligible Purchases in Class Period |
| 87643 | 530232328 | Void or Withdrawn | 204263 | 530448390 | No Eligible Purchases in Class Period | 320883 | 530795314 | No Recognized Claim |
| 87644 | 530232329 | Void or Withdrawn | 204264 | 530448391 | No Recognized Claim | 320884 | 530795315 | No Eligible Purchases in Class Period |
| 87645 | 530232330 | Void or Withdrawn | 204265 | 530448393 | No Eligible Purchases in Class Period | 320885 | 530795316 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87646 | 530232331 | Void or Withdrawn | 204266 | 530448394 | No Eligible Purchases in Class Period | 320886 | 530795318 | No Recognized Claim |
| 87647 | 530232332 | Void or Withdrawn | 204267 | 530448395 | No Eligible Purchases in Class Period | 320887 | 530795319 | No Recognized Claim |
| 87648 | 530232333 | Void or Withdrawn | 204268 | 530448397 | No Eligible Purchases in Class Period | 320888 | 530795321 | No Recognized Claim |
| 87649 | 530232334 | Void or Withdrawn | 204269 | 530448398 | No Eligible Purchases in Class Period | 320889 | 530795322 | No Recognized Claim |
| 87650 | 530232335 | Void or Withdrawn | 204270 | 530448403 | No Recognized Claim | 320890 | 530795330 | No Eligible Purchases in Class Period |
| 87651 | 530232336 | Void or Withdrawn | 204271 | 530448406 | No Eligible Purchases in Class Period | 320891 | 530795331 | No Recognized Claim |
| 87652 | 530232337 | Void or Withdrawn | 204272 | 530448407 | No Eligible Purchases in Class Period | 320892 | 530795332 | No Recognized Claim |
| 87653 | 530232338 | Void or Withdrawn | 204273 | 530448408 | No Recognized Claim | 320893 | 530795333 | No Recognized Claim |
| 87654 | 530232339 | Void or Withdrawn | 204274 | 530448411 | No Eligible Purchases in Class Period | 320894 | 530795335 | No Recognized Claim |
| 87655 | 530232340 | Void or Withdrawn | 204275 | 530448412 | No Eligible Purchases in Class Period | 320895 | 530795336 | No Recognized Claim |
| 87656 | 530232341 | Void or Withdrawn | 204276 | 530448414 | No Eligible Purchases in Class Period | 320896 | 530795339 | No Recognized Claim |
| 87657 | 530232342 | Void or Withdrawn | 204277 | 530448417 | No Eligible Purchases in Class Period | 320897 | 530795340 | No Recognized Claim |
| 87658 | 530232343 | Void or Withdrawn | 204278 | 530448419 | No Eligible Purchases in Class Period | 320898 | 530795341 | No Recognized Claim |
| 87659 | 530232344 | Void or Withdrawn | 204279 | 530448423 | No Recognized Claim | 320899 | 530795347 | No Eligible Purchases in Class Period |
| 87660 | 530232345 | Void or Withdrawn | 204280 | 530448424 | No Eligible Purchases in Class Period | 320900 | 530795348 | No Recognized Claim |
| 87661 | 530232346 | Void or Withdrawn | 204281 | 530448425 | No Eligible Purchases in Class Period | 320901 | 530795359 | No Recognized Claim |
| 87662 | 530232347 | Void or Withdrawn | 204282 | 530448427 | No Recognized Claim | 320902 | 530795361 | No Recognized Claim |
| 87663 | 530232348 | Void or Withdrawn | 204283 | 530448428 | No Eligible Purchases in Class Period | 320903 | 530795363 | No Recognized Claim |
| 87664 | 530232349 | Void or Withdrawn | 204284 | 530448429 | No Recognized Claim | 320904 | 530795365 | No Recognized Claim |
| 87665 | 530232350 | Void or Withdrawn | 204285 | 530448430 | No Eligible Purchases in Class Period | 320905 | 530795366 | No Recognized Claim |
| 87666 | 530232351 | Void or Withdrawn | 204286 | 530448431 | No Recognized Claim | 320906 | 530795368 | No Eligible Purchases in Class Period |
| 87667 | 530232352 | Void or Withdrawn | 204287 | 530448432 | No Recognized Claim | 320907 | 530795369 | No Recognized Claim |
| 87668 | 530232353 | Void or Withdrawn | 204288 | 530448434 | No Recognized Claim | 320908 | 530795371 | No Recognized Claim |
| 87669 | 530232354 | Void or Withdrawn | 204289 | 530448435 | No Eligible Purchases in Class Period | 320909 | 530795372 | No Recognized Claim |
| 87670 | 530232355 | Void or Withdrawn | 204290 | 530448436 | No Recognized Claim | 320910 | 530795373 | No Recognized Claim |
| 87671 | 530232356 | Void or Withdrawn | 204291 | 530448437 | No Eligible Purchases in Class Period | 320911 | 530795374 | No Eligible Purchases in Class Period |
| 87672 | 530232357 | Void or Withdrawn | 204292 | 530448438 | No Recognized Claim | 320912 | 530795375 | No Recognized Claim |
| 87673 | 530232358 | Void or Withdrawn | 204293 | 530448439 | No Recognized Claim | 320913 | 530795377 | No Recognized Claim |
| 87674 | 530232359 | Void or Withdrawn | 204294 | 530448440 | No Eligible Purchases in Class Period | 320914 | 530795378 | No Recognized Claim |
| 87675 | 530232360 | Void or Withdrawn | 204295 | 530448441 | No Eligible Purchases in Class Period | 320915 | 530795382 | No Eligible Purchases in Class Period |
| 87676 | 530232361 | Void or Withdrawn | 204296 | 530448443 | No Eligible Purchases in Class Period | 320916 | 530795385 | No Eligible Purchases in Class Period |
| 87677 | 530232362 | Void or Withdrawn | 204297 | 530448445 | No Eligible Purchases in Class Period | 320917 | 530795388 | No Eligible Purchases in Class Period |
| 87678 | 530232363 | Void or Withdrawn | 204298 | 530448446 | No Eligible Purchases in Class Period | 320918 | 530795390 | No Recognized Claim |
| 87679 | 530232364 | Void or Withdrawn | 204299 | 530448447 | No Recognized Claim | 320919 | 530795391 | No Recognized Claim |
| 87680 | 530232365 | Void or Withdrawn | 204300 | 530448448 | No Recognized Claim | 320920 | 530795394 | No Recognized Claim |
| 87681 | 530232366 | Void or Withdrawn | 204301 | 530448449 | No Recognized Claim | 320921 | 530795395 | No Eligible Purchases in Class Period |
| 87682 | 530232367 | Void or Withdrawn | 204302 | 530448450 | No Eligible Purchases in Class Period | 320922 | 530795397 | No Eligible Purchases in Class Period |
| 87683 | 530232368 | Void or Withdrawn | 204303 | 530448451 | No Recognized Claim | 320923 | 530795398 | No Recognized Claim |
| 87684 | 530232369 | Void or Withdrawn | 204304 | 530448453 | No Recognized Claim | 320924 | 530795399 | No Recognized Claim |
| 87685 | 530232370 | Void or Withdrawn | 204305 | 530448454 | No Eligible Purchases in Class Period | 320925 | 530795400 | No Recognized Claim |
| 87686 | 530232371 | Void or Withdrawn | 204306 | 530448455 | No Eligible Purchases in Class Period | 320926 | 530795401 | No Eligible Purchases in Class Period |
| 87687 | 530232372 | Void or Withdrawn | 204307 | 530448457 | No Eligible Purchases in Class Period | 320927 | 530795402 | No Eligible Purchases in Class Period |
| 87688 | 530232373 | Void or Withdrawn | 204308 | 530448459 | No Eligible Purchases in Class Period | 320928 | 530795403 | No Eligible Purchases in Class Period |
| 87689 | 530232374 | Void or Withdrawn | 204309 | 530448460 | No Recognized Claim | 320929 | 530795405 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87690 | 530232375 | Void or Withdrawn | 204310 | 530448462 | No Recognized Claim | 320930 | 530795408 | No Eligible Purchases in Class Period |
| 87691 | 530232376 | Void or Withdrawn | 204311 | 530448463 | No Recognized Claim | 320931 | 530795409 | No Eligible Purchases in Class Period |
| 87692 | 530232377 | Void or Withdrawn | 204312 | 530448465 | No Eligible Purchases in Class Period | 320932 | 530795411 | No Recognized Claim |
| 87693 | 530232378 | Void or Withdrawn | 204313 | 530448466 | No Eligible Purchases in Class Period | 320933 | 530795412 | No Recognized Claim |
| 87694 | 530232379 | Void or Withdrawn | 204314 | 530448467 | No Eligible Purchases in Class Period | 320934 | 530795418 | No Recognized Claim |
| 87695 | 530232380 | Void or Withdrawn | 204315 | 530448470 | No Eligible Purchases in Class Period | 320935 | 530795419 | No Recognized Claim |
| 87696 | 530232381 | Void or Withdrawn | 204316 | 530448472 | No Eligible Purchases in Class Period | 320936 | 530795420 | No Recognized Claim |
| 87697 | 530232382 | Void or Withdrawn | 204317 | 530448473 | No Eligible Purchases in Class Period | 320937 | 530795421 | No Recognized Claim |
| 87698 | 530232383 | Void or Withdrawn | 204318 | 530448475 | No Recognized Claim | 320938 | 530795422 | No Recognized Claim |
| 87699 | 530232384 | Void or Withdrawn | 204319 | 530448477 | No Eligible Purchases in Class Period | 320939 | 530795423 | No Recognized Claim |
| 87700 | 530232385 | Void or Withdrawn | 204320 | 530448478 | No Eligible Purchases in Class Period | 320940 | 530795424 | No Recognized Claim |
| 87701 | 530232386 | Void or Withdrawn | 204321 | 530448480 | No Eligible Purchases in Class Period | 320941 | 530795425 | No Recognized Claim |
| 87702 | 530232387 | Void or Withdrawn | 204322 | 530448481 | No Eligible Purchases in Class Period | 320942 | 530795427 | No Recognized Claim |
| 87703 | 530232388 | Void or Withdrawn | 204323 | 530448482 | No Recognized Claim | 320943 | 530795428 | No Recognized Claim |
| 87704 | 530232389 | Void or Withdrawn | 204324 | 530448483 | No Eligible Purchases in Class Period | 320944 | 530795429 | No Recognized Claim |
| 87705 | 530232390 | Void or Withdrawn | 204325 | 530448484 | No Eligible Purchases in Class Period | 320945 | 530795432 | No Eligible Purchases in Class Period |
| 87706 | 530232391 | Void or Withdrawn | 204326 | 530448486 | No Recognized Claim | 320946 | 530795434 | No Recognized Claim |
| 87707 | 530232392 | Void or Withdrawn | 204327 | 530448487 | No Eligible Purchases in Class Period | 320947 | 530795435 | No Recognized Claim |
| 87708 | 530232393 | Void or Withdrawn | 204328 | 530448490 | No Recognized Claim | 320948 | 530795436 | No Recognized Claim |
| 87709 | 530232394 | Void or Withdrawn | 204329 | 530448492 | No Recognized Claim | 320949 | 530795438 | No Eligible Purchases in Class Period |
| 87710 | 530232395 | Void or Withdrawn | 204330 | 530448494 | No Eligible Purchases in Class Period | 320950 | 530795443 | No Eligible Purchases in Class Period |
| 87711 | 530232396 | Void or Withdrawn | 204331 | 530448496 | No Eligible Purchases in Class Period | 320951 | 530795445 | No Recognized Claim |
| 87712 | 530232397 | Void or Withdrawn | 204332 | 530448499 | No Eligible Purchases in Class Period | 320952 | 530795446 | No Recognized Claim |
| 87713 | 530232398 | Void or Withdrawn | 204333 | 530448500 | No Recognized Claim | 320953 | 530795447 | No Recognized Claim |
| 87714 | 530232399 | Void or Withdrawn | 204334 | 530448501 | No Recognized Claim | 320954 | 530795448 | No Recognized Claim |
| 87715 | 530232400 | Void or Withdrawn | 204335 | 530448504 | No Eligible Purchases in Class Period | 320955 | 530795449 | No Recognized Claim |
| 87716 | 530232401 | Void or Withdrawn | 204336 | 530448505 | No Recognized Claim | 320956 | 530795455 | No Recognized Claim |
| 87717 | 530232402 | Void or Withdrawn | 204337 | 530448506 | No Eligible Purchases in Class Period | 320957 | 530795456 | No Recognized Claim |
| 87718 | 530232403 | Void or Withdrawn | 204338 | 530448508 | No Recognized Claim | 320958 | 530795459 | No Eligible Purchases in Class Period |
| 87719 | 530232404 | Void or Withdrawn | 204339 | 530448509 | No Recognized Claim | 320959 | 530795460 | No Eligible Purchases in Class Period |
| 87720 | 530232405 | Void or Withdrawn | 204340 | 530448511 | No Eligible Purchases in Class Period | 320960 | 530795461 | No Eligible Purchases in Class Period |
| 87721 | 530232406 | Void or Withdrawn | 204341 | 530448512 | No Recognized Claim | 320961 | 530795468 | No Recognized Claim |
| 87722 | 530232407 | Void or Withdrawn | 204342 | 530448514 | No Eligible Purchases in Class Period | 320962 | 530795470 | No Recognized Claim |
| 87723 | 530232408 | Void or Withdrawn | 204343 | 530448515 | No Recognized Claim | 320963 | 530795476 | No Eligible Purchases in Class Period |
| 87724 | 530232409 | Void or Withdrawn | 204344 | 530448516 | No Eligible Purchases in Class Period | 320964 | 530795477 | No Recognized Claim |
| 87725 | 530232410 | Void or Withdrawn | 204345 | 530448517 | No Eligible Purchases in Class Period | 320965 | 530795478 | No Recognized Claim |
| 87726 | 530232411 | Void or Withdrawn | 204346 | 530448519 | No Eligible Purchases in Class Period | 320966 | 530795480 | No Eligible Purchases in Class Period |
| 87727 | 530232412 | Void or Withdrawn | 204347 | 530448520 | No Recognized Claim | 320967 | 530795482 | No Recognized Claim |
| 87728 | 530232413 | Void or Withdrawn | 204348 | 530448521 | No Eligible Purchases in Class Period | 320968 | 530795483 | No Recognized Claim |
| 87729 | 530232414 | Void or Withdrawn | 204349 | 530448522 | No Recognized Claim | 320969 | 530795490 | No Recognized Claim |
| 87730 | 530232415 | Void or Withdrawn | 204350 | 530448528 | No Recognized Claim | 320970 | 530795495 | No Eligible Purchases in Class Period |
| 87731 | 530232416 | Void or Withdrawn | 204351 | 530448531 | No Eligible Purchases in Class Period | 320971 | 530795498 | No Recognized Claim |
| 87732 | 530232417 | Void or Withdrawn | 204352 | 530448533 | No Recognized Claim | 320972 | 530795500 | No Eligible Purchases in Class Period |
| 87733 | 530232418 | Void or Withdrawn | 204353 | 530448535 | No Recognized Claim | 320973 | 530795501 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87734 | 530232419 | Void or Withdrawn | 204354 | 530448537 | No Eligible Purchases in Class Period | 320974 | 530795504 | No Recognized Claim |
| 87735 | 530232420 | Void or Withdrawn | 204355 | 530448539 | No Recognized Claim | 320975 | 530795505 | No Eligible Purchases in Class Period |
| 87736 | 530232421 | Void or Withdrawn | 204356 | 530448540 | No Recognized Claim | 320976 | 530795506 | No Eligible Purchases in Class Period |
| 87737 | 530232422 | Void or Withdrawn | 204357 | 530448541 | No Eligible Purchases in Class Period | 320977 | 530795509 | No Recognized Claim |
| 87738 | 530232423 | Void or Withdrawn | 204358 | 530448542 | No Recognized Claim | 320978 | 530795513 | No Recognized Claim |
| 87739 | 530232424 | Void or Withdrawn | 204359 | 530448543 | No Eligible Purchases in Class Period | 320979 | 530795518 | No Recognized Claim |
| 87740 | 530232425 | Void or Withdrawn | 204360 | 530448546 | No Eligible Purchases in Class Period | 320980 | 530795523 | No Recognized Claim |
| 87741 | 530232426 | Void or Withdrawn | 204361 | 530448551 | No Recognized Claim | 320981 | 530795524 | No Eligible Purchases in Class Period |
| 87742 | 530232427 | Void or Withdrawn | 204362 | 530448552 | No Eligible Purchases in Class Period | 320982 | 530795525 | No Eligible Purchases in Class Period |
| 87743 | 530232428 | Void or Withdrawn | 204363 | 530448553 | No Eligible Purchases in Class Period | 320983 | 530795526 | No Recognized Claim |
| 87744 | 530232429 | Void or Withdrawn | 204364 | 530448554 | No Eligible Purchases in Class Period | 320984 | 530795527 | No Recognized Claim |
| 87745 | 530232430 | Void or Withdrawn | 204365 | 530448555 | No Eligible Purchases in Class Period | 320985 | 530795528 | No Recognized Claim |
| 87746 | 530232431 | Void or Withdrawn | 204366 | 530448557 | No Eligible Purchases in Class Period | 320986 | 530795531 | No Recognized Claim |
| 87747 | 530232432 | Void or Withdrawn | 204367 | 530448558 | No Eligible Purchases in Class Period | 320987 | 530795532 | No Recognized Claim |
| 87748 | 530232433 | Void or Withdrawn | 204368 | 530448559 | No Eligible Purchases in Class Period | 320988 | 530795533 | No Recognized Claim |
| 87749 | 530232434 | Void or Withdrawn | 204369 | 530448560 | No Eligible Purchases in Class Period | 320989 | 530795535 | No Recognized Claim |
| 87750 | 530232435 | Void or Withdrawn | 204370 | 530448562 | No Eligible Purchases in Class Period | 320990 | 530795536 | No Recognized Claim |
| 87751 | 530232436 | Void or Withdrawn | 204371 | 530448563 | No Eligible Purchases in Class Period | 320991 | 530795537 | No Recognized Claim |
| 87752 | 530232437 | Void or Withdrawn | 204372 | 530448564 | No Eligible Purchases in Class Period | 320992 | 530795538 | No Recognized Claim |
| 87753 | 530232438 | Void or Withdrawn | 204373 | 530448567 | No Eligible Purchases in Class Period | 320993 | 530795539 | No Recognized Claim |
| 87754 | 530232439 | Void or Withdrawn | 204374 | 530448568 | No Eligible Purchases in Class Period | 320994 | 530795540 | No Eligible Purchases in Class Period |
| 87755 | 530232440 | Void or Withdrawn | 204375 | 530448569 | No Eligible Purchases in Class Period | 320995 | 530795541 | No Recognized Claim |
| 87756 | 530232441 | Void or Withdrawn | 204376 | 530448570 | No Eligible Purchases in Class Period | 320996 | 530795542 | No Recognized Claim |
| 87757 | 530232442 | Void or Withdrawn | 204377 | 530448571 | No Recognized Claim | 320997 | 530795543 | No Recognized Claim |
| 87758 | 530232443 | Void or Withdrawn | 204378 | 530448572 | No Recognized Claim | 320998 | 530795544 | No Eligible Purchases in Class Period |
| 87759 | 530232444 | Void or Withdrawn | 204379 | 530448573 | No Eligible Purchases in Class Period | 320999 | 530795550 | No Recognized Claim |
| 87760 | 530232445 | Void or Withdrawn | 204380 | 530448574 | No Recognized Claim | 321000 | 530795558 | No Recognized Claim |
| 87761 | 530232446 | Void or Withdrawn | 204381 | 530448575 | No Recognized Claim | 321001 | 530795559 | No Recognized Claim |
| 87762 | 530232447 | Void or Withdrawn | 204382 | 530448577 | No Eligible Purchases in Class Period | 321002 | 530795560 | No Recognized Claim |
| 87763 | 530232448 | Void or Withdrawn | 204383 | 530448579 | No Eligible Purchases in Class Period | 321003 | 530795562 | No Recognized Claim |
| 87764 | 530232449 | Void or Withdrawn | 204384 | 530448581 | No Eligible Purchases in Class Period | 321004 | 530795563 | No Eligible Purchases in Class Period |
| 87765 | 530232450 | Void or Withdrawn | 204385 | 530448585 | No Eligible Purchases in Class Period | 321005 | 530795567 | No Recognized Claim |
| 87766 | 530232451 | Void or Withdrawn | 204386 | 530448588 | No Eligible Purchases in Class Period | 321006 | 530795569 | No Eligible Purchases in Class Period |
| 87767 | 530232452 | Void or Withdrawn | 204387 | 530448589 | No Eligible Purchases in Class Period | 321007 | 530795570 | No Eligible Purchases in Class Period |
| 87768 | 530232453 | Void or Withdrawn | 204388 | 530448590 | No Eligible Purchases in Class Period | 321008 | 530795572 | No Recognized Claim |
| 87769 | 530232454 | Void or Withdrawn | 204389 | 530448591 | No Eligible Purchases in Class Period | 321009 | 530795575 | No Recognized Claim |
| 87770 | 530232455 | Void or Withdrawn | 204390 | 530448593 | No Eligible Purchases in Class Period | 321010 | 530795577 | No Recognized Claim |
| 87771 | 530232456 | Void or Withdrawn | 204391 | 530448594 | No Eligible Purchases in Class Period | 321011 | 530795581 | No Recognized Claim |
| 87772 | 530232457 | Void or Withdrawn | 204392 | 530448595 | No Eligible Purchases in Class Period | 321012 | 530795584 | No Recognized Claim |
| 87773 | 530232458 | Void or Withdrawn | 204393 | 530448596 | No Eligible Purchases in Class Period | 321013 | 530795592 | No Recognized Claim |
| 87774 | 530232459 | Void or Withdrawn | 204394 | 530448597 | No Recognized Claim | 321014 | 530795593 | No Eligible Purchases in Class Period |
| 87775 | 530232460 | Void or Withdrawn | 204395 | 530448598 | No Eligible Purchases in Class Period | 321015 | 530795599 | No Eligible Purchases in Class Period |
| 87776 | 530232461 | Void or Withdrawn | 204396 | 530448599 | No Recognized Claim | 321016 | 530795600 | No Eligible Purchases in Class Period |
| 87777 | 530232462 | Void or Withdrawn | 204397 | 530448600 | No Eligible Purchases in Class Period | 321017 | 530795602 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87778 | 530232463 | Void or Withdrawn | 204398 | 530448601 | No Recognized Claim | 321018 | 530795603 | No Eligible Purchases in Class Period |
| 87779 | 530232464 | Void or Withdrawn | 204399 | 530448603 | No Recognized Claim | 321019 | 530795608 | No Recognized Claim |
| 87780 | 530232465 | Void or Withdrawn | 204400 | 530448604 | No Eligible Purchases in Class Period | 321020 | 530795609 | No Recognized Claim |
| 87781 | 530232466 | Void or Withdrawn | 204401 | 530448607 | No Eligible Purchases in Class Period | 321021 | 530795610 | No Recognized Claim |
| 87782 | 530232467 | Void or Withdrawn | 204402 | 530448611 | No Eligible Purchases in Class Period | 321022 | 530795612 | No Eligible Purchases in Class Period |
| 87783 | 530232468 | Void or Withdrawn | 204403 | 530448612 | No Recognized Claim | 321023 | 530795613 | No Recognized Claim |
| 87784 | 530232469 | Void or Withdrawn | 204404 | 530448613 | No Recognized Claim | 321024 | 530795615 | No Eligible Purchases in Class Period |
| 87785 | 530232470 | Void or Withdrawn | 204405 | 530448614 | No Eligible Purchases in Class Period | 321025 | 530795617 | No Eligible Purchases in Class Period |
| 87786 | 530232471 | Void or Withdrawn | 204406 | 530448615 | No Eligible Purchases in Class Period | 321026 | 530795618 | No Eligible Purchases in Class Period |
| 87787 | 530232472 | Void or Withdrawn | 204407 | 530448616 | No Eligible Purchases in Class Period | 321027 | 530795619 | No Recognized Claim |
| 87788 | 530232473 | Void or Withdrawn | 204408 | 530448617 | No Eligible Purchases in Class Period | 321028 | 530795620 | No Recognized Claim |
| 87789 | 530232474 | Void or Withdrawn | 204409 | 530448618 | No Eligible Purchases in Class Period | 321029 | 530795622 | No Recognized Claim |
| 87790 | 530232475 | Void or Withdrawn | 204410 | 530448619 | No Eligible Purchases in Class Period | 321030 | 530795623 | No Recognized Claim |
| 87791 | 530232476 | Void or Withdrawn | 204411 | 530448620 | No Eligible Purchases in Class Period | 321031 | 530795624 | No Recognized Claim |
| 87792 | 530232477 | Void or Withdrawn | 204412 | 530448621 | No Eligible Purchases in Class Period | 321032 | 530795627 | No Eligible Purchases in Class Period |
| 87793 | 530232478 | Void or Withdrawn | 204413 | 530448623 | No Eligible Purchases in Class Period | 321033 | 530795630 | No Recognized Claim |
| 87794 | 530232479 | Void or Withdrawn | 204414 | 530448628 | No Eligible Purchases in Class Period | 321034 | 530795634 | No Recognized Claim |
| 87795 | 530232480 | Void or Withdrawn | 204415 | 530448632 | No Eligible Purchases in Class Period | 321035 | 530795635 | No Recognized Claim |
| 87796 | 530232481 | Void or Withdrawn | 204416 | 530448633 | No Eligible Purchases in Class Period | 321036 | 530795636 | No Recognized Claim |
| 87797 | 530232482 | Void or Withdrawn | 204417 | 530448635 | No Eligible Purchases in Class Period | 321037 | 530795639 | No Eligible Purchases in Class Period |
| 87798 | 530232483 | Void or Withdrawn | 204418 | 530448638 | No Recognized Claim | 321038 | 530795640 | No Recognized Claim |
| 87799 | 530232484 | Void or Withdrawn | 204419 | 530448639 | No Recognized Claim | 321039 | 530795641 | No Recognized Claim |
| 87800 | 530232485 | Void or Withdrawn | 204420 | 530448640 | No Eligible Purchases in Class Period | 321040 | 530795643 | No Recognized Claim |
| 87801 | 530232486 | Void or Withdrawn | 204421 | 530448641 | No Recognized Claim | 321041 | 530795646 | No Recognized Claim |
| 87802 | 530232487 | Void or Withdrawn | 204422 | 530448643 | No Eligible Purchases in Class Period | 321042 | 530795652 | No Eligible Purchases in Class Period |
| 87803 | 530232488 | Void or Withdrawn | 204423 | 530448645 | No Recognized Claim | 321043 | 530795657 | No Recognized Claim |
| 87804 | 530232489 | Void or Withdrawn | 204424 | 530448646 | No Recognized Claim | 321044 | 530795660 | No Recognized Claim |
| 87805 | 530232490 | Void or Withdrawn | 204425 | 530448647 | No Eligible Purchases in Class Period | 321045 | 530795663 | No Eligible Purchases in Class Period |
| 87806 | 530232491 | Void or Withdrawn | 204426 | 530448648 | No Recognized Claim | 321046 | 530795665 | No Recognized Claim |
| 87807 | 530232492 | Void or Withdrawn | 204427 | 530448649 | No Eligible Purchases in Class Period | 321047 | 530795667 | No Recognized Claim |
| 87808 | 530232493 | Void or Withdrawn | 204428 | 530448650 | No Recognized Claim | 321048 | 530795668 | No Recognized Claim |
| 87809 | 530232494 | Void or Withdrawn | 204429 | 530448651 | No Recognized Claim | 321049 | 530795675 | No Recognized Claim |
| 87810 | 530232495 | Void or Withdrawn | 204430 | 530448652 | No Eligible Purchases in Class Period | 321050 | 530795677 | No Recognized Claim |
| 87811 | 530232496 | Void or Withdrawn | 204431 | 530448653 | No Eligible Purchases in Class Period | 321051 | 530795678 | No Recognized Claim |
| 87812 | 530232497 | Void or Withdrawn | 204432 | 530448655 | No Eligible Purchases in Class Period | 321052 | 530795680 | No Recognized Claim |
| 87813 | 530232498 | Void or Withdrawn | 204433 | 530448656 | No Recognized Claim | 321053 | 530795681 | No Eligible Purchases in Class Period |
| 87814 | 530232499 | Void or Withdrawn | 204434 | 530448657 | No Recognized Claim | 321054 | 530795682 | No Recognized Claim |
| 87815 | 530232500 | Void or Withdrawn | 204435 | 530448658 | No Recognized Claim | 321055 | 530795683 | No Recognized Claim |
| 87816 | 530232501 | Void or Withdrawn | 204436 | 530448660 | No Recognized Claim | 321056 | 530795685 | No Eligible Purchases in Class Period |
| 87817 | 530232502 | Void or Withdrawn | 204437 | 530448661 | No Eligible Purchases in Class Period | 321057 | 530795686 | No Eligible Purchases in Class Period |
| 87818 | 530232503 | Void or Withdrawn | 204438 | 530448662 | No Eligible Purchases in Class Period | 321058 | 530795687 | No Recognized Claim |
| 87819 | 530232504 | Void or Withdrawn | 204439 | 530448663 | No Recognized Claim | 321059 | 530795689 | No Recognized Claim |
| 87820 | 530232505 | Void or Withdrawn | 204440 | 530448664 | No Recognized Claim | 321060 | 530795691 | No Recognized Claim |
| 87821 | 530232506 | Void or Withdrawn | 204441 | 530448665 | No Recognized Claim | 321061 | 530795696 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87822 | 530232507 | Void or Withdrawn | 204442 | 530448666 | No Eligible Purchases in Class Period | 321062 | 530795697 | No Recognized Claim |
| 87823 | 530232508 | Void or Withdrawn | 204443 | 530448668 | No Recognized Claim | 321063 | 530795698 | No Recognized Claim |
| 87824 | 530232509 | Void or Withdrawn | 204444 | 530448670 | No Eligible Purchases in Class Period | 321064 | 530795700 | No Eligible Purchases in Class Period |
| 87825 | 530232510 | Void or Withdrawn | 204445 | 530448672 | No Eligible Purchases in Class Period | 321065 | 530795702 | No Recognized Claim |
| 87826 | 530232511 | Void or Withdrawn | 204446 | 530448673 | No Recognized Claim | 321066 | 530795704 | No Eligible Purchases in Class Period |
| 87827 | 530232512 | Void or Withdrawn | 204447 | 530448676 | No Eligible Purchases in Class Period | 321067 | 530795707 | No Eligible Purchases in Class Period |
| 87828 | 530232513 | Void or Withdrawn | 204448 | 530448682 | No Recognized Claim | 321068 | 530795708 | No Recognized Claim |
| 87829 | 530232514 | Void or Withdrawn | 204449 | 530448684 | No Recognized Claim | 321069 | 530795710 | No Eligible Purchases in Class Period |
| 87830 | 530232515 | Void or Withdrawn | 204450 | 530448686 | No Eligible Purchases in Class Period | 321070 | 530795711 | No Recognized Claim |
| 87831 | 530232516 | Void or Withdrawn | 204451 | 530448688 | No Eligible Purchases in Class Period | 321071 | 530795714 | No Recognized Claim |
| 87832 | 530232517 | Void or Withdrawn | 204452 | 530448689 | No Eligible Purchases in Class Period | 321072 | 530795716 | No Recognized Claim |
| 87833 | 530232518 | Void or Withdrawn | 204453 | 530448690 | No Recognized Claim | 321073 | 530795717 | No Recognized Claim |
| 87834 | 530232519 | Void or Withdrawn | 204454 | 530448692 | No Recognized Claim | 321074 | 530795718 | No Recognized Claim |
| 87835 | 530232520 | Void or Withdrawn | 204455 | 530448694 | No Recognized Claim | 321075 | 530795721 | No Recognized Claim |
| 87836 | 530232521 | Void or Withdrawn | 204456 | 530448698 | No Recognized Claim | 321076 | 530795722 | No Recognized Claim |
| 87837 | 530232522 | Void or Withdrawn | 204457 | 530448702 | No Eligible Purchases in Class Period | 321077 | 530795723 | No Recognized Claim |
| 87838 | 530232523 | Void or Withdrawn | 204458 | 530448703 | No Recognized Claim | 321078 | 530795724 | No Eligible Purchases in Class Period |
| 87839 | 530232524 | Void or Withdrawn | 204459 | 530448704 | No Eligible Purchases in Class Period | 321079 | 530795725 | No Recognized Claim |
| 87840 | 530232525 | Void or Withdrawn | 204460 | 530448706 | No Recognized Claim | 321080 | 530795726 | No Recognized Claim |
| 87841 | 530232526 | Void or Withdrawn | 204461 | 530448707 | No Eligible Purchases in Class Period | 321081 | 530795729 | No Eligible Purchases in Class Period |
| 87842 | 530232527 | Void or Withdrawn | 204462 | 530448708 | No Recognized Claim | 321082 | 530795731 | No Recognized Claim |
| 87843 | 530232528 | Void or Withdrawn | 204463 | 530448709 | No Eligible Purchases in Class Period | 321083 | 530795732 | No Recognized Claim |
| 87844 | 530232529 | Void or Withdrawn | 204464 | 530448710 | No Recognized Claim | 321084 | 530795733 | No Recognized Claim |
| 87845 | 530232530 | Void or Withdrawn | 204465 | 530448711 | No Eligible Purchases in Class Period | 321085 | 530795734 | No Recognized Claim |
| 87846 | 530232531 | Void or Withdrawn | 204466 | 530448713 | No Recognized Claim | 321086 | 530795736 | No Eligible Purchases in Class Period |
| 87847 | 530232532 | Void or Withdrawn | 204467 | 530448714 | No Recognized Claim | 321087 | 530795737 | No Recognized Claim |
| 87848 | 530232533 | Void or Withdrawn | 204468 | 530448719 | No Eligible Purchases in Class Period | 321088 | 530795740 | No Recognized Claim |
| 87849 | 530232534 | Void or Withdrawn | 204469 | 530448720 | No Eligible Purchases in Class Period | 321089 | 530795741 | No Eligible Purchases in Class Period |
| 87850 | 530232535 | Void or Withdrawn | 204470 | 530448723 | No Eligible Purchases in Class Period | 321090 | 530795742 | No Recognized Claim |
| 87851 | 530232536 | Void or Withdrawn | 204471 | 530448724 | No Recognized Claim | 321091 | 530795744 | No Eligible Purchases in Class Period |
| 87852 | 530232537 | Void or Withdrawn | 204472 | 530448725 | No Eligible Purchases in Class Period | 321092 | 530795747 | No Recognized Claim |
| 87853 | 530232538 | Void or Withdrawn | 204473 | 530448726 | No Recognized Claim | 321093 | 530795750 | No Recognized Claim |
| 87854 | 530232539 | Void or Withdrawn | 204474 | 530448728 | No Recognized Claim | 321094 | 530795751 | No Recognized Claim |
| 87855 | 530232540 | Void or Withdrawn | 204475 | 530448732 | No Recognized Claim | 321095 | 530795755 | No Eligible Purchases in Class Period |
| 87856 | 530232541 | Void or Withdrawn | 204476 | 530448736 | No Eligible Purchases in Class Period | 321096 | 530795756 | No Eligible Purchases in Class Period |
| 87857 | 530232542 | Void or Withdrawn | 204477 | 530448739 | No Eligible Purchases in Class Period | 321097 | 530795757 | No Recognized Claim |
| 87858 | 530232543 | Void or Withdrawn | 204478 | 530448740 | No Recognized Claim | 321098 | 530795758 | No Eligible Purchases in Class Period |
| 87859 | 530232544 | Void or Withdrawn | 204479 | 530448741 | No Eligible Purchases in Class Period | 321099 | 530795760 | No Eligible Purchases in Class Period |
| 87860 | 530232545 | Void or Withdrawn | 204480 | 530448744 | No Eligible Purchases in Class Period | 321100 | 530795762 | No Recognized Claim |
| 87861 | 530232546 | Void or Withdrawn | 204481 | 530448747 | No Eligible Purchases in Class Period | 321101 | 530795765 | No Recognized Claim |
| 87862 | 530232547 | Void or Withdrawn | 204482 | 530448748 | No Eligible Purchases in Class Period | 321102 | 530795774 | No Eligible Purchases in Class Period |
| 87863 | 530232548 | Void or Withdrawn | 204483 | 530448749 | No Recognized Claim | 321103 | 530795782 | No Recognized Claim |
| 87864 | 530232549 | Void or Withdrawn | 204484 | 530448752 | No Eligible Purchases in Class Period | 321104 | 530795783 | No Recognized Claim |
| 87865 | 530232550 | Void or Withdrawn | 204485 | 530448758 | No Recognized Claim | 321105 | 530795787 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87866 | 530232551 | Void or Withdrawn | 204486 | 530448762 | No Eligible Purchases in Class Period | 321106 | 530795788 | No Eligible Purchases in Class Period |
| 87867 | 530232552 | Void or Withdrawn | 204487 | 530448765 | No Eligible Purchases in Class Period | 321107 | 530795789 | No Recognized Claim |
| 87868 | 530232553 | Void or Withdrawn | 204488 | 530448767 | No Eligible Purchases in Class Period | 321108 | 530795790 | No Eligible Purchases in Class Period |
| 87869 | 530232554 | Void or Withdrawn | 204489 | 530448768 | No Eligible Purchases in Class Period | 321109 | 530795791 | No Recognized Claim |
| 87870 | 530232555 | Void or Withdrawn | 204490 | 530448769 | No Eligible Purchases in Class Period | 321110 | 530795793 | No Eligible Purchases in Class Period |
| 87871 | 530232556 | Void or Withdrawn | 204491 | 530448770 | No Recognized Claim | 321111 | 530795794 | No Recognized Claim |
| 87872 | 530232557 | Void or Withdrawn | 204492 | 530448771 | No Eligible Purchases in Class Period | 321112 | 530795796 | No Recognized Claim |
| 87873 | 530232558 | Void or Withdrawn | 204493 | 530448772 | No Eligible Purchases in Class Period | 321113 | 530795801 | No Recognized Claim |
| 87874 | 530232559 | Void or Withdrawn | 204494 | 530448773 | No Recognized Claim | 321114 | 530795802 | No Recognized Claim |
| 87875 | 530232560 | Void or Withdrawn | 204495 | 530448774 | No Recognized Claim | 321115 | 530795803 | No Eligible Purchases in Class Period |
| 87876 | 530232561 | Void or Withdrawn | 204496 | 530448775 | No Recognized Claim | 321116 | 530795807 | No Recognized Claim |
| 87877 | 530232562 | Void or Withdrawn | 204497 | 530448776 | No Eligible Purchases in Class Period | 321117 | 530795811 | No Recognized Claim |
| 87878 | 530232563 | Void or Withdrawn | 204498 | 530448777 | No Eligible Purchases in Class Period | 321118 | 530795813 | No Eligible Purchases in Class Period |
| 87879 | 530232564 | Void or Withdrawn | 204499 | 530448779 | No Recognized Claim | 321119 | 530795816 | No Recognized Claim |
| 87880 | 530232565 | Void or Withdrawn | 204500 | 530448780 | No Eligible Purchases in Class Period | 321120 | 530795817 | No Recognized Claim |
| 87881 | 530232566 | Void or Withdrawn | 204501 | 530448783 | No Eligible Purchases in Class Period | 321121 | 530795819 | No Recognized Claim |
| 87882 | 530232567 | Void or Withdrawn | 204502 | 530448784 | No Eligible Purchases in Class Period | 321122 | 530795820 | No Recognized Claim |
| 87883 | 530232568 | Void or Withdrawn | 204503 | 530448785 | No Recognized Claim | 321123 | 530795821 | No Recognized Claim |
| 87884 | 530232569 | Void or Withdrawn | 204504 | 530448786 | No Eligible Purchases in Class Period | 321124 | 530795822 | No Eligible Purchases in Class Period |
| 87885 | 530232570 | Void or Withdrawn | 204505 | 530448791 | No Eligible Purchases in Class Period | 321125 | 530795829 | No Recognized Claim |
| 87886 | 530232571 | Void or Withdrawn | 204506 | 530448792 | No Eligible Purchases in Class Period | 321126 | 530795830 | No Eligible Purchases in Class Period |
| 87887 | 530232572 | Void or Withdrawn | 204507 | 530448793 | No Eligible Purchases in Class Period | 321127 | 530795831 | No Eligible Purchases in Class Period |
| 87888 | 530232573 | Void or Withdrawn | 204508 | 530448794 | No Eligible Purchases in Class Period | 321128 | 530795833 | No Recognized Claim |
| 87889 | 530232574 | Void or Withdrawn | 204509 | 530448795 | No Eligible Purchases in Class Period | 321129 | 530795834 | No Eligible Purchases in Class Period |
| 87890 | 530232575 | Void or Withdrawn | 204510 | 530448796 | No Eligible Purchases in Class Period | 321130 | 530795835 | No Recognized Claim |
| 87891 | 530232576 | Void or Withdrawn | 204511 | 530448797 | No Recognized Claim | 321131 | 530795840 | No Recognized Claim |
| 87892 | 530232577 | Void or Withdrawn | 204512 | 530448798 | No Recognized Claim | 321132 | 530795841 | No Eligible Purchases in Class Period |
| 87893 | 530232578 | Void or Withdrawn | 204513 | 530448799 | No Recognized Claim | 321133 | 530795844 | No Recognized Claim |
| 87894 | 530232579 | Void or Withdrawn | 204514 | 530448800 | No Eligible Purchases in Class Period | 321134 | 530795846 | No Eligible Purchases in Class Period |
| 87895 | 530232580 | Void or Withdrawn | 204515 | 530448801 | No Eligible Purchases in Class Period | 321135 | 530795847 | No Recognized Claim |
| 87896 | 530232581 | Void or Withdrawn | 204516 | 530448802 | No Eligible Purchases in Class Period | 321136 | 530795848 | No Eligible Purchases in Class Period |
| 87897 | 530232582 | Void or Withdrawn | 204517 | 530448804 | No Eligible Purchases in Class Period | 321137 | 530795849 | No Eligible Purchases in Class Period |
| 87898 | 530232583 | Void or Withdrawn | 204518 | 530448805 | No Recognized Claim | 321138 | 530795850 | No Eligible Purchases in Class Period |
| 87899 | 530232584 | Void or Withdrawn | 204519 | 530448806 | No Eligible Purchases in Class Period | 321139 | 530795851 | No Recognized Claim |
| 87900 | 530232585 | Void or Withdrawn | 204520 | 530448807 | No Recognized Claim | 321140 | 530795854 | No Recognized Claim |
| 87901 | 530232586 | Void or Withdrawn | 204521 | 530448808 | No Recognized Claim | 321141 | 530795857 | No Recognized Claim |
| 87902 | 530232587 | Void or Withdrawn | 204522 | 530448809 | No Eligible Purchases in Class Period | 321142 | 530795858 | No Recognized Claim |
| 87903 | 530232588 | Void or Withdrawn | 204523 | 530448812 | No Recognized Claim | 321143 | 530795859 | No Recognized Claim |
| 87904 | 530232589 | Void or Withdrawn | 204524 | 530448813 | No Recognized Claim | 321144 | 530795861 | No Recognized Claim |
| 87905 | 530232590 | Void or Withdrawn | 204525 | 530448814 | No Recognized Claim | 321145 | 530795862 | No Eligible Purchases in Class Period |
| 87906 | 530232591 | Void or Withdrawn | 204526 | 530448816 | No Eligible Purchases in Class Period | 321146 | 530795865 | No Eligible Purchases in Class Period |
| 87907 | 530232592 | Void or Withdrawn | 204527 | 530448818 | No Eligible Purchases in Class Period | 321147 | 530795866 | No Recognized Claim |
| 87908 | 530232593 | Void or Withdrawn | 204528 | 530448819 | No Recognized Claim | 321148 | 530795868 | No Recognized Claim |
| 87909 | 530232594 | Void or Withdrawn | 204529 | 530448820 | No Recognized Claim | 321149 | 530795870 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87910 | 530232595 | Void or Withdrawn | 204530 | 530448821 | No Eligible Purchases in Class Period | 321150 | 530795871 | No Eligible Purchases in Class Period |
| 87911 | 530232596 | Void or Withdrawn | 204531 | 530448822 | No Recognized Claim | 321151 | 530795872 | No Recognized Claim |
| 87912 | 530232597 | Void or Withdrawn | 204532 | 530448823 | No Eligible Purchases in Class Period | 321152 | 530795873 | No Recognized Claim |
| 87913 | 530232598 | Void or Withdrawn | 204533 | 530448824 | No Eligible Purchases in Class Period | 321153 | 530795874 | No Eligible Purchases in Class Period |
| 87914 | 530232599 | Void or Withdrawn | 204534 | 530448826 | No Recognized Claim | 321154 | 530795879 | No Eligible Purchases in Class Period |
| 87915 | 530232600 | Void or Withdrawn | 204535 | 530448827 | No Eligible Purchases in Class Period | 321155 | 530795886 | No Eligible Purchases in Class Period |
| 87916 | 530232601 | Void or Withdrawn | 204536 | 530448828 | No Eligible Purchases in Class Period | 321156 | 530795889 | No Recognized Claim |
| 87917 | 530232602 | Void or Withdrawn | 204537 | 530448829 | No Recognized Claim | 321157 | 530795890 | No Eligible Purchases in Class Period |
| 87918 | 530232603 | Void or Withdrawn | 204538 | 530448830 | No Eligible Purchases in Class Period | 321158 | 530795892 | No Recognized Claim |
| 87919 | 530232604 | Void or Withdrawn | 204539 | 530448831 | No Eligible Purchases in Class Period | 321159 | 530795895 | No Recognized Claim |
| 87920 | 530232605 | Void or Withdrawn | 204540 | 530448832 | No Eligible Purchases in Class Period | 321160 | 530795896 | No Recognized Claim |
| 87921 | 530232606 | Void or Withdrawn | 204541 | 530448835 | No Eligible Purchases in Class Period | 321161 | 530795897 | No Eligible Purchases in Class Period |
| 87922 | 530232607 | Void or Withdrawn | 204542 | 530448836 | No Recognized Claim | 321162 | 530795902 | No Eligible Purchases in Class Period |
| 87923 | 530232608 | Void or Withdrawn | 204543 | 530448837 | No Eligible Purchases in Class Period | 321163 | 530795905 | No Recognized Claim |
| 87924 | 530232609 | Void or Withdrawn | 204544 | 530448839 | No Recognized Claim | 321164 | 530795907 | No Recognized Claim |
| 87925 | 530232610 | Void or Withdrawn | 204545 | 530448840 | No Recognized Claim | 321165 | 530795911 | No Eligible Purchases in Class Period |
| 87926 | 530232611 | Void or Withdrawn | 204546 | 530448841 | No Eligible Purchases in Class Period | 321166 | 530795917 | No Eligible Purchases in Class Period |
| 87927 | 530232612 | Void or Withdrawn | 204547 | 530448842 | No Eligible Purchases in Class Period | 321167 | 530795920 | No Eligible Purchases in Class Period |
| 87928 | 530232613 | Void or Withdrawn | 204548 | 530448844 | No Recognized Claim | 321168 | 530795922 | No Eligible Purchases in Class Period |
| 87929 | 530232614 | Void or Withdrawn | 204549 | 530448845 | No Recognized Claim | 321169 | 530795924 | No Eligible Purchases in Class Period |
| 87930 | 530232615 | Void or Withdrawn | 204550 | 530448847 | No Eligible Purchases in Class Period | 321170 | 530795925 | No Eligible Purchases in Class Period |
| 87931 | 530232616 | Void or Withdrawn | 204551 | 530448848 | No Recognized Claim | 321171 | 530795926 | No Recognized Claim |
| 87932 | 530232617 | Void or Withdrawn | 204552 | 530448851 | No Eligible Purchases in Class Period | 321172 | 530795929 | No Eligible Purchases in Class Period |
| 87933 | 530232618 | Void or Withdrawn | 204553 | 530448852 | No Eligible Purchases in Class Period | 321173 | 530795930 | No Eligible Purchases in Class Period |
| 87934 | 530232619 | Void or Withdrawn | 204554 | 530448853 | No Recognized Claim | 321174 | 530795932 | No Eligible Purchases in Class Period |
| 87935 | 530232620 | Void or Withdrawn | 204555 | 530448854 | No Eligible Purchases in Class Period | 321175 | 530795933 | No Recognized Claim |
| 87936 | 530232621 | Void or Withdrawn | 204556 | 530448855 | No Recognized Claim | 321176 | 530795934 | No Eligible Purchases in Class Period |
| 87937 | 530232622 | Void or Withdrawn | 204557 | 530448858 | No Recognized Claim | 321177 | 530795935 | No Eligible Purchases in Class Period |
| 87938 | 530232623 | Void or Withdrawn | 204558 | 530448859 | No Eligible Purchases in Class Period | 321178 | 530795936 | No Eligible Purchases in Class Period |
| 87939 | 530232624 | Void or Withdrawn | 204559 | 530448862 | No Recognized Claim | 321179 | 530795937 | No Eligible Purchases in Class Period |
| 87940 | 530232625 | Void or Withdrawn | 204560 | 530448863 | No Eligible Purchases in Class Period | 321180 | 530795938 | No Eligible Purchases in Class Period |
| 87941 | 530232626 | Void or Withdrawn | 204561 | 530448865 | No Recognized Claim | 321181 | 530795939 | No Eligible Purchases in Class Period |
| 87942 | 530232627 | Void or Withdrawn | 204562 | 530448868 | No Eligible Purchases in Class Period | 321182 | 530795940 | No Eligible Purchases in Class Period |
| 87943 | 530232628 | Void or Withdrawn | 204563 | 530448869 | No Eligible Purchases in Class Period | 321183 | 530795941 | No Eligible Purchases in Class Period |
| 87944 | 530232629 | Void or Withdrawn | 204564 | 530448870 | No Eligible Purchases in Class Period | 321184 | 530795942 | No Eligible Purchases in Class Period |
| 87945 | 530232630 | Void or Withdrawn | 204565 | 530448871 | No Eligible Purchases in Class Period | 321185 | 530795943 | No Eligible Purchases in Class Period |
| 87946 | 530232631 | Void or Withdrawn | 204566 | 530448873 | No Recognized Claim | 321186 | 530795944 | No Eligible Purchases in Class Period |
| 87947 | 530232632 | Void or Withdrawn | 204567 | 530448874 | No Eligible Purchases in Class Period | 321187 | 530795946 | No Eligible Purchases in Class Period |
| 87948 | 530232633 | Void or Withdrawn | 204568 | 530448875 | No Recognized Claim | 321188 | 530795947 | No Eligible Purchases in Class Period |
| 87949 | 530232634 | Void or Withdrawn | 204569 | 530448876 | No Eligible Purchases in Class Period | 321189 | 530795948 | No Eligible Purchases in Class Period |
| 87950 | 530232635 | Void or Withdrawn | 204570 | 530448877 | No Eligible Purchases in Class Period | 321190 | 530795951 | No Eligible Purchases in Class Period |
| 87951 | 530232636 | Void or Withdrawn | 204571 | 530448878 | No Recognized Claim | 321191 | 530795952 | No Eligible Purchases in Class Period |
| 87952 | 530232637 | Void or Withdrawn | 204572 | 530448879 | No Eligible Purchases in Class Period | 321192 | 530795953 | No Eligible Purchases in Class Period |
| 87953 | 530232638 | Void or Withdrawn | 204573 | 530448880 | No Eligible Purchases in Class Period | 321193 | 530795956 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87954 | 530232639 | Void or Withdrawn | 204574 | 530448881 | No Recognized Claim | 321194 | 530795957 | No Eligible Purchases in Class Period |
| 87955 | 530232640 | Void or Withdrawn | 204575 | 530448882 | No Eligible Purchases in Class Period | 321195 | 530795959 | No Eligible Purchases in Class Period |
| 87956 | 530232641 | Void or Withdrawn | 204576 | 530448884 | No Eligible Purchases in Class Period | 321196 | 530795960 | No Eligible Purchases in Class Period |
| 87957 | 530232642 | Void or Withdrawn | 204577 | 530448886 | No Eligible Purchases in Class Period | 321197 | 530795961 | No Eligible Purchases in Class Period |
| 87958 | 530232643 | Void or Withdrawn | 204578 | 530448887 | No Eligible Purchases in Class Period | 321198 | 530795962 | No Eligible Purchases in Class Period |
| 87959 | 530232644 | Void or Withdrawn | 204579 | 530448888 | No Recognized Claim | 321199 | 530795966 | No Eligible Purchases in Class Period |
| 87960 | 530232645 | Void or Withdrawn | 204580 | 530448889 | No Recognized Claim | 321200 | 530795967 | No Eligible Purchases in Class Period |
| 87961 | 530232646 | Void or Withdrawn | 204581 | 530448891 | No Eligible Purchases in Class Period | 321201 | 530795968 | No Eligible Purchases in Class Period |
| 87962 | 530232647 | Void or Withdrawn | 204582 | 530448892 | No Eligible Purchases in Class Period | 321202 | 530795970 | No Recognized Claim |
| 87963 | 530232648 | Void or Withdrawn | 204583 | 530448893 | No Recognized Claim | 321203 | 530795971 | No Recognized Claim |
| 87964 | 530232649 | Void or Withdrawn | 204584 | 530448895 | No Eligible Purchases in Class Period | 321204 | 530795977 | No Eligible Purchases in Class Period |
| 87965 | 530232650 | Void or Withdrawn | 204585 | 530448897 | No Eligible Purchases in Class Period | 321205 | 530795978 | No Recognized Claim |
| 87966 | 530232651 | Void or Withdrawn | 204586 | 530448898 | No Eligible Purchases in Class Period | 321206 | 530795980 | No Eligible Purchases in Class Period |
| 87967 | 530232652 | Void or Withdrawn | 204587 | 530448899 | No Recognized Claim | 321207 | 530795984 | No Recognized Claim |
| 87968 | 530232653 | Void or Withdrawn | 204588 | 530448901 | No Eligible Purchases in Class Period | 321208 | 530795985 | No Eligible Purchases in Class Period |
| 87969 | 530232654 | Void or Withdrawn | 204589 | 530448902 | No Recognized Claim | 321209 | 530795986 | No Eligible Purchases in Class Period |
| 87970 | 530232655 | Void or Withdrawn | 204590 | 530448904 | No Recognized Claim | 321210 | 530795987 | No Recognized Claim |
| 87971 | 530232656 | Void or Withdrawn | 204591 | 530448905 | No Eligible Purchases in Class Period | 321211 | 530795988 | No Eligible Purchases in Class Period |
| 87972 | 530232657 | Void or Withdrawn | 204592 | 530448907 | No Recognized Claim | 321212 | 530795990 | No Recognized Claim |
| 87973 | 530232658 | Void or Withdrawn | 204593 | 530448908 | No Eligible Purchases in Class Period | 321213 | 530795993 | No Recognized Claim |
| 87974 | 530232659 | Void or Withdrawn | 204594 | 530448909 | No Eligible Purchases in Class Period | 321214 | 530795994 | No Eligible Purchases in Class Period |
| 87975 | 530232660 | Void or Withdrawn | 204595 | 530448911 | No Eligible Purchases in Class Period | 321215 | 530795995 | No Recognized Claim |
| 87976 | 530232661 | Void or Withdrawn | 204596 | 530448912 | No Eligible Purchases in Class Period | 321216 | 530796002 | No Recognized Claim |
| 87977 | 530232662 | Void or Withdrawn | 204597 | 530448913 | No Recognized Claim | 321217 | 530796003 | No Recognized Claim |
| 87978 | 530232663 | Void or Withdrawn | 204598 | 530448914 | No Eligible Purchases in Class Period | 321218 | 530796007 | No Recognized Claim |
| 87979 | 530232664 | Void or Withdrawn | 204599 | 530448915 | No Eligible Purchases in Class Period | 321219 | 530796011 | No Recognized Claim |
| 87980 | 530232665 | Void or Withdrawn | 204600 | 530448916 | No Eligible Purchases in Class Period | 321220 | 530796014 | No Eligible Purchases in Class Period |
| 87981 | 530232666 | Void or Withdrawn | 204601 | 530448917 | No Recognized Claim | 321221 | 530796015 | No Recognized Claim |
| 87982 | 530232667 | Void or Withdrawn | 204602 | 530448924 | No Eligible Purchases in Class Period | 321222 | 530796016 | No Recognized Claim |
| 87983 | 530232668 | Void or Withdrawn | 204603 | 530448925 | No Recognized Claim | 321223 | 530796018 | No Recognized Claim |
| 87984 | 530232669 | Void or Withdrawn | 204604 | 530448926 | No Eligible Purchases in Class Period | 321224 | 530796019 | No Recognized Claim |
| 87985 | 530232670 | Void or Withdrawn | 204605 | 530448927 | No Recognized Claim | 321225 | 530796020 | No Recognized Claim |
| 87986 | 530232671 | Void or Withdrawn | 204606 | 530448929 | No Eligible Purchases in Class Period | 321226 | 530796021 | No Recognized Claim |
| 87987 | 530232672 | Void or Withdrawn | 204607 | 530448930 | No Recognized Claim | 321227 | 530796022 | No Recognized Claim |
| 87988 | 530232673 | Void or Withdrawn | 204608 | 530448931 | No Eligible Purchases in Class Period | 321228 | 530796024 | No Recognized Claim |
| 87989 | 530232674 | Void or Withdrawn | 204609 | 530448932 | No Recognized Claim | 321229 | 530796026 | No Recognized Claim |
| 87990 | 530232675 | Void or Withdrawn | 204610 | 530448933 | No Eligible Purchases in Class Period | 321230 | 530796028 | No Recognized Claim |
| 87991 | 530232676 | Void or Withdrawn | 204611 | 530448934 | No Recognized Claim | 321231 | 530796031 | No Eligible Purchases in Class Period |
| 87992 | 530232677 | Void or Withdrawn | 204612 | 530448935 | No Eligible Purchases in Class Period | 321232 | 530796032 | No Recognized Claim |
| 87993 | 530232678 | Void or Withdrawn | 204613 | 530448936 | No Eligible Purchases in Class Period | 321233 | 530796033 | No Recognized Claim |
| 87994 | 530232679 | Void or Withdrawn | 204614 | 530448938 | No Recognized Claim | 321234 | 530796035 | No Recognized Claim |
| 87995 | 530232680 | Void or Withdrawn | 204615 | 530448939 | No Eligible Purchases in Class Period | 321235 | 530796036 | No Eligible Purchases in Class Period |
| 87996 | 530232681 | Void or Withdrawn | 204616 | 530448940 | No Eligible Purchases in Class Period | 321236 | 530796037 | No Recognized Claim |
| 87997 | 530232682 | Void or Withdrawn | 204617 | 530448941 | No Eligible Purchases in Class Period | 321237 | 530796038 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87998 | 530232683 | Void or Withdrawn | 204618 | 530448942 | No Eligible Purchases in Class Period | 321238 | 530796040 | No Eligible Purchases in Class Period |
| 87999 | 530232684 | Void or Withdrawn | 204619 | 530448943 | No Recognized Claim | 321239 | 530796041 | No Recognized Claim |
| 88000 | 530232685 | Void or Withdrawn | 204620 | 530448944 | No Eligible Purchases in Class Period | 321240 | 530796043 | No Eligible Purchases in Class Period |
| 88001 | 530232686 | Void or Withdrawn | 204621 | 530448945 | No Eligible Purchases in Class Period | 321241 | 530796045 | No Recognized Claim |
| 88002 | 530232687 | Void or Withdrawn | 204622 | 530448947 | No Recognized Claim | 321242 | 530796046 | No Recognized Claim |
| 88003 | 530232688 | Void or Withdrawn | 204623 | 530448948 | No Eligible Purchases in Class Period | 321243 | 530796047 | No Recognized Claim |
| 88004 | 530232689 | Void or Withdrawn | 204624 | 530448949 | No Eligible Purchases in Class Period | 321244 | 530796048 | No Recognized Claim |
| 88005 | 530232690 | Void or Withdrawn | 204625 | 530448950 | No Eligible Purchases in Class Period | 321245 | 530796052 | No Recognized Claim |
| 88006 | 530232691 | Void or Withdrawn | 204626 | 530448952 | No Eligible Purchases in Class Period | 321246 | 530796053 | No Recognized Claim |
| 88007 | 530232692 | Void or Withdrawn | 204627 | 530448953 | No Eligible Purchases in Class Period | 321247 | 530796055 | No Recognized Claim |
| 88008 | 530232693 | Void or Withdrawn | 204628 | 530448954 | No Recognized Claim | 321248 | 530796059 | No Eligible Purchases in Class Period |
| 88009 | 530232694 | Void or Withdrawn | 204629 | 530448955 | No Eligible Purchases in Class Period | 321249 | 530796061 | No Recognized Claim |
| 88010 | 530232695 | Void or Withdrawn | 204630 | 530448957 | No Recognized Claim | 321250 | 530796064 | No Recognized Claim |
| 88011 | 530232696 | Void or Withdrawn | 204631 | 530448958 | No Eligible Purchases in Class Period | 321251 | 530796068 | No Recognized Claim |
| 88012 | 530232697 | Void or Withdrawn | 204632 | 530448959 | No Eligible Purchases in Class Period | 321252 | 530796069 | No Eligible Purchases in Class Period |
| 88013 | 530232698 | Void or Withdrawn | 204633 | 530448961 | No Eligible Purchases in Class Period | 321253 | 530796071 | No Recognized Claim |
| 88014 | 530232699 | Void or Withdrawn | 204634 | 530448962 | No Eligible Purchases in Class Period | 321254 | 530796072 | No Recognized Claim |
| 88015 | 530232700 | Void or Withdrawn | 204635 | 530448963 | No Eligible Purchases in Class Period | 321255 | 530796073 | No Recognized Claim |
| 88016 | 530232701 | Void or Withdrawn | 204636 | 530448964 | No Eligible Purchases in Class Period | 321256 | 530796075 | No Recognized Claim |
| 88017 | 530232702 | Void or Withdrawn | 204637 | 530448965 | No Eligible Purchases in Class Period | 321257 | 530796076 | No Eligible Purchases in Class Period |
| 88018 | 530232703 | Void or Withdrawn | 204638 | 530448966 | No Eligible Purchases in Class Period | 321258 | 530796077 | No Recognized Claim |
| 88019 | 530232704 | Void or Withdrawn | 204639 | 530448968 | No Eligible Purchases in Class Period | 321259 | 530796078 | No Recognized Claim |
| 88020 | 530232705 | Void or Withdrawn | 204640 | 530448970 | No Recognized Claim | 321260 | 530796080 | No Recognized Claim |
| 88021 | 530232706 | Void or Withdrawn | 204641 | 530448971 | No Recognized Claim | 321261 | 530796081 | No Recognized Claim |
| 88022 | 530232707 | Void or Withdrawn | 204642 | 530448972 | No Eligible Purchases in Class Period | 321262 | 530796083 | No Recognized Claim |
| 88023 | 530232708 | Void or Withdrawn | 204643 | 530448974 | No Eligible Purchases in Class Period | 321263 | 530796085 | No Recognized Claim |
| 88024 | 530232709 | Void or Withdrawn | 204644 | 530448975 | No Eligible Purchases in Class Period | 321264 | 530796086 | No Recognized Claim |
| 88025 | 530232710 | Void or Withdrawn | 204645 | 530448978 | No Eligible Purchases in Class Period | 321265 | 530796087 | No Recognized Claim |
| 88026 | 530232711 | Void or Withdrawn | 204646 | 530448979 | No Eligible Purchases in Class Period | 321266 | 530796088 | No Eligible Purchases in Class Period |
| 88027 | 530232712 | Void or Withdrawn | 204647 | 530448980 | No Eligible Purchases in Class Period | 321267 | 530796090 | No Recognized Claim |
| 88028 | 530232713 | Void or Withdrawn | 204648 | 530448982 | No Eligible Purchases in Class Period | 321268 | 530796094 | No Recognized Claim |
| 88029 | 530232714 | Void or Withdrawn | 204649 | 530448983 | No Eligible Purchases in Class Period | 321269 | 530796095 | No Eligible Purchases in Class Period |
| 88030 | 530232715 | Void or Withdrawn | 204650 | 530448984 | No Eligible Purchases in Class Period | 321270 | 530796097 | No Recognized Claim |
| 88031 | 530232716 | Void or Withdrawn | 204651 | 530448985 | No Eligible Purchases in Class Period | 321271 | 530796098 | No Recognized Claim |
| 88032 | 530232717 | Void or Withdrawn | 204652 | 530448987 | No Eligible Purchases in Class Period | 321272 | 530796101 | No Recognized Claim |
| 88033 | 530232718 | Void or Withdrawn | 204653 | 530448988 | No Eligible Purchases in Class Period | 321273 | 530796103 | No Eligible Purchases in Class Period |
| 88034 | 530232719 | Void or Withdrawn | 204654 | 530448989 | No Eligible Purchases in Class Period | 321274 | 530796104 | No Eligible Purchases in Class Period |
| 88035 | 530232720 | Void or Withdrawn | 204655 | 530448990 | No Recognized Claim | 321275 | 530796105 | No Eligible Purchases in Class Period |
| 88036 | 530232721 | Void or Withdrawn | 204656 | 530448991 | No Eligible Purchases in Class Period | 321276 | 530796106 | No Eligible Purchases in Class Period |
| 88037 | 530232722 | Void or Withdrawn | 204657 | 530448992 | No Eligible Purchases in Class Period | 321277 | 530796107 | No Recognized Claim |
| 88038 | 530232723 | Void or Withdrawn | 204658 | 530448993 | No Recognized Claim | 321278 | 530796124 | No Eligible Purchases in Class Period |
| 88039 | 530232724 | Void or Withdrawn | 204659 | 530448994 | No Recognized Claim | 321279 | 530796128 | No Eligible Purchases in Class Period |
| 88040 | 530232725 | Void or Withdrawn | 204660 | 530448995 | No Eligible Purchases in Class Period | 321280 | 530796129 | No Recognized Claim |
| 88041 | 530232726 | Void or Withdrawn | 204661 | 530448996 | No Recognized Claim | 321281 | 530796133 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88042 | 530232727 | Void or Withdrawn | 204662 | 530448998 | No Recognized Claim | 321282 | 530796136 | No Eligible Purchases in Class Period |
| 88043 | 530232728 | Void or Withdrawn | 204663 | 530448999 | No Eligible Purchases in Class Period | 321283 | 530796138 | No Recognized Claim |
| 88044 | 530232729 | Void or Withdrawn | 204664 | 530449001 | No Recognized Claim | 321284 | 530796141 | No Recognized Claim |
| 88045 | 530232730 | Void or Withdrawn | 204665 | 530449004 | No Recognized Claim | 321285 | 530796142 | No Recognized Claim |
| 88046 | 530232731 | Void or Withdrawn | 204666 | 530449005 | No Eligible Purchases in Class Period | 321286 | 530796145 | No Recognized Claim |
| 88047 | 530232732 | Void or Withdrawn | 204667 | 530449006 | No Eligible Purchases in Class Period | 321287 | 530796147 | No Recognized Claim |
| 88048 | 530232733 | Void or Withdrawn | 204668 | 530449007 | No Recognized Claim | 321288 | 530796148 | No Recognized Claim |
| 88049 | 530232734 | Void or Withdrawn | 204669 | 530449008 | No Recognized Claim | 321289 | 530796150 | No Recognized Claim |
| 88050 | 530232735 | Void or Withdrawn | 204670 | 530449009 | No Recognized Claim | 321290 | 530796151 | No Recognized Claim |
| 88051 | 530232736 | Void or Withdrawn | 204671 | 530449010 | No Recognized Claim | 321291 | 530796152 | No Recognized Claim |
| 88052 | 530232737 | Void or Withdrawn | 204672 | 530449011 | No Recognized Claim | 321292 | 530796153 | No Recognized Claim |
| 88053 | 530232738 | Void or Withdrawn | 204673 | 530449012 | No Eligible Purchases in Class Period | 321293 | 530796154 | No Recognized Claim |
| 88054 | 530232739 | Void or Withdrawn | 204674 | 530449013 | No Eligible Purchases in Class Period | 321294 | 530796162 | No Recognized Claim |
| 88055 | 530232740 | Void or Withdrawn | 204675 | 530449014 | No Eligible Purchases in Class Period | 321295 | 530796165 | No Recognized Claim |
| 88056 | 530232741 | Void or Withdrawn | 204676 | 530449015 | No Recognized Claim | 321296 | 530796166 | No Recognized Claim |
| 88057 | 530232742 | Void or Withdrawn | 204677 | 530449016 | No Recognized Claim | 321297 | 530796169 | No Recognized Claim |
| 88058 | 530232743 | Void or Withdrawn | 204678 | 530449017 | No Recognized Claim | 321298 | 530796170 | No Recognized Claim |
| 88059 | 530232744 | Void or Withdrawn | 204679 | 530449018 | No Recognized Claim | 321299 | 530796171 | No Recognized Claim |
| 88060 | 530232745 | Void or Withdrawn | 204680 | 530449019 | No Eligible Purchases in Class Period | 321300 | 530796172 | No Recognized Claim |
| 88061 | 530232746 | Void or Withdrawn | 204681 | 530449020 | No Eligible Purchases in Class Period | 321301 | 530796173 | No Recognized Claim |
| 88062 | 530232747 | Void or Withdrawn | 204682 | 530449021 | No Recognized Claim | 321302 | 530796175 | No Recognized Claim |
| 88063 | 530232748 | Void or Withdrawn | 204683 | 530449022 | No Recognized Claim | 321303 | 530796176 | No Eligible Purchases in Class Period |
| 88064 | 530232749 | Void or Withdrawn | 204684 | 530449023 | No Eligible Purchases in Class Period | 321304 | 530796178 | No Eligible Purchases in Class Period |
| 88065 | 530232750 | Void or Withdrawn | 204685 | 530449024 | No Recognized Claim | 321305 | 530796180 | No Eligible Purchases in Class Period |
| 88066 | 530232751 | Void or Withdrawn | 204686 | 530449029 | No Eligible Purchases in Class Period | 321306 | 530796181 | No Recognized Claim |
| 88067 | 530232752 | Void or Withdrawn | 204687 | 530449030 | No Eligible Purchases in Class Period | 321307 | 530796182 | No Recognized Claim |
| 88068 | 530232753 | Void or Withdrawn | 204688 | 530449031 | No Recognized Claim | 321308 | 530796187 | No Recognized Claim |
| 88069 | 530232754 | Void or Withdrawn | 204689 | 530449032 | No Eligible Purchases in Class Period | 321309 | 530796188 | No Recognized Claim |
| 88070 | 530232755 | Void or Withdrawn | 204690 | 530449034 | No Recognized Claim | 321310 | 530796190 | No Recognized Claim |
| 88071 | 530232756 | Void or Withdrawn | 204691 | 530449036 | No Eligible Purchases in Class Period | 321311 | 530796193 | No Recognized Claim |
| 88072 | 530232757 | Void or Withdrawn | 204692 | 530449037 | No Recognized Claim | 321312 | 530796196 | No Recognized Claim |
| 88073 | 530232758 | Void or Withdrawn | 204693 | 530449040 | No Eligible Purchases in Class Period | 321313 | 530796199 | No Recognized Claim |
| 88074 | 530232759 | Void or Withdrawn | 204694 | 530449041 | No Eligible Purchases in Class Period | 321314 | 530796200 | No Eligible Purchases in Class Period |
| 88075 | 530232760 | Void or Withdrawn | 204695 | 530449042 | No Eligible Purchases in Class Period | 321315 | 530796202 | No Recognized Claim |
| 88076 | 530232761 | Void or Withdrawn | 204696 | 530449043 | No Eligible Purchases in Class Period | 321316 | 530796204 | No Recognized Claim |
| 88077 | 530232762 | Void or Withdrawn | 204697 | 530449044 | No Eligible Purchases in Class Period | 321317 | 530796208 | No Recognized Claim |
| 88078 | 530232763 | Void or Withdrawn | 204698 | 530449045 | No Recognized Claim | 321318 | 530796212 | No Recognized Claim |
| 88079 | 530232764 | Void or Withdrawn | 204699 | 530449047 | No Eligible Purchases in Class Period | 321319 | 530796213 | No Recognized Claim |
| 88080 | 530232765 | Void or Withdrawn | 204700 | 530449048 | No Eligible Purchases in Class Period | 321320 | 530796215 | No Recognized Claim |
| 88081 | 530232766 | Void or Withdrawn | 204701 | 530449049 | No Recognized Claim | 321321 | 530796217 | No Eligible Purchases in Class Period |
| 88082 | 530232767 | Void or Withdrawn | 204702 | 530449051 | No Eligible Purchases in Class Period | 321322 | 530796220 | No Recognized Claim |
| 88083 | 530232768 | Void or Withdrawn | 204703 | 530449052 | No Eligible Purchases in Class Period | 321323 | 530796223 | No Recognized Claim |
| 88084 | 530232769 | Void or Withdrawn | 204704 | 530449054 | No Eligible Purchases in Class Period | 321324 | 530796226 | No Eligible Purchases in Class Period |
| 88085 | 530232770 | Void or Withdrawn | 204705 | 530449055 | No Eligible Purchases in Class Period | 321325 | 530796227 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88086 | 530232771 | Void or Withdrawn | 204706 | 530449056 | No Eligible Purchases in Class Period | 321326 | 530796230 | No Eligible Purchases in Class Period |
| 88087 | 530232772 | Void or Withdrawn | 204707 | 530449059 | No Recognized Claim | 321327 | 530796234 | No Eligible Purchases in Class Period |
| 88088 | 530232773 | Void or Withdrawn | 204708 | 530449060 | No Eligible Purchases in Class Period | 321328 | 530796236 | No Recognized Claim |
| 88089 | 530232774 | Void or Withdrawn | 204709 | 530449061 | No Eligible Purchases in Class Period | 321329 | 530796249 | No Eligible Purchases in Class Period |
| 88090 | 530232775 | Void or Withdrawn | 204710 | 530449063 | No Eligible Purchases in Class Period | 321330 | 530796250 | No Recognized Claim |
| 88091 | 530232776 | Void or Withdrawn | 204711 | 530449064 | No Eligible Purchases in Class Period | 321331 | 530796252 | No Eligible Purchases in Class Period |
| 88092 | 530232777 | Void or Withdrawn | 204712 | 530449065 | No Eligible Purchases in Class Period | 321332 | 530796253 | No Recognized Claim |
| 88093 | 530232778 | Void or Withdrawn | 204713 | 530449066 | No Eligible Purchases in Class Period | 321333 | 530796254 | No Recognized Claim |
| 88094 | 530232779 | Void or Withdrawn | 204714 | 530449067 | No Eligible Purchases in Class Period | 321334 | 530796255 | No Recognized Claim |
| 88095 | 530232780 | Void or Withdrawn | 204715 | 530449068 | No Eligible Purchases in Class Period | 321335 | 530796256 | No Recognized Claim |
| 88096 | 530232781 | Void or Withdrawn | 204716 | 530449070 | No Eligible Purchases in Class Period | 321336 | 530796261 | No Recognized Claim |
| 88097 | 530232782 | Void or Withdrawn | 204717 | 530449071 | No Recognized Claim | 321337 | 530796267 | No Recognized Claim |
| 88098 | 530232783 | Void or Withdrawn | 204718 | 530449072 | No Recognized Claim | 321338 | 530796268 | No Recognized Claim |
| 88099 | 530232784 | Void or Withdrawn | 204719 | 530449074 | No Eligible Purchases in Class Period | 321339 | 530796271 | No Eligible Purchases in Class Period |
| 88100 | 530232785 | Void or Withdrawn | 204720 | 530449075 | No Recognized Claim | 321340 | 530796273 | No Eligible Purchases in Class Period |
| 88101 | 530232786 | Void or Withdrawn | 204721 | 530449076 | No Eligible Purchases in Class Period | 321341 | 530796274 | No Eligible Purchases in Class Period |
| 88102 | 530232787 | Void or Withdrawn | 204722 | 530449077 | No Recognized Claim | 321342 | 530796275 | No Eligible Purchases in Class Period |
| 88103 | 530232788 | Void or Withdrawn | 204723 | 530449078 | No Recognized Claim | 321343 | 530796276 | No Eligible Purchases in Class Period |
| 88104 | 530232789 | Void or Withdrawn | 204724 | 530449079 | No Recognized Claim | 321344 | 530796278 | No Eligible Purchases in Class Period |
| 88105 | 530232790 | Void or Withdrawn | 204725 | 530449080 | No Recognized Claim | 321345 | 530796279 | No Recognized Claim |
| 88106 | 530232791 | Void or Withdrawn | 204726 | 530449081 | No Recognized Claim | 321346 | 530796280 | No Recognized Claim |
| 88107 | 530232792 | Void or Withdrawn | 204727 | 530449082 | No Recognized Claim | 321347 | 530796281 | No Eligible Purchases in Class Period |
| 88108 | 530232793 | Void or Withdrawn | 204728 | 530449083 | No Eligible Purchases in Class Period | 321348 | 530796282 | No Eligible Purchases in Class Period |
| 88109 | 530232794 | Void or Withdrawn | 204729 | 530449085 | No Eligible Purchases in Class Period | 321349 | 530796283 | No Eligible Purchases in Class Period |
| 88110 | 530232795 | Void or Withdrawn | 204730 | 530449086 | No Recognized Claim | 321350 | 530796285 | No Recognized Claim |
| 88111 | 530232796 | Void or Withdrawn | 204731 | 530449087 | No Eligible Purchases in Class Period | 321351 | 530796288 | No Recognized Claim |
| 88112 | 530232797 | Void or Withdrawn | 204732 | 530449089 | No Recognized Claim | 321352 | 530796295 | No Eligible Purchases in Class Period |
| 88113 | 530232798 | Void or Withdrawn | 204733 | 530449090 | No Eligible Purchases in Class Period | 321353 | 530796297 | No Eligible Purchases in Class Period |
| 88114 | 530232799 | Void or Withdrawn | 204734 | 530449091 | No Eligible Purchases in Class Period | 321354 | 530796300 | No Recognized Claim |
| 88115 | 530232800 | Void or Withdrawn | 204735 | 530449092 | No Eligible Purchases in Class Period | 321355 | 530796301 | No Recognized Claim |
| 88116 | 530232801 | Void or Withdrawn | 204736 | 530449093 | No Recognized Claim | 321356 | 530796310 | No Recognized Claim |
| 88117 | 530232802 | Void or Withdrawn | 204737 | 530449095 | No Eligible Purchases in Class Period | 321357 | 530796311 | No Recognized Claim |
| 88118 | 530232803 | Void or Withdrawn | 204738 | 530449097 | No Eligible Purchases in Class Period | 321358 | 530796312 | No Recognized Claim |
| 88119 | 530232804 | Void or Withdrawn | 204739 | 530449099 | No Eligible Purchases in Class Period | 321359 | 530796313 | No Recognized Claim |
| 88120 | 530232805 | Void or Withdrawn | 204740 | 530449100 | No Eligible Purchases in Class Period | 321360 | 530796314 | No Recognized Claim |
| 88121 | 530232806 | Void or Withdrawn | 204741 | 530449101 | No Eligible Purchases in Class Period | 321361 | 530796315 | No Eligible Purchases in Class Period |
| 88122 | 530232807 | Void or Withdrawn | 204742 | 530449102 | No Eligible Purchases in Class Period | 321362 | 530796316 | No Recognized Claim |
| 88123 | 530232808 | Void or Withdrawn | 204743 | 530449103 | No Recognized Claim | 321363 | 530796317 | No Eligible Purchases in Class Period |
| 88124 | 530232809 | Void or Withdrawn | 204744 | 530449108 | No Eligible Purchases in Class Period | 321364 | 530796318 | No Eligible Purchases in Class Period |
| 88125 | 530232810 | Void or Withdrawn | 204745 | 530449109 | No Eligible Purchases in Class Period | 321365 | 530796320 | No Recognized Claim |
| 88126 | 530232811 | Void or Withdrawn | 204746 | 530449110 | No Eligible Purchases in Class Period | 321366 | 530796323 | No Recognized Claim |
| 88127 | 530232812 | Void or Withdrawn | 204747 | 530449111 | No Eligible Purchases in Class Period | 321367 | 530796324 | No Eligible Purchases in Class Period |
| 88128 | 530232813 | Void or Withdrawn | 204748 | 530449113 | No Recognized Claim | 321368 | 530796327 | No Eligible Purchases in Class Period |
| 88129 | 530232814 | Void or Withdrawn | 204749 | 530449114 | No Recognized Claim | 321369 | 530796330 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88130 | 530232815 | Void or Withdrawn | 204750 | 530449116 | No Eligible Purchases in Class Period | 321370 | 530796332 | No Eligible Purchases in Class Period |
| 88131 | 530232816 | Void or Withdrawn | 204751 | 530449117 | No Eligible Purchases in Class Period | 321371 | 530796333 | No Recognized Claim |
| 88132 | 530232817 | Void or Withdrawn | 204752 | 530449118 | No Recognized Claim | 321372 | 530796334 | No Eligible Purchases in Class Period |
| 88133 | 530232818 | Void or Withdrawn | 204753 | 530449119 | No Eligible Purchases in Class Period | 321373 | 530796337 | No Recognized Claim |
| 88134 | 530232819 | Void or Withdrawn | 204754 | 530449120 | No Recognized Claim | 321374 | 530796339 | No Recognized Claim |
| 88135 | 530232820 | Void or Withdrawn | 204755 | 530449121 | No Recognized Claim | 321375 | 530796350 | No Eligible Purchases in Class Period |
| 88136 | 530232821 | Void or Withdrawn | 204756 | 530449122 | No Recognized Claim | 321376 | 530796354 | No Eligible Purchases in Class Period |
| 88137 | 530232822 | Void or Withdrawn | 204757 | 530449124 | No Eligible Purchases in Class Period | 321377 | 530796355 | No Recognized Claim |
| 88138 | 530232823 | Void or Withdrawn | 204758 | 530449127 | No Eligible Purchases in Class Period | 321378 | 530796357 | No Eligible Purchases in Class Period |
| 88139 | 530232824 | Void or Withdrawn | 204759 | 530449129 | No Recognized Claim | 321379 | 530796358 | No Recognized Claim |
| 88140 | 530232825 | Void or Withdrawn | 204760 | 530449132 | No Eligible Purchases in Class Period | 321380 | 530796360 | No Eligible Purchases in Class Period |
| 88141 | 530232826 | Void or Withdrawn | 204761 | 530449133 | No Recognized Claim | 321381 | 530796361 | No Recognized Claim |
| 88142 | 530232827 | Void or Withdrawn | 204762 | 530449135 | No Eligible Purchases in Class Period | 321382 | 530796364 | No Recognized Claim |
| 88143 | 530232828 | Void or Withdrawn | 204763 | 530449136 | No Eligible Purchases in Class Period | 321383 | 530796365 | No Eligible Purchases in Class Period |
| 88144 | 530232829 | Void or Withdrawn | 204764 | 530449138 | No Eligible Purchases in Class Period | 321384 | 530796369 | No Recognized Claim |
| 88145 | 530232830 | Void or Withdrawn | 204765 | 530449139 | No Recognized Claim | 321385 | 530796371 | No Recognized Claim |
| 88146 | 530232831 | Void or Withdrawn | 204766 | 530449140 | No Eligible Purchases in Class Period | 321386 | 530796373 | No Eligible Purchases in Class Period |
| 88147 | 530232832 | Void or Withdrawn | 204767 | 530449142 | No Recognized Claim | 321387 | 530796375 | No Recognized Claim |
| 88148 | 530232833 | Void or Withdrawn | 204768 | 530449143 | No Eligible Purchases in Class Period | 321388 | 530796378 | No Recognized Claim |
| 88149 | 530232834 | Void or Withdrawn | 204769 | 530449144 | No Eligible Purchases in Class Period | 321389 | 530796379 | No Eligible Purchases in Class Period |
| 88150 | 530232835 | Void or Withdrawn | 204770 | 530449145 | No Eligible Purchases in Class Period | 321390 | 530796380 | No Recognized Claim |
| 88151 | 530232836 | Void or Withdrawn | 204771 | 530449147 | No Recognized Claim | 321391 | 530796382 | No Recognized Claim |
| 88152 | 530232837 | Void or Withdrawn | 204772 | 530449149 | No Recognized Claim | 321392 | 530796383 | No Recognized Claim |
| 88153 | 530232838 | Void or Withdrawn | 204773 | 530449150 | No Eligible Purchases in Class Period | 321393 | 530796385 | No Eligible Purchases in Class Period |
| 88154 | 530232839 | Void or Withdrawn | 204774 | 530449151 | No Eligible Purchases in Class Period | 321394 | 530796386 | No Recognized Claim |
| 88155 | 530232840 | Void or Withdrawn | 204775 | 530449153 | No Recognized Claim | 321395 | 530796387 | No Recognized Claim |
| 88156 | 530232841 | Void or Withdrawn | 204776 | 530449154 | No Eligible Purchases in Class Period | 321396 | 530796389 | No Eligible Purchases in Class Period |
| 88157 | 530232842 | Void or Withdrawn | 204777 | 530449157 | No Eligible Purchases in Class Period | 321397 | 530796390 | No Recognized Claim |
| 88158 | 530232843 | Void or Withdrawn | 204778 | 530449158 | No Recognized Claim | 321398 | 530796391 | No Recognized Claim |
| 88159 | 530232844 | Void or Withdrawn | 204779 | 530449160 | No Eligible Purchases in Class Period | 321399 | 530796392 | No Recognized Claim |
| 88160 | 530232845 | Void or Withdrawn | 204780 | 530449161 | No Recognized Claim | 321400 | 530796393 | No Eligible Purchases in Class Period |
| 88161 | 530232846 | Void or Withdrawn | 204781 | 530449162 | No Recognized Claim | 321401 | 530796394 | No Eligible Purchases in Class Period |
| 88162 | 530232847 | Void or Withdrawn | 204782 | 530449163 | No Recognized Claim | 321402 | 530796396 | No Eligible Purchases in Class Period |
| 88163 | 530232848 | Void or Withdrawn | 204783 | 530449164 | No Eligible Purchases in Class Period | 321403 | 530796401 | No Recognized Claim |
| 88164 | 530232849 | Void or Withdrawn | 204784 | 530449165 | No Eligible Purchases in Class Period | 321404 | 530796404 | No Recognized Claim |
| 88165 | 530232850 | Void or Withdrawn | 204785 | 530449166 | No Eligible Purchases in Class Period | 321405 | 530796405 | No Recognized Claim |
| 88166 | 530232851 | Void or Withdrawn | 204786 | 530449170 | No Eligible Purchases in Class Period | 321406 | 530796406 | No Recognized Claim |
| 88167 | 530232852 | Void or Withdrawn | 204787 | 530449173 | No Eligible Purchases in Class Period | 321407 | 530796407 | No Recognized Claim |
| 88168 | 530232853 | Void or Withdrawn | 204788 | 530449174 | No Eligible Purchases in Class Period | 321408 | 530796408 | No Recognized Claim |
| 88169 | 530232854 | Void or Withdrawn | 204789 | 530449175 | No Recognized Claim | 321409 | 530796409 | No Eligible Purchases in Class Period |
| 88170 | 530232855 | Void or Withdrawn | 204790 | 530449176 | No Eligible Purchases in Class Period | 321410 | 530796410 | No Eligible Purchases in Class Period |
| 88171 | 530232856 | Void or Withdrawn | 204791 | 530449178 | No Eligible Purchases in Class Period | 321411 | 530796411 | No Recognized Claim |
| 88172 | 530232857 | Void or Withdrawn | 204792 | 530449179 | No Recognized Claim | 321412 | 530796415 | No Recognized Claim |
| 88173 | 530232858 | Void or Withdrawn | 204793 | 530449180 | No Eligible Purchases in Class Period | 321413 | 530796417 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88174 | 530232859 | Void or Withdrawn | 204794 | 530449181 | No Eligible Purchases in Class Period | 321414 | 530796418 | No Eligible Purchases in Class Period |
| 88175 | 530232860 | Void or Withdrawn | 204795 | 530449182 | No Recognized Claim | 321415 | 530796419 | No Recognized Claim |
| 88176 | 530232861 | Void or Withdrawn | 204796 | 530449183 | No Recognized Claim | 321416 | 530796422 | No Eligible Purchases in Class Period |
| 88177 | 530232862 | Void or Withdrawn | 204797 | 530449186 | No Eligible Purchases in Class Period | 321417 | 530796424 | No Recognized Claim |
| 88178 | 530232863 | Void or Withdrawn | 204798 | 530449187 | No Eligible Purchases in Class Period | 321418 | 530796426 | No Eligible Purchases in Class Period |
| 88179 | 530232864 | Void or Withdrawn | 204799 | 530449191 | No Recognized Claim | 321419 | 530796428 | No Eligible Purchases in Class Period |
| 88180 | 530232865 | Void or Withdrawn | 204800 | 530449192 | No Eligible Purchases in Class Period | 321420 | 530796434 | No Recognized Claim |
| 88181 | 530232866 | Void or Withdrawn | 204801 | 530449193 | No Eligible Purchases in Class Period | 321421 | 530796443 | No Recognized Claim |
| 88182 | 530232867 | Void or Withdrawn | 204802 | 530449194 | No Eligible Purchases in Class Period | 321422 | 530796445 | No Recognized Claim |
| 88183 | 530232868 | Void or Withdrawn | 204803 | 530449195 | No Eligible Purchases in Class Period | 321423 | 530796448 | No Eligible Purchases in Class Period |
| 88184 | 530232869 | Void or Withdrawn | 204804 | 530449197 | No Eligible Purchases in Class Period | 321424 | 530796454 | No Eligible Purchases in Class Period |
| 88185 | 530232870 | Void or Withdrawn | 204805 | 530449198 | No Recognized Claim | 321425 | 530796455 | No Eligible Purchases in Class Period |
| 88186 | 530232871 | Void or Withdrawn | 204806 | 530449199 | No Eligible Purchases in Class Period | 321426 | 530796457 | No Eligible Purchases in Class Period |
| 88187 | 530232872 | Void or Withdrawn | 204807 | 530449200 | No Eligible Purchases in Class Period | 321427 | 530796460 | No Eligible Purchases in Class Period |
| 88188 | 530232873 | Void or Withdrawn | 204808 | 530449201 | No Recognized Claim | 321428 | 530796468 | No Eligible Purchases in Class Period |
| 88189 | 530232874 | Void or Withdrawn | 204809 | 530449202 | No Eligible Purchases in Class Period | 321429 | 530796472 | No Eligible Purchases in Class Period |
| 88190 | 530232875 | Void or Withdrawn | 204810 | 530449203 | No Eligible Purchases in Class Period | 321430 | 530796479 | No Recognized Claim |
| 88191 | 530232876 | Void or Withdrawn | 204811 | 530449205 | No Recognized Claim | 321431 | 530796481 | No Recognized Claim |
| 88192 | 530232877 | Void or Withdrawn | 204812 | 530449206 | No Recognized Claim | 321432 | 530796483 | No Recognized Claim |
| 88193 | 530232878 | Void or Withdrawn | 204813 | 530449207 | No Eligible Purchases in Class Period | 321433 | 530796486 | No Recognized Claim |
| 88194 | 530232879 | Void or Withdrawn | 204814 | 530449208 | No Eligible Purchases in Class Period | 321434 | 530796488 | No Recognized Claim |
| 88195 | 530232880 | Void or Withdrawn | 204815 | 530449209 | No Eligible Purchases in Class Period | 321435 | 530796489 | No Recognized Claim |
| 88196 | 530232881 | Void or Withdrawn | 204816 | 530449210 | No Eligible Purchases in Class Period | 321436 | 530796492 | No Recognized Claim |
| 88197 | 530232882 | Void or Withdrawn | 204817 | 530449212 | No Recognized Claim | 321437 | 530796496 | No Recognized Claim |
| 88198 | 530232883 | Void or Withdrawn | 204818 | 530449213 | No Eligible Purchases in Class Period | 321438 | 530796497 | No Recognized Claim |
| 88199 | 530232884 | Void or Withdrawn | 204819 | 530449214 | No Eligible Purchases in Class Period | 321439 | 530796500 | No Recognized Claim |
| 88200 | 530232885 | Void or Withdrawn | 204820 | 530449216 | No Eligible Purchases in Class Period | 321440 | 530796501 | No Recognized Claim |
| 88201 | 530232886 | Void or Withdrawn | 204821 | 530449217 | No Eligible Purchases in Class Period | 321441 | 530796504 | No Recognized Claim |
| 88202 | 530232887 | Void or Withdrawn | 204822 | 530449218 | No Eligible Purchases in Class Period | 321442 | 530796510 | No Recognized Claim |
| 88203 | 530232888 | Void or Withdrawn | 204823 | 530449219 | No Eligible Purchases in Class Period | 321443 | 530796511 | No Recognized Claim |
| 88204 | 530232889 | Void or Withdrawn | 204824 | 530449220 | No Eligible Purchases in Class Period | 321444 | 530796515 | No Eligible Purchases in Class Period |
| 88205 | 530232890 | Void or Withdrawn | 204825 | 530449222 | No Eligible Purchases in Class Period | 321445 | 530796516 | No Eligible Purchases in Class Period |
| 88206 | 530232891 | Void or Withdrawn | 204826 | 530449226 | No Recognized Claim | 321446 | 530796517 | No Recognized Claim |
| 88207 | 530232892 | Void or Withdrawn | 204827 | 530449228 | No Recognized Claim | 321447 | 530796519 | No Recognized Claim |
| 88208 | 530232893 | Void or Withdrawn | 204828 | 530449232 | No Eligible Purchases in Class Period | 321448 | 530796520 | No Recognized Claim |
| 88209 | 530232894 | Void or Withdrawn | 204829 | 530449233 | No Eligible Purchases in Class Period | 321449 | 530796522 | No Eligible Purchases in Class Period |
| 88210 | 530232895 | Void or Withdrawn | 204830 | 530449234 | No Eligible Purchases in Class Period | 321450 | 530796523 | No Eligible Purchases in Class Period |
| 88211 | 530232896 | Void or Withdrawn | 204831 | 530449235 | No Recognized Claim | 321451 | 530796525 | No Recognized Claim |
| 88212 | 530232897 | Void or Withdrawn | 204832 | 530449237 | No Recognized Claim | 321452 | 530796526 | No Recognized Claim |
| 88213 | 530232898 | Void or Withdrawn | 204833 | 530449238 | No Recognized Claim | 321453 | 530796528 | No Recognized Claim |
| 88214 | 530232899 | Void or Withdrawn | 204834 | 530449239 | No Recognized Claim | 321454 | 530796529 | No Recognized Claim |
| 88215 | 530232900 | Void or Withdrawn | 204835 | 530449241 | No Eligible Purchases in Class Period | 321455 | 530796531 | No Recognized Claim |
| 88216 | 530232901 | Void or Withdrawn | 204836 | 530449242 | No Eligible Purchases in Class Period | 321456 | 530796532 | No Recognized Claim |
| 88217 | 530232902 | Void or Withdrawn | 204837 | 530449244 | No Recognized Claim | 321457 | 530796533 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88218 | 530232903 | Void or Withdrawn | 204838 | 530449246 | No Eligible Purchases in Class Period | 321458 | 530796534 | No Recognized Claim |
| 88219 | 530232904 | Void or Withdrawn | 204839 | 530449248 | No Recognized Claim | 321459 | 530796535 | No Recognized Claim |
| 88220 | 530232905 | Void or Withdrawn | 204840 | 530449250 | No Eligible Purchases in Class Period | 321460 | 530796536 | No Eligible Purchases in Class Period |
| 88221 | 530232906 | Void or Withdrawn | 204841 | 530449252 | No Recognized Claim | 321461 | 530796537 | No Recognized Claim |
| 88222 | 530232907 | Void or Withdrawn | 204842 | 530449253 | No Recognized Claim | 321462 | 530796538 | No Recognized Claim |
| 88223 | 530232908 | Void or Withdrawn | 204843 | 530449256 | No Eligible Purchases in Class Period | 321463 | 530796539 | No Eligible Purchases in Class Period |
| 88224 | 530232909 | Void or Withdrawn | 204844 | 530449257 | No Recognized Claim | 321464 | 530796544 | No Eligible Purchases in Class Period |
| 88225 | 530232910 | Void or Withdrawn | 204845 | 530449258 | No Recognized Claim | 321465 | 530796545 | No Eligible Purchases in Class Period |
| 88226 | 530232911 | Void or Withdrawn | 204846 | 530449260 | No Recognized Claim | 321466 | 530796547 | No Recognized Claim |
| 88227 | 530232912 | Void or Withdrawn | 204847 | 530449261 | No Eligible Purchases in Class Period | 321467 | 530796549 | No Recognized Claim |
| 88228 | 530232913 | Void or Withdrawn | 204848 | 530449262 | No Recognized Claim | 321468 | 530796553 | No Recognized Claim |
| 88229 | 530232914 | Void or Withdrawn | 204849 | 530449263 | No Eligible Purchases in Class Period | 321469 | 530796554 | No Eligible Purchases in Class Period |
| 88230 | 530232915 | Void or Withdrawn | 204850 | 530449264 | No Recognized Claim | 321470 | 530796555 | No Eligible Purchases in Class Period |
| 88231 | 530232916 | Void or Withdrawn | 204851 | 530449265 | No Eligible Purchases in Class Period | 321471 | 530796556 | No Recognized Claim |
| 88232 | 530232917 | Void or Withdrawn | 204852 | 530449266 | No Eligible Purchases in Class Period | 321472 | 530796557 | No Recognized Claim |
| 88233 | 530232918 | Void or Withdrawn | 204853 | 530449267 | No Eligible Purchases in Class Period | 321473 | 530796559 | No Recognized Claim |
| 88234 | 530232919 | Void or Withdrawn | 204854 | 530449268 | No Eligible Purchases in Class Period | 321474 | 530796560 | No Eligible Purchases in Class Period |
| 88235 | 530232920 | Void or Withdrawn | 204855 | 530449269 | No Recognized Claim | 321475 | 530796561 | No Recognized Claim |
| 88236 | 530232921 | Void or Withdrawn | 204856 | 530449270 | No Recognized Claim | 321476 | 530796562 | No Recognized Claim |
| 88237 | 530232922 | Void or Withdrawn | 204857 | 530449272 | No Recognized Claim | 321477 | 530796564 | No Recognized Claim |
| 88238 | 530232923 | Void or Withdrawn | 204858 | 530449273 | No Eligible Purchases in Class Period | 321478 | 530796565 | No Recognized Claim |
| 88239 | 530232924 | Void or Withdrawn | 204859 | 530449274 | No Recognized Claim | 321479 | 530796566 | No Recognized Claim |
| 88240 | 530232925 | Void or Withdrawn | 204860 | 530449276 | No Eligible Purchases in Class Period | 321480 | 530796568 | No Eligible Purchases in Class Period |
| 88241 | 530232926 | Void or Withdrawn | 204861 | 530449277 | No Recognized Claim | 321481 | 530796569 | No Eligible Purchases in Class Period |
| 88242 | 530232927 | Void or Withdrawn | 204862 | 530449278 | No Recognized Claim | 321482 | 530796573 | No Recognized Claim |
| 88243 | 530232928 | Void or Withdrawn | 204863 | 530449279 | No Eligible Purchases in Class Period | 321483 | 530796575 | No Recognized Claim |
| 88244 | 530232929 | Void or Withdrawn | 204864 | 530449281 | No Recognized Claim | 321484 | 530796578 | No Recognized Claim |
| 88245 | 530232930 | Void or Withdrawn | 204865 | 530449283 | No Eligible Purchases in Class Period | 321485 | 530796579 | No Recognized Claim |
| 88246 | 530232931 | Void or Withdrawn | 204866 | 530449284 | No Recognized Claim | 321486 | 530796580 | No Recognized Claim |
| 88247 | 530232932 | Void or Withdrawn | 204867 | 530449285 | No Recognized Claim | 321487 | 530796581 | No Recognized Claim |
| 88248 | 530232933 | Void or Withdrawn | 204868 | 530449286 | No Recognized Claim | 321488 | 530796583 | No Eligible Purchases in Class Period |
| 88249 | 530232934 | Void or Withdrawn | 204869 | 530449288 | No Recognized Claim | 321489 | 530796585 | No Recognized Claim |
| 88250 | 530232935 | Void or Withdrawn | 204870 | 530449289 | No Recognized Claim | 321490 | 530796587 | No Recognized Claim |
| 88251 | 530232936 | Void or Withdrawn | 204871 | 530449290 | No Eligible Purchases in Class Period | 321491 | 530796593 | No Eligible Purchases in Class Period |
| 88252 | 530232937 | Void or Withdrawn | 204872 | 530449291 | No Eligible Purchases in Class Period | 321492 | 530796597 | No Recognized Claim |
| 88253 | 530232938 | Void or Withdrawn | 204873 | 530449292 | No Recognized Claim | 321493 | 530796598 | No Recognized Claim |
| 88254 | 530232939 | Void or Withdrawn | 204874 | 530449293 | No Eligible Purchases in Class Period | 321494 | 530796600 | No Eligible Purchases in Class Period |
| 88255 | 530232940 | Void or Withdrawn | 204875 | 530449294 | No Recognized Claim | 321495 | 530796607 | No Recognized Claim |
| 88256 | 530232941 | Void or Withdrawn | 204876 | 530449296 | No Recognized Claim | 321496 | 530796608 | No Recognized Claim |
| 88257 | 530232942 | Void or Withdrawn | 204877 | 530449298 | No Recognized Claim | 321497 | 530796609 | No Recognized Claim |
| 88258 | 530232943 | Void or Withdrawn | 204878 | 530449299 | No Eligible Purchases in Class Period | 321498 | 530796611 | No Recognized Claim |
| 88259 | 530232944 | Void or Withdrawn | 204879 | 530449300 | No Recognized Claim | 321499 | 530796618 | No Recognized Claim |
| 88260 | 530232945 | Void or Withdrawn | 204880 | 530449301 | No Eligible Purchases in Class Period | 321500 | 530796620 | No Recognized Claim |
| 88261 | 530232946 | Void or Withdrawn | 204881 | 530449305 | No Eligible Purchases in Class Period | 321501 | 530796621 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88262 | 530232947 | Void or Withdrawn | 204882 | 530449306 | No Eligible Purchases in Class Period | 321502 | 530796622 | No Recognized Claim |
| 88263 | 530232948 | Void or Withdrawn | 204883 | 530449307 | No Recognized Claim | 321503 | 530796623 | No Recognized Claim |
| 88264 | 530232949 | Void or Withdrawn | 204884 | 530449308 | No Recognized Claim | 321504 | 530796624 | No Eligible Purchases in Class Period |
| 88265 | 530232950 | Void or Withdrawn | 204885 | 530449309 | No Eligible Purchases in Class Period | 321505 | 530796629 | No Eligible Purchases in Class Period |
| 88266 | 530232951 | Void or Withdrawn | 204886 | 530449311 | No Recognized Claim | 321506 | 530796630 | No Recognized Claim |
| 88267 | 530232952 | Void or Withdrawn | 204887 | 530449312 | No Eligible Purchases in Class Period | 321507 | 530796631 | No Recognized Claim |
| 88268 | 530232953 | Void or Withdrawn | 204888 | 530449313 | No Eligible Purchases in Class Period | 321508 | 530796632 | No Recognized Claim |
| 88269 | 530232954 | Void or Withdrawn | 204889 | 530449314 | No Recognized Claim | 321509 | 530796635 | No Recognized Claim |
| 88270 | 530232955 | Void or Withdrawn | 204890 | 530449315 | No Recognized Claim | 321510 | 530796636 | No Recognized Claim |
| 88271 | 530232956 | Void or Withdrawn | 204891 | 530449316 | No Eligible Purchases in Class Period | 321511 | 530796640 | No Recognized Claim |
| 88272 | 530232957 | Void or Withdrawn | 204892 | 530449317 | No Recognized Claim | 321512 | 530796641 | No Recognized Claim |
| 88273 | 530232958 | Void or Withdrawn | 204893 | 530449319 | No Eligible Purchases in Class Period | 321513 | 530796642 | No Recognized Claim |
| 88274 | 530232959 | Void or Withdrawn | 204894 | 530449320 | No Eligible Purchases in Class Period | 321514 | 530796645 | No Recognized Claim |
| 88275 | 530232960 | Void or Withdrawn | 204895 | 530449321 | No Eligible Purchases in Class Period | 321515 | 530796647 | No Recognized Claim |
| 88276 | 530232961 | Void or Withdrawn | 204896 | 530449322 | No Recognized Claim | 321516 | 530796648 | No Recognized Claim |
| 88277 | 530232962 | Void or Withdrawn | 204897 | 530449323 | No Recognized Claim | 321517 | 530796649 | No Recognized Claim |
| 88278 | 530232963 | Void or Withdrawn | 204898 | 530449324 | No Eligible Purchases in Class Period | 321518 | 530796650 | No Recognized Claim |
| 88279 | 530232964 | Void or Withdrawn | 204899 | 530449327 | No Eligible Purchases in Class Period | 321519 | 530796652 | No Recognized Claim |
| 88280 | 530232965 | Void or Withdrawn | 204900 | 530449328 | No Eligible Purchases in Class Period | 321520 | 530796653 | No Eligible Purchases in Class Period |
| 88281 | 530232966 | Void or Withdrawn | 204901 | 530449329 | No Eligible Purchases in Class Period | 321521 | 530796664 | No Eligible Purchases in Class Period |
| 88282 | 530232967 | Void or Withdrawn | 204902 | 530449330 | No Recognized Claim | 321522 | 530796680 | No Recognized Claim |
| 88283 | 530232968 | Void or Withdrawn | 204903 | 530449332 | No Eligible Purchases in Class Period | 321523 | 530796682 | No Recognized Claim |
| 88284 | 530232969 | Void or Withdrawn | 204904 | 530449333 | No Eligible Purchases in Class Period | 321524 | 530796683 | No Recognized Claim |
| 88285 | 530232970 | Void or Withdrawn | 204905 | 530449334 | No Recognized Claim | 321525 | 530796689 | No Recognized Claim |
| 88286 | 530232971 | Void or Withdrawn | 204906 | 530449335 | No Eligible Purchases in Class Period | 321526 | 530796691 | No Recognized Claim |
| 88287 | 530232972 | Void or Withdrawn | 204907 | 530449337 | No Recognized Claim | 321527 | 530796693 | No Recognized Claim |
| 88288 | 530232973 | Void or Withdrawn | 204908 | 530449340 | No Recognized Claim | 321528 | 530796694 | No Recognized Claim |
| 88289 | 530232974 | Void or Withdrawn | 204909 | 530449342 | No Recognized Claim | 321529 | 530796700 | No Eligible Purchases in Class Period |
| 88290 | 530232975 | Void or Withdrawn | 204910 | 530449343 | No Eligible Purchases in Class Period | 321530 | 530796701 | No Recognized Claim |
| 88291 | 530232976 | Void or Withdrawn | 204911 | 530449344 | No Eligible Purchases in Class Period | 321531 | 530796702 | No Recognized Claim |
| 88292 | 530232977 | Void or Withdrawn | 204912 | 530449345 | No Eligible Purchases in Class Period | 321532 | 530796707 | No Recognized Claim |
| 88293 | 530232978 | Void or Withdrawn | 204913 | 530449346 | No Recognized Claim | 321533 | 530796710 | No Eligible Purchases in Class Period |
| 88294 | 530232979 | Void or Withdrawn | 204914 | 530449347 | No Eligible Purchases in Class Period | 321534 | 530796712 | No Eligible Purchases in Class Period |
| 88295 | 530232980 | Void or Withdrawn | 204915 | 530449348 | No Recognized Claim | 321535 | 530796713 | No Recognized Claim |
| 88296 | 530232981 | Void or Withdrawn | 204916 | 530449349 | No Recognized Claim | 321536 | 530796715 | No Recognized Claim |
| 88297 | 530232982 | Void or Withdrawn | 204917 | 530449351 | No Recognized Claim | 321537 | 530796716 | No Recognized Claim |
| 88298 | 530232983 | Void or Withdrawn | 204918 | 530449352 | No Eligible Purchases in Class Period | 321538 | 530796717 | No Recognized Claim |
| 88299 | 530232984 | Void or Withdrawn | 204919 | 530449353 | No Recognized Claim | 321539 | 530796718 | No Eligible Purchases in Class Period |
| 88300 | 530232985 | Void or Withdrawn | 204920 | 530449355 | No Recognized Claim | 321540 | 530796719 | No Eligible Purchases in Class Period |
| 88301 | 530232986 | Void or Withdrawn | 204921 | 530449358 | No Eligible Purchases in Class Period | 321541 | 530796721 | No Eligible Purchases in Class Period |
| 88302 | 530232987 | Void or Withdrawn | 204922 | 530449359 | No Eligible Purchases in Class Period | 321542 | 530796722 | No Recognized Claim |
| 88303 | 530232988 | Void or Withdrawn | 204923 | 530449360 | No Eligible Purchases in Class Period | 321543 | 530796725 | No Eligible Purchases in Class Period |
| 88304 | 530232989 | Void or Withdrawn | 204924 | 530449361 | No Recognized Claim | 321544 | 530796727 | No Recognized Claim |
| 88305 | 530232990 | Void or Withdrawn | 204925 | 530449362 | No Eligible Purchases in Class Period | 321545 | 530796728 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88306 | 530232991 | Void or Withdrawn | 204926 | 530449363 | No Eligible Purchases in Class Period | 321546 | 530796729 | No Recognized Claim |
| 88307 | 530232992 | Void or Withdrawn | 204927 | 530449366 | No Eligible Purchases in Class Period | 321547 | 530796732 | No Recognized Claim |
| 88308 | 530232993 | Void or Withdrawn | 204928 | 530449368 | No Eligible Purchases in Class Period | 321548 | 530796737 | No Recognized Claim |
| 88309 | 530232994 | Void or Withdrawn | 204929 | 530449370 | No Eligible Purchases in Class Period | 321549 | 530796738 | No Eligible Purchases in Class Period |
| 88310 | 530232995 | Void or Withdrawn | 204930 | 530449371 | No Recognized Claim | 321550 | 530796739 | No Recognized Claim |
| 88311 | 530232996 | Void or Withdrawn | 204931 | 530449377 | No Eligible Purchases in Class Period | 321551 | 530796744 | No Recognized Claim |
| 88312 | 530232997 | Void or Withdrawn | 204932 | 530449378 | No Eligible Purchases in Class Period | 321552 | 530796746 | No Recognized Claim |
| 88313 | 530232998 | Void or Withdrawn | 204933 | 530449379 | No Eligible Purchases in Class Period | 321553 | 530796747 | No Recognized Claim |
| 88314 | 530232999 | Void or Withdrawn | 204934 | 530449380 | No Eligible Purchases in Class Period | 321554 | 530796748 | No Recognized Claim |
| 88315 | 530233000 | Void or Withdrawn | 204935 | 530449381 | No Eligible Purchases in Class Period | 321555 | 530796749 | No Recognized Claim |
| 88316 | 530233001 | Void or Withdrawn | 204936 | 530449382 | No Eligible Purchases in Class Period | 321556 | 530796750 | No Recognized Claim |
| 88317 | 530233002 | Void or Withdrawn | 204937 | 530449385 | No Eligible Purchases in Class Period | 321557 | 530796751 | No Recognized Claim |
| 88318 | 530233003 | Void or Withdrawn | 204938 | 530449386 | No Recognized Claim | 321558 | 530796752 | No Recognized Claim |
| 88319 | 530233004 | Void or Withdrawn | 204939 | 530449387 | No Recognized Claim | 321559 | 530796753 | No Eligible Purchases in Class Period |
| 88320 | 530233005 | Void or Withdrawn | 204940 | 530449389 | No Recognized Claim | 321560 | 530796755 | No Recognized Claim |
| 88321 | 530233006 | Void or Withdrawn | 204941 | 530449390 | No Eligible Purchases in Class Period | 321561 | 530796757 | No Eligible Purchases in Class Period |
| 88322 | 530233007 | Void or Withdrawn | 204942 | 530449391 | No Eligible Purchases in Class Period | 321562 | 530796759 | No Eligible Purchases in Class Period |
| 88323 | 530233008 | Void or Withdrawn | 204943 | 530449392 | No Eligible Purchases in Class Period | 321563 | 530796763 | No Recognized Claim |
| 88324 | 530233009 | Void or Withdrawn | 204944 | 530449394 | No Eligible Purchases in Class Period | 321564 | 530796766 | No Eligible Purchases in Class Period |
| 88325 | 530233010 | Void or Withdrawn | 204945 | 530449396 | No Eligible Purchases in Class Period | 321565 | 530796767 | No Recognized Claim |
| 88326 | 530233011 | Void or Withdrawn | 204946 | 530449397 | No Eligible Purchases in Class Period | 321566 | 530796770 | No Eligible Purchases in Class Period |
| 88327 | 530233012 | Void or Withdrawn | 204947 | 530449401 | No Recognized Claim | 321567 | 530796772 | No Eligible Purchases in Class Period |
| 88328 | 530233013 | Void or Withdrawn | 204948 | 530449402 | No Eligible Purchases in Class Period | 321568 | 530796783 | No Eligible Purchases in Class Period |
| 88329 | 530233014 | Void or Withdrawn | 204949 | 530449405 | No Recognized Claim | 321569 | 530796784 | No Eligible Purchases in Class Period |
| 88330 | 530233015 | Void or Withdrawn | 204950 | 530449406 | No Recognized Claim | 321570 | 530796785 | No Eligible Purchases in Class Period |
| 88331 | 530233016 | Void or Withdrawn | 204951 | 530449407 | No Eligible Purchases in Class Period | 321571 | 530796791 | No Eligible Purchases in Class Period |
| 88332 | 530233017 | Void or Withdrawn | 204952 | 530449408 | No Eligible Purchases in Class Period | 321572 | 530796793 | No Recognized Claim |
| 88333 | 530233018 | Void or Withdrawn | 204953 | 530449409 | No Eligible Purchases in Class Period | 321573 | 530796794 | No Eligible Purchases in Class Period |
| 88334 | 530233019 | Void or Withdrawn | 204954 | 530449410 | No Recognized Claim | 321574 | 530796796 | No Recognized Claim |
| 88335 | 530233020 | Void or Withdrawn | 204955 | 530449411 | No Recognized Claim | 321575 | 530796797 | No Recognized Claim |
| 88336 | 530233021 | Void or Withdrawn | 204956 | 530449412 | No Eligible Purchases in Class Period | 321576 | 530796800 | No Recognized Claim |
| 88337 | 530233022 | Void or Withdrawn | 204957 | 530449414 | No Eligible Purchases in Class Period | 321577 | 530796803 | No Recognized Claim |
| 88338 | 530233023 | Void or Withdrawn | 204958 | 530449421 | No Eligible Purchases in Class Period | 321578 | 530796804 | No Eligible Purchases in Class Period |
| 88339 | 530233024 | Void or Withdrawn | 204959 | 530449423 | No Eligible Purchases in Class Period | 321579 | 530796805 | No Eligible Purchases in Class Period |
| 88340 | 530233025 | Void or Withdrawn | 204960 | 530449424 | No Recognized Claim | 321580 | 530796806 | No Recognized Claim |
| 88341 | 530233026 | Void or Withdrawn | 204961 | 530449425 | No Eligible Purchases in Class Period | 321581 | 530796810 | No Recognized Claim |
| 88342 | 530233027 | Void or Withdrawn | 204962 | 530449432 | No Eligible Purchases in Class Period | 321582 | 530796811 | No Eligible Purchases in Class Period |
| 88343 | 530233028 | Void or Withdrawn | 204963 | 530449434 | No Eligible Purchases in Class Period | 321583 | 530796812 | No Recognized Claim |
| 88344 | 530233029 | Void or Withdrawn | 204964 | 530449435 | No Recognized Claim | 321584 | 530796813 | No Recognized Claim |
| 88345 | 530233030 | Void or Withdrawn | 204965 | 530449437 | No Eligible Purchases in Class Period | 321585 | 530796814 | No Recognized Claim |
| 88346 | 530233031 | Void or Withdrawn | 204966 | 530449438 | No Recognized Claim | 321586 | 530796815 | No Recognized Claim |
| 88347 | 530233032 | Void or Withdrawn | 204967 | 530449439 | No Recognized Claim | 321587 | 530796816 | No Eligible Purchases in Class Period |
| 88348 | 530233033 | Void or Withdrawn | 204968 | 530449440 | No Recognized Claim | 321588 | 530796817 | No Recognized Claim |
| 88349 | 530233034 | Void or Withdrawn | 204969 | 530449443 | No Recognized Claim | 321589 | 530796818 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88350 | 530233035 | Void or Withdrawn | 204970 | 530449446 | No Recognized Claim | 321590 | 530796819 | No Eligible Purchases in Class Period |
| 88351 | 530233036 | Void or Withdrawn | 204971 | 530449449 | No Recognized Claim | 321591 | 530796820 | No Recognized Claim |
| 88352 | 530233037 | Void or Withdrawn | 204972 | 530449452 | No Eligible Purchases in Class Period | 321592 | 530796821 | No Recognized Claim |
| 88353 | 530233038 | Void or Withdrawn | 204973 | 530449455 | No Eligible Purchases in Class Period | 321593 | 530796823 | No Recognized Claim |
| 88354 | 530233039 | Void or Withdrawn | 204974 | 530449457 | No Eligible Purchases in Class Period | 321594 | 530796824 | No Recognized Claim |
| 88355 | 530233040 | Void or Withdrawn | 204975 | 530449460 | No Eligible Purchases in Class Period | 321595 | 530796828 | No Recognized Claim |
| 88356 | 530233041 | Void or Withdrawn | 204976 | 530449461 | No Eligible Purchases in Class Period | 321596 | 530796833 | No Recognized Claim |
| 88357 | 530233042 | Void or Withdrawn | 204977 | 530449463 | No Eligible Purchases in Class Period | 321597 | 530796837 | No Eligible Purchases in Class Period |
| 88358 | 530233043 | Void or Withdrawn | 204978 | 530449464 | No Eligible Purchases in Class Period | 321598 | 530796838 | No Recognized Claim |
| 88359 | 530233044 | Void or Withdrawn | 204979 | 530449465 | No Recognized Claim | 321599 | 530796839 | No Recognized Claim |
| 88360 | 530233045 | Void or Withdrawn | 204980 | 530449466 | No Eligible Purchases in Class Period | 321600 | 530796840 | No Eligible Purchases in Class Period |
| 88361 | 530233046 | Void or Withdrawn | 204981 | 530449467 | No Eligible Purchases in Class Period | 321601 | 530796842 | No Recognized Claim |
| 88362 | 530233047 | Void or Withdrawn | 204982 | 530449475 | No Recognized Claim | 321602 | 530796843 | No Recognized Claim |
| 88363 | 530233048 | Void or Withdrawn | 204983 | 530449476 | No Eligible Purchases in Class Period | 321603 | 530796844 | No Recognized Claim |
| 88364 | 530233049 | Void or Withdrawn | 204984 | 530449484 | No Recognized Claim | 321604 | 530796847 | No Recognized Claim |
| 88365 | 530233050 | Void or Withdrawn | 204985 | 530449485 | No Eligible Purchases in Class Period | 321605 | 530796848 | No Recognized Claim |
| 88366 | 530233051 | Void or Withdrawn | 204986 | 530449489 | No Eligible Purchases in Class Period | 321606 | 530796851 | No Recognized Claim |
| 88367 | 530233052 | Void or Withdrawn | 204987 | 530449499 | No Eligible Purchases in Class Period | 321607 | 530796852 | No Recognized Claim |
| 88368 | 530233053 | Void or Withdrawn | 204988 | 530449500 | No Eligible Purchases in Class Period | 321608 | 530796853 | No Recognized Claim |
| 88369 | 530233054 | Void or Withdrawn | 204989 | 530449502 | No Eligible Purchases in Class Period | 321609 | 530796858 | No Recognized Claim |
| 88370 | 530233055 | Void or Withdrawn | 204990 | 530449503 | No Eligible Purchases in Class Period | 321610 | 530796859 | No Eligible Purchases in Class Period |
| 88371 | 530233056 | Void or Withdrawn | 204991 | 530449505 | No Eligible Purchases in Class Period | 321611 | 530796862 | No Recognized Claim |
| 88372 | 530233057 | Void or Withdrawn | 204992 | 530449506 | No Eligible Purchases in Class Period | 321612 | 530796863 | No Recognized Claim |
| 88373 | 530233058 | Void or Withdrawn | 204993 | 530449507 | No Eligible Purchases in Class Period | 321613 | 530796865 | No Recognized Claim |
| 88374 | 530233059 | Void or Withdrawn | 204994 | 530449508 | No Eligible Purchases in Class Period | 321614 | 530796866 | No Eligible Purchases in Class Period |
| 88375 | 530233060 | Void or Withdrawn | 204995 | 530449509 | No Recognized Claim | 321615 | 530796869 | No Recognized Claim |
| 88376 | 530233061 | Void or Withdrawn | 204996 | 530449510 | No Recognized Claim | 321616 | 530796871 | No Eligible Purchases in Class Period |
| 88377 | 530233062 | Void or Withdrawn | 204997 | 530449511 | No Recognized Claim | 321617 | 530796872 | No Recognized Claim |
| 88378 | 530233063 | Void or Withdrawn | 204998 | 530449512 | No Recognized Claim | 321618 | 530796873 | No Recognized Claim |
| 88379 | 530233064 | Void or Withdrawn | 204999 | 530449513 | No Recognized Claim | 321619 | 530796874 | No Recognized Claim |
| 88380 | 530233065 | Void or Withdrawn | 205000 | 530449514 | No Eligible Purchases in Class Period | 321620 | 530796876 | No Recognized Claim |
| 88381 | 530233066 | Void or Withdrawn | 205001 | 530449518 | No Eligible Purchases in Class Period | 321621 | 530796878 | No Recognized Claim |
| 88382 | 530233067 | Void or Withdrawn | 205002 | 530449519 | No Eligible Purchases in Class Period | 321622 | 530796880 | No Recognized Claim |
| 88383 | 530233068 | Void or Withdrawn | 205003 | 530449521 | No Eligible Purchases in Class Period | 321623 | 530796881 | No Recognized Claim |
| 88384 | 530233069 | Void or Withdrawn | 205004 | 530449523 | No Eligible Purchases in Class Period | 321624 | 530796882 | No Recognized Claim |
| 88385 | 530233070 | Void or Withdrawn | 205005 | 530449525 | No Eligible Purchases in Class Period | 321625 | 530796883 | No Recognized Claim |
| 88386 | 530233071 | Void or Withdrawn | 205006 | 530449531 | No Eligible Purchases in Class Period | 321626 | 530796885 | No Recognized Claim |
| 88387 | 530233072 | Void or Withdrawn | 205007 | 530449534 | No Eligible Purchases in Class Period | 321627 | 530796888 | No Recognized Claim |
| 88388 | 530233073 | Void or Withdrawn | 205008 | 530449535 | No Eligible Purchases in Class Period | 321628 | 530796889 | No Eligible Purchases in Class Period |
| 88389 | 530233074 | Void or Withdrawn | 205009 | 530449536 | No Eligible Purchases in Class Period | 321629 | 530796893 | No Recognized Claim |
| 88390 | 530233075 | Void or Withdrawn | 205010 | 530449544 | No Eligible Purchases in Class Period | 321630 | 530796894 | No Recognized Claim |
| 88391 | 530233076 | Void or Withdrawn | 205011 | 530449545 | No Eligible Purchases in Class Period | 321631 | 530796896 | No Recognized Claim |
| 88392 | 530233077 | Void or Withdrawn | 205012 | 530449546 | No Eligible Purchases in Class Period | 321632 | 530796897 | No Recognized Claim |
| 88393 | 530233078 | Void or Withdrawn | 205013 | 530449547 | No Eligible Purchases in Class Period | 321633 | 530796898 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88394 | 530233079 | Void or Withdrawn | 205014 | 530449548 | No Eligible Purchases in Class Period | 321634 | 530796899 | No Recognized Claim |
| 88395 | 530233080 | Void or Withdrawn | 205015 | 530449549 | No Eligible Purchases in Class Period | 321635 | 530796900 | No Recognized Claim |
| 88396 | 530233081 | Void or Withdrawn | 205016 | 530449550 | No Eligible Purchases in Class Period | 321636 | 530796901 | No Recognized Claim |
| 88397 | 530233082 | Void or Withdrawn | 205017 | 530449551 | No Eligible Purchases in Class Period | 321637 | 530796903 | No Recognized Claim |
| 88398 | 530233083 | Void or Withdrawn | 205018 | 530449552 | No Eligible Purchases in Class Period | 321638 | 530796905 | No Recognized Claim |
| 88399 | 530233084 | Void or Withdrawn | 205019 | 530449553 | No Eligible Purchases in Class Period | 321639 | 530796910 | No Recognized Claim |
| 88400 | 530233085 | Void or Withdrawn | 205020 | 530449554 | No Recognized Claim | 321640 | 530796912 | No Eligible Purchases in Class Period |
| 88401 | 530233086 | Void or Withdrawn | 205021 | 530449555 | No Recognized Claim | 321641 | 530796913 | No Recognized Claim |
| 88402 | 530233087 | Void or Withdrawn | 205022 | 530449558 | No Recognized Claim | 321642 | 530796914 | No Recognized Claim |
| 88403 | 530233088 | Void or Withdrawn | 205023 | 530449559 | No Eligible Purchases in Class Period | 321643 | 530796915 | No Recognized Claim |
| 88404 | 530233089 | Void or Withdrawn | 205024 | 530449560 | No Eligible Purchases in Class Period | 321644 | 530796916 | No Recognized Claim |
| 88405 | 530233090 | Void or Withdrawn | 205025 | 530449564 | No Recognized Claim | 321645 | 530796918 | No Recognized Claim |
| 88406 | 530233091 | Void or Withdrawn | 205026 | 530449565 | No Eligible Purchases in Class Period | 321646 | 530796919 | No Recognized Claim |
| 88407 | 530233092 | Void or Withdrawn | 205027 | 530449566 | No Eligible Purchases in Class Period | 321647 | 530796920 | No Recognized Claim |
| 88408 | 530233093 | Void or Withdrawn | 205028 | 530449569 | No Eligible Purchases in Class Period | 321648 | 530796921 | No Recognized Claim |
| 88409 | 530233094 | Void or Withdrawn | 205029 | 530449572 | No Eligible Purchases in Class Period | 321649 | 530796922 | No Recognized Claim |
| 88410 | 530233095 | Void or Withdrawn | 205030 | 530449573 | No Eligible Purchases in Class Period | 321650 | 530796923 | No Recognized Claim |
| 88411 | 530233096 | Void or Withdrawn | 205031 | 530449576 | No Recognized Claim | 321651 | 530796925 | No Recognized Claim |
| 88412 | 530233097 | Void or Withdrawn | 205032 | 530449577 | No Recognized Claim | 321652 | 530796926 | No Recognized Claim |
| 88413 | 530233098 | Void or Withdrawn | 205033 | 530449578 | No Recognized Claim | 321653 | 530796927 | No Recognized Claim |
| 88414 | 530233099 | Void or Withdrawn | 205034 | 530449579 | No Eligible Purchases in Class Period | 321654 | 530796928 | No Recognized Claim |
| 88415 | 530233100 | Void or Withdrawn | 205035 | 530449580 | No Recognized Claim | 321655 | 530796929 | No Recognized Claim |
| 88416 | 530233101 | Void or Withdrawn | 205036 | 530449583 | No Eligible Purchases in Class Period | 321656 | 530796930 | No Recognized Claim |
| 88417 | 530233102 | Void or Withdrawn | 205037 | 530449584 | No Recognized Claim | 321657 | 530796931 | No Recognized Claim |
| 88418 | 530233103 | Void or Withdrawn | 205038 | 530449585 | No Eligible Purchases in Class Period | 321658 | 530796933 | No Recognized Claim |
| 88419 | 530233104 | Void or Withdrawn | 205039 | 530449587 | No Eligible Purchases in Class Period | 321659 | 530796934 | No Recognized Claim |
| 88420 | 530233105 | Void or Withdrawn | 205040 | 530449588 | No Recognized Claim | 321660 | 530796939 | No Recognized Claim |
| 88421 | 530233106 | Void or Withdrawn | 205041 | 530449589 | No Recognized Claim | 321661 | 530796941 | No Eligible Purchases in Class Period |
| 88422 | 530233107 | Void or Withdrawn | 205042 | 530449590 | No Recognized Claim | 321662 | 530796942 | No Recognized Claim |
| 88423 | 530233108 | Void or Withdrawn | 205043 | 530449592 | No Eligible Purchases in Class Period | 321663 | 530796943 | No Eligible Purchases in Class Period |
| 88424 | 530233109 | Void or Withdrawn | 205044 | 530449593 | No Eligible Purchases in Class Period | 321664 | 530796944 | No Eligible Purchases in Class Period |
| 88425 | 530233110 | Void or Withdrawn | 205045 | 530449594 | No Eligible Purchases in Class Period | 321665 | 530796945 | No Eligible Purchases in Class Period |
| 88426 | 530233111 | Void or Withdrawn | 205046 | 530449596 | No Eligible Purchases in Class Period | 321666 | 530796947 | No Recognized Claim |
| 88427 | 530233112 | Void or Withdrawn | 205047 | 530449597 | No Eligible Purchases in Class Period | 321667 | 530796948 | No Recognized Claim |
| 88428 | 530233113 | Void or Withdrawn | 205048 | 530449598 | No Recognized Claim | 321668 | 530796949 | No Recognized Claim |
| 88429 | 530233114 | Void or Withdrawn | 205049 | 530449599 | No Eligible Purchases in Class Period | 321669 | 530796950 | No Recognized Claim |
| 88430 | 530233115 | Void or Withdrawn | 205050 | 530449600 | No Eligible Purchases in Class Period | 321670 | 530796951 | No Recognized Claim |
| 88431 | 530233116 | Void or Withdrawn | 205051 | 530449602 | No Recognized Claim | 321671 | 530796952 | No Recognized Claim |
| 88432 | 530233117 | Void or Withdrawn | 205052 | 530449603 | No Recognized Claim | 321672 | 530796954 | No Eligible Purchases in Class Period |
| 88433 | 530233118 | Void or Withdrawn | 205053 | 530449605 | No Eligible Purchases in Class Period | 321673 | 530796955 | No Recognized Claim |
| 88434 | 530233119 | Void or Withdrawn | 205054 | 530449606 | No Eligible Purchases in Class Period | 321674 | 530796959 | No Recognized Claim |
| 88435 | 530233120 | Void or Withdrawn | 205055 | 530449607 | No Eligible Purchases in Class Period | 321675 | 530796960 | No Eligible Purchases in Class Period |
| 88436 | 530233121 | Void or Withdrawn | 205056 | 530449608 | No Eligible Purchases in Class Period | 321676 | 530796963 | No Eligible Purchases in Class Period |
| 88437 | 530233122 | Void or Withdrawn | 205057 | 530449609 | No Recognized Claim | 321677 | 530796964 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88438 | 530233123 | Void or Withdrawn | 205058 | 530449610 | No Recognized Claim | 321678 | 530796966 | No Recognized Claim |
| 88439 | 530233124 | Void or Withdrawn | 205059 | 530449611 | No Eligible Purchases in Class Period | 321679 | 530796967 | No Recognized Claim |
| 88440 | 530233125 | Void or Withdrawn | 205060 | 530449612 | No Eligible Purchases in Class Period | 321680 | 530796970 | No Eligible Purchases in Class Period |
| 88441 | 530233126 | Void or Withdrawn | 205061 | 530449613 | No Eligible Purchases in Class Period | 321681 | 530796971 | No Recognized Claim |
| 88442 | 530233127 | Void or Withdrawn | 205062 | 530449614 | No Eligible Purchases in Class Period | 321682 | 530796977 | No Eligible Purchases in Class Period |
| 88443 | 530233128 | Void or Withdrawn | 205063 | 530449615 | No Eligible Purchases in Class Period | 321683 | 530796979 | No Recognized Claim |
| 88444 | 530233129 | Void or Withdrawn | 205064 | 530449616 | No Eligible Purchases in Class Period | 321684 | 530796980 | No Recognized Claim |
| 88445 | 530233130 | Void or Withdrawn | 205065 | 530449618 | No Recognized Claim | 321685 | 530796981 | No Recognized Claim |
| 88446 | 530233131 | Void or Withdrawn | 205066 | 530449619 | No Eligible Purchases in Class Period | 321686 | 530796988 | No Recognized Claim |
| 88447 | 530233132 | Void or Withdrawn | 205067 | 530449620 | No Eligible Purchases in Class Period | 321687 | 530796989 | No Recognized Claim |
| 88448 | 530233133 | Void or Withdrawn | 205068 | 530449621 | No Eligible Purchases in Class Period | 321688 | 530796991 | No Recognized Claim |
| 88449 | 530233134 | Void or Withdrawn | 205069 | 530449622 | No Eligible Purchases in Class Period | 321689 | 530796993 | No Recognized Claim |
| 88450 | 530233135 | Void or Withdrawn | 205070 | 530449623 | No Recognized Claim | 321690 | 530796996 | No Recognized Claim |
| 88451 | 530233136 | Void or Withdrawn | 205071 | 530449624 | No Recognized Claim | 321691 | 530796997 | No Recognized Claim |
| 88452 | 530233137 | Void or Withdrawn | 205072 | 530449625 | No Eligible Purchases in Class Period | 321692 | 530796998 | No Recognized Claim |
| 88453 | 530233138 | Void or Withdrawn | 205073 | 530449626 | No Eligible Purchases in Class Period | 321693 | 530797000 | No Recognized Claim |
| 88454 | 530233139 | Void or Withdrawn | 205074 | 530449628 | No Eligible Purchases in Class Period | 321694 | 530797001 | No Recognized Claim |
| 88455 | 530233140 | Void or Withdrawn | 205075 | 530449630 | No Recognized Claim | 321695 | 530797002 | No Recognized Claim |
| 88456 | 530233141 | Void or Withdrawn | 205076 | 530449632 | No Eligible Purchases in Class Period | 321696 | 530797003 | No Recognized Claim |
| 88457 | 530233142 | Void or Withdrawn | 205077 | 530449633 | No Recognized Claim | 321697 | 530797004 | No Recognized Claim |
| 88458 | 530233143 | Void or Withdrawn | 205078 | 530449634 | No Eligible Purchases in Class Period | 321698 | 530797005 | No Recognized Claim |
| 88459 | 530233144 | Void or Withdrawn | 205079 | 530449637 | No Recognized Claim | 321699 | 530797015 | No Recognized Claim |
| 88460 | 530233145 | Void or Withdrawn | 205080 | 530449638 | No Eligible Purchases in Class Period | 321700 | 530797016 | No Recognized Claim |
| 88461 | 530233146 | Void or Withdrawn | 205081 | 530449639 | No Recognized Claim | 321701 | 530797017 | No Recognized Claim |
| 88462 | 530233147 | Void or Withdrawn | 205082 | 530449640 | No Recognized Claim | 321702 | 530797018 | No Recognized Claim |
| 88463 | 530233148 | Void or Withdrawn | 205083 | 530449641 | No Recognized Claim | 321703 | 530797022 | No Recognized Claim |
| 88464 | 530233149 | Void or Withdrawn | 205084 | 530449643 | No Eligible Purchases in Class Period | 321704 | 530797023 | No Recognized Claim |
| 88465 | 530233150 | Void or Withdrawn | 205085 | 530449644 | No Recognized Claim | 321705 | 530797024 | No Eligible Purchases in Class Period |
| 88466 | 530233151 | Void or Withdrawn | 205086 | 530449645 | No Eligible Purchases in Class Period | 321706 | 530797027 | No Eligible Purchases in Class Period |
| 88467 | 530233152 | Void or Withdrawn | 205087 | 530449646 | No Recognized Claim | 321707 | 530797030 | No Recognized Claim |
| 88468 | 530233153 | Void or Withdrawn | 205088 | 530449647 | No Eligible Purchases in Class Period | 321708 | 530797032 | No Recognized Claim |
| 88469 | 530233154 | Void or Withdrawn | 205089 | 530449648 | No Eligible Purchases in Class Period | 321709 | 530797035 | No Recognized Claim |
| 88470 | 530233155 | Void or Withdrawn | 205090 | 530449650 | No Eligible Purchases in Class Period | 321710 | 530797037 | No Recognized Claim |
| 88471 | 530233156 | Void or Withdrawn | 205091 | 530449651 | No Eligible Purchases in Class Period | 321711 | 530797038 | No Recognized Claim |
| 88472 | 530233157 | Void or Withdrawn | 205092 | 530449652 | No Recognized Claim | 321712 | 530797039 | No Recognized Claim |
| 88473 | 530233158 | Void or Withdrawn | 205093 | 530449654 | No Recognized Claim | 321713 | 530797040 | No Recognized Claim |
| 88474 | 530233159 | Void or Withdrawn | 205094 | 530449656 | No Eligible Purchases in Class Period | 321714 | 530797042 | No Eligible Purchases in Class Period |
| 88475 | 530233160 | Void or Withdrawn | 205095 | 530449657 | No Eligible Purchases in Class Period | 321715 | 530797043 | No Eligible Purchases in Class Period |
| 88476 | 530233161 | Void or Withdrawn | 205096 | 530449658 | No Recognized Claim | 321716 | 530797044 | No Recognized Claim |
| 88477 | 530233162 | Void or Withdrawn | 205097 | 530449662 | No Eligible Purchases in Class Period | 321717 | 530797054 | No Recognized Claim |
| 88478 | 530233163 | Void or Withdrawn | 205098 | 530449663 | No Recognized Claim | 321718 | 530797057 | No Recognized Claim |
| 88479 | 530233164 | Void or Withdrawn | 205099 | 530449664 | No Eligible Purchases in Class Period | 321719 | 530797058 | No Recognized Claim |
| 88480 | 530233165 | Void or Withdrawn | 205100 | 530449665 | No Eligible Purchases in Class Period | 321720 | 530797059 | No Recognized Claim |
| 88481 | 530233166 | Void or Withdrawn | 205101 | 530449666 | No Eligible Purchases in Class Period | 321721 | 530797060 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88482 | 530233167 | Void or Withdrawn | 205102 | 530449668 | No Recognized Claim | 321722 | 530797063 | No Recognized Claim |
| 88483 | 530233168 | Void or Withdrawn | 205103 | 530449669 | No Eligible Purchases in Class Period | 321723 | 530797065 | No Eligible Purchases in Class Period |
| 88484 | 530233169 | Void or Withdrawn | 205104 | 530449670 | No Eligible Purchases in Class Period | 321724 | 530797078 | No Eligible Purchases in Class Period |
| 88485 | 530233170 | Void or Withdrawn | 205105 | 530449671 | No Eligible Purchases in Class Period | 321725 | 530797081 | No Recognized Claim |
| 88486 | 530233171 | Void or Withdrawn | 205106 | 530449672 | No Recognized Claim | 321726 | 530797082 | No Recognized Claim |
| 88487 | 530233172 | Void or Withdrawn | 205107 | 530449673 | No Recognized Claim | 321727 | 530797083 | No Eligible Purchases in Class Period |
| 88488 | 530233173 | Void or Withdrawn | 205108 | 530449675 | No Eligible Purchases in Class Period | 321728 | 530797088 | No Eligible Purchases in Class Period |
| 88489 | 530233174 | Void or Withdrawn | 205109 | 530449676 | No Recognized Claim | 321729 | 530797092 | No Eligible Purchases in Class Period |
| 88490 | 530233175 | Void or Withdrawn | 205110 | 530449677 | No Eligible Purchases in Class Period | 321730 | 530797107 | No Recognized Claim |
| 88491 | 530233176 | Void or Withdrawn | 205111 | 530449678 | No Eligible Purchases in Class Period | 321731 | 530797109 | No Recognized Claim |
| 88492 | 530233177 | Void or Withdrawn | 205112 | 530449679 | No Eligible Purchases in Class Period | 321732 | 530797110 | No Recognized Claim |
| 88493 | 530233178 | Void or Withdrawn | 205113 | 530449680 | No Recognized Claim | 321733 | 530797111 | No Recognized Claim |
| 88494 | 530233179 | Void or Withdrawn | 205114 | 530449681 | No Eligible Purchases in Class Period | 321734 | 530797112 | No Recognized Claim |
| 88495 | 530233180 | Void or Withdrawn | 205115 | 530449686 | No Recognized Claim | 321735 | 530797113 | No Recognized Claim |
| 88496 | 530233181 | Void or Withdrawn | 205116 | 530449687 | No Recognized Claim | 321736 | 530797114 | No Recognized Claim |
| 88497 | 530233182 | Void or Withdrawn | 205117 | 530449688 | No Recognized Claim | 321737 | 530797115 | No Recognized Claim |
| 88498 | 530233183 | Void or Withdrawn | 205118 | 530449689 | No Eligible Purchases in Class Period | 321738 | 530797116 | No Recognized Claim |
| 88499 | 530233184 | Void or Withdrawn | 205119 | 530449690 | No Recognized Claim | 321739 | 530797119 | No Recognized Claim |
| 88500 | 530233185 | Void or Withdrawn | 205120 | 530449692 | No Eligible Purchases in Class Period | 321740 | 530797122 | No Recognized Claim |
| 88501 | 530233186 | Void or Withdrawn | 205121 | 530449694 | No Eligible Purchases in Class Period | 321741 | 530797123 | No Recognized Claim |
| 88502 | 530233187 | Void or Withdrawn | 205122 | 530449695 | No Eligible Purchases in Class Period | 321742 | 530797124 | No Recognized Claim |
| 88503 | 530233188 | Void or Withdrawn | 205123 | 530449696 | No Eligible Purchases in Class Period | 321743 | 530797125 | No Recognized Claim |
| 88504 | 530233189 | Void or Withdrawn | 205124 | 530449698 | No Eligible Purchases in Class Period | 321744 | 530797127 | No Recognized Claim |
| 88505 | 530233190 | Void or Withdrawn | 205125 | 530449700 | No Recognized Claim | 321745 | 530797128 | No Eligible Purchases in Class Period |
| 88506 | 530233191 | Void or Withdrawn | 205126 | 530449701 | No Eligible Purchases in Class Period | 321746 | 530797129 | No Eligible Purchases in Class Period |
| 88507 | 530233192 | Void or Withdrawn | 205127 | 530449704 | No Eligible Purchases in Class Period | 321747 | 530797140 | No Recognized Claim |
| 88508 | 530233193 | Void or Withdrawn | 205128 | 530449705 | No Eligible Purchases in Class Period | 321748 | 530797141 | No Recognized Claim |
| 88509 | 530233194 | Void or Withdrawn | 205129 | 530449707 | No Eligible Purchases in Class Period | 321749 | 530797142 | No Eligible Purchases in Class Period |
| 88510 | 530233195 | Void or Withdrawn | 205130 | 530449708 | No Eligible Purchases in Class Period | 321750 | 530797144 | No Eligible Purchases in Class Period |
| 88511 | 530233196 | Void or Withdrawn | 205131 | 530449711 | No Eligible Purchases in Class Period | 321751 | 530797145 | No Recognized Claim |
| 88512 | 530233197 | Void or Withdrawn | 205132 | 530449712 | No Eligible Purchases in Class Period | 321752 | 530797146 | No Recognized Claim |
| 88513 | 530233198 | Void or Withdrawn | 205133 | 530449713 | No Recognized Claim | 321753 | 530797147 | No Eligible Purchases in Class Period |
| 88514 | 530233199 | Void or Withdrawn | 205134 | 530449714 | No Eligible Purchases in Class Period | 321754 | 530797148 | No Eligible Purchases in Class Period |
| 88515 | 530233200 | Void or Withdrawn | 205135 | 530449715 | No Eligible Purchases in Class Period | 321755 | 530797149 | No Eligible Purchases in Class Period |
| 88516 | 530233201 | Void or Withdrawn | 205136 | 530449716 | No Eligible Purchases in Class Period | 321756 | 530797150 | No Eligible Purchases in Class Period |
| 88517 | 530233202 | Void or Withdrawn | 205137 | 530449718 | No Eligible Purchases in Class Period | 321757 | 530797151 | No Eligible Purchases in Class Period |
| 88518 | 530233203 | Void or Withdrawn | 205138 | 530449719 | No Recognized Claim | 321758 | 530797152 | No Eligible Purchases in Class Period |
| 88519 | 530233204 | Void or Withdrawn | 205139 | 530449720 | No Eligible Purchases in Class Period | 321759 | 530797156 | No Eligible Purchases in Class Period |
| 88520 | 530233205 | Void or Withdrawn | 205140 | 530449722 | No Eligible Purchases in Class Period | 321760 | 530797157 | No Eligible Purchases in Class Period |
| 88521 | 530233206 | Void or Withdrawn | 205141 | 530449725 | No Recognized Claim | 321761 | 530797158 | No Recognized Claim |
| 88522 | 530233207 | Void or Withdrawn | 205142 | 530449726 | No Eligible Purchases in Class Period | 321762 | 530797162 | No Eligible Purchases in Class Period |
| 88523 | 530233208 | Void or Withdrawn | 205143 | 530449727 | No Eligible Purchases in Class Period | 321763 | 530797165 | No Eligible Purchases in Class Period |
| 88524 | 530233209 | Void or Withdrawn | 205144 | 530449728 | No Eligible Purchases in Class Period | 321764 | 530797168 | No Eligible Purchases in Class Period |
| 88525 | 530233210 | Void or Withdrawn | 205145 | 530449729 | No Eligible Purchases in Class Period | 321765 | 530797172 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88526 | 530233211 | Void or Withdrawn | 205146 | 530449730 | No Eligible Purchases in Class Period | 321766 | 530797175 | No Recognized Claim |
| 88527 | 530233212 | Void or Withdrawn | 205147 | 530449731 | No Eligible Purchases in Class Period | 321767 | 530797180 | No Eligible Purchases in Class Period |
| 88528 | 530233213 | Void or Withdrawn | 205148 | 530449732 | No Eligible Purchases in Class Period | 321768 | 530797181 | No Eligible Purchases in Class Period |
| 88529 | 530233214 | Void or Withdrawn | 205149 | 530449734 | No Recognized Claim | 321769 | 530797183 | No Eligible Purchases in Class Period |
| 88530 | 530233215 | Void or Withdrawn | 205150 | 530449735 | No Eligible Purchases in Class Period | 321770 | 530797184 | No Eligible Purchases in Class Period |
| 88531 | 530233216 | Void or Withdrawn | 205151 | 530449736 | No Eligible Purchases in Class Period | 321771 | 530797186 | No Eligible Purchases in Class Period |
| 88532 | 530233217 | Void or Withdrawn | 205152 | 530449737 | No Eligible Purchases in Class Period | 321772 | 530797189 | No Eligible Purchases in Class Period |
| 88533 | 530233218 | Void or Withdrawn | 205153 | 530449738 | No Eligible Purchases in Class Period | 321773 | 530797197 | No Recognized Claim |
| 88534 | 530233219 | Void or Withdrawn | 205154 | 530449740 | No Eligible Purchases in Class Period | 321774 | 530797204 | No Recognized Claim |
| 88535 | 530233220 | Void or Withdrawn | 205155 | 530449741 | No Eligible Purchases in Class Period | 321775 | 530797206 | No Recognized Claim |
| 88536 | 530233221 | Void or Withdrawn | 205156 | 530449742 | No Eligible Purchases in Class Period | 321776 | 530797209 | No Eligible Purchases in Class Period |
| 88537 | 530233222 | Void or Withdrawn | 205157 | 530449743 | No Eligible Purchases in Class Period | 321777 | 530797210 | No Recognized Claim |
| 88538 | 530233223 | Void or Withdrawn | 205158 | 530449744 | No Eligible Purchases in Class Period | 321778 | 530797211 | No Recognized Claim |
| 88539 | 530233224 | Void or Withdrawn | 205159 | 530449746 | No Eligible Purchases in Class Period | 321779 | 530797212 | No Recognized Claim |
| 88540 | 530233225 | Void or Withdrawn | 205160 | 530449749 | No Recognized Claim | 321780 | 530797213 | No Eligible Purchases in Class Period |
| 88541 | 530233226 | Void or Withdrawn | 205161 | 530449750 | No Recognized Claim | 321781 | 530797219 | No Recognized Claim |
| 88542 | 530233227 | Void or Withdrawn | 205162 | 530449751 | No Eligible Purchases in Class Period | 321782 | 530797221 | No Recognized Claim |
| 88543 | 530233228 | Void or Withdrawn | 205163 | 530449753 | No Eligible Purchases in Class Period | 321783 | 530797222 | No Eligible Purchases in Class Period |
| 88544 | 530233229 | Void or Withdrawn | 205164 | 530449754 | No Eligible Purchases in Class Period | 321784 | 530797226 | No Eligible Purchases in Class Period |
| 88545 | 530233230 | Void or Withdrawn | 205165 | 530449755 | No Eligible Purchases in Class Period | 321785 | 530797227 | No Eligible Purchases in Class Period |
| 88546 | 530233231 | Void or Withdrawn | 205166 | 530449758 | No Recognized Claim | 321786 | 530797229 | No Recognized Claim |
| 88547 | 530233232 | Void or Withdrawn | 205167 | 530449759 | No Eligible Purchases in Class Period | 321787 | 530797230 | No Recognized Claim |
| 88548 | 530233233 | Void or Withdrawn | 205168 | 530449760 | No Recognized Claim | 321788 | 530797237 | No Recognized Claim |
| 88549 | 530233234 | Void or Withdrawn | 205169 | 530449761 | No Recognized Claim | 321789 | 530797238 | No Recognized Claim |
| 88550 | 530233235 | Void or Withdrawn | 205170 | 530449763 | No Eligible Purchases in Class Period | 321790 | 530797239 | No Recognized Claim |
| 88551 | 530233236 | Void or Withdrawn | 205171 | 530449764 | No Eligible Purchases in Class Period | 321791 | 530797240 | No Recognized Claim |
| 88552 | 530233237 | Void or Withdrawn | 205172 | 530449766 | No Eligible Purchases in Class Period | 321792 | 530797241 | No Recognized Claim |
| 88553 | 530233238 | Void or Withdrawn | 205173 | 530449767 | No Recognized Claim | 321793 | 530797242 | No Recognized Claim |
| 88554 | 530233239 | Void or Withdrawn | 205174 | 530449768 | No Recognized Claim | 321794 | 530797243 | No Recognized Claim |
| 88555 | 530233240 | Void or Withdrawn | 205175 | 530449769 | No Eligible Purchases in Class Period | 321795 | 530797246 | No Eligible Purchases in Class Period |
| 88556 | 530233241 | Void or Withdrawn | 205176 | 530449770 | No Eligible Purchases in Class Period | 321796 | 530797251 | No Recognized Claim |
| 88557 | 530233242 | Void or Withdrawn | 205177 | 530449771 | No Eligible Purchases in Class Period | 321797 | 530797252 | No Recognized Claim |
| 88558 | 530233243 | Void or Withdrawn | 205178 | 530449773 | No Eligible Purchases in Class Period | 321798 | 530797253 | No Recognized Claim |
| 88559 | 530233244 | Void or Withdrawn | 205179 | 530449775 | No Recognized Claim | 321799 | 530797255 | No Eligible Purchases in Class Period |
| 88560 | 530233245 | Void or Withdrawn | 205180 | 530449776 | No Eligible Purchases in Class Period | 321800 | 530797256 | No Recognized Claim |
| 88561 | 530233246 | Void or Withdrawn | 205181 | 530449777 | No Recognized Claim | 321801 | 530797258 | No Recognized Claim |
| 88562 | 530233247 | Void or Withdrawn | 205182 | 530449778 | No Eligible Purchases in Class Period | 321802 | 530797259 | No Recognized Claim |
| 88563 | 530233248 | Void or Withdrawn | 205183 | 530449780 | No Recognized Claim | 321803 | 530797260 | No Eligible Purchases in Class Period |
| 88564 | 530233249 | Void or Withdrawn | 205184 | 530449783 | No Eligible Purchases in Class Period | 321804 | 530797274 | No Recognized Claim |
| 88565 | 530233250 | Void or Withdrawn | 205185 | 530449784 | No Eligible Purchases in Class Period | 321805 | 530797276 | No Eligible Purchases in Class Period |
| 88566 | 530233251 | Void or Withdrawn | 205186 | 530449786 | No Recognized Claim | 321806 | 530797277 | No Recognized Claim |
| 88567 | 530233252 | Void or Withdrawn | 205187 | 530449787 | No Eligible Purchases in Class Period | 321807 | 530797279 | No Recognized Claim |
| 88568 | 530233253 | Void or Withdrawn | 205188 | 530449788 | No Recognized Claim | 321808 | 530797280 | No Recognized Claim |
| 88569 | 530233254 | Void or Withdrawn | 205189 | 530449789 | No Recognized Claim | 321809 | 530797281 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88570 | 530233255 | Void or Withdrawn | 205190 | 530449790 | No Recognized Claim | 321810 | 530797283 | No Recognized Claim |
| 88571 | 530233256 | Void or Withdrawn | 205191 | 530449793 | No Recognized Claim | 321811 | 530797284 | No Eligible Purchases in Class Period |
| 88572 | 530233257 | Void or Withdrawn | 205192 | 530449794 | No Eligible Purchases in Class Period | 321812 | 530797285 | No Recognized Claim |
| 88573 | 530233258 | Void or Withdrawn | 205193 | 530449795 | No Eligible Purchases in Class Period | 321813 | 530797286 | No Recognized Claim |
| 88574 | 530233259 | Void or Withdrawn | 205194 | 530449796 | No Recognized Claim | 321814 | 530797287 | No Recognized Claim |
| 88575 | 530233260 | Void or Withdrawn | 205195 | 530449799 | No Eligible Purchases in Class Period | 321815 | 530797299 | No Eligible Purchases in Class Period |
| 88576 | 530233261 | Void or Withdrawn | 205196 | 530449802 | No Eligible Purchases in Class Period | 321816 | 530797305 | No Eligible Purchases in Class Period |
| 88577 | 530233262 | Void or Withdrawn | 205197 | 530449803 | No Eligible Purchases in Class Period | 321817 | 530797311 | No Recognized Claim |
| 88578 | 530233263 | Void or Withdrawn | 205198 | 530449804 | No Eligible Purchases in Class Period | 321818 | 530797312 | No Recognized Claim |
| 88579 | 530233264 | Void or Withdrawn | 205199 | 530449805 | No Eligible Purchases in Class Period | 321819 | 530797313 | No Eligible Purchases in Class Period |
| 88580 | 530233265 | Void or Withdrawn | 205200 | 530449806 | No Eligible Purchases in Class Period | 321820 | 530797314 | No Recognized Claim |
| 88581 | 530233266 | Void or Withdrawn | 205201 | 530449807 | No Recognized Claim | 321821 | 530797315 | No Eligible Purchases in Class Period |
| 88582 | 530233267 | Void or Withdrawn | 205202 | 530449809 | No Eligible Purchases in Class Period | 321822 | 530797317 | No Recognized Claim |
| 88583 | 530233268 | Void or Withdrawn | 205203 | 530449812 | No Recognized Claim | 321823 | 530797319 | No Recognized Claim |
| 88584 | 530233269 | Void or Withdrawn | 205204 | 530449816 | No Eligible Purchases in Class Period | 321824 | 530797320 | No Recognized Claim |
| 88585 | 530233270 | Void or Withdrawn | 205205 | 530449818 | No Recognized Claim | 321825 | 530797321 | No Eligible Purchases in Class Period |
| 88586 | 530233271 | Void or Withdrawn | 205206 | 530449820 | No Eligible Purchases in Class Period | 321826 | 530797327 | No Recognized Claim |
| 88587 | 530233272 | Void or Withdrawn | 205207 | 530449821 | No Recognized Claim | 321827 | 530797328 | No Recognized Claim |
| 88588 | 530233273 | Void or Withdrawn | 205208 | 530449822 | No Eligible Purchases in Class Period | 321828 | 530797332 | No Recognized Claim |
| 88589 | 530233274 | Void or Withdrawn | 205209 | 530449825 | No Eligible Purchases in Class Period | 321829 | 530797333 | No Recognized Claim |
| 88590 | 530233275 | Void or Withdrawn | 205210 | 530449826 | No Recognized Claim | 321830 | 530797334 | No Recognized Claim |
| 88591 | 530233276 | Void or Withdrawn | 205211 | 530449827 | No Eligible Purchases in Class Period | 321831 | 530797335 | No Recognized Claim |
| 88592 | 530233277 | Void or Withdrawn | 205212 | 530449828 | No Recognized Claim | 321832 | 530797336 | No Recognized Claim |
| 88593 | 530233278 | Void or Withdrawn | 205213 | 530449829 | No Eligible Purchases in Class Period | 321833 | 530797337 | No Recognized Claim |
| 88594 | 530233279 | Void or Withdrawn | 205214 | 530449830 | No Eligible Purchases in Class Period | 321834 | 530797338 | No Recognized Claim |
| 88595 | 530233280 | Void or Withdrawn | 205215 | 530449831 | No Recognized Claim | 321835 | 530797339 | No Recognized Claim |
| 88596 | 530233281 | Void or Withdrawn | 205216 | 530449832 | No Recognized Claim | 321836 | 530797341 | No Recognized Claim |
| 88597 | 530233282 | Void or Withdrawn | 205217 | 530449833 | No Eligible Purchases in Class Period | 321837 | 530797344 | No Recognized Claim |
| 88598 | 530233283 | Void or Withdrawn | 205218 | 530449834 | No Recognized Claim | 321838 | 530797345 | No Recognized Claim |
| 88599 | 530233284 | Void or Withdrawn | 205219 | 530449836 | No Eligible Purchases in Class Period | 321839 | 530797347 | No Recognized Claim |
| 88600 | 530233285 | Void or Withdrawn | 205220 | 530449837 | No Recognized Claim | 321840 | 530797348 | No Recognized Claim |
| 88601 | 530233286 | Void or Withdrawn | 205221 | 530449841 | No Recognized Claim | 321841 | 530797350 | No Recognized Claim |
| 88602 | 530233287 | Void or Withdrawn | 205222 | 530449842 | No Eligible Purchases in Class Period | 321842 | 530797351 | No Recognized Claim |
| 88603 | 530233288 | Void or Withdrawn | 205223 | 530449843 | No Eligible Purchases in Class Period | 321843 | 530797353 | No Recognized Claim |
| 88604 | 530233289 | Void or Withdrawn | 205224 | 530449844 | No Recognized Claim | 321844 | 530797354 | No Recognized Claim |
| 88605 | 530233290 | Void or Withdrawn | 205225 | 530449847 | No Eligible Purchases in Class Period | 321845 | 530797355 | No Recognized Claim |
| 88606 | 530233291 | Void or Withdrawn | 205226 | 530449848 | No Eligible Purchases in Class Period | 321846 | 530797356 | No Eligible Purchases in Class Period |
| 88607 | 530233292 | Void or Withdrawn | 205227 | 530449850 | No Eligible Purchases in Class Period | 321847 | 530797357 | No Eligible Purchases in Class Period |
| 88608 | 530233293 | Void or Withdrawn | 205228 | 530449852 | No Recognized Claim | 321848 | 530797358 | No Eligible Purchases in Class Period |
| 88609 | 530233294 | Void or Withdrawn | 205229 | 530449853 | No Eligible Purchases in Class Period | 321849 | 530797360 | No Recognized Claim |
| 88610 | 530233295 | Void or Withdrawn | 205230 | 530449855 | No Recognized Claim | 321850 | 530797361 | No Recognized Claim |
| 88611 | 530233296 | Void or Withdrawn | 205231 | 530449856 | No Recognized Claim | 321851 | 530797362 | No Recognized Claim |
| 88612 | 530233297 | Void or Withdrawn | 205232 | 530449858 | No Eligible Purchases in Class Period | 321852 | 530797366 | No Recognized Claim |
| 88613 | 530233298 | Void or Withdrawn | 205233 | 530449859 | No Recognized Claim | 321853 | 530797368 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88614 | 530233299 | Void or Withdrawn | 205234 | 530449860 | No Recognized Claim | 321854 | 530797369 | No Recognized Claim |
| 88615 | 530233300 | Void or Withdrawn | 205235 | 530449861 | No Recognized Claim | 321855 | 530797372 | No Eligible Purchases in Class Period |
| 88616 | 530233301 | Void or Withdrawn | 205236 | 530449862 | No Recognized Claim | 321856 | 530797374 | No Recognized Claim |
| 88617 | 530233302 | Void or Withdrawn | 205237 | 530449863 | No Recognized Claim | 321857 | 530797377 | No Recognized Claim |
| 88618 | 530233303 | Void or Withdrawn | 205238 | 530449864 | No Recognized Claim | 321858 | 530797380 | No Eligible Purchases in Class Period |
| 88619 | 530233304 | Void or Withdrawn | 205239 | 530449865 | No Eligible Purchases in Class Period | 321859 | 530797381 | No Recognized Claim |
| 88620 | 530233305 | Void or Withdrawn | 205240 | 530449867 | No Eligible Purchases in Class Period | 321860 | 530797382 | No Eligible Purchases in Class Period |
| 88621 | 530233306 | Void or Withdrawn | 205241 | 530449868 | No Eligible Purchases in Class Period | 321861 | 530797384 | No Recognized Claim |
| 88622 | 530233307 | Void or Withdrawn | 205242 | 530449869 | No Recognized Claim | 321862 | 530797385 | No Recognized Claim |
| 88623 | 530233308 | Void or Withdrawn | 205243 | 530449871 | No Eligible Purchases in Class Period | 321863 | 530797387 | No Recognized Claim |
| 88624 | 530233309 | Void or Withdrawn | 205244 | 530449872 | No Recognized Claim | 321864 | 530797388 | No Recognized Claim |
| 88625 | 530233310 | Void or Withdrawn | 205245 | 530449873 | No Eligible Purchases in Class Period | 321865 | 530797389 | No Recognized Claim |
| 88626 | 530233311 | Void or Withdrawn | 205246 | 530449874 | No Recognized Claim | 321866 | 530797391 | No Recognized Claim |
| 88627 | 530233312 | Void or Withdrawn | 205247 | 530449875 | No Recognized Claim | 321867 | 530797392 | No Recognized Claim |
| 88628 | 530233313 | Void or Withdrawn | 205248 | 530449876 | No Eligible Purchases in Class Period | 321868 | 530797393 | No Recognized Claim |
| 88629 | 530233314 | Void or Withdrawn | 205249 | 530449877 | No Recognized Claim | 321869 | 530797394 | No Recognized Claim |
| 88630 | 530233315 | Void or Withdrawn | 205250 | 530449878 | No Eligible Purchases in Class Period | 321870 | 530797395 | No Eligible Purchases in Class Period |
| 88631 | 530233316 | Void or Withdrawn | 205251 | 530449879 | No Recognized Claim | 321871 | 530797407 | No Recognized Claim |
| 88632 | 530233317 | Void or Withdrawn | 205252 | 530449881 | No Eligible Purchases in Class Period | 321872 | 530797408 | No Recognized Claim |
| 88633 | 530233318 | Void or Withdrawn | 205253 | 530449882 | No Eligible Purchases in Class Period | 321873 | 530797409 | No Recognized Claim |
| 88634 | 530233319 | Void or Withdrawn | 205254 | 530449883 | No Eligible Purchases in Class Period | 321874 | 530797410 | No Recognized Claim |
| 88635 | 530233320 | Void or Withdrawn | 205255 | 530449884 | No Eligible Purchases in Class Period | 321875 | 530797411 | No Recognized Claim |
| 88636 | 530233321 | Void or Withdrawn | 205256 | 530449886 | No Recognized Claim | 321876 | 530797414 | No Eligible Purchases in Class Period |
| 88637 | 530233322 | Void or Withdrawn | 205257 | 530449889 | No Eligible Purchases in Class Period | 321877 | 530797415 | No Eligible Purchases in Class Period |
| 88638 | 530233323 | Void or Withdrawn | 205258 | 530449890 | No Recognized Claim | 321878 | 530797416 | No Recognized Claim |
| 88639 | 530233324 | Void or Withdrawn | 205259 | 530449891 | No Recognized Claim | 321879 | 530797417 | No Recognized Claim |
| 88640 | 530233325 | Void or Withdrawn | 205260 | 530449893 | No Eligible Purchases in Class Period | 321880 | 530797419 | No Recognized Claim |
| 88641 | 530233326 | Void or Withdrawn | 205261 | 530449894 | No Recognized Claim | 321881 | 530797420 | No Recognized Claim |
| 88642 | 530233327 | Void or Withdrawn | 205262 | 530449895 | No Recognized Claim | 321882 | 530797421 | No Recognized Claim |
| 88643 | 530233328 | Void or Withdrawn | 205263 | 530449896 | No Recognized Claim | 321883 | 530797422 | No Recognized Claim |
| 88644 | 530233329 | Void or Withdrawn | 205264 | 530449897 | No Eligible Purchases in Class Period | 321884 | 530797423 | No Recognized Claim |
| 88645 | 530233330 | Void or Withdrawn | 205265 | 530449898 | No Eligible Purchases in Class Period | 321885 | 530797430 | No Recognized Claim |
| 88646 | 530233331 | Void or Withdrawn | 205266 | 530449899 | No Recognized Claim | 321886 | 530797431 | No Eligible Purchases in Class Period |
| 88647 | 530233332 | Void or Withdrawn | 205267 | 530449900 | No Eligible Purchases in Class Period | 321887 | 530797432 | No Recognized Claim |
| 88648 | 530233333 | Void or Withdrawn | 205268 | 530449901 | No Recognized Claim | 321888 | 530797436 | No Eligible Purchases in Class Period |
| 88649 | 530233334 | Void or Withdrawn | 205269 | 530449902 | No Eligible Purchases in Class Period | 321889 | 530797438 | No Recognized Claim |
| 88650 | 530233335 | Void or Withdrawn | 205270 | 530449904 | No Eligible Purchases in Class Period | 321890 | 530797441 | No Recognized Claim |
| 88651 | 530233336 | Void or Withdrawn | 205271 | 530449910 | No Eligible Purchases in Class Period | 321891 | 530797442 | No Recognized Claim |
| 88652 | 530233337 | Void or Withdrawn | 205272 | 530449912 | No Eligible Purchases in Class Period | 321892 | 530797446 | No Recognized Claim |
| 88653 | 530233338 | Void or Withdrawn | 205273 | 530449913 | No Eligible Purchases in Class Period | 321893 | 530797451 | No Recognized Claim |
| 88654 | 530233339 | Void or Withdrawn | 205274 | 530449915 | No Recognized Claim | 321894 | 530797452 | No Eligible Purchases in Class Period |
| 88655 | 530233340 | Void or Withdrawn | 205275 | 530449917 | No Eligible Purchases in Class Period | 321895 | 530797453 | No Recognized Claim |
| 88656 | 530233341 | Void or Withdrawn | 205276 | 530449918 | No Recognized Claim | 321896 | 530797455 | No Recognized Claim |
| 88657 | 530233342 | Void or Withdrawn | 205277 | 530449919 | No Eligible Purchases in Class Period | 321897 | 530797456 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88658 | 530233343 | Void or Withdrawn | 205278 | 530449920 | No Eligible Purchases in Class Period | 321898 | 530797458 | No Recognized Claim |
| 88659 | 530233344 | Void or Withdrawn | 205279 | 530449921 | No Eligible Purchases in Class Period | 321899 | 530797464 | No Recognized Claim |
| 88660 | 530233345 | Void or Withdrawn | 205280 | 530449922 | No Eligible Purchases in Class Period | 321900 | 530797465 | No Recognized Claim |
| 88661 | 530233346 | Void or Withdrawn | 205281 | 530449923 | No Eligible Purchases in Class Period | 321901 | 530797466 | No Recognized Claim |
| 88662 | 530233347 | Void or Withdrawn | 205282 | 530449924 | No Eligible Purchases in Class Period | 321902 | 530797468 | No Recognized Claim |
| 88663 | 530233348 | Void or Withdrawn | 205283 | 530449925 | No Eligible Purchases in Class Period | 321903 | 530797469 | No Recognized Claim |
| 88664 | 530233349 | Void or Withdrawn | 205284 | 530449926 | No Eligible Purchases in Class Period | 321904 | 530797472 | No Recognized Claim |
| 88665 | 530233350 | Void or Withdrawn | 205285 | 530449928 | No Recognized Claim | 321905 | 530797473 | No Recognized Claim |
| 88666 | 530233351 | Void or Withdrawn | 205286 | 530449929 | No Recognized Claim | 321906 | 530797476 | No Recognized Claim |
| 88667 | 530233352 | Void or Withdrawn | 205287 | 530449930 | No Eligible Purchases in Class Period | 321907 | 530797478 | No Recognized Claim |
| 88668 | 530233353 | Void or Withdrawn | 205288 | 530449931 | No Recognized Claim | 321908 | 530797479 | No Recognized Claim |
| 88669 | 530233354 | Void or Withdrawn | 205289 | 530449932 | No Eligible Purchases in Class Period | 321909 | 530797480 | No Recognized Claim |
| 88670 | 530233355 | Void or Withdrawn | 205290 | 530449933 | No Recognized Claim | 321910 | 530797482 | No Recognized Claim |
| 88671 | 530233356 | Void or Withdrawn | 205291 | 530449938 | No Recognized Claim | 321911 | 530797483 | No Recognized Claim |
| 88672 | 530233357 | Void or Withdrawn | 205292 | 530449939 | No Recognized Claim | 321912 | 530797485 | No Eligible Purchases in Class Period |
| 88673 | 530233358 | Void or Withdrawn | 205293 | 530449940 | No Eligible Purchases in Class Period | 321913 | 530797488 | No Recognized Claim |
| 88674 | 530233359 | Void or Withdrawn | 205294 | 530449942 | No Recognized Claim | 321914 | 530797489 | No Recognized Claim |
| 88675 | 530233360 | Void or Withdrawn | 205295 | 530449944 | No Eligible Purchases in Class Period | 321915 | 530797490 | No Recognized Claim |
| 88676 | 530233361 | Void or Withdrawn | 205296 | 530449945 | No Recognized Claim | 321916 | 530797491 | No Recognized Claim |
| 88677 | 530233362 | Void or Withdrawn | 205297 | 530449946 | No Eligible Purchases in Class Period | 321917 | 530797493 | No Recognized Claim |
| 88678 | 530233363 | Void or Withdrawn | 205298 | 530449947 | No Eligible Purchases in Class Period | 321918 | 530797495 | No Recognized Claim |
| 88679 | 530233364 | Void or Withdrawn | 205299 | 530449949 | No Eligible Purchases in Class Period | 321919 | 530797500 | No Eligible Purchases in Class Period |
| 88680 | 530233365 | Void or Withdrawn | 205300 | 530449950 | No Eligible Purchases in Class Period | 321920 | 530797501 | No Recognized Claim |
| 88681 | 530233366 | Void or Withdrawn | 205301 | 530449951 | No Eligible Purchases in Class Period | 321921 | 530797502 | No Recognized Claim |
| 88682 | 530233367 | Void or Withdrawn | 205302 | 530449952 | No Eligible Purchases in Class Period | 321922 | 530797504 | No Recognized Claim |
| 88683 | 530233368 | Void or Withdrawn | 205303 | 530449954 | No Recognized Claim | 321923 | 530797505 | No Recognized Claim |
| 88684 | 530233369 | Void or Withdrawn | 205304 | 530449955 | No Recognized Claim | 321924 | 530797506 | No Recognized Claim |
| 88685 | 530233370 | Void or Withdrawn | 205305 | 530449956 | No Recognized Claim | 321925 | 530797512 | No Eligible Purchases in Class Period |
| 88686 | 530233371 | Void or Withdrawn | 205306 | 530449957 | No Eligible Purchases in Class Period | 321926 | 530797513 | No Recognized Claim |
| 88687 | 530233372 | Void or Withdrawn | 205307 | 530449958 | No Recognized Claim | 321927 | 530797520 | No Eligible Purchases in Class Period |
| 88688 | 530233373 | Void or Withdrawn | 205308 | 530449959 | No Recognized Claim | 321928 | 530797526 | No Recognized Claim |
| 88689 | 530233374 | Void or Withdrawn | 205309 | 530449960 | No Eligible Purchases in Class Period | 321929 | 530797527 | No Recognized Claim |
| 88690 | 530233375 | Void or Withdrawn | 205310 | 530449962 | No Recognized Claim | 321930 | 530797528 | No Recognized Claim |
| 88691 | 530233376 | Void or Withdrawn | 205311 | 530449963 | No Eligible Purchases in Class Period | 321931 | 530797530 | No Recognized Claim |
| 88692 | 530233377 | Void or Withdrawn | 205312 | 530449966 | No Eligible Purchases in Class Period | 321932 | 530797532 | No Recognized Claim |
| 88693 | 530233378 | Void or Withdrawn | 205313 | 530449968 | No Eligible Purchases in Class Period | 321933 | 530797534 | No Recognized Claim |
| 88694 | 530233379 | Void or Withdrawn | 205314 | 530449969 | No Eligible Purchases in Class Period | 321934 | 530797535 | No Recognized Claim |
| 88695 | 530233380 | Void or Withdrawn | 205315 | 530449970 | No Recognized Claim | 321935 | 530797536 | No Recognized Claim |
| 88696 | 530233381 | Void or Withdrawn | 205316 | 530449972 | No Eligible Purchases in Class Period | 321936 | 530797537 | No Recognized Claim |
| 88697 | 530233382 | Void or Withdrawn | 205317 | 530449974 | No Eligible Purchases in Class Period | 321937 | 530797538 | No Recognized Claim |
| 88698 | 530233383 | Void or Withdrawn | 205318 | 530449975 | No Eligible Purchases in Class Period | 321938 | 530797539 | No Eligible Purchases in Class Period |
| 88699 | 530233384 | Void or Withdrawn | 205319 | 530449976 | No Eligible Purchases in Class Period | 321939 | 530797540 | No Eligible Purchases in Class Period |
| 88700 | 530233385 | Void or Withdrawn | 205320 | 530449977 | No Eligible Purchases in Class Period | 321940 | 530797542 | No Recognized Claim |
| 88701 | 530233386 | Void or Withdrawn | 205321 | 530449980 | No Eligible Purchases in Class Period | 321941 | 530797544 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88702 | 530233387 | Void or Withdrawn | 205322 | 530449981 | No Recognized Claim | 321942 | 530797547 | No Eligible Purchases in Class Period |
| 88703 | 530233388 | Void or Withdrawn | 205323 | 530449982 | No Recognized Claim | 321943 | 530797548 | No Recognized Claim |
| 88704 | 530233389 | Void or Withdrawn | 205324 | 530449983 | No Eligible Purchases in Class Period | 321944 | 530797552 | No Recognized Claim |
| 88705 | 530233390 | Void or Withdrawn | 205325 | 530449986 | No Recognized Claim | 321945 | 530797555 | No Eligible Purchases in Class Period |
| 88706 | 530233391 | Void or Withdrawn | 205326 | 530449987 | No Recognized Claim | 321946 | 530797558 | No Recognized Claim |
| 88707 | 530233392 | Void or Withdrawn | 205327 | 530449988 | No Eligible Purchases in Class Period | 321947 | 530797559 | No Recognized Claim |
| 88708 | 530233393 | Void or Withdrawn | 205328 | 530449991 | No Recognized Claim | 321948 | 530797560 | No Recognized Claim |
| 88709 | 530233394 | Void or Withdrawn | 205329 | 530449992 | No Eligible Purchases in Class Period | 321949 | 530797561 | No Recognized Claim |
| 88710 | 530233395 | Void or Withdrawn | 205330 | 530449996 | No Eligible Purchases in Class Period | 321950 | 530797566 | No Eligible Purchases in Class Period |
| 88711 | 530233396 | Void or Withdrawn | 205331 | 530449997 | No Eligible Purchases in Class Period | 321951 | 530797567 | No Eligible Purchases in Class Period |
| 88712 | 530233397 | Void or Withdrawn | 205332 | 530449999 | No Eligible Purchases in Class Period | 321952 | 530797574 | No Recognized Claim |
| 88713 | 530233398 | Void or Withdrawn | 205333 | 530450000 | No Eligible Purchases in Class Period | 321953 | 530797581 | No Eligible Purchases in Class Period |
| 88714 | 530233399 | Void or Withdrawn | 205334 | 530450002 | No Recognized Claim | 321954 | 530797583 | No Recognized Claim |
| 88715 | 530233400 | Void or Withdrawn | 205335 | 530450004 | No Recognized Claim | 321955 | 530797588 | No Recognized Claim |
| 88716 | 530233401 | Void or Withdrawn | 205336 | 530450005 | No Recognized Claim | 321956 | 530797590 | No Recognized Claim |
| 88717 | 530233402 | Void or Withdrawn | 205337 | 530450008 | No Eligible Purchases in Class Period | 321957 | 530797591 | No Recognized Claim |
| 88718 | 530233403 | Void or Withdrawn | 205338 | 530450009 | No Eligible Purchases in Class Period | 321958 | 530797592 | No Recognized Claim |
| 88719 | 530233404 | Void or Withdrawn | 205339 | 530450011 | No Recognized Claim | 321959 | 530797594 | No Recognized Claim |
| 88720 | 530233405 | Void or Withdrawn | 205340 | 530450013 | No Eligible Purchases in Class Period | 321960 | 530797595 | No Recognized Claim |
| 88721 | 530233406 | Void or Withdrawn | 205341 | 530450014 | No Recognized Claim | 321961 | 530797597 | No Eligible Purchases in Class Period |
| 88722 | 530233407 | Void or Withdrawn | 205342 | 530450017 | No Recognized Claim | 321962 | 530797600 | No Eligible Purchases in Class Period |
| 88723 | 530233408 | Void or Withdrawn | 205343 | 530450018 | No Eligible Purchases in Class Period | 321963 | 530797602 | No Recognized Claim |
| 88724 | 530233409 | Void or Withdrawn | 205344 | 530450020 | No Recognized Claim | 321964 | 530797603 | No Recognized Claim |
| 88725 | 530233410 | Void or Withdrawn | 205345 | 530450022 | No Recognized Claim | 321965 | 530797604 | No Eligible Purchases in Class Period |
| 88726 | 530233411 | Void or Withdrawn | 205346 | 530450023 | No Recognized Claim | 321966 | 530797605 | No Eligible Purchases in Class Period |
| 88727 | 530233412 | Void or Withdrawn | 205347 | 530450026 | No Recognized Claim | 321967 | 530797606 | No Recognized Claim |
| 88728 | 530233413 | Void or Withdrawn | 205348 | 530450028 | No Eligible Purchases in Class Period | 321968 | 530797608 | No Recognized Claim |
| 88729 | 530233414 | Void or Withdrawn | 205349 | 530450029 | No Recognized Claim | 321969 | 530797610 | No Recognized Claim |
| 88730 | 530233415 | Void or Withdrawn | 205350 | 530450030 | No Recognized Claim | 321970 | 530797611 | No Eligible Purchases in Class Period |
| 88731 | 530233416 | Void or Withdrawn | 205351 | 530450031 | No Recognized Claim | 321971 | 530797620 | No Eligible Purchases in Class Period |
| 88732 | 530233417 | Void or Withdrawn | 205352 | 530450034 | No Eligible Purchases in Class Period | 321972 | 530797621 | No Eligible Purchases in Class Period |
| 88733 | 530233418 | Void or Withdrawn | 205353 | 530450035 | No Eligible Purchases in Class Period | 321973 | 530797622 | No Recognized Claim |
| 88734 | 530233419 | Void or Withdrawn | 205354 | 530450041 | No Recognized Claim | 321974 | 530797623 | No Eligible Purchases in Class Period |
| 88735 | 530233420 | Void or Withdrawn | 205355 | 530450042 | No Recognized Claim | 321975 | 530797624 | No Eligible Purchases in Class Period |
| 88736 | 530233421 | Void or Withdrawn | 205356 | 530450043 | No Eligible Purchases in Class Period | 321976 | 530797626 | No Recognized Claim |
| 88737 | 530233422 | Void or Withdrawn | 205357 | 530450045 | No Recognized Claim | 321977 | 530797629 | No Recognized Claim |
| 88738 | 530233423 | Void or Withdrawn | 205358 | 530450047 | No Recognized Claim | 321978 | 530797631 | No Eligible Purchases in Class Period |
| 88739 | 530233424 | Void or Withdrawn | 205359 | 530450048 | No Eligible Purchases in Class Period | 321979 | 530797632 | No Eligible Purchases in Class Period |
| 88740 | 530233425 | Void or Withdrawn | 205360 | 530450050 | No Eligible Purchases in Class Period | 321980 | 530797633 | No Eligible Purchases in Class Period |
| 88741 | 530233426 | Void or Withdrawn | 205361 | 530450051 | No Recognized Claim | 321981 | 530797634 | No Recognized Claim |
| 88742 | 530233427 | Void or Withdrawn | 205362 | 530450052 | No Recognized Claim | 321982 | 530797635 | No Eligible Purchases in Class Period |
| 88743 | 530233428 | Void or Withdrawn | 205363 | 530450054 | No Recognized Claim | 321983 | 530797638 | No Recognized Claim |
| 88744 | 530233429 | Void or Withdrawn | 205364 | 530450058 | No Eligible Purchases in Class Period | 321984 | 530797640 | No Recognized Claim |
| 88745 | 530233430 | Void or Withdrawn | 205365 | 530450062 | No Eligible Purchases in Class Period | 321985 | 530797642 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88746 | 530233431 | Void or Withdrawn | 205366 | 530450064 | No Recognized Claim | 321986 | 530797644 | No Recognized Claim |
| 88747 | 530233432 | Void or Withdrawn | 205367 | 530450068 | No Recognized Claim | 321987 | 530797645 | No Recognized Claim |
| 88748 | 530233433 | Void or Withdrawn | 205368 | 530450070 | No Recognized Claim | 321988 | 530797649 | No Recognized Claim |
| 88749 | 530233434 | Void or Withdrawn | 205369 | 530450071 | No Eligible Purchases in Class Period | 321989 | 530797651 | No Recognized Claim |
| 88750 | 530233435 | Void or Withdrawn | 205370 | 530450072 | No Recognized Claim | 321990 | 530797652 | No Recognized Claim |
| 88751 | 530233436 | Void or Withdrawn | 205371 | 530450080 | No Eligible Purchases in Class Period | 321991 | 530797654 | No Recognized Claim |
| 88752 | 530233437 | Void or Withdrawn | 205372 | 530450081 | No Eligible Purchases in Class Period | 321992 | 530797655 | No Recognized Claim |
| 88753 | 530233438 | Void or Withdrawn | 205373 | 530450082 | No Recognized Claim | 321993 | 530797656 | No Recognized Claim |
| 88754 | 530233439 | Void or Withdrawn | 205374 | 530450083 | No Recognized Claim | 321994 | 530797659 | No Eligible Purchases in Class Period |
| 88755 | 530233440 | Void or Withdrawn | 205375 | 530450085 | No Eligible Purchases in Class Period | 321995 | 530797662 | No Recognized Claim |
| 88756 | 530233441 | Void or Withdrawn | 205376 | 530450086 | No Recognized Claim | 321996 | 530797663 | No Recognized Claim |
| 88757 | 530233442 | Void or Withdrawn | 205377 | 530450088 | No Eligible Purchases in Class Period | 321997 | 530797666 | No Recognized Claim |
| 88758 | 530233443 | Void or Withdrawn | 205378 | 530450089 | No Eligible Purchases in Class Period | 321998 | 530797672 | No Recognized Claim |
| 88759 | 530233444 | Void or Withdrawn | 205379 | 530450090 | No Recognized Claim | 321999 | 530797676 | No Recognized Claim |
| 88760 | 530233445 | Void or Withdrawn | 205380 | 530450098 | No Recognized Claim | 322000 | 530797678 | No Recognized Claim |
| 88761 | 530233446 | Void or Withdrawn | 205381 | 530450099 | No Eligible Purchases in Class Period | 322001 | 530797679 | No Recognized Claim |
| 88762 | 530233447 | Void or Withdrawn | 205382 | 530450103 | No Recognized Claim | 322002 | 530797681 | No Recognized Claim |
| 88763 | 530233448 | Void or Withdrawn | 205383 | 530450105 | No Eligible Purchases in Class Period | 322003 | 530797682 | No Recognized Claim |
| 88764 | 530233449 | Void or Withdrawn | 205384 | 530450112 | No Eligible Purchases in Class Period | 322004 | 530797683 | No Eligible Purchases in Class Period |
| 88765 | 530233450 | Void or Withdrawn | 205385 | 530450113 | No Eligible Purchases in Class Period | 322005 | 530797686 | No Recognized Claim |
| 88766 | 530233451 | Void or Withdrawn | 205386 | 530450114 | No Eligible Purchases in Class Period | 322006 | 530797692 | No Recognized Claim |
| 88767 | 530233452 | Void or Withdrawn | 205387 | 530450115 | No Eligible Purchases in Class Period | 322007 | 530797694 | No Recognized Claim |
| 88768 | 530233453 | Void or Withdrawn | 205388 | 530450116 | No Eligible Purchases in Class Period | 322008 | 530797696 | No Recognized Claim |
| 88769 | 530233454 | Void or Withdrawn | 205389 | 530450117 | No Eligible Purchases in Class Period | 322009 | 530797698 | No Eligible Purchases in Class Period |
| 88770 | 530233455 | Void or Withdrawn | 205390 | 530450118 | No Eligible Purchases in Class Period | 322010 | 530797699 | No Recognized Claim |
| 88771 | 530233456 | Void or Withdrawn | 205391 | 530450119 | No Eligible Purchases in Class Period | 322011 | 530797701 | No Eligible Purchases in Class Period |
| 88772 | 530233457 | Void or Withdrawn | 205392 | 530450125 | No Eligible Purchases in Class Period | 322012 | 530797702 | No Eligible Purchases in Class Period |
| 88773 | 530233458 | Void or Withdrawn | 205393 | 530450127 | No Eligible Purchases in Class Period | 322013 | 530797704 | No Recognized Claim |
| 88774 | 530233459 | Void or Withdrawn | 205394 | 530450129 | No Eligible Purchases in Class Period | 322014 | 530797706 | No Recognized Claim |
| 88775 | 530233460 | Void or Withdrawn | 205395 | 530450131 | No Eligible Purchases in Class Period | 322015 | 530797709 | No Eligible Purchases in Class Period |
| 88776 | 530233461 | Void or Withdrawn | 205396 | 530450132 | No Eligible Purchases in Class Period | 322016 | 530797711 | No Eligible Purchases in Class Period |
| 88777 | 530233462 | Void or Withdrawn | 205397 | 530450133 | No Eligible Purchases in Class Period | 322017 | 530797712 | No Recognized Claim |
| 88778 | 530233463 | Void or Withdrawn | 205398 | 530450134 | No Eligible Purchases in Class Period | 322018 | 530797713 | No Recognized Claim |
| 88779 | 530233464 | Void or Withdrawn | 205399 | 530450135 | No Eligible Purchases in Class Period | 322019 | 530797716 | No Recognized Claim |
| 88780 | 530233465 | Void or Withdrawn | 205400 | 530450137 | No Eligible Purchases in Class Period | 322020 | 530797717 | No Recognized Claim |
| 88781 | 530233466 | Void or Withdrawn | 205401 | 530450138 | No Eligible Purchases in Class Period | 322021 | 530797721 | No Recognized Claim |
| 88782 | 530233467 | Void or Withdrawn | 205402 | 530450139 | No Eligible Purchases in Class Period | 322022 | 530797722 | No Recognized Claim |
| 88783 | 530233468 | Void or Withdrawn | 205403 | 530450140 | No Eligible Purchases in Class Period | 322023 | 530797723 | No Recognized Claim |
| 88784 | 530233469 | Void or Withdrawn | 205404 | 530450141 | No Eligible Purchases in Class Period | 322024 | 530797724 | No Recognized Claim |
| 88785 | 530233470 | Void or Withdrawn | 205405 | 530450142 | No Eligible Purchases in Class Period | 322025 | 530797727 | No Recognized Claim |
| 88786 | 530233471 | Void or Withdrawn | 205406 | 530450143 | No Eligible Purchases in Class Period | 322026 | 530797728 | No Recognized Claim |
| 88787 | 530233472 | Void or Withdrawn | 205407 | 530450144 | No Eligible Purchases in Class Period | 322027 | 530797729 | No Recognized Claim |
| 88788 | 530233473 | Void or Withdrawn | 205408 | 530450145 | No Eligible Purchases in Class Period | 322028 | 530797730 | No Eligible Purchases in Class Period |
| 88789 | 530233474 | Void or Withdrawn | 205409 | 530450146 | No Recognized Claim | 322029 | 530797731 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88790 | 530233475 | Void or Withdrawn | 205410 | 530450147 | No Recognized Claim | 322030 | 530797732 | No Recognized Claim |
| 88791 | 530233476 | Void or Withdrawn | 205411 | 530450149 | No Eligible Purchases in Class Period | 322031 | 530797734 | No Recognized Claim |
| 88792 | 530233477 | Void or Withdrawn | 205412 | 530450150 | No Eligible Purchases in Class Period | 322032 | 530797737 | No Recognized Claim |
| 88793 | 530233478 | Void or Withdrawn | 205413 | 530450151 | No Recognized Claim | 322033 | 530797738 | No Recognized Claim |
| 88794 | 530233479 | Void or Withdrawn | 205414 | 530450155 | No Recognized Claim | 322034 | 530797740 | No Recognized Claim |
| 88795 | 530233480 | Void or Withdrawn | 205415 | 530450157 | No Eligible Purchases in Class Period | 322035 | 530797745 | No Recognized Claim |
| 88796 | 530233481 | Void or Withdrawn | 205416 | 530450158 | No Eligible Purchases in Class Period | 322036 | 530797746 | No Recognized Claim |
| 88797 | 530233482 | Void or Withdrawn | 205417 | 530450160 | No Eligible Purchases in Class Period | 322037 | 530797747 | No Recognized Claim |
| 88798 | 530233483 | Void or Withdrawn | 205418 | 530450161 | No Eligible Purchases in Class Period | 322038 | 530797748 | No Recognized Claim |
| 88799 | 530233484 | Void or Withdrawn | 205419 | 530450163 | No Eligible Purchases in Class Period | 322039 | 530797749 | No Recognized Claim |
| 88800 | 530233485 | Void or Withdrawn | 205420 | 530450166 | No Eligible Purchases in Class Period | 322040 | 530797750 | No Recognized Claim |
| 88801 | 530233486 | Void or Withdrawn | 205421 | 530450167 | No Eligible Purchases in Class Period | 322041 | 530797751 | No Recognized Claim |
| 88802 | 530233487 | Void or Withdrawn | 205422 | 530450168 | No Eligible Purchases in Class Period | 322042 | 530797752 | No Recognized Claim |
| 88803 | 530233488 | Void or Withdrawn | 205423 | 530450169 | No Eligible Purchases in Class Period | 322043 | 530797755 | No Recognized Claim |
| 88804 | 530233489 | Void or Withdrawn | 205424 | 530450170 | No Eligible Purchases in Class Period | 322044 | 530797756 | No Recognized Claim |
| 88805 | 530233490 | Void or Withdrawn | 205425 | 530450171 | No Recognized Claim | 322045 | 530797757 | No Recognized Claim |
| 88806 | 530233491 | Void or Withdrawn | 205426 | 530450172 | No Eligible Purchases in Class Period | 322046 | 530797758 | No Recognized Claim |
| 88807 | 530233492 | Void or Withdrawn | 205427 | 530450173 | No Recognized Claim | 322047 | 530797762 | No Recognized Claim |
| 88808 | 530233493 | Void or Withdrawn | 205428 | 530450175 | No Eligible Purchases in Class Period | 322048 | 530797764 | No Recognized Claim |
| 88809 | 530233494 | Void or Withdrawn | 205429 | 530450178 | No Recognized Claim | 322049 | 530797765 | No Eligible Purchases in Class Period |
| 88810 | 530233495 | Void or Withdrawn | 205430 | 530450179 | No Recognized Claim | 322050 | 530797766 | No Eligible Purchases in Class Period |
| 88811 | 530233496 | Void or Withdrawn | 205431 | 530450180 | No Eligible Purchases in Class Period | 322051 | 530797767 | No Recognized Claim |
| 88812 | 530233497 | Void or Withdrawn | 205432 | 530450182 | No Eligible Purchases in Class Period | 322052 | 530797768 | No Recognized Claim |
| 88813 | 530233498 | Void or Withdrawn | 205433 | 530450183 | No Eligible Purchases in Class Period | 322053 | 530797770 | No Recognized Claim |
| 88814 | 530233499 | Void or Withdrawn | 205434 | 530450184 | No Recognized Claim | 322054 | 530797771 | No Recognized Claim |
| 88815 | 530233500 | Void or Withdrawn | 205435 | 530450185 | No Eligible Purchases in Class Period | 322055 | 530797773 | No Recognized Claim |
| 88816 | 530233501 | Void or Withdrawn | 205436 | 530450186 | No Eligible Purchases in Class Period | 322056 | 530797777 | No Recognized Claim |
| 88817 | 530233502 | Void or Withdrawn | 205437 | 530450187 | No Eligible Purchases in Class Period | 322057 | 530797778 | No Recognized Claim |
| 88818 | 530233503 | Void or Withdrawn | 205438 | 530450189 | No Recognized Claim | 322058 | 530797783 | No Recognized Claim |
| 88819 | 530233504 | Void or Withdrawn | 205439 | 530450191 | No Eligible Purchases in Class Period | 322059 | 530797787 | No Eligible Purchases in Class Period |
| 88820 | 530233505 | Void or Withdrawn | 205440 | 530450192 | No Recognized Claim | 322060 | 530797788 | No Eligible Purchases in Class Period |
| 88821 | 530233506 | Void or Withdrawn | 205441 | 530450194 | No Eligible Purchases in Class Period | 322061 | 530797789 | No Eligible Purchases in Class Period |
| 88822 | 530233507 | Void or Withdrawn | 205442 | 530450197 | No Eligible Purchases in Class Period | 322062 | 530797794 | No Recognized Claim |
| 88823 | 530233508 | Void or Withdrawn | 205443 | 530450198 | No Eligible Purchases in Class Period | 322063 | 530797796 | No Recognized Claim |
| 88824 | 530233509 | Void or Withdrawn | 205444 | 530450199 | No Eligible Purchases in Class Period | 322064 | 530797797 | No Recognized Claim |
| 88825 | 530233510 | Void or Withdrawn | 205445 | 530450200 | No Eligible Purchases in Class Period | 322065 | 530797799 | No Recognized Claim |
| 88826 | 530233511 | Void or Withdrawn | 205446 | 530450201 | No Eligible Purchases in Class Period | 322066 | 530797803 | No Recognized Claim |
| 88827 | 530233512 | Void or Withdrawn | 205447 | 530450204 | No Eligible Purchases in Class Period | 322067 | 530797807 | No Recognized Claim |
| 88828 | 530233513 | Void or Withdrawn | 205448 | 530450205 | No Eligible Purchases in Class Period | 322068 | 530797808 | No Recognized Claim |
| 88829 | 530233514 | Void or Withdrawn | 205449 | 530450206 | No Eligible Purchases in Class Period | 322069 | 530797809 | No Recognized Claim |
| 88830 | 530233515 | Void or Withdrawn | 205450 | 530450210 | No Recognized Claim | 322070 | 530797810 | No Recognized Claim |
| 88831 | 530233516 | Void or Withdrawn | 205451 | 530450211 | No Recognized Claim | 322071 | 530797811 | No Recognized Claim |
| 88832 | 530233517 | Void or Withdrawn | 205452 | 530450214 | No Eligible Purchases in Class Period | 322072 | 530797812 | No Recognized Claim |
| 88833 | 530233518 | Void or Withdrawn | 205453 | 530450216 | No Eligible Purchases in Class Period | 322073 | 530797813 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88834 | 530233519 | Void or Withdrawn | 205454 | 530450217 | No Eligible Purchases in Class Period | 322074 | 530797814 | No Recognized Claim |
| 88835 | 530233520 | Void or Withdrawn | 205455 | 530450218 | No Eligible Purchases in Class Period | 322075 | 530797815 | No Recognized Claim |
| 88836 | 530233521 | Void or Withdrawn | 205456 | 530450219 | No Recognized Claim | 322076 | 530797816 | No Recognized Claim |
| 88837 | 530233522 | Void or Withdrawn | 205457 | 530450224 | No Recognized Claim | 322077 | 530797817 | No Recognized Claim |
| 88838 | 530233523 | Void or Withdrawn | 205458 | 530450226 | No Recognized Claim | 322078 | 530797821 | No Recognized Claim |
| 88839 | 530233524 | Void or Withdrawn | 205459 | 530450229 | No Recognized Claim | 322079 | 530797822 | No Recognized Claim |
| 88840 | 530233525 | Void or Withdrawn | 205460 | 530450232 | No Eligible Purchases in Class Period | 322080 | 530797823 | No Recognized Claim |
| 88841 | 530233526 | Void or Withdrawn | 205461 | 530450236 | No Recognized Claim | 322081 | 530797825 | No Eligible Purchases in Class Period |
| 88842 | 530233527 | Void or Withdrawn | 205462 | 530450237 | No Eligible Purchases in Class Period | 322082 | 530797826 | No Recognized Claim |
| 88843 | 530233528 | Void or Withdrawn | 205463 | 530450238 | No Recognized Claim | 322083 | 530797828 | No Recognized Claim |
| 88844 | 530233529 | Void or Withdrawn | 205464 | 530450241 | No Recognized Claim | 322084 | 530797833 | No Recognized Claim |
| 88845 | 530233530 | Void or Withdrawn | 205465 | 530450243 | No Eligible Purchases in Class Period | 322085 | 530797838 | No Recognized Claim |
| 88846 | 530233531 | Void or Withdrawn | 205466 | 530450246 | No Eligible Purchases in Class Period | 322086 | 530797842 | No Recognized Claim |
| 88847 | 530233532 | Void or Withdrawn | 205467 | 530450248 | No Eligible Purchases in Class Period | 322087 | 530797848 | No Eligible Purchases in Class Period |
| 88848 | 530233533 | Void or Withdrawn | 205468 | 530450249 | No Eligible Purchases in Class Period | 322088 | 530797851 | No Eligible Purchases in Class Period |
| 88849 | 530233534 | Void or Withdrawn | 205469 | 530450250 | No Eligible Purchases in Class Period | 322089 | 530797853 | No Eligible Purchases in Class Period |
| 88850 | 530233535 | Void or Withdrawn | 205470 | 530450251 | No Eligible Purchases in Class Period | 322090 | 530797858 | No Recognized Claim |
| 88851 | 530233536 | Void or Withdrawn | 205471 | 530450253 | No Eligible Purchases in Class Period | 322091 | 530797861 | No Recognized Claim |
| 88852 | 530233537 | Void or Withdrawn | 205472 | 530450257 | No Recognized Claim | 322092 | 530797862 | No Eligible Purchases in Class Period |
| 88853 | 530233538 | Void or Withdrawn | 205473 | 530450258 | No Eligible Purchases in Class Period | 322093 | 530797863 | No Recognized Claim |
| 88854 | 530233539 | Void or Withdrawn | 205474 | 530450259 | No Eligible Purchases in Class Period | 322094 | 530797867 | No Recognized Claim |
| 88855 | 530233540 | Void or Withdrawn | 205475 | 530450262 | No Eligible Purchases in Class Period | 322095 | 530797868 | No Recognized Claim |
| 88856 | 530233541 | Void or Withdrawn | 205476 | 530450264 | No Eligible Purchases in Class Period | 322096 | 530797874 | No Eligible Purchases in Class Period |
| 88857 | 530233542 | Void or Withdrawn | 205477 | 530450268 | No Recognized Claim | 322097 | 530797877 | No Recognized Claim |
| 88858 | 530233543 | Void or Withdrawn | 205478 | 530450271 | No Recognized Claim | 322098 | 530797878 | No Eligible Purchases in Class Period |
| 88859 | 530233544 | Void or Withdrawn | 205479 | 530450272 | No Recognized Claim | 322099 | 530797880 | No Recognized Claim |
| 88860 | 530233545 | Void or Withdrawn | 205480 | 530450273 | No Recognized Claim | 322100 | 530797881 | No Recognized Claim |
| 88861 | 530233546 | Void or Withdrawn | 205481 | 530450274 | No Recognized Claim | 322101 | 530797883 | No Recognized Claim |
| 88862 | 530233547 | Void or Withdrawn | 205482 | 530450275 | No Eligible Purchases in Class Period | 322102 | 530797886 | No Recognized Claim |
| 88863 | 530233548 | Void or Withdrawn | 205483 | 530450277 | No Eligible Purchases in Class Period | 322103 | 530797887 | No Recognized Claim |
| 88864 | 530233549 | Void or Withdrawn | 205484 | 530450280 | No Eligible Purchases in Class Period | 322104 | 530797892 | No Eligible Purchases in Class Period |
| 88865 | 530233550 | Void or Withdrawn | 205485 | 530450281 | No Eligible Purchases in Class Period | 322105 | 530797894 | No Eligible Purchases in Class Period |
| 88866 | 530233551 | Void or Withdrawn | 205486 | 530450282 | No Recognized Claim | 322106 | 530797902 | No Recognized Claim |
| 88867 | 530233552 | Void or Withdrawn | 205487 | 530450284 | No Recognized Claim | 322107 | 530797903 | No Eligible Purchases in Class Period |
| 88868 | 530233553 | Void or Withdrawn | 205488 | 530450285 | No Recognized Claim | 322108 | 530797905 | No Recognized Claim |
| 88869 | 530233554 | Void or Withdrawn | 205489 | 530450288 | No Eligible Purchases in Class Period | 322109 | 530797906 | No Eligible Purchases in Class Period |
| 88870 | 530233555 | Void or Withdrawn | 205490 | 530450289 | No Eligible Purchases in Class Period | 322110 | 530797908 | No Recognized Claim |
| 88871 | 530233556 | Void or Withdrawn | 205491 | 530450290 | No Eligible Purchases in Class Period | 322111 | 530797909 | No Recognized Claim |
| 88872 | 530233557 | Void or Withdrawn | 205492 | 530450293 | No Eligible Purchases in Class Period | 322112 | 530797913 | No Recognized Claim |
| 88873 | 530233558 | Void or Withdrawn | 205493 | 530450294 | No Recognized Claim | 322113 | 530797915 | No Recognized Claim |
| 88874 | 530233559 | Void or Withdrawn | 205494 | 530450295 | No Recognized Claim | 322114 | 530797916 | No Recognized Claim |
| 88875 | 530233560 | Void or Withdrawn | 205495 | 530450296 | No Recognized Claim | 322115 | 530797918 | No Eligible Purchases in Class Period |
| 88876 | 530233561 | Void or Withdrawn | 205496 | 530450298 | No Eligible Purchases in Class Period | 322116 | 530797919 | No Recognized Claim |
| 88877 | 530233562 | Void or Withdrawn | 205497 | 530450299 | No Eligible Purchases in Class Period | 322117 | 530797920 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88878 | 530233563 | Void or Withdrawn | 205498 | 530450300 | No Recognized Claim | 322118 | 530797921 | No Eligible Purchases in Class Period |
| 88879 | 530233564 | Void or Withdrawn | 205499 | 530450301 | No Recognized Claim | 322119 | 530797924 | No Recognized Claim |
| 88880 | 530233565 | Void or Withdrawn | 205500 | 530450302 | No Recognized Claim | 322120 | 530797926 | No Eligible Purchases in Class Period |
| 88881 | 530233566 | Void or Withdrawn | 205501 | 530450304 | No Eligible Purchases in Class Period | 322121 | 530797930 | No Recognized Claim |
| 88882 | 530233567 | Void or Withdrawn | 205502 | 530450305 | No Recognized Claim | 322122 | 530797931 | No Eligible Purchases in Class Period |
| 88883 | 530233568 | Void or Withdrawn | 205503 | 530450306 | No Recognized Claim | 322123 | 530797932 | No Eligible Purchases in Class Period |
| 88884 | 530233569 | Void or Withdrawn | 205504 | 530450307 | No Eligible Purchases in Class Period | 322124 | 530797935 | No Recognized Claim |
| 88885 | 530233570 | Void or Withdrawn | 205505 | 530450308 | No Recognized Claim | 322125 | 530797936 | No Eligible Purchases in Class Period |
| 88886 | 530233571 | Void or Withdrawn | 205506 | 530450309 | No Eligible Purchases in Class Period | 322126 | 530797938 | No Eligible Purchases in Class Period |
| 88887 | 530233572 | Void or Withdrawn | 205507 | 530450311 | No Recognized Claim | 322127 | 530797939 | No Recognized Claim |
| 88888 | 530233573 | Void or Withdrawn | 205508 | 530450312 | No Recognized Claim | 322128 | 530797944 | No Recognized Claim |
| 88889 | 530233574 | Void or Withdrawn | 205509 | 530450313 | No Recognized Claim | 322129 | 530797945 | No Recognized Claim |
| 88890 | 530233575 | Void or Withdrawn | 205510 | 530450315 | No Eligible Purchases in Class Period | 322130 | 530797946 | No Recognized Claim |
| 88891 | 530233576 | Void or Withdrawn | 205511 | 530450316 | No Eligible Purchases in Class Period | 322131 | 530797948 | No Eligible Purchases in Class Period |
| 88892 | 530233577 | Void or Withdrawn | 205512 | 530450317 | No Recognized Claim | 322132 | 530797950 | No Recognized Claim |
| 88893 | 530233578 | Void or Withdrawn | 205513 | 530450321 | No Recognized Claim | 322133 | 530797951 | No Eligible Purchases in Class Period |
| 88894 | 530233579 | Void or Withdrawn | 205514 | 530450322 | No Eligible Purchases in Class Period | 322134 | 530797960 | No Eligible Purchases in Class Period |
| 88895 | 530233580 | Void or Withdrawn | 205515 | 530450323 | No Eligible Purchases in Class Period | 322135 | 530797961 | No Eligible Purchases in Class Period |
| 88896 | 530233581 | Void or Withdrawn | 205516 | 530450326 | No Eligible Purchases in Class Period | 322136 | 530797964 | No Eligible Purchases in Class Period |
| 88897 | 530233582 | Void or Withdrawn | 205517 | 530450327 | No Recognized Claim | 322137 | 530797975 | No Eligible Purchases in Class Period |
| 88898 | 530233583 | Void or Withdrawn | 205518 | 530450328 | No Eligible Purchases in Class Period | 322138 | 530797977 | No Eligible Purchases in Class Period |
| 88899 | 530233584 | Void or Withdrawn | 205519 | 530450329 | No Eligible Purchases in Class Period | 322139 | 530797979 | No Eligible Purchases in Class Period |
| 88900 | 530233585 | Void or Withdrawn | 205520 | 530450330 | No Eligible Purchases in Class Period | 322140 | 530797980 | No Eligible Purchases in Class Period |
| 88901 | 530233586 | Void or Withdrawn | 205521 | 530450334 | No Recognized Claim | 322141 | 530797981 | No Eligible Purchases in Class Period |
| 88902 | 530233587 | Void or Withdrawn | 205522 | 530450335 | No Recognized Claim | 322142 | 530797982 | No Eligible Purchases in Class Period |
| 88903 | 530233588 | Void or Withdrawn | 205523 | 530450340 | No Recognized Claim | 322143 | 530797984 | No Eligible Purchases in Class Period |
| 88904 | 530233589 | Void or Withdrawn | 205524 | 530450345 | No Eligible Purchases in Class Period | 322144 | 530797998 | No Recognized Claim |
| 88905 | 530233590 | Void or Withdrawn | 205525 | 530450346 | No Recognized Claim | 322145 | 530797999 | No Recognized Claim |
| 88906 | 530233591 | Void or Withdrawn | 205526 | 530450348 | No Eligible Purchases in Class Period | 322146 | 530798001 | No Eligible Purchases in Class Period |
| 88907 | 530233592 | Void or Withdrawn | 205527 | 530450351 | No Eligible Purchases in Class Period | 322147 | 530798003 | No Eligible Purchases in Class Period |
| 88908 | 530233593 | Void or Withdrawn | 205528 | 530450354 | No Eligible Purchases in Class Period | 322148 | 530798004 | No Recognized Claim |
| 88909 | 530233594 | Void or Withdrawn | 205529 | 530450357 | No Eligible Purchases in Class Period | 322149 | 530798005 | No Recognized Claim |
| 88910 | 530233595 | Void or Withdrawn | 205530 | 530450358 | No Eligible Purchases in Class Period | 322150 | 530798008 | No Recognized Claim |
| 88911 | 530233596 | Void or Withdrawn | 205531 | 530450359 | No Recognized Claim | 322151 | 530798018 | No Recognized Claim |
| 88912 | 530233597 | Void or Withdrawn | 205532 | 530450363 | No Recognized Claim | 322152 | 530798019 | No Recognized Claim |
| 88913 | 530233598 | Void or Withdrawn | 205533 | 530450364 | No Eligible Purchases in Class Period | 322153 | 530798021 | No Recognized Claim |
| 88914 | 530233599 | Void or Withdrawn | 205534 | 530450365 | No Eligible Purchases in Class Period | 322154 | 530798022 | No Eligible Purchases in Class Period |
| 88915 | 530233600 | Void or Withdrawn | 205535 | 530450366 | No Eligible Purchases in Class Period | 322155 | 530798026 | No Recognized Claim |
| 88916 | 530233601 | Void or Withdrawn | 205536 | 530450368 | No Eligible Purchases in Class Period | 322156 | 530798028 | No Recognized Claim |
| 88917 | 530233602 | Void or Withdrawn | 205537 | 530450369 | No Eligible Purchases in Class Period | 322157 | 530798029 | No Recognized Claim |
| 88918 | 530233603 | Void or Withdrawn | 205538 | 530450371 | No Eligible Purchases in Class Period | 322158 | 530798030 | No Recognized Claim |
| 88919 | 530233604 | Void or Withdrawn | 205539 | 530450372 | No Eligible Purchases in Class Period | 322159 | 530798031 | No Eligible Purchases in Class Period |
| 88920 | 530233605 | Void or Withdrawn | 205540 | 530450373 | No Eligible Purchases in Class Period | 322160 | 530798032 | No Eligible Purchases in Class Period |
| 88921 | 530233606 | Void or Withdrawn | 205541 | 530450374 | No Eligible Purchases in Class Period | 322161 | 530798036 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88922 | 530233607 | Void or Withdrawn | 205542 | 530450375 | No Eligible Purchases in Class Period | 322162 | 530798037 | No Eligible Purchases in Class Period |
| 88923 | 530233608 | Void or Withdrawn | 205543 | 530450376 | No Eligible Purchases in Class Period | 322163 | 530798042 | No Recognized Claim |
| 88924 | 530233609 | Void or Withdrawn | 205544 | 530450377 | No Eligible Purchases in Class Period | 322164 | 530798045 | No Recognized Claim |
| 88925 | 530233610 | Void or Withdrawn | 205545 | 530450378 | No Eligible Purchases in Class Period | 322165 | 530798047 | No Recognized Claim |
| 88926 | 530233611 | Void or Withdrawn | 205546 | 530450379 | No Eligible Purchases in Class Period | 322166 | 530798048 | No Recognized Claim |
| 88927 | 530233612 | Void or Withdrawn | 205547 | 530450380 | No Eligible Purchases in Class Period | 322167 | 530798049 | No Recognized Claim |
| 88928 | 530233613 | Void or Withdrawn | 205548 | 530450381 | No Recognized Claim | 322168 | 530798050 | No Recognized Claim |
| 88929 | 530233614 | Void or Withdrawn | 205549 | 530450382 | No Recognized Claim | 322169 | 530798051 | No Recognized Claim |
| 88930 | 530233615 | Void or Withdrawn | 205550 | 530450383 | No Recognized Claim | 322170 | 530798053 | No Recognized Claim |
| 88931 | 530233616 | Void or Withdrawn | 205551 | 530450384 | No Eligible Purchases in Class Period | 322171 | 530798060 | No Eligible Purchases in Class Period |
| 88932 | 530233617 | Void or Withdrawn | 205552 | 530450385 | No Eligible Purchases in Class Period | 322172 | 530798066 | No Eligible Purchases in Class Period |
| 88933 | 530233618 | Void or Withdrawn | 205553 | 530450387 | No Eligible Purchases in Class Period | 322173 | 530798067 | No Eligible Purchases in Class Period |
| 88934 | 530233619 | Void or Withdrawn | 205554 | 530450388 | No Recognized Claim | 322174 | 530798068 | No Recognized Claim |
| 88935 | 530233620 | Void or Withdrawn | 205555 | 530450389 | No Recognized Claim | 322175 | 530798070 | No Recognized Claim |
| 88936 | 530233621 | Void or Withdrawn | 205556 | 530450390 | No Recognized Claim | 322176 | 530798071 | No Eligible Purchases in Class Period |
| 88937 | 530233622 | Void or Withdrawn | 205557 | 530450393 | No Eligible Purchases in Class Period | 322177 | 530798074 | No Recognized Claim |
| 88938 | 530233623 | Void or Withdrawn | 205558 | 530450394 | No Recognized Claim | 322178 | 530798076 | No Eligible Purchases in Class Period |
| 88939 | 530233624 | Void or Withdrawn | 205559 | 530450398 | No Eligible Purchases in Class Period | 322179 | 530798084 | No Eligible Purchases in Class Period |
| 88940 | 530233625 | Void or Withdrawn | 205560 | 530450400 | No Recognized Claim | 322180 | 530798098 | No Eligible Purchases in Class Period |
| 88941 | 530233626 | Void or Withdrawn | 205561 | 530450402 | No Recognized Claim | 322181 | 530798100 | No Eligible Purchases in Class Period |
| 88942 | 530233627 | Void or Withdrawn | 205562 | 530450403 | No Eligible Purchases in Class Period | 322182 | 530798108 | No Eligible Purchases in Class Period |
| 88943 | 530233628 | Void or Withdrawn | 205563 | 530450405 | No Eligible Purchases in Class Period | 322183 | 530798112 | No Recognized Claim |
| 88944 | 530233629 | Void or Withdrawn | 205564 | 530450406 | No Eligible Purchases in Class Period | 322184 | 530798119 | No Eligible Purchases in Class Period |
| 88945 | 530233630 | Void or Withdrawn | 205565 | 530450407 | No Eligible Purchases in Class Period | 322185 | 530798123 | No Recognized Claim |
| 88946 | 530233631 | Void or Withdrawn | 205566 | 530450409 | No Eligible Purchases in Class Period | 322186 | 530798125 | No Recognized Claim |
| 88947 | 530233632 | Void or Withdrawn | 205567 | 530450410 | No Eligible Purchases in Class Period | 322187 | 530798126 | No Recognized Claim |
| 88948 | 530233633 | Void or Withdrawn | 205568 | 530450411 | No Eligible Purchases in Class Period | 322188 | 530798129 | No Recognized Claim |
| 88949 | 530233634 | Void or Withdrawn | 205569 | 530450412 | No Eligible Purchases in Class Period | 322189 | 530798135 | No Recognized Claim |
| 88950 | 530233635 | Void or Withdrawn | 205570 | 530450413 | No Eligible Purchases in Class Period | 322190 | 530798136 | No Recognized Claim |
| 88951 | 530233636 | Void or Withdrawn | 205571 | 530450414 | No Eligible Purchases in Class Period | 322191 | 530798138 | No Recognized Claim |
| 88952 | 530233637 | Void or Withdrawn | 205572 | 530450415 | No Eligible Purchases in Class Period | 322192 | 530798140 | No Recognized Claim |
| 88953 | 530233638 | Void or Withdrawn | 205573 | 530450416 | No Eligible Purchases in Class Period | 322193 | 530798141 | No Recognized Claim |
| 88954 | 530233639 | Void or Withdrawn | 205574 | 530450417 | No Eligible Purchases in Class Period | 322194 | 530798143 | No Recognized Claim |
| 88955 | 530233640 | Void or Withdrawn | 205575 | 530450418 | No Eligible Purchases in Class Period | 322195 | 530798144 | No Recognized Claim |
| 88956 | 530233641 | Void or Withdrawn | 205576 | 530450419 | No Eligible Purchases in Class Period | 322196 | 530798145 | No Recognized Claim |
| 88957 | 530233642 | Void or Withdrawn | 205577 | 530450420 | No Eligible Purchases in Class Period | 322197 | 530798147 | No Recognized Claim |
| 88958 | 530233643 | Void or Withdrawn | 205578 | 530450421 | No Eligible Purchases in Class Period | 322198 | 530798148 | No Eligible Purchases in Class Period |
| 88959 | 530233644 | Void or Withdrawn | 205579 | 530450422 | No Eligible Purchases in Class Period | 322199 | 530798154 | No Eligible Purchases in Class Period |
| 88960 | 530233645 | Void or Withdrawn | 205580 | 530450423 | No Eligible Purchases in Class Period | 322200 | 530798157 | No Eligible Purchases in Class Period |
| 88961 | 530233646 | Void or Withdrawn | 205581 | 530450424 | No Eligible Purchases in Class Period | 322201 | 530798159 | No Eligible Purchases in Class Period |
| 88962 | 530233647 | Void or Withdrawn | 205582 | 530450425 | No Eligible Purchases in Class Period | 322202 | 530798160 | No Eligible Purchases in Class Period |
| 88963 | 530233648 | Void or Withdrawn | 205583 | 530450426 | No Eligible Purchases in Class Period | 322203 | 530798161 | No Recognized Claim |
| 88964 | 530233649 | Void or Withdrawn | 205584 | 530450427 | No Eligible Purchases in Class Period | 322204 | 530798169 | No Recognized Claim |
| 88965 | 530233650 | Void or Withdrawn | 205585 | 530450428 | No Eligible Purchases in Class Period | 322205 | 530798172 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88966 | 530233651 | Void or Withdrawn | 205586 | 530450429 | No Eligible Purchases in Class Period | 322206 | 530798173 | No Eligible Purchases in Class Period |
| 88967 | 530233652 | Void or Withdrawn | 205587 | 530450430 | No Eligible Purchases in Class Period | 322207 | 530798174 | No Recognized Claim |
| 88968 | 530233653 | Void or Withdrawn | 205588 | 530450431 | No Eligible Purchases in Class Period | 322208 | 530798177 | No Recognized Claim |
| 88969 | 530233654 | Void or Withdrawn | 205589 | 530450432 | No Eligible Purchases in Class Period | 322209 | 530798179 | No Recognized Claim |
| 88970 | 530233655 | Void or Withdrawn | 205590 | 530450433 | No Eligible Purchases in Class Period | 322210 | 530798180 | No Recognized Claim |
| 88971 | 530233656 | Void or Withdrawn | 205591 | 530450434 | No Eligible Purchases in Class Period | 322211 | 530798183 | No Recognized Claim |
| 88972 | 530233657 | Void or Withdrawn | 205592 | 530450435 | No Eligible Purchases in Class Period | 322212 | 530798186 | No Eligible Purchases in Class Period |
| 88973 | 530233658 | Void or Withdrawn | 205593 | 530450436 | No Eligible Purchases in Class Period | 322213 | 530798188 | No Recognized Claim |
| 88974 | 530233659 | Void or Withdrawn | 205594 | 530450437 | No Eligible Purchases in Class Period | 322214 | 530798189 | No Eligible Purchases in Class Period |
| 88975 | 530233660 | Void or Withdrawn | 205595 | 530450438 | No Eligible Purchases in Class Period | 322215 | 530798190 | No Recognized Claim |
| 88976 | 530233661 | Void or Withdrawn | 205596 | 530450439 | No Eligible Purchases in Class Period | 322216 | 530798191 | No Recognized Claim |
| 88977 | 530233662 | Void or Withdrawn | 205597 | 530450440 | No Eligible Purchases in Class Period | 322217 | 530798193 | No Recognized Claim |
| 88978 | 530233663 | Void or Withdrawn | 205598 | 530450441 | No Eligible Purchases in Class Period | 322218 | 530798194 | No Recognized Claim |
| 88979 | 530233664 | Void or Withdrawn | 205599 | 530450442 | No Eligible Purchases in Class Period | 322219 | 530798195 | No Recognized Claim |
| 88980 | 530233665 | Void or Withdrawn | 205600 | 530450443 | No Eligible Purchases in Class Period | 322220 | 530798197 | No Eligible Purchases in Class Period |
| 88981 | 530233666 | Void or Withdrawn | 205601 | 530450444 | No Eligible Purchases in Class Period | 322221 | 530798198 | No Recognized Claim |
| 88982 | 530233667 | Void or Withdrawn | 205602 | 530450445 | No Eligible Purchases in Class Period | 322222 | 530798199 | No Recognized Claim |
| 88983 | 530233668 | Void or Withdrawn | 205603 | 530450446 | No Eligible Purchases in Class Period | 322223 | 530798203 | No Eligible Purchases in Class Period |
| 88984 | 530233669 | Void or Withdrawn | 205604 | 530450447 | No Eligible Purchases in Class Period | 322224 | 530798206 | No Eligible Purchases in Class Period |
| 88985 | 530233670 | Void or Withdrawn | 205605 | 530450448 | No Eligible Purchases in Class Period | 322225 | 530798209 | No Recognized Claim |
| 88986 | 530233671 | Void or Withdrawn | 205606 | 530450449 | No Eligible Purchases in Class Period | 322226 | 530798214 | No Recognized Claim |
| 88987 | 530233672 | Void or Withdrawn | 205607 | 530450450 | No Eligible Purchases in Class Period | 322227 | 530798216 | No Eligible Purchases in Class Period |
| 88988 | 530233673 | Void or Withdrawn | 205608 | 530450451 | No Eligible Purchases in Class Period | 322228 | 530798217 | No Recognized Claim |
| 88989 | 530233674 | Void or Withdrawn | 205609 | 530450452 | No Eligible Purchases in Class Period | 322229 | 530798218 | No Recognized Claim |
| 88990 | 530233675 | Void or Withdrawn | 205610 | 530450453 | No Eligible Purchases in Class Period | 322230 | 530798221 | No Eligible Purchases in Class Period |
| 88991 | 530233676 | Void or Withdrawn | 205611 | 530450454 | No Eligible Purchases in Class Period | 322231 | 530798222 | No Recognized Claim |
| 88992 | 530233677 | Void or Withdrawn | 205612 | 530450455 | No Eligible Purchases in Class Period | 322232 | 530798223 | No Recognized Claim |
| 88993 | 530233678 | Void or Withdrawn | 205613 | 530450456 | No Eligible Purchases in Class Period | 322233 | 530798224 | No Recognized Claim |
| 88994 | 530233679 | Void or Withdrawn | 205614 | 530450457 | No Eligible Purchases in Class Period | 322234 | 530798225 | No Recognized Claim |
| 88995 | 530233680 | Void or Withdrawn | 205615 | 530450458 | No Eligible Purchases in Class Period | 322235 | 530798226 | No Recognized Claim |
| 88996 | 530233681 | Void or Withdrawn | 205616 | 530450459 | No Eligible Purchases in Class Period | 322236 | 530798227 | No Recognized Claim |
| 88997 | 530233682 | Void or Withdrawn | 205617 | 530450460 | No Eligible Purchases in Class Period | 322237 | 530798230 | No Recognized Claim |
| 88998 | 530233683 | Void or Withdrawn | 205618 | 530450461 | No Eligible Purchases in Class Period | 322238 | 530798232 | No Eligible Purchases in Class Period |
| 88999 | 530233684 | Void or Withdrawn | 205619 | 530450462 | No Eligible Purchases in Class Period | 322239 | 530798233 | No Recognized Claim |
| 89000 | 530233685 | Void or Withdrawn | 205620 | 530450463 | No Eligible Purchases in Class Period | 322240 | 530798234 | No Recognized Claim |
| 89001 | 530233686 | Void or Withdrawn | 205621 | 530450464 | No Eligible Purchases in Class Period | 322241 | 530798236 | No Recognized Claim |
| 89002 | 530233687 | Void or Withdrawn | 205622 | 530450465 | No Eligible Purchases in Class Period | 322242 | 530798237 | No Eligible Purchases in Class Period |
| 89003 | 530233688 | Void or Withdrawn | 205623 | 530450466 | No Eligible Purchases in Class Period | 322243 | 530798239 | No Recognized Claim |
| 89004 | 530233689 | Void or Withdrawn | 205624 | 530450467 | No Eligible Purchases in Class Period | 322244 | 530798242 | No Recognized Claim |
| 89005 | 530233690 | Void or Withdrawn | 205625 | 530450468 | No Eligible Purchases in Class Period | 322245 | 530798245 | No Eligible Purchases in Class Period |
| 89006 | 530233691 | Void or Withdrawn | 205626 | 530450469 | No Eligible Purchases in Class Period | 322246 | 530798254 | No Recognized Claim |
| 89007 | 530233692 | Void or Withdrawn | 205627 | 530450470 | No Eligible Purchases in Class Period | 322247 | 530798255 | No Recognized Claim |
| 89008 | 530233693 | Void or Withdrawn | 205628 | 530450471 | No Eligible Purchases in Class Period | 322248 | 530798256 | No Recognized Claim |
| 89009 | 530233694 | Void or Withdrawn | 205629 | 530450472 | No Recognized Claim | 322249 | 530798259 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89010 | 530233695 | Void or Withdrawn | 205630 | 530450476 | No Eligible Purchases in Class Period | 322250 | 530798260 | No Recognized Claim |
| 89011 | 530233696 | Void or Withdrawn | 205631 | 530450477 | No Recognized Claim | 322251 | 530798262 | No Eligible Purchases in Class Period |
| 89012 | 530233697 | Void or Withdrawn | 205632 | 530450479 | No Eligible Purchases in Class Period | 322252 | 530798263 | No Recognized Claim |
| 89013 | 530233698 | Void or Withdrawn | 205633 | 530450481 | No Eligible Purchases in Class Period | 322253 | 530798264 | No Recognized Claim |
| 89014 | 530233699 | Void or Withdrawn | 205634 | 530450486 | No Eligible Purchases in Class Period | 322254 | 530798265 | No Recognized Claim |
| 89015 | 530233700 | Void or Withdrawn | 205635 | 530450491 | No Eligible Purchases in Class Period | 322255 | 530798266 | No Recognized Claim |
| 89016 | 530233701 | Void or Withdrawn | 205636 | 530450494 | No Eligible Purchases in Class Period | 322256 | 530798267 | No Recognized Claim |
| 89017 | 530233702 | Void or Withdrawn | 205637 | 530450495 | No Recognized Claim | 322257 | 530798268 | No Recognized Claim |
| 89018 | 530233703 | Void or Withdrawn | 205638 | 530450496 | No Eligible Purchases in Class Period | 322258 | 530798269 | No Recognized Claim |
| 89019 | 530233704 | Void or Withdrawn | 205639 | 530450497 | No Eligible Purchases in Class Period | 322259 | 530798270 | No Recognized Claim |
| 89020 | 530233705 | Void or Withdrawn | 205640 | 530450499 | No Eligible Purchases in Class Period | 322260 | 530798271 | No Recognized Claim |
| 89021 | 530233706 | Void or Withdrawn | 205641 | 530450502 | No Eligible Purchases in Class Period | 322261 | 530798273 | No Recognized Claim |
| 89022 | 530233707 | Void or Withdrawn | 205642 | 530450505 | No Eligible Purchases in Class Period | 322262 | 530798274 | No Recognized Claim |
| 89023 | 530233708 | Void or Withdrawn | 205643 | 530450506 | No Recognized Claim | 322263 | 530798277 | No Recognized Claim |
| 89024 | 530233709 | Void or Withdrawn | 205644 | 530450508 | No Eligible Purchases in Class Period | 322264 | 530798278 | No Recognized Claim |
| 89025 | 530233710 | Void or Withdrawn | 205645 | 530450509 | No Eligible Purchases in Class Period | 322265 | 530798279 | No Recognized Claim |
| 89026 | 530233711 | Void or Withdrawn | 205646 | 530450512 | No Eligible Purchases in Class Period | 322266 | 530798280 | No Recognized Claim |
| 89027 | 530233712 | Void or Withdrawn | 205647 | 530450513 | No Recognized Claim | 322267 | 530798281 | No Recognized Claim |
| 89028 | 530233713 | Void or Withdrawn | 205648 | 530450515 | No Eligible Purchases in Class Period | 322268 | 530798286 | No Recognized Claim |
| 89029 | 530233714 | Void or Withdrawn | 205649 | 530450516 | No Eligible Purchases in Class Period | 322269 | 530798287 | No Eligible Purchases in Class Period |
| 89030 | 530233715 | Void or Withdrawn | 205650 | 530450517 | No Eligible Purchases in Class Period | 322270 | 530798288 | No Recognized Claim |
| 89031 | 530233716 | Void or Withdrawn | 205651 | 530450519 | No Eligible Purchases in Class Period | 322271 | 530798291 | No Recognized Claim |
| 89032 | 530233717 | Void or Withdrawn | 205652 | 530450520 | No Recognized Claim | 322272 | 530798292 | No Recognized Claim |
| 89033 | 530233718 | Void or Withdrawn | 205653 | 530450522 | No Eligible Purchases in Class Period | 322273 | 530798295 | No Recognized Claim |
| 89034 | 530233719 | Void or Withdrawn | 205654 | 530450523 | No Eligible Purchases in Class Period | 322274 | 530798300 | No Recognized Claim |
| 89035 | 530233720 | Void or Withdrawn | 205655 | 530450524 | No Eligible Purchases in Class Period | 322275 | 530798302 | No Recognized Claim |
| 89036 | 530233721 | Void or Withdrawn | 205656 | 530450526 | No Eligible Purchases in Class Period | 322276 | 530798303 | No Recognized Claim |
| 89037 | 530233722 | Void or Withdrawn | 205657 | 530450527 | No Eligible Purchases in Class Period | 322277 | 530798304 | No Recognized Claim |
| 89038 | 530233723 | Void or Withdrawn | 205658 | 530450529 | No Eligible Purchases in Class Period | 322278 | 530798306 | No Recognized Claim |
| 89039 | 530233724 | Void or Withdrawn | 205659 | 530450530 | No Eligible Purchases in Class Period | 322279 | 530798313 | No Recognized Claim |
| 89040 | 530233725 | Void or Withdrawn | 205660 | 530450531 | No Eligible Purchases in Class Period | 322280 | 530798319 | No Eligible Purchases in Class Period |
| 89041 | 530233726 | Void or Withdrawn | 205661 | 530450532 | No Eligible Purchases in Class Period | 322281 | 530798328 | No Eligible Purchases in Class Period |
| 89042 | 530233727 | Void or Withdrawn | 205662 | 530450533 | No Eligible Purchases in Class Period | 322282 | 530798336 | No Eligible Purchases in Class Period |
| 89043 | 530233728 | Void or Withdrawn | 205663 | 530450534 | No Eligible Purchases in Class Period | 322283 | 530798339 | No Recognized Claim |
| 89044 | 530233729 | Void or Withdrawn | 205664 | 530450542 | No Eligible Purchases in Class Period | 322284 | 530798341 | No Recognized Claim |
| 89045 | 530233730 | Void or Withdrawn | 205665 | 530450543 | No Eligible Purchases in Class Period | 322285 | 530798343 | No Recognized Claim |
| 89046 | 530233731 | Void or Withdrawn | 205666 | 530450552 | No Eligible Purchases in Class Period | 322286 | 530798345 | No Recognized Claim |
| 89047 | 530233732 | Void or Withdrawn | 205667 | 530450553 | No Eligible Purchases in Class Period | 322287 | 530798346 | No Recognized Claim |
| 89048 | 530233733 | Void or Withdrawn | 205668 | 530450566 | No Eligible Purchases in Class Period | 322288 | 530798352 | No Eligible Purchases in Class Period |
| 89049 | 530233734 | Void or Withdrawn | 205669 | 530450574 | No Eligible Purchases in Class Period | 322289 | 530798353 | No Eligible Purchases in Class Period |
| 89050 | 530233735 | Void or Withdrawn | 205670 | 530450575 | No Eligible Purchases in Class Period | 322290 | 530798354 | No Eligible Purchases in Class Period |
| 89051 | 530233736 | Void or Withdrawn | 205671 | 530450576 | No Eligible Purchases in Class Period | 322291 | 530798357 | No Eligible Purchases in Class Period |
| 89052 | 530233737 | Void or Withdrawn | 205672 | 530450577 | No Eligible Purchases in Class Period | 322292 | 530798360 | No Eligible Purchases in Class Period |
| 89053 | 530233738 | Void or Withdrawn | 205673 | 530450578 | No Eligible Purchases in Class Period | 322293 | 530798367 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89054 | 530233739 | Void or Withdrawn | 205674 | 530450579 | No Eligible Purchases in Class Period | 322294 | 530798370 | No Recognized Claim |
| 89055 | 530233740 | Void or Withdrawn | 205675 | 530450580 | No Eligible Purchases in Class Period | 322295 | 530798372 | No Recognized Claim |
| 89056 | 530233741 | Void or Withdrawn | 205676 | 530450582 | No Eligible Purchases in Class Period | 322296 | 530798376 | No Recognized Claim |
| 89057 | 530233742 | Void or Withdrawn | 205677 | 530450583 | No Eligible Purchases in Class Period | 322297 | 530798378 | No Recognized Claim |
| 89058 | 530233743 | Void or Withdrawn | 205678 | 530450586 | No Recognized Claim | 322298 | 530798379 | No Eligible Purchases in Class Period |
| 89059 | 530233744 | Void or Withdrawn | 205679 | 530450588 | No Recognized Claim | 322299 | 530798380 | No Recognized Claim |
| 89060 | 530233745 | Void or Withdrawn | 205680 | 530450589 | No Eligible Purchases in Class Period | 322300 | 530798381 | No Recognized Claim |
| 89061 | 530233746 | Void or Withdrawn | 205681 | 530450591 | No Eligible Purchases in Class Period | 322301 | 530798385 | No Recognized Claim |
| 89062 | 530233747 | Void or Withdrawn | 205682 | 530450592 | No Eligible Purchases in Class Period | 322302 | 530798387 | No Recognized Claim |
| 89063 | 530233748 | Void or Withdrawn | 205683 | 530450593 | No Eligible Purchases in Class Period | 322303 | 530798388 | No Recognized Claim |
| 89064 | 530233749 | Void or Withdrawn | 205684 | 530450594 | No Eligible Purchases in Class Period | 322304 | 530798389 | No Recognized Claim |
| 89065 | 530233750 | Void or Withdrawn | 205685 | 530450596 | No Eligible Purchases in Class Period | 322305 | 530798390 | No Recognized Claim |
| 89066 | 530233751 | Void or Withdrawn | 205686 | 530450597 | No Eligible Purchases in Class Period | 322306 | 530798391 | No Recognized Claim |
| 89067 | 530233752 | Void or Withdrawn | 205687 | 530450598 | No Recognized Claim | 322307 | 530798392 | No Recognized Claim |
| 89068 | 530233753 | Void or Withdrawn | 205688 | 530450599 | No Recognized Claim | 322308 | 530798395 | No Recognized Claim |
| 89069 | 530233754 | Void or Withdrawn | 205689 | 530450600 | No Recognized Claim | 322309 | 530798396 | No Eligible Purchases in Class Period |
| 89070 | 530233755 | Void or Withdrawn | 205690 | 530450601 | No Recognized Claim | 322310 | 530798397 | No Recognized Claim |
| 89071 | 530233756 | Void or Withdrawn | 205691 | 530450602 | No Eligible Purchases in Class Period | 322311 | 530798398 | No Eligible Purchases in Class Period |
| 89072 | 530233757 | Void or Withdrawn | 205692 | 530450604 | No Eligible Purchases in Class Period | 322312 | 530798399 | No Recognized Claim |
| 89073 | 530233758 | Void or Withdrawn | 205693 | 530450605 | No Eligible Purchases in Class Period | 322313 | 530798400 | No Recognized Claim |
| 89074 | 530233759 | Void or Withdrawn | 205694 | 530450606 | No Eligible Purchases in Class Period | 322314 | 530798401 | No Recognized Claim |
| 89075 | 530233760 | Void or Withdrawn | 205695 | 530450610 | No Eligible Purchases in Class Period | 322315 | 530798402 | No Recognized Claim |
| 89076 | 530233761 | Void or Withdrawn | 205696 | 530450612 | No Eligible Purchases in Class Period | 322316 | 530798407 | No Recognized Claim |
| 89077 | 530233762 | Void or Withdrawn | 205697 | 530450613 | No Eligible Purchases in Class Period | 322317 | 530798413 | No Eligible Purchases in Class Period |
| 89078 | 530233763 | Void or Withdrawn | 205698 | 530450614 | No Eligible Purchases in Class Period | 322318 | 530798417 | No Recognized Claim |
| 89079 | 530233764 | Void or Withdrawn | 205699 | 530450623 | No Eligible Purchases in Class Period | 322319 | 530798419 | No Eligible Purchases in Class Period |
| 89080 | 530233765 | Void or Withdrawn | 205700 | 530450628 | No Eligible Purchases in Class Period | 322320 | 530798424 | No Recognized Claim |
| 89081 | 530233766 | Void or Withdrawn | 205701 | 530450631 | No Eligible Purchases in Class Period | 322321 | 530798425 | No Recognized Claim |
| 89082 | 530233767 | Void or Withdrawn | 205702 | 530450635 | No Eligible Purchases in Class Period | 322322 | 530798426 | No Recognized Claim |
| 89083 | 530233768 | Void or Withdrawn | 205703 | 530450636 | No Eligible Purchases in Class Period | 322323 | 530798441 | No Recognized Claim |
| 89084 | 530233769 | Void or Withdrawn | 205704 | 530450637 | No Eligible Purchases in Class Period | 322324 | 530798443 | No Recognized Claim |
| 89085 | 530233770 | Void or Withdrawn | 205705 | 530450639 | No Recognized Claim | 322325 | 530798444 | No Recognized Claim |
| 89086 | 530233771 | Void or Withdrawn | 205706 | 530450641 | No Recognized Claim | 322326 | 530798445 | No Eligible Purchases in Class Period |
| 89087 | 530233772 | Void or Withdrawn | 205707 | 530450642 | No Eligible Purchases in Class Period | 322327 | 530798446 | No Eligible Purchases in Class Period |
| 89088 | 530233773 | Void or Withdrawn | 205708 | 530450643 | No Eligible Purchases in Class Period | 322328 | 530798448 | No Recognized Claim |
| 89089 | 530233774 | Void or Withdrawn | 205709 | 530450644 | No Eligible Purchases in Class Period | 322329 | 530798449 | No Eligible Purchases in Class Period |
| 89090 | 530233775 | Void or Withdrawn | 205710 | 530450645 | No Eligible Purchases in Class Period | 322330 | 530798451 | No Recognized Claim |
| 89091 | 530233776 | Void or Withdrawn | 205711 | 530450646 | No Eligible Purchases in Class Period | 322331 | 530798453 | No Recognized Claim |
| 89092 | 530233777 | Void or Withdrawn | 205712 | 530450647 | No Eligible Purchases in Class Period | 322332 | 530798457 | No Recognized Claim |
| 89093 | 530233778 | Void or Withdrawn | 205713 | 530450648 | No Recognized Claim | 322333 | 530798459 | No Recognized Claim |
| 89094 | 530233779 | Void or Withdrawn | 205714 | 530450649 | No Recognized Claim | 322334 | 530798461 | No Recognized Claim |
| 89095 | 530233780 | Void or Withdrawn | 205715 | 530450650 | No Eligible Purchases in Class Period | 322335 | 530798464 | No Recognized Claim |
| 89096 | 530233781 | Void or Withdrawn | 205716 | 530450651 | No Eligible Purchases in Class Period | 322336 | 530798467 | No Eligible Purchases in Class Period |
| 89097 | 530233782 | Void or Withdrawn | 205717 | 530450652 | No Eligible Purchases in Class Period | 322337 | 530798468 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89098 | 530233783 | Void or Withdrawn | 205718 | 530450653 | No Recognized Claim | 322338 | 530798469 | No Recognized Claim |
| 89099 | 530233784 | Void or Withdrawn | 205719 | 530450654 | No Eligible Purchases in Class Period | 322339 | 530798470 | No Recognized Claim |
| 89100 | 530233785 | Void or Withdrawn | 205720 | 530450656 | No Recognized Claim | 322340 | 530798471 | No Recognized Claim |
| 89101 | 530233786 | Void or Withdrawn | 205721 | 530450657 | No Eligible Purchases in Class Period | 322341 | 530798472 | No Recognized Claim |
| 89102 | 530233787 | Void or Withdrawn | 205722 | 530450658 | No Eligible Purchases in Class Period | 322342 | 530798473 | No Recognized Claim |
| 89103 | 530233788 | Void or Withdrawn | 205723 | 530450659 | No Eligible Purchases in Class Period | 322343 | 530798475 | No Recognized Claim |
| 89104 | 530233789 | Void or Withdrawn | 205724 | 530450660 | No Eligible Purchases in Class Period | 322344 | 530798476 | No Recognized Claim |
| 89105 | 530233790 | Void or Withdrawn | 205725 | 530450661 | No Recognized Claim | 322345 | 530798478 | No Recognized Claim |
| 89106 | 530233791 | Void or Withdrawn | 205726 | 530450662 | No Eligible Purchases in Class Period | 322346 | 530798482 | No Recognized Claim |
| 89107 | 530233792 | Void or Withdrawn | 205727 | 530450664 | No Eligible Purchases in Class Period | 322347 | 530798483 | No Recognized Claim |
| 89108 | 530233793 | Void or Withdrawn | 205728 | 530450665 | No Eligible Purchases in Class Period | 322348 | 530798484 | No Recognized Claim |
| 89109 | 530233794 | Void or Withdrawn | 205729 | 530450667 | No Eligible Purchases in Class Period | 322349 | 530798485 | No Eligible Purchases in Class Period |
| 89110 | 530233795 | Void or Withdrawn | 205730 | 530450668 | No Eligible Purchases in Class Period | 322350 | 530798487 | No Recognized Claim |
| 89111 | 530233796 | Void or Withdrawn | 205731 | 530450669 | No Recognized Claim | 322351 | 530798488 | No Recognized Claim |
| 89112 | 530233797 | Void or Withdrawn | 205732 | 530450671 | No Eligible Purchases in Class Period | 322352 | 530798489 | No Recognized Claim |
| 89113 | 530233798 | Void or Withdrawn | 205733 | 530450672 | No Eligible Purchases in Class Period | 322353 | 530798490 | No Recognized Claim |
| 89114 | 530233799 | Void or Withdrawn | 205734 | 530450673 | No Eligible Purchases in Class Period | 322354 | 530798492 | No Recognized Claim |
| 89115 | 530233800 | Void or Withdrawn | 205735 | 530450674 | No Eligible Purchases in Class Period | 322355 | 530798495 | No Recognized Claim |
| 89116 | 530233801 | Void or Withdrawn | 205736 | 530450675 | No Recognized Claim | 322356 | 530798498 | No Eligible Purchases in Class Period |
| 89117 | 530233802 | Void or Withdrawn | 205737 | 530450676 | No Recognized Claim | 322357 | 530798499 | No Eligible Purchases in Class Period |
| 89118 | 530233803 | Void or Withdrawn | 205738 | 530450677 | No Recognized Claim | 322358 | 530798500 | No Recognized Claim |
| 89119 | 530233804 | Void or Withdrawn | 205739 | 530450679 | No Eligible Purchases in Class Period | 322359 | 530798501 | No Recognized Claim |
| 89120 | 530233805 | Void or Withdrawn | 205740 | 530450680 | No Eligible Purchases in Class Period | 322360 | 530798503 | No Recognized Claim |
| 89121 | 530233806 | Void or Withdrawn | 205741 | 530450682 | No Recognized Claim | 322361 | 530798504 | No Recognized Claim |
| 89122 | 530233807 | Void or Withdrawn | 205742 | 530450684 | No Recognized Claim | 322362 | 530798508 | No Eligible Purchases in Class Period |
| 89123 | 530233808 | Void or Withdrawn | 205743 | 530450685 | No Recognized Claim | 322363 | 530798509 | No Eligible Purchases in Class Period |
| 89124 | 530233809 | Void or Withdrawn | 205744 | 530450687 | No Eligible Purchases in Class Period | 322364 | 530798510 | No Eligible Purchases in Class Period |
| 89125 | 530233810 | Void or Withdrawn | 205745 | 530450688 | No Eligible Purchases in Class Period | 322365 | 530798511 | No Eligible Purchases in Class Period |
| 89126 | 530233811 | Void or Withdrawn | 205746 | 530450689 | No Eligible Purchases in Class Period | 322366 | 530798514 | No Recognized Claim |
| 89127 | 530233812 | Void or Withdrawn | 205747 | 530450690 | No Recognized Claim | 322367 | 530798517 | No Recognized Claim |
| 89128 | 530233813 | Void or Withdrawn | 205748 | 530450691 | No Eligible Purchases in Class Period | 322368 | 530798518 | No Recognized Claim |
| 89129 | 530233814 | Void or Withdrawn | 205749 | 530450692 | No Recognized Claim | 322369 | 530798519 | No Recognized Claim |
| 89130 | 530233815 | Void or Withdrawn | 205750 | 530450693 | No Eligible Purchases in Class Period | 322370 | 530798520 | No Recognized Claim |
| 89131 | 530233816 | Void or Withdrawn | 205751 | 530450694 | No Eligible Purchases in Class Period | 322371 | 530798521 | No Recognized Claim |
| 89132 | 530233817 | Void or Withdrawn | 205752 | 530450696 | No Eligible Purchases in Class Period | 322372 | 530798522 | No Recognized Claim |
| 89133 | 530233818 | Void or Withdrawn | 205753 | 530450697 | No Recognized Claim | 322373 | 530798523 | No Recognized Claim |
| 89134 | 530233819 | Void or Withdrawn | 205754 | 530450698 | No Eligible Purchases in Class Period | 322374 | 530798524 | No Recognized Claim |
| 89135 | 530233820 | Void or Withdrawn | 205755 | 530450700 | No Eligible Purchases in Class Period | 322375 | 530798525 | No Eligible Purchases in Class Period |
| 89136 | 530233821 | Void or Withdrawn | 205756 | 530450701 | No Eligible Purchases in Class Period | 322376 | 530798527 | No Recognized Claim |
| 89137 | 530233822 | Void or Withdrawn | 205757 | 530450703 | No Eligible Purchases in Class Period | 322377 | 530798528 | No Recognized Claim |
| 89138 | 530233823 | Void or Withdrawn | 205758 | 530450704 | No Eligible Purchases in Class Period | 322378 | 530798529 | No Recognized Claim |
| 89139 | 530233824 | Void or Withdrawn | 205759 | 530450706 | No Eligible Purchases in Class Period | 322379 | 530798530 | No Recognized Claim |
| 89140 | 530233825 | Void or Withdrawn | 205760 | 530450709 | No Eligible Purchases in Class Period | 322380 | 530798532 | No Recognized Claim |
| 89141 | 530233826 | Void or Withdrawn | 205761 | 530450710 | No Recognized Claim | 322381 | 530798533 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89142 | 530233827 | Void or Withdrawn | 205762 | 530450711 | No Eligible Purchases in Class Period | 322382 | 530798534 | No Recognized Claim |
| 89143 | 530233828 | Void or Withdrawn | 205763 | 530450714 | No Recognized Claim | 322383 | 530798535 | No Recognized Claim |
| 89144 | 530233829 | Void or Withdrawn | 205764 | 530450715 | No Recognized Claim | 322384 | 530798539 | No Eligible Purchases in Class Period |
| 89145 | 530233830 | Void or Withdrawn | 205765 | 530450716 | No Eligible Purchases in Class Period | 322385 | 530798540 | No Recognized Claim |
| 89146 | 530233831 | Void or Withdrawn | 205766 | 530450717 | No Recognized Claim | 322386 | 530798542 | No Recognized Claim |
| 89147 | 530233832 | Void or Withdrawn | 205767 | 530450718 | No Recognized Claim | 322387 | 530798543 | No Recognized Claim |
| 89148 | 530233833 | Void or Withdrawn | 205768 | 530450719 | No Recognized Claim | 322388 | 530798545 | No Recognized Claim |
| 89149 | 530233834 | Void or Withdrawn | 205769 | 530450720 | No Eligible Purchases in Class Period | 322389 | 530798546 | No Recognized Claim |
| 89150 | 530233835 | Void or Withdrawn | 205770 | 530450721 | No Eligible Purchases in Class Period | 322390 | 530798547 | No Recognized Claim |
| 89151 | 530233836 | Void or Withdrawn | 205771 | 530450723 | No Eligible Purchases in Class Period | 322391 | 530798550 | No Recognized Claim |
| 89152 | 530233837 | Void or Withdrawn | 205772 | 530450724 | No Recognized Claim | 322392 | 530798551 | No Recognized Claim |
| 89153 | 530233838 | Void or Withdrawn | 205773 | 530450725 | No Recognized Claim | 322393 | 530798552 | No Recognized Claim |
| 89154 | 530233839 | Void or Withdrawn | 205774 | 530450726 | No Eligible Purchases in Class Period | 322394 | 530798555 | No Recognized Claim |
| 89155 | 530233840 | Void or Withdrawn | 205775 | 530450728 | No Eligible Purchases in Class Period | 322395 | 530798558 | No Recognized Claim |
| 89156 | 530233841 | Void or Withdrawn | 205776 | 530450729 | No Eligible Purchases in Class Period | 322396 | 530798559 | No Recognized Claim |
| 89157 | 530233842 | Void or Withdrawn | 205777 | 530450731 | No Eligible Purchases in Class Period | 322397 | 530798563 | No Recognized Claim |
| 89158 | 530233843 | Void or Withdrawn | 205778 | 530450733 | No Recognized Claim | 322398 | 530798564 | No Recognized Claim |
| 89159 | 530233844 | Void or Withdrawn | 205779 | 530450734 | No Eligible Purchases in Class Period | 322399 | 530798565 | No Recognized Claim |
| 89160 | 530233845 | Void or Withdrawn | 205780 | 530450736 | No Recognized Claim | 322400 | 530798568 | No Recognized Claim |
| 89161 | 530233846 | Void or Withdrawn | 205781 | 530450737 | No Eligible Purchases in Class Period | 322401 | 530798569 | No Recognized Claim |
| 89162 | 530233847 | Void or Withdrawn | 205782 | 530450739 | No Eligible Purchases in Class Period | 322402 | 530798571 | No Recognized Claim |
| 89163 | 530233848 | Void or Withdrawn | 205783 | 530450740 | No Eligible Purchases in Class Period | 322403 | 530798580 | No Recognized Claim |
| 89164 | 530233849 | Void or Withdrawn | 205784 | 530450741 | No Eligible Purchases in Class Period | 322404 | 530798583 | No Eligible Purchases in Class Period |
| 89165 | 530233850 | Void or Withdrawn | 205785 | 530450742 | No Eligible Purchases in Class Period | 322405 | 530798592 | No Eligible Purchases in Class Period |
| 89166 | 530233851 | Void or Withdrawn | 205786 | 530450743 | No Recognized Claim | 322406 | 530798594 | No Eligible Purchases in Class Period |
| 89167 | 530233852 | Void or Withdrawn | 205787 | 530450744 | No Recognized Claim | 322407 | 530798595 | No Recognized Claim |
| 89168 | 530233853 | Void or Withdrawn | 205788 | 530450745 | No Eligible Purchases in Class Period | 322408 | 530798598 | No Recognized Claim |
| 89169 | 530233854 | Void or Withdrawn | 205789 | 530450747 | No Eligible Purchases in Class Period | 322409 | 530798601 | No Recognized Claim |
| 89170 | 530233855 | Void or Withdrawn | 205790 | 530450748 | No Eligible Purchases in Class Period | 322410 | 530798602 | No Recognized Claim |
| 89171 | 530233856 | Void or Withdrawn | 205791 | 530450749 | No Eligible Purchases in Class Period | 322411 | 530798603 | No Recognized Claim |
| 89172 | 530233857 | Void or Withdrawn | 205792 | 530450750 | No Eligible Purchases in Class Period | 322412 | 530798606 | No Recognized Claim |
| 89173 | 530233858 | Void or Withdrawn | 205793 | 530450751 | No Recognized Claim | 322413 | 530798610 | No Recognized Claim |
| 89174 | 530233859 | Void or Withdrawn | 205794 | 530450753 | No Eligible Purchases in Class Period | 322414 | 530798614 | No Recognized Claim |
| 89175 | 530233860 | Void or Withdrawn | 205795 | 530450755 | No Eligible Purchases in Class Period | 322415 | 530798615 | No Recognized Claim |
| 89176 | 530233861 | Void or Withdrawn | 205796 | 530450756 | No Eligible Purchases in Class Period | 322416 | 530798616 | No Recognized Claim |
| 89177 | 530233862 | Void or Withdrawn | 205797 | 530450759 | No Recognized Claim | 322417 | 530798617 | No Recognized Claim |
| 89178 | 530233863 | Void or Withdrawn | 205798 | 530450761 | No Eligible Purchases in Class Period | 322418 | 530798618 | No Recognized Claim |
| 89179 | 530233864 | Void or Withdrawn | 205799 | 530450763 | No Recognized Claim | 322419 | 530798621 | No Recognized Claim |
| 89180 | 530233865 | Void or Withdrawn | 205800 | 530450764 | No Eligible Purchases in Class Period | 322420 | 530798626 | No Recognized Claim |
| 89181 | 530233866 | Void or Withdrawn | 205801 | 530450765 | No Eligible Purchases in Class Period | 322421 | 530798627 | No Recognized Claim |
| 89182 | 530233867 | Void or Withdrawn | 205802 | 530450766 | No Recognized Claim | 322422 | 530798628 | No Eligible Purchases in Class Period |
| 89183 | 530233868 | Void or Withdrawn | 205803 | 530450767 | No Eligible Purchases in Class Period | 322423 | 530798631 | No Eligible Purchases in Class Period |
| 89184 | 530233869 | Void or Withdrawn | 205804 | 530450768 | No Recognized Claim | 322424 | 530798635 | No Eligible Purchases in Class Period |
| 89185 | 530233870 | Void or Withdrawn | 205805 | 530450770 | No Recognized Claim | 322425 | 530798640 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89186 | 530233871 | Void or Withdrawn | 205806 | 530450771 | No Recognized Claim | 322426 | 530798641 | No Eligible Purchases in Class Period |
| 89187 | 530233872 | Void or Withdrawn | 205807 | 530450773 | No Eligible Purchases in Class Period | 322427 | 530798644 | No Recognized Claim |
| 89188 | 530233873 | Void or Withdrawn | 205808 | 530450774 | No Recognized Claim | 322428 | 530798645 | No Eligible Purchases in Class Period |
| 89189 | 530233874 | Void or Withdrawn | 205809 | 530450775 | No Eligible Purchases in Class Period | 322429 | 530798648 | No Recognized Claim |
| 89190 | 530233875 | Void or Withdrawn | 205810 | 530450776 | No Eligible Purchases in Class Period | 322430 | 530798649 | No Eligible Purchases in Class Period |
| 89191 | 530233876 | Void or Withdrawn | 205811 | 530450777 | No Eligible Purchases in Class Period | 322431 | 530798655 | No Eligible Purchases in Class Period |
| 89192 | 530233877 | Void or Withdrawn | 205812 | 530450778 | No Eligible Purchases in Class Period | 322432 | 530798662 | No Eligible Purchases in Class Period |
| 89193 | 530233878 | Void or Withdrawn | 205813 | 530450779 | No Eligible Purchases in Class Period | 322433 | 530798669 | No Eligible Purchases in Class Period |
| 89194 | 530233879 | Void or Withdrawn | 205814 | 530450780 | No Eligible Purchases in Class Period | 322434 | 530798676 | No Eligible Purchases in Class Period |
| 89195 | 530233880 | Void or Withdrawn | 205815 | 530450782 | No Eligible Purchases in Class Period | 322435 | 530798678 | No Eligible Purchases in Class Period |
| 89196 | 530233881 | Void or Withdrawn | 205816 | 530450783 | No Recognized Claim | 322436 | 530798680 | No Eligible Purchases in Class Period |
| 89197 | 530233882 | Void or Withdrawn | 205817 | 530450784 | No Eligible Purchases in Class Period | 322437 | 530798687 | No Recognized Claim |
| 89198 | 530233883 | Void or Withdrawn | 205818 | 530450785 | No Eligible Purchases in Class Period | 322438 | 530798689 | No Eligible Purchases in Class Period |
| 89199 | 530233884 | Void or Withdrawn | 205819 | 530450786 | No Eligible Purchases in Class Period | 322439 | 530798692 | No Recognized Claim |
| 89200 | 530233885 | Void or Withdrawn | 205820 | 530450787 | No Eligible Purchases in Class Period | 322440 | 530798694 | No Recognized Claim |
| 89201 | 530233886 | Void or Withdrawn | 205821 | 530450788 | No Eligible Purchases in Class Period | 322441 | 530798704 | No Recognized Claim |
| 89202 | 530233887 | Void or Withdrawn | 205822 | 530450789 | No Eligible Purchases in Class Period | 322442 | 530798706 | No Recognized Claim |
| 89203 | 530233888 | Void or Withdrawn | 205823 | 530450791 | No Eligible Purchases in Class Period | 322443 | 530798707 | No Recognized Claim |
| 89204 | 530233889 | Void or Withdrawn | 205824 | 530450792 | No Eligible Purchases in Class Period | 322444 | 530798708 | No Recognized Claim |
| 89205 | 530233890 | Void or Withdrawn | 205825 | 530450793 | No Recognized Claim | 322445 | 530798709 | No Recognized Claim |
| 89206 | 530233891 | Void or Withdrawn | 205826 | 530450795 | No Recognized Claim | 322446 | 530798711 | No Recognized Claim |
| 89207 | 530233892 | Void or Withdrawn | 205827 | 530450796 | No Eligible Purchases in Class Period | 322447 | 530798713 | No Recognized Claim |
| 89208 | 530233893 | Void or Withdrawn | 205828 | 530450797 | No Recognized Claim | 322448 | 530798714 | No Recognized Claim |
| 89209 | 530233894 | Void or Withdrawn | 205829 | 530450798 | No Recognized Claim | 322449 | 530798715 | No Recognized Claim |
| 89210 | 530233895 | Void or Withdrawn | 205830 | 530450800 | No Recognized Claim | 322450 | 530798720 | No Eligible Purchases in Class Period |
| 89211 | 530233896 | Void or Withdrawn | 205831 | 530450801 | No Recognized Claim | 322451 | 530798721 | No Eligible Purchases in Class Period |
| 89212 | 530233897 | Void or Withdrawn | 205832 | 530450802 | No Eligible Purchases in Class Period | 322452 | 530798722 | No Recognized Claim |
| 89213 | 530233898 | Void or Withdrawn | 205833 | 530450803 | No Recognized Claim | 322453 | 530798723 | No Recognized Claim |
| 89214 | 530233899 | Void or Withdrawn | 205834 | 530450804 | No Recognized Claim | 322454 | 530798724 | No Eligible Purchases in Class Period |
| 89215 | 530233900 | Void or Withdrawn | 205835 | 530450805 | No Eligible Purchases in Class Period | 322455 | 530798732 | No Eligible Purchases in Class Period |
| 89216 | 530233901 | Void or Withdrawn | 205836 | 530450806 | No Recognized Claim | 322456 | 530798734 | No Recognized Claim |
| 89217 | 530233902 | Void or Withdrawn | 205837 | 530450807 | No Recognized Claim | 322457 | 530798738 | No Recognized Claim |
| 89218 | 530233903 | Void or Withdrawn | 205838 | 530450809 | No Eligible Purchases in Class Period | 322458 | 530798739 | No Eligible Purchases in Class Period |
| 89219 | 530233904 | Void or Withdrawn | 205839 | 530450810 | No Eligible Purchases in Class Period | 322459 | 530798740 | No Eligible Purchases in Class Period |
| 89220 | 530233905 | Void or Withdrawn | 205840 | 530450811 | No Recognized Claim | 322460 | 530798741 | No Eligible Purchases in Class Period |
| 89221 | 530233906 | Void or Withdrawn | 205841 | 530450814 | No Eligible Purchases in Class Period | 322461 | 530798743 | No Eligible Purchases in Class Period |
| 89222 | 530233907 | Void or Withdrawn | 205842 | 530450815 | No Eligible Purchases in Class Period | 322462 | 530798744 | No Eligible Purchases in Class Period |
| 89223 | 530233908 | Void or Withdrawn | 205843 | 530450817 | No Eligible Purchases in Class Period | 322463 | 530798745 | No Eligible Purchases in Class Period |
| 89224 | 530233909 | Void or Withdrawn | 205844 | 530450818 | No Recognized Claim | 322464 | 530798746 | No Eligible Purchases in Class Period |
| 89225 | 530233910 | Void or Withdrawn | 205845 | 530450819 | No Eligible Purchases in Class Period | 322465 | 530798747 | No Eligible Purchases in Class Period |
| 89226 | 530233911 | Void or Withdrawn | 205846 | 530450820 | No Recognized Claim | 322466 | 530798750 | No Recognized Claim |
| 89227 | 530233912 | Void or Withdrawn | 205847 | 530450822 | No Recognized Claim | 322467 | 530798752 | No Eligible Purchases in Class Period |
| 89228 | 530233913 | Void or Withdrawn | 205848 | 530450823 | No Recognized Claim | 322468 | 530798755 | No Eligible Purchases in Class Period |
| 89229 | 530233914 | Void or Withdrawn | 205849 | 530450824 | No Recognized Claim | 322469 | 530798760 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89230 | 530233915 | Void or Withdrawn | 205850 | 530450825 | No Eligible Purchases in Class Period | 322470 | 530798762 | No Recognized Claim |
| 89231 | 530233916 | Void or Withdrawn | 205851 | 530450826 | No Recognized Claim | 322471 | 530798763 | No Eligible Purchases in Class Period |
| 89232 | 530233917 | Void or Withdrawn | 205852 | 530450829 | No Eligible Purchases in Class Period | 322472 | 530798764 | No Eligible Purchases in Class Period |
| 89233 | 530233918 | Void or Withdrawn | 205853 | 530450830 | No Eligible Purchases in Class Period | 322473 | 530798765 | No Recognized Claim |
| 89234 | 530233919 | Void or Withdrawn | 205854 | 530450831 | No Eligible Purchases in Class Period | 322474 | 530798766 | No Recognized Claim |
| 89235 | 530233920 | Void or Withdrawn | 205855 | 530450832 | No Eligible Purchases in Class Period | 322475 | 530798768 | No Eligible Purchases in Class Period |
| 89236 | 530233921 | Void or Withdrawn | 205856 | 530450833 | No Eligible Purchases in Class Period | 322476 | 530798770 | No Recognized Claim |
| 89237 | 530233922 | Void or Withdrawn | 205857 | 530450834 | No Recognized Claim | 322477 | 530798771 | No Eligible Purchases in Class Period |
| 89238 | 530233923 | Void or Withdrawn | 205858 | 530450836 | No Eligible Purchases in Class Period | 322478 | 530798777 | No Recognized Claim |
| 89239 | 530233924 | Void or Withdrawn | 205859 | 530450837 | No Eligible Purchases in Class Period | 322479 | 530798780 | No Eligible Purchases in Class Period |
| 89240 | 530233925 | Void or Withdrawn | 205860 | 530450838 | No Eligible Purchases in Class Period | 322480 | 530798783 | No Eligible Purchases in Class Period |
| 89241 | 530233926 | Void or Withdrawn | 205861 | 530450839 | No Eligible Purchases in Class Period | 322481 | 530798784 | No Recognized Claim |
| 89242 | 530233927 | Void or Withdrawn | 205862 | 530450840 | No Recognized Claim | 322482 | 530798787 | No Recognized Claim |
| 89243 | 530233928 | Void or Withdrawn | 205863 | 530450841 | No Eligible Purchases in Class Period | 322483 | 530798788 | No Eligible Purchases in Class Period |
| 89244 | 530233929 | Void or Withdrawn | 205864 | 530450842 | No Eligible Purchases in Class Period | 322484 | 530798790 | No Recognized Claim |
| 89245 | 530233930 | Void or Withdrawn | 205865 | 530450843 | No Eligible Purchases in Class Period | 322485 | 530798791 | No Recognized Claim |
| 89246 | 530233931 | Void or Withdrawn | 205866 | 530450844 | No Eligible Purchases in Class Period | 322486 | 530798794 | No Recognized Claim |
| 89247 | 530233932 | Void or Withdrawn | 205867 | 530450847 | No Eligible Purchases in Class Period | 322487 | 530798800 | No Recognized Claim |
| 89248 | 530233933 | Void or Withdrawn | 205868 | 530450848 | No Eligible Purchases in Class Period | 322488 | 530798804 | No Recognized Claim |
| 89249 | 530233934 | Void or Withdrawn | 205869 | 530450850 | No Eligible Purchases in Class Period | 322489 | 530798807 | No Eligible Purchases in Class Period |
| 89250 | 530233935 | Void or Withdrawn | 205870 | 530450851 | No Eligible Purchases in Class Period | 322490 | 530798808 | No Recognized Claim |
| 89251 | 530233936 | Void or Withdrawn | 205871 | 530450853 | No Eligible Purchases in Class Period | 322491 | 530798811 | No Recognized Claim |
| 89252 | 530233937 | Void or Withdrawn | 205872 | 530450854 | No Recognized Claim | 322492 | 530798813 | No Recognized Claim |
| 89253 | 530233938 | Void or Withdrawn | 205873 | 530450855 | No Recognized Claim | 322493 | 530798814 | No Recognized Claim |
| 89254 | 530233939 | Void or Withdrawn | 205874 | 530450856 | No Eligible Purchases in Class Period | 322494 | 530798815 | No Recognized Claim |
| 89255 | 530233940 | Void or Withdrawn | 205875 | 530450857 | No Eligible Purchases in Class Period | 322495 | 530798816 | No Recognized Claim |
| 89256 | 530233941 | Void or Withdrawn | 205876 | 530450858 | No Recognized Claim | 322496 | 530798818 | No Eligible Purchases in Class Period |
| 89257 | 530233942 | Void or Withdrawn | 205877 | 530450860 | No Eligible Purchases in Class Period | 322497 | 530798819 | No Eligible Purchases in Class Period |
| 89258 | 530233943 | Void or Withdrawn | 205878 | 530450861 | No Recognized Claim | 322498 | 530798820 | No Eligible Purchases in Class Period |
| 89259 | 530233944 | Void or Withdrawn | 205879 | 530450863 | No Eligible Purchases in Class Period | 322499 | 530798821 | No Recognized Claim |
| 89260 | 530233945 | Void or Withdrawn | 205880 | 530450864 | No Eligible Purchases in Class Period | 322500 | 530798823 | No Eligible Purchases in Class Period |
| 89261 | 530233946 | Void or Withdrawn | 205881 | 530450865 | No Recognized Claim | 322501 | 530798824 | No Eligible Purchases in Class Period |
| 89262 | 530233947 | Void or Withdrawn | 205882 | 530450866 | No Eligible Purchases in Class Period | 322502 | 530798825 | No Recognized Claim |
| 89263 | 530233948 | Void or Withdrawn | 205883 | 530450867 | No Recognized Claim | 322503 | 530798826 | No Eligible Purchases in Class Period |
| 89264 | 530233949 | Void or Withdrawn | 205884 | 530450868 | No Eligible Purchases in Class Period | 322504 | 530798827 | No Recognized Claim |
| 89265 | 530233950 | Void or Withdrawn | 205885 | 530450870 | No Recognized Claim | 322505 | 530798830 | No Recognized Claim |
| 89266 | 530233951 | Void or Withdrawn | 205886 | 530450871 | No Eligible Purchases in Class Period | 322506 | 530798831 | No Eligible Purchases in Class Period |
| 89267 | 530233952 | Void or Withdrawn | 205887 | 530450872 | No Recognized Claim | 322507 | 530798834 | No Recognized Claim |
| 89268 | 530233953 | Void or Withdrawn | 205888 | 530450874 | No Eligible Purchases in Class Period | 322508 | 530798835 | No Recognized Claim |
| 89269 | 530233954 | Void or Withdrawn | 205889 | 530450877 | No Recognized Claim | 322509 | 530798836 | No Recognized Claim |
| 89270 | 530233955 | Void or Withdrawn | 205890 | 530450878 | No Recognized Claim | 322510 | 530798837 | No Recognized Claim |
| 89271 | 530233956 | Void or Withdrawn | 205891 | 530450880 | No Eligible Purchases in Class Period | 322511 | 530798838 | No Recognized Claim |
| 89272 | 530233957 | Void or Withdrawn | 205892 | 530450881 | No Eligible Purchases in Class Period | 322512 | 530798839 | No Eligible Purchases in Class Period |
| 89273 | 530233958 | Void or Withdrawn | 205893 | 530450882 | No Eligible Purchases in Class Period | 322513 | 530798840 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89274 | 530233959 | Void or Withdrawn | 205894 | 530450883 | No Eligible Purchases in Class Period | 322514 | 530798841 | No Recognized Claim |
| 89275 | 530233960 | Void or Withdrawn | 205895 | 530450886 | No Recognized Claim | 322515 | 530798842 | No Recognized Claim |
| 89276 | 530233961 | Void or Withdrawn | 205896 | 530450888 | No Recognized Claim | 322516 | 530798843 | No Recognized Claim |
| 89277 | 530233962 | Void or Withdrawn | 205897 | 530450891 | No Eligible Purchases in Class Period | 322517 | 530798844 | No Recognized Claim |
| 89278 | 530233963 | Void or Withdrawn | 205898 | 530450894 | No Eligible Purchases in Class Period | 322518 | 530798845 | No Recognized Claim |
| 89279 | 530233964 | Void or Withdrawn | 205899 | 530450896 | No Eligible Purchases in Class Period | 322519 | 530798846 | No Recognized Claim |
| 89280 | 530233965 | Void or Withdrawn | 205900 | 530450897 | No Eligible Purchases in Class Period | 322520 | 530798847 | No Recognized Claim |
| 89281 | 530233966 | Void or Withdrawn | 205901 | 530450899 | No Eligible Purchases in Class Period | 322521 | 530798849 | No Eligible Purchases in Class Period |
| 89282 | 530233967 | Void or Withdrawn | 205902 | 530450903 | No Recognized Claim | 322522 | 530798851 | No Recognized Claim |
| 89283 | 530233968 | Void or Withdrawn | 205903 | 530450905 | No Recognized Claim | 322523 | 530798853 | No Eligible Purchases in Class Period |
| 89284 | 530233969 | Void or Withdrawn | 205904 | 530450906 | No Recognized Claim | 322524 | 530798854 | No Eligible Purchases in Class Period |
| 89285 | 530233970 | Void or Withdrawn | 205905 | 530450909 | No Eligible Purchases in Class Period | 322525 | 530798855 | No Eligible Purchases in Class Period |
| 89286 | 530233971 | Void or Withdrawn | 205906 | 530450912 | No Recognized Claim | 322526 | 530798857 | No Recognized Claim |
| 89287 | 530233972 | Void or Withdrawn | 205907 | 530450913 | No Eligible Purchases in Class Period | 322527 | 530798858 | No Eligible Purchases in Class Period |
| 89288 | 530233973 | Void or Withdrawn | 205908 | 530450914 | No Recognized Claim | 322528 | 530798859 | No Recognized Claim |
| 89289 | 530233974 | Void or Withdrawn | 205909 | 530450915 | No Eligible Purchases in Class Period | 322529 | 530798864 | No Recognized Claim |
| 89290 | 530233975 | Void or Withdrawn | 205910 | 530450917 | No Recognized Claim | 322530 | 530798865 | No Eligible Purchases in Class Period |
| 89291 | 530233976 | Void or Withdrawn | 205911 | 530450919 | No Eligible Purchases in Class Period | 322531 | 530798870 | No Recognized Claim |
| 89292 | 530233977 | Void or Withdrawn | 205912 | 530450921 | No Eligible Purchases in Class Period | 322532 | 530798872 | No Recognized Claim |
| 89293 | 530233978 | Void or Withdrawn | 205913 | 530450925 | No Eligible Purchases in Class Period | 322533 | 530798873 | No Eligible Purchases in Class Period |
| 89294 | 530233979 | Void or Withdrawn | 205914 | 530450927 | No Eligible Purchases in Class Period | 322534 | 530798875 | No Recognized Claim |
| 89295 | 530233980 | Void or Withdrawn | 205915 | 530450929 | No Recognized Claim | 322535 | 530798878 | No Recognized Claim |
| 89296 | 530233981 | Void or Withdrawn | 205916 | 530450930 | No Recognized Claim | 322536 | 530798880 | No Recognized Claim |
| 89297 | 530233982 | Void or Withdrawn | 205917 | 530450931 | No Eligible Purchases in Class Period | 322537 | 530798881 | No Recognized Claim |
| 89298 | 530233983 | Void or Withdrawn | 205918 | 530450932 | No Eligible Purchases in Class Period | 322538 | 530798891 | No Eligible Purchases in Class Period |
| 89299 | 530233984 | Void or Withdrawn | 205919 | 530450933 | No Eligible Purchases in Class Period | 322539 | 530798892 | No Recognized Claim |
| 89300 | 530233985 | Void or Withdrawn | 205920 | 530450934 | No Recognized Claim | 322540 | 530798899 | No Recognized Claim |
| 89301 | 530233986 | Void or Withdrawn | 205921 | 530450935 | No Recognized Claim | 322541 | 530798902 | No Recognized Claim |
| 89302 | 530233987 | Void or Withdrawn | 205922 | 530450938 | No Recognized Claim | 322542 | 530798903 | No Eligible Purchases in Class Period |
| 89303 | 530233988 | Void or Withdrawn | 205923 | 530450940 | No Eligible Purchases in Class Period | 322543 | 530798904 | No Recognized Claim |
| 89304 | 530233989 | Void or Withdrawn | 205924 | 530450942 | No Eligible Purchases in Class Period | 322544 | 530798906 | No Recognized Claim |
| 89305 | 530233990 | Void or Withdrawn | 205925 | 530450943 | No Recognized Claim | 322545 | 530798908 | No Eligible Purchases in Class Period |
| 89306 | 530233991 | Void or Withdrawn | 205926 | 530450944 | No Eligible Purchases in Class Period | 322546 | 530798910 | No Recognized Claim |
| 89307 | 530233992 | Void or Withdrawn | 205927 | 530450946 | No Recognized Claim | 322547 | 530798912 | No Recognized Claim |
| 89308 | 530233993 | Void or Withdrawn | 205928 | 530450947 | No Eligible Purchases in Class Period | 322548 | 530798914 | No Eligible Purchases in Class Period |
| 89309 | 530233994 | Void or Withdrawn | 205929 | 530450949 | No Recognized Claim | 322549 | 530798915 | No Recognized Claim |
| 89310 | 530233995 | Void or Withdrawn | 205930 | 530450950 | No Eligible Purchases in Class Period | 322550 | 530798921 | No Recognized Claim |
| 89311 | 530233996 | Void or Withdrawn | 205931 | 530450951 | No Eligible Purchases in Class Period | 322551 | 530798922 | No Recognized Claim |
| 89312 | 530233997 | Void or Withdrawn | 205932 | 530450953 | No Eligible Purchases in Class Period | 322552 | 530798923 | No Recognized Claim |
| 89313 | 530233998 | Void or Withdrawn | 205933 | 530450954 | No Eligible Purchases in Class Period | 322553 | 530798928 | No Eligible Purchases in Class Period |
| 89314 | 530233999 | Void or Withdrawn | 205934 | 530450955 | No Recognized Claim | 322554 | 530798929 | No Eligible Purchases in Class Period |
| 89315 | 530234000 | Void or Withdrawn | 205935 | 530450957 | No Eligible Purchases in Class Period | 322555 | 530798931 | No Recognized Claim |
| 89316 | 530234001 | Void or Withdrawn | 205936 | 530450958 | No Eligible Purchases in Class Period | 322556 | 530798933 | No Eligible Purchases in Class Period |
| 89317 | 530234002 | Void or Withdrawn | 205937 | 530450960 | No Eligible Purchases in Class Period | 322557 | 530798937 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89318 | 530234003 | Void or Withdrawn | 205938 | 530450961 | No Eligible Purchases in Class Period | 322558 | 530798940 | No Recognized Claim |
| 89319 | 530234004 | Void or Withdrawn | 205939 | 530450962 | No Eligible Purchases in Class Period | 322559 | 530798941 | No Eligible Purchases in Class Period |
| 89320 | 530234005 | Void or Withdrawn | 205940 | 530450963 | No Eligible Purchases in Class Period | 322560 | 530798942 | No Recognized Claim |
| 89321 | 530234006 | Void or Withdrawn | 205941 | 530450965 | No Eligible Purchases in Class Period | 322561 | 530798944 | No Recognized Claim |
| 89322 | 530234007 | Void or Withdrawn | 205942 | 530450966 | No Eligible Purchases in Class Period | 322562 | 530798945 | No Recognized Claim |
| 89323 | 530234008 | Void or Withdrawn | 205943 | 530450968 | No Recognized Claim | 322563 | 530798946 | No Recognized Claim |
| 89324 | 530234009 | Void or Withdrawn | 205944 | 530450970 | No Eligible Purchases in Class Period | 322564 | 530798949 | No Eligible Purchases in Class Period |
| 89325 | 530234010 | Void or Withdrawn | 205945 | 530450971 | No Eligible Purchases in Class Period | 322565 | 530798950 | No Recognized Claim |
| 89326 | 530234011 | Void or Withdrawn | 205946 | 530450972 | No Eligible Purchases in Class Period | 322566 | 530798953 | No Eligible Purchases in Class Period |
| 89327 | 530234012 | Void or Withdrawn | 205947 | 530450973 | No Eligible Purchases in Class Period | 322567 | 530798954 | No Eligible Purchases in Class Period |
| 89328 | 530234013 | Void or Withdrawn | 205948 | 530450974 | No Eligible Purchases in Class Period | 322568 | 530798955 | No Recognized Claim |
| 89329 | 530234014 | Void or Withdrawn | 205949 | 530450975 | No Eligible Purchases in Class Period | 322569 | 530798956 | No Recognized Claim |
| 89330 | 530234015 | Void or Withdrawn | 205950 | 530450976 | No Recognized Claim | 322570 | 530798958 | No Eligible Purchases in Class Period |
| 89331 | 530234016 | Void or Withdrawn | 205951 | 530450978 | No Recognized Claim | 322571 | 530798959 | No Eligible Purchases in Class Period |
| 89332 | 530234017 | Void or Withdrawn | 205952 | 530450979 | No Recognized Claim | 322572 | 530798960 | No Recognized Claim |
| 89333 | 530234018 | Void or Withdrawn | 205953 | 530450980 | No Recognized Claim | 322573 | 530798961 | No Eligible Purchases in Class Period |
| 89334 | 530234019 | Void or Withdrawn | 205954 | 530450981 | No Recognized Claim | 322574 | 530798962 | No Eligible Purchases in Class Period |
| 89335 | 530234020 | Void or Withdrawn | 205955 | 530450982 | No Recognized Claim | 322575 | 530798963 | No Recognized Claim |
| 89336 | 530234021 | Void or Withdrawn | 205956 | 530450984 | No Eligible Purchases in Class Period | 322576 | 530798968 | No Eligible Purchases in Class Period |
| 89337 | 530234022 | Void or Withdrawn | 205957 | 530450985 | No Eligible Purchases in Class Period | 322577 | 530798969 | No Recognized Claim |
| 89338 | 530234023 | Void or Withdrawn | 205958 | 530450987 | No Recognized Claim | 322578 | 530798970 | No Recognized Claim |
| 89339 | 530234024 | Void or Withdrawn | 205959 | 530450988 | No Recognized Claim | 322579 | 530798971 | No Recognized Claim |
| 89340 | 530234025 | Void or Withdrawn | 205960 | 530450990 | No Recognized Claim | 322580 | 530798978 | No Eligible Purchases in Class Period |
| 89341 | 530234026 | Void or Withdrawn | 205961 | 530450991 | No Eligible Purchases in Class Period | 322581 | 530798980 | No Eligible Purchases in Class Period |
| 89342 | 530234027 | Void or Withdrawn | 205962 | 530450992 | No Recognized Claim | 322582 | 530798981 | No Recognized Claim |
| 89343 | 530234028 | Void or Withdrawn | 205963 | 530450994 | No Eligible Purchases in Class Period | 322583 | 530798983 | No Recognized Claim |
| 89344 | 530234029 | Void or Withdrawn | 205964 | 530450995 | No Eligible Purchases in Class Period | 322584 | 530798984 | No Recognized Claim |
| 89345 | 530234030 | Void or Withdrawn | 205965 | 530450996 | No Eligible Purchases in Class Period | 322585 | 530798986 | No Recognized Claim |
| 89346 | 530234031 | Void or Withdrawn | 205966 | 530451000 | No Eligible Purchases in Class Period | 322586 | 530798991 | No Recognized Claim |
| 89347 | 530234032 | Void or Withdrawn | 205967 | 530451002 | No Recognized Claim | 322587 | 530798992 | No Recognized Claim |
| 89348 | 530234033 | Void or Withdrawn | 205968 | 530451003 | No Eligible Purchases in Class Period | 322588 | 530798993 | No Recognized Claim |
| 89349 | 530234034 | Void or Withdrawn | 205969 | 530451005 | No Eligible Purchases in Class Period | 322589 | 530798995 | No Eligible Purchases in Class Period |
| 89350 | 530234035 | Void or Withdrawn | 205970 | 530451006 | No Eligible Purchases in Class Period | 322590 | 530799000 | No Recognized Claim |
| 89351 | 530234036 | Void or Withdrawn | 205971 | 530451007 | No Recognized Claim | 322591 | 530799004 | No Eligible Purchases in Class Period |
| 89352 | 530234037 | Void or Withdrawn | 205972 | 530451008 | No Recognized Claim | 322592 | 530799005 | No Recognized Claim |
| 89353 | 530234038 | Void or Withdrawn | 205973 | 530451009 | No Eligible Purchases in Class Period | 322593 | 530799007 | No Recognized Claim |
| 89354 | 530234039 | Void or Withdrawn | 205974 | 530451012 | No Eligible Purchases in Class Period | 322594 | 530799017 | No Recognized Claim |
| 89355 | 530234040 | Void or Withdrawn | 205975 | 530451013 | No Eligible Purchases in Class Period | 322595 | 530799018 | No Recognized Claim |
| 89356 | 530234041 | Void or Withdrawn | 205976 | 530451014 | No Eligible Purchases in Class Period | 322596 | 530799030 | No Eligible Purchases in Class Period |
| 89357 | 530234042 | Void or Withdrawn | 205977 | 530451015 | No Eligible Purchases in Class Period | 322597 | 530799035 | No Recognized Claim |
| 89358 | 530234043 | Void or Withdrawn | 205978 | 530451018 | No Eligible Purchases in Class Period | 322598 | 530799036 | No Recognized Claim |
| 89359 | 530234044 | Void or Withdrawn | 205979 | 530451019 | No Recognized Claim | 322599 | 530799038 | No Recognized Claim |
| 89360 | 530234045 | Void or Withdrawn | 205980 | 530451020 | No Eligible Purchases in Class Period | 322600 | 530799039 | No Recognized Claim |
| 89361 | 530234046 | Void or Withdrawn | 205981 | 530451021 | No Eligible Purchases in Class Period | 322601 | 530799042 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89362 | 530234047 | Void or Withdrawn | 205982 | 530451028 | No Eligible Purchases in Class Period | 322602 | 530799044 | No Recognized Claim |
| 89363 | 530234048 | Void or Withdrawn | 205983 | 530451029 | No Eligible Purchases in Class Period | 322603 | 530799045 | No Eligible Purchases in Class Period |
| 89364 | 530234049 | Void or Withdrawn | 205984 | 530451030 | No Eligible Purchases in Class Period | 322604 | 530799048 | No Recognized Claim |
| 89365 | 530234050 | Void or Withdrawn | 205985 | 530451031 | No Eligible Purchases in Class Period | 322605 | 530799050 | No Recognized Claim |
| 89366 | 530234051 | Void or Withdrawn | 205986 | 530451033 | No Eligible Purchases in Class Period | 322606 | 530799054 | No Eligible Purchases in Class Period |
| 89367 | 530234052 | Void or Withdrawn | 205987 | 530451034 | No Eligible Purchases in Class Period | 322607 | 530799068 | No Recognized Claim |
| 89368 | 530234053 | Void or Withdrawn | 205988 | 530451036 | No Recognized Claim | 322608 | 530799069 | No Eligible Purchases in Class Period |
| 89369 | 530234054 | Void or Withdrawn | 205989 | 530451037 | No Recognized Claim | 322609 | 530799073 | No Recognized Claim |
| 89370 | 530234055 | Void or Withdrawn | 205990 | 530451038 | No Eligible Purchases in Class Period | 322610 | 530799074 | No Recognized Claim |
| 89371 | 530234056 | Void or Withdrawn | 205991 | 530451039 | No Recognized Claim | 322611 | 530799075 | No Recognized Claim |
| 89372 | 530234057 | Void or Withdrawn | 205992 | 530451042 | No Eligible Purchases in Class Period | 322612 | 530799076 | No Recognized Claim |
| 89373 | 530234058 | Void or Withdrawn | 205993 | 530451043 | No Eligible Purchases in Class Period | 322613 | 530799077 | No Recognized Claim |
| 89374 | 530234059 | Void or Withdrawn | 205994 | 530451044 | No Recognized Claim | 322614 | 530799078 | No Recognized Claim |
| 89375 | 530234060 | Void or Withdrawn | 205995 | 530451045 | No Eligible Purchases in Class Period | 322615 | 530799080 | No Recognized Claim |
| 89376 | 530234061 | Void or Withdrawn | 205996 | 530451046 | No Recognized Claim | 322616 | 530799081 | No Eligible Purchases in Class Period |
| 89377 | 530234062 | Void or Withdrawn | 205997 | 530451048 | No Eligible Purchases in Class Period | 322617 | 530799082 | No Eligible Purchases in Class Period |
| 89378 | 530234063 | Void or Withdrawn | 205998 | 530451049 | No Recognized Claim | 322618 | 530799083 | No Recognized Claim |
| 89379 | 530234064 | Void or Withdrawn | 205999 | 530451050 | No Eligible Purchases in Class Period | 322619 | 530799087 | No Recognized Claim |
| 89380 | 530234065 | Void or Withdrawn | 206000 | 530451051 | No Eligible Purchases in Class Period | 322620 | 530799090 | No Recognized Claim |
| 89381 | 530234066 | Void or Withdrawn | 206001 | 530451052 | No Eligible Purchases in Class Period | 322621 | 530799091 | No Recognized Claim |
| 89382 | 530234067 | Void or Withdrawn | 206002 | 530451053 | No Recognized Claim | 322622 | 530799093 | No Recognized Claim |
| 89383 | 530234068 | Void or Withdrawn | 206003 | 530451054 | No Recognized Claim | 322623 | 530799094 | No Recognized Claim |
| 89384 | 530234069 | Void or Withdrawn | 206004 | 530451055 | No Recognized Claim | 322624 | 530799095 | No Eligible Purchases in Class Period |
| 89385 | 530234070 | Void or Withdrawn | 206005 | 530451058 | No Eligible Purchases in Class Period | 322625 | 530799098 | No Eligible Purchases in Class Period |
| 89386 | 530234071 | Void or Withdrawn | 206006 | 530451059 | No Eligible Purchases in Class Period | 322626 | 530799111 | No Recognized Claim |
| 89387 | 530234072 | Void or Withdrawn | 206007 | 530451065 | No Recognized Claim | 322627 | 530799115 | No Recognized Claim |
| 89388 | 530234073 | Void or Withdrawn | 206008 | 530451067 | No Recognized Claim | 322628 | 530799119 | No Recognized Claim |
| 89389 | 530234074 | Void or Withdrawn | 206009 | 530451068 | No Recognized Claim | 322629 | 530799122 | No Eligible Purchases in Class Period |
| 89390 | 530234075 | Void or Withdrawn | 206010 | 530451070 | No Eligible Purchases in Class Period | 322630 | 530799123 | No Recognized Claim |
| 89391 | 530234076 | Void or Withdrawn | 206011 | 530451071 | No Eligible Purchases in Class Period | 322631 | 530799124 | No Recognized Claim |
| 89392 | 530234077 | Void or Withdrawn | 206012 | 530451073 | No Recognized Claim | 322632 | 530799128 | No Eligible Purchases in Class Period |
| 89393 | 530234078 | Void or Withdrawn | 206013 | 530451074 | No Eligible Purchases in Class Period | 322633 | 530799129 | No Recognized Claim |
| 89394 | 530234079 | Void or Withdrawn | 206014 | 530451076 | No Eligible Purchases in Class Period | 322634 | 530799131 | No Recognized Claim |
| 89395 | 530234080 | Void or Withdrawn | 206015 | 530451078 | No Recognized Claim | 322635 | 530799133 | No Recognized Claim |
| 89396 | 530234081 | Void or Withdrawn | 206016 | 530451080 | No Eligible Purchases in Class Period | 322636 | 530799134 | No Recognized Claim |
| 89397 | 530234082 | Void or Withdrawn | 206017 | 530451083 | No Recognized Claim | 322637 | 530799136 | No Eligible Purchases in Class Period |
| 89398 | 530234083 | Void or Withdrawn | 206018 | 530451084 | No Eligible Purchases in Class Period | 322638 | 530799137 | No Recognized Claim |
| 89399 | 530234084 | Void or Withdrawn | 206019 | 530451086 | No Recognized Claim | 322639 | 530799138 | No Recognized Claim |
| 89400 | 530234085 | Void or Withdrawn | 206020 | 530451087 | No Eligible Purchases in Class Period | 322640 | 530799139 | No Recognized Claim |
| 89401 | 530234086 | Void or Withdrawn | 206021 | 530451088 | No Recognized Claim | 322641 | 530799149 | No Recognized Claim |
| 89402 | 530234087 | Void or Withdrawn | 206022 | 530451089 | No Eligible Purchases in Class Period | 322642 | 530799152 | No Recognized Claim |
| 89403 | 530234088 | Void or Withdrawn | 206023 | 530451090 | No Recognized Claim | 322643 | 530799158 | No Recognized Claim |
| 89404 | 530234089 | Void or Withdrawn | 206024 | 530451091 | No Eligible Purchases in Class Period | 322644 | 530799159 | No Recognized Claim |
| 89405 | 530234090 | Void or Withdrawn | 206025 | 530451092 | No Recognized Claim | 322645 | 530799161 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89406 | 530234091 | Void or Withdrawn | 206026 | 530451093 | No Eligible Purchases in Class Period | 322646 | 530799162 | No Recognized Claim |
| 89407 | 530234092 | Void or Withdrawn | 206027 | 530451094 | No Recognized Claim | 322647 | 530799163 | No Recognized Claim |
| 89408 | 530234093 | Void or Withdrawn | 206028 | 530451095 | No Eligible Purchases in Class Period | 322648 | 530799164 | No Recognized Claim |
| 89409 | 530234094 | Void or Withdrawn | 206029 | 530451099 | No Recognized Claim | 322649 | 530799165 | No Recognized Claim |
| 89410 | 530234095 | Void or Withdrawn | 206030 | 530451102 | No Eligible Purchases in Class Period | 322650 | 530799168 | No Recognized Claim |
| 89411 | 530234096 | Void or Withdrawn | 206031 | 530451103 | No Recognized Claim | 322651 | 530799169 | No Recognized Claim |
| 89412 | 530234097 | Void or Withdrawn | 206032 | 530451104 | No Eligible Purchases in Class Period | 322652 | 530799171 | No Recognized Claim |
| 89413 | 530234098 | Void or Withdrawn | 206033 | 530451105 | No Recognized Claim | 322653 | 530799173 | No Recognized Claim |
| 89414 | 530234099 | Void or Withdrawn | 206034 | 530451107 | No Recognized Claim | 322654 | 530799174 | No Eligible Purchases in Class Period |
| 89415 | 530234100 | Void or Withdrawn | 206035 | 530451108 | No Recognized Claim | 322655 | 530799175 | No Eligible Purchases in Class Period |
| 89416 | 530234101 | Void or Withdrawn | 206036 | 530451111 | No Eligible Purchases in Class Period | 322656 | 530799176 | No Recognized Claim |
| 89417 | 530234102 | Void or Withdrawn | 206037 | 530451112 | No Eligible Purchases in Class Period | 322657 | 530799181 | No Eligible Purchases in Class Period |
| 89418 | 530234103 | Void or Withdrawn | 206038 | 530451117 | No Recognized Claim | 322658 | 530799183 | No Recognized Claim |
| 89419 | 530234104 | Void or Withdrawn | 206039 | 530451119 | No Recognized Claim | 322659 | 530799185 | No Recognized Claim |
| 89420 | 530234105 | Void or Withdrawn | 206040 | 530451123 | No Eligible Purchases in Class Period | 322660 | 530799186 | No Recognized Claim |
| 89421 | 530234106 | Void or Withdrawn | 206041 | 530451125 | No Eligible Purchases in Class Period | 322661 | 530799187 | No Recognized Claim |
| 89422 | 530234107 | Void or Withdrawn | 206042 | 530451126 | No Eligible Purchases in Class Period | 322662 | 530799194 | No Recognized Claim |
| 89423 | 530234108 | Void or Withdrawn | 206043 | 530451127 | No Eligible Purchases in Class Period | 322663 | 530799197 | No Recognized Claim |
| 89424 | 530234109 | Void or Withdrawn | 206044 | 530451128 | No Recognized Claim | 322664 | 530799200 | No Recognized Claim |
| 89425 | 530234110 | Void or Withdrawn | 206045 | 530451130 | No Recognized Claim | 322665 | 530799202 | No Recognized Claim |
| 89426 | 530234111 | Void or Withdrawn | 206046 | 530451131 | No Recognized Claim | 322666 | 530799205 | No Recognized Claim |
| 89427 | 530234112 | Void or Withdrawn | 206047 | 530451132 | No Eligible Purchases in Class Period | 322667 | 530799206 | No Recognized Claim |
| 89428 | 530234113 | Void or Withdrawn | 206048 | 530451134 | No Eligible Purchases in Class Period | 322668 | 530799209 | No Recognized Claim |
| 89429 | 530234114 | Void or Withdrawn | 206049 | 530451136 | No Recognized Claim | 322669 | 530799210 | No Recognized Claim |
| 89430 | 530234115 | Void or Withdrawn | 206050 | 530451139 | No Recognized Claim | 322670 | 530799211 | No Recognized Claim |
| 89431 | 530234116 | Void or Withdrawn | 206051 | 530451144 | No Eligible Purchases in Class Period | 322671 | 530799212 | No Recognized Claim |
| 89432 | 530234117 | Void or Withdrawn | 206052 | 530451146 | No Eligible Purchases in Class Period | 322672 | 530799213 | No Eligible Purchases in Class Period |
| 89433 | 530234118 | Void or Withdrawn | 206053 | 530451147 | No Eligible Purchases in Class Period | 322673 | 530799214 | No Recognized Claim |
| 89434 | 530234119 | Void or Withdrawn | 206054 | 530451149 | No Eligible Purchases in Class Period | 322674 | 530799215 | No Recognized Claim |
| 89435 | 530234120 | Void or Withdrawn | 206055 | 530451157 | No Eligible Purchases in Class Period | 322675 | 530799216 | No Recognized Claim |
| 89436 | 530234121 | Void or Withdrawn | 206056 | 530451158 | No Eligible Purchases in Class Period | 322676 | 530799217 | No Recognized Claim |
| 89437 | 530234122 | Void or Withdrawn | 206057 | 530451160 | No Eligible Purchases in Class Period | 322677 | 530799218 | No Recognized Claim |
| 89438 | 530234123 | Void or Withdrawn | 206058 | 530451161 | No Eligible Purchases in Class Period | 322678 | 530799219 | No Recognized Claim |
| 89439 | 530234124 | Void or Withdrawn | 206059 | 530451162 | No Eligible Purchases in Class Period | 322679 | 530799220 | No Recognized Claim |
| 89440 | 530234125 | Void or Withdrawn | 206060 | 530451163 | No Eligible Purchases in Class Period | 322680 | 530799221 | No Recognized Claim |
| 89441 | 530234126 | Void or Withdrawn | 206061 | 530451164 | No Eligible Purchases in Class Period | 322681 | 530799223 | No Recognized Claim |
| 89442 | 530234127 | Void or Withdrawn | 206062 | 530451165 | No Eligible Purchases in Class Period | 322682 | 530799224 | No Recognized Claim |
| 89443 | 530234128 | Void or Withdrawn | 206063 | 530451166 | No Eligible Purchases in Class Period | 322683 | 530799225 | No Eligible Purchases in Class Period |
| 89444 | 530234129 | Void or Withdrawn | 206064 | 530451167 | No Eligible Purchases in Class Period | 322684 | 530799227 | No Recognized Claim |
| 89445 | 530234130 | Void or Withdrawn | 206065 | 530451168 | No Eligible Purchases in Class Period | 322685 | 530799228 | No Recognized Claim |
| 89446 | 530234131 | Void or Withdrawn | 206066 | 530451169 | No Recognized Claim | 322686 | 530799232 | No Eligible Purchases in Class Period |
| 89447 | 530234132 | Void or Withdrawn | 206067 | 530451170 | No Recognized Claim | 322687 | 530799233 | No Recognized Claim |
| 89448 | 530234133 | Void or Withdrawn | 206068 | 530451172 | No Recognized Claim | 322688 | 530799234 | No Recognized Claim |
| 89449 | 530234134 | Void or Withdrawn | 206069 | 530451175 | No Recognized Claim | 322689 | 530799236 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89450 | 530234135 | Void or Withdrawn | 206070 | 530451176 | No Recognized Claim | 322690 | 530799237 | No Recognized Claim |
| 89451 | 530234136 | Void or Withdrawn | 206071 | 530451177 | No Eligible Purchases in Class Period | 322691 | 530799238 | No Recognized Claim |
| 89452 | 530234137 | Void or Withdrawn | 206072 | 530451178 | No Recognized Claim | 322692 | 530799239 | No Recognized Claim |
| 89453 | 530234138 | Void or Withdrawn | 206073 | 530451179 | No Recognized Claim | 322693 | 530799240 | No Recognized Claim |
| 89454 | 530234139 | Void or Withdrawn | 206074 | 530451180 | No Eligible Purchases in Class Period | 322694 | 530799241 | No Eligible Purchases in Class Period |
| 89455 | 530234140 | Void or Withdrawn | 206075 | 530451182 | No Recognized Claim | 322695 | 530799243 | No Eligible Purchases in Class Period |
| 89456 | 530234141 | Void or Withdrawn | 206076 | 530451183 | No Eligible Purchases in Class Period | 322696 | 530799254 | No Recognized Claim |
| 89457 | 530234142 | Void or Withdrawn | 206077 | 530451184 | No Recognized Claim | 322697 | 530799255 | No Recognized Claim |
| 89458 | 530234143 | Void or Withdrawn | 206078 | 530451186 | No Eligible Purchases in Class Period | 322698 | 530799256 | No Recognized Claim |
| 89459 | 530234144 | Void or Withdrawn | 206079 | 530451187 | No Eligible Purchases in Class Period | 322699 | 530799257 | No Recognized Claim |
| 89460 | 530234145 | Void or Withdrawn | 206080 | 530451189 | No Eligible Purchases in Class Period | 322700 | 530799258 | No Recognized Claim |
| 89461 | 530234146 | Void or Withdrawn | 206081 | 530451191 | No Eligible Purchases in Class Period | 322701 | 530799260 | No Recognized Claim |
| 89462 | 530234147 | Void or Withdrawn | 206082 | 530451192 | No Eligible Purchases in Class Period | 322702 | 530799271 | No Recognized Claim |
| 89463 | 530234148 | Void or Withdrawn | 206083 | 530451194 | No Recognized Claim | 322703 | 530799272 | No Recognized Claim |
| 89464 | 530234149 | Void or Withdrawn | 206084 | 530451198 | No Eligible Purchases in Class Period | 322704 | 530799273 | No Recognized Claim |
| 89465 | 530234150 | Void or Withdrawn | 206085 | 530451199 | No Eligible Purchases in Class Period | 322705 | 530799274 | No Recognized Claim |
| 89466 | 530234151 | Void or Withdrawn | 206086 | 530451200 | No Recognized Claim | 322706 | 530799276 | No Eligible Purchases in Class Period |
| 89467 | 530234152 | Void or Withdrawn | 206087 | 530451201 | No Eligible Purchases in Class Period | 322707 | 530799278 | No Recognized Claim |
| 89468 | 530234153 | Void or Withdrawn | 206088 | 530451202 | No Recognized Claim | 322708 | 530799282 | No Recognized Claim |
| 89469 | 530234154 | Void or Withdrawn | 206089 | 530451203 | No Eligible Purchases in Class Period | 322709 | 530799286 | No Recognized Claim |
| 89470 | 530234155 | Void or Withdrawn | 206090 | 530451204 | No Eligible Purchases in Class Period | 322710 | 530799288 | No Recognized Claim |
| 89471 | 530234156 | Void or Withdrawn | 206091 | 530451205 | No Eligible Purchases in Class Period | 322711 | 530799289 | No Recognized Claim |
| 89472 | 530234157 | Void or Withdrawn | 206092 | 530451206 | No Eligible Purchases in Class Period | 322712 | 530799290 | No Recognized Claim |
| 89473 | 530234158 | Void or Withdrawn | 206093 | 530451208 | No Recognized Claim | 322713 | 530799295 | No Eligible Purchases in Class Period |
| 89474 | 530234159 | Void or Withdrawn | 206094 | 530451209 | No Eligible Purchases in Class Period | 322714 | 530799296 | No Eligible Purchases in Class Period |
| 89475 | 530234160 | Void or Withdrawn | 206095 | 530451213 | No Eligible Purchases in Class Period | 322715 | 530799298 | No Eligible Purchases in Class Period |
| 89476 | 530234161 | Void or Withdrawn | 206096 | 530451214 | No Recognized Claim | 322716 | 530799302 | No Eligible Purchases in Class Period |
| 89477 | 530234162 | Void or Withdrawn | 206097 | 530451215 | No Eligible Purchases in Class Period | 322717 | 530799303 | No Recognized Claim |
| 89478 | 530234163 | Void or Withdrawn | 206098 | 530451216 | No Eligible Purchases in Class Period | 322718 | 530799306 | No Recognized Claim |
| 89479 | 530234164 | Void or Withdrawn | 206099 | 530451217 | No Eligible Purchases in Class Period | 322719 | 530799307 | No Eligible Purchases in Class Period |
| 89480 | 530234165 | Void or Withdrawn | 206100 | 530451218 | No Recognized Claim | 322720 | 530799320 | No Recognized Claim |
| 89481 | 530234166 | Void or Withdrawn | 206101 | 530451221 | No Eligible Purchases in Class Period | 322721 | 530799322 | No Recognized Claim |
| 89482 | 530234167 | Void or Withdrawn | 206102 | 530451223 | No Eligible Purchases in Class Period | 322722 | 530799323 | No Recognized Claim |
| 89483 | 530234168 | Void or Withdrawn | 206103 | 530451224 | No Eligible Purchases in Class Period | 322723 | 530799327 | No Recognized Claim |
| 89484 | 530234169 | Void or Withdrawn | 206104 | 530451225 | No Eligible Purchases in Class Period | 322724 | 530799330 | No Eligible Purchases in Class Period |
| 89485 | 530234170 | Void or Withdrawn | 206105 | 530451227 | No Eligible Purchases in Class Period | 322725 | 530799333 | No Recognized Claim |
| 89486 | 530234171 | Void or Withdrawn | 206106 | 530451228 | No Recognized Claim | 322726 | 530799334 | No Recognized Claim |
| 89487 | 530234172 | Void or Withdrawn | 206107 | 530451230 | No Recognized Claim | 322727 | 530799338 | No Recognized Claim |
| 89488 | 530234173 | Void or Withdrawn | 206108 | 530451231 | No Recognized Claim | 322728 | 530799339 | No Recognized Claim |
| 89489 | 530234174 | Void or Withdrawn | 206109 | 530451232 | No Eligible Purchases in Class Period | 322729 | 530799342 | No Eligible Purchases in Class Period |
| 89490 | 530234175 | Void or Withdrawn | 206110 | 530451234 | No Recognized Claim | 322730 | 530799343 | No Eligible Purchases in Class Period |
| 89491 | 530234176 | Void or Withdrawn | 206111 | 530451235 | No Recognized Claim | 322731 | 530799345 | No Recognized Claim |
| 89492 | 530234177 | Void or Withdrawn | 206112 | 530451237 | No Eligible Purchases in Class Period | 322732 | 530799346 | No Eligible Purchases in Class Period |
| 89493 | 530234178 | Void or Withdrawn | 206113 | 530451238 | No Eligible Purchases in Class Period | 322733 | 530799347 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 89494 | 530234179 | Void or Withdrawn | 206114 | 530451239 | No Eligible Purchases in Class Period | 322734 | 530799348 | No Eligible Purchases in Class Period |
| 89495 | 530234180 | Void or Withdrawn | 206115 | 530451240 | No Eligible Purchases in Class Period | 322735 | 530799349 | No Recognized Claim |
| 89496 | 530234181 | Void or Withdrawn | 206116 | 530451241 | No Eligible Purchases in Class Period | 322736 | 530799352 | No Eligible Purchases in Class Period |
| 89497 | 530234182 | Void or Withdrawn | 206117 | 530451243 | No Eligible Purchases in Class Period | 322737 | 530799362 | No Eligible Purchases in Class Period |
| 89498 | 530234183 | Void or Withdrawn | 206118 | 530451244 | No Recognized Claim | 322738 | 530799363 | No Recognized Claim |
| 89499 | 530234184 | Void or Withdrawn | 206119 | 530451245 | No Eligible Purchases in Class Period | 322739 | 530799365 | No Recognized Claim |
| 89500 | 530234185 | Void or Withdrawn | 206120 | 530451246 | No Eligible Purchases in Class Period | 322740 | 530799374 | No Recognized Claim |
| 89501 | 530234186 | Void or Withdrawn | 206121 | 530451248 | No Eligible Purchases in Class Period | 322741 | 530799376 | No Recognized Claim |
| 89502 | 530234187 | Void or Withdrawn | 206122 | 530451251 | No Recognized Claim | 322742 | 530799377 | No Recognized Claim |
| 89503 | 530234188 | Void or Withdrawn | 206123 | 530451252 | No Eligible Purchases in Class Period | 322743 | 530799378 | No Eligible Purchases in Class Period |
| 89504 | 530234189 | Void or Withdrawn | 206124 | 530451253 | No Eligible Purchases in Class Period | 322744 | 530799380 | No Eligible Purchases in Class Period |
| 89505 | 530234190 | Void or Withdrawn | 206125 | 530451254 | No Recognized Claim | 322745 | 530799382 | No Eligible Purchases in Class Period |
| 89506 | 530234191 | Void or Withdrawn | 206126 | 530451255 | No Eligible Purchases in Class Period | 322746 | 530799387 | No Eligible Purchases in Class Period |
| 89507 | 530234192 | Void or Withdrawn | 206127 | 530451256 | No Eligible Purchases in Class Period | 322747 | 530799389 | No Eligible Purchases in Class Period |
| 89508 | 530234193 | Void or Withdrawn | 206128 | 530451257 | No Eligible Purchases in Class Period | 322748 | 530799397 | No Recognized Claim |
| 89509 | 530234194 | Void or Withdrawn | 206129 | 530451258 | No Eligible Purchases in Class Period | 322749 | 530799402 | No Recognized Claim |
| 89510 | 530234195 | Void or Withdrawn | 206130 | 530451259 | No Eligible Purchases in Class Period | 322750 | 530799405 | No Eligible Purchases in Class Period |
| 89511 | 530234196 | Void or Withdrawn | 206131 | 530451260 | No Eligible Purchases in Class Period | 322751 | 530799407 | No Recognized Claim |
| 89512 | 530234197 | Void or Withdrawn | 206132 | 530451261 | No Eligible Purchases in Class Period | 322752 | 530799408 | No Eligible Purchases in Class Period |
| 89513 | 530234198 | Void or Withdrawn | 206133 | 530451262 | No Recognized Claim | 322753 | 530799412 | No Recognized Claim |
| 89514 | 530234199 | Void or Withdrawn | 206134 | 530451264 | No Recognized Claim | 322754 | 530799416 | No Recognized Claim |
| 89515 | 530234200 | Void or Withdrawn | 206135 | 530451265 | No Recognized Claim | 322755 | 530799417 | No Recognized Claim |
| 89516 | 530234201 | Void or Withdrawn | 206136 | 530451266 | No Eligible Purchases in Class Period | 322756 | 530799418 | No Recognized Claim |
| 89517 | 530234202 | Void or Withdrawn | 206137 | 530451267 | No Recognized Claim | 322757 | 530799419 | No Recognized Claim |
| 89518 | 530234203 | Void or Withdrawn | 206138 | 530451268 | No Recognized Claim | 322758 | 530799424 | No Recognized Claim |
| 89519 | 530234204 | Void or Withdrawn | 206139 | 530451269 | No Eligible Purchases in Class Period | 322759 | 530799425 | No Recognized Claim |
| 89520 | 530234205 | Void or Withdrawn | 206140 | 530451271 | No Eligible Purchases in Class Period | 322760 | 530799426 | No Eligible Purchases in Class Period |
| 89521 | 530234206 | Void or Withdrawn | 206141 | 530451274 | No Recognized Claim | 322761 | 530799427 | No Recognized Claim |
| 89522 | 530234207 | Void or Withdrawn | 206142 | 530451275 | No Eligible Purchases in Class Period | 322762 | 530799429 | No Eligible Purchases in Class Period |
| 89523 | 530234208 | Void or Withdrawn | 206143 | 530451276 | No Eligible Purchases in Class Period | 322763 | 530799430 | No Recognized Claim |
| 89524 | 530234209 | Void or Withdrawn | 206144 | 530451277 | No Recognized Claim | 322764 | 530799432 | No Recognized Claim |
| 89525 | 530234210 | Void or Withdrawn | 206145 | 530451279 | No Recognized Claim | 322765 | 530799433 | No Recognized Claim |
| 89526 | 530234211 | Void or Withdrawn | 206146 | 530451281 | No Eligible Purchases in Class Period | 322766 | 530799434 | No Eligible Purchases in Class Period |
| 89527 | 530234212 | Void or Withdrawn | 206147 | 530451282 | No Eligible Purchases in Class Period | 322767 | 530799435 | No Eligible Purchases in Class Period |
| 89528 | 530234213 | Void or Withdrawn | 206148 | 530451283 | No Eligible Purchases in Class Period | 322768 | 530799436 | No Eligible Purchases in Class Period |
| 89529 | 530234214 | Void or Withdrawn | 206149 | 530451284 | No Recognized Claim | 322769 | 530799437 | No Eligible Purchases in Class Period |
| 89530 | 530234215 | Void or Withdrawn | 206150 | 530451286 | No Eligible Purchases in Class Period | 322770 | 530799438 | No Eligible Purchases in Class Period |
| 89531 | 530234216 | Void or Withdrawn | 206151 | 530451288 | No Eligible Purchases in Class Period | 322771 | 530799441 | No Recognized Claim |
| 89532 | 530234217 | Void or Withdrawn | 206152 | 530451289 | No Recognized Claim | 322772 | 530799443 | No Recognized Claim |
| 89533 | 530234218 | Void or Withdrawn | 206153 | 530451295 | No Eligible Purchases in Class Period | 322773 | 530799447 | No Recognized Claim |
| 89534 | 530234219 | Void or Withdrawn | 206154 | 530451296 | No Recognized Claim | 322774 | 530799450 | No Recognized Claim |
| 89535 | 530234220 | Void or Withdrawn | 206155 | 530451297 | No Eligible Purchases in Class Period | 322775 | 530799451 | No Eligible Purchases in Class Period |
| 89536 | 530234221 | Void or Withdrawn | 206156 | 530451298 | No Eligible Purchases in Class Period | 322776 | 530799454 | No Recognized Claim |
| 89537 | 530234222 | Void or Withdrawn | 206157 | 530451300 | No Eligible Purchases in Class Period | 322777 | 530799459 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89538 | 530234223 | Void or Withdrawn | 206158 | 530451301 | No Eligible Purchases in Class Period | 322778 | 530799469 | No Eligible Purchases in Class Period |
| 89539 | 530234224 | Void or Withdrawn | 206159 | 530451303 | No Eligible Purchases in Class Period | 322779 | 530799472 | No Recognized Claim |
| 89540 | 530234225 | Void or Withdrawn | 206160 | 530451304 | No Eligible Purchases in Class Period | 322780 | 530799476 | No Recognized Claim |
| 89541 | 530234226 | Void or Withdrawn | 206161 | 530451305 | No Eligible Purchases in Class Period | 322781 | 530799483 | No Recognized Claim |
| 89542 | 530234227 | Void or Withdrawn | 206162 | 530451306 | No Recognized Claim | 322782 | 530799485 | No Recognized Claim |
| 89543 | 530234228 | Void or Withdrawn | 206163 | 530451307 | No Eligible Purchases in Class Period | 322783 | 530799486 | No Recognized Claim |
| 89544 | 530234229 | Void or Withdrawn | 206164 | 530451308 | No Eligible Purchases in Class Period | 322784 | 530799487 | No Recognized Claim |
| 89545 | 530234230 | Void or Withdrawn | 206165 | 530451311 | No Eligible Purchases in Class Period | 322785 | 530799488 | No Recognized Claim |
| 89546 | 530234231 | Void or Withdrawn | 206166 | 530451312 | No Eligible Purchases in Class Period | 322786 | 530799491 | No Recognized Claim |
| 89547 | 530234232 | Void or Withdrawn | 206167 | 530451313 | No Eligible Purchases in Class Period | 322787 | 530799492 | No Recognized Claim |
| 89548 | 530234233 | Void or Withdrawn | 206168 | 530451314 | No Eligible Purchases in Class Period | 322788 | 530799493 | No Recognized Claim |
| 89549 | 530234234 | Void or Withdrawn | 206169 | 530451315 | No Eligible Purchases in Class Period | 322789 | 530799496 | No Eligible Purchases in Class Period |
| 89550 | 530234235 | Void or Withdrawn | 206170 | 530451317 | No Eligible Purchases in Class Period | 322790 | 530799502 | No Eligible Purchases in Class Period |
| 89551 | 530234236 | Void or Withdrawn | 206171 | 530451318 | No Eligible Purchases in Class Period | 322791 | 530799506 | No Recognized Claim |
| 89552 | 530234237 | Void or Withdrawn | 206172 | 530451326 | No Eligible Purchases in Class Period | 322792 | 530799507 | No Recognized Claim |
| 89553 | 530234238 | Void or Withdrawn | 206173 | 530451329 | No Recognized Claim | 322793 | 530799508 | No Recognized Claim |
| 89554 | 530234239 | Void or Withdrawn | 206174 | 530451332 | No Eligible Purchases in Class Period | 322794 | 530799511 | No Recognized Claim |
| 89555 | 530234240 | Void or Withdrawn | 206175 | 530451334 | No Eligible Purchases in Class Period | 322795 | 530799512 | No Recognized Claim |
| 89556 | 530234241 | Void or Withdrawn | 206176 | 530451335 | No Eligible Purchases in Class Period | 322796 | 530799516 | No Recognized Claim |
| 89557 | 530234242 | Void or Withdrawn | 206177 | 530451336 | No Eligible Purchases in Class Period | 322797 | 530799519 | No Recognized Claim |
| 89558 | 530234243 | Void or Withdrawn | 206178 | 530451339 | No Recognized Claim | 322798 | 530799522 | No Recognized Claim |
| 89559 | 530234244 | Void or Withdrawn | 206179 | 530451340 | No Recognized Claim | 322799 | 530799523 | No Eligible Purchases in Class Period |
| 89560 | 530234245 | Void or Withdrawn | 206180 | 530451341 | No Eligible Purchases in Class Period | 322800 | 530799526 | No Recognized Claim |
| 89561 | 530234246 | Void or Withdrawn | 206181 | 530451344 | No Recognized Claim | 322801 | 530799527 | No Recognized Claim |
| 89562 | 530234247 | Void or Withdrawn | 206182 | 530451347 | No Eligible Purchases in Class Period | 322802 | 530799529 | No Recognized Claim |
| 89563 | 530234248 | Void or Withdrawn | 206183 | 530451348 | No Eligible Purchases in Class Period | 322803 | 530799530 | No Eligible Purchases in Class Period |
| 89564 | 530234249 | Void or Withdrawn | 206184 | 530451349 | No Eligible Purchases in Class Period | 322804 | 530799534 | No Recognized Claim |
| 89565 | 530234250 | Void or Withdrawn | 206185 | 530451350 | No Eligible Purchases in Class Period | 322805 | 530799536 | No Recognized Claim |
| 89566 | 530234251 | Void or Withdrawn | 206186 | 530451351 | No Eligible Purchases in Class Period | 322806 | 530799537 | No Recognized Claim |
| 89567 | 530234252 | Void or Withdrawn | 206187 | 530451352 | No Recognized Claim | 322807 | 530799539 | No Recognized Claim |
| 89568 | 530234253 | Void or Withdrawn | 206188 | 530451353 | No Recognized Claim | 322808 | 530799540 | No Eligible Purchases in Class Period |
| 89569 | 530234254 | Void or Withdrawn | 206189 | 530451354 | No Eligible Purchases in Class Period | 322809 | 530799543 | No Eligible Purchases in Class Period |
| 89570 | 530234255 | Void or Withdrawn | 206190 | 530451356 | No Recognized Claim | 322810 | 530799544 | No Eligible Purchases in Class Period |
| 89571 | 530234256 | Void or Withdrawn | 206191 | 530451357 | No Eligible Purchases in Class Period | 322811 | 530799546 | No Recognized Claim |
| 89572 | 530234257 | Void or Withdrawn | 206192 | 530451358 | No Eligible Purchases in Class Period | 322812 | 530799551 | No Eligible Purchases in Class Period |
| 89573 | 530234258 | Void or Withdrawn | 206193 | 530451361 | No Eligible Purchases in Class Period | 322813 | 530799553 | No Recognized Claim |
| 89574 | 530234259 | Void or Withdrawn | 206194 | 530451362 | No Eligible Purchases in Class Period | 322814 | 530799554 | No Eligible Purchases in Class Period |
| 89575 | 530234260 | Void or Withdrawn | 206195 | 530451363 | No Eligible Purchases in Class Period | 322815 | 530799557 | No Eligible Purchases in Class Period |
| 89576 | 530234261 | Void or Withdrawn | 206196 | 530451365 | No Recognized Claim | 322816 | 530799558 | No Eligible Purchases in Class Period |
| 89577 | 530234262 | Void or Withdrawn | 206197 | 530451369 | No Eligible Purchases in Class Period | 322817 | 530799559 | No Recognized Claim |
| 89578 | 530234263 | Void or Withdrawn | 206198 | 530451370 | No Eligible Purchases in Class Period | 322818 | 530799560 | No Recognized Claim |
| 89579 | 530234264 | Void or Withdrawn | 206199 | 530451373 | No Recognized Claim | 322819 | 530799561 | No Recognized Claim |
| 89580 | 530234265 | Void or Withdrawn | 206200 | 530451374 | No Recognized Claim | 322820 | 530799567 | No Recognized Claim |
| 89581 | 530234266 | Void or Withdrawn | 206201 | 530451375 | No Recognized Claim | 322821 | 530799568 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89582 | 530234267 | Void or Withdrawn | 206202 | 530451376 | No Recognized Claim | 322822 | 530799569 | No Recognized Claim |
| 89583 | 530234268 | Void or Withdrawn | 206203 | 530451377 | No Recognized Claim | 322823 | 530799572 | No Recognized Claim |
| 89584 | 530234269 | Void or Withdrawn | 206204 | 530451378 | No Recognized Claim | 322824 | 530799574 | No Recognized Claim |
| 89585 | 530234270 | Void or Withdrawn | 206205 | 530451379 | No Recognized Claim | 322825 | 530799577 | No Recognized Claim |
| 89586 | 530234271 | Void or Withdrawn | 206206 | 530451380 | No Recognized Claim | 322826 | 530799579 | No Recognized Claim |
| 89587 | 530234272 | Void or Withdrawn | 206207 | 530451381 | No Recognized Claim | 322827 | 530799580 | No Recognized Claim |
| 89588 | 530234273 | Void or Withdrawn | 206208 | 530451382 | No Recognized Claim | 322828 | 530799581 | No Recognized Claim |
| 89589 | 530234274 | Void or Withdrawn | 206209 | 530451383 | No Recognized Claim | 322829 | 530799582 | No Recognized Claim |
| 89590 | 530234275 | Void or Withdrawn | 206210 | 530451384 | No Recognized Claim | 322830 | 530799583 | No Recognized Claim |
| 89591 | 530234276 | Void or Withdrawn | 206211 | 530451385 | No Recognized Claim | 322831 | 530799585 | No Recognized Claim |
| 89592 | 530234277 | Void or Withdrawn | 206212 | 530451389 | No Eligible Purchases in Class Period | 322832 | 530799588 | No Eligible Purchases in Class Period |
| 89593 | 530234278 | Void or Withdrawn | 206213 | 530451390 | No Eligible Purchases in Class Period | 322833 | 530799589 | No Eligible Purchases in Class Period |
| 89594 | 530234279 | Void or Withdrawn | 206214 | 530451391 | No Recognized Claim | 322834 | 530799598 | No Recognized Claim |
| 89595 | 530234280 | Void or Withdrawn | 206215 | 530451392 | No Eligible Purchases in Class Period | 322835 | 530799600 | No Recognized Claim |
| 89596 | 530234281 | Void or Withdrawn | 206216 | 530451393 | No Eligible Purchases in Class Period | 322836 | 530799606 | No Recognized Claim |
| 89597 | 530234282 | Void or Withdrawn | 206217 | 530451394 | No Recognized Claim | 322837 | 530799607 | No Recognized Claim |
| 89598 | 530234283 | Void or Withdrawn | 206218 | 530451395 | No Recognized Claim | 322838 | 530799609 | No Recognized Claim |
| 89599 | 530234284 | Void or Withdrawn | 206219 | 530451396 | No Recognized Claim | 322839 | 530799610 | No Recognized Claim |
| 89600 | 530234285 | Void or Withdrawn | 206220 | 530451397 | No Recognized Claim | 322840 | 530799612 | No Recognized Claim |
| 89601 | 530234286 | Void or Withdrawn | 206221 | 530451399 | No Recognized Claim | 322841 | 530799617 | No Eligible Purchases in Class Period |
| 89602 | 530234287 | Void or Withdrawn | 206222 | 530451400 | No Recognized Claim | 322842 | 530799623 | No Recognized Claim |
| 89603 | 530234288 | Void or Withdrawn | 206223 | 530451401 | No Eligible Purchases in Class Period | 322843 | 530799631 | No Recognized Claim |
| 89604 | 530234289 | Void or Withdrawn | 206224 | 530451404 | No Recognized Claim | 322844 | 530799633 | No Recognized Claim |
| 89605 | 530234290 | Void or Withdrawn | 206225 | 530451406 | No Eligible Purchases in Class Period | 322845 | 530799634 | No Eligible Purchases in Class Period |
| 89606 | 530234291 | Void or Withdrawn | 206226 | 530451407 | No Eligible Purchases in Class Period | 322846 | 530799635 | No Recognized Claim |
| 89607 | 530234292 | Void or Withdrawn | 206227 | 530451408 | No Eligible Purchases in Class Period | 322847 | 530799638 | No Recognized Claim |
| 89608 | 530234293 | Void or Withdrawn | 206228 | 530451409 | No Eligible Purchases in Class Period | 322848 | 530799640 | No Eligible Purchases in Class Period |
| 89609 | 530234294 | Void or Withdrawn | 206229 | 530451410 | No Eligible Purchases in Class Period | 322849 | 530799649 | No Eligible Purchases in Class Period |
| 89610 | 530234295 | Void or Withdrawn | 206230 | 530451413 | No Eligible Purchases in Class Period | 322850 | 530799650 | No Eligible Purchases in Class Period |
| 89611 | 530234296 | Void or Withdrawn | 206231 | 530451416 | No Recognized Claim | 322851 | 530799651 | No Eligible Purchases in Class Period |
| 89612 | 530234297 | Void or Withdrawn | 206232 | 530451417 | No Eligible Purchases in Class Period | 322852 | 530799652 | No Eligible Purchases in Class Period |
| 89613 | 530234298 | Void or Withdrawn | 206233 | 530451422 | No Recognized Claim | 322853 | 530799653 | No Eligible Purchases in Class Period |
| 89614 | 530234299 | Void or Withdrawn | 206234 | 530451423 | No Recognized Claim | 322854 | 530799654 | No Eligible Purchases in Class Period |
| 89615 | 530234300 | Void or Withdrawn | 206235 | 530451425 | No Eligible Purchases in Class Period | 322855 | 530799655 | No Recognized Claim |
| 89616 | 530234301 | Void or Withdrawn | 206236 | 530451427 | No Eligible Purchases in Class Period | 322856 | 530799656 | No Recognized Claim |
| 89617 | 530234302 | Void or Withdrawn | 206237 | 530451429 | No Eligible Purchases in Class Period | 322857 | 530799659 | No Recognized Claim |
| 89618 | 530234303 | Void or Withdrawn | 206238 | 530451431 | No Eligible Purchases in Class Period | 322858 | 530799663 | No Recognized Claim |
| 89619 | 530234304 | Void or Withdrawn | 206239 | 530451432 | No Eligible Purchases in Class Period | 322859 | 530799667 | No Eligible Purchases in Class Period |
| 89620 | 530234305 | Void or Withdrawn | 206240 | 530451433 | No Recognized Claim | 322860 | 530799668 | No Eligible Purchases in Class Period |
| 89621 | 530234306 | Void or Withdrawn | 206241 | 530451434 | No Eligible Purchases in Class Period | 322861 | 530799669 | No Recognized Claim |
| 89622 | 530234307 | Void or Withdrawn | 206242 | 530451435 | No Recognized Claim | 322862 | 530799671 | No Recognized Claim |
| 89623 | 530234308 | Void or Withdrawn | 206243 | 530451437 | No Eligible Purchases in Class Period | 322863 | 530799672 | No Recognized Claim |
| 89624 | 530234309 | Void or Withdrawn | 206244 | 530451438 | No Eligible Purchases in Class Period | 322864 | 530799673 | No Recognized Claim |
| 89625 | 530234310 | Void or Withdrawn | 206245 | 530451439 | No Eligible Purchases in Class Period | 322865 | 530799677 | No Eligible Purchases in Class Period |

| 89626 | 530234311 | Void or Withdrawn | 206246 | 530451440 | No Eligible Purchases in Class Period | 322866 | 530799678 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 89627 | 530234312 | Void or Withdrawn | 206247 | 530451441 | No Recognized Claim | 322867 | 530799680 | No Recognized Claim |
| 89628 | 530234313 | Void or Withdrawn | 206248 | 530451442 | No Eligible Purchases in Class Period | 322868 | 530799683 | No Eligible Purchases in Class Period |
| 89629 | 530234314 | Void or Withdrawn | 206249 | 530451443 | No Eligible Purchases in Class Period | 322869 | 530799686 | No Recognized Claim |
| 89630 | 530234315 | Void or Withdrawn | 206250 | 530451445 | No Recognized Claim | 322870 | 530799688 | No Recognized Claim |
| 89631 | 530234316 | Void or Withdrawn | 206251 | 530451446 | No Recognized Claim | 322871 | 530799693 | No Recognized Claim |
| 89632 | 530234317 | Void or Withdrawn | 206252 | 530451447 | No Recognized Claim | 322872 | 530799694 | No Recognized Claim |
| 89633 | 530234318 | Void or Withdrawn | 206253 | 530451449 | No Recognized Claim | 322873 | 530799698 | No Recognized Claim |
| 89634 | 530234319 | Void or Withdrawn | 206254 | 530451450 | No Eligible Purchases in Class Period | 322874 | 530799701 | No Recognized Claim |
| 89635 | 530234320 | Void or Withdrawn | 206255 | 530451451 | No Eligible Purchases in Class Period | 322875 | 530799703 | No Recognized Claim |
| 89636 | 530234321 | Void or Withdrawn | 206256 | 530451452 | No Eligible Purchases in Class Period | 322876 | 530799704 | No Eligible Purchases in Class Period |
| 89637 | 530234322 | Void or Withdrawn | 206257 | 530451454 | No Eligible Purchases in Class Period | 322877 | 530799705 | No Recognized Claim |
| 89638 | 530234323 | Void or Withdrawn | 206258 | 530451456 | No Recognized Claim | 322878 | 530799706 | No Recognized Claim |
| 89639 | 530234324 | Void or Withdrawn | 206259 | 530451457 | No Recognized Claim | 322879 | 530799708 | No Eligible Purchases in Class Period |
| 89640 | 530234325 | Void or Withdrawn | 206260 | 530451458 | No Eligible Purchases in Class Period | 322880 | 530799714 | No Eligible Purchases in Class Period |
| 89641 | 530234326 | Void or Withdrawn | 206261 | 530451459 | No Eligible Purchases in Class Period | 322881 | 530799715 | No Recognized Claim |
| 89642 | 530234327 | Void or Withdrawn | 206262 | 530451460 | No Eligible Purchases in Class Period | 322882 | 530799716 | No Recognized Claim |
| 89643 | 530234328 | Void or Withdrawn | 206263 | 530451465 | No Eligible Purchases in Class Period | 322883 | 530799717 | No Recognized Claim |
| 89644 | 530234329 | Void or Withdrawn | 206264 | 530451468 | No Eligible Purchases in Class Period | 322884 | 530799718 | No Recognized Claim |
| 89645 | 530234330 | Void or Withdrawn | 206265 | 530451470 | No Recognized Claim | 322885 | 530799719 | No Eligible Purchases in Class Period |
| 89646 | 530234331 | Void or Withdrawn | 206266 | 530451471 | No Recognized Claim | 322886 | 530799720 | No Recognized Claim |
| 89647 | 530234332 | Void or Withdrawn | 206267 | 530451472 | No Eligible Purchases in Class Period | 322887 | 530799721 | No Recognized Claim |
| 89648 | 530234333 | Void or Withdrawn | 206268 | 530451473 | No Eligible Purchases in Class Period | 322888 | 530799722 | No Eligible Purchases in Class Period |
| 89649 | 530234334 | Void or Withdrawn | 206269 | 530451477 | No Recognized Claim | 322889 | 530799723 | No Recognized Claim |
| 89650 | 530234335 | Void or Withdrawn | 206270 | 530451478 | No Eligible Purchases in Class Period | 322890 | 530799724 | No Eligible Purchases in Class Period |
| 89651 | 530234336 | Void or Withdrawn | 206271 | 530451480 | No Recognized Claim | 322891 | 530799729 | No Eligible Purchases in Class Period |
| 89652 | 530234337 | Void or Withdrawn | 206272 | 530451482 | No Recognized Claim | 322892 | 530799732 | No Recognized Claim |
| 89653 | 530234338 | Void or Withdrawn | 206273 | 530451485 | No Recognized Claim | 322893 | 530799734 | No Recognized Claim |
| 89654 | 530234339 | Void or Withdrawn | 206274 | 530451486 | No Recognized Claim | 322894 | 530799735 | No Eligible Purchases in Class Period |
| 89655 | 530234340 | Void or Withdrawn | 206275 | 530451487 | No Eligible Purchases in Class Period | 322895 | 530799741 | No Eligible Purchases in Class Period |
| 89656 | 530234341 | Void or Withdrawn | 206276 | 530451489 | No Recognized Claim | 322896 | 530799744 | No Recognized Claim |
| 89657 | 530234342 | Void or Withdrawn | 206277 | 530451490 | No Recognized Claim | 322897 | 530799745 | No Recognized Claim |
| 89658 | 530234343 | Void or Withdrawn | 206278 | 530451491 | No Eligible Purchases in Class Period | 322898 | 530799746 | No Recognized Claim |
| 89659 | 530234344 | Void or Withdrawn | 206279 | 530451492 | No Recognized Claim | 322899 | 530799747 | No Recognized Claim |
| 89660 | 530234345 | Void or Withdrawn | 206280 | 530451493 | No Eligible Purchases in Class Period | 322900 | 530799754 | No Recognized Claim |
| 89661 | 530234346 | Void or Withdrawn | 206281 | 530451495 | No Recognized Claim | 322901 | 530799756 | No Recognized Claim |
| 89662 | 530234347 | Void or Withdrawn | 206282 | 530451497 | No Recognized Claim | 322902 | 530799757 | No Recognized Claim |
| 89663 | 530234348 | Void or Withdrawn | 206283 | 530451498 | No Recognized Claim | 322903 | 530799760 | No Eligible Purchases in Class Period |
| 89664 | 530234349 | Void or Withdrawn | 206284 | 530451499 | No Eligible Purchases in Class Period | 322904 | 530799764 | No Eligible Purchases in Class Period |
| 89665 | 530234350 | Void or Withdrawn | 206285 | 530451500 | No Recognized Claim | 322905 | 530799766 | No Eligible Purchases in Class Period |
| 89666 | 530234351 | Void or Withdrawn | 206286 | 530451501 | No Recognized Claim | 322906 | 530799768 | No Recognized Claim |
| 89667 | 530234352 | Void or Withdrawn | 206287 | 530451503 | No Recognized Claim | 322907 | 530799769 | No Eligible Purchases in Class Period |
| 89668 | 530234353 | Void or Withdrawn | 206288 | 530451508 | No Recognized Claim | 322908 | 530799772 | No Recognized Claim |
| 89669 | 530234354 | Void or Withdrawn | 206289 | 530451509 | No Recognized Claim | 322909 | 530799773 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89670 | 530234355 | Void or Withdrawn | 206290 | 530451511 | No Recognized Claim | 322910 | 530799776 | No Recognized Claim |
| 89671 | 530234356 | Void or Withdrawn | 206291 | 530451512 | No Recognized Claim | 322911 | 530799777 | No Recognized Claim |
| 89672 | 530234357 | Void or Withdrawn | 206292 | 530451513 | No Recognized Claim | 322912 | 530799779 | No Recognized Claim |
| 89673 | 530234358 | Void or Withdrawn | 206293 | 530451514 | No Recognized Claim | 322913 | 530799780 | No Recognized Claim |
| 89674 | 530234359 | Void or Withdrawn | 206294 | 530451516 | No Recognized Claim | 322914 | 530799784 | No Recognized Claim |
| 89675 | 530234360 | Void or Withdrawn | 206295 | 530451517 | No Recognized Claim | 322915 | 530799787 | No Recognized Claim |
| 89676 | 530234361 | Void or Withdrawn | 206296 | 530451519 | No Eligible Purchases in Class Period | 322916 | 530799802 | No Eligible Purchases in Class Period |
| 89677 | 530234362 | Void or Withdrawn | 206297 | 530451520 | No Eligible Purchases in Class Period | 322917 | 530799803 | No Eligible Purchases in Class Period |
| 89678 | 530234363 | Void or Withdrawn | 206298 | 530451521 | No Recognized Claim | 322918 | 530799804 | No Recognized Claim |
| 89679 | 530234364 | Void or Withdrawn | 206299 | 530451522 | No Eligible Purchases in Class Period | 322919 | 530799805 | No Recognized Claim |
| 89680 | 530234365 | Void or Withdrawn | 206300 | 530451523 | No Eligible Purchases in Class Period | 322920 | 530799806 | No Eligible Purchases in Class Period |
| 89681 | 530234366 | Void or Withdrawn | 206301 | 530451525 | No Recognized Claim | 322921 | 530799807 | No Eligible Purchases in Class Period |
| 89682 | 530234367 | Void or Withdrawn | 206302 | 530451526 | No Recognized Claim | 322922 | 530799808 | No Recognized Claim |
| 89683 | 530234368 | Void or Withdrawn | 206303 | 530451527 | No Eligible Purchases in Class Period | 322923 | 530799810 | No Recognized Claim |
| 89684 | 530234369 | Void or Withdrawn | 206304 | 530451529 | No Recognized Claim | 322924 | 530799813 | No Recognized Claim |
| 89685 | 530234370 | Void or Withdrawn | 206305 | 530451530 | No Recognized Claim | 322925 | 530799814 | No Recognized Claim |
| 89686 | 530234371 | Void or Withdrawn | 206306 | 530451532 | No Eligible Purchases in Class Period | 322926 | 530799815 | No Recognized Claim |
| 89687 | 530234372 | Void or Withdrawn | 206307 | 530451535 | No Eligible Purchases in Class Period | 322927 | 530799819 | No Recognized Claim |
| 89688 | 530234373 | Void or Withdrawn | 206308 | 530451537 | No Recognized Claim | 322928 | 530799825 | No Recognized Claim |
| 89689 | 530234374 | Void or Withdrawn | 206309 | 530451538 | No Eligible Purchases in Class Period | 322929 | 530799827 | No Recognized Claim |
| 89690 | 530234375 | Void or Withdrawn | 206310 | 530451539 | No Eligible Purchases in Class Period | 322930 | 530799828 | No Eligible Purchases in Class Period |
| 89691 | 530234376 | Void or Withdrawn | 206311 | 530451540 | No Recognized Claim | 322931 | 530799829 | No Eligible Purchases in Class Period |
| 89692 | 530234377 | Void or Withdrawn | 206312 | 530451542 | No Recognized Claim | 322932 | 530799830 | No Eligible Purchases in Class Period |
| 89693 | 530234378 | Void or Withdrawn | 206313 | 530451545 | No Recognized Claim | 322933 | 530799831 | No Eligible Purchases in Class Period |
| 89694 | 530234379 | Void or Withdrawn | 206314 | 530451547 | No Eligible Purchases in Class Period | 322934 | 530799834 | No Eligible Purchases in Class Period |
| 89695 | 530234380 | Void or Withdrawn | 206315 | 530451548 | No Eligible Purchases in Class Period | 322935 | 530799836 | No Eligible Purchases in Class Period |
| 89696 | 530234381 | Void or Withdrawn | 206316 | 530451550 | No Recognized Claim | 322936 | 530799850 | No Eligible Purchases in Class Period |
| 89697 | 530234382 | Void or Withdrawn | 206317 | 530451552 | No Eligible Purchases in Class Period | 322937 | 530799852 | No Eligible Purchases in Class Period |
| 89698 | 530234383 | Void or Withdrawn | 206318 | 530451555 | No Eligible Purchases in Class Period | 322938 | 530799853 | No Recognized Claim |
| 89699 | 530234384 | Void or Withdrawn | 206319 | 530451556 | No Recognized Claim | 322939 | 530799856 | No Recognized Claim |
| 89700 | 530234385 | Void or Withdrawn | 206320 | 530451559 | No Eligible Purchases in Class Period | 322940 | 530799858 | No Recognized Claim |
| 89701 | 530234386 | Void or Withdrawn | 206321 | 530451561 | No Eligible Purchases in Class Period | 322941 | 530799860 | No Recognized Claim |
| 89702 | 530234387 | Void or Withdrawn | 206322 | 530451562 | No Eligible Purchases in Class Period | 322942 | 530799861 | No Eligible Purchases in Class Period |
| 89703 | 530234388 | Void or Withdrawn | 206323 | 530451563 | No Eligible Purchases in Class Period | 322943 | 530799863 | No Recognized Claim |
| 89704 | 530234389 | Void or Withdrawn | 206324 | 530451564 | No Eligible Purchases in Class Period | 322944 | 530799866 | No Eligible Purchases in Class Period |
| 89705 | 530234390 | Void or Withdrawn | 206325 | 530451565 | No Recognized Claim | 322945 | 530799867 | No Eligible Purchases in Class Period |
| 89706 | 530234391 | Void or Withdrawn | 206326 | 530451566 | No Eligible Purchases in Class Period | 322946 | 530799869 | No Recognized Claim |
| 89707 | 530234392 | Void or Withdrawn | 206327 | 530451567 | No Recognized Claim | 322947 | 530799870 | No Eligible Purchases in Class Period |
| 89708 | 530234393 | Void or Withdrawn | 206328 | 530451569 | No Eligible Purchases in Class Period | 322948 | 530799871 | No Eligible Purchases in Class Period |
| 89709 | 530234394 | Void or Withdrawn | 206329 | 530451570 | No Recognized Claim | 322949 | 530799872 | No Eligible Purchases in Class Period |
| 89710 | 530234395 | Void or Withdrawn | 206330 | 530451572 | No Recognized Claim | 322950 | 530799873 | No Recognized Claim |
| 89711 | 530234396 | Void or Withdrawn | 206331 | 530451573 | No Eligible Purchases in Class Period | 322951 | 530799875 | No Recognized Claim |
| 89712 | 530234397 | Void or Withdrawn | 206332 | 530451574 | No Recognized Claim | 322952 | 530799876 | No Recognized Claim |
| 89713 | 530234398 | Void or Withdrawn | 206333 | 530451575 | No Eligible Purchases in Class Period | 322953 | 530799878 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89714 | 530234399 | Void or Withdrawn | 206334 | 530451576 | No Recognized Claim | 322954 | 530799885 | No Eligible Purchases in Class Period |
| 89715 | 530234400 | Void or Withdrawn | 206335 | 530451578 | No Eligible Purchases in Class Period | 322955 | 530799886 | No Eligible Purchases in Class Period |
| 89716 | 530234401 | Void or Withdrawn | 206336 | 530451580 | No Eligible Purchases in Class Period | 322956 | 530799887 | No Recognized Claim |
| 89717 | 530234402 | Void or Withdrawn | 206337 | 530451581 | No Recognized Claim | 322957 | 530799888 | No Eligible Purchases in Class Period |
| 89718 | 530234403 | Void or Withdrawn | 206338 | 530451582 | No Eligible Purchases in Class Period | 322958 | 530799889 | No Recognized Claim |
| 89719 | 530234404 | Void or Withdrawn | 206339 | 530451583 | No Eligible Purchases in Class Period | 322959 | 530799890 | No Recognized Claim |
| 89720 | 530234405 | Void or Withdrawn | 206340 | 530451584 | No Eligible Purchases in Class Period | 322960 | 530799901 | No Recognized Claim |
| 89721 | 530234406 | Void or Withdrawn | 206341 | 530451586 | No Eligible Purchases in Class Period | 322961 | 530799904 | No Eligible Purchases in Class Period |
| 89722 | 530234407 | Void or Withdrawn | 206342 | 530451587 | No Eligible Purchases in Class Period | 322962 | 530799911 | No Recognized Claim |
| 89723 | 530234408 | Void or Withdrawn | 206343 | 530451588 | No Eligible Purchases in Class Period | 322963 | 530799913 | No Eligible Purchases in Class Period |
| 89724 | 530234409 | Void or Withdrawn | 206344 | 530451591 | No Recognized Claim | 322964 | 530799914 | No Eligible Purchases in Class Period |
| 89725 | 530234410 | Void or Withdrawn | 206345 | 530451593 | No Eligible Purchases in Class Period | 322965 | 530799915 | No Recognized Claim |
| 89726 | 530234411 | Void or Withdrawn | 206346 | 530451594 | No Eligible Purchases in Class Period | 322966 | 530799916 | No Recognized Claim |
| 89727 | 530234412 | Void or Withdrawn | 206347 | 530451595 | No Eligible Purchases in Class Period | 322967 | 530799918 | No Recognized Claim |
| 89728 | 530234413 | Void or Withdrawn | 206348 | 530451596 | No Eligible Purchases in Class Period | 322968 | 530799919 | No Recognized Claim |
| 89729 | 530234414 | Void or Withdrawn | 206349 | 530451597 | No Recognized Claim | 322969 | 530799920 | No Recognized Claim |
| 89730 | 530234415 | Void or Withdrawn | 206350 | 530451598 | No Recognized Claim | 322970 | 530799921 | No Recognized Claim |
| 89731 | 530234416 | Void or Withdrawn | 206351 | 530451599 | No Recognized Claim | 322971 | 530799926 | No Eligible Purchases in Class Period |
| 89732 | 530234417 | Void or Withdrawn | 206352 | 530451600 | No Eligible Purchases in Class Period | 322972 | 530799929 | No Recognized Claim |
| 89733 | 530234418 | Void or Withdrawn | 206353 | 530451602 | No Eligible Purchases in Class Period | 322973 | 530799930 | No Recognized Claim |
| 89734 | 530234419 | Void or Withdrawn | 206354 | 530451603 | No Recognized Claim | 322974 | 530799931 | No Recognized Claim |
| 89735 | 530234420 | Void or Withdrawn | 206355 | 530451606 | No Recognized Claim | 322975 | 530799933 | No Recognized Claim |
| 89736 | 530234421 | Void or Withdrawn | 206356 | 530451607 | No Recognized Claim | 322976 | 530799934 | No Eligible Purchases in Class Period |
| 89737 | 530234422 | Void or Withdrawn | 206357 | 530451608 | No Recognized Claim | 322977 | 530799935 | No Eligible Purchases in Class Period |
| 89738 | 530234423 | Void or Withdrawn | 206358 | 530451610 | No Eligible Purchases in Class Period | 322978 | 530799937 | No Recognized Claim |
| 89739 | 530234424 | Void or Withdrawn | 206359 | 530451612 | No Recognized Claim | 322979 | 530799939 | No Eligible Purchases in Class Period |
| 89740 | 530234425 | Void or Withdrawn | 206360 | 530451617 | No Eligible Purchases in Class Period | 322980 | 530799940 | No Recognized Claim |
| 89741 | 530234426 | Void or Withdrawn | 206361 | 530451624 | No Recognized Claim | 322981 | 530799941 | No Recognized Claim |
| 89742 | 530234427 | Void or Withdrawn | 206362 | 530451626 | No Recognized Claim | 322982 | 530799942 | No Recognized Claim |
| 89743 | 530234428 | Void or Withdrawn | 206363 | 530451627 | No Recognized Claim | 322983 | 530799945 | No Recognized Claim |
| 89744 | 530234429 | Void or Withdrawn | 206364 | 530451628 | No Recognized Claim | 322984 | 530799946 | No Recognized Claim |
| 89745 | 530234430 | Void or Withdrawn | 206365 | 530451629 | No Eligible Purchases in Class Period | 322985 | 530799947 | No Recognized Claim |
| 89746 | 530234431 | Void or Withdrawn | 206366 | 530451630 | No Recognized Claim | 322986 | 530799949 | No Recognized Claim |
| 89747 | 530234432 | Void or Withdrawn | 206367 | 530451631 | No Recognized Claim | 322987 | 530799950 | No Recognized Claim |
| 89748 | 530234433 | Void or Withdrawn | 206368 | 530451633 | No Eligible Purchases in Class Period | 322988 | 530799951 | No Recognized Claim |
| 89749 | 530234434 | Void or Withdrawn | 206369 | 530451634 | No Eligible Purchases in Class Period | 322989 | 530799955 | No Recognized Claim |
| 89750 | 530234435 | Void or Withdrawn | 206370 | 530451636 | No Recognized Claim | 322990 | 530799959 | No Eligible Purchases in Class Period |
| 89751 | 530234436 | Void or Withdrawn | 206371 | 530451637 | No Eligible Purchases in Class Period | 322991 | 530799961 | No Recognized Claim |
| 89752 | 530234437 | Void or Withdrawn | 206372 | 530451638 | No Recognized Claim | 322992 | 530799966 | No Recognized Claim |
| 89753 | 530234438 | Void or Withdrawn | 206373 | 530451641 | No Eligible Purchases in Class Period | 322993 | 530799967 | No Recognized Claim |
| 89754 | 530234439 | Void or Withdrawn | 206374 | 530451642 | No Eligible Purchases in Class Period | 322994 | 530799968 | No Recognized Claim |
| 89755 | 530234440 | Void or Withdrawn | 206375 | 530451645 | No Recognized Claim | 322995 | 530799971 | No Recognized Claim |
| 89756 | 530234441 | Void or Withdrawn | 206376 | 530451652 | No Eligible Purchases in Class Period | 322996 | 530799973 | No Recognized Claim |
| 89757 | 530234442 | Void or Withdrawn | 206377 | 530451653 | No Eligible Purchases in Class Period | 322997 | 530799976 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89758 | 530234443 | Void or Withdrawn | 206378 | 530451657 | No Eligible Purchases in Class Period | 322998 | 530799977 | No Eligible Purchases in Class Period |
| 89759 | 530234444 | Void or Withdrawn | 206379 | 530451659 | No Eligible Purchases in Class Period | 322999 | 530799978 | No Eligible Purchases in Class Period |
| 89760 | 530234445 | Void or Withdrawn | 206380 | 530451660 | No Eligible Purchases in Class Period | 323000 | 530799979 | No Recognized Claim |
| 89761 | 530234446 | Void or Withdrawn | 206381 | 530451661 | No Recognized Claim | 323001 | 530799992 | No Recognized Claim |
| 89762 | 530234447 | Void or Withdrawn | 206382 | 530451664 | No Eligible Purchases in Class Period | 323002 | 530799993 | No Recognized Claim |
| 89763 | 530234448 | Void or Withdrawn | 206383 | 530451666 | No Eligible Purchases in Class Period | 323003 | 530799995 | No Recognized Claim |
| 89764 | 530234449 | Void or Withdrawn | 206384 | 530451668 | No Eligible Purchases in Class Period | 323004 | 530799996 | No Recognized Claim |
| 89765 | 530234450 | Void or Withdrawn | 206385 | 530451670 | No Eligible Purchases in Class Period | 323005 | 530799997 | No Recognized Claim |
| 89766 | 530234451 | Void or Withdrawn | 206386 | 530451672 | No Recognized Claim | 323006 | 530799998 | No Recognized Claim |
| 89767 | 530234452 | Void or Withdrawn | 206387 | 530451673 | No Eligible Purchases in Class Period | 323007 | 530799999 | No Recognized Claim |
| 89768 | 530234453 | Void or Withdrawn | 206388 | 530451675 | No Eligible Purchases in Class Period | 323008 | 530800000 | No Recognized Claim |
| 89769 | 530234454 | Void or Withdrawn | 206389 | 530451676 | No Eligible Purchases in Class Period | 323009 | 530800002 | No Recognized Claim |
| 89770 | 530234455 | Void or Withdrawn | 206390 | 530451677 | No Eligible Purchases in Class Period | 323010 | 530800004 | No Eligible Purchases in Class Period |
| 89771 | 530234456 | Void or Withdrawn | 206391 | 530451678 | No Eligible Purchases in Class Period | 323011 | 530800006 | No Eligible Purchases in Class Period |
| 89772 | 530234457 | Void or Withdrawn | 206392 | 530451680 | No Eligible Purchases in Class Period | 323012 | 530800007 | No Eligible Purchases in Class Period |
| 89773 | 530234458 | Void or Withdrawn | 206393 | 530451681 | No Eligible Purchases in Class Period | 323013 | 530800008 | No Recognized Claim |
| 89774 | 530234459 | Void or Withdrawn | 206394 | 530451682 | No Eligible Purchases in Class Period | 323014 | 530800009 | No Recognized Claim |
| 89775 | 530234460 | Void or Withdrawn | 206395 | 530451683 | No Eligible Purchases in Class Period | 323015 | 530800010 | No Eligible Purchases in Class Period |
| 89776 | 530234461 | Void or Withdrawn | 206396 | 530451684 | No Eligible Purchases in Class Period | 323016 | 530800011 | No Eligible Purchases in Class Period |
| 89777 | 530234462 | Void or Withdrawn | 206397 | 530451685 | No Eligible Purchases in Class Period | 323017 | 530800012 | No Recognized Claim |
| 89778 | 530234463 | Void or Withdrawn | 206398 | 530451687 | No Eligible Purchases in Class Period | 323018 | 530800013 | No Recognized Claim |
| 89779 | 530234464 | Void or Withdrawn | 206399 | 530451688 | No Eligible Purchases in Class Period | 323019 | 530800015 | No Recognized Claim |
| 89780 | 530234465 | Void or Withdrawn | 206400 | 530451690 | No Eligible Purchases in Class Period | 323020 | 530800016 | No Recognized Claim |
| 89781 | 530234466 | Void or Withdrawn | 206401 | 530451691 | No Eligible Purchases in Class Period | 323021 | 530800017 | No Eligible Purchases in Class Period |
| 89782 | 530234467 | Void or Withdrawn | 206402 | 530451692 | No Eligible Purchases in Class Period | 323022 | 530800018 | No Recognized Claim |
| 89783 | 530234468 | Void or Withdrawn | 206403 | 530451693 | No Eligible Purchases in Class Period | 323023 | 530800027 | No Recognized Claim |
| 89784 | 530234469 | Void or Withdrawn | 206404 | 530451694 | No Eligible Purchases in Class Period | 323024 | 530800029 | No Eligible Purchases in Class Period |
| 89785 | 530234470 | Void or Withdrawn | 206405 | 530451696 | No Eligible Purchases in Class Period | 323025 | 530800031 | No Eligible Purchases in Class Period |
| 89786 | 530234471 | Void or Withdrawn | 206406 | 530451697 | No Eligible Purchases in Class Period | 323026 | 530800033 | No Eligible Purchases in Class Period |
| 89787 | 530234472 | Void or Withdrawn | 206407 | 530451698 | No Eligible Purchases in Class Period | 323027 | 530800036 | No Eligible Purchases in Class Period |
| 89788 | 530234473 | Void or Withdrawn | 206408 | 530451701 | No Eligible Purchases in Class Period | 323028 | 530800037 | No Eligible Purchases in Class Period |
| 89789 | 530234474 | Void or Withdrawn | 206409 | 530451703 | No Eligible Purchases in Class Period | 323029 | 530800039 | No Eligible Purchases in Class Period |
| 89790 | 530234475 | Void or Withdrawn | 206410 | 530451704 | No Eligible Purchases in Class Period | 323030 | 530800042 | No Recognized Claim |
| 89791 | 530234476 | Void or Withdrawn | 206411 | 530451705 | No Eligible Purchases in Class Period | 323031 | 530800044 | No Recognized Claim |
| 89792 | 530234477 | Void or Withdrawn | 206412 | 530451706 | No Eligible Purchases in Class Period | 323032 | 530800047 | No Eligible Purchases in Class Period |
| 89793 | 530234478 | Void or Withdrawn | 206413 | 530451707 | No Eligible Purchases in Class Period | 323033 | 530800050 | No Eligible Purchases in Class Period |
| 89794 | 530234479 | Void or Withdrawn | 206414 | 530451708 | No Eligible Purchases in Class Period | 323034 | 530800053 | No Recognized Claim |
| 89795 | 530234480 | Void or Withdrawn | 206415 | 530451709 | No Eligible Purchases in Class Period | 323035 | 530800054 | No Recognized Claim |
| 89796 | 530234481 | Void or Withdrawn | 206416 | 530451710 | No Eligible Purchases in Class Period | 323036 | 530800056 | No Recognized Claim |
| 89797 | 530234482 | Void or Withdrawn | 206417 | 530451713 | No Recognized Claim | 323037 | 530800057 | No Recognized Claim |
| 89798 | 530234483 | Void or Withdrawn | 206418 | 530451714 | No Eligible Purchases in Class Period | 323038 | 530800058 | No Recognized Claim |
| 89799 | 530234484 | Void or Withdrawn | 206419 | 530451716 | No Recognized Claim | 323039 | 530800059 | No Recognized Claim |
| 89800 | 530234485 | Void or Withdrawn | 206420 | 530451717 | No Eligible Purchases in Class Period | 323040 | 530800066 | No Recognized Claim |
| 89801 | 530234486 | Void or Withdrawn | 206421 | 530451718 | No Recognized Claim | 323041 | 530800067 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89802 | 530234487 | Void or Withdrawn | 206422 | 530451719 | No Recognized Claim | 323042 | 530800069 | No Recognized Claim |
| 89803 | 530234488 | Void or Withdrawn | 206423 | 530451720 | No Eligible Purchases in Class Period | 323043 | 530800070 | No Recognized Claim |
| 89804 | 530234489 | Void or Withdrawn | 206424 | 530451721 | No Recognized Claim | 323044 | 530800072 | No Recognized Claim |
| 89805 | 530234490 | Void or Withdrawn | 206425 | 530451722 | No Recognized Claim | 323045 | 530800073 | No Eligible Purchases in Class Period |
| 89806 | 530234491 | Void or Withdrawn | 206426 | 530451723 | No Recognized Claim | 323046 | 530800075 | No Recognized Claim |
| 89807 | 530234492 | Void or Withdrawn | 206427 | 530451724 | No Recognized Claim | 323047 | 530800077 | No Eligible Purchases in Class Period |
| 89808 | 530234493 | Void or Withdrawn | 206428 | 530451726 | No Eligible Purchases in Class Period | 323048 | 530800078 | No Recognized Claim |
| 89809 | 530234494 | Void or Withdrawn | 206429 | 530451727 | No Eligible Purchases in Class Period | 323049 | 530800079 | No Recognized Claim |
| 89810 | 530234495 | Void or Withdrawn | 206430 | 530451728 | No Eligible Purchases in Class Period | 323050 | 530800084 | No Eligible Purchases in Class Period |
| 89811 | 530234496 | Void or Withdrawn | 206431 | 530451729 | No Recognized Claim | 323051 | 530800085 | No Recognized Claim |
| 89812 | 530234497 | Void or Withdrawn | 206432 | 530451731 | No Eligible Purchases in Class Period | 323052 | 530800086 | No Recognized Claim |
| 89813 | 530234498 | Void or Withdrawn | 206433 | 530451733 | No Eligible Purchases in Class Period | 323053 | 530800087 | No Recognized Claim |
| 89814 | 530234499 | Void or Withdrawn | 206434 | 530451734 | No Recognized Claim | 323054 | 530800089 | No Recognized Claim |
| 89815 | 530234500 | Void or Withdrawn | 206435 | 530451737 | No Eligible Purchases in Class Period | 323055 | 530800094 | No Recognized Claim |
| 89816 | 530234501 | Void or Withdrawn | 206436 | 530451738 | No Eligible Purchases in Class Period | 323056 | 530800095 | No Recognized Claim |
| 89817 | 530234502 | Void or Withdrawn | 206437 | 530451739 | No Eligible Purchases in Class Period | 323057 | 530800101 | No Recognized Claim |
| 89818 | 530234503 | Void or Withdrawn | 206438 | 530451741 | No Eligible Purchases in Class Period | 323058 | 530800104 | No Recognized Claim |
| 89819 | 530234504 | Void or Withdrawn | 206439 | 530451742 | No Eligible Purchases in Class Period | 323059 | 530800105 | No Recognized Claim |
| 89820 | 530234505 | Void or Withdrawn | 206440 | 530451747 | No Eligible Purchases in Class Period | 323060 | 530800107 | No Recognized Claim |
| 89821 | 530234506 | Void or Withdrawn | 206441 | 530451748 | No Recognized Claim | 323061 | 530800109 | No Recognized Claim |
| 89822 | 530234507 | Void or Withdrawn | 206442 | 530451750 | No Recognized Claim | 323062 | 530800112 | No Recognized Claim |
| 89823 | 530234508 | Void or Withdrawn | 206443 | 530451751 | No Eligible Purchases in Class Period | 323063 | 530800113 | No Recognized Claim |
| 89824 | 530234509 | Void or Withdrawn | 206444 | 530451753 | No Recognized Claim | 323064 | 530800120 | No Recognized Claim |
| 89825 | 530234510 | Void or Withdrawn | 206445 | 530451754 | No Eligible Purchases in Class Period | 323065 | 530800121 | No Eligible Purchases in Class Period |
| 89826 | 530234511 | Void or Withdrawn | 206446 | 530451756 | No Eligible Purchases in Class Period | 323066 | 530800127 | No Eligible Purchases in Class Period |
| 89827 | 530234512 | Void or Withdrawn | 206447 | 530451757 | No Recognized Claim | 323067 | 530800130 | No Recognized Claim |
| 89828 | 530234513 | Void or Withdrawn | 206448 | 530451760 | No Eligible Purchases in Class Period | 323068 | 530800134 | No Recognized Claim |
| 89829 | 530234514 | Void or Withdrawn | 206449 | 530451761 | No Eligible Purchases in Class Period | 323069 | 530800135 | No Recognized Claim |
| 89830 | 530234515 | Void or Withdrawn | 206450 | 530451763 | No Recognized Claim | 323070 | 530800136 | No Eligible Purchases in Class Period |
| 89831 | 530234516 | Void or Withdrawn | 206451 | 530451767 | No Eligible Purchases in Class Period | 323071 | 530800137 | No Recognized Claim |
| 89832 | 530234517 | Void or Withdrawn | 206452 | 530451768 | No Eligible Purchases in Class Period | 323072 | 530800157 | No Recognized Claim |
| 89833 | 530234518 | Void or Withdrawn | 206453 | 530451769 | No Recognized Claim | 323073 | 530800159 | No Recognized Claim |
| 89834 | 530234519 | Void or Withdrawn | 206454 | 530451771 | No Eligible Purchases in Class Period | 323074 | 530800161 | No Recognized Claim |
| 89835 | 530234520 | Void or Withdrawn | 206455 | 530451772 | No Eligible Purchases in Class Period | 323075 | 530800162 | No Recognized Claim |
| 89836 | 530234521 | Void or Withdrawn | 206456 | 530451773 | No Recognized Claim | 323076 | 530800163 | No Recognized Claim |
| 89837 | 530234522 | Void or Withdrawn | 206457 | 530451774 | No Eligible Purchases in Class Period | 323077 | 530800164 | No Recognized Claim |
| 89838 | 530234523 | Void or Withdrawn | 206458 | 530451776 | No Eligible Purchases in Class Period | 323078 | 530800165 | No Recognized Claim |
| 89839 | 530234524 | Void or Withdrawn | 206459 | 530451777 | No Eligible Purchases in Class Period | 323079 | 530800166 | No Recognized Claim |
| 89840 | 530234525 | Void or Withdrawn | 206460 | 530451778 | No Eligible Purchases in Class Period | 323080 | 530800167 | No Recognized Claim |
| 89841 | 530234526 | Void or Withdrawn | 206461 | 530451779 | No Eligible Purchases in Class Period | 323081 | 530800168 | No Recognized Claim |
| 89842 | 530234527 | Void or Withdrawn | 206462 | 530451780 | No Eligible Purchases in Class Period | 323082 | 530800172 | No Recognized Claim |
| 89843 | 530234528 | Void or Withdrawn | 206463 | 530451781 | No Eligible Purchases in Class Period | 323083 | 530800173 | No Eligible Purchases in Class Period |
| 89844 | 530234529 | Void or Withdrawn | 206464 | 530451782 | No Eligible Purchases in Class Period | 323084 | 530800175 | No Eligible Purchases in Class Period |
| 89845 | 530234530 | Void or Withdrawn | 206465 | 530451783 | No Eligible Purchases in Class Period | 323085 | 530800183 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89846 | 530234531 | Void or Withdrawn | 206466 | 530451784 | No Eligible Purchases in Class Period | 323086 | 530800184 | No Recognized Claim |
| 89847 | 530234532 | Void or Withdrawn | 206467 | 530451785 | No Eligible Purchases in Class Period | 323087 | 530800188 | No Recognized Claim |
| 89848 | 530234533 | Void or Withdrawn | 206468 | 530451786 | No Eligible Purchases in Class Period | 323088 | 530800189 | No Recognized Claim |
| 89849 | 530234534 | Void or Withdrawn | 206469 | 530451787 | No Eligible Purchases in Class Period | 323089 | 530800191 | No Recognized Claim |
| 89850 | 530234535 | Void or Withdrawn | 206470 | 530451788 | No Eligible Purchases in Class Period | 323090 | 530800194 | No Recognized Claim |
| 89851 | 530234536 | Void or Withdrawn | 206471 | 530451789 | No Eligible Purchases in Class Period | 323091 | 530800195 | No Recognized Claim |
| 89852 | 530234537 | Void or Withdrawn | 206472 | 530451791 | No Eligible Purchases in Class Period | 323092 | 530800196 | No Recognized Claim |
| 89853 | 530234538 | Void or Withdrawn | 206473 | 530451792 | No Eligible Purchases in Class Period | 323093 | 530800198 | No Eligible Purchases in Class Period |
| 89854 | 530234539 | Void or Withdrawn | 206474 | 530451794 | No Eligible Purchases in Class Period | 323094 | 530800200 | No Eligible Purchases in Class Period |
| 89855 | 530234540 | Void or Withdrawn | 206475 | 530451795 | No Eligible Purchases in Class Period | 323095 | 530800201 | No Eligible Purchases in Class Period |
| 89856 | 530234541 | Void or Withdrawn | 206476 | 530451796 | No Eligible Purchases in Class Period | 323096 | 530800202 | No Recognized Claim |
| 89857 | 530234542 | Void or Withdrawn | 206477 | 530451797 | No Eligible Purchases in Class Period | 323097 | 530800203 | No Eligible Purchases in Class Period |
| 89858 | 530234543 | Void or Withdrawn | 206478 | 530451798 | No Eligible Purchases in Class Period | 323098 | 530800206 | No Recognized Claim |
| 89859 | 530234544 | Void or Withdrawn | 206479 | 530451800 | No Eligible Purchases in Class Period | 323099 | 530800207 | No Recognized Claim |
| 89860 | 530234545 | Void or Withdrawn | 206480 | 530451801 | No Eligible Purchases in Class Period | 323100 | 530800208 | No Eligible Purchases in Class Period |
| 89861 | 530234546 | Void or Withdrawn | 206481 | 530451802 | No Eligible Purchases in Class Period | 323101 | 530800210 | No Recognized Claim |
| 89862 | 530234547 | Void or Withdrawn | 206482 | 530451803 | No Eligible Purchases in Class Period | 323102 | 530800211 | No Recognized Claim |
| 89863 | 530234548 | Void or Withdrawn | 206483 | 530451805 | No Eligible Purchases in Class Period | 323103 | 530800212 | No Recognized Claim |
| 89864 | 530234549 | Void or Withdrawn | 206484 | 530451806 | No Recognized Claim | 323104 | 530800213 | No Recognized Claim |
| 89865 | 530234550 | Void or Withdrawn | 206485 | 530451807 | No Recognized Claim | 323105 | 530800214 | No Eligible Purchases in Class Period |
| 89866 | 530234551 | Void or Withdrawn | 206486 | 530451809 | No Recognized Claim | 323106 | 530800217 | No Recognized Claim |
| 89867 | 530234552 | Void or Withdrawn | 206487 | 530451810 | No Eligible Purchases in Class Period | 323107 | 530800219 | No Eligible Purchases in Class Period |
| 89868 | 530234553 | Void or Withdrawn | 206488 | 530451811 | No Recognized Claim | 323108 | 530800220 | No Eligible Purchases in Class Period |
| 89869 | 530234554 | Void or Withdrawn | 206489 | 530451813 | No Recognized Claim | 323109 | 530800224 | No Eligible Purchases in Class Period |
| 89870 | 530234555 | Void or Withdrawn | 206490 | 530451814 | No Recognized Claim | 323110 | 530800234 | No Recognized Claim |
| 89871 | 530234556 | Void or Withdrawn | 206491 | 530451815 | No Recognized Claim | 323111 | 530800236 | No Recognized Claim |
| 89872 | 530234557 | Void or Withdrawn | 206492 | 530451817 | No Eligible Purchases in Class Period | 323112 | 530800237 | No Recognized Claim |
| 89873 | 530234558 | Void or Withdrawn | 206493 | 530451819 | No Eligible Purchases in Class Period | 323113 | 530800240 | No Recognized Claim |
| 89874 | 530234559 | Void or Withdrawn | 206494 | 530451820 | No Eligible Purchases in Class Period | 323114 | 530800241 | No Recognized Claim |
| 89875 | 530234560 | Void or Withdrawn | 206495 | 530451821 | No Eligible Purchases in Class Period | 323115 | 530800244 | No Eligible Purchases in Class Period |
| 89876 | 530234561 | Void or Withdrawn | 206496 | 530451822 | No Recognized Claim | 323116 | 530800246 | No Recognized Claim |
| 89877 | 530234562 | Void or Withdrawn | 206497 | 530451823 | No Eligible Purchases in Class Period | 323117 | 530800248 | No Eligible Purchases in Class Period |
| 89878 | 530234563 | Void or Withdrawn | 206498 | 530451824 | No Recognized Claim | 323118 | 530800249 | No Eligible Purchases in Class Period |
| 89879 | 530234564 | Void or Withdrawn | 206499 | 530451826 | No Eligible Purchases in Class Period | 323119 | 530800252 | No Recognized Claim |
| 89880 | 530234565 | Void or Withdrawn | 206500 | 530451828 | No Eligible Purchases in Class Period | 323120 | 530800253 | No Recognized Claim |
| 89881 | 530234566 | Void or Withdrawn | 206501 | 530451829 | No Recognized Claim | 323121 | 530800255 | No Recognized Claim |
| 89882 | 530234567 | Void or Withdrawn | 206502 | 530451832 | No Recognized Claim | 323122 | 530800257 | No Eligible Purchases in Class Period |
| 89883 | 530234568 | Void or Withdrawn | 206503 | 530451833 | No Eligible Purchases in Class Period | 323123 | 530800259 | No Recognized Claim |
| 89884 | 530234569 | Void or Withdrawn | 206504 | 530451835 | No Eligible Purchases in Class Period | 323124 | 530800262 | No Eligible Purchases in Class Period |
| 89885 | 530234570 | Void or Withdrawn | 206505 | 530451836 | No Recognized Claim | 323125 | 530800263 | No Recognized Claim |
| 89886 | 530234571 | Void or Withdrawn | 206506 | 530451837 | No Eligible Purchases in Class Period | 323126 | 530800265 | No Recognized Claim |
| 89887 | 530234572 | Void or Withdrawn | 206507 | 530451838 | No Recognized Claim | 323127 | 530800270 | No Recognized Claim |
| 89888 | 530234573 | Void or Withdrawn | 206508 | 530451839 | No Eligible Purchases in Class Period | 323128 | 530800275 | No Recognized Claim |
| 89889 | 530234574 | Void or Withdrawn | 206509 | 530451840 | No Eligible Purchases in Class Period | 323129 | 530800278 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89890 | 530234575 | Void or Withdrawn | 206510 | 530451841 | No Recognized Claim | 323130 | 530800285 | No Recognized Claim |
| 89891 | 530234576 | Void or Withdrawn | 206511 | 530451842 | No Eligible Purchases in Class Period | 323131 | 530800290 | No Eligible Purchases in Class Period |
| 89892 | 530234577 | Void or Withdrawn | 206512 | 530451848 | No Recognized Claim | 323132 | 530800291 | No Recognized Claim |
| 89893 | 530234578 | Void or Withdrawn | 206513 | 530451850 | No Recognized Claim | 323133 | 530800292 | No Recognized Claim |
| 89894 | 530234579 | Void or Withdrawn | 206514 | 530451851 | No Eligible Purchases in Class Period | 323134 | 530800293 | No Recognized Claim |
| 89895 | 530234580 | Void or Withdrawn | 206515 | 530451852 | No Recognized Claim | 323135 | 530800294 | No Eligible Purchases in Class Period |
| 89896 | 530234581 | Void or Withdrawn | 206516 | 530451853 | No Eligible Purchases in Class Period | 323136 | 530800295 | No Recognized Claim |
| 89897 | 530234582 | Void or Withdrawn | 206517 | 530451855 | No Eligible Purchases in Class Period | 323137 | 530800296 | No Eligible Purchases in Class Period |
| 89898 | 530234583 | Void or Withdrawn | 206518 | 530451857 | No Recognized Claim | 323138 | 530800301 | No Recognized Claim |
| 89899 | 530234584 | Void or Withdrawn | 206519 | 530451859 | No Eligible Purchases in Class Period | 323139 | 530800302 | No Recognized Claim |
| 89900 | 530234585 | Void or Withdrawn | 206520 | 530451861 | No Eligible Purchases in Class Period | 323140 | 530800303 | No Eligible Purchases in Class Period |
| 89901 | 530234586 | Void or Withdrawn | 206521 | 530451862 | No Eligible Purchases in Class Period | 323141 | 530800307 | No Eligible Purchases in Class Period |
| 89902 | 530234587 | Void or Withdrawn | 206522 | 530451863 | No Eligible Purchases in Class Period | 323142 | 530800311 | No Recognized Claim |
| 89903 | 530234588 | Void or Withdrawn | 206523 | 530451864 | No Recognized Claim | 323143 | 530800312 | No Recognized Claim |
| 89904 | 530234589 | Void or Withdrawn | 206524 | 530451865 | No Eligible Purchases in Class Period | 323144 | 530800313 | No Recognized Claim |
| 89905 | 530234590 | Void or Withdrawn | 206525 | 530451866 | No Eligible Purchases in Class Period | 323145 | 530800315 | No Recognized Claim |
| 89906 | 530234591 | Void or Withdrawn | 206526 | 530451867 | No Eligible Purchases in Class Period | 323146 | 530800316 | No Eligible Purchases in Class Period |
| 89907 | 530234592 | Void or Withdrawn | 206527 | 530451868 | No Recognized Claim | 323147 | 530800318 | No Recognized Claim |
| 89908 | 530234593 | Void or Withdrawn | 206528 | 530451871 | No Recognized Claim | 323148 | 530800330 | No Recognized Claim |
| 89909 | 530234594 | Void or Withdrawn | 206529 | 530451872 | No Recognized Claim | 323149 | 530800335 | No Eligible Purchases in Class Period |
| 89910 | 530234595 | Void or Withdrawn | 206530 | 530451873 | No Eligible Purchases in Class Period | 323150 | 530800336 | No Recognized Claim |
| 89911 | 530234596 | Void or Withdrawn | 206531 | 530451874 | No Eligible Purchases in Class Period | 323151 | 530800337 | No Recognized Claim |
| 89912 | 530234597 | Void or Withdrawn | 206532 | 530451875 | No Eligible Purchases in Class Period | 323152 | 530800340 | No Recognized Claim |
| 89913 | 530234598 | Void or Withdrawn | 206533 | 530451876 | No Recognized Claim | 323153 | 530800341 | No Recognized Claim |
| 89914 | 530234599 | Void or Withdrawn | 206534 | 530451877 | No Recognized Claim | 323154 | 530800342 | No Recognized Claim |
| 89915 | 530234600 | Void or Withdrawn | 206535 | 530451879 | No Recognized Claim | 323155 | 530800343 | No Recognized Claim |
| 89916 | 530234601 | Void or Withdrawn | 206536 | 530451880 | No Eligible Purchases in Class Period | 323156 | 530800344 | No Eligible Purchases in Class Period |
| 89917 | 530234602 | Void or Withdrawn | 206537 | 530451883 | No Recognized Claim | 323157 | 530800345 | No Eligible Purchases in Class Period |
| 89918 | 530234603 | Void or Withdrawn | 206538 | 530451884 | No Eligible Purchases in Class Period | 323158 | 530800349 | No Recognized Claim |
| 89919 | 530234604 | Void or Withdrawn | 206539 | 530451886 | No Recognized Claim | 323159 | 530800351 | No Recognized Claim |
| 89920 | 530234605 | Void or Withdrawn | 206540 | 530451887 | No Eligible Purchases in Class Period | 323160 | 530800352 | No Eligible Purchases in Class Period |
| 89921 | 530234606 | Void or Withdrawn | 206541 | 530451888 | No Eligible Purchases in Class Period | 323161 | 530800353 | No Eligible Purchases in Class Period |
| 89922 | 530234607 | Void or Withdrawn | 206542 | 530451889 | No Eligible Purchases in Class Period | 323162 | 530800355 | No Recognized Claim |
| 89923 | 530234608 | Void or Withdrawn | 206543 | 530451890 | No Recognized Claim | 323163 | 530800357 | No Eligible Purchases in Class Period |
| 89924 | 530234609 | Void or Withdrawn | 206544 | 530451891 | No Recognized Claim | 323164 | 530800359 | No Eligible Purchases in Class Period |
| 89925 | 530234610 | Void or Withdrawn | 206545 | 530451892 | No Recognized Claim | 323165 | 530800360 | No Recognized Claim |
| 89926 | 530234611 | Void or Withdrawn | 206546 | 530451893 | No Recognized Claim | 323166 | 530800365 | No Recognized Claim |
| 89927 | 530234612 | Void or Withdrawn | 206547 | 530451897 | No Eligible Purchases in Class Period | 323167 | 530800366 | No Eligible Purchases in Class Period |
| 89928 | 530234613 | Void or Withdrawn | 206548 | 530451898 | No Recognized Claim | 323168 | 530800367 | No Eligible Purchases in Class Period |
| 89929 | 530234614 | Void or Withdrawn | 206549 | 530451899 | No Recognized Claim | 323169 | 530800371 | No Recognized Claim |
| 89930 | 530234615 | Void or Withdrawn | 206550 | 530451903 | No Eligible Purchases in Class Period | 323170 | 530800395 | No Recognized Claim |
| 89931 | 530234616 | Void or Withdrawn | 206551 | 530451904 | No Eligible Purchases in Class Period | 323171 | 530800396 | No Eligible Purchases in Class Period |
| 89932 | 530234617 | Void or Withdrawn | 206552 | 530451906 | No Recognized Claim | 323172 | 530800399 | No Eligible Purchases in Class Period |
| 89933 | 530234618 | Void or Withdrawn | 206553 | 530451911 | No Eligible Purchases in Class Period | 323173 | 530800406 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89934 | 530234619 | Void or Withdrawn | 206554 | 530451912 | No Recognized Claim | 323174 | 530800411 | No Eligible Purchases in Class Period |
| 89935 | 530234620 | Void or Withdrawn | 206555 | 530451915 | No Recognized Claim | 323175 | 530800417 | No Recognized Claim |
| 89936 | 530234621 | Void or Withdrawn | 206556 | 530451918 | No Eligible Purchases in Class Period | 323176 | 530800423 | No Eligible Purchases in Class Period |
| 89937 | 530234622 | Void or Withdrawn | 206557 | 530451920 | No Recognized Claim | 323177 | 530800429 | No Recognized Claim |
| 89938 | 530234623 | Void or Withdrawn | 206558 | 530451924 | No Eligible Purchases in Class Period | 323178 | 530800431 | No Eligible Purchases in Class Period |
| 89939 | 530234624 | Void or Withdrawn | 206559 | 530451925 | No Recognized Claim | 323179 | 530800432 | No Recognized Claim |
| 89940 | 530234625 | Void or Withdrawn | 206560 | 530451927 | No Recognized Claim | 323180 | 530800433 | No Recognized Claim |
| 89941 | 530234626 | Void or Withdrawn | 206561 | 530451929 | No Recognized Claim | 323181 | 530800434 | No Eligible Purchases in Class Period |
| 89942 | 530234627 | Void or Withdrawn | 206562 | 530451930 | No Recognized Claim | 323182 | 530800444 | No Eligible Purchases in Class Period |
| 89943 | 530234628 | Void or Withdrawn | 206563 | 530451931 | No Recognized Claim | 323183 | 530800447 | No Recognized Claim |
| 89944 | 530234629 | Void or Withdrawn | 206564 | 530451932 | No Eligible Purchases in Class Period | 323184 | 530800448 | No Recognized Claim |
| 89945 | 530234630 | Void or Withdrawn | 206565 | 530451933 | No Eligible Purchases in Class Period | 323185 | 530800450 | No Eligible Purchases in Class Period |
| 89946 | 530234631 | Void or Withdrawn | 206566 | 530451934 | No Eligible Purchases in Class Period | 323186 | 530800451 | No Recognized Claim |
| 89947 | 530234632 | Void or Withdrawn | 206567 | 530451935 | No Eligible Purchases in Class Period | 323187 | 530800452 | No Recognized Claim |
| 89948 | 530234633 | Void or Withdrawn | 206568 | 530451936 | No Recognized Claim | 323188 | 530800453 | No Recognized Claim |
| 89949 | 530234634 | Void or Withdrawn | 206569 | 530451937 | No Recognized Claim | 323189 | 530800456 | No Recognized Claim |
| 89950 | 530234635 | Void or Withdrawn | 206570 | 530451938 | No Recognized Claim | 323190 | 530800460 | No Recognized Claim |
| 89951 | 530234636 | Void or Withdrawn | 206571 | 530451939 | No Eligible Purchases in Class Period | 323191 | 530800463 | No Recognized Claim |
| 89952 | 530234637 | Void or Withdrawn | 206572 | 530451940 | No Eligible Purchases in Class Period | 323192 | 530800464 | No Recognized Claim |
| 89953 | 530234638 | Void or Withdrawn | 206573 | 530451943 | No Recognized Claim | 323193 | 530800465 | No Recognized Claim |
| 89954 | 530234639 | Void or Withdrawn | 206574 | 530451944 | No Eligible Purchases in Class Period | 323194 | 530800468 | No Recognized Claim |
| 89955 | 530234640 | Void or Withdrawn | 206575 | 530451945 | No Eligible Purchases in Class Period | 323195 | 530800469 | No Eligible Purchases in Class Period |
| 89956 | 530234641 | Void or Withdrawn | 206576 | 530451953 | No Recognized Claim | 323196 | 530800471 | No Recognized Claim |
| 89957 | 530234642 | Void or Withdrawn | 206577 | 530451955 | No Recognized Claim | 323197 | 530800474 | No Recognized Claim |
| 89958 | 530234643 | Void or Withdrawn | 206578 | 530451957 | No Eligible Purchases in Class Period | 323198 | 530800475 | No Recognized Claim |
| 89959 | 530234644 | Void or Withdrawn | 206579 | 530451960 | No Recognized Claim | 323199 | 530800476 | No Recognized Claim |
| 89960 | 530234645 | Void or Withdrawn | 206580 | 530451966 | No Eligible Purchases in Class Period | 323200 | 530800479 | No Recognized Claim |
| 89961 | 530234646 | Void or Withdrawn | 206581 | 530451967 | No Eligible Purchases in Class Period | 323201 | 530800481 | No Recognized Claim |
| 89962 | 530234647 | Void or Withdrawn | 206582 | 530451968 | No Recognized Claim | 323202 | 530800482 | No Recognized Claim |
| 89963 | 530234648 | Void or Withdrawn | 206583 | 530451969 | No Eligible Purchases in Class Period | 323203 | 530800484 | No Eligible Purchases in Class Period |
| 89964 | 530234649 | Void or Withdrawn | 206584 | 530451972 | No Eligible Purchases in Class Period | 323204 | 530800485 | No Recognized Claim |
| 89965 | 530234650 | Void or Withdrawn | 206585 | 530451974 | No Eligible Purchases in Class Period | 323205 | 530800487 | No Recognized Claim |
| 89966 | 530234651 | Void or Withdrawn | 206586 | 530451975 | No Eligible Purchases in Class Period | 323206 | 530800488 | No Recognized Claim |
| 89967 | 530234652 | Void or Withdrawn | 206587 | 530451976 | No Eligible Purchases in Class Period | 323207 | 530800489 | No Eligible Purchases in Class Period |
| 89968 | 530234653 | Void or Withdrawn | 206588 | 530451977 | No Recognized Claim | 323208 | 530800491 | No Eligible Purchases in Class Period |
| 89969 | 530234654 | Void or Withdrawn | 206589 | 530451978 | No Eligible Purchases in Class Period | 323209 | 530800493 | No Recognized Claim |
| 89970 | 530234655 | Void or Withdrawn | 206590 | 530451980 | No Recognized Claim | 323210 | 530800494 | No Recognized Claim |
| 89971 | 530234656 | Void or Withdrawn | 206591 | 530451984 | No Eligible Purchases in Class Period | 323211 | 530800497 | No Recognized Claim |
| 89972 | 530234657 | Void or Withdrawn | 206592 | 530451986 | No Eligible Purchases in Class Period | 323212 | 530800499 | No Recognized Claim |
| 89973 | 530234658 | Void or Withdrawn | 206593 | 530451987 | No Eligible Purchases in Class Period | 323213 | 530800504 | No Recognized Claim |
| 89974 | 530234659 | Void or Withdrawn | 206594 | 530451988 | No Recognized Claim | 323214 | 530800505 | No Eligible Purchases in Class Period |
| 89975 | 530234660 | Void or Withdrawn | 206595 | 530451989 | No Recognized Claim | 323215 | 530800511 | No Eligible Purchases in Class Period |
| 89976 | 530234661 | Void or Withdrawn | 206596 | 530451990 | No Recognized Claim | 323216 | 530800515 | No Recognized Claim |
| 89977 | 530234662 | Void or Withdrawn | 206597 | 530451992 | No Eligible Purchases in Class Period | 323217 | 530800516 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89978 | 530234663 | Void or Withdrawn | 206598 | 530451993 | No Eligible Purchases in Class Period | 323218 | 530800517 | No Eligible Purchases in Class Period |
| 89979 | 530234664 | Void or Withdrawn | 206599 | 530451994 | No Eligible Purchases in Class Period | 323219 | 530800518 | No Recognized Claim |
| 89980 | 530234665 | Void or Withdrawn | 206600 | 530451995 | No Eligible Purchases in Class Period | 323220 | 530800519 | No Recognized Claim |
| 89981 | 530234666 | Void or Withdrawn | 206601 | 530451997 | No Eligible Purchases in Class Period | 323221 | 530800521 | No Recognized Claim |
| 89982 | 530234667 | Void or Withdrawn | 206602 | 530451998 | No Eligible Purchases in Class Period | 323222 | 530800522 | No Recognized Claim |
| 89983 | 530234668 | Void or Withdrawn | 206603 | 530451999 | No Eligible Purchases in Class Period | 323223 | 530800524 | No Eligible Purchases in Class Period |
| 89984 | 530234669 | Void or Withdrawn | 206604 | 530452000 | No Eligible Purchases in Class Period | 323224 | 530800525 | No Eligible Purchases in Class Period |
| 89985 | 530234670 | Void or Withdrawn | 206605 | 530452001 | No Eligible Purchases in Class Period | 323225 | 530800526 | No Eligible Purchases in Class Period |
| 89986 | 530234671 | Void or Withdrawn | 206606 | 530452003 | No Eligible Purchases in Class Period | 323226 | 530800531 | No Recognized Claim |
| 89987 | 530234672 | Void or Withdrawn | 206607 | 530452004 | No Eligible Purchases in Class Period | 323227 | 530800532 | No Recognized Claim |
| 89988 | 530234673 | Void or Withdrawn | 206608 | 530452005 | No Eligible Purchases in Class Period | 323228 | 530800533 | No Recognized Claim |
| 89989 | 530234674 | Void or Withdrawn | 206609 | 530452006 | No Recognized Claim | 323229 | 530800534 | No Recognized Claim |
| 89990 | 530234675 | Void or Withdrawn | 206610 | 530452009 | No Eligible Purchases in Class Period | 323230 | 530800535 | No Recognized Claim |
| 89991 | 530234676 | Void or Withdrawn | 206611 | 530452010 | No Eligible Purchases in Class Period | 323231 | 530800537 | No Recognized Claim |
| 89992 | 530234677 | Void or Withdrawn | 206612 | 530452011 | No Recognized Claim | 323232 | 530800538 | No Recognized Claim |
| 89993 | 530234678 | Void or Withdrawn | 206613 | 530452012 | No Recognized Claim | 323233 | 530800539 | No Eligible Purchases in Class Period |
| 89994 | 530234679 | Void or Withdrawn | 206614 | 530452013 | No Eligible Purchases in Class Period | 323234 | 530800540 | No Eligible Purchases in Class Period |
| 89995 | 530234680 | Void or Withdrawn | 206615 | 530452014 | No Eligible Purchases in Class Period | 323235 | 530800541 | No Recognized Claim |
| 89996 | 530234681 | Void or Withdrawn | 206616 | 530452018 | No Eligible Purchases in Class Period | 323236 | 530800542 | No Recognized Claim |
| 89997 | 530234682 | Void or Withdrawn | 206617 | 530452019 | No Eligible Purchases in Class Period | 323237 | 530800545 | No Eligible Purchases in Class Period |
| 89998 | 530234683 | Void or Withdrawn | 206618 | 530452021 | No Eligible Purchases in Class Period | 323238 | 530800547 | No Recognized Claim |
| 89999 | 530234684 | Void or Withdrawn | 206619 | 530452022 | No Eligible Purchases in Class Period | 323239 | 530800549 | No Recognized Claim |
| 90000 | 530234685 | Void or Withdrawn | 206620 | 530452023 | No Eligible Purchases in Class Period | 323240 | 530800550 | No Recognized Claim |
| 90001 | 530234686 | Void or Withdrawn | 206621 | 530452024 | No Eligible Purchases in Class Period | 323241 | 530800551 | No Recognized Claim |
| 90002 | 530234687 | Void or Withdrawn | 206622 | 530452026 | No Recognized Claim | 323242 | 530800552 | No Recognized Claim |
| 90003 | 530234688 | Void or Withdrawn | 206623 | 530452029 | No Eligible Purchases in Class Period | 323243 | 530800554 | No Recognized Claim |
| 90004 | 530234689 | Void or Withdrawn | 206624 | 530452030 | No Eligible Purchases in Class Period | 323244 | 530800556 | No Recognized Claim |
| 90005 | 530234690 | Void or Withdrawn | 206625 | 530452034 | No Recognized Claim | 323245 | 530800558 | No Recognized Claim |
| 90006 | 530234691 | Void or Withdrawn | 206626 | 530452035 | No Recognized Claim | 323246 | 530800559 | No Eligible Purchases in Class Period |
| 90007 | 530234692 | Void or Withdrawn | 206627 | 530452036 | No Recognized Claim | 323247 | 530800561 | No Eligible Purchases in Class Period |
| 90008 | 530234693 | Void or Withdrawn | 206628 | 530452037 | No Eligible Purchases in Class Period | 323248 | 530800565 | No Recognized Claim |
| 90009 | 530234694 | Void or Withdrawn | 206629 | 530452038 | No Eligible Purchases in Class Period | 323249 | 530800568 | No Recognized Claim |
| 90010 | 530234695 | Void or Withdrawn | 206630 | 530452039 | No Eligible Purchases in Class Period | 323250 | 530800569 | No Recognized Claim |
| 90011 | 530234696 | Void or Withdrawn | 206631 | 530452043 | No Eligible Purchases in Class Period | 323251 | 530800570 | No Recognized Claim |
| 90012 | 530234697 | Void or Withdrawn | 206632 | 530452044 | No Eligible Purchases in Class Period | 323252 | 530800571 | No Eligible Purchases in Class Period |
| 90013 | 530234698 | Void or Withdrawn | 206633 | 530452045 | No Recognized Claim | 323253 | 530800573 | No Recognized Claim |
| 90014 | 530234699 | Void or Withdrawn | 206634 | 530452047 | No Eligible Purchases in Class Period | 323254 | 530800575 | No Recognized Claim |
| 90015 | 530234700 | Void or Withdrawn | 206635 | 530452048 | No Recognized Claim | 323255 | 530800576 | No Eligible Purchases in Class Period |
| 90016 | 530234701 | Void or Withdrawn | 206636 | 530452050 | No Recognized Claim | 323256 | 530800577 | No Eligible Purchases in Class Period |
| 90017 | 530234702 | Void or Withdrawn | 206637 | 530452051 | No Recognized Claim | 323257 | 530800579 | No Recognized Claim |
| 90018 | 530234703 | Void or Withdrawn | 206638 | 530452052 | No Recognized Claim | 323258 | 530800580 | No Recognized Claim |
| 90019 | 530234704 | Void or Withdrawn | 206639 | 530452058 | No Eligible Purchases in Class Period | 323259 | 530800586 | No Recognized Claim |
| 90020 | 530234705 | Void or Withdrawn | 206640 | 530452061 | No Eligible Purchases in Class Period | 323260 | 530800589 | No Recognized Claim |
| 90021 | 530234706 | Void or Withdrawn | 206641 | 530452062 | No Eligible Purchases in Class Period | 323261 | 530800593 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90022 | 530234707 | Void or Withdrawn | 206642 | 530452064 | No Eligible Purchases in Class Period | 323262 | 530800599 | No Recognized Claim |
| 90023 | 530234708 | Void or Withdrawn | 206643 | 530452066 | No Recognized Claim | 323263 | 530800600 | No Recognized Claim |
| 90024 | 530234709 | Void or Withdrawn | 206644 | 530452067 | No Eligible Purchases in Class Period | 323264 | 530800601 | No Recognized Claim |
| 90025 | 530234710 | Void or Withdrawn | 206645 | 530452068 | No Eligible Purchases in Class Period | 323265 | 530800604 | No Recognized Claim |
| 90026 | 530234711 | Void or Withdrawn | 206646 | 530452069 | No Eligible Purchases in Class Period | 323266 | 530800605 | No Eligible Purchases in Class Period |
| 90027 | 530234712 | Void or Withdrawn | 206647 | 530452070 | No Eligible Purchases in Class Period | 323267 | 530800606 | No Recognized Claim |
| 90028 | 530234713 | Void or Withdrawn | 206648 | 530452071 | No Eligible Purchases in Class Period | 323268 | 530800608 | No Recognized Claim |
| 90029 | 530234714 | Void or Withdrawn | 206649 | 530452072 | No Eligible Purchases in Class Period | 323269 | 530800610 | No Recognized Claim |
| 90030 | 530234715 | Void or Withdrawn | 206650 | 530452073 | No Eligible Purchases in Class Period | 323270 | 530800611 | No Eligible Purchases in Class Period |
| 90031 | 530234716 | Void or Withdrawn | 206651 | 530452074 | No Eligible Purchases in Class Period | 323271 | 530800615 | No Eligible Purchases in Class Period |
| 90032 | 530234717 | Void or Withdrawn | 206652 | 530452075 | No Eligible Purchases in Class Period | 323272 | 530800621 | No Recognized Claim |
| 90033 | 530234718 | Void or Withdrawn | 206653 | 530452076 | No Eligible Purchases in Class Period | 323273 | 530800629 | No Recognized Claim |
| 90034 | 530234719 | Void or Withdrawn | 206654 | 530452077 | No Eligible Purchases in Class Period | 323274 | 530800631 | No Recognized Claim |
| 90035 | 530234720 | Void or Withdrawn | 206655 | 530452078 | No Eligible Purchases in Class Period | 323275 | 530800632 | No Recognized Claim |
| 90036 | 530234721 | Void or Withdrawn | 206656 | 530452079 | No Eligible Purchases in Class Period | 323276 | 530800633 | No Recognized Claim |
| 90037 | 530234722 | Void or Withdrawn | 206657 | 530452080 | No Eligible Purchases in Class Period | 323277 | 530800637 | No Recognized Claim |
| 90038 | 530234723 | Void or Withdrawn | 206658 | 530452081 | No Eligible Purchases in Class Period | 323278 | 530800639 | No Recognized Claim |
| 90039 | 530234724 | Void or Withdrawn | 206659 | 530452082 | No Eligible Purchases in Class Period | 323279 | 530800640 | No Eligible Purchases in Class Period |
| 90040 | 530234725 | Void or Withdrawn | 206660 | 530452083 | No Eligible Purchases in Class Period | 323280 | 530800642 | No Eligible Purchases in Class Period |
| 90041 | 530234726 | Void or Withdrawn | 206661 | 530452084 | No Eligible Purchases in Class Period | 323281 | 530800647 | No Eligible Purchases in Class Period |
| 90042 | 530234727 | Void or Withdrawn | 206662 | 530452085 | No Eligible Purchases in Class Period | 323282 | 530800652 | No Recognized Claim |
| 90043 | 530234728 | Void or Withdrawn | 206663 | 530452086 | No Eligible Purchases in Class Period | 323283 | 530800653 | No Eligible Purchases in Class Period |
| 90044 | 530234729 | Void or Withdrawn | 206664 | 530452087 | No Eligible Purchases in Class Period | 323284 | 530800654 | No Eligible Purchases in Class Period |
| 90045 | 530234730 | Void or Withdrawn | 206665 | 530452088 | No Eligible Purchases in Class Period | 323285 | 530800660 | No Eligible Purchases in Class Period |
| 90046 | 530234731 | Void or Withdrawn | 206666 | 530452089 | No Eligible Purchases in Class Period | 323286 | 530800663 | No Eligible Purchases in Class Period |
| 90047 | 530234732 | Void or Withdrawn | 206667 | 530452090 | No Eligible Purchases in Class Period | 323287 | 530800665 | No Recognized Claim |
| 90048 | 530234733 | Void or Withdrawn | 206668 | 530452091 | No Eligible Purchases in Class Period | 323288 | 530800668 | No Recognized Claim |
| 90049 | 530234734 | Void or Withdrawn | 206669 | 530452092 | No Eligible Purchases in Class Period | 323289 | 530800669 | No Recognized Claim |
| 90050 | 530234735 | Void or Withdrawn | 206670 | 530452093 | No Eligible Purchases in Class Period | 323290 | 530800671 | No Recognized Claim |
| 90051 | 530234736 | Void or Withdrawn | 206671 | 530452094 | No Eligible Purchases in Class Period | 323291 | 530800672 | No Recognized Claim |
| 90052 | 530234737 | Void or Withdrawn | 206672 | 530452095 | No Eligible Purchases in Class Period | 323292 | 530800674 | No Recognized Claim |
| 90053 | 530234738 | Void or Withdrawn | 206673 | 530452096 | No Eligible Purchases in Class Period | 323293 | 530800675 | No Recognized Claim |
| 90054 | 530234739 | Void or Withdrawn | 206674 | 530452097 | No Eligible Purchases in Class Period | 323294 | 530800676 | No Recognized Claim |
| 90055 | 530234740 | Void or Withdrawn | 206675 | 530452098 | No Eligible Purchases in Class Period | 323295 | 530800677 | No Eligible Purchases in Class Period |
| 90056 | 530234741 | Void or Withdrawn | 206676 | 530452099 | No Eligible Purchases in Class Period | 323296 | 530800679 | No Eligible Purchases in Class Period |
| 90057 | 530234742 | Void or Withdrawn | 206677 | 530452100 | No Eligible Purchases in Class Period | 323297 | 530800680 | No Recognized Claim |
| 90058 | 530234743 | Void or Withdrawn | 206678 | 530452101 | No Eligible Purchases in Class Period | 323298 | 530800681 | No Eligible Purchases in Class Period |
| 90059 | 530234744 | Void or Withdrawn | 206679 | 530452102 | No Eligible Purchases in Class Period | 323299 | 530800682 | No Eligible Purchases in Class Period |
| 90060 | 530234745 | Void or Withdrawn | 206680 | 530452103 | No Eligible Purchases in Class Period | 323300 | 530800683 | No Eligible Purchases in Class Period |
| 90061 | 530234746 | Void or Withdrawn | 206681 | 530452104 | No Eligible Purchases in Class Period | 323301 | 530800684 | No Eligible Purchases in Class Period |
| 90062 | 530234747 | Void or Withdrawn | 206682 | 530452105 | No Eligible Purchases in Class Period | 323302 | 530800686 | No Recognized Claim |
| 90063 | 530234748 | Void or Withdrawn | 206683 | 530452106 | No Eligible Purchases in Class Period | 323303 | 530800687 | No Recognized Claim |
| 90064 | 530234749 | Void or Withdrawn | 206684 | 530452107 | No Eligible Purchases in Class Period | 323304 | 530800688 | No Recognized Claim |
| 90065 | 530234750 | Void or Withdrawn | 206685 | 530452108 | No Eligible Purchases in Class Period | 323305 | 530800689 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90066 | 530234751 | Void or Withdrawn | 206686 | 530452109 | No Eligible Purchases in Class Period | 323306 | 530800698 | No Recognized Claim |
| 90067 | 530234752 | Void or Withdrawn | 206687 | 530452110 | No Eligible Purchases in Class Period | 323307 | 530800700 | No Eligible Purchases in Class Period |
| 90068 | 530234753 | Void or Withdrawn | 206688 | 530452111 | No Eligible Purchases in Class Period | 323308 | 530800702 | No Recognized Claim |
| 90069 | 530234754 | Void or Withdrawn | 206689 | 530452112 | No Eligible Purchases in Class Period | 323309 | 530800703 | No Recognized Claim |
| 90070 | 530234755 | Void or Withdrawn | 206690 | 530452113 | No Eligible Purchases in Class Period | 323310 | 530800705 | No Recognized Claim |
| 90071 | 530234756 | Void or Withdrawn | 206691 | 530452114 | No Eligible Purchases in Class Period | 323311 | 530800706 | No Recognized Claim |
| 90072 | 530234757 | Void or Withdrawn | 206692 | 530452115 | No Eligible Purchases in Class Period | 323312 | 530800707 | No Recognized Claim |
| 90073 | 530234758 | Void or Withdrawn | 206693 | 530452116 | No Eligible Purchases in Class Period | 323313 | 530800708 | No Recognized Claim |
| 90074 | 530234759 | Void or Withdrawn | 206694 | 530452117 | No Eligible Purchases in Class Period | 323314 | 530800711 | No Eligible Purchases in Class Period |
| 90075 | 530234760 | Void or Withdrawn | 206695 | 530452118 | No Eligible Purchases in Class Period | 323315 | 530800712 | No Recognized Claim |
| 90076 | 530234761 | Void or Withdrawn | 206696 | 530452119 | No Eligible Purchases in Class Period | 323316 | 530800715 | No Recognized Claim |
| 90077 | 530234762 | Void or Withdrawn | 206697 | 530452127 | No Eligible Purchases in Class Period | 323317 | 530800716 | No Recognized Claim |
| 90078 | 530234763 | Void or Withdrawn | 206698 | 530452131 | No Eligible Purchases in Class Period | 323318 | 530800718 | No Recognized Claim |
| 90079 | 530234764 | Void or Withdrawn | 206699 | 530452137 | No Eligible Purchases in Class Period | 323319 | 530800721 | No Eligible Purchases in Class Period |
| 90080 | 530234765 | Void or Withdrawn | 206700 | 530452138 | No Recognized Claim | 323320 | 530800723 | No Eligible Purchases in Class Period |
| 90081 | 530234766 | Void or Withdrawn | 206701 | 530452139 | No Eligible Purchases in Class Period | 323321 | 530800725 | No Eligible Purchases in Class Period |
| 90082 | 530234767 | Void or Withdrawn | 206702 | 530452142 | No Eligible Purchases in Class Period | 323322 | 530800730 | No Recognized Claim |
| 90083 | 530234768 | Void or Withdrawn | 206703 | 530452144 | No Recognized Claim | 323323 | 530800738 | No Recognized Claim |
| 90084 | 530234769 | Void or Withdrawn | 206704 | 530452145 | No Eligible Purchases in Class Period | 323324 | 530800739 | No Recognized Claim |
| 90085 | 530234770 | Void or Withdrawn | 206705 | 530452149 | No Eligible Purchases in Class Period | 323325 | 530800740 | No Recognized Claim |
| 90086 | 530234771 | Void or Withdrawn | 206706 | 530452150 | No Recognized Claim | 323326 | 530800741 | No Recognized Claim |
| 90087 | 530234772 | Void or Withdrawn | 206707 | 530452151 | No Eligible Purchases in Class Period | 323327 | 530800742 | No Recognized Claim |
| 90088 | 530234773 | Void or Withdrawn | 206708 | 530452152 | No Eligible Purchases in Class Period | 323328 | 530800743 | No Recognized Claim |
| 90089 | 530234774 | Void or Withdrawn | 206709 | 530452155 | No Eligible Purchases in Class Period | 323329 | 530800744 | No Eligible Purchases in Class Period |
| 90090 | 530234775 | Void or Withdrawn | 206710 | 530452156 | No Eligible Purchases in Class Period | 323330 | 530800745 | No Recognized Claim |
| 90091 | 530234776 | Void or Withdrawn | 206711 | 530452159 | No Eligible Purchases in Class Period | 323331 | 530800748 | No Recognized Claim |
| 90092 | 530234777 | Void or Withdrawn | 206712 | 530452169 | No Eligible Purchases in Class Period | 323332 | 530800752 | No Recognized Claim |
| 90093 | 530234778 | Void or Withdrawn | 206713 | 530452184 | No Eligible Purchases in Class Period | 323333 | 530800753 | No Recognized Claim |
| 90094 | 530234779 | Void or Withdrawn | 206714 | 530452185 | No Eligible Purchases in Class Period | 323334 | 530800758 | No Eligible Purchases in Class Period |
| 90095 | 530234780 | Void or Withdrawn | 206715 | 530452186 | No Eligible Purchases in Class Period | 323335 | 530800763 | No Eligible Purchases in Class Period |
| 90096 | 530234781 | Void or Withdrawn | 206716 | 530452187 | No Eligible Purchases in Class Period | 323336 | 530800766 | No Eligible Purchases in Class Period |
| 90097 | 530234782 | Void or Withdrawn | 206717 | 530452188 | No Eligible Purchases in Class Period | 323337 | 530800767 | No Eligible Purchases in Class Period |
| 90098 | 530234783 | Void or Withdrawn | 206718 | 530452191 | No Recognized Claim | 323338 | 530800768 | No Recognized Claim |
| 90099 | 530234784 | Void or Withdrawn | 206719 | 530452192 | No Eligible Purchases in Class Period | 323339 | 530800769 | No Recognized Claim |
| 90100 | 530234785 | Void or Withdrawn | 206720 | 530452194 | No Recognized Claim | 323340 | 530800771 | No Eligible Purchases in Class Period |
| 90101 | 530234786 | Void or Withdrawn | 206721 | 530452195 | No Eligible Purchases in Class Period | 323341 | 530800773 | No Recognized Claim |
| 90102 | 530234787 | Void or Withdrawn | 206722 | 530452197 | No Eligible Purchases in Class Period | 323342 | 530800775 | No Recognized Claim |
| 90103 | 530234788 | Void or Withdrawn | 206723 | 530452198 | No Eligible Purchases in Class Period | 323343 | 530800776 | No Recognized Claim |
| 90104 | 530234789 | Void or Withdrawn | 206724 | 530452201 | No Recognized Claim | 323344 | 530800779 | No Eligible Purchases in Class Period |
| 90105 | 530234790 | Void or Withdrawn | 206725 | 530452205 | No Eligible Purchases in Class Period | 323345 | 530800780 | No Recognized Claim |
| 90106 | 530234791 | Void or Withdrawn | 206726 | 530452207 | No Recognized Claim | 323346 | 530800783 | No Recognized Claim |
| 90107 | 530234792 | Void or Withdrawn | 206727 | 530452208 | No Recognized Claim | 323347 | 530800790 | No Recognized Claim |
| 90108 | 530234793 | Void or Withdrawn | 206728 | 530452210 | No Eligible Purchases in Class Period | 323348 | 530800791 | No Recognized Claim |
| 90109 | 530234794 | Void or Withdrawn | 206729 | 530452211 | No Eligible Purchases in Class Period | 323349 | 530800792 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90110 | 530234795 | Void or Withdrawn | 206730 | 530452212 | No Eligible Purchases in Class Period | 323350 | 530800794 | No Recognized Claim |
| 90111 | 530234796 | Void or Withdrawn | 206731 | 530452213 | No Eligible Purchases in Class Period | 323351 | 530800797 | No Recognized Claim |
| 90112 | 530234797 | Void or Withdrawn | 206732 | 530452214 | No Eligible Purchases in Class Period | 323352 | 530800801 | No Eligible Purchases in Class Period |
| 90113 | 530234798 | Void or Withdrawn | 206733 | 530452215 | No Eligible Purchases in Class Period | 323353 | 530800802 | No Recognized Claim |
| 90114 | 530234799 | Void or Withdrawn | 206734 | 530452218 | No Eligible Purchases in Class Period | 323354 | 530800803 | No Recognized Claim |
| 90115 | 530234800 | Void or Withdrawn | 206735 | 530452219 | No Eligible Purchases in Class Period | 323355 | 530800805 | No Recognized Claim |
| 90116 | 530234801 | Void or Withdrawn | 206736 | 530452220 | No Eligible Purchases in Class Period | 323356 | 530800806 | No Recognized Claim |
| 90117 | 530234802 | Void or Withdrawn | 206737 | 530452221 | No Eligible Purchases in Class Period | 323357 | 530800810 | No Eligible Purchases in Class Period |
| 90118 | 530234803 | Void or Withdrawn | 206738 | 530452231 | No Eligible Purchases in Class Period | 323358 | 530800811 | No Recognized Claim |
| 90119 | 530234804 | Void or Withdrawn | 206739 | 530452241 | No Eligible Purchases in Class Period | 323359 | 530800813 | No Eligible Purchases in Class Period |
| 90120 | 530234805 | Void or Withdrawn | 206740 | 530452242 | No Eligible Purchases in Class Period | 323360 | 530800814 | No Eligible Purchases in Class Period |
| 90121 | 530234806 | Void or Withdrawn | 206741 | 530452244 | No Eligible Purchases in Class Period | 323361 | 530800815 | No Eligible Purchases in Class Period |
| 90122 | 530234807 | Void or Withdrawn | 206742 | 530452245 | No Recognized Claim | 323362 | 530800817 | No Recognized Claim |
| 90123 | 530234808 | Void or Withdrawn | 206743 | 530452248 | No Eligible Purchases in Class Period | 323363 | 530800818 | No Recognized Claim |
| 90124 | 530234809 | Void or Withdrawn | 206744 | 530452249 | No Recognized Claim | 323364 | 530800821 | No Eligible Purchases in Class Period |
| 90125 | 530234810 | Void or Withdrawn | 206745 | 530452250 | No Eligible Purchases in Class Period | 323365 | 530800823 | No Recognized Claim |
| 90126 | 530234811 | Void or Withdrawn | 206746 | 530452251 | No Recognized Claim | 323366 | 530800825 | No Eligible Purchases in Class Period |
| 90127 | 530234812 | Void or Withdrawn | 206747 | 530452252 | No Recognized Claim | 323367 | 530800826 | No Eligible Purchases in Class Period |
| 90128 | 530234813 | Void or Withdrawn | 206748 | 530452253 | No Recognized Claim | 323368 | 530800827 | No Recognized Claim |
| 90129 | 530234814 | Void or Withdrawn | 206749 | 530452254 | No Eligible Purchases in Class Period | 323369 | 530800828 | No Recognized Claim |
| 90130 | 530234815 | Void or Withdrawn | 206750 | 530452255 | No Eligible Purchases in Class Period | 323370 | 530800829 | No Eligible Purchases in Class Period |
| 90131 | 530234816 | Void or Withdrawn | 206751 | 530452258 | No Eligible Purchases in Class Period | 323371 | 530800830 | No Recognized Claim |
| 90132 | 530234817 | Void or Withdrawn | 206752 | 530452259 | No Eligible Purchases in Class Period | 323372 | 530800832 | No Eligible Purchases in Class Period |
| 90133 | 530234818 | Void or Withdrawn | 206753 | 530452261 | No Recognized Claim | 323373 | 530800833 | No Recognized Claim |
| 90134 | 530234819 | Void or Withdrawn | 206754 | 530452263 | No Recognized Claim | 323374 | 530800836 | No Recognized Claim |
| 90135 | 530234820 | Void or Withdrawn | 206755 | 530452264 | No Recognized Claim | 323375 | 530800838 | No Recognized Claim |
| 90136 | 530234821 | Void or Withdrawn | 206756 | 530452265 | No Recognized Claim | 323376 | 530800841 | No Recognized Claim |
| 90137 | 530234822 | Void or Withdrawn | 206757 | 530452266 | No Eligible Purchases in Class Period | 323377 | 530800843 | No Recognized Claim |
| 90138 | 530234823 | Void or Withdrawn | 206758 | 530452267 | No Eligible Purchases in Class Period | 323378 | 530800845 | No Eligible Purchases in Class Period |
| 90139 | 530234824 | Void or Withdrawn | 206759 | 530452270 | No Recognized Claim | 323379 | 530800847 | No Eligible Purchases in Class Period |
| 90140 | 530234825 | Void or Withdrawn | 206760 | 530452271 | No Recognized Claim | 323380 | 530800850 | No Eligible Purchases in Class Period |
| 90141 | 530234826 | Void or Withdrawn | 206761 | 530452272 | No Recognized Claim | 323381 | 530800853 | No Recognized Claim |
| 90142 | 530234827 | Void or Withdrawn | 206762 | 530452273 | No Recognized Claim | 323382 | 530800857 | No Recognized Claim |
| 90143 | 530234828 | Void or Withdrawn | 206763 | 530452274 | No Eligible Purchases in Class Period | 323383 | 530800861 | No Eligible Purchases in Class Period |
| 90144 | 530234829 | Void or Withdrawn | 206764 | 530452275 | No Recognized Claim | 323384 | 530800865 | No Eligible Purchases in Class Period |
| 90145 | 530234830 | Void or Withdrawn | 206765 | 530452276 | No Recognized Claim | 323385 | 530800866 | No Recognized Claim |
| 90146 | 530234831 | Void or Withdrawn | 206766 | 530452277 | No Eligible Purchases in Class Period | 323386 | 530800868 | No Recognized Claim |
| 90147 | 530234832 | Void or Withdrawn | 206767 | 530452279 | No Recognized Claim | 323387 | 530800871 | No Recognized Claim |
| 90148 | 530234833 | Void or Withdrawn | 206768 | 530452281 | No Eligible Purchases in Class Period | 323388 | 530800876 | No Recognized Claim |
| 90149 | 530234834 | Void or Withdrawn | 206769 | 530452282 | No Recognized Claim | 323389 | 530800877 | No Recognized Claim |
| 90150 | 530234835 | Void or Withdrawn | 206770 | 530452284 | No Recognized Claim | 323390 | 530800878 | No Recognized Claim |
| 90151 | 530234836 | Void or Withdrawn | 206771 | 530452286 | No Eligible Purchases in Class Period | 323391 | 530800879 | No Recognized Claim |
| 90152 | 530234837 | Void or Withdrawn | 206772 | 530452287 | No Recognized Claim | 323392 | 530800880 | No Recognized Claim |
| 90153 | 530234838 | Void or Withdrawn | 206773 | 530452288 | No Eligible Purchases in Class Period | 323393 | 530800881 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 90154 | 530234839 | Void or Withdrawn | 206774 | 530452290 | No Eligible Purchases in Class Period | 323394 | 530800885 | No Recognized Claim |
| 90155 | 530234840 | Void or Withdrawn | 206775 | 530452292 | No Eligible Purchases in Class Period | 323395 | 530800888 | No Recognized Claim |
| 90156 | 530234841 | Void or Withdrawn | 206776 | 530452293 | No Eligible Purchases in Class Period | 323396 | 530800890 | No Recognized Claim |
| 90157 | 530234842 | Void or Withdrawn | 206777 | 530452295 | No Recognized Claim | 323397 | 530800892 | No Eligible Purchases in Class Period |
| 90158 | 530234843 | Void or Withdrawn | 206778 | 530452296 | No Eligible Purchases in Class Period | 323398 | 530800893 | No Recognized Claim |
| 90159 | 530234844 | Void or Withdrawn | 206779 | 530452297 | No Recognized Claim | 323399 | 530800896 | No Eligible Purchases in Class Period |
| 90160 | 530234845 | Void or Withdrawn | 206780 | 530452298 | No Recognized Claim | 323400 | 530800897 | No Eligible Purchases in Class Period |
| 90161 | 530234846 | Void or Withdrawn | 206781 | 530452299 | No Eligible Purchases in Class Period | 323401 | 530800900 | No Recognized Claim |
| 90162 | 530234847 | Void or Withdrawn | 206782 | 530452301 | No Recognized Claim | 323402 | 530800901 | No Recognized Claim |
| 90163 | 530234848 | Void or Withdrawn | 206783 | 530452304 | No Eligible Purchases in Class Period | 323403 | 530800902 | No Recognized Claim |
| 90164 | 530234849 | Void or Withdrawn | 206784 | 530452307 | No Eligible Purchases in Class Period | 323404 | 530800904 | No Recognized Claim |
| 90165 | 530234850 | Void or Withdrawn | 206785 | 530452308 | No Eligible Purchases in Class Period | 323405 | 530800914 | No Recognized Claim |
| 90166 | 530234851 | Void or Withdrawn | 206786 | 530452309 | No Recognized Claim | 323406 | 530800915 | No Recognized Claim |
| 90167 | 530234852 | Void or Withdrawn | 206787 | 530452310 | No Eligible Purchases in Class Period | 323407 | 530800916 | No Eligible Purchases in Class Period |
| 90168 | 530234853 | Void or Withdrawn | 206788 | 530452311 | No Eligible Purchases in Class Period | 323408 | 530800922 | No Eligible Purchases in Class Period |
| 90169 | 530234854 | Void or Withdrawn | 206789 | 530452312 | No Eligible Purchases in Class Period | 323409 | 530800926 | No Recognized Claim |
| 90170 | 530234855 | Void or Withdrawn | 206790 | 530452313 | No Eligible Purchases in Class Period | 323410 | 530800927 | No Recognized Claim |
| 90171 | 530234856 | Void or Withdrawn | 206791 | 530452314 | No Eligible Purchases in Class Period | 323411 | 530800928 | No Recognized Claim |
| 90172 | 530234857 | Void or Withdrawn | 206792 | 530452315 | No Eligible Purchases in Class Period | 323412 | 530800931 | No Recognized Claim |
| 90173 | 530234858 | Void or Withdrawn | 206793 | 530452316 | No Eligible Purchases in Class Period | 323413 | 530800932 | No Recognized Claim |
| 90174 | 530234859 | Void or Withdrawn | 206794 | 530452317 | No Recognized Claim | 323414 | 530800933 | No Recognized Claim |
| 90175 | 530234860 | Void or Withdrawn | 206795 | 530452319 | No Eligible Purchases in Class Period | 323415 | 530800935 | No Eligible Purchases in Class Period |
| 90176 | 530234861 | Void or Withdrawn | 206796 | 530452320 | No Eligible Purchases in Class Period | 323416 | 530800936 | No Recognized Claim |
| 90177 | 530234862 | Void or Withdrawn | 206797 | 530452321 | No Recognized Claim | 323417 | 530800937 | No Recognized Claim |
| 90178 | 530234863 | Void or Withdrawn | 206798 | 530452323 | No Eligible Purchases in Class Period | 323418 | 530800939 | No Recognized Claim |
| 90179 | 530234864 | Void or Withdrawn | 206799 | 530452325 | No Eligible Purchases in Class Period | 323419 | 530800940 | No Recognized Claim |
| 90180 | 530234865 | Void or Withdrawn | 206800 | 530452326 | No Recognized Claim | 323420 | 530800941 | No Recognized Claim |
| 90181 | 530234866 | Void or Withdrawn | 206801 | 530452327 | No Eligible Purchases in Class Period | 323421 | 530800942 | No Recognized Claim |
| 90182 | 530234867 | Void or Withdrawn | 206802 | 530452330 | No Eligible Purchases in Class Period | 323422 | 530800943 | No Recognized Claim |
| 90183 | 530234868 | Void or Withdrawn | 206803 | 530452331 | No Recognized Claim | 323423 | 530800944 | No Recognized Claim |
| 90184 | 530234869 | Void or Withdrawn | 206804 | 530452333 | No Eligible Purchases in Class Period | 323424 | 530800946 | No Recognized Claim |
| 90185 | 530234870 | Void or Withdrawn | 206805 | 530452334 | No Eligible Purchases in Class Period | 323425 | 530800954 | No Eligible Purchases in Class Period |
| 90186 | 530234871 | Void or Withdrawn | 206806 | 530452335 | No Recognized Claim | 323426 | 530800956 | No Recognized Claim |
| 90187 | 530234872 | Void or Withdrawn | 206807 | 530452336 | No Eligible Purchases in Class Period | 323427 | 530800957 | No Recognized Claim |
| 90188 | 530234873 | Void or Withdrawn | 206808 | 530452339 | No Recognized Claim | 323428 | 530800958 | No Eligible Purchases in Class Period |
| 90189 | 530234874 | Void or Withdrawn | 206809 | 530452340 | No Eligible Purchases in Class Period | 323429 | 530800965 | No Recognized Claim |
| 90190 | 530234875 | Void or Withdrawn | 206810 | 530452342 | No Recognized Claim | 323430 | 530800966 | No Recognized Claim |
| 90191 | 530234876 | Void or Withdrawn | 206811 | 530452345 | No Eligible Purchases in Class Period | 323431 | 530800968 | No Recognized Claim |
| 90192 | 530234877 | Void or Withdrawn | 206812 | 530452346 | No Recognized Claim | 323432 | 530800969 | No Eligible Purchases in Class Period |
| 90193 | 530234878 | Void or Withdrawn | 206813 | 530452349 | No Eligible Purchases in Class Period | 323433 | 530800970 | No Recognized Claim |
| 90194 | 530234879 | Void or Withdrawn | 206814 | 530452350 | No Eligible Purchases in Class Period | 323434 | 530800971 | No Recognized Claim |
| 90195 | 530234880 | Void or Withdrawn | 206815 | 530452351 | No Eligible Purchases in Class Period | 323435 | 530800976 | No Eligible Purchases in Class Period |
| 90196 | 530234881 | Void or Withdrawn | 206816 | 530452353 | No Eligible Purchases in Class Period | 323436 | 530800978 | No Eligible Purchases in Class Period |
| 90197 | 530234882 | Void or Withdrawn | 206817 | 530452355 | No Eligible Purchases in Class Period | 323437 | 530800980 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90198 | 530234883 | Void or Withdrawn | 206818 | 530452356 | No Recognized Claim | 323438 | 530800985 | No Recognized Claim |
| 90199 | 530234884 | Void or Withdrawn | 206819 | 530452358 | No Recognized Claim | 323439 | 530800988 | No Recognized Claim |
| 90200 | 530234885 | Void or Withdrawn | 206820 | 530452360 | No Eligible Purchases in Class Period | 323440 | 530800989 | No Recognized Claim |
| 90201 | 530234886 | Void or Withdrawn | 206821 | 530452361 | No Recognized Claim | 323441 | 530800990 | No Recognized Claim |
| 90202 | 530234887 | Void or Withdrawn | 206822 | 530452362 | No Recognized Claim | 323442 | 530800995 | No Recognized Claim |
| 90203 | 530234888 | Void or Withdrawn | 206823 | 530452363 | No Recognized Claim | 323443 | 530801003 | No Eligible Purchases in Class Period |
| 90204 | 530234889 | Void or Withdrawn | 206824 | 530452365 | No Eligible Purchases in Class Period | 323444 | 530801004 | No Recognized Claim |
| 90205 | 530234890 | Void or Withdrawn | 206825 | 530452366 | No Eligible Purchases in Class Period | 323445 | 530801006 | No Recognized Claim |
| 90206 | 530234891 | Void or Withdrawn | 206826 | 530452367 | No Eligible Purchases in Class Period | 323446 | 530801008 | No Recognized Claim |
| 90207 | 530234892 | Void or Withdrawn | 206827 | 530452368 | No Eligible Purchases in Class Period | 323447 | 530801010 | No Eligible Purchases in Class Period |
| 90208 | 530234893 | Void or Withdrawn | 206828 | 530452369 | No Eligible Purchases in Class Period | 323448 | 530801012 | No Recognized Claim |
| 90209 | 530234894 | Void or Withdrawn | 206829 | 530452370 | No Recognized Claim | 323449 | 530801015 | No Eligible Purchases in Class Period |
| 90210 | 530234895 | Void or Withdrawn | 206830 | 530452371 | No Recognized Claim | 323450 | 530801016 | No Recognized Claim |
| 90211 | 530234896 | Void or Withdrawn | 206831 | 530452374 | No Eligible Purchases in Class Period | 323451 | 530801020 | No Eligible Purchases in Class Period |
| 90212 | 530234897 | Void or Withdrawn | 206832 | 530452375 | No Recognized Claim | 323452 | 530801021 | No Eligible Purchases in Class Period |
| 90213 | 530234898 | Void or Withdrawn | 206833 | 530452376 | No Recognized Claim | 323453 | 530801024 | No Eligible Purchases in Class Period |
| 90214 | 530234899 | Void or Withdrawn | 206834 | 530452378 | No Eligible Purchases in Class Period | 323454 | 530801027 | No Recognized Claim |
| 90215 | 530234900 | Void or Withdrawn | 206835 | 530452379 | No Eligible Purchases in Class Period | 323455 | 530801030 | No Recognized Claim |
| 90216 | 530234901 | Void or Withdrawn | 206836 | 530452381 | No Eligible Purchases in Class Period | 323456 | 530801031 | No Eligible Purchases in Class Period |
| 90217 | 530234902 | Void or Withdrawn | 206837 | 530452382 | No Eligible Purchases in Class Period | 323457 | 530801032 | No Eligible Purchases in Class Period |
| 90218 | 530234903 | Void or Withdrawn | 206838 | 530452387 | No Eligible Purchases in Class Period | 323458 | 530801033 | No Recognized Claim |
| 90219 | 530234904 | Void or Withdrawn | 206839 | 530452388 | No Eligible Purchases in Class Period | 323459 | 530801035 | No Recognized Claim |
| 90220 | 530234905 | Void or Withdrawn | 206840 | 530452389 | No Eligible Purchases in Class Period | 323460 | 530801036 | No Recognized Claim |
| 90221 | 530234906 | Void or Withdrawn | 206841 | 530452390 | No Eligible Purchases in Class Period | 323461 | 530801037 | No Recognized Claim |
| 90222 | 530234907 | Void or Withdrawn | 206842 | 530452391 | No Recognized Claim | 323462 | 530801038 | No Eligible Purchases in Class Period |
| 90223 | 530234908 | Void or Withdrawn | 206843 | 530452392 | No Eligible Purchases in Class Period | 323463 | 530801051 | No Eligible Purchases in Class Period |
| 90224 | 530234909 | Void or Withdrawn | 206844 | 530452393 | No Recognized Claim | 323464 | 530801055 | No Recognized Claim |
| 90225 | 530234910 | Void or Withdrawn | 206845 | 530452395 | No Eligible Purchases in Class Period | 323465 | 530801056 | No Recognized Claim |
| 90226 | 530234911 | Void or Withdrawn | 206846 | 530452396 | No Eligible Purchases in Class Period | 323466 | 530801060 | No Recognized Claim |
| 90227 | 530234912 | Void or Withdrawn | 206847 | 530452400 | No Eligible Purchases in Class Period | 323467 | 530801061 | No Recognized Claim |
| 90228 | 530234913 | Void or Withdrawn | 206848 | 530452401 | No Recognized Claim | 323468 | 530801062 | No Recognized Claim |
| 90229 | 530234914 | Void or Withdrawn | 206849 | 530452402 | No Eligible Purchases in Class Period | 323469 | 530801063 | No Recognized Claim |
| 90230 | 530234915 | Void or Withdrawn | 206850 | 530452405 | No Recognized Claim | 323470 | 530801064 | No Recognized Claim |
| 90231 | 530234916 | Void or Withdrawn | 206851 | 530452406 | No Eligible Purchases in Class Period | 323471 | 530801065 | No Recognized Claim |
| 90232 | 530234917 | Void or Withdrawn | 206852 | 530452407 | No Eligible Purchases in Class Period | 323472 | 530801066 | No Recognized Claim |
| 90233 | 530234918 | Void or Withdrawn | 206853 | 530452408 | No Eligible Purchases in Class Period | 323473 | 530801071 | No Recognized Claim |
| 90234 | 530234919 | Void or Withdrawn | 206854 | 530452409 | No Recognized Claim | 323474 | 530801072 | No Recognized Claim |
| 90235 | 530234920 | Void or Withdrawn | 206855 | 530452411 | No Recognized Claim | 323475 | 530801073 | No Recognized Claim |
| 90236 | 530234921 | Void or Withdrawn | 206856 | 530452415 | No Eligible Purchases in Class Period | 323476 | 530801074 | No Recognized Claim |
| 90237 | 530234922 | Void or Withdrawn | 206857 | 530452419 | No Eligible Purchases in Class Period | 323477 | 530801077 | No Recognized Claim |
| 90238 | 530234923 | Void or Withdrawn | 206858 | 530452421 | No Eligible Purchases in Class Period | 323478 | 530801078 | No Recognized Claim |
| 90239 | 530234924 | Void or Withdrawn | 206859 | 530452423 | No Recognized Claim | 323479 | 530801081 | No Recognized Claim |
| 90240 | 530234925 | Void or Withdrawn | 206860 | 530452424 | No Eligible Purchases in Class Period | 323480 | 530801084 | No Recognized Claim |
| 90241 | 530234926 | Void or Withdrawn | 206861 | 530452425 | No Eligible Purchases in Class Period | 323481 | 530801085 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90242 | 530234927 | Void or Withdrawn | 206862 | 530452426 | No Recognized Claim | 323482 | 530801086 | No Recognized Claim |
| 90243 | 530234928 | Void or Withdrawn | 206863 | 530452428 | No Eligible Purchases in Class Period | 323483 | 530801087 | No Recognized Claim |
| 90244 | 530234929 | Void or Withdrawn | 206864 | 530452431 | No Recognized Claim | 323484 | 530801088 | No Recognized Claim |
| 90245 | 530234930 | Void or Withdrawn | 206865 | 530452432 | No Recognized Claim | 323485 | 530801089 | No Eligible Purchases in Class Period |
| 90246 | 530234931 | Void or Withdrawn | 206866 | 530452435 | No Eligible Purchases in Class Period | 323486 | 530801091 | No Eligible Purchases in Class Period |
| 90247 | 530234932 | Void or Withdrawn | 206867 | 530452436 | No Eligible Purchases in Class Period | 323487 | 530801093 | No Recognized Claim |
| 90248 | 530234933 | Void or Withdrawn | 206868 | 530452437 | No Eligible Purchases in Class Period | 323488 | 530801094 | No Recognized Claim |
| 90249 | 530234934 | Void or Withdrawn | 206869 | 530452438 | No Eligible Purchases in Class Period | 323489 | 530801095 | No Eligible Purchases in Class Period |
| 90250 | 530234935 | Void or Withdrawn | 206870 | 530452439 | No Eligible Purchases in Class Period | 323490 | 530801097 | No Recognized Claim |
| 90251 | 530234936 | Void or Withdrawn | 206871 | 530452440 | No Eligible Purchases in Class Period | 323491 | 530801098 | No Recognized Claim |
| 90252 | 530234937 | Void or Withdrawn | 206872 | 530452442 | No Recognized Claim | 323492 | 530801099 | No Recognized Claim |
| 90253 | 530234938 | Void or Withdrawn | 206873 | 530452443 | No Eligible Purchases in Class Period | 323493 | 530801101 | No Recognized Claim |
| 90254 | 530234939 | Void or Withdrawn | 206874 | 530452444 | No Eligible Purchases in Class Period | 323494 | 530801102 | No Recognized Claim |
| 90255 | 530234940 | Void or Withdrawn | 206875 | 530452446 | No Eligible Purchases in Class Period | 323495 | 530801103 | No Eligible Purchases in Class Period |
| 90256 | 530234941 | Void or Withdrawn | 206876 | 530452448 | No Eligible Purchases in Class Period | 323496 | 530801104 | No Recognized Claim |
| 90257 | 530234942 | Void or Withdrawn | 206877 | 530452449 | No Eligible Purchases in Class Period | 323497 | 530801105 | No Recognized Claim |
| 90258 | 530234943 | Void or Withdrawn | 206878 | 530452450 | No Eligible Purchases in Class Period | 323498 | 530801106 | No Eligible Purchases in Class Period |
| 90259 | 530234944 | Void or Withdrawn | 206879 | 530452451 | No Eligible Purchases in Class Period | 323499 | 530801108 | No Recognized Claim |
| 90260 | 530234945 | Void or Withdrawn | 206880 | 530452452 | No Eligible Purchases in Class Period | 323500 | 530801111 | No Eligible Purchases in Class Period |
| 90261 | 530234946 | Void or Withdrawn | 206881 | 530452453 | No Recognized Claim | 323501 | 530801116 | No Eligible Purchases in Class Period |
| 90262 | 530234947 | Void or Withdrawn | 206882 | 530452454 | No Eligible Purchases in Class Period | 323502 | 530801120 | No Recognized Claim |
| 90263 | 530234948 | Void or Withdrawn | 206883 | 530452456 | No Eligible Purchases in Class Period | 323503 | 530801121 | No Recognized Claim |
| 90264 | 530234949 | Void or Withdrawn | 206884 | 530452459 | No Recognized Claim | 323504 | 530801123 | No Recognized Claim |
| 90265 | 530234950 | Void or Withdrawn | 206885 | 530452460 | No Eligible Purchases in Class Period | 323505 | 530801124 | No Recognized Claim |
| 90266 | 530234951 | Void or Withdrawn | 206886 | 530452462 | No Eligible Purchases in Class Period | 323506 | 530801125 | No Recognized Claim |
| 90267 | 530234952 | Void or Withdrawn | 206887 | 530452463 | No Eligible Purchases in Class Period | 323507 | 530801127 | No Recognized Claim |
| 90268 | 530234953 | Void or Withdrawn | 206888 | 530452464 | No Eligible Purchases in Class Period | 323508 | 530801128 | No Recognized Claim |
| 90269 | 530234954 | Void or Withdrawn | 206889 | 530452465 | No Eligible Purchases in Class Period | 323509 | 530801135 | No Recognized Claim |
| 90270 | 530234955 | Void or Withdrawn | 206890 | 530452466 | No Eligible Purchases in Class Period | 323510 | 530801136 | No Recognized Claim |
| 90271 | 530234956 | Void or Withdrawn | 206891 | 530452468 | No Eligible Purchases in Class Period | 323511 | 530801139 | No Recognized Claim |
| 90272 | 530234957 | Void or Withdrawn | 206892 | 530452471 | No Recognized Claim | 323512 | 530801143 | No Recognized Claim |
| 90273 | 530234958 | Void or Withdrawn | 206893 | 530452473 | No Eligible Purchases in Class Period | 323513 | 530801147 | No Recognized Claim |
| 90274 | 530234959 | Void or Withdrawn | 206894 | 530452474 | No Eligible Purchases in Class Period | 323514 | 530801150 | No Recognized Claim |
| 90275 | 530234960 | Void or Withdrawn | 206895 | 530452475 | No Recognized Claim | 323515 | 530801151 | No Eligible Purchases in Class Period |
| 90276 | 530234961 | Void or Withdrawn | 206896 | 530452476 | No Recognized Claim | 323516 | 530801152 | No Recognized Claim |
| 90277 | 530234962 | Void or Withdrawn | 206897 | 530452479 | No Eligible Purchases in Class Period | 323517 | 530801153 | No Recognized Claim |
| 90278 | 530234963 | Void or Withdrawn | 206898 | 530452480 | No Eligible Purchases in Class Period | 323518 | 530801155 | No Recognized Claim |
| 90279 | 530234964 | Void or Withdrawn | 206899 | 530452481 | No Eligible Purchases in Class Period | 323519 | 530801163 | No Recognized Claim |
| 90280 | 530234965 | Void or Withdrawn | 206900 | 530452483 | No Recognized Claim | 323520 | 530801166 | No Recognized Claim |
| 90281 | 530234966 | Void or Withdrawn | 206901 | 530452485 | No Eligible Purchases in Class Period | 323521 | 530801167 | No Eligible Purchases in Class Period |
| 90282 | 530234967 | Void or Withdrawn | 206902 | 530452486 | No Recognized Claim | 323522 | 530801168 | No Recognized Claim |
| 90283 | 530234968 | Void or Withdrawn | 206903 | 530452488 | No Recognized Claim | 323523 | 530801169 | No Recognized Claim |
| 90284 | 530234969 | Void or Withdrawn | 206904 | 530452489 | No Eligible Purchases in Class Period | 323524 | 530801173 | No Recognized Claim |
| 90285 | 530234970 | Void or Withdrawn | 206905 | 530452490 | No Recognized Claim | 323525 | 530801176 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90286 | 530234971 | Void or Withdrawn | 206906 | 530452492 | No Eligible Purchases in Class Period | 323526 | 530801177 | No Eligible Purchases in Class Period |
| 90287 | 530234972 | Void or Withdrawn | 206907 | 530452493 | No Recognized Claim | 323527 | 530801180 | No Recognized Claim |
| 90288 | 530234973 | Void or Withdrawn | 206908 | 530452494 | No Recognized Claim | 323528 | 530801181 | No Recognized Claim |
| 90289 | 530234974 | Void or Withdrawn | 206909 | 530452495 | No Eligible Purchases in Class Period | 323529 | 530801185 | No Eligible Purchases in Class Period |
| 90290 | 530234975 | Void or Withdrawn | 206910 | 530452497 | No Eligible Purchases in Class Period | 323530 | 530801186 | No Recognized Claim |
| 90291 | 530234976 | Void or Withdrawn | 206911 | 530452498 | No Recognized Claim | 323531 | 530801188 | No Recognized Claim |
| 90292 | 530234977 | Void or Withdrawn | 206912 | 530452499 | No Eligible Purchases in Class Period | 323532 | 530801194 | No Eligible Purchases in Class Period |
| 90293 | 530234978 | Void or Withdrawn | 206913 | 530452500 | No Recognized Claim | 323533 | 530801202 | No Eligible Purchases in Class Period |
| 90294 | 530234979 | Void or Withdrawn | 206914 | 530452501 | No Eligible Purchases in Class Period | 323534 | 530801203 | No Eligible Purchases in Class Period |
| 90295 | 530234980 | Void or Withdrawn | 206915 | 530452502 | No Eligible Purchases in Class Period | 323535 | 530801207 | No Recognized Claim |
| 90296 | 530234981 | Void or Withdrawn | 206916 | 530452506 | No Recognized Claim | 323536 | 530801208 | No Recognized Claim |
| 90297 | 530234982 | Void or Withdrawn | 206917 | 530452507 | No Eligible Purchases in Class Period | 323537 | 530801211 | No Recognized Claim |
| 90298 | 530234983 | Void or Withdrawn | 206918 | 530452509 | No Eligible Purchases in Class Period | 323538 | 530801213 | No Eligible Purchases in Class Period |
| 90299 | 530234984 | Void or Withdrawn | 206919 | 530452512 | No Recognized Claim | 323539 | 530801214 | No Eligible Purchases in Class Period |
| 90300 | 530234985 | Void or Withdrawn | 206920 | 530452513 | No Recognized Claim | 323540 | 530801217 | No Recognized Claim |
| 90301 | 530234986 | Void or Withdrawn | 206921 | 530452514 | No Eligible Purchases in Class Period | 323541 | 530801218 | No Eligible Purchases in Class Period |
| 90302 | 530234987 | Void or Withdrawn | 206922 | 530452515 | No Recognized Claim | 323542 | 530801219 | No Eligible Purchases in Class Period |
| 90303 | 530234988 | Void or Withdrawn | 206923 | 530452516 | No Recognized Claim | 323543 | 530801222 | No Recognized Claim |
| 90304 | 530234989 | Void or Withdrawn | 206924 | 530452517 | No Eligible Purchases in Class Period | 323544 | 530801223 | No Eligible Purchases in Class Period |
| 90305 | 530234990 | Void or Withdrawn | 206925 | 530452518 | No Eligible Purchases in Class Period | 323545 | 530801225 | No Recognized Claim |
| 90306 | 530234991 | Void or Withdrawn | 206926 | 530452519 | No Recognized Claim | 323546 | 530801226 | No Recognized Claim |
| 90307 | 530234992 | Void or Withdrawn | 206927 | 530452521 | No Eligible Purchases in Class Period | 323547 | 530801228 | No Recognized Claim |
| 90308 | 530234993 | Void or Withdrawn | 206928 | 530452523 | No Eligible Purchases in Class Period | 323548 | 530801231 | No Recognized Claim |
| 90309 | 530234994 | Void or Withdrawn | 206929 | 530452524 | No Eligible Purchases in Class Period | 323549 | 530801232 | No Recognized Claim |
| 90310 | 530234995 | Void or Withdrawn | 206930 | 530452526 | No Recognized Claim | 323550 | 530801235 | No Eligible Purchases in Class Period |
| 90311 | 530234996 | Void or Withdrawn | 206931 | 530452527 | No Recognized Claim | 323551 | 530801236 | No Eligible Purchases in Class Period |
| 90312 | 530234997 | Void or Withdrawn | 206932 | 530452529 | No Eligible Purchases in Class Period | 323552 | 530801237 | No Eligible Purchases in Class Period |
| 90313 | 530234998 | Void or Withdrawn | 206933 | 530452530 | No Recognized Claim | 323553 | 530801238 | No Eligible Purchases in Class Period |
| 90314 | 530234999 | Void or Withdrawn | 206934 | 530452533 | No Recognized Claim | 323554 | 530801241 | No Recognized Claim |
| 90315 | 530235000 | Void or Withdrawn | 206935 | 530452534 | No Recognized Claim | 323555 | 530801244 | No Recognized Claim |
| 90316 | 530235001 | Void or Withdrawn | 206936 | 530452536 | No Recognized Claim | 323556 | 530801245 | No Recognized Claim |
| 90317 | 530235002 | Void or Withdrawn | 206937 | 530452537 | No Eligible Purchases in Class Period | 323557 | 530801246 | No Recognized Claim |
| 90318 | 530235003 | Void or Withdrawn | 206938 | 530452540 | No Recognized Claim | 323558 | 530801247 | No Recognized Claim |
| 90319 | 530235004 | Void or Withdrawn | 206939 | 530452541 | No Recognized Claim | 323559 | 530801249 | No Recognized Claim |
| 90320 | 530235005 | Void or Withdrawn | 206940 | 530452542 | No Eligible Purchases in Class Period | 323560 | 530801251 | No Eligible Purchases in Class Period |
| 90321 | 530235006 | Void or Withdrawn | 206941 | 530452546 | No Recognized Claim | 323561 | 530801254 | No Recognized Claim |
| 90322 | 530235007 | Void or Withdrawn | 206942 | 530452547 | No Recognized Claim | 323562 | 530801255 | No Eligible Purchases in Class Period |
| 90323 | 530235008 | Void or Withdrawn | 206943 | 530452548 | No Recognized Claim | 323563 | 530801258 | No Eligible Purchases in Class Period |
| 90324 | 530235009 | Void or Withdrawn | 206944 | 530452550 | No Eligible Purchases in Class Period | 323564 | 530801260 | No Recognized Claim |
| 90325 | 530235010 | Void or Withdrawn | 206945 | 530452552 | No Eligible Purchases in Class Period | 323565 | 530801264 | No Recognized Claim |
| 90326 | 530235011 | Void or Withdrawn | 206946 | 530452553 | No Eligible Purchases in Class Period | 323566 | 530801266 | No Recognized Claim |
| 90327 | 530235012 | Void or Withdrawn | 206947 | 530452554 | No Eligible Purchases in Class Period | 323567 | 530801267 | No Recognized Claim |
| 90328 | 530235013 | Void or Withdrawn | 206948 | 530452555 | No Eligible Purchases in Class Period | 323568 | 530801268 | No Recognized Claim |
| 90329 | 530235014 | Void or Withdrawn | 206949 | 530452557 | No Recognized Claim | 323569 | 530801271 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90330 | 530235015 | Void or Withdrawn | 206950 | 530452559 | No Eligible Purchases in Class Period | 323570 | 530801272 | No Eligible Purchases in Class Period |
| 90331 | 530235016 | Void or Withdrawn | 206951 | 530452560 | No Recognized Claim | 323571 | 530801273 | No Recognized Claim |
| 90332 | 530235017 | Void or Withdrawn | 206952 | 530452561 | No Eligible Purchases in Class Period | 323572 | 530801274 | No Recognized Claim |
| 90333 | 530235018 | Void or Withdrawn | 206953 | 530452562 | No Eligible Purchases in Class Period | 323573 | 530801275 | No Recognized Claim |
| 90334 | 530235019 | Void or Withdrawn | 206954 | 530452563 | No Eligible Purchases in Class Period | 323574 | 530801276 | No Recognized Claim |
| 90335 | 530235020 | Void or Withdrawn | 206955 | 530452564 | No Recognized Claim | 323575 | 530801278 | No Recognized Claim |
| 90336 | 530235021 | Void or Withdrawn | 206956 | 530452566 | No Eligible Purchases in Class Period | 323576 | 530801279 | No Recognized Claim |
| 90337 | 530235022 | Void or Withdrawn | 206957 | 530452567 | No Recognized Claim | 323577 | 530801282 | No Recognized Claim |
| 90338 | 530235023 | Void or Withdrawn | 206958 | 530452568 | No Eligible Purchases in Class Period | 323578 | 530801287 | No Recognized Claim |
| 90339 | 530235024 | Void or Withdrawn | 206959 | 530452570 | No Recognized Claim | 323579 | 530801289 | No Recognized Claim |
| 90340 | 530235025 | Void or Withdrawn | 206960 | 530452574 | No Eligible Purchases in Class Period | 323580 | 530801290 | No Recognized Claim |
| 90341 | 530235026 | Void or Withdrawn | 206961 | 530452575 | No Eligible Purchases in Class Period | 323581 | 530801292 | No Recognized Claim |
| 90342 | 530235027 | Void or Withdrawn | 206962 | 530452578 | No Recognized Claim | 323582 | 530801293 | No Recognized Claim |
| 90343 | 530235028 | Void or Withdrawn | 206963 | 530452579 | No Eligible Purchases in Class Period | 323583 | 530801297 | No Recognized Claim |
| 90344 | 530235029 | Void or Withdrawn | 206964 | 530452580 | No Eligible Purchases in Class Period | 323584 | 530801298 | No Recognized Claim |
| 90345 | 530235030 | Void or Withdrawn | 206965 | 530452582 | No Eligible Purchases in Class Period | 323585 | 530801300 | No Recognized Claim |
| 90346 | 530235031 | Void or Withdrawn | 206966 | 530452586 | No Eligible Purchases in Class Period | 323586 | 530801308 | No Eligible Purchases in Class Period |
| 90347 | 530235032 | Void or Withdrawn | 206967 | 530452587 | No Eligible Purchases in Class Period | 323587 | 530801309 | No Recognized Claim |
| 90348 | 530235033 | Void or Withdrawn | 206968 | 530452590 | No Recognized Claim | 323588 | 530801312 | No Recognized Claim |
| 90349 | 530235034 | Void or Withdrawn | 206969 | 530452595 | No Eligible Purchases in Class Period | 323589 | 530801313 | No Eligible Purchases in Class Period |
| 90350 | 530235035 | Void or Withdrawn | 206970 | 530452596 | No Recognized Claim | 323590 | 530801314 | No Recognized Claim |
| 90351 | 530235036 | Void or Withdrawn | 206971 | 530452597 | No Eligible Purchases in Class Period | 323591 | 530801315 | No Eligible Purchases in Class Period |
| 90352 | 530235037 | Void or Withdrawn | 206972 | 530452598 | No Eligible Purchases in Class Period | 323592 | 530801322 | No Eligible Purchases in Class Period |
| 90353 | 530235038 | Void or Withdrawn | 206973 | 530452601 | No Recognized Claim | 323593 | 530801325 | No Eligible Purchases in Class Period |
| 90354 | 530235039 | Void or Withdrawn | 206974 | 530452604 | No Recognized Claim | 323594 | 530801326 | No Recognized Claim |
| 90355 | 530235040 | Void or Withdrawn | 206975 | 530452605 | No Eligible Purchases in Class Period | 323595 | 530801327 | No Recognized Claim |
| 90356 | 530235041 | Void or Withdrawn | 206976 | 530452607 | No Recognized Claim | 323596 | 530801330 | No Recognized Claim |
| 90357 | 530235042 | Void or Withdrawn | 206977 | 530452611 | No Eligible Purchases in Class Period | 323597 | 530801332 | No Recognized Claim |
| 90358 | 530235043 | Void or Withdrawn | 206978 | 530452613 | No Eligible Purchases in Class Period | 323598 | 530801333 | No Recognized Claim |
| 90359 | 530235044 | Void or Withdrawn | 206979 | 530452614 | No Eligible Purchases in Class Period | 323599 | 530801334 | No Eligible Purchases in Class Period |
| 90360 | 530235045 | Void or Withdrawn | 206980 | 530452617 | No Eligible Purchases in Class Period | 323600 | 530801338 | No Recognized Claim |
| 90361 | 530235046 | Void or Withdrawn | 206981 | 530452627 | No Eligible Purchases in Class Period | 323601 | 530801339 | No Recognized Claim |
| 90362 | 530235047 | Void or Withdrawn | 206982 | 530452628 | No Eligible Purchases in Class Period | 323602 | 530801340 | No Recognized Claim |
| 90363 | 530235048 | Void or Withdrawn | 206983 | 530452629 | No Recognized Claim | 323603 | 530801341 | No Recognized Claim |
| 90364 | 530235049 | Void or Withdrawn | 206984 | 530452630 | No Recognized Claim | 323604 | 530801343 | No Recognized Claim |
| 90365 | 530235050 | Void or Withdrawn | 206985 | 530452631 | No Eligible Purchases in Class Period | 323605 | 530801344 | No Recognized Claim |
| 90366 | 530235051 | Void or Withdrawn | 206986 | 530452632 | No Recognized Claim | 323606 | 530801347 | No Recognized Claim |
| 90367 | 530235052 | Void or Withdrawn | 206987 | 530452633 | No Eligible Purchases in Class Period | 323607 | 530801349 | No Recognized Claim |
| 90368 | 530235053 | Void or Withdrawn | 206988 | 530452636 | No Eligible Purchases in Class Period | 323608 | 530801350 | No Recognized Claim |
| 90369 | 530235054 | Void or Withdrawn | 206989 | 530452640 | No Eligible Purchases in Class Period | 323609 | 530801352 | No Recognized Claim |
| 90370 | 530235055 | Void or Withdrawn | 206990 | 530452641 | No Eligible Purchases in Class Period | 323610 | 530801356 | No Recognized Claim |
| 90371 | 530235056 | Void or Withdrawn | 206991 | 530452643 | No Eligible Purchases in Class Period | 323611 | 530801357 | No Eligible Purchases in Class Period |
| 90372 | 530235057 | Void or Withdrawn | 206992 | 530452644 | No Recognized Claim | 323612 | 530801360 | No Recognized Claim |
| 90373 | 530235058 | Void or Withdrawn | 206993 | 530452645 | No Eligible Purchases in Class Period | 323613 | 530801362 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90374 | 530235059 | Void or Withdrawn | | 206994 | 530452646 | No Recognized Claim | | 323614 | 530801364 | No Recognized Claim |
| 90375 | 530235060 | Void or Withdrawn | | 206995 | 530452647 | No Eligible Purchases in Class Period | | 323615 | 530801367 | No Recognized Claim |
| 90376 | 530235061 | Void or Withdrawn | | 206996 | 530452648 | No Eligible Purchases in Class Period | | 323616 | 530801368 | No Recognized Claim |
| 90377 | 530235062 | Void or Withdrawn | | 206997 | 530452652 | No Eligible Purchases in Class Period | | 323617 | 530801369 | No Eligible Purchases in Class Period |
| 90378 | 530235063 | Void or Withdrawn | | 206998 | 530452660 | No Eligible Purchases in Class Period | | 323618 | 530801370 | No Recognized Claim |
| 90379 | 530235064 | Void or Withdrawn | | 206999 | 530452661 | No Eligible Purchases in Class Period | | 323619 | 530801375 | No Recognized Claim |
| 90380 | 530235065 | Void or Withdrawn | | 207000 | 530452662 | No Eligible Purchases in Class Period | | 323620 | 530801376 | No Recognized Claim |
| 90381 | 530235066 | Void or Withdrawn | | 207001 | 530452663 | No Eligible Purchases in Class Period | | 323621 | 530801378 | No Recognized Claim |
| 90382 | 530235067 | Void or Withdrawn | | 207002 | 530452664 | No Eligible Purchases in Class Period | | 323622 | 530801379 | No Recognized Claim |
| 90383 | 530235068 | Void or Withdrawn | | 207003 | 530452665 | No Eligible Purchases in Class Period | | 323623 | 530801382 | No Recognized Claim |
| 90384 | 530235069 | Void or Withdrawn | | 207004 | 530452666 | No Recognized Claim | | 323624 | 530801383 | No Recognized Claim |
| 90385 | 530235070 | Void or Withdrawn | | 207005 | 530452667 | No Eligible Purchases in Class Period | | 323625 | 530801385 | No Recognized Claim |
| 90386 | 530235071 | Void or Withdrawn | | 207006 | 530452668 | No Eligible Purchases in Class Period | | 323626 | 530801387 | No Recognized Claim |
| 90387 | 530235072 | Void or Withdrawn | | 207007 | 530452669 | No Eligible Purchases in Class Period | | 323627 | 530801389 | No Recognized Claim |
| 90388 | 530235073 | Void or Withdrawn | | 207008 | 530452670 | No Eligible Purchases in Class Period | | 323628 | 530801391 | No Eligible Purchases in Class Period |
| 90389 | 530235074 | Void or Withdrawn | | 207009 | 530452671 | No Eligible Purchases in Class Period | | 323629 | 530801394 | No Recognized Claim |
| 90390 | 530235075 | Void or Withdrawn | | 207010 | 530452672 | No Eligible Purchases in Class Period | | 323630 | 530801395 | No Recognized Claim |
| 90391 | 530235076 | Void or Withdrawn | | 207011 | 530452675 | No Eligible Purchases in Class Period | | 323631 | 530801397 | No Recognized Claim |
| 90392 | 530235077 | Void or Withdrawn | | 207012 | 530452680 | No Eligible Purchases in Class Period | | 323632 | 530801400 | No Recognized Claim |
| 90393 | 530235078 | Void or Withdrawn | | 207013 | 530452681 | No Eligible Purchases in Class Period | | 323633 | 530801408 | No Recognized Claim |
| 90394 | 530235079 | Void or Withdrawn | | 207014 | 530452682 | No Eligible Purchases in Class Period | | 323634 | 530801412 | No Recognized Claim |
| 90395 | 530235080 | Void or Withdrawn | | 207015 | 530452683 | No Eligible Purchases in Class Period | | 323635 | 530801413 | No Recognized Claim |
| 90396 | 530235081 | Void or Withdrawn | | 207016 | 530452685 | No Recognized Claim | | 323636 | 530801414 | No Recognized Claim |
| 90397 | 530235082 | Void or Withdrawn | | 207017 | 530452686 | No Eligible Purchases in Class Period | | 323637 | 530801415 | No Recognized Claim |
| 90398 | 530235083 | Void or Withdrawn | | 207018 | 530452687 | No Eligible Purchases in Class Period | | 323638 | 530801416 | No Recognized Claim |
| 90399 | 530235084 | Void or Withdrawn | | 207019 | 530452689 | No Eligible Purchases in Class Period | | 323639 | 530801419 | No Eligible Purchases in Class Period |
| 90400 | 530235085 | Void or Withdrawn | | 207020 | 530452690 | No Eligible Purchases in Class Period | | 323640 | 530801424 | No Eligible Purchases in Class Period |
| 90401 | 530235086 | Void or Withdrawn | | 207021 | 530452692 | No Eligible Purchases in Class Period | | 323641 | 530801427 | No Recognized Claim |
| 90402 | 530235087 | Void or Withdrawn | | 207022 | 530452694 | No Eligible Purchases in Class Period | | 323642 | 530801429 | No Eligible Purchases in Class Period |
| 90403 | 530235088 | Void or Withdrawn | | 207023 | 530452696 | No Eligible Purchases in Class Period | | 323643 | 530801430 | No Eligible Purchases in Class Period |
| 90404 | 530235089 | Void or Withdrawn | | 207024 | 530452697 | No Eligible Purchases in Class Period | | 323644 | 530801435 | No Eligible Purchases in Class Period |
| 90405 | 530235090 | Void or Withdrawn | | 207025 | 530452698 | No Eligible Purchases in Class Period | | 323645 | 530801436 | No Eligible Purchases in Class Period |
| 90406 | 530235091 | Void or Withdrawn | | 207026 | 530452699 | No Eligible Purchases in Class Period | | 323646 | 530801438 | No Recognized Claim |
| 90407 | 530235092 | Void or Withdrawn | | 207027 | 530452700 | No Eligible Purchases in Class Period | | 323647 | 530801439 | No Eligible Purchases in Class Period |
| 90408 | 530235093 | Void or Withdrawn | | 207028 | 530452703 | No Recognized Claim | | 323648 | 530801440 | No Recognized Claim |
| 90409 | 530235094 | Void or Withdrawn | | 207029 | 530452704 | No Recognized Claim | | 323649 | 530801442 | No Eligible Purchases in Class Period |
| 90410 | 530235095 | Void or Withdrawn | | 207030 | 530452705 | No Eligible Purchases in Class Period | | 323650 | 530801443 | No Recognized Claim |
| 90411 | 530235096 | Void or Withdrawn | | 207031 | 530452706 | No Eligible Purchases in Class Period | | 323651 | 530801444 | No Recognized Claim |
| 90412 | 530235097 | Void or Withdrawn | | 207032 | 530452707 | No Recognized Claim | | 323652 | 530801452 | No Recognized Claim |
| 90413 | 530235098 | Void or Withdrawn | | 207033 | 530452708 | No Recognized Claim | | 323653 | 530801453 | No Eligible Purchases in Class Period |
| 90414 | 530235099 | Void or Withdrawn | | 207034 | 530452710 | No Eligible Purchases in Class Period | | 323654 | 530801456 | No Eligible Purchases in Class Period |
| 90415 | 530235100 | Void or Withdrawn | | 207035 | 530452711 | No Eligible Purchases in Class Period | | 323655 | 530801458 | No Recognized Claim |
| 90416 | 530235101 | Void or Withdrawn | | 207036 | 530452712 | No Eligible Purchases in Class Period | | 323656 | 530801461 | No Recognized Claim |
| 90417 | 530235102 | Void or Withdrawn | | 207037 | 530452713 | No Recognized Claim | | 323657 | 530801462 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90418 | 530235103 | Void or Withdrawn | 207038 | 530452715 | No Eligible Purchases in Class Period | 323658 | 530801463 | No Recognized Claim |
| 90419 | 530235104 | Void or Withdrawn | 207039 | 530452719 | No Recognized Claim | 323659 | 530801464 | No Recognized Claim |
| 90420 | 530235105 | Void or Withdrawn | 207040 | 530452720 | No Recognized Claim | 323660 | 530801469 | No Recognized Claim |
| 90421 | 530235106 | Void or Withdrawn | 207041 | 530452721 | No Recognized Claim | 323661 | 530801476 | No Recognized Claim |
| 90422 | 530235107 | Void or Withdrawn | 207042 | 530452722 | No Recognized Claim | 323662 | 530801477 | No Recognized Claim |
| 90423 | 530235108 | Void or Withdrawn | 207043 | 530452723 | No Eligible Purchases in Class Period | 323663 | 530801478 | No Recognized Claim |
| 90424 | 530235109 | Void or Withdrawn | 207044 | 530452724 | No Recognized Claim | 323664 | 530801480 | No Eligible Purchases in Class Period |
| 90425 | 530235110 | Void or Withdrawn | 207045 | 530452725 | No Eligible Purchases in Class Period | 323665 | 530801482 | No Recognized Claim |
| 90426 | 530235111 | Void or Withdrawn | 207046 | 530452727 | No Recognized Claim | 323666 | 530801483 | No Recognized Claim |
| 90427 | 530235112 | Void or Withdrawn | 207047 | 530452728 | No Eligible Purchases in Class Period | 323667 | 530801484 | No Eligible Purchases in Class Period |
| 90428 | 530235113 | Void or Withdrawn | 207048 | 530452731 | No Eligible Purchases in Class Period | 323668 | 530801485 | No Recognized Claim |
| 90429 | 530235114 | Void or Withdrawn | 207049 | 530452732 | No Recognized Claim | 323669 | 530801486 | No Recognized Claim |
| 90430 | 530235115 | Void or Withdrawn | 207050 | 530452734 | No Eligible Purchases in Class Period | 323670 | 530801488 | No Recognized Claim |
| 90431 | 530235116 | Void or Withdrawn | 207051 | 530452737 | No Recognized Claim | 323671 | 530801491 | No Eligible Purchases in Class Period |
| 90432 | 530235117 | Void or Withdrawn | 207052 | 530452739 | No Recognized Claim | 323672 | 530801493 | No Eligible Purchases in Class Period |
| 90433 | 530235118 | Void or Withdrawn | 207053 | 530452743 | No Eligible Purchases in Class Period | 323673 | 530801495 | No Recognized Claim |
| 90434 | 530235119 | Void or Withdrawn | 207054 | 530452744 | No Eligible Purchases in Class Period | 323674 | 530801496 | No Recognized Claim |
| 90435 | 530235120 | Void or Withdrawn | 207055 | 530452745 | No Eligible Purchases in Class Period | 323675 | 530801498 | No Recognized Claim |
| 90436 | 530235121 | Void or Withdrawn | 207056 | 530452748 | No Eligible Purchases in Class Period | 323676 | 530801499 | No Recognized Claim |
| 90437 | 530235122 | Void or Withdrawn | 207057 | 530452752 | No Eligible Purchases in Class Period | 323677 | 530801500 | No Eligible Purchases in Class Period |
| 90438 | 530235123 | Void or Withdrawn | 207058 | 530452753 | No Eligible Purchases in Class Period | 323678 | 530801506 | No Eligible Purchases in Class Period |
| 90439 | 530235124 | Void or Withdrawn | 207059 | 530452754 | No Eligible Purchases in Class Period | 323679 | 530801507 | No Recognized Claim |
| 90440 | 530235125 | Void or Withdrawn | 207060 | 530452755 | No Eligible Purchases in Class Period | 323680 | 530801509 | No Recognized Claim |
| 90441 | 530235126 | Void or Withdrawn | 207061 | 530452756 | No Eligible Purchases in Class Period | 323681 | 530801511 | No Recognized Claim |
| 90442 | 530235127 | Void or Withdrawn | 207062 | 530452758 | No Eligible Purchases in Class Period | 323682 | 530801514 | No Recognized Claim |
| 90443 | 530235128 | Void or Withdrawn | 207063 | 530452759 | No Eligible Purchases in Class Period | 323683 | 530801516 | No Eligible Purchases in Class Period |
| 90444 | 530235129 | Void or Withdrawn | 207064 | 530452760 | No Eligible Purchases in Class Period | 323684 | 530801518 | No Recognized Claim |
| 90445 | 530235130 | Void or Withdrawn | 207065 | 530452762 | No Recognized Claim | 323685 | 530801519 | No Eligible Purchases in Class Period |
| 90446 | 530235131 | Void or Withdrawn | 207066 | 530452763 | No Eligible Purchases in Class Period | 323686 | 530801530 | No Recognized Claim |
| 90447 | 530235132 | Void or Withdrawn | 207067 | 530452765 | No Recognized Claim | 323687 | 530801531 | No Recognized Claim |
| 90448 | 530235133 | Void or Withdrawn | 207068 | 530452766 | No Recognized Claim | 323688 | 530801532 | No Recognized Claim |
| 90449 | 530235134 | Void or Withdrawn | 207069 | 530452767 | No Eligible Purchases in Class Period | 323689 | 530801533 | No Recognized Claim |
| 90450 | 530235135 | Void or Withdrawn | 207070 | 530452768 | No Recognized Claim | 323690 | 530801538 | No Recognized Claim |
| 90451 | 530235136 | Void or Withdrawn | 207071 | 530452769 | No Recognized Claim | 323691 | 530801539 | No Eligible Purchases in Class Period |
| 90452 | 530235137 | Void or Withdrawn | 207072 | 530452770 | No Eligible Purchases in Class Period | 323692 | 530801547 | No Eligible Purchases in Class Period |
| 90453 | 530235138 | Void or Withdrawn | 207073 | 530452771 | No Eligible Purchases in Class Period | 323693 | 530801550 | No Eligible Purchases in Class Period |
| 90454 | 530235139 | Void or Withdrawn | 207074 | 530452772 | No Eligible Purchases in Class Period | 323694 | 530801551 | No Recognized Claim |
| 90455 | 530235140 | Void or Withdrawn | 207075 | 530452773 | No Recognized Claim | 323695 | 530801553 | No Eligible Purchases in Class Period |
| 90456 | 530235141 | Void or Withdrawn | 207076 | 530452774 | No Recognized Claim | 323696 | 530801554 | No Eligible Purchases in Class Period |
| 90457 | 530235142 | Void or Withdrawn | 207077 | 530452775 | No Eligible Purchases in Class Period | 323697 | 530801557 | No Eligible Purchases in Class Period |
| 90458 | 530235143 | Void or Withdrawn | 207078 | 530452776 | No Eligible Purchases in Class Period | 323698 | 530801558 | No Recognized Claim |
| 90459 | 530235144 | Void or Withdrawn | 207079 | 530452778 | No Eligible Purchases in Class Period | 323699 | 530801559 | No Recognized Claim |
| 90460 | 530235145 | Void or Withdrawn | 207080 | 530452779 | No Recognized Claim | 323700 | 530801565 | No Eligible Purchases in Class Period |
| 90461 | 530235146 | Void or Withdrawn | 207081 | 530452783 | No Eligible Purchases in Class Period | 323701 | 530801571 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90462 | 530235147 | Void or Withdrawn | 207082 | 530452784 | No Eligible Purchases in Class Period | 323702 | 530801572 | No Eligible Purchases in Class Period |
| 90463 | 530235148 | Void or Withdrawn | 207083 | 530452786 | No Recognized Claim | 323703 | 530801574 | No Recognized Claim |
| 90464 | 530235149 | Void or Withdrawn | 207084 | 530452787 | No Eligible Purchases in Class Period | 323704 | 530801575 | No Recognized Claim |
| 90465 | 530235150 | Void or Withdrawn | 207085 | 530452788 | No Eligible Purchases in Class Period | 323705 | 530801577 | No Eligible Purchases in Class Period |
| 90466 | 530235151 | Void or Withdrawn | 207086 | 530452790 | No Eligible Purchases in Class Period | 323706 | 530801578 | No Eligible Purchases in Class Period |
| 90467 | 530235152 | Void or Withdrawn | 207087 | 530452793 | No Eligible Purchases in Class Period | 323707 | 530801580 | No Recognized Claim |
| 90468 | 530235153 | Void or Withdrawn | 207088 | 530452794 | No Recognized Claim | 323708 | 530801582 | No Recognized Claim |
| 90469 | 530235154 | Void or Withdrawn | 207089 | 530452796 | No Eligible Purchases in Class Period | 323709 | 530801583 | No Recognized Claim |
| 90470 | 530235155 | Void or Withdrawn | 207090 | 530452798 | No Recognized Claim | 323710 | 530801589 | No Recognized Claim |
| 90471 | 530235156 | Void or Withdrawn | 207091 | 530452799 | No Recognized Claim | 323711 | 530801595 | No Eligible Purchases in Class Period |
| 90472 | 530235157 | Void or Withdrawn | 207092 | 530452800 | No Recognized Claim | 323712 | 530801596 | No Eligible Purchases in Class Period |
| 90473 | 530235158 | Void or Withdrawn | 207093 | 530452801 | No Recognized Claim | 323713 | 530801597 | No Eligible Purchases in Class Period |
| 90474 | 530235159 | Void or Withdrawn | 207094 | 530452802 | No Eligible Purchases in Class Period | 323714 | 530801598 | No Eligible Purchases in Class Period |
| 90475 | 530235160 | Void or Withdrawn | 207095 | 530452803 | No Eligible Purchases in Class Period | 323715 | 530801600 | No Recognized Claim |
| 90476 | 530235161 | Void or Withdrawn | 207096 | 530452804 | No Eligible Purchases in Class Period | 323716 | 530801602 | No Recognized Claim |
| 90477 | 530235162 | Void or Withdrawn | 207097 | 530452806 | No Recognized Claim | 323717 | 530801604 | No Recognized Claim |
| 90478 | 530235163 | Void or Withdrawn | 207098 | 530452807 | No Eligible Purchases in Class Period | 323718 | 530801607 | No Eligible Purchases in Class Period |
| 90479 | 530235164 | Void or Withdrawn | 207099 | 530452808 | No Recognized Claim | 323719 | 530801611 | No Recognized Claim |
| 90480 | 530235165 | Void or Withdrawn | 207100 | 530452810 | No Eligible Purchases in Class Period | 323720 | 530801614 | No Recognized Claim |
| 90481 | 530235166 | Void or Withdrawn | 207101 | 530452811 | No Eligible Purchases in Class Period | 323721 | 530801615 | No Recognized Claim |
| 90482 | 530235167 | Void or Withdrawn | 207102 | 530452812 | No Recognized Claim | 323722 | 530801622 | No Recognized Claim |
| 90483 | 530235168 | Void or Withdrawn | 207103 | 530452813 | No Eligible Purchases in Class Period | 323723 | 530801629 | No Recognized Claim |
| 90484 | 530235169 | Void or Withdrawn | 207104 | 530452814 | No Recognized Claim | 323724 | 530801632 | No Recognized Claim |
| 90485 | 530235170 | Void or Withdrawn | 207105 | 530452817 | No Eligible Purchases in Class Period | 323725 | 530801634 | No Recognized Claim |
| 90486 | 530235171 | Void or Withdrawn | 207106 | 530452820 | No Eligible Purchases in Class Period | 323726 | 530801635 | No Eligible Purchases in Class Period |
| 90487 | 530235172 | Void or Withdrawn | 207107 | 530452821 | No Eligible Purchases in Class Period | 323727 | 530801643 | No Recognized Claim |
| 90488 | 530235173 | Void or Withdrawn | 207108 | 530452823 | No Eligible Purchases in Class Period | 323728 | 530801645 | No Eligible Purchases in Class Period |
| 90489 | 530235174 | Void or Withdrawn | 207109 | 530452824 | No Eligible Purchases in Class Period | 323729 | 530801647 | No Eligible Purchases in Class Period |
| 90490 | 530235175 | Void or Withdrawn | 207110 | 530452825 | No Eligible Purchases in Class Period | 323730 | 530801652 | No Recognized Claim |
| 90491 | 530235176 | Void or Withdrawn | 207111 | 530452826 | No Recognized Claim | 323731 | 530801655 | No Eligible Purchases in Class Period |
| 90492 | 530235177 | Void or Withdrawn | 207112 | 530452828 | No Eligible Purchases in Class Period | 323732 | 530801659 | No Eligible Purchases in Class Period |
| 90493 | 530235178 | Void or Withdrawn | 207113 | 530452829 | No Eligible Purchases in Class Period | 323733 | 530801663 | No Eligible Purchases in Class Period |
| 90494 | 530235179 | Void or Withdrawn | 207114 | 530452831 | No Eligible Purchases in Class Period | 323734 | 530801666 | No Recognized Claim |
| 90495 | 530235180 | Void or Withdrawn | 207115 | 530452833 | No Eligible Purchases in Class Period | 323735 | 530801667 | No Recognized Claim |
| 90496 | 530235181 | Void or Withdrawn | 207116 | 530452834 | No Recognized Claim | 323736 | 530801668 | No Recognized Claim |
| 90497 | 530235182 | Void or Withdrawn | 207117 | 530452835 | No Recognized Claim | 323737 | 530801669 | No Recognized Claim |
| 90498 | 530235183 | Void or Withdrawn | 207118 | 530452836 | No Eligible Purchases in Class Period | 323738 | 530801671 | No Recognized Claim |
| 90499 | 530235184 | Void or Withdrawn | 207119 | 530452837 | No Recognized Claim | 323739 | 530801672 | No Recognized Claim |
| 90500 | 530235185 | Void or Withdrawn | 207120 | 530452838 | No Eligible Purchases in Class Period | 323740 | 530801676 | No Eligible Purchases in Class Period |
| 90501 | 530235186 | Void or Withdrawn | 207121 | 530452839 | No Recognized Claim | 323741 | 530801680 | No Recognized Claim |
| 90502 | 530235187 | Void or Withdrawn | 207122 | 530452841 | No Eligible Purchases in Class Period | 323742 | 530801685 | No Eligible Purchases in Class Period |
| 90503 | 530235188 | Void or Withdrawn | 207123 | 530452842 | No Eligible Purchases in Class Period | 323743 | 530801686 | No Eligible Purchases in Class Period |
| 90504 | 530235189 | Void or Withdrawn | 207124 | 530452844 | No Eligible Purchases in Class Period | 323744 | 530801687 | No Recognized Claim |
| 90505 | 530235190 | Void or Withdrawn | 207125 | 530452846 | No Eligible Purchases in Class Period | 323745 | 530801689 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90506 | 530235191 | Void or Withdrawn | 207126 | 530452847 | No Recognized Claim | 323746 | 530801690 | No Recognized Claim |
| 90507 | 530235192 | Void or Withdrawn | 207127 | 530452849 | No Eligible Purchases in Class Period | 323747 | 530801691 | No Recognized Claim |
| 90508 | 530235193 | Void or Withdrawn | 207128 | 530452850 | No Recognized Claim | 323748 | 530801695 | No Recognized Claim |
| 90509 | 530235194 | Void or Withdrawn | 207129 | 530452851 | No Recognized Claim | 323749 | 530801704 | No Recognized Claim |
| 90510 | 530235195 | Void or Withdrawn | 207130 | 530452852 | No Recognized Claim | 323750 | 530801707 | No Recognized Claim |
| 90511 | 530235196 | Void or Withdrawn | 207131 | 530452853 | No Eligible Purchases in Class Period | 323751 | 530801709 | No Recognized Claim |
| 90512 | 530235197 | Void or Withdrawn | 207132 | 530452854 | No Recognized Claim | 323752 | 530801710 | No Eligible Purchases in Class Period |
| 90513 | 530235198 | Void or Withdrawn | 207133 | 530452855 | No Eligible Purchases in Class Period | 323753 | 530801711 | No Eligible Purchases in Class Period |
| 90514 | 530235199 | Void or Withdrawn | 207134 | 530452856 | No Eligible Purchases in Class Period | 323754 | 530801721 | No Recognized Claim |
| 90515 | 530235200 | Void or Withdrawn | 207135 | 530452857 | No Eligible Purchases in Class Period | 323755 | 530801724 | No Recognized Claim |
| 90516 | 530235201 | Void or Withdrawn | 207136 | 530452858 | No Eligible Purchases in Class Period | 323756 | 530801725 | No Recognized Claim |
| 90517 | 530235202 | Void or Withdrawn | 207137 | 530452860 | No Recognized Claim | 323757 | 530801730 | No Recognized Claim |
| 90518 | 530235203 | Void or Withdrawn | 207138 | 530452862 | No Eligible Purchases in Class Period | 323758 | 530801732 | No Recognized Claim |
| 90519 | 530235204 | Void or Withdrawn | 207139 | 530452864 | No Eligible Purchases in Class Period | 323759 | 530801735 | No Eligible Purchases in Class Period |
| 90520 | 530235205 | Void or Withdrawn | 207140 | 530452865 | No Eligible Purchases in Class Period | 323760 | 530801738 | No Eligible Purchases in Class Period |
| 90521 | 530235206 | Void or Withdrawn | 207141 | 530452866 | No Eligible Purchases in Class Period | 323761 | 530801739 | No Eligible Purchases in Class Period |
| 90522 | 530235207 | Void or Withdrawn | 207142 | 530452867 | No Eligible Purchases in Class Period | 323762 | 530801741 | No Recognized Claim |
| 90523 | 530235208 | Void or Withdrawn | 207143 | 530452868 | No Eligible Purchases in Class Period | 323763 | 530801744 | No Eligible Purchases in Class Period |
| 90524 | 530235209 | Void or Withdrawn | 207144 | 530452870 | No Recognized Claim | 323764 | 530801747 | No Eligible Purchases in Class Period |
| 90525 | 530235210 | Void or Withdrawn | 207145 | 530452873 | No Eligible Purchases in Class Period | 323765 | 530801748 | No Eligible Purchases in Class Period |
| 90526 | 530235211 | Void or Withdrawn | 207146 | 530452874 | No Eligible Purchases in Class Period | 323766 | 530801752 | No Recognized Claim |
| 90527 | 530235212 | Void or Withdrawn | 207147 | 530452875 | No Eligible Purchases in Class Period | 323767 | 530801755 | No Recognized Claim |
| 90528 | 530235213 | Void or Withdrawn | 207148 | 530452876 | No Recognized Claim | 323768 | 530801756 | No Eligible Purchases in Class Period |
| 90529 | 530235214 | Void or Withdrawn | 207149 | 530452877 | No Eligible Purchases in Class Period | 323769 | 530801759 | No Recognized Claim |
| 90530 | 530235215 | Void or Withdrawn | 207150 | 530452882 | No Eligible Purchases in Class Period | 323770 | 530801761 | No Eligible Purchases in Class Period |
| 90531 | 530235216 | Void or Withdrawn | 207151 | 530452883 | No Eligible Purchases in Class Period | 323771 | 530801764 | No Recognized Claim |
| 90532 | 530235217 | Void or Withdrawn | 207152 | 530452885 | No Recognized Claim | 323772 | 530801766 | No Eligible Purchases in Class Period |
| 90533 | 530235218 | Void or Withdrawn | 207153 | 530452888 | No Recognized Claim | 323773 | 530801767 | No Recognized Claim |
| 90534 | 530235219 | Void or Withdrawn | 207154 | 530452890 | No Eligible Purchases in Class Period | 323774 | 530801770 | No Eligible Purchases in Class Period |
| 90535 | 530235220 | Void or Withdrawn | 207155 | 530452891 | No Eligible Purchases in Class Period | 323775 | 530801773 | No Recognized Claim |
| 90536 | 530235221 | Void or Withdrawn | 207156 | 530452892 | No Eligible Purchases in Class Period | 323776 | 530801777 | No Recognized Claim |
| 90537 | 530235222 | Void or Withdrawn | 207157 | 530452893 | No Recognized Claim | 323777 | 530801779 | No Recognized Claim |
| 90538 | 530235223 | Void or Withdrawn | 207158 | 530452897 | No Recognized Claim | 323778 | 530801781 | No Eligible Purchases in Class Period |
| 90539 | 530235224 | Void or Withdrawn | 207159 | 530452904 | No Recognized Claim | 323779 | 530801786 | No Eligible Purchases in Class Period |
| 90540 | 530235225 | Void or Withdrawn | 207160 | 530452905 | No Eligible Purchases in Class Period | 323780 | 530801790 | No Eligible Purchases in Class Period |
| 90541 | 530235226 | Void or Withdrawn | 207161 | 530452910 | No Recognized Claim | 323781 | 530801792 | No Recognized Claim |
| 90542 | 530235227 | Void or Withdrawn | 207162 | 530452914 | No Recognized Claim | 323782 | 530801795 | No Eligible Purchases in Class Period |
| 90543 | 530235228 | Void or Withdrawn | 207163 | 530452917 | No Recognized Claim | 323783 | 530801797 | No Recognized Claim |
| 90544 | 530235229 | Void or Withdrawn | 207164 | 530452918 | No Recognized Claim | 323784 | 530801798 | No Eligible Purchases in Class Period |
| 90545 | 530235230 | Void or Withdrawn | 207165 | 530452919 | No Eligible Purchases in Class Period | 323785 | 530801800 | No Recognized Claim |
| 90546 | 530235231 | Void or Withdrawn | 207166 | 530452920 | No Eligible Purchases in Class Period | 323786 | 530801801 | No Recognized Claim |
| 90547 | 530235232 | Void or Withdrawn | 207167 | 530452924 | No Eligible Purchases in Class Period | 323787 | 530801803 | No Recognized Claim |
| 90548 | 530235233 | Void or Withdrawn | 207168 | 530452925 | No Recognized Claim | 323788 | 530801805 | No Recognized Claim |
| 90549 | 530235234 | Void or Withdrawn | 207169 | 530452927 | No Recognized Claim | 323789 | 530801806 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90550 | 530235235 | Void or Withdrawn | 207170 | 530452929 | No Recognized Claim | 323790 | 530801807 | No Recognized Claim |
| 90551 | 530235236 | Void or Withdrawn | 207171 | 530452930 | No Eligible Purchases in Class Period | 323791 | 530801808 | No Recognized Claim |
| 90552 | 530235237 | Void or Withdrawn | 207172 | 530452931 | No Recognized Claim | 323792 | 530801809 | No Recognized Claim |
| 90553 | 530235238 | Void or Withdrawn | 207173 | 530452939 | No Eligible Purchases in Class Period | 323793 | 530801811 | No Recognized Claim |
| 90554 | 530235239 | Void or Withdrawn | 207174 | 530452940 | No Eligible Purchases in Class Period | 323794 | 530801813 | No Recognized Claim |
| 90555 | 530235240 | Void or Withdrawn | 207175 | 530452942 | No Eligible Purchases in Class Period | 323795 | 530801815 | No Recognized Claim |
| 90556 | 530235241 | Void or Withdrawn | 207176 | 530452943 | No Eligible Purchases in Class Period | 323796 | 530801816 | No Eligible Purchases in Class Period |
| 90557 | 530235242 | Void or Withdrawn | 207177 | 530452944 | No Eligible Purchases in Class Period | 323797 | 530801819 | No Recognized Claim |
| 90558 | 530235243 | Void or Withdrawn | 207178 | 530452946 | No Recognized Claim | 323798 | 530801820 | No Eligible Purchases in Class Period |
| 90559 | 530235244 | Void or Withdrawn | 207179 | 530452948 | No Recognized Claim | 323799 | 530801822 | No Recognized Claim |
| 90560 | 530235245 | Void or Withdrawn | 207180 | 530452950 | No Eligible Purchases in Class Period | 323800 | 530801827 | No Eligible Purchases in Class Period |
| 90561 | 530235246 | Void or Withdrawn | 207181 | 530452952 | No Eligible Purchases in Class Period | 323801 | 530801829 | No Recognized Claim |
| 90562 | 530235247 | Void or Withdrawn | 207182 | 530452953 | No Eligible Purchases in Class Period | 323802 | 530801834 | No Recognized Claim |
| 90563 | 530235248 | Void or Withdrawn | 207183 | 530452955 | No Recognized Claim | 323803 | 530801839 | No Eligible Purchases in Class Period |
| 90564 | 530235249 | Void or Withdrawn | 207184 | 530452957 | No Eligible Purchases in Class Period | 323804 | 530801842 | No Recognized Claim |
| 90565 | 530235250 | Void or Withdrawn | 207185 | 530452958 | No Recognized Claim | 323805 | 530801843 | No Recognized Claim |
| 90566 | 530235251 | Void or Withdrawn | 207186 | 530452959 | No Eligible Purchases in Class Period | 323806 | 530801844 | No Recognized Claim |
| 90567 | 530235252 | Void or Withdrawn | 207187 | 530452960 | No Recognized Claim | 323807 | 530801845 | No Eligible Purchases in Class Period |
| 90568 | 530235253 | Void or Withdrawn | 207188 | 530452961 | No Eligible Purchases in Class Period | 323808 | 530801851 | No Recognized Claim |
| 90569 | 530235254 | Void or Withdrawn | 207189 | 530452962 | No Recognized Claim | 323809 | 530801852 | No Recognized Claim |
| 90570 | 530235255 | Void or Withdrawn | 207190 | 530452963 | No Recognized Claim | 323810 | 530801859 | No Recognized Claim |
| 90571 | 530235256 | Void or Withdrawn | 207191 | 530452964 | No Recognized Claim | 323811 | 530801864 | No Recognized Claim |
| 90572 | 530235257 | Void or Withdrawn | 207192 | 530452965 | No Recognized Claim | 323812 | 530801866 | No Recognized Claim |
| 90573 | 530235258 | Void or Withdrawn | 207193 | 530452966 | No Recognized Claim | 323813 | 530801867 | No Eligible Purchases in Class Period |
| 90574 | 530235259 | Void or Withdrawn | 207194 | 530452967 | No Recognized Claim | 323814 | 530801871 | No Recognized Claim |
| 90575 | 530235260 | Void or Withdrawn | 207195 | 530452968 | No Recognized Claim | 323815 | 530801872 | No Eligible Purchases in Class Period |
| 90576 | 530235261 | Void or Withdrawn | 207196 | 530452969 | No Eligible Purchases in Class Period | 323816 | 530801873 | No Recognized Claim |
| 90577 | 530235262 | Void or Withdrawn | 207197 | 530452970 | No Recognized Claim | 323817 | 530801874 | No Recognized Claim |
| 90578 | 530235263 | Void or Withdrawn | 207198 | 530452971 | No Recognized Claim | 323818 | 530801878 | No Eligible Purchases in Class Period |
| 90579 | 530235264 | Void or Withdrawn | 207199 | 530452974 | No Eligible Purchases in Class Period | 323819 | 530801880 | No Recognized Claim |
| 90580 | 530235265 | Void or Withdrawn | 207200 | 530452975 | No Eligible Purchases in Class Period | 323820 | 530801883 | No Eligible Purchases in Class Period |
| 90581 | 530235266 | Void or Withdrawn | 207201 | 530452976 | No Eligible Purchases in Class Period | 323821 | 530801886 | No Recognized Claim |
| 90582 | 530235267 | Void or Withdrawn | 207202 | 530452981 | No Recognized Claim | 323822 | 530801887 | No Recognized Claim |
| 90583 | 530235268 | Void or Withdrawn | 207203 | 530452983 | No Recognized Claim | 323823 | 530801888 | No Eligible Purchases in Class Period |
| 90584 | 530235269 | Void or Withdrawn | 207204 | 530452984 | No Eligible Purchases in Class Period | 323824 | 530801889 | No Recognized Claim |
| 90585 | 530235270 | Void or Withdrawn | 207205 | 530452986 | No Eligible Purchases in Class Period | 323825 | 530801891 | No Recognized Claim |
| 90586 | 530235271 | Void or Withdrawn | 207206 | 530452988 | No Recognized Claim | 323826 | 530801896 | No Recognized Claim |
| 90587 | 530235272 | Void or Withdrawn | 207207 | 530452989 | No Recognized Claim | 323827 | 530801898 | No Eligible Purchases in Class Period |
| 90588 | 530235273 | Void or Withdrawn | 207208 | 530452990 | No Recognized Claim | 323828 | 530801903 | No Eligible Purchases in Class Period |
| 90589 | 530235274 | Void or Withdrawn | 207209 | 530452991 | No Recognized Claim | 323829 | 530801904 | No Eligible Purchases in Class Period |
| 90590 | 530235275 | Void or Withdrawn | 207210 | 530452992 | No Eligible Purchases in Class Period | 323830 | 530801906 | No Eligible Purchases in Class Period |
| 90591 | 530235276 | Void or Withdrawn | 207211 | 530452993 | No Eligible Purchases in Class Period | 323831 | 530801907 | No Recognized Claim |
| 90592 | 530235277 | Void or Withdrawn | 207212 | 530452994 | No Eligible Purchases in Class Period | 323832 | 530801908 | No Eligible Purchases in Class Period |
| 90593 | 530235278 | Void or Withdrawn | 207213 | 530452997 | No Recognized Claim | 323833 | 530801910 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90594 | 530235279 | Void or Withdrawn | 207214 | 530452998 | No Recognized Claim | 323834 | 530801911 | No Recognized Claim |
| 90595 | 530235280 | Void or Withdrawn | 207215 | 530452999 | No Eligible Purchases in Class Period | 323835 | 530801912 | No Recognized Claim |
| 90596 | 530235281 | Void or Withdrawn | 207216 | 530453000 | No Eligible Purchases in Class Period | 323836 | 530801916 | No Recognized Claim |
| 90597 | 530235282 | Void or Withdrawn | 207217 | 530453001 | No Eligible Purchases in Class Period | 323837 | 530801919 | No Recognized Claim |
| 90598 | 530235283 | Void or Withdrawn | 207218 | 530453006 | No Recognized Claim | 323838 | 530801922 | No Eligible Purchases in Class Period |
| 90599 | 530235284 | Void or Withdrawn | 207219 | 530453007 | No Recognized Claim | 323839 | 530801923 | No Recognized Claim |
| 90600 | 530235285 | Void or Withdrawn | 207220 | 530453008 | No Recognized Claim | 323840 | 530801925 | No Recognized Claim |
| 90601 | 530235286 | Void or Withdrawn | 207221 | 530453009 | No Eligible Purchases in Class Period | 323841 | 530801926 | No Eligible Purchases in Class Period |
| 90602 | 530235287 | Void or Withdrawn | 207222 | 530453010 | No Recognized Claim | 323842 | 530801931 | No Eligible Purchases in Class Period |
| 90603 | 530235288 | Void or Withdrawn | 207223 | 530453011 | No Eligible Purchases in Class Period | 323843 | 530801935 | No Recognized Claim |
| 90604 | 530235289 | Void or Withdrawn | 207224 | 530453013 | No Eligible Purchases in Class Period | 323844 | 530801938 | No Recognized Claim |
| 90605 | 530235290 | Void or Withdrawn | 207225 | 530453014 | No Eligible Purchases in Class Period | 323845 | 530801939 | No Eligible Purchases in Class Period |
| 90606 | 530235291 | Void or Withdrawn | 207226 | 530453015 | No Recognized Claim | 323846 | 530801942 | No Recognized Claim |
| 90607 | 530235292 | Void or Withdrawn | 207227 | 530453018 | No Recognized Claim | 323847 | 530801943 | No Recognized Claim |
| 90608 | 530235293 | Void or Withdrawn | 207228 | 530453021 | No Eligible Purchases in Class Period | 323848 | 530801944 | No Eligible Purchases in Class Period |
| 90609 | 530235294 | Void or Withdrawn | 207229 | 530453024 | No Recognized Claim | 323849 | 530801946 | No Recognized Claim |
| 90610 | 530235295 | Void or Withdrawn | 207230 | 530453025 | No Recognized Claim | 323850 | 530801947 | No Recognized Claim |
| 90611 | 530235296 | Void or Withdrawn | 207231 | 530453027 | No Eligible Purchases in Class Period | 323851 | 530801948 | No Recognized Claim |
| 90612 | 530235297 | Void or Withdrawn | 207232 | 530453028 | No Eligible Purchases in Class Period | 323852 | 530801949 | No Recognized Claim |
| 90613 | 530235298 | Void or Withdrawn | 207233 | 530453030 | No Eligible Purchases in Class Period | 323853 | 530801951 | No Recognized Claim |
| 90614 | 530235299 | Void or Withdrawn | 207234 | 530453032 | No Eligible Purchases in Class Period | 323854 | 530801957 | No Eligible Purchases in Class Period |
| 90615 | 530235300 | Void or Withdrawn | 207235 | 530453033 | No Recognized Claim | 323855 | 530801958 | No Recognized Claim |
| 90616 | 530235301 | Void or Withdrawn | 207236 | 530453035 | No Eligible Purchases in Class Period | 323856 | 530801961 | No Recognized Claim |
| 90617 | 530235302 | Void or Withdrawn | 207237 | 530453036 | No Eligible Purchases in Class Period | 323857 | 530801963 | No Recognized Claim |
| 90618 | 530235303 | Void or Withdrawn | 207238 | 530453037 | No Eligible Purchases in Class Period | 323858 | 530801964 | No Eligible Purchases in Class Period |
| 90619 | 530235304 | Void or Withdrawn | 207239 | 530453038 | No Eligible Purchases in Class Period | 323859 | 530801965 | No Eligible Purchases in Class Period |
| 90620 | 530235305 | Void or Withdrawn | 207240 | 530453039 | No Eligible Purchases in Class Period | 323860 | 530801973 | No Recognized Claim |
| 90621 | 530235306 | Void or Withdrawn | 207241 | 530453040 | No Eligible Purchases in Class Period | 323861 | 530801976 | No Recognized Claim |
| 90622 | 530235307 | Void or Withdrawn | 207242 | 530453041 | No Eligible Purchases in Class Period | 323862 | 530801977 | No Eligible Purchases in Class Period |
| 90623 | 530235308 | Void or Withdrawn | 207243 | 530453042 | No Eligible Purchases in Class Period | 323863 | 530801980 | No Recognized Claim |
| 90624 | 530235309 | Void or Withdrawn | 207244 | 530453043 | No Eligible Purchases in Class Period | 323864 | 530801984 | No Recognized Claim |
| 90625 | 530235310 | Void or Withdrawn | 207245 | 530453044 | No Eligible Purchases in Class Period | 323865 | 530801987 | No Recognized Claim |
| 90626 | 530235311 | Void or Withdrawn | 207246 | 530453045 | No Eligible Purchases in Class Period | 323866 | 530801990 | No Recognized Claim |
| 90627 | 530235312 | Void or Withdrawn | 207247 | 530453046 | No Eligible Purchases in Class Period | 323867 | 530801991 | No Eligible Purchases in Class Period |
| 90628 | 530235313 | Void or Withdrawn | 207248 | 530453047 | No Eligible Purchases in Class Period | 323868 | 530801994 | No Eligible Purchases in Class Period |
| 90629 | 530235314 | Void or Withdrawn | 207249 | 530453048 | No Eligible Purchases in Class Period | 323869 | 530801996 | No Recognized Claim |
| 90630 | 530235315 | Void or Withdrawn | 207250 | 530453049 | No Eligible Purchases in Class Period | 323870 | 530801998 | No Recognized Claim |
| 90631 | 530235316 | Void or Withdrawn | 207251 | 530453050 | No Eligible Purchases in Class Period | 323871 | 530802000 | No Eligible Purchases in Class Period |
| 90632 | 530235317 | Void or Withdrawn | 207252 | 530453051 | No Eligible Purchases in Class Period | 323872 | 530802001 | No Recognized Claim |
| 90633 | 530235318 | Void or Withdrawn | 207253 | 530453052 | No Eligible Purchases in Class Period | 323873 | 530802002 | No Recognized Claim |
| 90634 | 530235319 | Void or Withdrawn | 207254 | 530453053 | No Eligible Purchases in Class Period | 323874 | 530802003 | No Recognized Claim |
| 90635 | 530235320 | Void or Withdrawn | 207255 | 530453054 | No Eligible Purchases in Class Period | 323875 | 530802005 | No Recognized Claim |
| 90636 | 530235321 | Void or Withdrawn | 207256 | 530453055 | No Eligible Purchases in Class Period | 323876 | 530802011 | No Eligible Purchases in Class Period |
| 90637 | 530235322 | Void or Withdrawn | 207257 | 530453056 | No Eligible Purchases in Class Period | 323877 | 530802012 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90638 | 530235323 | Void or Withdrawn | 207258 | 530453057 | No Eligible Purchases in Class Period | 323878 | 530802013 | No Recognized Claim |
| 90639 | 530235324 | Void or Withdrawn | 207259 | 530453058 | No Eligible Purchases in Class Period | 323879 | 530802015 | No Eligible Purchases in Class Period |
| 90640 | 530235325 | Void or Withdrawn | 207260 | 530453063 | No Eligible Purchases in Class Period | 323880 | 530802017 | No Eligible Purchases in Class Period |
| 90641 | 530235326 | Void or Withdrawn | 207261 | 530453067 | No Eligible Purchases in Class Period | 323881 | 530802018 | No Eligible Purchases in Class Period |
| 90642 | 530235327 | Void or Withdrawn | 207262 | 530453069 | No Eligible Purchases in Class Period | 323882 | 530802019 | No Recognized Claim |
| 90643 | 530235328 | Void or Withdrawn | 207263 | 530453070 | No Eligible Purchases in Class Period | 323883 | 530802020 | No Eligible Purchases in Class Period |
| 90644 | 530235329 | Void or Withdrawn | 207264 | 530453071 | No Eligible Purchases in Class Period | 323884 | 530802024 | No Eligible Purchases in Class Period |
| 90645 | 530235330 | Void or Withdrawn | 207265 | 530453072 | No Eligible Purchases in Class Period | 323885 | 530802027 | No Recognized Claim |
| 90646 | 530235331 | Void or Withdrawn | 207266 | 530453074 | No Eligible Purchases in Class Period | 323886 | 530802028 | No Recognized Claim |
| 90647 | 530235332 | Void or Withdrawn | 207267 | 530453078 | No Eligible Purchases in Class Period | 323887 | 530802030 | No Recognized Claim |
| 90648 | 530235333 | Void or Withdrawn | 207268 | 530453080 | No Eligible Purchases in Class Period | 323888 | 530802038 | No Eligible Purchases in Class Period |
| 90649 | 530235334 | Void or Withdrawn | 207269 | 530453083 | No Eligible Purchases in Class Period | 323889 | 530802041 | No Eligible Purchases in Class Period |
| 90650 | 530235335 | Void or Withdrawn | 207270 | 530453084 | No Eligible Purchases in Class Period | 323890 | 530802045 | No Eligible Purchases in Class Period |
| 90651 | 530235336 | Void or Withdrawn | 207271 | 530453085 | No Eligible Purchases in Class Period | 323891 | 530802046 | No Recognized Claim |
| 90652 | 530235337 | Void or Withdrawn | 207272 | 530453086 | No Eligible Purchases in Class Period | 323892 | 530802048 | No Recognized Claim |
| 90653 | 530235338 | Void or Withdrawn | 207273 | 530453087 | No Eligible Purchases in Class Period | 323893 | 530802051 | No Recognized Claim |
| 90654 | 530235339 | Void or Withdrawn | 207274 | 530453091 | No Recognized Claim | 323894 | 530802054 | No Recognized Claim |
| 90655 | 530235340 | Void or Withdrawn | 207275 | 530453093 | No Eligible Purchases in Class Period | 323895 | 530802055 | No Recognized Claim |
| 90656 | 530235341 | Void or Withdrawn | 207276 | 530453097 | No Eligible Purchases in Class Period | 323896 | 530802057 | No Recognized Claim |
| 90657 | 530235342 | Void or Withdrawn | 207277 | 530453100 | No Eligible Purchases in Class Period | 323897 | 530802061 | No Recognized Claim |
| 90658 | 530235343 | Void or Withdrawn | 207278 | 530453105 | No Eligible Purchases in Class Period | 323898 | 530802062 | No Recognized Claim |
| 90659 | 530235344 | Void or Withdrawn | 207279 | 530453106 | No Eligible Purchases in Class Period | 323899 | 530802070 | No Recognized Claim |
| 90660 | 530235345 | Void or Withdrawn | 207280 | 530453107 | No Recognized Claim | 323900 | 530802072 | No Recognized Claim |
| 90661 | 530235346 | Void or Withdrawn | 207281 | 530453118 | No Eligible Purchases in Class Period | 323901 | 530802080 | No Recognized Claim |
| 90662 | 530235347 | Void or Withdrawn | 207282 | 530453119 | No Eligible Purchases in Class Period | 323902 | 530802081 | No Recognized Claim |
| 90663 | 530235348 | Void or Withdrawn | 207283 | 530453121 | No Eligible Purchases in Class Period | 323903 | 530802082 | No Recognized Claim |
| 90664 | 530235349 | Void or Withdrawn | 207284 | 530453124 | No Recognized Claim | 323904 | 530802083 | No Recognized Claim |
| 90665 | 530235350 | Void or Withdrawn | 207285 | 530453125 | No Eligible Purchases in Class Period | 323905 | 530802084 | No Recognized Claim |
| 90666 | 530235351 | Void or Withdrawn | 207286 | 530453126 | No Recognized Claim | 323906 | 530802085 | No Eligible Purchases in Class Period |
| 90667 | 530235352 | Void or Withdrawn | 207287 | 530453127 | No Eligible Purchases in Class Period | 323907 | 530802089 | No Recognized Claim |
| 90668 | 530235353 | Void or Withdrawn | 207288 | 530453129 | No Recognized Claim | 323908 | 530802094 | No Recognized Claim |
| 90669 | 530235354 | Void or Withdrawn | 207289 | 530453131 | No Recognized Claim | 323909 | 530802095 | No Recognized Claim |
| 90670 | 530235355 | Void or Withdrawn | 207290 | 530453133 | No Eligible Purchases in Class Period | 323910 | 530802096 | No Eligible Purchases in Class Period |
| 90671 | 530235356 | Void or Withdrawn | 207291 | 530453137 | No Eligible Purchases in Class Period | 323911 | 530802105 | No Recognized Claim |
| 90672 | 530235357 | Void or Withdrawn | 207292 | 530453140 | No Eligible Purchases in Class Period | 323912 | 530802108 | No Recognized Claim |
| 90673 | 530235358 | Void or Withdrawn | 207293 | 530453142 | No Eligible Purchases in Class Period | 323913 | 530802109 | No Eligible Purchases in Class Period |
| 90674 | 530235359 | Void or Withdrawn | 207294 | 530453145 | No Recognized Claim | 323914 | 530802111 | No Recognized Claim |
| 90675 | 530235360 | Void or Withdrawn | 207295 | 530453146 | No Recognized Claim | 323915 | 530802112 | No Recognized Claim |
| 90676 | 530235361 | Void or Withdrawn | 207296 | 530453149 | No Eligible Purchases in Class Period | 323916 | 530802113 | No Recognized Claim |
| 90677 | 530235362 | Void or Withdrawn | 207297 | 530453150 | No Recognized Claim | 323917 | 530802114 | No Recognized Claim |
| 90678 | 530235363 | Void or Withdrawn | 207298 | 530453151 | No Recognized Claim | 323918 | 530802116 | No Eligible Purchases in Class Period |
| 90679 | 530235364 | Void or Withdrawn | 207299 | 530453152 | No Recognized Claim | 323919 | 530802119 | No Eligible Purchases in Class Period |
| 90680 | 530235365 | Void or Withdrawn | 207300 | 530453154 | No Eligible Purchases in Class Period | 323920 | 530802120 | No Eligible Purchases in Class Period |
| 90681 | 530235366 | Void or Withdrawn | 207301 | 530453155 | No Eligible Purchases in Class Period | 323921 | 530802124 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90682 | 530235367 | Void or Withdrawn | | 207302 | 530453156 | No Recognized Claim | | 323922 | 530802126 | No Recognized Claim |
| 90683 | 530235368 | Void or Withdrawn | | 207303 | 530453159 | No Recognized Claim | | 323923 | 530802127 | No Recognized Claim |
| 90684 | 530235369 | Void or Withdrawn | | 207304 | 530453161 | No Eligible Purchases in Class Period | | 323924 | 530802129 | No Eligible Purchases in Class Period |
| 90685 | 530235370 | Void or Withdrawn | | 207305 | 530453164 | No Eligible Purchases in Class Period | | 323925 | 530802134 | No Recognized Claim |
| 90686 | 530235371 | Void or Withdrawn | | 207306 | 530453165 | No Recognized Claim | | 323926 | 530802135 | No Recognized Claim |
| 90687 | 530235372 | Void or Withdrawn | | 207307 | 530453167 | No Eligible Purchases in Class Period | | 323927 | 530802136 | No Recognized Claim |
| 90688 | 530235373 | Void or Withdrawn | | 207308 | 530453168 | No Eligible Purchases in Class Period | | 323928 | 530802137 | No Recognized Claim |
| 90689 | 530235374 | Void or Withdrawn | | 207309 | 530453169 | No Eligible Purchases in Class Period | | 323929 | 530802138 | No Eligible Purchases in Class Period |
| 90690 | 530235375 | Void or Withdrawn | | 207310 | 530453171 | No Eligible Purchases in Class Period | | 323930 | 530802142 | No Recognized Claim |
| 90691 | 530235376 | Void or Withdrawn | | 207311 | 530453172 | No Eligible Purchases in Class Period | | 323931 | 530802147 | No Recognized Claim |
| 90692 | 530235377 | Void or Withdrawn | | 207312 | 530453174 | No Eligible Purchases in Class Period | | 323932 | 530802149 | No Recognized Claim |
| 90693 | 530235378 | Void or Withdrawn | | 207313 | 530453175 | No Recognized Claim | | 323933 | 530802151 | No Eligible Purchases in Class Period |
| 90694 | 530235379 | Void or Withdrawn | | 207314 | 530453176 | No Eligible Purchases in Class Period | | 323934 | 530802153 | No Eligible Purchases in Class Period |
| 90695 | 530235380 | Void or Withdrawn | | 207315 | 530453178 | No Eligible Purchases in Class Period | | 323935 | 530802154 | No Recognized Claim |
| 90696 | 530235381 | Void or Withdrawn | | 207316 | 530453179 | No Eligible Purchases in Class Period | | 323936 | 530802155 | No Eligible Purchases in Class Period |
| 90697 | 530235382 | Void or Withdrawn | | 207317 | 530453180 | No Eligible Purchases in Class Period | | 323937 | 530802160 | No Eligible Purchases in Class Period |
| 90698 | 530235383 | Void or Withdrawn | | 207318 | 530453181 | No Eligible Purchases in Class Period | | 323938 | 530802163 | No Recognized Claim |
| 90699 | 530235384 | Void or Withdrawn | | 207319 | 530453183 | No Eligible Purchases in Class Period | | 323939 | 530802165 | No Recognized Claim |
| 90700 | 530235385 | Void or Withdrawn | | 207320 | 530453184 | No Recognized Claim | | 323940 | 530802167 | No Recognized Claim |
| 90701 | 530235386 | Void or Withdrawn | | 207321 | 530453186 | No Eligible Purchases in Class Period | | 323941 | 530802168 | No Recognized Claim |
| 90702 | 530235387 | Void or Withdrawn | | 207322 | 530453188 | No Recognized Claim | | 323942 | 530802169 | No Eligible Purchases in Class Period |
| 90703 | 530235388 | Void or Withdrawn | | 207323 | 530453189 | No Eligible Purchases in Class Period | | 323943 | 530802172 | No Eligible Purchases in Class Period |
| 90704 | 530235389 | Void or Withdrawn | | 207324 | 530453190 | No Eligible Purchases in Class Period | | 323944 | 530802173 | No Recognized Claim |
| 90705 | 530235390 | Void or Withdrawn | | 207325 | 530453193 | No Recognized Claim | | 323945 | 530802176 | No Recognized Claim |
| 90706 | 530235391 | Void or Withdrawn | | 207326 | 530453194 | No Recognized Claim | | 323946 | 530802177 | No Recognized Claim |
| 90707 | 530235392 | Void or Withdrawn | | 207327 | 530453196 | No Recognized Claim | | 323947 | 530802178 | No Recognized Claim |
| 90708 | 530235393 | Void or Withdrawn | | 207328 | 530453197 | No Eligible Purchases in Class Period | | 323948 | 530802179 | No Recognized Claim |
| 90709 | 530235394 | Void or Withdrawn | | 207329 | 530453200 | No Eligible Purchases in Class Period | | 323949 | 530802180 | No Recognized Claim |
| 90710 | 530235395 | Void or Withdrawn | | 207330 | 530453201 | No Eligible Purchases in Class Period | | 323950 | 530802185 | No Recognized Claim |
| 90711 | 530235396 | Void or Withdrawn | | 207331 | 530453202 | No Eligible Purchases in Class Period | | 323951 | 530802186 | No Recognized Claim |
| 90712 | 530235397 | Void or Withdrawn | | 207332 | 530453203 | No Recognized Claim | | 323952 | 530802190 | No Recognized Claim |
| 90713 | 530235398 | Void or Withdrawn | | 207333 | 530453205 | No Eligible Purchases in Class Period | | 323953 | 530802197 | No Recognized Claim |
| 90714 | 530235399 | Void or Withdrawn | | 207334 | 530453206 | No Eligible Purchases in Class Period | | 323954 | 530802199 | No Eligible Purchases in Class Period |
| 90715 | 530235400 | Void or Withdrawn | | 207335 | 530453208 | No Eligible Purchases in Class Period | | 323955 | 530802203 | No Recognized Claim |
| 90716 | 530235401 | Void or Withdrawn | | 207336 | 530453209 | No Eligible Purchases in Class Period | | 323956 | 530802206 | No Eligible Purchases in Class Period |
| 90717 | 530235402 | Void or Withdrawn | | 207337 | 530453210 | No Eligible Purchases in Class Period | | 323957 | 530802212 | No Recognized Claim |
| 90718 | 530235403 | Void or Withdrawn | | 207338 | 530453211 | No Eligible Purchases in Class Period | | 323958 | 530802213 | No Recognized Claim |
| 90719 | 530235404 | Void or Withdrawn | | 207339 | 530453212 | No Eligible Purchases in Class Period | | 323959 | 530802215 | No Recognized Claim |
| 90720 | 530235405 | Void or Withdrawn | | 207340 | 530453217 | No Recognized Claim | | 323960 | 530802219 | No Recognized Claim |
| 90721 | 530235406 | Void or Withdrawn | | 207341 | 530453218 | No Recognized Claim | | 323961 | 530802220 | No Recognized Claim |
| 90722 | 530235407 | Void or Withdrawn | | 207342 | 530453219 | No Eligible Purchases in Class Period | | 323962 | 530802222 | No Eligible Purchases in Class Period |
| 90723 | 530235408 | Void or Withdrawn | | 207343 | 530453220 | No Eligible Purchases in Class Period | | 323963 | 530802225 | No Eligible Purchases in Class Period |
| 90724 | 530235409 | Void or Withdrawn | | 207344 | 530453222 | No Recognized Claim | | 323964 | 530802227 | No Eligible Purchases in Class Period |
| 90725 | 530235410 | Void or Withdrawn | | 207345 | 530453223 | No Eligible Purchases in Class Period | | 323965 | 530802235 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90726 | 530235411 | Void or Withdrawn | 207346 | 530453225 | No Eligible Purchases in Class Period | 323966 | 530802236 | No Eligible Purchases in Class Period |
| 90727 | 530235412 | Void or Withdrawn | 207347 | 530453226 | No Eligible Purchases in Class Period | 323967 | 530802240 | No Recognized Claim |
| 90728 | 530235413 | Void or Withdrawn | 207348 | 530453227 | No Recognized Claim | 323968 | 530802242 | No Recognized Claim |
| 90729 | 530235414 | Void or Withdrawn | 207349 | 530453230 | No Eligible Purchases in Class Period | 323969 | 530802243 | No Recognized Claim |
| 90730 | 530235415 | Void or Withdrawn | 207350 | 530453232 | No Eligible Purchases in Class Period | 323970 | 530802244 | No Recognized Claim |
| 90731 | 530235416 | Void or Withdrawn | 207351 | 530453233 | No Recognized Claim | 323971 | 530802245 | No Recognized Claim |
| 90732 | 530235417 | Void or Withdrawn | 207352 | 530453236 | No Eligible Purchases in Class Period | 323972 | 530802246 | No Recognized Claim |
| 90733 | 530235418 | Void or Withdrawn | 207353 | 530453237 | No Eligible Purchases in Class Period | 323973 | 530802247 | No Eligible Purchases in Class Period |
| 90734 | 530235419 | Void or Withdrawn | 207354 | 530453238 | No Eligible Purchases in Class Period | 323974 | 530802248 | No Recognized Claim |
| 90735 | 530235420 | Void or Withdrawn | 207355 | 530453239 | No Recognized Claim | 323975 | 530802249 | No Eligible Purchases in Class Period |
| 90736 | 530235421 | Void or Withdrawn | 207356 | 530453240 | No Eligible Purchases in Class Period | 323976 | 530802250 | No Recognized Claim |
| 90737 | 530235422 | Void or Withdrawn | 207357 | 530453242 | No Eligible Purchases in Class Period | 323977 | 530802251 | No Recognized Claim |
| 90738 | 530235423 | Void or Withdrawn | 207358 | 530453243 | No Eligible Purchases in Class Period | 323978 | 530802253 | No Recognized Claim |
| 90739 | 530235424 | Void or Withdrawn | 207359 | 530453244 | No Eligible Purchases in Class Period | 323979 | 530802254 | No Eligible Purchases in Class Period |
| 90740 | 530235425 | Void or Withdrawn | 207360 | 530453245 | No Eligible Purchases in Class Period | 323980 | 530802255 | No Recognized Claim |
| 90741 | 530235426 | Void or Withdrawn | 207361 | 530453247 | No Recognized Claim | 323981 | 530802260 | No Eligible Purchases in Class Period |
| 90742 | 530235427 | Void or Withdrawn | 207362 | 530453249 | No Recognized Claim | 323982 | 530802261 | No Recognized Claim |
| 90743 | 530235428 | Void or Withdrawn | 207363 | 530453250 | No Recognized Claim | 323983 | 530802270 | No Recognized Claim |
| 90744 | 530235429 | Void or Withdrawn | 207364 | 530453252 | No Eligible Purchases in Class Period | 323984 | 530802272 | No Recognized Claim |
| 90745 | 530235430 | Void or Withdrawn | 207365 | 530453253 | No Eligible Purchases in Class Period | 323985 | 530802273 | No Recognized Claim |
| 90746 | 530235431 | Void or Withdrawn | 207366 | 530453254 | No Eligible Purchases in Class Period | 323986 | 530802274 | No Recognized Claim |
| 90747 | 530235432 | Void or Withdrawn | 207367 | 530453255 | No Recognized Claim | 323987 | 530802276 | No Eligible Purchases in Class Period |
| 90748 | 530235433 | Void or Withdrawn | 207368 | 530453256 | No Eligible Purchases in Class Period | 323988 | 530802277 | No Eligible Purchases in Class Period |
| 90749 | 530235434 | Void or Withdrawn | 207369 | 530453257 | No Eligible Purchases in Class Period | 323989 | 530802278 | No Eligible Purchases in Class Period |
| 90750 | 530235435 | Void or Withdrawn | 207370 | 530453262 | No Recognized Claim | 323990 | 530802283 | No Recognized Claim |
| 90751 | 530235436 | Void or Withdrawn | 207371 | 530453263 | No Eligible Purchases in Class Period | 323991 | 530802284 | No Eligible Purchases in Class Period |
| 90752 | 530235437 | Void or Withdrawn | 207372 | 530453264 | No Recognized Claim | 323992 | 530802285 | No Recognized Claim |
| 90753 | 530235438 | Void or Withdrawn | 207373 | 530453266 | No Recognized Claim | 323993 | 530802287 | No Eligible Purchases in Class Period |
| 90754 | 530235439 | Void or Withdrawn | 207374 | 530453269 | No Eligible Purchases in Class Period | 323994 | 530802289 | No Recognized Claim |
| 90755 | 530235440 | Void or Withdrawn | 207375 | 530453270 | No Eligible Purchases in Class Period | 323995 | 530802291 | No Recognized Claim |
| 90756 | 530235441 | Void or Withdrawn | 207376 | 530453272 | No Recognized Claim | 323996 | 530802297 | No Eligible Purchases in Class Period |
| 90757 | 530235442 | Void or Withdrawn | 207377 | 530453273 | No Recognized Claim | 323997 | 530802303 | No Recognized Claim |
| 90758 | 530235443 | Void or Withdrawn | 207378 | 530453274 | No Recognized Claim | 323998 | 530802304 | No Recognized Claim |
| 90759 | 530235444 | Void or Withdrawn | 207379 | 530453275 | No Eligible Purchases in Class Period | 323999 | 530802305 | No Recognized Claim |
| 90760 | 530235445 | Void or Withdrawn | 207380 | 530453278 | No Recognized Claim | 324000 | 530802306 | No Recognized Claim |
| 90761 | 530235446 | Void or Withdrawn | 207381 | 530453279 | No Recognized Claim | 324001 | 530802308 | No Eligible Purchases in Class Period |
| 90762 | 530235447 | Void or Withdrawn | 207382 | 530453282 | No Eligible Purchases in Class Period | 324002 | 530802309 | No Recognized Claim |
| 90763 | 530235448 | Void or Withdrawn | 207383 | 530453283 | No Eligible Purchases in Class Period | 324003 | 530802310 | No Eligible Purchases in Class Period |
| 90764 | 530235449 | Void or Withdrawn | 207384 | 530453285 | No Eligible Purchases in Class Period | 324004 | 530802311 | No Eligible Purchases in Class Period |
| 90765 | 530235450 | Void or Withdrawn | 207385 | 530453286 | No Eligible Purchases in Class Period | 324005 | 530802312 | No Eligible Purchases in Class Period |
| 90766 | 530235451 | Void or Withdrawn | 207386 | 530453287 | No Eligible Purchases in Class Period | 324006 | 530802317 | No Recognized Claim |
| 90767 | 530235452 | Void or Withdrawn | 207387 | 530453288 | No Eligible Purchases in Class Period | 324007 | 530802320 | No Recognized Claim |
| 90768 | 530235453 | Void or Withdrawn | 207388 | 530453289 | No Eligible Purchases in Class Period | 324008 | 530802321 | No Eligible Purchases in Class Period |
| 90769 | 530235454 | Void or Withdrawn | 207389 | 530453292 | No Eligible Purchases in Class Period | 324009 | 530802323 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90770 | 530235455 | Void or Withdrawn | 207390 | 530453294 | No Eligible Purchases in Class Period | 324010 | 530802324 | No Recognized Claim |
| 90771 | 530235456 | Void or Withdrawn | 207391 | 530453295 | No Eligible Purchases in Class Period | 324011 | 530802329 | No Eligible Purchases in Class Period |
| 90772 | 530235457 | Void or Withdrawn | 207392 | 530453296 | No Eligible Purchases in Class Period | 324012 | 530802330 | No Recognized Claim |
| 90773 | 530235458 | Void or Withdrawn | 207393 | 530453297 | No Eligible Purchases in Class Period | 324013 | 530802333 | No Recognized Claim |
| 90774 | 530235459 | Void or Withdrawn | 207394 | 530453298 | No Eligible Purchases in Class Period | 324014 | 530802335 | No Recognized Claim |
| 90775 | 530235460 | Void or Withdrawn | 207395 | 530453300 | No Eligible Purchases in Class Period | 324015 | 530802336 | No Eligible Purchases in Class Period |
| 90776 | 530235461 | Void or Withdrawn | 207396 | 530453301 | No Eligible Purchases in Class Period | 324016 | 530802337 | No Recognized Claim |
| 90777 | 530235462 | Void or Withdrawn | 207397 | 530453302 | No Eligible Purchases in Class Period | 324017 | 530802341 | No Recognized Claim |
| 90778 | 530235463 | Void or Withdrawn | 207398 | 530453303 | No Recognized Claim | 324018 | 530802348 | No Eligible Purchases in Class Period |
| 90779 | 530235464 | Void or Withdrawn | 207399 | 530453304 | No Eligible Purchases in Class Period | 324019 | 530802353 | No Recognized Claim |
| 90780 | 530235465 | Void or Withdrawn | 207400 | 530453305 | No Eligible Purchases in Class Period | 324020 | 530802357 | No Eligible Purchases in Class Period |
| 90781 | 530235466 | Void or Withdrawn | 207401 | 530453306 | No Recognized Claim | 324021 | 530802358 | No Recognized Claim |
| 90782 | 530235467 | Void or Withdrawn | 207402 | 530453309 | No Recognized Claim | 324022 | 530802359 | No Recognized Claim |
| 90783 | 530235468 | Void or Withdrawn | 207403 | 530453311 | No Eligible Purchases in Class Period | 324023 | 530802361 | No Recognized Claim |
| 90784 | 530235469 | Void or Withdrawn | 207404 | 530453313 | No Recognized Claim | 324024 | 530802362 | No Recognized Claim |
| 90785 | 530235470 | Void or Withdrawn | 207405 | 530453315 | No Recognized Claim | 324025 | 530802363 | No Eligible Purchases in Class Period |
| 90786 | 530235471 | Void or Withdrawn | 207406 | 530453318 | No Recognized Claim | 324026 | 530802370 | No Eligible Purchases in Class Period |
| 90787 | 530235472 | Void or Withdrawn | 207407 | 530453319 | No Eligible Purchases in Class Period | 324027 | 530802375 | No Recognized Claim |
| 90788 | 530235473 | Void or Withdrawn | 207408 | 530453321 | No Eligible Purchases in Class Period | 324028 | 530802378 | No Recognized Claim |
| 90789 | 530235474 | Void or Withdrawn | 207409 | 530453322 | No Eligible Purchases in Class Period | 324029 | 530802380 | No Recognized Claim |
| 90790 | 530235475 | Void or Withdrawn | 207410 | 530453323 | No Eligible Purchases in Class Period | 324030 | 530802381 | No Recognized Claim |
| 90791 | 530235476 | Void or Withdrawn | 207411 | 530453326 | No Eligible Purchases in Class Period | 324031 | 530802382 | No Eligible Purchases in Class Period |
| 90792 | 530235477 | Void or Withdrawn | 207412 | 530453327 | No Eligible Purchases in Class Period | 324032 | 530802383 | No Recognized Claim |
| 90793 | 530235478 | Void or Withdrawn | 207413 | 530453328 | No Recognized Claim | 324033 | 530802384 | No Recognized Claim |
| 90794 | 530235479 | Void or Withdrawn | 207414 | 530453329 | No Recognized Claim | 324034 | 530802385 | No Eligible Purchases in Class Period |
| 90795 | 530235480 | Void or Withdrawn | 207415 | 530453330 | No Recognized Claim | 324035 | 530802387 | No Eligible Purchases in Class Period |
| 90796 | 530235481 | Void or Withdrawn | 207416 | 530453331 | No Recognized Claim | 324036 | 530802390 | No Recognized Claim |
| 90797 | 530235482 | Void or Withdrawn | 207417 | 530453334 | No Eligible Purchases in Class Period | 324037 | 530802391 | No Recognized Claim |
| 90798 | 530235483 | Void or Withdrawn | 207418 | 530453335 | No Recognized Claim | 324038 | 530802392 | No Eligible Purchases in Class Period |
| 90799 | 530235484 | Void or Withdrawn | 207419 | 530453336 | No Recognized Claim | 324039 | 530802396 | No Recognized Claim |
| 90800 | 530235485 | Void or Withdrawn | 207420 | 530453337 | No Eligible Purchases in Class Period | 324040 | 530802397 | No Recognized Claim |
| 90801 | 530235486 | Void or Withdrawn | 207421 | 530453339 | No Recognized Claim | 324041 | 530802398 | No Recognized Claim |
| 90802 | 530235487 | Void or Withdrawn | 207422 | 530453340 | No Eligible Purchases in Class Period | 324042 | 530802400 | No Recognized Claim |
| 90803 | 530235488 | Void or Withdrawn | 207423 | 530453341 | No Recognized Claim | 324043 | 530802401 | No Recognized Claim |
| 90804 | 530235489 | Void or Withdrawn | 207424 | 530453343 | No Recognized Claim | 324044 | 530802408 | No Recognized Claim |
| 90805 | 530235490 | Void or Withdrawn | 207425 | 530453346 | No Recognized Claim | 324045 | 530802411 | No Recognized Claim |
| 90806 | 530235491 | Void or Withdrawn | 207426 | 530453350 | No Recognized Claim | 324046 | 530802415 | No Recognized Claim |
| 90807 | 530235492 | Void or Withdrawn | 207427 | 530453352 | No Recognized Claim | 324047 | 530802416 | No Recognized Claim |
| 90808 | 530235493 | Void or Withdrawn | 207428 | 530453353 | No Eligible Purchases in Class Period | 324048 | 530802422 | No Eligible Purchases in Class Period |
| 90809 | 530235494 | Void or Withdrawn | 207429 | 530453356 | No Eligible Purchases in Class Period | 324049 | 530802428 | No Recognized Claim |
| 90810 | 530235495 | Void or Withdrawn | 207430 | 530453357 | No Eligible Purchases in Class Period | 324050 | 530802435 | No Recognized Claim |
| 90811 | 530235496 | Void or Withdrawn | 207431 | 530453358 | No Eligible Purchases in Class Period | 324051 | 530802441 | No Recognized Claim |
| 90812 | 530235497 | Void or Withdrawn | 207432 | 530453359 | No Eligible Purchases in Class Period | 324052 | 530802446 | No Eligible Purchases in Class Period |
| 90813 | 530235498 | Void or Withdrawn | 207433 | 530453362 | No Eligible Purchases in Class Period | 324053 | 530802449 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| 90814 | 530235499 | Void or Withdrawn | 207434 | 530453363 | No Eligible Purchases in Class Period | 324054 | 530802452 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 90815 | 530235500 | Void or Withdrawn | 207435 | 530453364 | No Recognized Claim | 324055 | 530802453 | No Eligible Purchases in Class Period |
| 90816 | 530235501 | Void or Withdrawn | 207436 | 530453367 | No Eligible Purchases in Class Period | 324056 | 530802457 | No Recognized Claim |
| 90817 | 530235502 | Void or Withdrawn | 207437 | 530453368 | No Eligible Purchases in Class Period | 324057 | 530802459 | No Eligible Purchases in Class Period |
| 90818 | 530235503 | Void or Withdrawn | 207438 | 530453369 | No Eligible Purchases in Class Period | 324058 | 530802461 | No Eligible Purchases in Class Period |
| 90819 | 530235504 | Void or Withdrawn | 207439 | 530453370 | No Eligible Purchases in Class Period | 324059 | 530802462 | No Eligible Purchases in Class Period |
| 90820 | 530235505 | Void or Withdrawn | 207440 | 530453371 | No Eligible Purchases in Class Period | 324060 | 530802466 | No Recognized Claim |
| 90821 | 530235506 | Void or Withdrawn | 207441 | 530453372 | No Eligible Purchases in Class Period | 324061 | 530802468 | No Recognized Claim |
| 90822 | 530235507 | Void or Withdrawn | 207442 | 530453373 | No Eligible Purchases in Class Period | 324062 | 530802469 | No Recognized Claim |
| 90823 | 530235508 | Void or Withdrawn | 207443 | 530453374 | No Eligible Purchases in Class Period | 324063 | 530802470 | No Eligible Purchases in Class Period |
| 90824 | 530235509 | Void or Withdrawn | 207444 | 530453375 | No Eligible Purchases in Class Period | 324064 | 530802471 | No Eligible Purchases in Class Period |
| 90825 | 530235510 | Void or Withdrawn | 207445 | 530453376 | No Eligible Purchases in Class Period | 324065 | 530802473 | No Recognized Claim |
| 90826 | 530235511 | Void or Withdrawn | 207446 | 530453377 | No Eligible Purchases in Class Period | 324066 | 530802474 | No Eligible Purchases in Class Period |
| 90827 | 530235512 | Void or Withdrawn | 207447 | 530453378 | No Eligible Purchases in Class Period | 324067 | 530802475 | No Eligible Purchases in Class Period |
| 90828 | 530235513 | Void or Withdrawn | 207448 | 530453381 | No Eligible Purchases in Class Period | 324068 | 530802476 | No Recognized Claim |
| 90829 | 530235514 | Void or Withdrawn | 207449 | 530453382 | No Recognized Claim | 324069 | 530802477 | No Recognized Claim |
| 90830 | 530235515 | Void or Withdrawn | 207450 | 530453384 | No Eligible Purchases in Class Period | 324070 | 530802478 | No Recognized Claim |
| 90831 | 530235516 | Void or Withdrawn | 207451 | 530453385 | No Eligible Purchases in Class Period | 324071 | 530802479 | No Recognized Claim |
| 90832 | 530235517 | Void or Withdrawn | 207452 | 530453387 | No Eligible Purchases in Class Period | 324072 | 530802480 | No Recognized Claim |
| 90833 | 530235518 | Void or Withdrawn | 207453 | 530453388 | No Eligible Purchases in Class Period | 324073 | 530802481 | No Eligible Purchases in Class Period |
| 90834 | 530235519 | Void or Withdrawn | 207454 | 530453389 | No Eligible Purchases in Class Period | 324074 | 530802482 | No Eligible Purchases in Class Period |
| 90835 | 530235520 | Void or Withdrawn | 207455 | 530453390 | No Eligible Purchases in Class Period | 324075 | 530802486 | No Recognized Claim |
| 90836 | 530235521 | Void or Withdrawn | 207456 | 530453392 | No Recognized Claim | 324076 | 530802488 | No Recognized Claim |
| 90837 | 530235522 | Void or Withdrawn | 207457 | 530453394 | No Eligible Purchases in Class Period | 324077 | 530802489 | No Recognized Claim |
| 90838 | 530235523 | Void or Withdrawn | 207458 | 530453395 | No Recognized Claim | 324078 | 530802493 | No Recognized Claim |
| 90839 | 530235524 | Void or Withdrawn | 207459 | 530453396 | No Recognized Claim | 324079 | 530802494 | No Eligible Purchases in Class Period |
| 90840 | 530235525 | Void or Withdrawn | 207460 | 530453397 | No Eligible Purchases in Class Period | 324080 | 530802496 | No Recognized Claim |
| 90841 | 530235526 | Void or Withdrawn | 207461 | 530453399 | No Eligible Purchases in Class Period | 324081 | 530802497 | No Eligible Purchases in Class Period |
| 90842 | 530235527 | Void or Withdrawn | 207462 | 530453404 | No Eligible Purchases in Class Period | 324082 | 530802499 | No Recognized Claim |
| 90843 | 530235528 | Void or Withdrawn | 207463 | 530453406 | No Eligible Purchases in Class Period | 324083 | 530802500 | No Recognized Claim |
| 90844 | 530235529 | Void or Withdrawn | 207464 | 530453407 | No Recognized Claim | 324084 | 530802501 | No Eligible Purchases in Class Period |
| 90845 | 530235530 | Void or Withdrawn | 207465 | 530453409 | No Eligible Purchases in Class Period | 324085 | 530802502 | No Eligible Purchases in Class Period |
| 90846 | 530235531 | Void or Withdrawn | 207466 | 530453410 | No Eligible Purchases in Class Period | 324086 | 530802503 | No Recognized Claim |
| 90847 | 530235532 | Void or Withdrawn | 207467 | 530453411 | No Eligible Purchases in Class Period | 324087 | 530802505 | No Recognized Claim |
| 90848 | 530235533 | Void or Withdrawn | 207468 | 530453413 | No Eligible Purchases in Class Period | 324088 | 530802506 | No Recognized Claim |
| 90849 | 530235534 | Void or Withdrawn | 207469 | 530453414 | No Eligible Purchases in Class Period | 324089 | 530802507 | No Recognized Claim |
| 90850 | 530235535 | Void or Withdrawn | 207470 | 530453415 | No Recognized Claim | 324090 | 530802521 | No Recognized Claim |
| 90851 | 530235536 | Void or Withdrawn | 207471 | 530453416 | No Eligible Purchases in Class Period | 324091 | 530802522 | No Eligible Purchases in Class Period |
| 90852 | 530235537 | Void or Withdrawn | 207472 | 530453417 | No Eligible Purchases in Class Period | 324092 | 530802524 | No Recognized Claim |
| 90853 | 530235538 | Void or Withdrawn | 207473 | 530453418 | No Recognized Claim | 324093 | 530802525 | No Recognized Claim |
| 90854 | 530235539 | Void or Withdrawn | 207474 | 530453421 | No Recognized Claim | 324094 | 530802528 | No Eligible Purchases in Class Period |
| 90855 | 530235540 | Void or Withdrawn | 207475 | 530453423 | No Eligible Purchases in Class Period | 324095 | 530802529 | No Recognized Claim |
| 90856 | 530235541 | Void or Withdrawn | 207476 | 530453425 | No Recognized Claim | 324096 | 530802531 | No Eligible Purchases in Class Period |
| 90857 | 530235542 | Void or Withdrawn | 207477 | 530453426 | No Eligible Purchases in Class Period | 324097 | 530802534 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90858 | 530235543 | Void or Withdrawn | 207478 | 530453428 | No Eligible Purchases in Class Period | 324098 | 530802535 | No Eligible Purchases in Class Period |
| 90859 | 530235544 | Void or Withdrawn | 207479 | 530453430 | No Eligible Purchases in Class Period | 324099 | 530802537 | No Recognized Claim |
| 90860 | 530235545 | Void or Withdrawn | 207480 | 530453431 | No Eligible Purchases in Class Period | 324100 | 530802539 | No Eligible Purchases in Class Period |
| 90861 | 530235546 | Void or Withdrawn | 207481 | 530453433 | No Eligible Purchases in Class Period | 324101 | 530802541 | No Recognized Claim |
| 90862 | 530235547 | Void or Withdrawn | 207482 | 530453434 | No Recognized Claim | 324102 | 530802542 | No Eligible Purchases in Class Period |
| 90863 | 530235548 | Void or Withdrawn | 207483 | 530453435 | No Recognized Claim | 324103 | 530802543 | No Recognized Claim |
| 90864 | 530235549 | Void or Withdrawn | 207484 | 530453436 | No Recognized Claim | 324104 | 530802546 | No Recognized Claim |
| 90865 | 530235550 | Void or Withdrawn | 207485 | 530453440 | No Recognized Claim | 324105 | 530802547 | No Recognized Claim |
| 90866 | 530235551 | Void or Withdrawn | 207486 | 530453441 | No Eligible Purchases in Class Period | 324106 | 530802548 | No Recognized Claim |
| 90867 | 530235552 | Void or Withdrawn | 207487 | 530453442 | No Eligible Purchases in Class Period | 324107 | 530802549 | No Eligible Purchases in Class Period |
| 90868 | 530235553 | Void or Withdrawn | 207488 | 530453443 | No Eligible Purchases in Class Period | 324108 | 530802550 | No Recognized Claim |
| 90869 | 530235554 | Void or Withdrawn | 207489 | 530453446 | No Recognized Claim | 324109 | 530802551 | No Recognized Claim |
| 90870 | 530235555 | Void or Withdrawn | 207490 | 530453447 | No Eligible Purchases in Class Period | 324110 | 530802552 | No Recognized Claim |
| 90871 | 530235556 | Void or Withdrawn | 207491 | 530453448 | No Eligible Purchases in Class Period | 324111 | 530802553 | No Recognized Claim |
| 90872 | 530235557 | Void or Withdrawn | 207492 | 530453449 | No Eligible Purchases in Class Period | 324112 | 530802554 | No Eligible Purchases in Class Period |
| 90873 | 530235558 | Void or Withdrawn | 207493 | 530453451 | No Eligible Purchases in Class Period | 324113 | 530802560 | No Recognized Claim |
| 90874 | 530235559 | Void or Withdrawn | 207494 | 530453454 | No Eligible Purchases in Class Period | 324114 | 530802561 | No Recognized Claim |
| 90875 | 530235560 | Void or Withdrawn | 207495 | 530453455 | No Eligible Purchases in Class Period | 324115 | 530802564 | No Recognized Claim |
| 90876 | 530235561 | Void or Withdrawn | 207496 | 530453456 | No Recognized Claim | 324116 | 530802567 | No Eligible Purchases in Class Period |
| 90877 | 530235562 | Void or Withdrawn | 207497 | 530453457 | No Recognized Claim | 324117 | 530802569 | No Eligible Purchases in Class Period |
| 90878 | 530235563 | Void or Withdrawn | 207498 | 530453459 | No Eligible Purchases in Class Period | 324118 | 530802570 | No Eligible Purchases in Class Period |
| 90879 | 530235564 | Void or Withdrawn | 207499 | 530453460 | No Recognized Claim | 324119 | 530802571 | No Eligible Purchases in Class Period |
| 90880 | 530235565 | Void or Withdrawn | 207500 | 530453461 | No Recognized Claim | 324120 | 530802576 | No Recognized Claim |
| 90881 | 530235566 | Void or Withdrawn | 207501 | 530453463 | No Eligible Purchases in Class Period | 324121 | 530802578 | No Recognized Claim |
| 90882 | 530235567 | Void or Withdrawn | 207502 | 530453464 | No Recognized Claim | 324122 | 530802579 | No Recognized Claim |
| 90883 | 530235568 | Void or Withdrawn | 207503 | 530453467 | No Eligible Purchases in Class Period | 324123 | 530802581 | No Recognized Claim |
| 90884 | 530235569 | Void or Withdrawn | 207504 | 530453470 | No Eligible Purchases in Class Period | 324124 | 530802585 | No Recognized Claim |
| 90885 | 530235570 | Void or Withdrawn | 207505 | 530453471 | No Eligible Purchases in Class Period | 324125 | 530802586 | No Recognized Claim |
| 90886 | 530235571 | Void or Withdrawn | 207506 | 530453472 | No Eligible Purchases in Class Period | 324126 | 530802587 | No Recognized Claim |
| 90887 | 530235572 | Void or Withdrawn | 207507 | 530453473 | No Eligible Purchases in Class Period | 324127 | 530802589 | No Recognized Claim |
| 90888 | 530235573 | Void or Withdrawn | 207508 | 530453474 | No Eligible Purchases in Class Period | 324128 | 530802590 | No Eligible Purchases in Class Period |
| 90889 | 530235574 | Void or Withdrawn | 207509 | 530453477 | No Recognized Claim | 324129 | 530802591 | No Recognized Claim |
| 90890 | 530235575 | Void or Withdrawn | 207510 | 530453478 | No Recognized Claim | 324130 | 530802592 | No Recognized Claim |
| 90891 | 530235576 | Void or Withdrawn | 207511 | 530453481 | No Eligible Purchases in Class Period | 324131 | 530802593 | No Recognized Claim |
| 90892 | 530235577 | Void or Withdrawn | 207512 | 530453482 | No Eligible Purchases in Class Period | 324132 | 530802594 | No Recognized Claim |
| 90893 | 530235578 | Void or Withdrawn | 207513 | 530453485 | No Eligible Purchases in Class Period | 324133 | 530802598 | No Eligible Purchases in Class Period |
| 90894 | 530235579 | Void or Withdrawn | 207514 | 530453488 | No Recognized Claim | 324134 | 530802599 | No Recognized Claim |
| 90895 | 530235580 | Void or Withdrawn | 207515 | 530453490 | No Recognized Claim | 324135 | 530802605 | No Recognized Claim |
| 90896 | 530235581 | Void or Withdrawn | 207516 | 530453492 | No Recognized Claim | 324136 | 530802606 | No Recognized Claim |
| 90897 | 530235582 | Void or Withdrawn | 207517 | 530453493 | No Recognized Claim | 324137 | 530802609 | No Recognized Claim |
| 90898 | 530235583 | Void or Withdrawn | 207518 | 530453494 | No Recognized Claim | 324138 | 530802611 | No Recognized Claim |
| 90899 | 530235584 | Void or Withdrawn | 207519 | 530453495 | No Eligible Purchases in Class Period | 324139 | 530802612 | No Recognized Claim |
| 90900 | 530235585 | Void or Withdrawn | 207520 | 530453498 | No Eligible Purchases in Class Period | 324140 | 530802613 | No Recognized Claim |
| 90901 | 530235586 | Void or Withdrawn | 207521 | 530453499 | No Recognized Claim | 324141 | 530802618 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90902 | 530235587 | Void or Withdrawn | 207522 | 530453500 | No Recognized Claim | 324142 | 530802621 | No Recognized Claim |
| 90903 | 530235588 | Void or Withdrawn | 207523 | 530453502 | No Recognized Claim | 324143 | 530802625 | No Recognized Claim |
| 90904 | 530235589 | Void or Withdrawn | 207524 | 530453503 | No Eligible Purchases in Class Period | 324144 | 530802629 | No Recognized Claim |
| 90905 | 530235590 | Void or Withdrawn | 207525 | 530453504 | No Eligible Purchases in Class Period | 324145 | 530802632 | No Recognized Claim |
| 90906 | 530235591 | Void or Withdrawn | 207526 | 530453505 | No Eligible Purchases in Class Period | 324146 | 530802635 | No Eligible Purchases in Class Period |
| 90907 | 530235592 | Void or Withdrawn | 207527 | 530453506 | No Recognized Claim | 324147 | 530802636 | No Recognized Claim |
| 90908 | 530235593 | Void or Withdrawn | 207528 | 530453510 | No Recognized Claim | 324148 | 530802637 | No Recognized Claim |
| 90909 | 530235594 | Void or Withdrawn | 207529 | 530453512 | No Eligible Purchases in Class Period | 324149 | 530802639 | No Recognized Claim |
| 90910 | 530235595 | Void or Withdrawn | 207530 | 530453513 | Void or Withdrawn | 324150 | 530802643 | No Recognized Claim |
| 90911 | 530235596 | Void or Withdrawn | 207531 | 530453514 | Void or Withdrawn | 324151 | 530802645 | No Recognized Claim |
| 90912 | 530235597 | Void or Withdrawn | 207532 | 530453515 | No Eligible Purchases in Class Period | 324152 | 530802648 | No Recognized Claim |
| 90913 | 530235598 | Void or Withdrawn | 207533 | 530453516 | No Eligible Purchases in Class Period | 324153 | 530802649 | No Eligible Purchases in Class Period |
| 90914 | 530235599 | Void or Withdrawn | 207534 | 530453517 | No Eligible Purchases in Class Period | 324154 | 530802653 | No Recognized Claim |
| 90915 | 530235600 | Void or Withdrawn | 207535 | 530453518 | Void or Withdrawn | 324155 | 530802654 | No Eligible Purchases in Class Period |
| 90916 | 530235601 | Void or Withdrawn | 207536 | 530453519 | Void or Withdrawn | 324156 | 530802655 | No Recognized Claim |
| 90917 | 530235602 | Void or Withdrawn | 207537 | 530453520 | No Eligible Purchases in Class Period | 324157 | 530802657 | No Eligible Purchases in Class Period |
| 90918 | 530235603 | Void or Withdrawn | 207538 | 530453521 | No Eligible Purchases in Class Period | 324158 | 530802659 | No Eligible Purchases in Class Period |
| 90919 | 530235604 | Void or Withdrawn | 207539 | 530453522 | No Eligible Purchases in Class Period | 324159 | 530802663 | No Recognized Claim |
| 90920 | 530235605 | Void or Withdrawn | 207540 | 530453523 | No Eligible Purchases in Class Period | 324160 | 530802664 | No Eligible Purchases in Class Period |
| 90921 | 530235606 | Void or Withdrawn | 207541 | 530453525 | No Eligible Purchases in Class Period | 324161 | 530802665 | No Eligible Purchases in Class Period |
| 90922 | 530235607 | Void or Withdrawn | 207542 | 530453526 | No Eligible Purchases in Class Period | 324162 | 530802666 | No Recognized Claim |
| 90923 | 530235608 | Void or Withdrawn | 207543 | 530453527 | No Eligible Purchases in Class Period | 324163 | 530802667 | No Eligible Purchases in Class Period |
| 90924 | 530235609 | Void or Withdrawn | 207544 | 530453530 | No Eligible Purchases in Class Period | 324164 | 530802668 | No Recognized Claim |
| 90925 | 530235610 | Void or Withdrawn | 207545 | 530453531 | No Eligible Purchases in Class Period | 324165 | 530802671 | No Recognized Claim |
| 90926 | 530235611 | Void or Withdrawn | 207546 | 530453532 | No Eligible Purchases in Class Period | 324166 | 530802672 | No Recognized Claim |
| 90927 | 530235612 | Void or Withdrawn | 207547 | 530453534 | No Eligible Purchases in Class Period | 324167 | 530802674 | No Recognized Claim |
| 90928 | 530235613 | Void or Withdrawn | 207548 | 530453535 | No Eligible Purchases in Class Period | 324168 | 530802677 | No Recognized Claim |
| 90929 | 530235614 | Void or Withdrawn | 207549 | 530453536 | No Recognized Claim | 324169 | 530802679 | No Eligible Purchases in Class Period |
| 90930 | 530235615 | Void or Withdrawn | 207550 | 530453537 | No Recognized Claim | 324170 | 530802680 | No Recognized Claim |
| 90931 | 530235616 | Void or Withdrawn | 207551 | 530453538 | No Eligible Purchases in Class Period | 324171 | 530802681 | No Recognized Claim |
| 90932 | 530235617 | Void or Withdrawn | 207552 | 530453539 | No Eligible Purchases in Class Period | 324172 | 530802683 | No Recognized Claim |
| 90933 | 530235618 | Void or Withdrawn | 207553 | 530453540 | No Eligible Purchases in Class Period | 324173 | 530802685 | No Recognized Claim |
| 90934 | 530235619 | Void or Withdrawn | 207554 | 530453541 | No Eligible Purchases in Class Period | 324174 | 530802691 | No Eligible Purchases in Class Period |
| 90935 | 530235620 | Void or Withdrawn | 207555 | 530453542 | No Eligible Purchases in Class Period | 324175 | 530802700 | No Recognized Claim |
| 90936 | 530235621 | Void or Withdrawn | 207556 | 530453544 | No Eligible Purchases in Class Period | 324176 | 530802703 | No Recognized Claim |
| 90937 | 530235622 | Void or Withdrawn | 207557 | 530453545 | No Eligible Purchases in Class Period | 324177 | 530802705 | No Recognized Claim |
| 90938 | 530235623 | Void or Withdrawn | 207558 | 530453546 | No Eligible Purchases in Class Period | 324178 | 530802708 | No Recognized Claim |
| 90939 | 530235624 | Void or Withdrawn | 207559 | 530453547 | No Eligible Purchases in Class Period | 324179 | 530802709 | No Recognized Claim |
| 90940 | 530235625 | Void or Withdrawn | 207560 | 530453548 | No Eligible Purchases in Class Period | 324180 | 530802710 | No Recognized Claim |
| 90941 | 530235626 | Void or Withdrawn | 207561 | 530453549 | No Eligible Purchases in Class Period | 324181 | 530802715 | No Recognized Claim |
| 90942 | 530235627 | Void or Withdrawn | 207562 | 530453550 | No Eligible Purchases in Class Period | 324182 | 530802716 | No Recognized Claim |
| 90943 | 530235628 | Void or Withdrawn | 207563 | 530453551 | No Eligible Purchases in Class Period | 324183 | 530802717 | No Recognized Claim |
| 90944 | 530235629 | Void or Withdrawn | 207564 | 530453552 | No Eligible Purchases in Class Period | 324184 | 530802718 | No Recognized Claim |
| 90945 | 530235630 | Void or Withdrawn | 207565 | 530453553 | No Eligible Purchases in Class Period | 324185 | 530802721 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90946 | 530235631 | Void or Withdrawn | 207566 | 530453554 | No Eligible Purchases in Class Period | 324186 | 530802725 | No Recognized Claim |
| 90947 | 530235632 | Void or Withdrawn | 207567 | 530453555 | No Eligible Purchases in Class Period | 324187 | 530802726 | No Eligible Purchases in Class Period |
| 90948 | 530235633 | Void or Withdrawn | 207568 | 530453556 | No Eligible Purchases in Class Period | 324188 | 530802727 | No Recognized Claim |
| 90949 | 530235634 | Void or Withdrawn | 207569 | 530453557 | No Eligible Purchases in Class Period | 324189 | 530802729 | No Recognized Claim |
| 90950 | 530235635 | Void or Withdrawn | 207570 | 530453558 | No Eligible Purchases in Class Period | 324190 | 530802730 | No Recognized Claim |
| 90951 | 530235636 | Void or Withdrawn | 207571 | 530453559 | No Eligible Purchases in Class Period | 324191 | 530802731 | No Recognized Claim |
| 90952 | 530235637 | Void or Withdrawn | 207572 | 530453560 | No Eligible Purchases in Class Period | 324192 | 530802732 | No Recognized Claim |
| 90953 | 530235638 | Void or Withdrawn | 207573 | 530453561 | Void or Withdrawn | 324193 | 530802733 | No Recognized Claim |
| 90954 | 530235639 | Void or Withdrawn | 207574 | 530453562 | Void or Withdrawn | 324194 | 530802734 | No Recognized Claim |
| 90955 | 530235640 | Void or Withdrawn | 207575 | 530453563 | Void or Withdrawn | 324195 | 530802735 | No Recognized Claim |
| 90956 | 530235641 | Void or Withdrawn | 207576 | 530453564 | Void or Withdrawn | 324196 | 530802738 | No Recognized Claim |
| 90957 | 530235642 | Void or Withdrawn | 207577 | 530453565 | Void or Withdrawn | 324197 | 530802739 | No Recognized Claim |
| 90958 | 530235643 | Void or Withdrawn | 207578 | 530453566 | Void or Withdrawn | 324198 | 530802742 | No Recognized Claim |
| 90959 | 530235644 | Void or Withdrawn | 207579 | 530453567 | Void or Withdrawn | 324199 | 530802743 | No Eligible Purchases in Class Period |
| 90960 | 530235645 | Void or Withdrawn | 207580 | 530453568 | Void or Withdrawn | 324200 | 530802745 | No Eligible Purchases in Class Period |
| 90961 | 530235646 | Void or Withdrawn | 207581 | 530453569 | Void or Withdrawn | 324201 | 530802747 | No Eligible Purchases in Class Period |
| 90962 | 530235647 | Void or Withdrawn | 207582 | 530453570 | Void or Withdrawn | 324202 | 530802748 | No Recognized Claim |
| 90963 | 530235648 | Void or Withdrawn | 207583 | 530453571 | Void or Withdrawn | 324203 | 530802749 | No Recognized Claim |
| 90964 | 530235649 | Void or Withdrawn | 207584 | 530453572 | Void or Withdrawn | 324204 | 530802752 | No Recognized Claim |
| 90965 | 530235650 | Void or Withdrawn | 207585 | 530453573 | Void or Withdrawn | 324205 | 530802753 | No Recognized Claim |
| 90966 | 530235651 | Void or Withdrawn | 207586 | 530453574 | Void or Withdrawn | 324206 | 530802756 | No Recognized Claim |
| 90967 | 530235652 | Void or Withdrawn | 207587 | 530453575 | Void or Withdrawn | 324207 | 530802758 | No Recognized Claim |
| 90968 | 530235653 | Void or Withdrawn | 207588 | 530453576 | Void or Withdrawn | 324208 | 530802759 | No Recognized Claim |
| 90969 | 530235654 | Void or Withdrawn | 207589 | 530453577 | Void or Withdrawn | 324209 | 530802761 | No Recognized Claim |
| 90970 | 530235655 | Void or Withdrawn | 207590 | 530453578 | Void or Withdrawn | 324210 | 530802770 | No Recognized Claim |
| 90971 | 530235656 | Void or Withdrawn | 207591 | 530453579 | Void or Withdrawn | 324211 | 530802777 | No Recognized Claim |
| 90972 | 530235657 | Void or Withdrawn | 207592 | 530453580 | Void or Withdrawn | 324212 | 530802778 | No Recognized Claim |
| 90973 | 530235658 | Void or Withdrawn | 207593 | 530453581 | Void or Withdrawn | 324213 | 530802779 | No Eligible Purchases in Class Period |
| 90974 | 530235659 | Void or Withdrawn | 207594 | 530453582 | Void or Withdrawn | 324214 | 530802783 | No Eligible Purchases in Class Period |
| 90975 | 530235660 | Void or Withdrawn | 207595 | 530453584 | No Eligible Purchases in Class Period | 324215 | 530802784 | No Eligible Purchases in Class Period |
| 90976 | 530235661 | Void or Withdrawn | 207596 | 530453585 | No Recognized Claim | 324216 | 530802785 | No Eligible Purchases in Class Period |
| 90977 | 530235662 | Void or Withdrawn | 207597 | 530453586 | No Recognized Claim | 324217 | 530802789 | No Eligible Purchases in Class Period |
| 90978 | 530235663 | Void or Withdrawn | 207598 | 530453590 | No Eligible Purchases in Class Period | 324218 | 530802790 | No Recognized Claim |
| 90979 | 530235664 | Void or Withdrawn | 207599 | 530453591 | Void or Withdrawn | 324219 | 530802792 | No Recognized Claim |
| 90980 | 530235665 | Void or Withdrawn | 207600 | 530453592 | Void or Withdrawn | 324220 | 530802793 | No Eligible Purchases in Class Period |
| 90981 | 530235666 | Void or Withdrawn | 207601 | 530453593 | No Eligible Purchases in Class Period | 324221 | 530802795 | No Eligible Purchases in Class Period |
| 90982 | 530235667 | Void or Withdrawn | 207602 | 530453594 | No Eligible Purchases in Class Period | 324222 | 530802797 | No Recognized Claim |
| 90983 | 530235668 | Void or Withdrawn | 207603 | 530453596 | No Eligible Purchases in Class Period | 324223 | 530802801 | No Recognized Claim |
| 90984 | 530235669 | Void or Withdrawn | 207604 | 530453598 | No Recognized Claim | 324224 | 530802804 | No Recognized Claim |
| 90985 | 530235670 | Void or Withdrawn | 207605 | 530453599 | No Recognized Claim | 324225 | 530802806 | No Eligible Purchases in Class Period |
| 90986 | 530235671 | Void or Withdrawn | 207606 | 530453600 | No Recognized Claim | 324226 | 530802807 | No Eligible Purchases in Class Period |
| 90987 | 530235672 | Void or Withdrawn | 207607 | 530453604 | No Recognized Claim | 324227 | 530802808 | No Recognized Claim |
| 90988 | 530235673 | Void or Withdrawn | 207608 | 530453605 | No Eligible Purchases in Class Period | 324228 | 530802815 | No Eligible Purchases in Class Period |
| 90989 | 530235674 | Void or Withdrawn | 207609 | 530453606 | No Eligible Purchases in Class Period | 324229 | 530802821 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90990 | 530235675 | Void or Withdrawn | 207610 | 530453607 | No Eligible Purchases in Class Period | 324230 | 530802822 | No Eligible Purchases in Class Period |
| 90991 | 530235676 | Void or Withdrawn | 207611 | 530453608 | No Eligible Purchases in Class Period | 324231 | 530802823 | No Eligible Purchases in Class Period |
| 90992 | 530235677 | Void or Withdrawn | 207612 | 530453609 | No Eligible Purchases in Class Period | 324232 | 530802828 | No Recognized Claim |
| 90993 | 530235678 | Void or Withdrawn | 207613 | 530453610 | No Eligible Purchases in Class Period | 324233 | 530802833 | No Eligible Purchases in Class Period |
| 90994 | 530235679 | Void or Withdrawn | 207614 | 530453611 | No Eligible Purchases in Class Period | 324234 | 530802839 | No Recognized Claim |
| 90995 | 530235680 | Void or Withdrawn | 207615 | 530453612 | No Eligible Purchases in Class Period | 324235 | 530802842 | No Recognized Claim |
| 90996 | 530235681 | Void or Withdrawn | 207616 | 530453613 | No Eligible Purchases in Class Period | 324236 | 530802845 | No Eligible Purchases in Class Period |
| 90997 | 530235682 | Void or Withdrawn | 207617 | 530453614 | No Eligible Purchases in Class Period | 324237 | 530802847 | No Recognized Claim |
| 90998 | 530235683 | Void or Withdrawn | 207618 | 530453615 | No Eligible Purchases in Class Period | 324238 | 530802848 | No Recognized Claim |
| 90999 | 530235684 | Void or Withdrawn | 207619 | 530453616 | No Recognized Claim | 324239 | 530802850 | No Recognized Claim |
| 91000 | 530235685 | Void or Withdrawn | 207620 | 530453620 | No Recognized Claim | 324240 | 530802851 | No Eligible Purchases in Class Period |
| 91001 | 530235686 | Void or Withdrawn | 207621 | 530453623 | No Eligible Purchases in Class Period | 324241 | 530802854 | No Eligible Purchases in Class Period |
| 91002 | 530235687 | Void or Withdrawn | 207622 | 530453625 | No Eligible Purchases in Class Period | 324242 | 530802856 | No Recognized Claim |
| 91003 | 530235688 | Void or Withdrawn | 207623 | 530453632 | Void or Withdrawn | 324243 | 530802863 | No Recognized Claim |
| 91004 | 530235689 | Void or Withdrawn | 207624 | 530453633 | Void or Withdrawn | 324244 | 530802864 | No Recognized Claim |
| 91005 | 530235690 | Void or Withdrawn | 207625 | 530453634 | Void or Withdrawn | 324245 | 530802865 | No Eligible Purchases in Class Period |
| 91006 | 530235691 | Void or Withdrawn | 207626 | 530453635 | Void or Withdrawn | 324246 | 530802866 | No Recognized Claim |
| 91007 | 530235692 | Void or Withdrawn | 207627 | 530453636 | Void or Withdrawn | 324247 | 530802871 | No Recognized Claim |
| 91008 | 530235693 | Void or Withdrawn | 207628 | 530453637 | Void or Withdrawn | 324248 | 530802872 | No Recognized Claim |
| 91009 | 530235694 | Void or Withdrawn | 207629 | 530453638 | Void or Withdrawn | 324249 | 530802876 | No Recognized Claim |
| 91010 | 530235695 | Void or Withdrawn | 207630 | 530453639 | Void or Withdrawn | 324250 | 530802880 | No Recognized Claim |
| 91011 | 530235696 | Void or Withdrawn | 207631 | 530453640 | Void or Withdrawn | 324251 | 530802889 | No Recognized Claim |
| 91012 | 530235697 | Void or Withdrawn | 207632 | 530453641 | Void or Withdrawn | 324252 | 530802891 | No Recognized Claim |
| 91013 | 530235698 | Void or Withdrawn | 207633 | 530453642 | Void or Withdrawn | 324253 | 530802893 | No Eligible Purchases in Class Period |
| 91014 | 530235699 | Void or Withdrawn | 207634 | 530453643 | Void or Withdrawn | 324254 | 530802896 | No Recognized Claim |
| 91015 | 530235700 | Void or Withdrawn | 207635 | 530453644 | Void or Withdrawn | 324255 | 530802897 | No Recognized Claim |
| 91016 | 530235701 | Void or Withdrawn | 207636 | 530453645 | Void or Withdrawn | 324256 | 530802898 | No Eligible Purchases in Class Period |
| 91017 | 530235702 | Void or Withdrawn | 207637 | 530453646 | Void or Withdrawn | 324257 | 530802899 | No Recognized Claim |
| 91018 | 530235703 | Void or Withdrawn | 207638 | 530453647 | Void or Withdrawn | 324258 | 530802900 | No Eligible Purchases in Class Period |
| 91019 | 530235704 | Void or Withdrawn | 207639 | 530453648 | Void or Withdrawn | 324259 | 530802903 | No Recognized Claim |
| 91020 | 530235705 | Void or Withdrawn | 207640 | 530453649 | Void or Withdrawn | 324260 | 530802904 | No Recognized Claim |
| 91021 | 530235706 | Void or Withdrawn | 207641 | 530453650 | Void or Withdrawn | 324261 | 530802905 | No Recognized Claim |
| 91022 | 530235707 | Void or Withdrawn | 207642 | 530453651 | Void or Withdrawn | 324262 | 530802907 | No Eligible Purchases in Class Period |
| 91023 | 530235708 | Void or Withdrawn | 207643 | 530453652 | Void or Withdrawn | 324263 | 530802910 | No Eligible Purchases in Class Period |
| 91024 | 530235709 | Void or Withdrawn | 207644 | 530453653 | Void or Withdrawn | 324264 | 530802913 | No Eligible Purchases in Class Period |
| 91025 | 530235710 | Void or Withdrawn | 207645 | 530453654 | Void or Withdrawn | 324265 | 530802914 | No Eligible Purchases in Class Period |
| 91026 | 530235711 | Void or Withdrawn | 207646 | 530453655 | Void or Withdrawn | 324266 | 530802917 | No Recognized Claim |
| 91027 | 530235712 | Void or Withdrawn | 207647 | 530453656 | Void or Withdrawn | 324267 | 530802918 | No Eligible Purchases in Class Period |
| 91028 | 530235713 | Void or Withdrawn | 207648 | 530453657 | Void or Withdrawn | 324268 | 530802921 | No Recognized Claim |
| 91029 | 530235714 | Void or Withdrawn | 207649 | 530453658 | Void or Withdrawn | 324269 | 530802922 | No Recognized Claim |
| 91030 | 530235715 | Void or Withdrawn | 207650 | 530453659 | Void or Withdrawn | 324270 | 530802926 | No Recognized Claim |
| 91031 | 530235716 | Void or Withdrawn | 207651 | 530453660 | Void or Withdrawn | 324271 | 530802927 | No Recognized Claim |
| 91032 | 530235717 | Void or Withdrawn | 207652 | 530453661 | Void or Withdrawn | 324272 | 530802930 | No Eligible Purchases in Class Period |
| 91033 | 530235718 | Void or Withdrawn | 207653 | 530453662 | Void or Withdrawn | 324273 | 530802931 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91034 | 530235719 | Void or Withdrawn | 207654 | 530453663 | Void or Withdrawn | 324274 | 530802933 | No Eligible Purchases in Class Period |
| 91035 | 530235720 | Void or Withdrawn | 207655 | 530453664 | Void or Withdrawn | 324275 | 530802934 | No Recognized Claim |
| 91036 | 530235721 | Void or Withdrawn | 207656 | 530453665 | Void or Withdrawn | 324276 | 530802935 | No Recognized Claim |
| 91037 | 530235722 | Void or Withdrawn | 207657 | 530453666 | Void or Withdrawn | 324277 | 530802936 | No Recognized Claim |
| 91038 | 530235723 | Void or Withdrawn | 207658 | 530453667 | Void or Withdrawn | 324278 | 530802937 | No Recognized Claim |
| 91039 | 530235724 | Void or Withdrawn | 207659 | 530453668 | Void or Withdrawn | 324279 | 530802939 | No Eligible Purchases in Class Period |
| 91040 | 530235725 | Void or Withdrawn | 207660 | 530453669 | Void or Withdrawn | 324280 | 530802940 | No Recognized Claim |
| 91041 | 530235726 | Void or Withdrawn | 207661 | 530453670 | Void or Withdrawn | 324281 | 530802941 | No Recognized Claim |
| 91042 | 530235727 | Void or Withdrawn | 207662 | 530453671 | Void or Withdrawn | 324282 | 530802942 | No Recognized Claim |
| 91043 | 530235728 | Void or Withdrawn | 207663 | 530453672 | Void or Withdrawn | 324283 | 530802943 | No Recognized Claim |
| 91044 | 530235729 | Void or Withdrawn | 207664 | 530453673 | Void or Withdrawn | 324284 | 530802944 | No Eligible Purchases in Class Period |
| 91045 | 530235730 | Void or Withdrawn | 207665 | 530453674 | Void or Withdrawn | 324285 | 530802946 | No Recognized Claim |
| 91046 | 530235731 | Void or Withdrawn | 207666 | 530453675 | Void or Withdrawn | 324286 | 530802947 | No Recognized Claim |
| 91047 | 530235732 | Void or Withdrawn | 207667 | 530453676 | Void or Withdrawn | 324287 | 530802950 | No Eligible Purchases in Class Period |
| 91048 | 530235733 | Void or Withdrawn | 207668 | 530453677 | Void or Withdrawn | 324288 | 530802951 | No Recognized Claim |
| 91049 | 530235734 | Void or Withdrawn | 207669 | 530453678 | Void or Withdrawn | 324289 | 530802953 | No Recognized Claim |
| 91050 | 530235735 | Void or Withdrawn | 207670 | 530453679 | Void or Withdrawn | 324290 | 530802955 | No Eligible Purchases in Class Period |
| 91051 | 530235736 | Void or Withdrawn | 207671 | 530453680 | Void or Withdrawn | 324291 | 530802956 | No Recognized Claim |
| 91052 | 530235737 | Void or Withdrawn | 207672 | 530453681 | Void or Withdrawn | 324292 | 530802963 | No Recognized Claim |
| 91053 | 530235738 | Void or Withdrawn | 207673 | 530453682 | Void or Withdrawn | 324293 | 530802964 | No Recognized Claim |
| 91054 | 530235739 | Void or Withdrawn | 207674 | 530453683 | Void or Withdrawn | 324294 | 530802965 | No Eligible Purchases in Class Period |
| 91055 | 530235740 | Void or Withdrawn | 207675 | 530453684 | Void or Withdrawn | 324295 | 530802967 | No Recognized Claim |
| 91056 | 530235741 | Void or Withdrawn | 207676 | 530453685 | Void or Withdrawn | 324296 | 530802971 | No Recognized Claim |
| 91057 | 530235742 | Void or Withdrawn | 207677 | 530453686 | Void or Withdrawn | 324297 | 530802974 | No Eligible Purchases in Class Period |
| 91058 | 530235743 | Void or Withdrawn | 207678 | 530453687 | Void or Withdrawn | 324298 | 530802976 | No Recognized Claim |
| 91059 | 530235744 | Void or Withdrawn | 207679 | 530453688 | Void or Withdrawn | 324299 | 530802978 | No Recognized Claim |
| 91060 | 530235745 | Void or Withdrawn | 207680 | 530453689 | Void or Withdrawn | 324300 | 530802979 | No Recognized Claim |
| 91061 | 530235746 | Void or Withdrawn | 207681 | 530453690 | Void or Withdrawn | 324301 | 530802986 | No Eligible Purchases in Class Period |
| 91062 | 530235747 | Void or Withdrawn | 207682 | 530453691 | Void or Withdrawn | 324302 | 530802989 | No Eligible Purchases in Class Period |
| 91063 | 530235748 | Void or Withdrawn | 207683 | 530453692 | Void or Withdrawn | 324303 | 530802996 | No Recognized Claim |
| 91064 | 530235749 | Void or Withdrawn | 207684 | 530453693 | Void or Withdrawn | 324304 | 530802997 | No Eligible Purchases in Class Period |
| 91065 | 530235750 | Void or Withdrawn | 207685 | 530453694 | Void or Withdrawn | 324305 | 530802998 | No Recognized Claim |
| 91066 | 530235751 | Void or Withdrawn | 207686 | 530453695 | Void or Withdrawn | 324306 | 530802999 | No Recognized Claim |
| 91067 | 530235752 | Void or Withdrawn | 207687 | 530453696 | Void or Withdrawn | 324307 | 530803000 | No Recognized Claim |
| 91068 | 530235753 | Void or Withdrawn | 207688 | 530453697 | Void or Withdrawn | 324308 | 530803001 | No Recognized Claim |
| 91069 | 530235754 | Void or Withdrawn | 207689 | 530453698 | Void or Withdrawn | 324309 | 530803002 | No Recognized Claim |
| 91070 | 530235755 | Void or Withdrawn | 207690 | 530453699 | Void or Withdrawn | 324310 | 530803003 | No Eligible Purchases in Class Period |
| 91071 | 530235756 | Void or Withdrawn | 207691 | 530453700 | Void or Withdrawn | 324311 | 530803007 | No Recognized Claim |
| 91072 | 530235757 | Void or Withdrawn | 207692 | 530453701 | Void or Withdrawn | 324312 | 530803011 | No Recognized Claim |
| 91073 | 530235758 | Void or Withdrawn | 207693 | 530453702 | Void or Withdrawn | 324313 | 530803012 | No Recognized Claim |
| 91074 | 530235759 | Void or Withdrawn | 207694 | 530453703 | Void or Withdrawn | 324314 | 530803014 | No Eligible Purchases in Class Period |
| 91075 | 530235760 | Void or Withdrawn | 207695 | 530453704 | Void or Withdrawn | 324315 | 530803016 | No Eligible Purchases in Class Period |
| 91076 | 530235761 | Void or Withdrawn | 207696 | 530453705 | Void or Withdrawn | 324316 | 530803018 | No Recognized Claim |
| 91077 | 530235762 | Void or Withdrawn | 207697 | 530453706 | Void or Withdrawn | 324317 | 530803020 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91078 | 530235763 | Void or Withdrawn | 207698 | 530453707 | Void or Withdrawn | 324318 | 530803021 | No Recognized Claim |
| 91079 | 530235764 | Void or Withdrawn | 207699 | 530453708 | Void or Withdrawn | 324319 | 530803024 | No Recognized Claim |
| 91080 | 530235765 | Void or Withdrawn | 207700 | 530453709 | Void or Withdrawn | 324320 | 530803025 | No Recognized Claim |
| 91081 | 530235766 | Void or Withdrawn | 207701 | 530453710 | Void or Withdrawn | 324321 | 530803026 | No Recognized Claim |
| 91082 | 530235767 | Void or Withdrawn | 207702 | 530453711 | Void or Withdrawn | 324322 | 530803027 | No Recognized Claim |
| 91083 | 530235768 | Void or Withdrawn | 207703 | 530453712 | Void or Withdrawn | 324323 | 530803028 | No Recognized Claim |
| 91084 | 530235769 | Void or Withdrawn | 207704 | 530453713 | Void or Withdrawn | 324324 | 530803032 | No Eligible Purchases in Class Period |
| 91085 | 530235770 | Void or Withdrawn | 207705 | 530453714 | Void or Withdrawn | 324325 | 530803038 | No Eligible Purchases in Class Period |
| 91086 | 530235771 | Void or Withdrawn | 207706 | 530453715 | Void or Withdrawn | 324326 | 530803040 | No Eligible Purchases in Class Period |
| 91087 | 530235772 | Void or Withdrawn | 207707 | 530453716 | Void or Withdrawn | 324327 | 530803046 | No Eligible Purchases in Class Period |
| 91088 | 530235773 | Void or Withdrawn | 207708 | 530453717 | Void or Withdrawn | 324328 | 530803047 | No Recognized Claim |
| 91089 | 530235774 | Void or Withdrawn | 207709 | 530453718 | Void or Withdrawn | 324329 | 530803050 | No Eligible Purchases in Class Period |
| 91090 | 530235775 | Void or Withdrawn | 207710 | 530453719 | Void or Withdrawn | 324330 | 530803053 | No Eligible Purchases in Class Period |
| 91091 | 530235776 | Void or Withdrawn | 207711 | 530453720 | Void or Withdrawn | 324331 | 530803055 | No Recognized Claim |
| 91092 | 530235777 | Void or Withdrawn | 207712 | 530453721 | Void or Withdrawn | 324332 | 530803059 | No Recognized Claim |
| 91093 | 530235778 | Void or Withdrawn | 207713 | 530453722 | Void or Withdrawn | 324333 | 530803061 | No Eligible Purchases in Class Period |
| 91094 | 530235779 | Void or Withdrawn | 207714 | 530453723 | Void or Withdrawn | 324334 | 530803062 | No Eligible Purchases in Class Period |
| 91095 | 530235780 | Void or Withdrawn | 207715 | 530453724 | Void or Withdrawn | 324335 | 530803063 | No Recognized Claim |
| 91096 | 530235781 | Void or Withdrawn | 207716 | 530453725 | Void or Withdrawn | 324336 | 530803068 | No Recognized Claim |
| 91097 | 530235782 | Void or Withdrawn | 207717 | 530453726 | Void or Withdrawn | 324337 | 530803071 | No Recognized Claim |
| 91098 | 530235783 | Void or Withdrawn | 207718 | 530453727 | Void or Withdrawn | 324338 | 530803072 | No Recognized Claim |
| 91099 | 530235784 | Void or Withdrawn | 207719 | 530453728 | Void or Withdrawn | 324339 | 530803073 | No Eligible Purchases in Class Period |
| 91100 | 530235785 | Void or Withdrawn | 207720 | 530453729 | Void or Withdrawn | 324340 | 530803074 | No Recognized Claim |
| 91101 | 530235786 | Void or Withdrawn | 207721 | 530453730 | Void or Withdrawn | 324341 | 530803076 | No Recognized Claim |
| 91102 | 530235787 | Void or Withdrawn | 207722 | 530453731 | Void or Withdrawn | 324342 | 530803077 | No Recognized Claim |
| 91103 | 530235788 | Void or Withdrawn | 207723 | 530453732 | Void or Withdrawn | 324343 | 530803079 | No Recognized Claim |
| 91104 | 530235789 | Void or Withdrawn | 207724 | 530453733 | Void or Withdrawn | 324344 | 530803080 | No Recognized Claim |
| 91105 | 530235790 | Void or Withdrawn | 207725 | 530453734 | Void or Withdrawn | 324345 | 530803082 | No Eligible Purchases in Class Period |
| 91106 | 530235791 | Void or Withdrawn | 207726 | 530453735 | Void or Withdrawn | 324346 | 530803083 | No Eligible Purchases in Class Period |
| 91107 | 530235792 | Void or Withdrawn | 207727 | 530453736 | Void or Withdrawn | 324347 | 530803084 | No Eligible Purchases in Class Period |
| 91108 | 530235793 | Void or Withdrawn | 207728 | 530453737 | Void or Withdrawn | 324348 | 530803085 | No Recognized Claim |
| 91109 | 530235794 | Void or Withdrawn | 207729 | 530453738 | Void or Withdrawn | 324349 | 530803088 | No Eligible Purchases in Class Period |
| 91110 | 530235795 | Void or Withdrawn | 207730 | 530453739 | Void or Withdrawn | 324350 | 530803089 | No Eligible Purchases in Class Period |
| 91111 | 530235796 | Void or Withdrawn | 207731 | 530453740 | Void or Withdrawn | 324351 | 530803090 | No Eligible Purchases in Class Period |
| 91112 | 530235797 | Void or Withdrawn | 207732 | 530453741 | Void or Withdrawn | 324352 | 530803092 | No Recognized Claim |
| 91113 | 530235798 | Void or Withdrawn | 207733 | 530453742 | Void or Withdrawn | 324353 | 530803093 | No Eligible Purchases in Class Period |
| 91114 | 530235799 | Void or Withdrawn | 207734 | 530453743 | Void or Withdrawn | 324354 | 530803095 | No Recognized Claim |
| 91115 | 530235800 | Void or Withdrawn | 207735 | 530453744 | Void or Withdrawn | 324355 | 530803096 | No Recognized Claim |
| 91116 | 530235801 | Void or Withdrawn | 207736 | 530453745 | Void or Withdrawn | 324356 | 530803097 | No Eligible Purchases in Class Period |
| 91117 | 530235802 | Void or Withdrawn | 207737 | 530453746 | Void or Withdrawn | 324357 | 530803099 | No Recognized Claim |
| 91118 | 530235803 | Void or Withdrawn | 207738 | 530453747 | Void or Withdrawn | 324358 | 530803101 | No Eligible Purchases in Class Period |
| 91119 | 530235804 | Void or Withdrawn | 207739 | 530453748 | Void or Withdrawn | 324359 | 530803102 | No Eligible Purchases in Class Period |
| 91120 | 530235805 | Void or Withdrawn | 207740 | 530453749 | Void or Withdrawn | 324360 | 530803103 | No Recognized Claim |
| 91121 | 530235806 | Void or Withdrawn | 207741 | 530453750 | Void or Withdrawn | 324361 | 530803105 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| 91122 | 530235807 | Void or Withdrawn | 207742 | 530453751 | Void or Withdrawn | 324362 | 530803111 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 91123 | 530235808 | Void or Withdrawn | 207743 | 530453752 | Void or Withdrawn | 324363 | 530803112 | No Recognized Claim |
| 91124 | 530235809 | Void or Withdrawn | 207744 | 530453753 | Void or Withdrawn | 324364 | 530803113 | No Eligible Purchases in Class Period |
| 91125 | 530235810 | Void or Withdrawn | 207745 | 530453754 | Void or Withdrawn | 324365 | 530803114 | No Recognized Claim |
| 91126 | 530235811 | Void or Withdrawn | 207746 | 530453755 | Void or Withdrawn | 324366 | 530803115 | No Eligible Purchases in Class Period |
| 91127 | 530235812 | Void or Withdrawn | 207747 | 530453756 | Void or Withdrawn | 324367 | 530803116 | No Eligible Purchases in Class Period |
| 91128 | 530235813 | Void or Withdrawn | 207748 | 530453757 | Void or Withdrawn | 324368 | 530803117 | No Eligible Purchases in Class Period |
| 91129 | 530235814 | Void or Withdrawn | 207749 | 530453758 | Void or Withdrawn | 324369 | 530803118 | No Eligible Purchases in Class Period |
| 91130 | 530235815 | Void or Withdrawn | 207750 | 530453759 | Void or Withdrawn | 324370 | 530803119 | No Recognized Claim |
| 91131 | 530235816 | Void or Withdrawn | 207751 | 530453760 | Void or Withdrawn | 324371 | 530803120 | No Eligible Purchases in Class Period |
| 91132 | 530235817 | Void or Withdrawn | 207752 | 530453761 | Void or Withdrawn | 324372 | 530803124 | No Recognized Claim |
| 91133 | 530235818 | Void or Withdrawn | 207753 | 530453762 | Void or Withdrawn | 324373 | 530803129 | No Eligible Purchases in Class Period |
| 91134 | 530235819 | Void or Withdrawn | 207754 | 530453763 | Void or Withdrawn | 324374 | 530803130 | No Recognized Claim |
| 91135 | 530235820 | Void or Withdrawn | 207755 | 530453764 | Void or Withdrawn | 324375 | 530803132 | No Recognized Claim |
| 91136 | 530235821 | Void or Withdrawn | 207756 | 530453765 | Void or Withdrawn | 324376 | 530803135 | No Eligible Purchases in Class Period |
| 91137 | 530235822 | Void or Withdrawn | 207757 | 530453766 | Void or Withdrawn | 324377 | 530803137 | No Recognized Claim |
| 91138 | 530235823 | Void or Withdrawn | 207758 | 530453767 | Void or Withdrawn | 324378 | 530803138 | No Recognized Claim |
| 91139 | 530235824 | Void or Withdrawn | 207759 | 530453768 | Void or Withdrawn | 324379 | 530803139 | No Eligible Purchases in Class Period |
| 91140 | 530235825 | Void or Withdrawn | 207760 | 530453769 | Void or Withdrawn | 324380 | 530803142 | No Recognized Claim |
| 91141 | 530235826 | Void or Withdrawn | 207761 | 530453770 | Void or Withdrawn | 324381 | 530803143 | No Recognized Claim |
| 91142 | 530235827 | Void or Withdrawn | 207762 | 530453771 | Void or Withdrawn | 324382 | 530803144 | No Recognized Claim |
| 91143 | 530235828 | Void or Withdrawn | 207763 | 530453772 | Void or Withdrawn | 324383 | 530803147 | No Recognized Claim |
| 91144 | 530235829 | Void or Withdrawn | 207764 | 530453773 | Void or Withdrawn | 324384 | 530803151 | No Recognized Claim |
| 91145 | 530235830 | Void or Withdrawn | 207765 | 530453774 | Void or Withdrawn | 324385 | 530803154 | No Recognized Claim |
| 91146 | 530235831 | Void or Withdrawn | 207766 | 530453775 | Void or Withdrawn | 324386 | 530803155 | No Eligible Purchases in Class Period |
| 91147 | 530235832 | Void or Withdrawn | 207767 | 530453776 | Void or Withdrawn | 324387 | 530803158 | No Recognized Claim |
| 91148 | 530235833 | Void or Withdrawn | 207768 | 530453777 | Void or Withdrawn | 324388 | 530803160 | No Recognized Claim |
| 91149 | 530235834 | Void or Withdrawn | 207769 | 530453778 | Void or Withdrawn | 324389 | 530803166 | No Recognized Claim |
| 91150 | 530235835 | Void or Withdrawn | 207770 | 530453779 | Void or Withdrawn | 324390 | 530803169 | No Recognized Claim |
| 91151 | 530235836 | Void or Withdrawn | 207771 | 530453780 | Void or Withdrawn | 324391 | 530803173 | No Eligible Purchases in Class Period |
| 91152 | 530235837 | Void or Withdrawn | 207772 | 530453781 | Void or Withdrawn | 324392 | 530803178 | No Eligible Purchases in Class Period |
| 91153 | 530235838 | Void or Withdrawn | 207773 | 530453782 | Void or Withdrawn | 324393 | 530803182 | No Recognized Claim |
| 91154 | 530235839 | Void or Withdrawn | 207774 | 530453783 | Void or Withdrawn | 324394 | 530803183 | No Eligible Purchases in Class Period |
| 91155 | 530235840 | Void or Withdrawn | 207775 | 530453784 | Void or Withdrawn | 324395 | 530803184 | No Eligible Purchases in Class Period |
| 91156 | 530235841 | Void or Withdrawn | 207776 | 530453785 | Void or Withdrawn | 324396 | 530803185 | No Recognized Claim |
| 91157 | 530235842 | Void or Withdrawn | 207777 | 530453786 | Void or Withdrawn | 324397 | 530803187 | No Recognized Claim |
| 91158 | 530235843 | Void or Withdrawn | 207778 | 530453787 | Void or Withdrawn | 324398 | 530803188 | No Recognized Claim |
| 91159 | 530235844 | Void or Withdrawn | 207779 | 530453788 | Void or Withdrawn | 324399 | 530803193 | No Recognized Claim |
| 91160 | 530235845 | Void or Withdrawn | 207780 | 530453789 | Void or Withdrawn | 324400 | 530803194 | No Recognized Claim |
| 91161 | 530235846 | Void or Withdrawn | 207781 | 530453790 | Void or Withdrawn | 324401 | 530803201 | No Recognized Claim |
| 91162 | 530235847 | Void or Withdrawn | 207782 | 530453791 | Void or Withdrawn | 324402 | 530803206 | No Eligible Purchases in Class Period |
| 91163 | 530235848 | Void or Withdrawn | 207783 | 530453792 | Void or Withdrawn | 324403 | 530803208 | No Recognized Claim |
| 91164 | 530235849 | Void or Withdrawn | 207784 | 530453793 | Void or Withdrawn | 324404 | 530803209 | No Recognized Claim |
| 91165 | 530235850 | Void or Withdrawn | 207785 | 530453794 | Void or Withdrawn | 324405 | 530803210 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91166 | 530235851 | Void or Withdrawn | 207786 | 530453795 | Void or Withdrawn | 324406 | 530803211 | No Recognized Claim |
| 91167 | 530235852 | Void or Withdrawn | 207787 | 530453796 | Void or Withdrawn | 324407 | 530803212 | No Recognized Claim |
| 91168 | 530235853 | Void or Withdrawn | 207788 | 530453797 | Void or Withdrawn | 324408 | 530803216 | No Recognized Claim |
| 91169 | 530235854 | Void or Withdrawn | 207789 | 530453798 | Void or Withdrawn | 324409 | 530803217 | No Recognized Claim |
| 91170 | 530235855 | Void or Withdrawn | 207790 | 530453799 | Void or Withdrawn | 324410 | 530803227 | No Recognized Claim |
| 91171 | 530235856 | Void or Withdrawn | 207791 | 530453800 | Void or Withdrawn | 324411 | 530803229 | No Recognized Claim |
| 91172 | 530235857 | Void or Withdrawn | 207792 | 530453801 | Void or Withdrawn | 324412 | 530803230 | No Recognized Claim |
| 91173 | 530235858 | Void or Withdrawn | 207793 | 530453802 | Void or Withdrawn | 324413 | 530803237 | No Eligible Purchases in Class Period |
| 91174 | 530235859 | Void or Withdrawn | 207794 | 530453803 | Void or Withdrawn | 324414 | 530803238 | No Eligible Purchases in Class Period |
| 91175 | 530235860 | Void or Withdrawn | 207795 | 530453804 | Void or Withdrawn | 324415 | 530803243 | No Recognized Claim |
| 91176 | 530235861 | Void or Withdrawn | 207796 | 530453805 | Void or Withdrawn | 324416 | 530803245 | No Eligible Purchases in Class Period |
| 91177 | 530235862 | Void or Withdrawn | 207797 | 530453806 | Void or Withdrawn | 324417 | 530803246 | No Recognized Claim |
| 91178 | 530235863 | Void or Withdrawn | 207798 | 530453807 | Void or Withdrawn | 324418 | 530803249 | No Recognized Claim |
| 91179 | 530235864 | Void or Withdrawn | 207799 | 530453808 | Void or Withdrawn | 324419 | 530803251 | No Eligible Purchases in Class Period |
| 91180 | 530235865 | Void or Withdrawn | 207800 | 530453809 | Void or Withdrawn | 324420 | 530803252 | No Eligible Purchases in Class Period |
| 91181 | 530235866 | Void or Withdrawn | 207801 | 530453810 | Void or Withdrawn | 324421 | 530803253 | No Eligible Purchases in Class Period |
| 91182 | 530235867 | Void or Withdrawn | 207802 | 530453811 | Void or Withdrawn | 324422 | 530803258 | No Recognized Claim |
| 91183 | 530235868 | Void or Withdrawn | 207803 | 530453812 | Void or Withdrawn | 324423 | 530803260 | No Eligible Purchases in Class Period |
| 91184 | 530235869 | Void or Withdrawn | 207804 | 530453813 | Void or Withdrawn | 324424 | 530803266 | No Recognized Claim |
| 91185 | 530235870 | Void or Withdrawn | 207805 | 530453814 | Void or Withdrawn | 324425 | 530803267 | No Recognized Claim |
| 91186 | 530235871 | Void or Withdrawn | 207806 | 530453815 | Void or Withdrawn | 324426 | 530803268 | No Eligible Purchases in Class Period |
| 91187 | 530235872 | Void or Withdrawn | 207807 | 530453816 | Void or Withdrawn | 324427 | 530803270 | No Eligible Purchases in Class Period |
| 91188 | 530235873 | Void or Withdrawn | 207808 | 530453817 | Void or Withdrawn | 324428 | 530803271 | No Recognized Claim |
| 91189 | 530235874 | Void or Withdrawn | 207809 | 530453818 | Void or Withdrawn | 324429 | 530803272 | No Recognized Claim |
| 91190 | 530235875 | Void or Withdrawn | 207810 | 530453819 | Void or Withdrawn | 324430 | 530803274 | No Recognized Claim |
| 91191 | 530235876 | Void or Withdrawn | 207811 | 530453820 | Void or Withdrawn | 324431 | 530803275 | No Recognized Claim |
| 91192 | 530235877 | Void or Withdrawn | 207812 | 530453821 | Void or Withdrawn | 324432 | 530803276 | No Recognized Claim |
| 91193 | 530235878 | Void or Withdrawn | 207813 | 530453822 | Void or Withdrawn | 324433 | 530803278 | No Recognized Claim |
| 91194 | 530235879 | Void or Withdrawn | 207814 | 530453823 | Void or Withdrawn | 324434 | 530803279 | No Eligible Purchases in Class Period |
| 91195 | 530235880 | Void or Withdrawn | 207815 | 530453824 | Void or Withdrawn | 324435 | 530803281 | No Recognized Claim |
| 91196 | 530235881 | Void or Withdrawn | 207816 | 530453825 | Void or Withdrawn | 324436 | 530803284 | No Recognized Claim |
| 91197 | 530235882 | Void or Withdrawn | 207817 | 530453826 | Void or Withdrawn | 324437 | 530803285 | No Recognized Claim |
| 91198 | 530235883 | Void or Withdrawn | 207818 | 530453827 | Void or Withdrawn | 324438 | 530803287 | No Eligible Purchases in Class Period |
| 91199 | 530235884 | Void or Withdrawn | 207819 | 530453828 | Void or Withdrawn | 324439 | 530803288 | No Recognized Claim |
| 91200 | 530235885 | Void or Withdrawn | 207820 | 530453829 | Void or Withdrawn | 324440 | 530803289 | No Recognized Claim |
| 91201 | 530235886 | Void or Withdrawn | 207821 | 530453830 | Void or Withdrawn | 324441 | 530803290 | No Eligible Purchases in Class Period |
| 91202 | 530235887 | Void or Withdrawn | 207822 | 530453831 | Void or Withdrawn | 324442 | 530803292 | No Recognized Claim |
| 91203 | 530235888 | Void or Withdrawn | 207823 | 530453832 | Void or Withdrawn | 324443 | 530803298 | No Eligible Purchases in Class Period |
| 91204 | 530235889 | Void or Withdrawn | 207824 | 530453833 | Void or Withdrawn | 324444 | 530803299 | No Recognized Claim |
| 91205 | 530235890 | Void or Withdrawn | 207825 | 530453834 | Void or Withdrawn | 324445 | 530803300 | No Recognized Claim |
| 91206 | 530235891 | Void or Withdrawn | 207826 | 530453835 | Void or Withdrawn | 324446 | 530803301 | No Recognized Claim |
| 91207 | 530235892 | Void or Withdrawn | 207827 | 530453836 | Void or Withdrawn | 324447 | 530803302 | No Recognized Claim |
| 91208 | 530235893 | Void or Withdrawn | 207828 | 530453837 | Void or Withdrawn | 324448 | 530803303 | No Recognized Claim |
| 91209 | 530235894 | Void or Withdrawn | 207829 | 530453838 | Void or Withdrawn | 324449 | 530803304 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91210 | 530235895 | Void or Withdrawn | 207830 | 530453839 | Void or Withdrawn | 324450 | 530803306 | No Recognized Claim |
| 91211 | 530235896 | Void or Withdrawn | 207831 | 530453840 | Void or Withdrawn | 324451 | 530803307 | No Recognized Claim |
| 91212 | 530235897 | Void or Withdrawn | 207832 | 530453841 | Void or Withdrawn | 324452 | 530803308 | No Recognized Claim |
| 91213 | 530235898 | Void or Withdrawn | 207833 | 530453842 | Void or Withdrawn | 324453 | 530803309 | No Recognized Claim |
| 91214 | 530235899 | Void or Withdrawn | 207834 | 530453843 | Void or Withdrawn | 324454 | 530803310 | No Recognized Claim |
| 91215 | 530235900 | Void or Withdrawn | 207835 | 530453844 | Void or Withdrawn | 324455 | 530803311 | No Recognized Claim |
| 91216 | 530235901 | Void or Withdrawn | 207836 | 530453845 | Void or Withdrawn | 324456 | 530803313 | No Eligible Purchases in Class Period |
| 91217 | 530235902 | Void or Withdrawn | 207837 | 530453846 | Void or Withdrawn | 324457 | 530803314 | No Eligible Purchases in Class Period |
| 91218 | 530235903 | Void or Withdrawn | 207838 | 530453847 | Void or Withdrawn | 324458 | 530803316 | No Recognized Claim |
| 91219 | 530235904 | Void or Withdrawn | 207839 | 530453848 | Void or Withdrawn | 324459 | 530803318 | No Recognized Claim |
| 91220 | 530235905 | Void or Withdrawn | 207840 | 530453849 | Void or Withdrawn | 324460 | 530803320 | No Recognized Claim |
| 91221 | 530235906 | Void or Withdrawn | 207841 | 530453850 | Void or Withdrawn | 324461 | 530803324 | No Recognized Claim |
| 91222 | 530235907 | Void or Withdrawn | 207842 | 530453851 | Void or Withdrawn | 324462 | 530803327 | No Recognized Claim |
| 91223 | 530235908 | Void or Withdrawn | 207843 | 530453852 | Void or Withdrawn | 324463 | 530803328 | No Recognized Claim |
| 91224 | 530235909 | Void or Withdrawn | 207844 | 530453853 | Void or Withdrawn | 324464 | 530803331 | No Eligible Purchases in Class Period |
| 91225 | 530235910 | Void or Withdrawn | 207845 | 530453854 | Void or Withdrawn | 324465 | 530803332 | No Eligible Purchases in Class Period |
| 91226 | 530235911 | Void or Withdrawn | 207846 | 530453855 | Void or Withdrawn | 324466 | 530803337 | No Eligible Purchases in Class Period |
| 91227 | 530235912 | Void or Withdrawn | 207847 | 530453856 | Void or Withdrawn | 324467 | 530803338 | No Eligible Purchases in Class Period |
| 91228 | 530235913 | Void or Withdrawn | 207848 | 530453857 | Void or Withdrawn | 324468 | 530803341 | No Recognized Claim |
| 91229 | 530235914 | Void or Withdrawn | 207849 | 530453858 | Void or Withdrawn | 324469 | 530803342 | No Recognized Claim |
| 91230 | 530235915 | Void or Withdrawn | 207850 | 530453859 | Void or Withdrawn | 324470 | 530803343 | No Recognized Claim |
| 91231 | 530235916 | Void or Withdrawn | 207851 | 530453860 | Void or Withdrawn | 324471 | 530803344 | No Recognized Claim |
| 91232 | 530235917 | Void or Withdrawn | 207852 | 530453861 | Void or Withdrawn | 324472 | 530803345 | No Recognized Claim |
| 91233 | 530235918 | Void or Withdrawn | 207853 | 530453862 | Void or Withdrawn | 324473 | 530803349 | No Recognized Claim |
| 91234 | 530235919 | Void or Withdrawn | 207854 | 530453863 | Void or Withdrawn | 324474 | 530803351 | No Recognized Claim |
| 91235 | 530235920 | Void or Withdrawn | 207855 | 530453864 | Void or Withdrawn | 324475 | 530803352 | No Eligible Purchases in Class Period |
| 91236 | 530235921 | Void or Withdrawn | 207856 | 530453865 | Void or Withdrawn | 324476 | 530803353 | No Recognized Claim |
| 91237 | 530235922 | Void or Withdrawn | 207857 | 530453866 | Void or Withdrawn | 324477 | 530803360 | No Recognized Claim |
| 91238 | 530235923 | Void or Withdrawn | 207858 | 530453867 | Void or Withdrawn | 324478 | 530803361 | No Recognized Claim |
| 91239 | 530235924 | Void or Withdrawn | 207859 | 530453868 | Void or Withdrawn | 324479 | 530803362 | No Eligible Purchases in Class Period |
| 91240 | 530235925 | Void or Withdrawn | 207860 | 530453869 | Void or Withdrawn | 324480 | 530803368 | No Recognized Claim |
| 91241 | 530235926 | Void or Withdrawn | 207861 | 530453870 | Void or Withdrawn | 324481 | 530803369 | No Recognized Claim |
| 91242 | 530235927 | Void or Withdrawn | 207862 | 530453871 | Void or Withdrawn | 324482 | 530803370 | No Recognized Claim |
| 91243 | 530235928 | Void or Withdrawn | 207863 | 530453872 | Void or Withdrawn | 324483 | 530803372 | No Recognized Claim |
| 91244 | 530235929 | Void or Withdrawn | 207864 | 530453873 | Void or Withdrawn | 324484 | 530803373 | No Recognized Claim |
| 91245 | 530235930 | Void or Withdrawn | 207865 | 530453874 | Void or Withdrawn | 324485 | 530803374 | No Eligible Purchases in Class Period |
| 91246 | 530235931 | Void or Withdrawn | 207866 | 530453875 | Void or Withdrawn | 324486 | 530803378 | No Recognized Claim |
| 91247 | 530235932 | Void or Withdrawn | 207867 | 530453876 | Void or Withdrawn | 324487 | 530803380 | No Recognized Claim |
| 91248 | 530235933 | Void or Withdrawn | 207868 | 530453877 | Void or Withdrawn | 324488 | 530803386 | No Recognized Claim |
| 91249 | 530235934 | Void or Withdrawn | 207869 | 530453878 | Void or Withdrawn | 324489 | 530803387 | No Eligible Purchases in Class Period |
| 91250 | 530235935 | Void or Withdrawn | 207870 | 530453879 | Void or Withdrawn | 324490 | 530803388 | No Eligible Purchases in Class Period |
| 91251 | 530235936 | Void or Withdrawn | 207871 | 530453880 | Void or Withdrawn | 324491 | 530803392 | No Recognized Claim |
| 91252 | 530235937 | Void or Withdrawn | 207872 | 530453881 | Void or Withdrawn | 324492 | 530803395 | No Eligible Purchases in Class Period |
| 91253 | 530235938 | Void or Withdrawn | 207873 | 530453882 | Void or Withdrawn | 324493 | 530803398 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91254 | 530235939 | Void or Withdrawn | 207874 | 530453883 | Void or Withdrawn | 324494 | 530803401 | No Recognized Claim |
| 91255 | 530235940 | Void or Withdrawn | 207875 | 530453884 | Void or Withdrawn | 324495 | 530803402 | No Recognized Claim |
| 91256 | 530235941 | Void or Withdrawn | 207876 | 530453885 | Void or Withdrawn | 324496 | 530803406 | No Recognized Claim |
| 91257 | 530235942 | Void or Withdrawn | 207877 | 530453886 | Void or Withdrawn | 324497 | 530803408 | No Recognized Claim |
| 91258 | 530235943 | Void or Withdrawn | 207878 | 530453887 | Void or Withdrawn | 324498 | 530803415 | No Eligible Purchases in Class Period |
| 91259 | 530235944 | Void or Withdrawn | 207879 | 530453888 | Void or Withdrawn | 324499 | 530803420 | No Recognized Claim |
| 91260 | 530235945 | Void or Withdrawn | 207880 | 530453889 | Void or Withdrawn | 324500 | 530803422 | No Recognized Claim |
| 91261 | 530235946 | Void or Withdrawn | 207881 | 530453890 | Void or Withdrawn | 324501 | 530803428 | No Recognized Claim |
| 91262 | 530235947 | Void or Withdrawn | 207882 | 530453891 | Void or Withdrawn | 324502 | 530803433 | No Eligible Purchases in Class Period |
| 91263 | 530235948 | Void or Withdrawn | 207883 | 530453892 | Void or Withdrawn | 324503 | 530803434 | No Eligible Purchases in Class Period |
| 91264 | 530235949 | Void or Withdrawn | 207884 | 530453893 | Void or Withdrawn | 324504 | 530803436 | No Recognized Claim |
| 91265 | 530235950 | Void or Withdrawn | 207885 | 530453894 | Void or Withdrawn | 324505 | 530803437 | No Recognized Claim |
| 91266 | 530235951 | Void or Withdrawn | 207886 | 530453895 | Void or Withdrawn | 324506 | 530803438 | No Recognized Claim |
| 91267 | 530235952 | Void or Withdrawn | 207887 | 530453896 | Void or Withdrawn | 324507 | 530803440 | No Recognized Claim |
| 91268 | 530235953 | Void or Withdrawn | 207888 | 530453897 | Void or Withdrawn | 324508 | 530803441 | No Recognized Claim |
| 91269 | 530235954 | Void or Withdrawn | 207889 | 530453898 | Void or Withdrawn | 324509 | 530803442 | No Recognized Claim |
| 91270 | 530235955 | Void or Withdrawn | 207890 | 530453899 | Void or Withdrawn | 324510 | 530803452 | No Recognized Claim |
| 91271 | 530235956 | Void or Withdrawn | 207891 | 530453900 | Void or Withdrawn | 324511 | 530803457 | No Recognized Claim |
| 91272 | 530235957 | Void or Withdrawn | 207892 | 530453901 | Void or Withdrawn | 324512 | 530803458 | No Recognized Claim |
| 91273 | 530235958 | Void or Withdrawn | 207893 | 530453902 | Void or Withdrawn | 324513 | 530803461 | No Recognized Claim |
| 91274 | 530235959 | Void or Withdrawn | 207894 | 530453903 | Void or Withdrawn | 324514 | 530803462 | No Recognized Claim |
| 91275 | 530235960 | Void or Withdrawn | 207895 | 530453904 | Void or Withdrawn | 324515 | 530803463 | No Recognized Claim |
| 91276 | 530235961 | Void or Withdrawn | 207896 | 530453905 | Void or Withdrawn | 324516 | 530803465 | No Recognized Claim |
| 91277 | 530235962 | Void or Withdrawn | 207897 | 530453906 | Void or Withdrawn | 324517 | 530803475 | No Recognized Claim |
| 91278 | 530235963 | Void or Withdrawn | 207898 | 530453907 | Void or Withdrawn | 324518 | 530803478 | No Recognized Claim |
| 91279 | 530235964 | Void or Withdrawn | 207899 | 530453908 | Void or Withdrawn | 324519 | 530803479 | No Eligible Purchases in Class Period |
| 91280 | 530235965 | Void or Withdrawn | 207900 | 530453909 | Void or Withdrawn | 324520 | 530803480 | No Recognized Claim |
| 91281 | 530235966 | Void or Withdrawn | 207901 | 530453910 | Void or Withdrawn | 324521 | 530803481 | No Eligible Purchases in Class Period |
| 91282 | 530235967 | Void or Withdrawn | 207902 | 530453911 | Void or Withdrawn | 324522 | 530803482 | No Recognized Claim |
| 91283 | 530235968 | Void or Withdrawn | 207903 | 530453912 | Void or Withdrawn | 324523 | 530803483 | No Recognized Claim |
| 91284 | 530235969 | Void or Withdrawn | 207904 | 530453913 | Void or Withdrawn | 324524 | 530803485 | No Recognized Claim |
| 91285 | 530235970 | Void or Withdrawn | 207905 | 530453914 | Void or Withdrawn | 324525 | 530803489 | No Eligible Purchases in Class Period |
| 91286 | 530235971 | Void or Withdrawn | 207906 | 530453915 | Void or Withdrawn | 324526 | 530803503 | No Recognized Claim |
| 91287 | 530235972 | Void or Withdrawn | 207907 | 530453916 | Void or Withdrawn | 324527 | 530803504 | No Recognized Claim |
| 91288 | 530235973 | Void or Withdrawn | 207908 | 530453917 | Void or Withdrawn | 324528 | 530803505 | No Recognized Claim |
| 91289 | 530235974 | Void or Withdrawn | 207909 | 530453918 | Void or Withdrawn | 324529 | 530803510 | No Recognized Claim |
| 91290 | 530235975 | Void or Withdrawn | 207910 | 530453919 | Void or Withdrawn | 324530 | 530803513 | No Recognized Claim |
| 91291 | 530235976 | Void or Withdrawn | 207911 | 530453920 | Void or Withdrawn | 324531 | 530803514 | No Eligible Purchases in Class Period |
| 91292 | 530235977 | Void or Withdrawn | 207912 | 530453921 | Void or Withdrawn | 324532 | 530803515 | No Recognized Claim |
| 91293 | 530235978 | Void or Withdrawn | 207913 | 530453922 | Void or Withdrawn | 324533 | 530803516 | No Recognized Claim |
| 91294 | 530235979 | Void or Withdrawn | 207914 | 530453923 | Void or Withdrawn | 324534 | 530803517 | No Recognized Claim |
| 91295 | 530235980 | Void or Withdrawn | 207915 | 530453924 | Void or Withdrawn | 324535 | 530803518 | No Recognized Claim |
| 91296 | 530235981 | Void or Withdrawn | 207916 | 530453925 | Void or Withdrawn | 324536 | 530803519 | No Eligible Purchases in Class Period |
| 91297 | 530235982 | Void or Withdrawn | 207917 | 530453926 | Void or Withdrawn | 324537 | 530803520 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91298 | 530235983 | Void or Withdrawn | 207918 | 530453927 | Void or Withdrawn | 324538 | 530803521 | No Recognized Claim |
| 91299 | 530235984 | Void or Withdrawn | 207919 | 530453928 | Void or Withdrawn | 324539 | 530803525 | No Recognized Claim |
| 91300 | 530235985 | Void or Withdrawn | 207920 | 530453929 | Void or Withdrawn | 324540 | 530803528 | No Recognized Claim |
| 91301 | 530235986 | Void or Withdrawn | 207921 | 530453930 | Void or Withdrawn | 324541 | 530803531 | No Recognized Claim |
| 91302 | 530235987 | Void or Withdrawn | 207922 | 530453931 | Void or Withdrawn | 324542 | 530803532 | No Eligible Purchases in Class Period |
| 91303 | 530235988 | Void or Withdrawn | 207923 | 530453932 | Void or Withdrawn | 324543 | 530803536 | No Eligible Purchases in Class Period |
| 91304 | 530235989 | Void or Withdrawn | 207924 | 530453933 | Void or Withdrawn | 324544 | 530803537 | No Recognized Claim |
| 91305 | 530235990 | Void or Withdrawn | 207925 | 530453934 | Void or Withdrawn | 324545 | 530803541 | No Eligible Purchases in Class Period |
| 91306 | 530235991 | Void or Withdrawn | 207926 | 530453935 | Void or Withdrawn | 324546 | 530803542 | No Eligible Purchases in Class Period |
| 91307 | 530235992 | Void or Withdrawn | 207927 | 530453936 | Void or Withdrawn | 324547 | 530803543 | No Eligible Purchases in Class Period |
| 91308 | 530235993 | Void or Withdrawn | 207928 | 530453937 | Void or Withdrawn | 324548 | 530803544 | No Eligible Purchases in Class Period |
| 91309 | 530235994 | Void or Withdrawn | 207929 | 530453938 | Void or Withdrawn | 324549 | 530803545 | No Eligible Purchases in Class Period |
| 91310 | 530235995 | Void or Withdrawn | 207930 | 530453939 | Void or Withdrawn | 324550 | 530803548 | No Recognized Claim |
| 91311 | 530235996 | Void or Withdrawn | 207931 | 530453940 | Void or Withdrawn | 324551 | 530803553 | No Eligible Purchases in Class Period |
| 91312 | 530235997 | Void or Withdrawn | 207932 | 530453941 | Void or Withdrawn | 324552 | 530803556 | No Recognized Claim |
| 91313 | 530235998 | Void or Withdrawn | 207933 | 530453942 | Void or Withdrawn | 324553 | 530803564 | No Recognized Claim |
| 91314 | 530235999 | Void or Withdrawn | 207934 | 530453943 | Void or Withdrawn | 324554 | 530803565 | No Recognized Claim |
| 91315 | 530236000 | Void or Withdrawn | 207935 | 530453944 | Void or Withdrawn | 324555 | 530803567 | No Eligible Purchases in Class Period |
| 91316 | 530236001 | Void or Withdrawn | 207936 | 530453945 | Void or Withdrawn | 324556 | 530803568 | No Recognized Claim |
| 91317 | 530236002 | Void or Withdrawn | 207937 | 530453946 | Void or Withdrawn | 324557 | 530803573 | No Recognized Claim |
| 91318 | 530236003 | Void or Withdrawn | 207938 | 530453947 | Void or Withdrawn | 324558 | 530803574 | No Eligible Purchases in Class Period |
| 91319 | 530236004 | Void or Withdrawn | 207939 | 530453948 | Void or Withdrawn | 324559 | 530803575 | No Recognized Claim |
| 91320 | 530236005 | Void or Withdrawn | 207940 | 530453949 | Void or Withdrawn | 324560 | 530803576 | No Recognized Claim |
| 91321 | 530236006 | Void or Withdrawn | 207941 | 530453950 | Void or Withdrawn | 324561 | 530803578 | No Recognized Claim |
| 91322 | 530236007 | Void or Withdrawn | 207942 | 530453951 | Void or Withdrawn | 324562 | 530803579 | No Eligible Purchases in Class Period |
| 91323 | 530236008 | Void or Withdrawn | 207943 | 530453952 | Void or Withdrawn | 324563 | 530803583 | No Recognized Claim |
| 91324 | 530236009 | Void or Withdrawn | 207944 | 530453953 | Void or Withdrawn | 324564 | 530803584 | No Recognized Claim |
| 91325 | 530236010 | Void or Withdrawn | 207945 | 530453954 | Void or Withdrawn | 324565 | 530803585 | No Recognized Claim |
| 91326 | 530236011 | Void or Withdrawn | 207946 | 530453955 | Void or Withdrawn | 324566 | 530803586 | No Eligible Purchases in Class Period |
| 91327 | 530236012 | Void or Withdrawn | 207947 | 530453956 | Void or Withdrawn | 324567 | 530803592 | No Recognized Claim |
| 91328 | 530236013 | Void or Withdrawn | 207948 | 530453957 | Void or Withdrawn | 324568 | 530803593 | No Recognized Claim |
| 91329 | 530236014 | Void or Withdrawn | 207949 | 530453958 | Void or Withdrawn | 324569 | 530803595 | No Recognized Claim |
| 91330 | 530236015 | Void or Withdrawn | 207950 | 530453959 | Void or Withdrawn | 324570 | 530803598 | No Recognized Claim |
| 91331 | 530236016 | Void or Withdrawn | 207951 | 530453960 | Void or Withdrawn | 324571 | 530803599 | No Recognized Claim |
| 91332 | 530236017 | Void or Withdrawn | 207952 | 530453961 | Void or Withdrawn | 324572 | 530803602 | No Eligible Purchases in Class Period |
| 91333 | 530236018 | Void or Withdrawn | 207953 | 530453962 | Void or Withdrawn | 324573 | 530803603 | No Recognized Claim |
| 91334 | 530236019 | Void or Withdrawn | 207954 | 530453963 | Void or Withdrawn | 324574 | 530803605 | No Eligible Purchases in Class Period |
| 91335 | 530236020 | Void or Withdrawn | 207955 | 530453964 | Void or Withdrawn | 324575 | 530803606 | No Eligible Purchases in Class Period |
| 91336 | 530236021 | Void or Withdrawn | 207956 | 530453965 | Void or Withdrawn | 324576 | 530803617 | No Recognized Claim |
| 91337 | 530236022 | Void or Withdrawn | 207957 | 530453966 | Void or Withdrawn | 324577 | 530803621 | No Recognized Claim |
| 91338 | 530236023 | Void or Withdrawn | 207958 | 530453967 | Void or Withdrawn | 324578 | 530803628 | No Recognized Claim |
| 91339 | 530236024 | Void or Withdrawn | 207959 | 530453968 | Void or Withdrawn | 324579 | 530803629 | No Recognized Claim |
| 91340 | 530236025 | Void or Withdrawn | 207960 | 530453969 | Void or Withdrawn | 324580 | 530803631 | No Recognized Claim |
| 91341 | 530236026 | Void or Withdrawn | 207961 | 530453970 | Void or Withdrawn | 324581 | 530803632 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91342 | 530236027 | Void or Withdrawn | 207962 | 530453971 | Void or Withdrawn | 324582 | 530803633 | No Recognized Claim |
| 91343 | 530236028 | Void or Withdrawn | 207963 | 530453972 | Void or Withdrawn | 324583 | 530803634 | No Recognized Claim |
| 91344 | 530236029 | Void or Withdrawn | 207964 | 530453973 | Void or Withdrawn | 324584 | 530803636 | No Recognized Claim |
| 91345 | 530236030 | Void or Withdrawn | 207965 | 530453974 | Void or Withdrawn | 324585 | 530803638 | No Recognized Claim |
| 91346 | 530236031 | Void or Withdrawn | 207966 | 530453975 | Void or Withdrawn | 324586 | 530803639 | No Recognized Claim |
| 91347 | 530236032 | Void or Withdrawn | 207967 | 530453976 | Void or Withdrawn | 324587 | 530803645 | No Recognized Claim |
| 91348 | 530236033 | Void or Withdrawn | 207968 | 530453977 | Void or Withdrawn | 324588 | 530803650 | No Recognized Claim |
| 91349 | 530236034 | Void or Withdrawn | 207969 | 530453978 | Void or Withdrawn | 324589 | 530803651 | No Eligible Purchases in Class Period |
| 91350 | 530236035 | Void or Withdrawn | 207970 | 530453979 | Void or Withdrawn | 324590 | 530803652 | No Recognized Claim |
| 91351 | 530236036 | Void or Withdrawn | 207971 | 530453980 | Void or Withdrawn | 324591 | 530803653 | No Eligible Purchases in Class Period |
| 91352 | 530236037 | Void or Withdrawn | 207972 | 530453981 | Void or Withdrawn | 324592 | 530803654 | No Recognized Claim |
| 91353 | 530236038 | Void or Withdrawn | 207973 | 530453982 | Void or Withdrawn | 324593 | 530803655 | No Recognized Claim |
| 91354 | 530236039 | Void or Withdrawn | 207974 | 530453983 | Void or Withdrawn | 324594 | 530803659 | No Recognized Claim |
| 91355 | 530236040 | Void or Withdrawn | 207975 | 530453984 | Void or Withdrawn | 324595 | 530803661 | No Recognized Claim |
| 91356 | 530236041 | Void or Withdrawn | 207976 | 530453985 | Void or Withdrawn | 324596 | 530803662 | No Recognized Claim |
| 91357 | 530236042 | Void or Withdrawn | 207977 | 530453986 | Void or Withdrawn | 324597 | 530803664 | No Eligible Purchases in Class Period |
| 91358 | 530236043 | Void or Withdrawn | 207978 | 530453987 | Void or Withdrawn | 324598 | 530803671 | No Recognized Claim |
| 91359 | 530236044 | Void or Withdrawn | 207979 | 530453988 | Void or Withdrawn | 324599 | 530803672 | No Recognized Claim |
| 91360 | 530236045 | Void or Withdrawn | 207980 | 530453989 | Void or Withdrawn | 324600 | 530803674 | No Recognized Claim |
| 91361 | 530236046 | Void or Withdrawn | 207981 | 530453990 | Void or Withdrawn | 324601 | 530803675 | No Eligible Purchases in Class Period |
| 91362 | 530236047 | Void or Withdrawn | 207982 | 530453991 | Void or Withdrawn | 324602 | 530803676 | No Recognized Claim |
| 91363 | 530236048 | Void or Withdrawn | 207983 | 530453992 | Void or Withdrawn | 324603 | 530803677 | No Eligible Purchases in Class Period |
| 91364 | 530236049 | Void or Withdrawn | 207984 | 530453993 | Void or Withdrawn | 324604 | 530803680 | No Recognized Claim |
| 91365 | 530236050 | Void or Withdrawn | 207985 | 530453994 | Void or Withdrawn | 324605 | 530803681 | No Eligible Purchases in Class Period |
| 91366 | 530236051 | Void or Withdrawn | 207986 | 530453995 | Void or Withdrawn | 324606 | 530803682 | No Recognized Claim |
| 91367 | 530236052 | Void or Withdrawn | 207987 | 530453996 | Void or Withdrawn | 324607 | 530803683 | No Recognized Claim |
| 91368 | 530236053 | Void or Withdrawn | 207988 | 530453997 | Void or Withdrawn | 324608 | 530803685 | No Recognized Claim |
| 91369 | 530236054 | Void or Withdrawn | 207989 | 530453998 | Void or Withdrawn | 324609 | 530803687 | No Eligible Purchases in Class Period |
| 91370 | 530236055 | Void or Withdrawn | 207990 | 530453999 | Void or Withdrawn | 324610 | 530803690 | No Recognized Claim |
| 91371 | 530236056 | Void or Withdrawn | 207991 | 530454000 | Void or Withdrawn | 324611 | 530803695 | No Eligible Purchases in Class Period |
| 91372 | 530236057 | Void or Withdrawn | 207992 | 530454001 | Void or Withdrawn | 324612 | 530803698 | No Recognized Claim |
| 91373 | 530236058 | Void or Withdrawn | 207993 | 530454002 | Void or Withdrawn | 324613 | 530803701 | No Eligible Purchases in Class Period |
| 91374 | 530236059 | Void or Withdrawn | 207994 | 530454003 | Void or Withdrawn | 324614 | 530803703 | No Recognized Claim |
| 91375 | 530236060 | Void or Withdrawn | 207995 | 530454004 | Void or Withdrawn | 324615 | 530803705 | No Recognized Claim |
| 91376 | 530236061 | Void or Withdrawn | 207996 | 530454005 | Void or Withdrawn | 324616 | 530803706 | No Recognized Claim |
| 91377 | 530236062 | Void or Withdrawn | 207997 | 530454006 | Void or Withdrawn | 324617 | 530803708 | No Recognized Claim |
| 91378 | 530236063 | Void or Withdrawn | 207998 | 530454007 | Void or Withdrawn | 324618 | 530803709 | No Recognized Claim |
| 91379 | 530236064 | Void or Withdrawn | 207999 | 530454008 | Void or Withdrawn | 324619 | 530803711 | No Recognized Claim |
| 91380 | 530236065 | Void or Withdrawn | 208000 | 530454009 | Void or Withdrawn | 324620 | 530803715 | No Eligible Purchases in Class Period |
| 91381 | 530236066 | Void or Withdrawn | 208001 | 530454010 | Void or Withdrawn | 324621 | 530803716 | No Recognized Claim |
| 91382 | 530236067 | Void or Withdrawn | 208002 | 530454011 | Void or Withdrawn | 324622 | 530803718 | No Recognized Claim |
| 91383 | 530236068 | Void or Withdrawn | 208003 | 530454012 | Void or Withdrawn | 324623 | 530803719 | No Recognized Claim |
| 91384 | 530236069 | Void or Withdrawn | 208004 | 530454013 | Void or Withdrawn | 324624 | 530803723 | No Eligible Purchases in Class Period |
| 91385 | 530236070 | Void or Withdrawn | 208005 | 530454014 | Void or Withdrawn | 324625 | 530803724 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91386 | 530236071 | Void or Withdrawn | 208006 | 530454015 | Void or Withdrawn | 324626 | 530803726 | No Recognized Claim |
| 91387 | 530236072 | Void or Withdrawn | 208007 | 530454016 | Void or Withdrawn | 324627 | 530803731 | No Recognized Claim |
| 91388 | 530236073 | Void or Withdrawn | 208008 | 530454017 | Void or Withdrawn | 324628 | 530803732 | No Recognized Claim |
| 91389 | 530236074 | Void or Withdrawn | 208009 | 530454018 | Void or Withdrawn | 324629 | 530803735 | No Recognized Claim |
| 91390 | 530236075 | Void or Withdrawn | 208010 | 530454019 | Void or Withdrawn | 324630 | 530803736 | No Eligible Purchases in Class Period |
| 91391 | 530236076 | Void or Withdrawn | 208011 | 530454020 | Void or Withdrawn | 324631 | 530803737 | No Recognized Claim |
| 91392 | 530236077 | Void or Withdrawn | 208012 | 530454021 | Void or Withdrawn | 324632 | 530803739 | No Recognized Claim |
| 91393 | 530236078 | Void or Withdrawn | 208013 | 530454022 | Void or Withdrawn | 324633 | 530803740 | No Recognized Claim |
| 91394 | 530236079 | Void or Withdrawn | 208014 | 530454023 | Void or Withdrawn | 324634 | 530803741 | No Recognized Claim |
| 91395 | 530236080 | Void or Withdrawn | 208015 | 530454024 | Void or Withdrawn | 324635 | 530803742 | No Eligible Purchases in Class Period |
| 91396 | 530236081 | Void or Withdrawn | 208016 | 530454025 | Void or Withdrawn | 324636 | 530803743 | No Eligible Purchases in Class Period |
| 91397 | 530236082 | Void or Withdrawn | 208017 | 530454026 | Void or Withdrawn | 324637 | 530803744 | No Recognized Claim |
| 91398 | 530236083 | Void or Withdrawn | 208018 | 530454027 | Void or Withdrawn | 324638 | 530803745 | No Recognized Claim |
| 91399 | 530236084 | Void or Withdrawn | 208019 | 530454028 | Void or Withdrawn | 324639 | 530803747 | No Eligible Purchases in Class Period |
| 91400 | 530236085 | Void or Withdrawn | 208020 | 530454029 | Void or Withdrawn | 324640 | 530803748 | No Eligible Purchases in Class Period |
| 91401 | 530236086 | Void or Withdrawn | 208021 | 530454030 | Void or Withdrawn | 324641 | 530803751 | No Recognized Claim |
| 91402 | 530236087 | Void or Withdrawn | 208022 | 530454031 | Void or Withdrawn | 324642 | 530803752 | No Recognized Claim |
| 91403 | 530236088 | Void or Withdrawn | 208023 | 530454032 | Void or Withdrawn | 324643 | 530803754 | No Recognized Claim |
| 91404 | 530236089 | Void or Withdrawn | 208024 | 530454033 | Void or Withdrawn | 324644 | 530803755 | No Recognized Claim |
| 91405 | 530236090 | Void or Withdrawn | 208025 | 530454034 | Void or Withdrawn | 324645 | 530803756 | No Recognized Claim |
| 91406 | 530236091 | Void or Withdrawn | 208026 | 530454035 | Void or Withdrawn | 324646 | 530803758 | No Recognized Claim |
| 91407 | 530236092 | Void or Withdrawn | 208027 | 530454036 | Void or Withdrawn | 324647 | 530803759 | No Recognized Claim |
| 91408 | 530236093 | Void or Withdrawn | 208028 | 530454037 | Void or Withdrawn | 324648 | 530803760 | No Recognized Claim |
| 91409 | 530236094 | Void or Withdrawn | 208029 | 530454038 | Void or Withdrawn | 324649 | 530803761 | No Recognized Claim |
| 91410 | 530236095 | Void or Withdrawn | 208030 | 530454039 | Void or Withdrawn | 324650 | 530803762 | No Recognized Claim |
| 91411 | 530236096 | Void or Withdrawn | 208031 | 530454040 | Void or Withdrawn | 324651 | 530803764 | No Recognized Claim |
| 91412 | 530236097 | Void or Withdrawn | 208032 | 530454041 | Void or Withdrawn | 324652 | 530803765 | No Eligible Purchases in Class Period |
| 91413 | 530236098 | Void or Withdrawn | 208033 | 530454042 | Void or Withdrawn | 324653 | 530803766 | No Recognized Claim |
| 91414 | 530236099 | Void or Withdrawn | 208034 | 530454043 | Void or Withdrawn | 324654 | 530803768 | No Eligible Purchases in Class Period |
| 91415 | 530236100 | Void or Withdrawn | 208035 | 530454044 | Void or Withdrawn | 324655 | 530803769 | No Recognized Claim |
| 91416 | 530236101 | Void or Withdrawn | 208036 | 530454045 | Void or Withdrawn | 324656 | 530803771 | No Eligible Purchases in Class Period |
| 91417 | 530236102 | Void or Withdrawn | 208037 | 530454046 | Void or Withdrawn | 324657 | 530803776 | No Recognized Claim |
| 91418 | 530236103 | Void or Withdrawn | 208038 | 530454047 | Void or Withdrawn | 324658 | 530803778 | No Recognized Claim |
| 91419 | 530236104 | Void or Withdrawn | 208039 | 530454048 | Void or Withdrawn | 324659 | 530803781 | No Eligible Purchases in Class Period |
| 91420 | 530236105 | Void or Withdrawn | 208040 | 530454049 | Void or Withdrawn | 324660 | 530803782 | No Recognized Claim |
| 91421 | 530236106 | Void or Withdrawn | 208041 | 530454050 | Void or Withdrawn | 324661 | 530803784 | No Recognized Claim |
| 91422 | 530236107 | Void or Withdrawn | 208042 | 530454051 | Void or Withdrawn | 324662 | 530803787 | No Eligible Purchases in Class Period |
| 91423 | 530236108 | Void or Withdrawn | 208043 | 530454052 | Void or Withdrawn | 324663 | 530803788 | No Recognized Claim |
| 91424 | 530236109 | Void or Withdrawn | 208044 | 530454053 | Void or Withdrawn | 324664 | 530803790 | No Eligible Purchases in Class Period |
| 91425 | 530236110 | Void or Withdrawn | 208045 | 530454054 | Void or Withdrawn | 324665 | 530803792 | No Recognized Claim |
| 91426 | 530236111 | Void or Withdrawn | 208046 | 530454055 | Void or Withdrawn | 324666 | 530803795 | No Recognized Claim |
| 91427 | 530236112 | Void or Withdrawn | 208047 | 530454056 | Void or Withdrawn | 324667 | 530803796 | No Recognized Claim |
| 91428 | 530236113 | Void or Withdrawn | 208048 | 530454057 | Void or Withdrawn | 324668 | 530803798 | No Recognized Claim |
| 91429 | 530236114 | Void or Withdrawn | 208049 | 530454058 | Void or Withdrawn | 324669 | 530803800 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91430 | 530236115 | Void or Withdrawn | 208050 | 530454059 | Void or Withdrawn | 324670 | 530803801 | No Recognized Claim |
| 91431 | 530236116 | Void or Withdrawn | 208051 | 530454060 | Void or Withdrawn | 324671 | 530803804 | No Eligible Purchases in Class Period |
| 91432 | 530236117 | Void or Withdrawn | 208052 | 530454061 | Void or Withdrawn | 324672 | 530803809 | No Recognized Claim |
| 91433 | 530236118 | Void or Withdrawn | 208053 | 530454062 | Void or Withdrawn | 324673 | 530803810 | No Recognized Claim |
| 91434 | 530236119 | Void or Withdrawn | 208054 | 530454063 | Void or Withdrawn | 324674 | 530803811 | No Recognized Claim |
| 91435 | 530236120 | Void or Withdrawn | 208055 | 530454064 | Void or Withdrawn | 324675 | 530803812 | No Recognized Claim |
| 91436 | 530236121 | Void or Withdrawn | 208056 | 530454065 | Void or Withdrawn | 324676 | 530803813 | No Eligible Purchases in Class Period |
| 91437 | 530236122 | Void or Withdrawn | 208057 | 530454066 | Void or Withdrawn | 324677 | 530803814 | No Recognized Claim |
| 91438 | 530236123 | Void or Withdrawn | 208058 | 530454067 | Void or Withdrawn | 324678 | 530803815 | No Recognized Claim |
| 91439 | 530236124 | Void or Withdrawn | 208059 | 530454068 | Void or Withdrawn | 324679 | 530803817 | No Eligible Purchases in Class Period |
| 91440 | 530236125 | Void or Withdrawn | 208060 | 530454069 | Void or Withdrawn | 324680 | 530803818 | No Recognized Claim |
| 91441 | 530236126 | Void or Withdrawn | 208061 | 530454070 | Void or Withdrawn | 324681 | 530803819 | No Recognized Claim |
| 91442 | 530236127 | Void or Withdrawn | 208062 | 530454071 | Void or Withdrawn | 324682 | 530803821 | No Recognized Claim |
| 91443 | 530236128 | Void or Withdrawn | 208063 | 530454072 | Void or Withdrawn | 324683 | 530803822 | No Recognized Claim |
| 91444 | 530236129 | Void or Withdrawn | 208064 | 530454073 | Void or Withdrawn | 324684 | 530803825 | No Recognized Claim |
| 91445 | 530236130 | Void or Withdrawn | 208065 | 530454074 | Void or Withdrawn | 324685 | 530803828 | No Recognized Claim |
| 91446 | 530236131 | Void or Withdrawn | 208066 | 530454075 | Void or Withdrawn | 324686 | 530803830 | No Eligible Purchases in Class Period |
| 91447 | 530236132 | Void or Withdrawn | 208067 | 530454076 | Void or Withdrawn | 324687 | 530803831 | No Recognized Claim |
| 91448 | 530236133 | Void or Withdrawn | 208068 | 530454077 | Void or Withdrawn | 324688 | 530803833 | No Recognized Claim |
| 91449 | 530236134 | Void or Withdrawn | 208069 | 530454078 | Void or Withdrawn | 324689 | 530803834 | No Recognized Claim |
| 91450 | 530236135 | Void or Withdrawn | 208070 | 530454079 | Void or Withdrawn | 324690 | 530803836 | No Recognized Claim |
| 91451 | 530236136 | Void or Withdrawn | 208071 | 530454080 | Void or Withdrawn | 324691 | 530803839 | No Recognized Claim |
| 91452 | 530236137 | Void or Withdrawn | 208072 | 530454081 | Void or Withdrawn | 324692 | 530803840 | No Recognized Claim |
| 91453 | 530236138 | Void or Withdrawn | 208073 | 530454082 | Void or Withdrawn | 324693 | 530803841 | No Recognized Claim |
| 91454 | 530236139 | Void or Withdrawn | 208074 | 530454083 | Void or Withdrawn | 324694 | 530803842 | No Recognized Claim |
| 91455 | 530236140 | Void or Withdrawn | 208075 | 530454084 | Void or Withdrawn | 324695 | 530803844 | No Recognized Claim |
| 91456 | 530236141 | Void or Withdrawn | 208076 | 530454085 | Void or Withdrawn | 324696 | 530803845 | No Recognized Claim |
| 91457 | 530236142 | Void or Withdrawn | 208077 | 530454086 | Void or Withdrawn | 324697 | 530803848 | No Recognized Claim |
| 91458 | 530236143 | Void or Withdrawn | 208078 | 530454087 | Void or Withdrawn | 324698 | 530803853 | No Eligible Purchases in Class Period |
| 91459 | 530236144 | Void or Withdrawn | 208079 | 530454088 | Void or Withdrawn | 324699 | 530803857 | No Recognized Claim |
| 91460 | 530236145 | Void or Withdrawn | 208080 | 530454089 | Void or Withdrawn | 324700 | 530803863 | No Recognized Claim |
| 91461 | 530236146 | Void or Withdrawn | 208081 | 530454090 | Void or Withdrawn | 324701 | 530803867 | No Eligible Purchases in Class Period |
| 91462 | 530236147 | Void or Withdrawn | 208082 | 530454091 | Void or Withdrawn | 324702 | 530803874 | No Eligible Purchases in Class Period |
| 91463 | 530236148 | Void or Withdrawn | 208083 | 530454092 | Void or Withdrawn | 324703 | 530803875 | No Eligible Purchases in Class Period |
| 91464 | 530236149 | Void or Withdrawn | 208084 | 530454093 | Void or Withdrawn | 324704 | 530803879 | No Recognized Claim |
| 91465 | 530236150 | Void or Withdrawn | 208085 | 530454094 | Void or Withdrawn | 324705 | 530803880 | No Recognized Claim |
| 91466 | 530236151 | Void or Withdrawn | 208086 | 530454095 | Void or Withdrawn | 324706 | 530803882 | No Recognized Claim |
| 91467 | 530236152 | Void or Withdrawn | 208087 | 530454096 | Void or Withdrawn | 324707 | 530803883 | No Recognized Claim |
| 91468 | 530236153 | Void or Withdrawn | 208088 | 530454097 | Void or Withdrawn | 324708 | 530803884 | No Recognized Claim |
| 91469 | 530236154 | Void or Withdrawn | 208089 | 530454098 | Void or Withdrawn | 324709 | 530803886 | No Recognized Claim |
| 91470 | 530236155 | Void or Withdrawn | 208090 | 530454099 | Void or Withdrawn | 324710 | 530803889 | No Recognized Claim |
| 91471 | 530236156 | Void or Withdrawn | 208091 | 530454100 | Void or Withdrawn | 324711 | 530803890 | No Recognized Claim |
| 91472 | 530236157 | Void or Withdrawn | 208092 | 530454101 | Void or Withdrawn | 324712 | 530803892 | No Recognized Claim |
| 91473 | 530236158 | Void or Withdrawn | 208093 | 530454102 | Void or Withdrawn | 324713 | 530803893 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91474 | 530236159 | Void or Withdrawn | 208094 | 530454103 | Void or Withdrawn | 324714 | 530803899 | No Recognized Claim |
| 91475 | 530236160 | Void or Withdrawn | 208095 | 530454104 | Void or Withdrawn | 324715 | 530803902 | No Recognized Claim |
| 91476 | 530236161 | Void or Withdrawn | 208096 | 530454105 | Void or Withdrawn | 324716 | 530803904 | No Recognized Claim |
| 91477 | 530236162 | Void or Withdrawn | 208097 | 530454106 | Void or Withdrawn | 324717 | 530803905 | No Recognized Claim |
| 91478 | 530236163 | Void or Withdrawn | 208098 | 530454107 | Void or Withdrawn | 324718 | 530803906 | No Recognized Claim |
| 91479 | 530236164 | Void or Withdrawn | 208099 | 530454108 | Void or Withdrawn | 324719 | 530803907 | No Recognized Claim |
| 91480 | 530236165 | Void or Withdrawn | 208100 | 530454109 | Void or Withdrawn | 324720 | 530803908 | No Recognized Claim |
| 91481 | 530236166 | Void or Withdrawn | 208101 | 530454110 | Void or Withdrawn | 324721 | 530803910 | No Recognized Claim |
| 91482 | 530236167 | Void or Withdrawn | 208102 | 530454111 | Void or Withdrawn | 324722 | 530803913 | No Recognized Claim |
| 91483 | 530236168 | Void or Withdrawn | 208103 | 530454112 | Void or Withdrawn | 324723 | 530803914 | No Recognized Claim |
| 91484 | 530236169 | Void or Withdrawn | 208104 | 530454113 | Void or Withdrawn | 324724 | 530803915 | No Recognized Claim |
| 91485 | 530236170 | Void or Withdrawn | 208105 | 530454114 | Void or Withdrawn | 324725 | 530803922 | No Recognized Claim |
| 91486 | 530236171 | Void or Withdrawn | 208106 | 530454115 | Void or Withdrawn | 324726 | 530803925 | No Recognized Claim |
| 91487 | 530236172 | Void or Withdrawn | 208107 | 530454116 | Void or Withdrawn | 324727 | 530803926 | No Recognized Claim |
| 91488 | 530236173 | Void or Withdrawn | 208108 | 530454117 | Void or Withdrawn | 324728 | 530803929 | No Recognized Claim |
| 91489 | 530236174 | Void or Withdrawn | 208109 | 530454118 | Void or Withdrawn | 324729 | 530803930 | No Recognized Claim |
| 91490 | 530236175 | Void or Withdrawn | 208110 | 530454119 | Void or Withdrawn | 324730 | 530803934 | No Recognized Claim |
| 91491 | 530236176 | Void or Withdrawn | 208111 | 530454120 | Void or Withdrawn | 324731 | 530803935 | No Recognized Claim |
| 91492 | 530236177 | Void or Withdrawn | 208112 | 530454121 | Void or Withdrawn | 324732 | 530803943 | No Recognized Claim |
| 91493 | 530236178 | Void or Withdrawn | 208113 | 530454122 | Void or Withdrawn | 324733 | 530803944 | No Recognized Claim |
| 91494 | 530236179 | Void or Withdrawn | 208114 | 530454123 | Void or Withdrawn | 324734 | 530803945 | No Eligible Purchases in Class Period |
| 91495 | 530236180 | Void or Withdrawn | 208115 | 530454124 | Void or Withdrawn | 324735 | 530803946 | No Recognized Claim |
| 91496 | 530236181 | Void or Withdrawn | 208116 | 530454125 | Void or Withdrawn | 324736 | 530803956 | No Eligible Purchases in Class Period |
| 91497 | 530236182 | Void or Withdrawn | 208117 | 530454126 | Void or Withdrawn | 324737 | 530803957 | No Recognized Claim |
| 91498 | 530236183 | Void or Withdrawn | 208118 | 530454127 | Void or Withdrawn | 324738 | 530803958 | No Recognized Claim |
| 91499 | 530236184 | Void or Withdrawn | 208119 | 530454128 | Void or Withdrawn | 324739 | 530803961 | No Recognized Claim |
| 91500 | 530236185 | Void or Withdrawn | 208120 | 530454129 | Void or Withdrawn | 324740 | 530803964 | No Eligible Purchases in Class Period |
| 91501 | 530236186 | Void or Withdrawn | 208121 | 530454130 | Void or Withdrawn | 324741 | 530803965 | No Recognized Claim |
| 91502 | 530236187 | Void or Withdrawn | 208122 | 530454131 | Void or Withdrawn | 324742 | 530803966 | No Recognized Claim |
| 91503 | 530236188 | Void or Withdrawn | 208123 | 530454132 | Void or Withdrawn | 324743 | 530803967 | No Recognized Claim |
| 91504 | 530236189 | Void or Withdrawn | 208124 | 530454133 | Void or Withdrawn | 324744 | 530803968 | No Eligible Purchases in Class Period |
| 91505 | 530236190 | Void or Withdrawn | 208125 | 530454134 | Void or Withdrawn | 324745 | 530803969 | No Recognized Claim |
| 91506 | 530236191 | Void or Withdrawn | 208126 | 530454135 | Void or Withdrawn | 324746 | 530803970 | No Recognized Claim |
| 91507 | 530236192 | Void or Withdrawn | 208127 | 530454136 | Void or Withdrawn | 324747 | 530803972 | No Eligible Purchases in Class Period |
| 91508 | 530236193 | Void or Withdrawn | 208128 | 530454137 | Void or Withdrawn | 324748 | 530803973 | No Recognized Claim |
| 91509 | 530236194 | Void or Withdrawn | 208129 | 530454138 | Void or Withdrawn | 324749 | 530803974 | No Recognized Claim |
| 91510 | 530236195 | Void or Withdrawn | 208130 | 530454139 | Void or Withdrawn | 324750 | 530803977 | No Eligible Purchases in Class Period |
| 91511 | 530236196 | Void or Withdrawn | 208131 | 530454140 | Void or Withdrawn | 324751 | 530803978 | No Recognized Claim |
| 91512 | 530236197 | Void or Withdrawn | 208132 | 530454141 | Void or Withdrawn | 324752 | 530803980 | No Eligible Purchases in Class Period |
| 91513 | 530236198 | Void or Withdrawn | 208133 | 530454142 | Void or Withdrawn | 324753 | 530803982 | No Recognized Claim |
| 91514 | 530236199 | Void or Withdrawn | 208134 | 530454143 | Void or Withdrawn | 324754 | 530803984 | No Recognized Claim |
| 91515 | 530236200 | Void or Withdrawn | 208135 | 530454144 | Void or Withdrawn | 324755 | 530803985 | No Recognized Claim |
| 91516 | 530236201 | Void or Withdrawn | 208136 | 530454145 | Void or Withdrawn | 324756 | 530803987 | No Eligible Purchases in Class Period |
| 91517 | 530236202 | Void or Withdrawn | 208137 | 530454146 | Void or Withdrawn | 324757 | 530803988 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91518 | 530236203 | Void or Withdrawn | 208138 | 530454147 | Void or Withdrawn | 324758 | 530803989 | No Recognized Claim |
| 91519 | 530236204 | Void or Withdrawn | 208139 | 530454148 | Void or Withdrawn | 324759 | 530803994 | No Recognized Claim |
| 91520 | 530236205 | Void or Withdrawn | 208140 | 530454149 | Void or Withdrawn | 324760 | 530803996 | No Recognized Claim |
| 91521 | 530236206 | Void or Withdrawn | 208141 | 530454150 | Void or Withdrawn | 324761 | 530803997 | No Recognized Claim |
| 91522 | 530236207 | Void or Withdrawn | 208142 | 530454151 | Void or Withdrawn | 324762 | 530803999 | No Recognized Claim |
| 91523 | 530236208 | Void or Withdrawn | 208143 | 530454152 | Void or Withdrawn | 324763 | 530804000 | No Recognized Claim |
| 91524 | 530236209 | Void or Withdrawn | 208144 | 530454153 | Void or Withdrawn | 324764 | 530804003 | No Recognized Claim |
| 91525 | 530236210 | Void or Withdrawn | 208145 | 530454154 | Void or Withdrawn | 324765 | 530804004 | No Recognized Claim |
| 91526 | 530236211 | Void or Withdrawn | 208146 | 530454155 | Void or Withdrawn | 324766 | 530804011 | No Recognized Claim |
| 91527 | 530236212 | Void or Withdrawn | 208147 | 530454156 | Void or Withdrawn | 324767 | 530804012 | No Eligible Purchases in Class Period |
| 91528 | 530236213 | Void or Withdrawn | 208148 | 530454157 | Void or Withdrawn | 324768 | 530804013 | No Recognized Claim |
| 91529 | 530236214 | Void or Withdrawn | 208149 | 530454158 | Void or Withdrawn | 324769 | 530804015 | No Recognized Claim |
| 91530 | 530236215 | Void or Withdrawn | 208150 | 530454159 | Void or Withdrawn | 324770 | 530804019 | No Recognized Claim |
| 91531 | 530236216 | Void or Withdrawn | 208151 | 530454160 | Void or Withdrawn | 324771 | 530804021 | No Recognized Claim |
| 91532 | 530236217 | Void or Withdrawn | 208152 | 530454161 | Void or Withdrawn | 324772 | 530804025 | No Eligible Purchases in Class Period |
| 91533 | 530236218 | Void or Withdrawn | 208153 | 530454162 | Void or Withdrawn | 324773 | 530804028 | No Eligible Purchases in Class Period |
| 91534 | 530236219 | Void or Withdrawn | 208154 | 530454163 | Void or Withdrawn | 324774 | 530804030 | No Recognized Claim |
| 91535 | 530236220 | Void or Withdrawn | 208155 | 530454164 | Void or Withdrawn | 324775 | 530804031 | No Eligible Purchases in Class Period |
| 91536 | 530236221 | Void or Withdrawn | 208156 | 530454165 | Void or Withdrawn | 324776 | 530804032 | No Eligible Purchases in Class Period |
| 91537 | 530236222 | Void or Withdrawn | 208157 | 530454166 | Void or Withdrawn | 324777 | 530804033 | No Recognized Claim |
| 91538 | 530236223 | Void or Withdrawn | 208158 | 530454167 | Void or Withdrawn | 324778 | 530804034 | No Eligible Purchases in Class Period |
| 91539 | 530236224 | Void or Withdrawn | 208159 | 530454168 | Void or Withdrawn | 324779 | 530804037 | No Recognized Claim |
| 91540 | 530236225 | Void or Withdrawn | 208160 | 530454169 | Void or Withdrawn | 324780 | 530804038 | No Recognized Claim |
| 91541 | 530236226 | Void or Withdrawn | 208161 | 530454170 | Void or Withdrawn | 324781 | 530804044 | No Eligible Purchases in Class Period |
| 91542 | 530236227 | Void or Withdrawn | 208162 | 530454171 | Void or Withdrawn | 324782 | 530804048 | No Eligible Purchases in Class Period |
| 91543 | 530236228 | Void or Withdrawn | 208163 | 530454172 | Void or Withdrawn | 324783 | 530804049 | No Eligible Purchases in Class Period |
| 91544 | 530236229 | Void or Withdrawn | 208164 | 530454173 | Void or Withdrawn | 324784 | 530804053 | No Eligible Purchases in Class Period |
| 91545 | 530236230 | Void or Withdrawn | 208165 | 530454174 | Void or Withdrawn | 324785 | 530804054 | No Recognized Claim |
| 91546 | 530236231 | Void or Withdrawn | 208166 | 530454175 | Void or Withdrawn | 324786 | 530804056 | No Eligible Purchases in Class Period |
| 91547 | 530236232 | Void or Withdrawn | 208167 | 530454176 | Void or Withdrawn | 324787 | 530804059 | No Recognized Claim |
| 91548 | 530236233 | Void or Withdrawn | 208168 | 530454177 | Void or Withdrawn | 324788 | 530804062 | No Eligible Purchases in Class Period |
| 91549 | 530236234 | Void or Withdrawn | 208169 | 530454178 | Void or Withdrawn | 324789 | 530804065 | No Recognized Claim |
| 91550 | 530236235 | Void or Withdrawn | 208170 | 530454179 | Void or Withdrawn | 324790 | 530804066 | No Recognized Claim |
| 91551 | 530236236 | Void or Withdrawn | 208171 | 530454180 | Void or Withdrawn | 324791 | 530804067 | No Recognized Claim |
| 91552 | 530236237 | Void or Withdrawn | 208172 | 530454181 | Void or Withdrawn | 324792 | 530804068 | No Recognized Claim |
| 91553 | 530236238 | Void or Withdrawn | 208173 | 530454182 | Void or Withdrawn | 324793 | 530804069 | No Eligible Purchases in Class Period |
| 91554 | 530236239 | Void or Withdrawn | 208174 | 530454183 | Void or Withdrawn | 324794 | 530804070 | No Eligible Purchases in Class Period |
| 91555 | 530236240 | Void or Withdrawn | 208175 | 530454184 | Void or Withdrawn | 324795 | 530804071 | No Eligible Purchases in Class Period |
| 91556 | 530236241 | Void or Withdrawn | 208176 | 530454185 | Void or Withdrawn | 324796 | 530804072 | No Eligible Purchases in Class Period |
| 91557 | 530236242 | Void or Withdrawn | 208177 | 530454186 | Void or Withdrawn | 324797 | 530804073 | No Recognized Claim |
| 91558 | 530236243 | Void or Withdrawn | 208178 | 530454187 | Void or Withdrawn | 324798 | 530804083 | No Recognized Claim |
| 91559 | 530236244 | Void or Withdrawn | 208179 | 530454188 | Void or Withdrawn | 324799 | 530804084 | No Recognized Claim |
| 91560 | 530236245 | Void or Withdrawn | 208180 | 530454189 | Void or Withdrawn | 324800 | 530804090 | No Recognized Claim |
| 91561 | 530236246 | Void or Withdrawn | 208181 | 530454190 | Void or Withdrawn | 324801 | 530804095 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91562 | 530236247 | Void or Withdrawn | 208182 | 530454191 | Void or Withdrawn | 324802 | 530804096 | No Recognized Claim |
| 91563 | 530236248 | Void or Withdrawn | 208183 | 530454192 | Void or Withdrawn | 324803 | 530804097 | No Recognized Claim |
| 91564 | 530236249 | Void or Withdrawn | 208184 | 530454193 | Void or Withdrawn | 324804 | 530804101 | No Eligible Purchases in Class Period |
| 91565 | 530236250 | Void or Withdrawn | 208185 | 530454194 | Void or Withdrawn | 324805 | 530804102 | No Recognized Claim |
| 91566 | 530236251 | Void or Withdrawn | 208186 | 530454195 | Void or Withdrawn | 324806 | 530804103 | No Recognized Claim |
| 91567 | 530236252 | Void or Withdrawn | 208187 | 530454196 | Void or Withdrawn | 324807 | 530804104 | No Recognized Claim |
| 91568 | 530236253 | Void or Withdrawn | 208188 | 530454197 | Void or Withdrawn | 324808 | 530804105 | No Recognized Claim |
| 91569 | 530236254 | Void or Withdrawn | 208189 | 530454198 | Void or Withdrawn | 324809 | 530804106 | No Recognized Claim |
| 91570 | 530236255 | Void or Withdrawn | 208190 | 530454199 | Void or Withdrawn | 324810 | 530804107 | No Recognized Claim |
| 91571 | 530236256 | Void or Withdrawn | 208191 | 530454200 | Void or Withdrawn | 324811 | 530804117 | No Recognized Claim |
| 91572 | 530236257 | Void or Withdrawn | 208192 | 530454201 | Void or Withdrawn | 324812 | 530804118 | No Eligible Purchases in Class Period |
| 91573 | 530236258 | Void or Withdrawn | 208193 | 530454202 | Void or Withdrawn | 324813 | 530804119 | No Eligible Purchases in Class Period |
| 91574 | 530236259 | Void or Withdrawn | 208194 | 530454203 | Void or Withdrawn | 324814 | 530804120 | No Eligible Purchases in Class Period |
| 91575 | 530236260 | Void or Withdrawn | 208195 | 530454204 | Void or Withdrawn | 324815 | 530804121 | No Recognized Claim |
| 91576 | 530236261 | Void or Withdrawn | 208196 | 530454205 | Void or Withdrawn | 324816 | 530804122 | No Recognized Claim |
| 91577 | 530236262 | Void or Withdrawn | 208197 | 530454206 | Void or Withdrawn | 324817 | 530804123 | No Recognized Claim |
| 91578 | 530236263 | Void or Withdrawn | 208198 | 530454207 | Void or Withdrawn | 324818 | 530804124 | No Recognized Claim |
| 91579 | 530236264 | Void or Withdrawn | 208199 | 530454208 | Void or Withdrawn | 324819 | 530804125 | No Recognized Claim |
| 91580 | 530236265 | Void or Withdrawn | 208200 | 530454209 | Void or Withdrawn | 324820 | 530804127 | No Eligible Purchases in Class Period |
| 91581 | 530236266 | Void or Withdrawn | 208201 | 530454210 | Void or Withdrawn | 324821 | 530804129 | No Recognized Claim |
| 91582 | 530236267 | Void or Withdrawn | 208202 | 530454211 | Void or Withdrawn | 324822 | 530804130 | No Recognized Claim |
| 91583 | 530236268 | Void or Withdrawn | 208203 | 530454212 | Void or Withdrawn | 324823 | 530804133 | No Recognized Claim |
| 91584 | 530236269 | Void or Withdrawn | 208204 | 530454213 | Void or Withdrawn | 324824 | 530804134 | No Eligible Purchases in Class Period |
| 91585 | 530236270 | Void or Withdrawn | 208205 | 530454214 | Void or Withdrawn | 324825 | 530804136 | No Recognized Claim |
| 91586 | 530236271 | Void or Withdrawn | 208206 | 530454215 | Void or Withdrawn | 324826 | 530804141 | No Eligible Purchases in Class Period |
| 91587 | 530236272 | Void or Withdrawn | 208207 | 530454216 | Void or Withdrawn | 324827 | 530804145 | No Eligible Purchases in Class Period |
| 91588 | 530236273 | Void or Withdrawn | 208208 | 530454217 | Void or Withdrawn | 324828 | 530804147 | No Recognized Claim |
| 91589 | 530236274 | Void or Withdrawn | 208209 | 530454218 | Void or Withdrawn | 324829 | 530804148 | No Recognized Claim |
| 91590 | 530236275 | Void or Withdrawn | 208210 | 530454219 | Void or Withdrawn | 324830 | 530804153 | No Recognized Claim |
| 91591 | 530236276 | Void or Withdrawn | 208211 | 530454220 | Void or Withdrawn | 324831 | 530804156 | No Eligible Purchases in Class Period |
| 91592 | 530236277 | Void or Withdrawn | 208212 | 530454221 | Void or Withdrawn | 324832 | 530804158 | No Eligible Purchases in Class Period |
| 91593 | 530236278 | Void or Withdrawn | 208213 | 530454222 | Void or Withdrawn | 324833 | 530804160 | No Recognized Claim |
| 91594 | 530236279 | Void or Withdrawn | 208214 | 530454223 | Void or Withdrawn | 324834 | 530804161 | No Recognized Claim |
| 91595 | 530236280 | Void or Withdrawn | 208215 | 530454224 | Void or Withdrawn | 324835 | 530804163 | No Recognized Claim |
| 91596 | 530236281 | Void or Withdrawn | 208216 | 530454225 | Void or Withdrawn | 324836 | 530804165 | No Recognized Claim |
| 91597 | 530236282 | Void or Withdrawn | 208217 | 530454226 | Void or Withdrawn | 324837 | 530804166 | No Recognized Claim |
| 91598 | 530236283 | Void or Withdrawn | 208218 | 530454227 | Void or Withdrawn | 324838 | 530804171 | No Recognized Claim |
| 91599 | 530236284 | Void or Withdrawn | 208219 | 530454228 | Void or Withdrawn | 324839 | 530804174 | No Eligible Purchases in Class Period |
| 91600 | 530236285 | Void or Withdrawn | 208220 | 530454229 | Void or Withdrawn | 324840 | 530804177 | No Recognized Claim |
| 91601 | 530236286 | Void or Withdrawn | 208221 | 530454230 | Void or Withdrawn | 324841 | 530804178 | No Eligible Purchases in Class Period |
| 91602 | 530236287 | Void or Withdrawn | 208222 | 530454231 | Void or Withdrawn | 324842 | 530804180 | No Recognized Claim |
| 91603 | 530236288 | Void or Withdrawn | 208223 | 530454232 | Void or Withdrawn | 324843 | 530804182 | No Eligible Purchases in Class Period |
| 91604 | 530236289 | Void or Withdrawn | 208224 | 530454233 | Void or Withdrawn | 324844 | 530804183 | No Recognized Claim |
| 91605 | 530236290 | Void or Withdrawn | 208225 | 530454234 | Void or Withdrawn | 324845 | 530804188 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91606 | 530236291 | Void or Withdrawn | 208226 | 530454235 | Void or Withdrawn | 324846 | 530804189 | No Recognized Claim |
| 91607 | 530236292 | Void or Withdrawn | 208227 | 530454236 | Void or Withdrawn | 324847 | 530804193 | No Recognized Claim |
| 91608 | 530236293 | Void or Withdrawn | 208228 | 530454237 | Void or Withdrawn | 324848 | 530804199 | No Eligible Purchases in Class Period |
| 91609 | 530236294 | Void or Withdrawn | 208229 | 530454238 | Void or Withdrawn | 324849 | 530804201 | No Recognized Claim |
| 91610 | 530236295 | Void or Withdrawn | 208230 | 530454239 | Void or Withdrawn | 324850 | 530804207 | No Recognized Claim |
| 91611 | 530236296 | Void or Withdrawn | 208231 | 530454240 | Void or Withdrawn | 324851 | 530804208 | No Recognized Claim |
| 91612 | 530236297 | Void or Withdrawn | 208232 | 530454241 | Void or Withdrawn | 324852 | 530804209 | No Recognized Claim |
| 91613 | 530236298 | Void or Withdrawn | 208233 | 530454242 | Void or Withdrawn | 324853 | 530804210 | No Recognized Claim |
| 91614 | 530236299 | Void or Withdrawn | 208234 | 530454243 | Void or Withdrawn | 324854 | 530804211 | No Recognized Claim |
| 91615 | 530236300 | Void or Withdrawn | 208235 | 530454244 | Void or Withdrawn | 324855 | 530804212 | No Eligible Purchases in Class Period |
| 91616 | 530236301 | Void or Withdrawn | 208236 | 530454245 | Void or Withdrawn | 324856 | 530804215 | No Recognized Claim |
| 91617 | 530236302 | Void or Withdrawn | 208237 | 530454246 | Void or Withdrawn | 324857 | 530804221 | No Recognized Claim |
| 91618 | 530236303 | Void or Withdrawn | 208238 | 530454247 | Void or Withdrawn | 324858 | 530804222 | No Recognized Claim |
| 91619 | 530236304 | Void or Withdrawn | 208239 | 530454248 | Void or Withdrawn | 324859 | 530804225 | No Recognized Claim |
| 91620 | 530236305 | Void or Withdrawn | 208240 | 530454249 | Void or Withdrawn | 324860 | 530804232 | No Eligible Purchases in Class Period |
| 91621 | 530236306 | Void or Withdrawn | 208241 | 530454250 | Void or Withdrawn | 324861 | 530804234 | No Recognized Claim |
| 91622 | 530236307 | Void or Withdrawn | 208242 | 530454251 | Void or Withdrawn | 324862 | 530804236 | No Recognized Claim |
| 91623 | 530236308 | Void or Withdrawn | 208243 | 530454252 | Void or Withdrawn | 324863 | 530804239 | No Recognized Claim |
| 91624 | 530236309 | Void or Withdrawn | 208244 | 530454253 | Void or Withdrawn | 324864 | 530804240 | No Eligible Purchases in Class Period |
| 91625 | 530236310 | Void or Withdrawn | 208245 | 530454254 | Void or Withdrawn | 324865 | 530804241 | No Recognized Claim |
| 91626 | 530236311 | Void or Withdrawn | 208246 | 530454255 | Void or Withdrawn | 324866 | 530804251 | No Recognized Claim |
| 91627 | 530236312 | Void or Withdrawn | 208247 | 530454256 | Void or Withdrawn | 324867 | 530804252 | No Recognized Claim |
| 91628 | 530236313 | Void or Withdrawn | 208248 | 530454257 | Void or Withdrawn | 324868 | 530804253 | No Recognized Claim |
| 91629 | 530236314 | Void or Withdrawn | 208249 | 530454258 | Void or Withdrawn | 324869 | 530804258 | No Recognized Claim |
| 91630 | 530236315 | Void or Withdrawn | 208250 | 530454259 | Void or Withdrawn | 324870 | 530804263 | No Recognized Claim |
| 91631 | 530236316 | Void or Withdrawn | 208251 | 530454260 | Void or Withdrawn | 324871 | 530804265 | No Eligible Purchases in Class Period |
| 91632 | 530236317 | Void or Withdrawn | 208252 | 530454261 | Void or Withdrawn | 324872 | 530804269 | No Recognized Claim |
| 91633 | 530236318 | Void or Withdrawn | 208253 | 530454262 | Void or Withdrawn | 324873 | 530804270 | No Recognized Claim |
| 91634 | 530236319 | Void or Withdrawn | 208254 | 530454263 | Void or Withdrawn | 324874 | 530804271 | No Recognized Claim |
| 91635 | 530236320 | Void or Withdrawn | 208255 | 530454264 | Void or Withdrawn | 324875 | 530804272 | No Recognized Claim |
| 91636 | 530236321 | Void or Withdrawn | 208256 | 530454265 | Void or Withdrawn | 324876 | 530804273 | No Recognized Claim |
| 91637 | 530236322 | Void or Withdrawn | 208257 | 530454266 | Void or Withdrawn | 324877 | 530804274 | No Eligible Purchases in Class Period |
| 91638 | 530236323 | Void or Withdrawn | 208258 | 530454267 | Void or Withdrawn | 324878 | 530804276 | No Recognized Claim |
| 91639 | 530236324 | Void or Withdrawn | 208259 | 530454268 | Void or Withdrawn | 324879 | 530804277 | No Recognized Claim |
| 91640 | 530236325 | Void or Withdrawn | 208260 | 530454269 | Void or Withdrawn | 324880 | 530804278 | No Recognized Claim |
| 91641 | 530236326 | Void or Withdrawn | 208261 | 530454270 | Void or Withdrawn | 324881 | 530804279 | No Recognized Claim |
| 91642 | 530236327 | Void or Withdrawn | 208262 | 530454271 | Void or Withdrawn | 324882 | 530804281 | No Recognized Claim |
| 91643 | 530236328 | Void or Withdrawn | 208263 | 530454272 | Void or Withdrawn | 324883 | 530804282 | No Recognized Claim |
| 91644 | 530236329 | Void or Withdrawn | 208264 | 530454273 | Void or Withdrawn | 324884 | 530804284 | No Eligible Purchases in Class Period |
| 91645 | 530236330 | Void or Withdrawn | 208265 | 530454274 | Void or Withdrawn | 324885 | 530804285 | No Recognized Claim |
| 91646 | 530236331 | Void or Withdrawn | 208266 | 530454275 | Void or Withdrawn | 324886 | 530804291 | No Recognized Claim |
| 91647 | 530236332 | Void or Withdrawn | 208267 | 530454276 | Void or Withdrawn | 324887 | 530804292 | No Eligible Purchases in Class Period |
| 91648 | 530236333 | Void or Withdrawn | 208268 | 530454277 | Void or Withdrawn | 324888 | 530804294 | No Recognized Claim |
| 91649 | 530236334 | Void or Withdrawn | 208269 | 530454278 | Void or Withdrawn | 324889 | 530804295 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91650 | 530236335 | Void or Withdrawn | 208270 | 530454279 | Void or Withdrawn | 324890 | 530804297 | No Recognized Claim |
| 91651 | 530236336 | Void or Withdrawn | 208271 | 530454280 | Void or Withdrawn | 324891 | 530804301 | No Eligible Purchases in Class Period |
| 91652 | 530236337 | Void or Withdrawn | 208272 | 530454281 | Void or Withdrawn | 324892 | 530804302 | No Recognized Claim |
| 91653 | 530236338 | Void or Withdrawn | 208273 | 530454282 | Void or Withdrawn | 324893 | 530804303 | No Recognized Claim |
| 91654 | 530236339 | Void or Withdrawn | 208274 | 530454283 | Void or Withdrawn | 324894 | 530804305 | No Eligible Purchases in Class Period |
| 91655 | 530236340 | Void or Withdrawn | 208275 | 530454284 | Void or Withdrawn | 324895 | 530804311 | No Eligible Purchases in Class Period |
| 91656 | 530236341 | Void or Withdrawn | 208276 | 530454285 | Void or Withdrawn | 324896 | 530804313 | No Eligible Purchases in Class Period |
| 91657 | 530236342 | Void or Withdrawn | 208277 | 530454286 | Void or Withdrawn | 324897 | 530804322 | No Recognized Claim |
| 91658 | 530236343 | Void or Withdrawn | 208278 | 530454287 | Void or Withdrawn | 324898 | 530804323 | No Recognized Claim |
| 91659 | 530236344 | Void or Withdrawn | 208279 | 530454288 | Void or Withdrawn | 324899 | 530804324 | No Eligible Purchases in Class Period |
| 91660 | 530236345 | Void or Withdrawn | 208280 | 530454289 | Void or Withdrawn | 324900 | 530804328 | No Recognized Claim |
| 91661 | 530236346 | Void or Withdrawn | 208281 | 530454290 | Void or Withdrawn | 324901 | 530804333 | No Recognized Claim |
| 91662 | 530236347 | Void or Withdrawn | 208282 | 530454291 | Void or Withdrawn | 324902 | 530804334 | No Recognized Claim |
| 91663 | 530236348 | Void or Withdrawn | 208283 | 530454292 | Void or Withdrawn | 324903 | 530804339 | No Recognized Claim |
| 91664 | 530236349 | Void or Withdrawn | 208284 | 530454293 | Void or Withdrawn | 324904 | 530804340 | No Eligible Purchases in Class Period |
| 91665 | 530236350 | Void or Withdrawn | 208285 | 530454294 | Void or Withdrawn | 324905 | 530804342 | No Eligible Purchases in Class Period |
| 91666 | 530236351 | Void or Withdrawn | 208286 | 530454295 | Void or Withdrawn | 324906 | 530804349 | No Recognized Claim |
| 91667 | 530236352 | Void or Withdrawn | 208287 | 530454296 | Void or Withdrawn | 324907 | 530804352 | No Eligible Purchases in Class Period |
| 91668 | 530236353 | Void or Withdrawn | 208288 | 530454297 | Void or Withdrawn | 324908 | 530804365 | No Eligible Purchases in Class Period |
| 91669 | 530236354 | Void or Withdrawn | 208289 | 530454298 | Void or Withdrawn | 324909 | 530804370 | No Recognized Claim |
| 91670 | 530236355 | Void or Withdrawn | 208290 | 530454299 | Void or Withdrawn | 324910 | 530804372 | No Eligible Purchases in Class Period |
| 91671 | 530236356 | Void or Withdrawn | 208291 | 530454300 | Void or Withdrawn | 324911 | 530804374 | No Eligible Purchases in Class Period |
| 91672 | 530236357 | Void or Withdrawn | 208292 | 530454301 | Void or Withdrawn | 324912 | 530804377 | No Recognized Claim |
| 91673 | 530236358 | Void or Withdrawn | 208293 | 530454302 | Void or Withdrawn | 324913 | 530804379 | No Recognized Claim |
| 91674 | 530236359 | Void or Withdrawn | 208294 | 530454303 | Void or Withdrawn | 324914 | 530804380 | No Recognized Claim |
| 91675 | 530236360 | Void or Withdrawn | 208295 | 530454304 | Void or Withdrawn | 324915 | 530804382 | No Recognized Claim |
| 91676 | 530236361 | Void or Withdrawn | 208296 | 530454305 | Void or Withdrawn | 324916 | 530804383 | No Recognized Claim |
| 91677 | 530236362 | Void or Withdrawn | 208297 | 530454306 | Void or Withdrawn | 324917 | 530804384 | No Recognized Claim |
| 91678 | 530236363 | Void or Withdrawn | 208298 | 530454307 | Void or Withdrawn | 324918 | 530804387 | No Recognized Claim |
| 91679 | 530236364 | Void or Withdrawn | 208299 | 530454308 | Void or Withdrawn | 324919 | 530804388 | No Recognized Claim |
| 91680 | 530236365 | Void or Withdrawn | 208300 | 530454309 | Void or Withdrawn | 324920 | 530804389 | No Recognized Claim |
| 91681 | 530236366 | Void or Withdrawn | 208301 | 530454310 | Void or Withdrawn | 324921 | 530804390 | No Recognized Claim |
| 91682 | 530236367 | Void or Withdrawn | 208302 | 530454311 | Void or Withdrawn | 324922 | 530804391 | No Recognized Claim |
| 91683 | 530236368 | Void or Withdrawn | 208303 | 530454312 | Void or Withdrawn | 324923 | 530804392 | No Recognized Claim |
| 91684 | 530236369 | Void or Withdrawn | 208304 | 530454313 | Void or Withdrawn | 324924 | 530804393 | No Recognized Claim |
| 91685 | 530236370 | Void or Withdrawn | 208305 | 530454314 | Void or Withdrawn | 324925 | 530804394 | No Eligible Purchases in Class Period |
| 91686 | 530236371 | Void or Withdrawn | 208306 | 530454315 | Void or Withdrawn | 324926 | 530804395 | No Recognized Claim |
| 91687 | 530236372 | Void or Withdrawn | 208307 | 530454316 | Void or Withdrawn | 324927 | 530804396 | No Recognized Claim |
| 91688 | 530236373 | Void or Withdrawn | 208308 | 530454317 | Void or Withdrawn | 324928 | 530804397 | No Eligible Purchases in Class Period |
| 91689 | 530236374 | Void or Withdrawn | 208309 | 530454318 | Void or Withdrawn | 324929 | 530804398 | No Recognized Claim |
| 91690 | 530236375 | Void or Withdrawn | 208310 | 530454319 | Void or Withdrawn | 324930 | 530804400 | No Recognized Claim |
| 91691 | 530236376 | Void or Withdrawn | 208311 | 530454320 | Void or Withdrawn | 324931 | 530804401 | No Eligible Purchases in Class Period |
| 91692 | 530236377 | Void or Withdrawn | 208312 | 530454321 | Void or Withdrawn | 324932 | 530804402 | No Recognized Claim |
| 91693 | 530236378 | Void or Withdrawn | 208313 | 530454322 | Void or Withdrawn | 324933 | 530804403 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91694 | 530236379 | Void or Withdrawn | 208314 | 530454323 | Void or Withdrawn | 324934 | 530804406 | No Recognized Claim |
| 91695 | 530236380 | Void or Withdrawn | 208315 | 530454324 | Void or Withdrawn | 324935 | 530804408 | No Recognized Claim |
| 91696 | 530236381 | Void or Withdrawn | 208316 | 530454325 | Void or Withdrawn | 324936 | 530804409 | No Recognized Claim |
| 91697 | 530236382 | Void or Withdrawn | 208317 | 530454326 | Void or Withdrawn | 324937 | 530804410 | No Recognized Claim |
| 91698 | 530236383 | Void or Withdrawn | 208318 | 530454327 | Void or Withdrawn | 324938 | 530804411 | No Recognized Claim |
| 91699 | 530236384 | Void or Withdrawn | 208319 | 530454328 | Void or Withdrawn | 324939 | 530804412 | No Eligible Purchases in Class Period |
| 91700 | 530236385 | Void or Withdrawn | 208320 | 530454329 | Void or Withdrawn | 324940 | 530804413 | No Recognized Claim |
| 91701 | 530236386 | Void or Withdrawn | 208321 | 530454330 | Void or Withdrawn | 324941 | 530804414 | No Recognized Claim |
| 91702 | 530236389 | No Eligible Purchases in Class Period | 208322 | 530454331 | Void or Withdrawn | 324942 | 530804415 | No Recognized Claim |
| 91703 | 530236394 | No Recognized Claim | 208323 | 530454332 | Void or Withdrawn | 324943 | 530804419 | No Recognized Claim |
| 91704 | 530236396 | No Recognized Claim | 208324 | 530454333 | Void or Withdrawn | 324944 | 530804421 | No Recognized Claim |
| 91705 | 530236400 | No Eligible Purchases in Class Period | 208325 | 530454334 | Void or Withdrawn | 324945 | 530804422 | No Recognized Claim |
| 91706 | 530236402 | No Recognized Claim | 208326 | 530454335 | Void or Withdrawn | 324946 | 530804423 | No Recognized Claim |
| 91707 | 530236403 | No Eligible Purchases in Class Period | 208327 | 530454336 | Void or Withdrawn | 324947 | 530804424 | No Recognized Claim |
| 91708 | 530236405 | No Eligible Purchases in Class Period | 208328 | 530454337 | Void or Withdrawn | 324948 | 530804425 | No Recognized Claim |
| 91709 | 530236406 | No Eligible Purchases in Class Period | 208329 | 530454338 | Void or Withdrawn | 324949 | 530804426 | No Recognized Claim |
| 91710 | 530236407 | No Eligible Purchases in Class Period | 208330 | 530454339 | Void or Withdrawn | 324950 | 530804427 | No Recognized Claim |
| 91711 | 530236408 | No Eligible Purchases in Class Period | 208331 | 530454340 | Void or Withdrawn | 324951 | 530804428 | No Recognized Claim |
| 91712 | 530236409 | No Eligible Purchases in Class Period | 208332 | 530454341 | Void or Withdrawn | 324952 | 530804429 | No Recognized Claim |
| 91713 | 530236410 | No Eligible Purchases in Class Period | 208333 | 530454342 | Void or Withdrawn | 324953 | 530804430 | No Eligible Purchases in Class Period |
| 91714 | 530236411 | No Eligible Purchases in Class Period | 208334 | 530454343 | Void or Withdrawn | 324954 | 530804431 | No Recognized Claim |
| 91715 | 530236412 | No Eligible Purchases in Class Period | 208335 | 530454344 | Void or Withdrawn | 324955 | 530804433 | No Eligible Purchases in Class Period |
| 91716 | 530236413 | No Eligible Purchases in Class Period | 208336 | 530454345 | Void or Withdrawn | 324956 | 530804435 | No Recognized Claim |
| 91717 | 530236414 | No Eligible Purchases in Class Period | 208337 | 530454346 | Void or Withdrawn | 324957 | 530804440 | No Eligible Purchases in Class Period |
| 91718 | 530236415 | No Eligible Purchases in Class Period | 208338 | 530454347 | Void or Withdrawn | 324958 | 530804441 | No Recognized Claim |
| 91719 | 530236416 | No Eligible Purchases in Class Period | 208339 | 530454348 | Void or Withdrawn | 324959 | 530804442 | No Recognized Claim |
| 91720 | 530236417 | No Eligible Purchases in Class Period | 208340 | 530454349 | Void or Withdrawn | 324960 | 530804445 | No Recognized Claim |
| 91721 | 530236418 | No Eligible Purchases in Class Period | 208341 | 530454350 | Void or Withdrawn | 324961 | 530804447 | No Recognized Claim |
| 91722 | 530236419 | No Eligible Purchases in Class Period | 208342 | 530454351 | Void or Withdrawn | 324962 | 530804449 | No Recognized Claim |
| 91723 | 530236420 | No Eligible Purchases in Class Period | 208343 | 530454352 | Void or Withdrawn | 324963 | 530804451 | No Recognized Claim |
| 91724 | 530236421 | No Eligible Purchases in Class Period | 208344 | 530454353 | Void or Withdrawn | 324964 | 530804454 | No Recognized Claim |
| 91725 | 530236422 | No Eligible Purchases in Class Period | 208345 | 530454354 | Void or Withdrawn | 324965 | 530804455 | No Recognized Claim |
| 91726 | 530236423 | No Eligible Purchases in Class Period | 208346 | 530454355 | Void or Withdrawn | 324966 | 530804456 | No Recognized Claim |
| 91727 | 530236424 | No Eligible Purchases in Class Period | 208347 | 530454356 | Void or Withdrawn | 324967 | 530804457 | No Recognized Claim |
| 91728 | 530236425 | No Eligible Purchases in Class Period | 208348 | 530454357 | Void or Withdrawn | 324968 | 530804462 | No Recognized Claim |
| 91729 | 530236426 | No Eligible Purchases in Class Period | 208349 | 530454358 | Void or Withdrawn | 324969 | 530804463 | No Recognized Claim |
| 91730 | 530236427 | No Eligible Purchases in Class Period | 208350 | 530454359 | Void or Withdrawn | 324970 | 530804465 | No Recognized Claim |
| 91731 | 530236428 | No Eligible Purchases in Class Period | 208351 | 530454360 | Void or Withdrawn | 324971 | 530804466 | No Recognized Claim |
| 91732 | 530236429 | No Eligible Purchases in Class Period | 208352 | 530454361 | Void or Withdrawn | 324972 | 530804468 | No Recognized Claim |
| 91733 | 530236430 | No Eligible Purchases in Class Period | 208353 | 530454362 | Void or Withdrawn | 324973 | 530804469 | No Recognized Claim |
| 91734 | 530236431 | No Eligible Purchases in Class Period | 208354 | 530454363 | Void or Withdrawn | 324974 | 530804470 | No Eligible Purchases in Class Period |
| 91735 | 530236432 | No Eligible Purchases in Class Period | 208355 | 530454364 | Void or Withdrawn | 324975 | 530804471 | No Recognized Claim |
| 91736 | 530236433 | No Eligible Purchases in Class Period | 208356 | 530454365 | Void or Withdrawn | 324976 | 530804474 | No Recognized Claim |
| 91737 | 530236434 | No Eligible Purchases in Class Period | 208357 | 530454366 | Void or Withdrawn | 324977 | 530804476 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91738 | 530236435 | No Eligible Purchases in Class Period | 208358 | 530454367 | Void or Withdrawn | 324978 | 530804484 | No Recognized Claim |
| 91739 | 530236436 | No Eligible Purchases in Class Period | 208359 | 530454368 | Void or Withdrawn | 324979 | 530804488 | No Eligible Purchases in Class Period |
| 91740 | 530236437 | No Eligible Purchases in Class Period | 208360 | 530454369 | Void or Withdrawn | 324980 | 530804490 | No Eligible Purchases in Class Period |
| 91741 | 530236438 | No Eligible Purchases in Class Period | 208361 | 530454370 | Void or Withdrawn | 324981 | 530804492 | No Recognized Claim |
| 91742 | 530236439 | No Eligible Purchases in Class Period | 208362 | 530454371 | Void or Withdrawn | 324982 | 530804493 | No Recognized Claim |
| 91743 | 530236440 | No Eligible Purchases in Class Period | 208363 | 530454372 | Void or Withdrawn | 324983 | 530804494 | No Eligible Purchases in Class Period |
| 91744 | 530236441 | No Eligible Purchases in Class Period | 208364 | 530454373 | Void or Withdrawn | 324984 | 530804497 | No Recognized Claim |
| 91745 | 530236442 | No Eligible Purchases in Class Period | 208365 | 530454374 | Void or Withdrawn | 324985 | 530804498 | No Recognized Claim |
| 91746 | 530236443 | No Eligible Purchases in Class Period | 208366 | 530454375 | Void or Withdrawn | 324986 | 530804501 | No Eligible Purchases in Class Period |
| 91747 | 530236444 | No Eligible Purchases in Class Period | 208367 | 530454376 | Void or Withdrawn | 324987 | 530804508 | No Recognized Claim |
| 91748 | 530236445 | No Eligible Purchases in Class Period | 208368 | 530454377 | Void or Withdrawn | 324988 | 530804519 | No Recognized Claim |
| 91749 | 530236446 | No Eligible Purchases in Class Period | 208369 | 530454378 | Void or Withdrawn | 324989 | 530804520 | No Recognized Claim |
| 91750 | 530236447 | No Eligible Purchases in Class Period | 208370 | 530454379 | Void or Withdrawn | 324990 | 530804524 | No Eligible Purchases in Class Period |
| 91751 | 530236448 | No Eligible Purchases in Class Period | 208371 | 530454380 | Void or Withdrawn | 324991 | 530804525 | No Eligible Purchases in Class Period |
| 91752 | 530236449 | No Eligible Purchases in Class Period | 208372 | 530454381 | Void or Withdrawn | 324992 | 530804527 | No Recognized Claim |
| 91753 | 530236450 | No Eligible Purchases in Class Period | 208373 | 530454382 | Void or Withdrawn | 324993 | 530804528 | No Recognized Claim |
| 91754 | 530236451 | No Eligible Purchases in Class Period | 208374 | 530454383 | Void or Withdrawn | 324994 | 530804529 | No Recognized Claim |
| 91755 | 530236452 | No Eligible Purchases in Class Period | 208375 | 530454384 | Void or Withdrawn | 324995 | 530804530 | No Recognized Claim |
| 91756 | 530236453 | No Eligible Purchases in Class Period | 208376 | 530454385 | Void or Withdrawn | 324996 | 530804531 | No Recognized Claim |
| 91757 | 530236454 | No Eligible Purchases in Class Period | 208377 | 530454386 | Void or Withdrawn | 324997 | 530804533 | No Recognized Claim |
| 91758 | 530236455 | No Eligible Purchases in Class Period | 208378 | 530454387 | Void or Withdrawn | 324998 | 530804535 | No Recognized Claim |
| 91759 | 530236456 | No Eligible Purchases in Class Period | 208379 | 530454388 | Void or Withdrawn | 324999 | 530804541 | No Recognized Claim |
| 91760 | 530236457 | No Eligible Purchases in Class Period | 208380 | 530454389 | Void or Withdrawn | 325000 | 530804543 | No Recognized Claim |
| 91761 | 530236458 | No Eligible Purchases in Class Period | 208381 | 530454390 | Void or Withdrawn | 325001 | 530804548 | No Recognized Claim |
| 91762 | 530236459 | No Eligible Purchases in Class Period | 208382 | 530454391 | Void or Withdrawn | 325002 | 530804551 | No Recognized Claim |
| 91763 | 530236460 | No Eligible Purchases in Class Period | 208383 | 530454392 | Void or Withdrawn | 325003 | 530804554 | No Eligible Purchases in Class Period |
| 91764 | 530236461 | No Eligible Purchases in Class Period | 208384 | 530454393 | Void or Withdrawn | 325004 | 530804555 | No Recognized Claim |
| 91765 | 530236462 | No Eligible Purchases in Class Period | 208385 | 530454394 | Void or Withdrawn | 325005 | 530804556 | No Eligible Purchases in Class Period |
| 91766 | 530236463 | No Eligible Purchases in Class Period | 208386 | 530454395 | Void or Withdrawn | 325006 | 530804557 | No Eligible Purchases in Class Period |
| 91767 | 530236464 | No Eligible Purchases in Class Period | 208387 | 530454396 | Void or Withdrawn | 325007 | 530804558 | No Recognized Claim |
| 91768 | 530236465 | No Eligible Purchases in Class Period | 208388 | 530454397 | Void or Withdrawn | 325008 | 530804561 | No Recognized Claim |
| 91769 | 530236466 | No Eligible Purchases in Class Period | 208389 | 530454398 | Void or Withdrawn | 325009 | 530804562 | No Recognized Claim |
| 91770 | 530236467 | No Eligible Purchases in Class Period | 208390 | 530454399 | Void or Withdrawn | 325010 | 530804563 | No Recognized Claim |
| 91771 | 530236468 | No Eligible Purchases in Class Period | 208391 | 530454400 | Void or Withdrawn | 325011 | 530804565 | No Recognized Claim |
| 91772 | 530236469 | No Eligible Purchases in Class Period | 208392 | 530454401 | Void or Withdrawn | 325012 | 530804567 | No Recognized Claim |
| 91773 | 530236470 | No Eligible Purchases in Class Period | 208393 | 530454402 | Void or Withdrawn | 325013 | 530804568 | No Recognized Claim |
| 91774 | 530236471 | No Eligible Purchases in Class Period | 208394 | 530454403 | Void or Withdrawn | 325014 | 530804569 | No Recognized Claim |
| 91775 | 530236472 | No Eligible Purchases in Class Period | 208395 | 530454404 | Void or Withdrawn | 325015 | 530804570 | No Recognized Claim |
| 91776 | 530236473 | No Eligible Purchases in Class Period | 208396 | 530454405 | Void or Withdrawn | 325016 | 530804575 | No Recognized Claim |
| 91777 | 530236474 | No Eligible Purchases in Class Period | 208397 | 530454414 | No Recognized Claim | 325017 | 530804576 | No Recognized Claim |
| 91778 | 530236475 | No Eligible Purchases in Class Period | 208398 | 530454415 | No Eligible Purchases in Class Period | 325018 | 530804577 | No Recognized Claim |
| 91779 | 530236476 | No Eligible Purchases in Class Period | 208399 | 530454416 | No Eligible Purchases in Class Period | 325019 | 530804578 | No Recognized Claim |
| 91780 | 530236477 | No Eligible Purchases in Class Period | 208400 | 530454418 | No Recognized Claim | 325020 | 530804582 | No Recognized Claim |
| 91781 | 530236478 | No Eligible Purchases in Class Period | 208401 | 530454423 | No Recognized Claim | 325021 | 530804584 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91782 | 530236479 | No Eligible Purchases in Class Period | 208402 | 530454437 | No Recognized Claim | 325022 | 530804587 | No Eligible Purchases in Class Period |
| 91783 | 530236480 | No Eligible Purchases in Class Period | 208403 | 530454438 | No Recognized Claim | 325023 | 530804588 | No Recognized Claim |
| 91784 | 530236481 | No Eligible Purchases in Class Period | 208404 | 530454439 | No Recognized Claim | 325024 | 530804589 | No Recognized Claim |
| 91785 | 530236482 | No Eligible Purchases in Class Period | 208405 | 530454447 | No Recognized Claim | 325025 | 530804595 | No Recognized Claim |
| 91786 | 530236483 | No Eligible Purchases in Class Period | 208406 | 530454453 | No Recognized Claim | 325026 | 530804598 | No Recognized Claim |
| 91787 | 530236484 | No Eligible Purchases in Class Period | 208407 | 530454457 | No Eligible Purchases in Class Period | 325027 | 530804601 | No Recognized Claim |
| 91788 | 530236485 | No Eligible Purchases in Class Period | 208408 | 530454468 | No Recognized Claim | 325028 | 530804602 | No Recognized Claim |
| 91789 | 530236486 | No Eligible Purchases in Class Period | 208409 | 530454470 | No Eligible Purchases in Class Period | 325029 | 530804606 | No Eligible Purchases in Class Period |
| 91790 | 530236487 | No Eligible Purchases in Class Period | 208410 | 530454474 | No Recognized Claim | 325030 | 530804607 | No Recognized Claim |
| 91791 | 530236488 | No Eligible Purchases in Class Period | 208411 | 530454476 | No Recognized Claim | 325031 | 530804609 | No Eligible Purchases in Class Period |
| 91792 | 530236489 | No Eligible Purchases in Class Period | 208412 | 530454477 | No Recognized Claim | 325032 | 530804624 | No Recognized Claim |
| 91793 | 530236490 | No Eligible Purchases in Class Period | 208413 | 530454481 | No Recognized Claim | 325033 | 530804625 | No Recognized Claim |
| 91794 | 530236491 | No Eligible Purchases in Class Period | 208414 | 530454483 | No Recognized Claim | 325034 | 530804630 | No Eligible Purchases in Class Period |
| 91795 | 530236492 | No Eligible Purchases in Class Period | 208415 | 530454484 | No Recognized Claim | 325035 | 530804632 | No Eligible Purchases in Class Period |
| 91796 | 530236493 | No Eligible Purchases in Class Period | 208416 | 530454485 | No Recognized Claim | 325036 | 530804633 | No Recognized Claim |
| 91797 | 530236494 | No Eligible Purchases in Class Period | 208417 | 530454506 | No Recognized Claim | 325037 | 530804636 | No Recognized Claim |
| 91798 | 530236495 | No Eligible Purchases in Class Period | 208418 | 530454507 | No Recognized Claim | 325038 | 530804639 | No Recognized Claim |
| 91799 | 530236496 | No Eligible Purchases in Class Period | 208419 | 530454508 | No Recognized Claim | 325039 | 530804640 | No Recognized Claim |
| 91800 | 530236497 | No Eligible Purchases in Class Period | 208420 | 530454515 | No Recognized Claim | 325040 | 530804645 | No Recognized Claim |
| 91801 | 530236498 | No Eligible Purchases in Class Period | 208421 | 530454516 | No Recognized Claim | 325041 | 530804648 | No Eligible Purchases in Class Period |
| 91802 | 530236499 | No Eligible Purchases in Class Period | 208422 | 530454518 | No Recognized Claim | 325042 | 530804651 | No Recognized Claim |
| 91803 | 530236500 | No Eligible Purchases in Class Period | 208423 | 530454521 | No Recognized Claim | 325043 | 530804652 | No Recognized Claim |
| 91804 | 530236501 | No Eligible Purchases in Class Period | 208424 | 530454530 | No Recognized Claim | 325044 | 530804655 | No Eligible Purchases in Class Period |
| 91805 | 530236502 | No Eligible Purchases in Class Period | 208425 | 530454541 | No Eligible Purchases in Class Period | 325045 | 530804657 | No Recognized Claim |
| 91806 | 530236503 | No Eligible Purchases in Class Period | 208426 | 530454547 | No Eligible Purchases in Class Period | 325046 | 530804658 | No Recognized Claim |
| 91807 | 530236504 | No Eligible Purchases in Class Period | 208427 | 530454548 | No Eligible Purchases in Class Period | 325047 | 530804659 | No Recognized Claim |
| 91808 | 530236505 | No Eligible Purchases in Class Period | 208428 | 530454578 | No Recognized Claim | 325048 | 530804660 | No Recognized Claim |
| 91809 | 530236506 | No Eligible Purchases in Class Period | 208429 | 530454594 | No Recognized Claim | 325049 | 530804661 | No Recognized Claim |
| 91810 | 530236507 | No Eligible Purchases in Class Period | 208430 | 530454596 | No Recognized Claim | 325050 | 530804662 | No Recognized Claim |
| 91811 | 530236508 | No Eligible Purchases in Class Period | 208431 | 530454598 | No Recognized Claim | 325051 | 530804663 | No Recognized Claim |
| 91812 | 530236509 | No Eligible Purchases in Class Period | 208432 | 530454603 | No Recognized Claim | 325052 | 530804664 | No Eligible Purchases in Class Period |
| 91813 | 530236510 | No Eligible Purchases in Class Period | 208433 | 530454604 | No Recognized Claim | 325053 | 530804665 | No Recognized Claim |
| 91814 | 530236511 | No Eligible Purchases in Class Period | 208434 | 530454607 | No Recognized Claim | 325054 | 530804666 | No Recognized Claim |
| 91815 | 530236512 | No Eligible Purchases in Class Period | 208435 | 530454608 | No Recognized Claim | 325055 | 530804667 | No Recognized Claim |
| 91816 | 530236513 | No Eligible Purchases in Class Period | 208436 | 530454609 | No Recognized Claim | 325056 | 530804668 | No Recognized Claim |
| 91817 | 530236514 | No Eligible Purchases in Class Period | 208437 | 530454611 | No Recognized Claim | 325057 | 530804672 | No Recognized Claim |
| 91818 | 530236515 | No Eligible Purchases in Class Period | 208438 | 530454619 | No Recognized Claim | 325058 | 530804677 | No Eligible Purchases in Class Period |
| 91819 | 530236516 | No Eligible Purchases in Class Period | 208439 | 530454620 | No Recognized Claim | 325059 | 530804679 | No Eligible Purchases in Class Period |
| 91820 | 530236517 | No Eligible Purchases in Class Period | 208440 | 530454621 | No Recognized Claim | 325060 | 530804685 | No Recognized Claim |
| 91821 | 530236518 | No Eligible Purchases in Class Period | 208441 | 530454625 | No Recognized Claim | 325061 | 530804686 | No Eligible Purchases in Class Period |
| 91822 | 530236519 | No Eligible Purchases in Class Period | 208442 | 530454627 | No Recognized Claim | 325062 | 530804687 | No Eligible Purchases in Class Period |
| 91823 | 530236520 | No Eligible Purchases in Class Period | 208443 | 530454644 | No Recognized Claim | 325063 | 530804689 | No Eligible Purchases in Class Period |
| 91824 | 530236521 | No Eligible Purchases in Class Period | 208444 | 530454672 | No Recognized Claim | 325064 | 530804695 | No Recognized Claim |
| 91825 | 530236522 | No Eligible Purchases in Class Period | 208445 | 530454676 | No Recognized Claim | 325065 | 530804696 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91826 | 530236523 | No Eligible Purchases in Class Period | 208446 | 530454677 | No Recognized Claim | 325066 | 530804705 | No Recognized Claim |
| 91827 | 530236524 | No Eligible Purchases in Class Period | 208447 | 530454678 | No Recognized Claim | 325067 | 530804706 | No Recognized Claim |
| 91828 | 530236525 | No Eligible Purchases in Class Period | 208448 | 530454679 | No Recognized Claim | 325068 | 530804707 | No Recognized Claim |
| 91829 | 530236526 | No Eligible Purchases in Class Period | 208449 | 530454680 | No Recognized Claim | 325069 | 530804708 | No Eligible Purchases in Class Period |
| 91830 | 530236527 | No Eligible Purchases in Class Period | 208450 | 530454688 | No Recognized Claim | 325070 | 530804711 | No Recognized Claim |
| 91831 | 530236528 | No Eligible Purchases in Class Period | 208451 | 530454692 | No Recognized Claim | 325071 | 530804713 | No Eligible Purchases in Class Period |
| 91832 | 530236529 | No Eligible Purchases in Class Period | 208452 | 530454743 | No Recognized Claim | 325072 | 530804714 | No Recognized Claim |
| 91833 | 530236530 | No Eligible Purchases in Class Period | 208453 | 530454745 | No Recognized Claim | 325073 | 530804715 | No Recognized Claim |
| 91834 | 530236531 | No Eligible Purchases in Class Period | 208454 | 530454750 | No Eligible Purchases in Class Period | 325074 | 530804716 | No Recognized Claim |
| 91835 | 530236532 | No Eligible Purchases in Class Period | 208455 | 530454751 | No Eligible Purchases in Class Period | 325075 | 530804717 | No Recognized Claim |
| 91836 | 530236533 | No Eligible Purchases in Class Period | 208456 | 530454770 | No Recognized Claim | 325076 | 530804718 | No Recognized Claim |
| 91837 | 530236534 | No Eligible Purchases in Class Period | 208457 | 530454773 | No Recognized Claim | 325077 | 530804722 | No Recognized Claim |
| 91838 | 530236535 | No Eligible Purchases in Class Period | 208458 | 530454783 | No Eligible Purchases in Class Period | 325078 | 530804723 | No Recognized Claim |
| 91839 | 530236536 | No Eligible Purchases in Class Period | 208459 | 530454797 | No Recognized Claim | 325079 | 530804725 | No Recognized Claim |
| 91840 | 530236537 | No Eligible Purchases in Class Period | 208460 | 530454799 | No Eligible Purchases in Class Period | 325080 | 530804727 | No Eligible Purchases in Class Period |
| 91841 | 530236539 | No Eligible Purchases in Class Period | 208461 | 530454805 | No Recognized Claim | 325081 | 530804730 | No Recognized Claim |
| 91842 | 530236540 | No Eligible Purchases in Class Period | 208462 | 530454808 | No Eligible Purchases in Class Period | 325082 | 530804736 | No Recognized Claim |
| 91843 | 530236541 | No Eligible Purchases in Class Period | 208463 | 530454816 | No Eligible Purchases in Class Period | 325083 | 530804738 | No Recognized Claim |
| 91844 | 530236542 | No Eligible Purchases in Class Period | 208464 | 530454817 | No Eligible Purchases in Class Period | 325084 | 530804741 | No Eligible Purchases in Class Period |
| 91845 | 530236543 | No Eligible Purchases in Class Period | 208465 | 530454818 | No Recognized Claim | 325085 | 530804742 | No Recognized Claim |
| 91846 | 530236544 | No Eligible Purchases in Class Period | 208466 | 530454851 | No Recognized Claim | 325086 | 530804743 | No Recognized Claim |
| 91847 | 530236545 | No Eligible Purchases in Class Period | 208467 | 530454854 | No Recognized Claim | 325087 | 530804745 | No Recognized Claim |
| 91848 | 530236546 | No Eligible Purchases in Class Period | 208468 | 530454855 | No Recognized Claim | 325088 | 530804746 | No Recognized Claim |
| 91849 | 530236547 | No Eligible Purchases in Class Period | 208469 | 530454858 | No Recognized Claim | 325089 | 530804750 | No Recognized Claim |
| 91850 | 530236548 | No Eligible Purchases in Class Period | 208470 | 530454870 | No Recognized Claim | 325090 | 530804751 | No Recognized Claim |
| 91851 | 530236549 | No Eligible Purchases in Class Period | 208471 | 530454871 | No Eligible Purchases in Class Period | 325091 | 530804753 | No Recognized Claim |
| 91852 | 530236550 | No Eligible Purchases in Class Period | 208472 | 530454877 | No Recognized Claim | 325092 | 530804755 | No Recognized Claim |
| 91853 | 530236551 | No Eligible Purchases in Class Period | 208473 | 530454890 | No Recognized Claim | 325093 | 530804761 | No Recognized Claim |
| 91854 | 530236552 | No Eligible Purchases in Class Period | 208474 | 530454892 | No Recognized Claim | 325094 | 530804762 | No Recognized Claim |
| 91855 | 530236553 | No Eligible Purchases in Class Period | 208475 | 530454894 | No Recognized Claim | 325095 | 530804763 | No Recognized Claim |
| 91856 | 530236554 | No Eligible Purchases in Class Period | 208476 | 530454900 | No Recognized Claim | 325096 | 530804764 | No Recognized Claim |
| 91857 | 530236555 | No Eligible Purchases in Class Period | 208477 | 530454907 | No Recognized Claim | 325097 | 530804766 | No Eligible Purchases in Class Period |
| 91858 | 530236556 | No Eligible Purchases in Class Period | 208478 | 530454912 | No Recognized Claim | 325098 | 530804774 | No Recognized Claim |
| 91859 | 530236557 | No Eligible Purchases in Class Period | 208479 | 530454924 | No Recognized Claim | 325099 | 530804775 | No Recognized Claim |
| 91860 | 530236558 | No Eligible Purchases in Class Period | 208480 | 530454925 | No Recognized Claim | 325100 | 530804776 | No Recognized Claim |
| 91861 | 530236559 | No Eligible Purchases in Class Period | 208481 | 530454933 | No Recognized Claim | 325101 | 530804779 | No Eligible Purchases in Class Period |
| 91862 | 530236560 | No Eligible Purchases in Class Period | 208482 | 530454939 | No Recognized Claim | 325102 | 530804780 | No Recognized Claim |
| 91863 | 530236561 | No Eligible Purchases in Class Period | 208483 | 530454949 | No Eligible Purchases in Class Period | 325103 | 530804781 | No Recognized Claim |
| 91864 | 530236562 | No Eligible Purchases in Class Period | 208484 | 530454950 | No Recognized Claim | 325104 | 530804782 | No Recognized Claim |
| 91865 | 530236563 | No Eligible Purchases in Class Period | 208485 | 530454960 | No Recognized Claim | 325105 | 530804783 | No Recognized Claim |
| 91866 | 530236564 | No Eligible Purchases in Class Period | 208486 | 530454966 | No Eligible Purchases in Class Period | 325106 | 530804784 | No Recognized Claim |
| 91867 | 530236565 | No Eligible Purchases in Class Period | 208487 | 530454974 | No Eligible Purchases in Class Period | 325107 | 530804788 | No Recognized Claim |
| 91868 | 530236566 | No Eligible Purchases in Class Period | 208488 | 530454975 | No Eligible Purchases in Class Period | 325108 | 530804789 | No Recognized Claim |
| 91869 | 530236567 | No Eligible Purchases in Class Period | 208489 | 530454985 | No Eligible Purchases in Class Period | 325109 | 530804790 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91870 | 530236568 | No Eligible Purchases in Class Period | 208490 | 530454986 | No Eligible Purchases in Class Period | 325110 | 530804791 | No Eligible Purchases in Class Period |
| 91871 | 530236569 | No Eligible Purchases in Class Period | 208491 | 530454987 | No Eligible Purchases in Class Period | 325111 | 530804792 | No Recognized Claim |
| 91872 | 530236570 | No Eligible Purchases in Class Period | 208492 | 530454988 | No Recognized Claim | 325112 | 530804798 | No Recognized Claim |
| 91873 | 530236571 | No Eligible Purchases in Class Period | 208493 | 530454994 | No Recognized Claim | 325113 | 530804799 | No Recognized Claim |
| 91874 | 530236572 | No Eligible Purchases in Class Period | 208494 | 530454995 | No Recognized Claim | 325114 | 530804801 | No Eligible Purchases in Class Period |
| 91875 | 530236573 | No Eligible Purchases in Class Period | 208495 | 530454996 | No Recognized Claim | 325115 | 530804803 | No Recognized Claim |
| 91876 | 530236574 | No Eligible Purchases in Class Period | 208496 | 530455010 | No Recognized Claim | 325116 | 530804805 | No Recognized Claim |
| 91877 | 530236575 | No Eligible Purchases in Class Period | 208497 | 530455014 | No Recognized Claim | 325117 | 530804806 | No Recognized Claim |
| 91878 | 530236576 | No Eligible Purchases in Class Period | 208498 | 530455030 | No Recognized Claim | 325118 | 530804807 | No Recognized Claim |
| 91879 | 530236577 | No Eligible Purchases in Class Period | 208499 | 530455045 | No Recognized Claim | 325119 | 530804808 | No Eligible Purchases in Class Period |
| 91880 | 530236578 | No Eligible Purchases in Class Period | 208500 | 530455064 | No Recognized Claim | 325120 | 530804809 | No Recognized Claim |
| 91881 | 530236579 | No Eligible Purchases in Class Period | 208501 | 530455066 | No Recognized Claim | 325121 | 530804810 | No Recognized Claim |
| 91882 | 530236580 | No Eligible Purchases in Class Period | 208502 | 530455068 | No Recognized Claim | 325122 | 530804811 | No Eligible Purchases in Class Period |
| 91883 | 530236581 | No Eligible Purchases in Class Period | 208503 | 530455070 | No Recognized Claim | 325123 | 530804815 | No Recognized Claim |
| 91884 | 530236582 | No Eligible Purchases in Class Period | 208504 | 530455072 | No Recognized Claim | 325124 | 530804817 | No Eligible Purchases in Class Period |
| 91885 | 530236583 | No Eligible Purchases in Class Period | 208505 | 530455073 | No Recognized Claim | 325125 | 530804818 | No Recognized Claim |
| 91886 | 530236584 | No Eligible Purchases in Class Period | 208506 | 530455074 | No Recognized Claim | 325126 | 530804820 | No Recognized Claim |
| 91887 | 530236585 | No Eligible Purchases in Class Period | 208507 | 530455075 | No Recognized Claim | 325127 | 530804826 | No Recognized Claim |
| 91888 | 530236586 | No Eligible Purchases in Class Period | 208508 | 530455076 | No Recognized Claim | 325128 | 530804831 | No Recognized Claim |
| 91889 | 530236587 | No Eligible Purchases in Class Period | 208509 | 530455077 | No Recognized Claim | 325129 | 530804832 | No Recognized Claim |
| 91890 | 530236588 | No Eligible Purchases in Class Period | 208510 | 530455078 | No Recognized Claim | 325130 | 530804834 | No Recognized Claim |
| 91891 | 530236589 | No Eligible Purchases in Class Period | 208511 | 530455080 | No Recognized Claim | 325131 | 530804835 | No Recognized Claim |
| 91892 | 530236590 | No Eligible Purchases in Class Period | 208512 | 530455085 | No Recognized Claim | 325132 | 530804836 | No Recognized Claim |
| 91893 | 530236591 | No Eligible Purchases in Class Period | 208513 | 530455086 | No Recognized Claim | 325133 | 530804837 | No Recognized Claim |
| 91894 | 530236592 | No Eligible Purchases in Class Period | 208514 | 530455089 | No Recognized Claim | 325134 | 530804839 | No Eligible Purchases in Class Period |
| 91895 | 530236593 | No Eligible Purchases in Class Period | 208515 | 530455107 | No Recognized Claim | 325135 | 530804841 | No Recognized Claim |
| 91896 | 530236594 | No Eligible Purchases in Class Period | 208516 | 530455131 | No Recognized Claim | 325136 | 530804842 | No Recognized Claim |
| 91897 | 530236595 | No Eligible Purchases in Class Period | 208517 | 530455140 | No Recognized Claim | 325137 | 530804843 | No Recognized Claim |
| 91898 | 530236596 | No Eligible Purchases in Class Period | 208518 | 530455146 | No Recognized Claim | 325138 | 530804844 | No Recognized Claim |
| 91899 | 530236597 | No Eligible Purchases in Class Period | 208519 | 530455147 | No Recognized Claim | 325139 | 530804845 | No Eligible Purchases in Class Period |
| 91900 | 530236598 | No Eligible Purchases in Class Period | 208520 | 530455149 | No Recognized Claim | 325140 | 530804847 | No Recognized Claim |
| 91901 | 530236599 | No Eligible Purchases in Class Period | 208521 | 530455166 | No Recognized Claim | 325141 | 530804848 | No Recognized Claim |
| 91902 | 530236600 | No Eligible Purchases in Class Period | 208522 | 530455168 | No Recognized Claim | 325142 | 530804849 | No Recognized Claim |
| 91903 | 530236601 | No Eligible Purchases in Class Period | 208523 | 530455169 | No Recognized Claim | 325143 | 530804851 | No Recognized Claim |
| 91904 | 530236602 | No Eligible Purchases in Class Period | 208524 | 530455171 | No Eligible Purchases in Class Period | 325144 | 530804852 | No Recognized Claim |
| 91905 | 530236603 | No Eligible Purchases in Class Period | 208525 | 530455173 | No Eligible Purchases in Class Period | 325145 | 530804853 | No Recognized Claim |
| 91906 | 530236604 | No Eligible Purchases in Class Period | 208526 | 530455174 | No Recognized Claim | 325146 | 530804854 | No Recognized Claim |
| 91907 | 530236605 | No Eligible Purchases in Class Period | 208527 | 530455175 | No Recognized Claim | 325147 | 530804855 | No Eligible Purchases in Class Period |
| 91908 | 530236606 | No Eligible Purchases in Class Period | 208528 | 530455176 | No Recognized Claim | 325148 | 530804860 | No Eligible Purchases in Class Period |
| 91909 | 530236607 | No Eligible Purchases in Class Period | 208529 | 530455177 | No Eligible Purchases in Class Period | 325149 | 530804863 | No Recognized Claim |
| 91910 | 530236608 | No Eligible Purchases in Class Period | 208530 | 530455178 | No Eligible Purchases in Class Period | 325150 | 530804864 | No Recognized Claim |
| 91911 | 530236609 | No Eligible Purchases in Class Period | 208531 | 530455180 | No Eligible Purchases in Class Period | 325151 | 530804865 | No Recognized Claim |
| 91912 | 530236610 | No Eligible Purchases in Class Period | 208532 | 530455181 | No Eligible Purchases in Class Period | 325152 | 530804868 | No Recognized Claim |
| 91913 | 530236611 | No Eligible Purchases in Class Period | 208533 | 530455187 | No Eligible Purchases in Class Period | 325153 | 530804870 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91914 | 530236612 | No Eligible Purchases in Class Period | 208534 | 530455188 | No Recognized Claim | 325154 | 530804873 | No Recognized Claim |
| 91915 | 530236613 | No Eligible Purchases in Class Period | 208535 | 530455189 | No Eligible Purchases in Class Period | 325155 | 530804877 | No Recognized Claim |
| 91916 | 530236614 | No Eligible Purchases in Class Period | 208536 | 530455190 | No Eligible Purchases in Class Period | 325156 | 530804879 | No Recognized Claim |
| 91917 | 530236615 | No Eligible Purchases in Class Period | 208537 | 530455191 | No Recognized Claim | 325157 | 530804881 | No Recognized Claim |
| 91918 | 530236616 | No Eligible Purchases in Class Period | 208538 | 530455193 | No Recognized Claim | 325158 | 530804882 | No Recognized Claim |
| 91919 | 530236617 | No Eligible Purchases in Class Period | 208539 | 530455197 | No Recognized Claim | 325159 | 530804884 | No Recognized Claim |
| 91920 | 530236618 | No Eligible Purchases in Class Period | 208540 | 530455198 | No Recognized Claim | 325160 | 530804885 | No Recognized Claim |
| 91921 | 530236619 | No Eligible Purchases in Class Period | 208541 | 530455204 | No Recognized Claim | 325161 | 530804888 | No Eligible Purchases in Class Period |
| 91922 | 530236620 | No Eligible Purchases in Class Period | 208542 | 530455213 | No Recognized Claim | 325162 | 530804889 | No Eligible Purchases in Class Period |
| 91923 | 530236621 | No Eligible Purchases in Class Period | 208543 | 530455223 | No Recognized Claim | 325163 | 530804890 | No Recognized Claim |
| 91924 | 530236622 | No Eligible Purchases in Class Period | 208544 | 530455224 | No Recognized Claim | 325164 | 530804891 | No Eligible Purchases in Class Period |
| 91925 | 530236623 | No Eligible Purchases in Class Period | 208545 | 530455254 | No Recognized Claim | 325165 | 530804900 | No Recognized Claim |
| 91926 | 530236624 | No Eligible Purchases in Class Period | 208546 | 530455256 | No Eligible Purchases in Class Period | 325166 | 530804901 | No Recognized Claim |
| 91927 | 530236625 | No Eligible Purchases in Class Period | 208547 | 530455257 | No Recognized Claim | 325167 | 530804902 | No Recognized Claim |
| 91928 | 530236626 | No Eligible Purchases in Class Period | 208548 | 530455258 | No Recognized Claim | 325168 | 530804905 | No Recognized Claim |
| 91929 | 530236627 | No Eligible Purchases in Class Period | 208549 | 530455259 | No Recognized Claim | 325169 | 530804906 | No Recognized Claim |
| 91930 | 530236628 | No Eligible Purchases in Class Period | 208550 | 530455260 | No Recognized Claim | 325170 | 530804907 | No Recognized Claim |
| 91931 | 530236629 | No Eligible Purchases in Class Period | 208551 | 530455261 | No Recognized Claim | 325171 | 530804908 | No Eligible Purchases in Class Period |
| 91932 | 530236630 | No Eligible Purchases in Class Period | 208552 | 530455262 | No Recognized Claim | 325172 | 530804909 | No Eligible Purchases in Class Period |
| 91933 | 530236631 | No Eligible Purchases in Class Period | 208553 | 530455263 | No Recognized Claim | 325173 | 530804911 | No Eligible Purchases in Class Period |
| 91934 | 530236632 | No Eligible Purchases in Class Period | 208554 | 530455264 | No Recognized Claim | 325174 | 530804913 | No Recognized Claim |
| 91935 | 530236633 | No Eligible Purchases in Class Period | 208555 | 530455267 | No Eligible Purchases in Class Period | 325175 | 530804914 | No Recognized Claim |
| 91936 | 530236634 | No Eligible Purchases in Class Period | 208556 | 530455269 | No Eligible Purchases in Class Period | 325176 | 530804915 | No Eligible Purchases in Class Period |
| 91937 | 530236635 | No Eligible Purchases in Class Period | 208557 | 530455273 | No Eligible Purchases in Class Period | 325177 | 530804916 | No Eligible Purchases in Class Period |
| 91938 | 530236636 | No Eligible Purchases in Class Period | 208558 | 530455275 | No Eligible Purchases in Class Period | 325178 | 530804917 | No Eligible Purchases in Class Period |
| 91939 | 530236637 | No Eligible Purchases in Class Period | 208559 | 530455276 | No Recognized Claim | 325179 | 530804918 | No Recognized Claim |
| 91940 | 530236638 | No Eligible Purchases in Class Period | 208560 | 530455278 | No Recognized Claim | 325180 | 530804919 | No Eligible Purchases in Class Period |
| 91941 | 530236639 | No Eligible Purchases in Class Period | 208561 | 530455303 | No Recognized Claim | 325181 | 530804921 | No Eligible Purchases in Class Period |
| 91942 | 530236640 | No Eligible Purchases in Class Period | 208562 | 530455309 | No Recognized Claim | 325182 | 530804922 | No Eligible Purchases in Class Period |
| 91943 | 530236641 | No Eligible Purchases in Class Period | 208563 | 530455314 | No Recognized Claim | 325183 | 530804924 | No Eligible Purchases in Class Period |
| 91944 | 530236642 | No Eligible Purchases in Class Period | 208564 | 530455315 | No Recognized Claim | 325184 | 530804927 | No Recognized Claim |
| 91945 | 530236643 | No Eligible Purchases in Class Period | 208565 | 530455319 | No Recognized Claim | 325185 | 530804928 | No Eligible Purchases in Class Period |
| 91946 | 530236644 | No Eligible Purchases in Class Period | 208566 | 530455321 | No Recognized Claim | 325186 | 530804931 | No Eligible Purchases in Class Period |
| 91947 | 530236645 | No Eligible Purchases in Class Period | 208567 | 530455323 | No Recognized Claim | 325187 | 530804932 | No Recognized Claim |
| 91948 | 530236646 | No Eligible Purchases in Class Period | 208568 | 530455327 | No Recognized Claim | 325188 | 530804933 | No Eligible Purchases in Class Period |
| 91949 | 530236647 | No Eligible Purchases in Class Period | 208569 | 530455331 | No Recognized Claim | 325189 | 530804934 | No Eligible Purchases in Class Period |
| 91950 | 530236648 | No Eligible Purchases in Class Period | 208570 | 530455335 | No Recognized Claim | 325190 | 530804935 | No Recognized Claim |
| 91951 | 530236649 | No Eligible Purchases in Class Period | 208571 | 530455339 | No Recognized Claim | 325191 | 530804936 | No Eligible Purchases in Class Period |
| 91952 | 530236650 | No Eligible Purchases in Class Period | 208572 | 530455346 | No Recognized Claim | 325192 | 530804937 | No Recognized Claim |
| 91953 | 530236651 | No Eligible Purchases in Class Period | 208573 | 530455348 | No Recognized Claim | 325193 | 530804938 | No Recognized Claim |
| 91954 | 530236652 | No Eligible Purchases in Class Period | 208574 | 530455349 | No Recognized Claim | 325194 | 530804939 | No Eligible Purchases in Class Period |
| 91955 | 530236653 | No Eligible Purchases in Class Period | 208575 | 530455350 | No Recognized Claim | 325195 | 530804940 | No Recognized Claim |
| 91956 | 530236654 | No Eligible Purchases in Class Period | 208576 | 530455351 | No Recognized Claim | 325196 | 530804943 | No Eligible Purchases in Class Period |
| 91957 | 530236655 | No Eligible Purchases in Class Period | 208577 | 530455355 | No Recognized Claim | 325197 | 530804944 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91958 | 530236656 | No Eligible Purchases in Class Period | 208578 | 530455357 | No Eligible Purchases in Class Period | 325198 | 530804946 | No Recognized Claim |
| 91959 | 530236657 | No Eligible Purchases in Class Period | 208579 | 530455358 | No Eligible Purchases in Class Period | 325199 | 530804948 | No Eligible Purchases in Class Period |
| 91960 | 530236658 | No Eligible Purchases in Class Period | 208580 | 530455361 | No Recognized Claim | 325200 | 530804953 | No Eligible Purchases in Class Period |
| 91961 | 530236659 | No Eligible Purchases in Class Period | 208581 | 530455362 | No Recognized Claim | 325201 | 530804955 | No Eligible Purchases in Class Period |
| 91962 | 530236660 | No Eligible Purchases in Class Period | 208582 | 530455381 | No Recognized Claim | 325202 | 530804959 | No Eligible Purchases in Class Period |
| 91963 | 530236661 | No Eligible Purchases in Class Period | 208583 | 530455390 | No Recognized Claim | 325203 | 530804965 | No Recognized Claim |
| 91964 | 530236662 | No Eligible Purchases in Class Period | 208584 | 530455403 | No Recognized Claim | 325204 | 530804966 | No Recognized Claim |
| 91965 | 530236663 | No Eligible Purchases in Class Period | 208585 | 530455405 | No Recognized Claim | 325205 | 530804967 | No Recognized Claim |
| 91966 | 530236664 | No Eligible Purchases in Class Period | 208586 | 530455416 | No Recognized Claim | 325206 | 530804969 | No Recognized Claim |
| 91967 | 530236665 | No Eligible Purchases in Class Period | 208587 | 530455424 | No Recognized Claim | 325207 | 530804971 | No Eligible Purchases in Class Period |
| 91968 | 530236666 | No Eligible Purchases in Class Period | 208588 | 530455425 | No Recognized Claim | 325208 | 530804976 | No Recognized Claim |
| 91969 | 530236667 | No Eligible Purchases in Class Period | 208589 | 530455431 | No Eligible Purchases in Class Period | 325209 | 530804977 | No Eligible Purchases in Class Period |
| 91970 | 530236668 | No Eligible Purchases in Class Period | 208590 | 530455432 | No Eligible Purchases in Class Period | 325210 | 530804978 | No Recognized Claim |
| 91971 | 530236669 | No Eligible Purchases in Class Period | 208591 | 530455597 | No Recognized Claim | 325211 | 530804981 | No Recognized Claim |
| 91972 | 530236670 | No Eligible Purchases in Class Period | 208592 | 530455600 | No Recognized Claim | 325212 | 530804985 | No Recognized Claim |
| 91973 | 530236671 | No Eligible Purchases in Class Period | 208593 | 530455601 | No Recognized Claim | 325213 | 530804987 | No Recognized Claim |
| 91974 | 530236672 | No Eligible Purchases in Class Period | 208594 | 530455610 | No Recognized Claim | 325214 | 530804989 | No Recognized Claim |
| 91975 | 530236673 | No Eligible Purchases in Class Period | 208595 | 530455616 | No Eligible Purchases in Class Period | 325215 | 530805005 | No Recognized Claim |
| 91976 | 530236674 | No Eligible Purchases in Class Period | 208596 | 530455617 | No Eligible Purchases in Class Period | 325216 | 530805006 | No Eligible Purchases in Class Period |
| 91977 | 530236675 | No Eligible Purchases in Class Period | 208597 | 530455618 | No Eligible Purchases in Class Period | 325217 | 530805007 | No Recognized Claim |
| 91978 | 530236676 | No Eligible Purchases in Class Period | 208598 | 530455619 | No Recognized Claim | 325218 | 530805008 | No Recognized Claim |
| 91979 | 530236677 | No Eligible Purchases in Class Period | 208599 | 530455626 | No Recognized Claim | 325219 | 530805009 | No Recognized Claim |
| 91980 | 530236678 | No Eligible Purchases in Class Period | 208600 | 530455633 | No Recognized Claim | 325220 | 530805011 | No Recognized Claim |
| 91981 | 530236679 | No Eligible Purchases in Class Period | 208601 | 530455674 | No Eligible Purchases in Class Period | 325221 | 530805012 | No Recognized Claim |
| 91982 | 530236680 | No Eligible Purchases in Class Period | 208602 | 530455680 | No Recognized Claim | 325222 | 530805015 | No Recognized Claim |
| 91983 | 530236681 | No Eligible Purchases in Class Period | 208603 | 530455682 | No Recognized Claim | 325223 | 530805019 | No Recognized Claim |
| 91984 | 530236682 | No Eligible Purchases in Class Period | 208604 | 530455688 | No Recognized Claim | 325224 | 530805020 | No Eligible Purchases in Class Period |
| 91985 | 530236683 | No Eligible Purchases in Class Period | 208605 | 530455697 | No Eligible Purchases in Class Period | 325225 | 530805021 | No Recognized Claim |
| 91986 | 530236684 | No Eligible Purchases in Class Period | 208606 | 530455700 | No Recognized Claim | 325226 | 530805022 | No Recognized Claim |
| 91987 | 530236685 | No Eligible Purchases in Class Period | 208607 | 530455701 | No Eligible Purchases in Class Period | 325227 | 530805026 | No Eligible Purchases in Class Period |
| 91988 | 530236686 | No Eligible Purchases in Class Period | 208608 | 530455712 | No Recognized Claim | 325228 | 530805031 | No Recognized Claim |
| 91989 | 530236687 | No Eligible Purchases in Class Period | 208609 | 530455717 | No Recognized Claim | 325229 | 530805032 | No Eligible Purchases in Class Period |
| 91990 | 530236688 | No Eligible Purchases in Class Period | 208610 | 530455727 | No Eligible Purchases in Class Period | 325230 | 530805035 | No Eligible Purchases in Class Period |
| 91991 | 530236689 | No Eligible Purchases in Class Period | 208611 | 530455731 | No Eligible Purchases in Class Period | 325231 | 530805041 | No Recognized Claim |
| 91992 | 530236690 | No Eligible Purchases in Class Period | 208612 | 530455733 | No Recognized Claim | 325232 | 530805044 | No Eligible Purchases in Class Period |
| 91993 | 530236691 | No Eligible Purchases in Class Period | 208613 | 530455734 | No Eligible Purchases in Class Period | 325233 | 530805050 | No Recognized Claim |
| 91994 | 530236692 | No Eligible Purchases in Class Period | 208614 | 530455735 | No Recognized Claim | 325234 | 530805055 | No Recognized Claim |
| 91995 | 530236693 | No Eligible Purchases in Class Period | 208615 | 530455736 | No Recognized Claim | 325235 | 530805058 | No Eligible Purchases in Class Period |
| 91996 | 530236694 | No Eligible Purchases in Class Period | 208616 | 530455737 | No Recognized Claim | 325236 | 530805059 | No Recognized Claim |
| 91997 | 530236695 | No Eligible Purchases in Class Period | 208617 | 530455748 | No Recognized Claim | 325237 | 530805060 | No Recognized Claim |
| 91998 | 530236696 | No Eligible Purchases in Class Period | 208618 | 530455749 | No Recognized Claim | 325238 | 530805061 | No Recognized Claim |
| 91999 | 530236697 | No Eligible Purchases in Class Period | 208619 | 530455750 | No Recognized Claim | 325239 | 530805062 | No Eligible Purchases in Class Period |
| 92000 | 530236698 | No Eligible Purchases in Class Period | 208620 | 530455751 | No Recognized Claim | 325240 | 530805064 | No Eligible Purchases in Class Period |
| 92001 | 530236699 | No Eligible Purchases in Class Period | 208621 | 530455765 | No Recognized Claim | 325241 | 530805065 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92002 | 530236700 | No Eligible Purchases in Class Period | 208622 | 530455766 | No Recognized Claim | 325242 | 530805067 | No Recognized Claim |
| 92003 | 530236701 | No Eligible Purchases in Class Period | 208623 | 530455773 | No Recognized Claim | 325243 | 530805068 | No Eligible Purchases in Class Period |
| 92004 | 530236702 | No Eligible Purchases in Class Period | 208624 | 530455774 | No Recognized Claim | 325244 | 530805070 | No Recognized Claim |
| 92005 | 530236703 | No Eligible Purchases in Class Period | 208625 | 530455775 | No Recognized Claim | 325245 | 530805071 | No Recognized Claim |
| 92006 | 530236704 | No Eligible Purchases in Class Period | 208626 | 530455776 | No Recognized Claim | 325246 | 530805072 | No Eligible Purchases in Class Period |
| 92007 | 530236705 | No Eligible Purchases in Class Period | 208627 | 530455777 | No Recognized Claim | 325247 | 530805073 | No Recognized Claim |
| 92008 | 530236706 | No Eligible Purchases in Class Period | 208628 | 530455778 | No Recognized Claim | 325248 | 530805075 | No Recognized Claim |
| 92009 | 530236707 | No Eligible Purchases in Class Period | 208629 | 530455779 | No Recognized Claim | 325249 | 530805076 | No Recognized Claim |
| 92010 | 530236708 | No Eligible Purchases in Class Period | 208630 | 530455780 | No Recognized Claim | 325250 | 530805077 | No Recognized Claim |
| 92011 | 530236709 | No Eligible Purchases in Class Period | 208631 | 530455782 | No Recognized Claim | 325251 | 530805080 | No Recognized Claim |
| 92012 | 530236710 | No Eligible Purchases in Class Period | 208632 | 530455783 | No Recognized Claim | 325252 | 530805081 | No Eligible Purchases in Class Period |
| 92013 | 530236711 | No Eligible Purchases in Class Period | 208633 | 530455784 | No Recognized Claim | 325253 | 530805082 | No Eligible Purchases in Class Period |
| 92014 | 530236712 | No Eligible Purchases in Class Period | 208634 | 530455785 | No Recognized Claim | 325254 | 530805083 | No Eligible Purchases in Class Period |
| 92015 | 530236713 | No Eligible Purchases in Class Period | 208635 | 530455786 | No Recognized Claim | 325255 | 530805084 | No Eligible Purchases in Class Period |
| 92016 | 530236714 | No Eligible Purchases in Class Period | 208636 | 530455787 | No Recognized Claim | 325256 | 530805085 | No Eligible Purchases in Class Period |
| 92017 | 530236715 | No Eligible Purchases in Class Period | 208637 | 530455789 | No Recognized Claim | 325257 | 530805086 | No Eligible Purchases in Class Period |
| 92018 | 530236716 | No Eligible Purchases in Class Period | 208638 | 530455792 | No Recognized Claim | 325258 | 530805089 | No Recognized Claim |
| 92019 | 530236717 | No Eligible Purchases in Class Period | 208639 | 530455797 | No Recognized Claim | 325259 | 530805091 | No Recognized Claim |
| 92020 | 530236718 | No Eligible Purchases in Class Period | 208640 | 530455801 | No Recognized Claim | 325260 | 530805092 | No Recognized Claim |
| 92021 | 530236719 | No Eligible Purchases in Class Period | 208641 | 530455804 | No Recognized Claim | 325261 | 530805098 | No Recognized Claim |
| 92022 | 530236720 | No Eligible Purchases in Class Period | 208642 | 530455809 | No Recognized Claim | 325262 | 530805099 | No Recognized Claim |
| 92023 | 530236721 | No Eligible Purchases in Class Period | 208643 | 530455811 | No Recognized Claim | 325263 | 530805105 | No Recognized Claim |
| 92024 | 530236722 | No Eligible Purchases in Class Period | 208644 | 530455813 | No Recognized Claim | 325264 | 530805107 | No Recognized Claim |
| 92025 | 530236723 | No Eligible Purchases in Class Period | 208645 | 530455818 | No Recognized Claim | 325265 | 530805108 | No Recognized Claim |
| 92026 | 530236724 | No Eligible Purchases in Class Period | 208646 | 530455822 | No Recognized Claim | 325266 | 530805111 | No Recognized Claim |
| 92027 | 530236725 | No Eligible Purchases in Class Period | 208647 | 530455823 | No Recognized Claim | 325267 | 530805112 | No Recognized Claim |
| 92028 | 530236726 | No Eligible Purchases in Class Period | 208648 | 530455824 | No Recognized Claim | 325268 | 530805115 | No Recognized Claim |
| 92029 | 530236727 | No Eligible Purchases in Class Period | 208649 | 530455825 | No Recognized Claim | 325269 | 530805118 | No Eligible Purchases in Class Period |
| 92030 | 530236728 | No Eligible Purchases in Class Period | 208650 | 530455828 | No Recognized Claim | 325270 | 530805119 | No Recognized Claim |
| 92031 | 530236729 | No Eligible Purchases in Class Period | 208651 | 530455829 | No Recognized Claim | 325271 | 530805121 | No Recognized Claim |
| 92032 | 530236730 | No Eligible Purchases in Class Period | 208652 | 530455831 | No Recognized Claim | 325272 | 530805124 | No Recognized Claim |
| 92033 | 530236731 | No Eligible Purchases in Class Period | 208653 | 530455832 | No Recognized Claim | 325273 | 530805126 | No Eligible Purchases in Class Period |
| 92034 | 530236732 | No Eligible Purchases in Class Period | 208654 | 530455833 | No Recognized Claim | 325274 | 530805130 | No Recognized Claim |
| 92035 | 530236733 | No Eligible Purchases in Class Period | 208655 | 530455834 | No Recognized Claim | 325275 | 530805131 | No Eligible Purchases in Class Period |
| 92036 | 530236734 | No Eligible Purchases in Class Period | 208656 | 530455837 | No Recognized Claim | 325276 | 530805134 | No Eligible Purchases in Class Period |
| 92037 | 530236735 | No Eligible Purchases in Class Period | 208657 | 530455838 | No Recognized Claim | 325277 | 530805137 | No Recognized Claim |
| 92038 | 530236736 | No Eligible Purchases in Class Period | 208658 | 530455840 | No Recognized Claim | 325278 | 530805138 | No Recognized Claim |
| 92039 | 530236737 | No Eligible Purchases in Class Period | 208659 | 530455841 | No Recognized Claim | 325279 | 530805139 | No Recognized Claim |
| 92040 | 530236738 | No Eligible Purchases in Class Period | 208660 | 530455842 | No Recognized Claim | 325280 | 530805141 | No Recognized Claim |
| 92041 | 530236739 | No Eligible Purchases in Class Period | 208661 | 530455843 | No Recognized Claim | 325281 | 530805142 | No Recognized Claim |
| 92042 | 530236740 | No Eligible Purchases in Class Period | 208662 | 530455845 | No Recognized Claim | 325282 | 530805145 | No Eligible Purchases in Class Period |
| 92043 | 530236741 | No Eligible Purchases in Class Period | 208663 | 530455847 | No Recognized Claim | 325283 | 530805148 | No Recognized Claim |
| 92044 | 530236742 | No Eligible Purchases in Class Period | 208664 | 530455848 | No Recognized Claim | 325284 | 530805151 | No Eligible Purchases in Class Period |
| 92045 | 530236743 | No Eligible Purchases in Class Period | 208665 | 530455850 | No Recognized Claim | 325285 | 530805152 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92046 | 530236744 | No Eligible Purchases in Class Period | 208666 | 530455851 | No Recognized Claim | 325286 | 530805154 | No Recognized Claim |
| 92047 | 530236745 | No Eligible Purchases in Class Period | 208667 | 530455852 | No Recognized Claim | 325287 | 530805157 | No Eligible Purchases in Class Period |
| 92048 | 530236746 | No Eligible Purchases in Class Period | 208668 | 530455853 | No Recognized Claim | 325288 | 530805158 | No Recognized Claim |
| 92049 | 530236747 | No Eligible Purchases in Class Period | 208669 | 530455854 | No Recognized Claim | 325289 | 530805162 | No Recognized Claim |
| 92050 | 530236748 | No Eligible Purchases in Class Period | 208670 | 530455855 | No Recognized Claim | 325290 | 530805163 | No Recognized Claim |
| 92051 | 530236749 | No Eligible Purchases in Class Period | 208671 | 530455856 | No Recognized Claim | 325291 | 530805164 | No Recognized Claim |
| 92052 | 530236750 | No Eligible Purchases in Class Period | 208672 | 530455857 | No Recognized Claim | 325292 | 530805166 | No Recognized Claim |
| 92053 | 530236751 | No Eligible Purchases in Class Period | 208673 | 530455858 | No Recognized Claim | 325293 | 530805168 | No Recognized Claim |
| 92054 | 530236752 | No Eligible Purchases in Class Period | 208674 | 530455859 | No Recognized Claim | 325294 | 530805170 | No Recognized Claim |
| 92055 | 530236753 | No Eligible Purchases in Class Period | 208675 | 530455862 | No Recognized Claim | 325295 | 530805172 | No Recognized Claim |
| 92056 | 530236754 | No Eligible Purchases in Class Period | 208676 | 530455863 | No Recognized Claim | 325296 | 530805175 | No Recognized Claim |
| 92057 | 530236755 | No Eligible Purchases in Class Period | 208677 | 530455864 | No Recognized Claim | 325297 | 530805176 | No Eligible Purchases in Class Period |
| 92058 | 530236756 | No Eligible Purchases in Class Period | 208678 | 530455865 | No Recognized Claim | 325298 | 530805177 | No Eligible Purchases in Class Period |
| 92059 | 530236757 | No Eligible Purchases in Class Period | 208679 | 530455866 | No Recognized Claim | 325299 | 530805179 | No Eligible Purchases in Class Period |
| 92060 | 530236758 | No Eligible Purchases in Class Period | 208680 | 530455867 | No Recognized Claim | 325300 | 530805180 | No Eligible Purchases in Class Period |
| 92061 | 530236759 | No Eligible Purchases in Class Period | 208681 | 530455869 | No Recognized Claim | 325301 | 530805181 | No Recognized Claim |
| 92062 | 530236760 | No Eligible Purchases in Class Period | 208682 | 530455872 | No Recognized Claim | 325302 | 530805182 | No Recognized Claim |
| 92063 | 530236761 | No Eligible Purchases in Class Period | 208683 | 530455873 | No Recognized Claim | 325303 | 530805183 | No Recognized Claim |
| 92064 | 530236762 | No Eligible Purchases in Class Period | 208684 | 530455874 | No Recognized Claim | 325304 | 530805184 | No Recognized Claim |
| 92065 | 530236763 | No Eligible Purchases in Class Period | 208685 | 530455876 | No Recognized Claim | 325305 | 530805186 | No Eligible Purchases in Class Period |
| 92066 | 530236764 | No Eligible Purchases in Class Period | 208686 | 530455878 | No Recognized Claim | 325306 | 530805190 | No Recognized Claim |
| 92067 | 530236765 | No Eligible Purchases in Class Period | 208687 | 530455879 | No Recognized Claim | 325307 | 530805191 | No Recognized Claim |
| 92068 | 530236766 | No Eligible Purchases in Class Period | 208688 | 530455881 | No Recognized Claim | 325308 | 530805194 | No Recognized Claim |
| 92069 | 530236767 | No Eligible Purchases in Class Period | 208689 | 530455882 | No Recognized Claim | 325309 | 530805195 | No Recognized Claim |
| 92070 | 530236768 | No Eligible Purchases in Class Period | 208690 | 530455883 | No Recognized Claim | 325310 | 530805196 | No Recognized Claim |
| 92071 | 530236769 | No Eligible Purchases in Class Period | 208691 | 530455884 | No Recognized Claim | 325311 | 530805198 | No Recognized Claim |
| 92072 | 530236770 | No Eligible Purchases in Class Period | 208692 | 530455885 | No Recognized Claim | 325312 | 530805201 | No Eligible Purchases in Class Period |
| 92073 | 530236771 | No Eligible Purchases in Class Period | 208693 | 530455886 | No Recognized Claim | 325313 | 530805202 | No Recognized Claim |
| 92074 | 530236772 | No Eligible Purchases in Class Period | 208694 | 530455887 | No Recognized Claim | 325314 | 530805204 | No Eligible Purchases in Class Period |
| 92075 | 530236773 | No Eligible Purchases in Class Period | 208695 | 530455888 | No Recognized Claim | 325315 | 530805206 | No Eligible Purchases in Class Period |
| 92076 | 530236774 | No Eligible Purchases in Class Period | 208696 | 530455889 | No Recognized Claim | 325316 | 530805207 | No Recognized Claim |
| 92077 | 530236775 | No Eligible Purchases in Class Period | 208697 | 530455891 | No Recognized Claim | 325317 | 530805209 | No Recognized Claim |
| 92078 | 530236776 | No Eligible Purchases in Class Period | 208698 | 530455892 | No Recognized Claim | 325318 | 530805211 | No Recognized Claim |
| 92079 | 530236777 | No Eligible Purchases in Class Period | 208699 | 530455893 | No Recognized Claim | 325319 | 530805212 | No Eligible Purchases in Class Period |
| 92080 | 530236778 | No Eligible Purchases in Class Period | 208700 | 530455894 | No Recognized Claim | 325320 | 530805213 | No Eligible Purchases in Class Period |
| 92081 | 530236779 | No Eligible Purchases in Class Period | 208701 | 530455895 | No Recognized Claim | 325321 | 530805218 | No Recognized Claim |
| 92082 | 530236780 | No Eligible Purchases in Class Period | 208702 | 530455897 | No Recognized Claim | 325322 | 530805219 | No Recognized Claim |
| 92083 | 530236781 | No Eligible Purchases in Class Period | 208703 | 530455899 | No Recognized Claim | 325323 | 530805221 | No Recognized Claim |
| 92084 | 530236782 | No Eligible Purchases in Class Period | 208704 | 530455902 | No Recognized Claim | 325324 | 530805225 | No Recognized Claim |
| 92085 | 530236783 | No Eligible Purchases in Class Period | 208705 | 530455903 | No Recognized Claim | 325325 | 530805226 | No Eligible Purchases in Class Period |
| 92086 | 530236784 | No Eligible Purchases in Class Period | 208706 | 530455907 | No Recognized Claim | 325326 | 530805227 | No Recognized Claim |
| 92087 | 530236785 | No Eligible Purchases in Class Period | 208707 | 530455908 | No Recognized Claim | 325327 | 530805228 | No Recognized Claim |
| 92088 | 530236786 | No Eligible Purchases in Class Period | 208708 | 530455909 | No Recognized Claim | 325328 | 530805229 | No Recognized Claim |
| 92089 | 530236787 | No Eligible Purchases in Class Period | 208709 | 530455911 | No Recognized Claim | 325329 | 530805233 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92090 | 530236788 | No Eligible Purchases in Class Period | 208710 | 530455913 | No Recognized Claim | 325330 | 530805235 | No Recognized Claim |
| 92091 | 530236789 | No Eligible Purchases in Class Period | 208711 | 530455918 | No Recognized Claim | 325331 | 530805236 | No Recognized Claim |
| 92092 | 530236790 | No Eligible Purchases in Class Period | 208712 | 530455919 | No Recognized Claim | 325332 | 530805237 | No Recognized Claim |
| 92093 | 530236791 | No Eligible Purchases in Class Period | 208713 | 530455920 | No Recognized Claim | 325333 | 530805240 | No Recognized Claim |
| 92094 | 530236792 | No Eligible Purchases in Class Period | 208714 | 530455921 | No Recognized Claim | 325334 | 530805241 | No Recognized Claim |
| 92095 | 530236793 | No Eligible Purchases in Class Period | 208715 | 530455925 | No Recognized Claim | 325335 | 530805242 | No Recognized Claim |
| 92096 | 530236794 | No Eligible Purchases in Class Period | 208716 | 530455926 | No Recognized Claim | 325336 | 530805245 | No Recognized Claim |
| 92097 | 530236795 | No Eligible Purchases in Class Period | 208717 | 530455930 | No Recognized Claim | 325337 | 530805251 | No Recognized Claim |
| 92098 | 530236796 | No Eligible Purchases in Class Period | 208718 | 530455932 | No Recognized Claim | 325338 | 530805253 | No Eligible Purchases in Class Period |
| 92099 | 530236797 | No Eligible Purchases in Class Period | 208719 | 530455933 | No Recognized Claim | 325339 | 530805254 | No Recognized Claim |
| 92100 | 530236798 | No Eligible Purchases in Class Period | 208720 | 530455934 | No Recognized Claim | 325340 | 530805255 | No Recognized Claim |
| 92101 | 530236799 | No Eligible Purchases in Class Period | 208721 | 530455936 | No Recognized Claim | 325341 | 530805256 | No Recognized Claim |
| 92102 | 530236800 | No Eligible Purchases in Class Period | 208722 | 530455938 | No Recognized Claim | 325342 | 530805258 | No Recognized Claim |
| 92103 | 530236801 | No Eligible Purchases in Class Period | 208723 | 530455940 | No Recognized Claim | 325343 | 530805260 | No Recognized Claim |
| 92104 | 530236802 | No Eligible Purchases in Class Period | 208724 | 530455941 | No Recognized Claim | 325344 | 530805261 | No Recognized Claim |
| 92105 | 530236803 | No Eligible Purchases in Class Period | 208725 | 530455942 | No Recognized Claim | 325345 | 530805262 | No Recognized Claim |
| 92106 | 530236804 | No Eligible Purchases in Class Period | 208726 | 530455943 | No Recognized Claim | 325346 | 530805265 | No Recognized Claim |
| 92107 | 530236805 | No Eligible Purchases in Class Period | 208727 | 530455944 | No Recognized Claim | 325347 | 530805270 | No Recognized Claim |
| 92108 | 530236806 | No Eligible Purchases in Class Period | 208728 | 530455945 | No Recognized Claim | 325348 | 530805275 | No Recognized Claim |
| 92109 | 530236807 | No Eligible Purchases in Class Period | 208729 | 530455950 | No Recognized Claim | 325349 | 530805276 | No Eligible Purchases in Class Period |
| 92110 | 530236808 | No Eligible Purchases in Class Period | 208730 | 530455953 | No Recognized Claim | 325350 | 530805277 | No Eligible Purchases in Class Period |
| 92111 | 530236809 | No Eligible Purchases in Class Period | 208731 | 530455957 | No Recognized Claim | 325351 | 530805280 | No Recognized Claim |
| 92112 | 530236810 | No Eligible Purchases in Class Period | 208732 | 530455958 | No Recognized Claim | 325352 | 530805284 | No Recognized Claim |
| 92113 | 530236811 | No Eligible Purchases in Class Period | 208733 | 530455960 | No Recognized Claim | 325353 | 530805288 | No Recognized Claim |
| 92114 | 530236812 | No Eligible Purchases in Class Period | 208734 | 530455962 | No Recognized Claim | 325354 | 530805290 | No Recognized Claim |
| 92115 | 530236813 | No Eligible Purchases in Class Period | 208735 | 530455964 | No Recognized Claim | 325355 | 530805291 | No Eligible Purchases in Class Period |
| 92116 | 530236814 | No Eligible Purchases in Class Period | 208736 | 530455965 | No Recognized Claim | 325356 | 530805292 | No Recognized Claim |
| 92117 | 530236815 | No Eligible Purchases in Class Period | 208737 | 530455968 | No Recognized Claim | 325357 | 530805300 | No Recognized Claim |
| 92118 | 530236816 | No Eligible Purchases in Class Period | 208738 | 530455969 | No Recognized Claim | 325358 | 530805301 | No Recognized Claim |
| 92119 | 530236817 | No Eligible Purchases in Class Period | 208739 | 530455971 | No Recognized Claim | 325359 | 530805302 | No Recognized Claim |
| 92120 | 530236818 | No Eligible Purchases in Class Period | 208740 | 530455972 | No Recognized Claim | 325360 | 530805304 | No Recognized Claim |
| 92121 | 530236819 | No Eligible Purchases in Class Period | 208741 | 530455973 | No Recognized Claim | 325361 | 530805305 | No Recognized Claim |
| 92122 | 530236820 | No Eligible Purchases in Class Period | 208742 | 530455974 | No Recognized Claim | 325362 | 530805306 | No Recognized Claim |
| 92123 | 530236821 | No Eligible Purchases in Class Period | 208743 | 530455975 | No Recognized Claim | 325363 | 530805307 | No Recognized Claim |
| 92124 | 530236822 | No Eligible Purchases in Class Period | 208744 | 530455976 | No Recognized Claim | 325364 | 530805308 | No Recognized Claim |
| 92125 | 530236823 | No Eligible Purchases in Class Period | 208745 | 530455979 | No Recognized Claim | 325365 | 530805309 | No Recognized Claim |
| 92126 | 530236824 | No Eligible Purchases in Class Period | 208746 | 530455980 | No Recognized Claim | 325366 | 530805313 | No Eligible Purchases in Class Period |
| 92127 | 530236825 | No Eligible Purchases in Class Period | 208747 | 530455981 | No Recognized Claim | 325367 | 530805314 | No Recognized Claim |
| 92128 | 530236826 | No Eligible Purchases in Class Period | 208748 | 530455982 | No Recognized Claim | 325368 | 530805316 | No Recognized Claim |
| 92129 | 530236827 | No Eligible Purchases in Class Period | 208749 | 530455984 | No Recognized Claim | 325369 | 530805320 | No Recognized Claim |
| 92130 | 530236828 | No Eligible Purchases in Class Period | 208750 | 530455985 | No Recognized Claim | 325370 | 530805322 | No Recognized Claim |
| 92131 | 530236829 | No Eligible Purchases in Class Period | 208751 | 530455986 | No Recognized Claim | 325371 | 530805324 | No Eligible Purchases in Class Period |
| 92132 | 530236830 | No Eligible Purchases in Class Period | 208752 | 530455987 | No Recognized Claim | 325372 | 530805325 | No Recognized Claim |
| 92133 | 530236831 | No Eligible Purchases in Class Period | 208753 | 530455988 | No Recognized Claim | 325373 | 530805330 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92134 | 530236832 | No Eligible Purchases in Class Period | 208754 | 530455989 | No Recognized Claim | 325374 | 530805331 | No Recognized Claim |
| 92135 | 530236833 | No Eligible Purchases in Class Period | 208755 | 530455990 | No Recognized Claim | 325375 | 530805332 | No Recognized Claim |
| 92136 | 530236834 | No Eligible Purchases in Class Period | 208756 | 530455994 | No Recognized Claim | 325376 | 530805338 | No Recognized Claim |
| 92137 | 530236835 | No Eligible Purchases in Class Period | 208757 | 530455995 | No Recognized Claim | 325377 | 530805339 | No Eligible Purchases in Class Period |
| 92138 | 530236836 | No Eligible Purchases in Class Period | 208758 | 530455996 | No Recognized Claim | 325378 | 530805340 | No Recognized Claim |
| 92139 | 530236837 | No Eligible Purchases in Class Period | 208759 | 530455997 | No Recognized Claim | 325379 | 530805341 | No Recognized Claim |
| 92140 | 530236838 | No Eligible Purchases in Class Period | 208760 | 530455999 | No Recognized Claim | 325380 | 530805344 | No Recognized Claim |
| 92141 | 530236839 | No Eligible Purchases in Class Period | 208761 | 530456000 | No Recognized Claim | 325381 | 530805345 | No Recognized Claim |
| 92142 | 530236840 | No Eligible Purchases in Class Period | 208762 | 530456001 | No Recognized Claim | 325382 | 530805349 | No Recognized Claim |
| 92143 | 530236841 | No Eligible Purchases in Class Period | 208763 | 530456003 | No Recognized Claim | 325383 | 530805350 | No Eligible Purchases in Class Period |
| 92144 | 530236842 | No Eligible Purchases in Class Period | 208764 | 530456004 | No Recognized Claim | 325384 | 530805351 | No Eligible Purchases in Class Period |
| 92145 | 530236843 | No Eligible Purchases in Class Period | 208765 | 530456006 | No Recognized Claim | 325385 | 530805354 | No Eligible Purchases in Class Period |
| 92146 | 530236844 | No Eligible Purchases in Class Period | 208766 | 530456007 | No Recognized Claim | 325386 | 530805355 | No Recognized Claim |
| 92147 | 530236845 | No Eligible Purchases in Class Period | 208767 | 530456014 | No Recognized Claim | 325387 | 530805358 | No Recognized Claim |
| 92148 | 530236846 | No Eligible Purchases in Class Period | 208768 | 530456015 | No Recognized Claim | 325388 | 530805359 | No Recognized Claim |
| 92149 | 530236847 | No Eligible Purchases in Class Period | 208769 | 530456022 | No Recognized Claim | 325389 | 530805363 | No Eligible Purchases in Class Period |
| 92150 | 530236848 | No Eligible Purchases in Class Period | 208770 | 530456054 | No Recognized Claim | 325390 | 530805364 | No Recognized Claim |
| 92151 | 530236849 | No Eligible Purchases in Class Period | 208771 | 530456055 | No Recognized Claim | 325391 | 530805365 | No Recognized Claim |
| 92152 | 530236850 | No Eligible Purchases in Class Period | 208772 | 530456056 | No Recognized Claim | 325392 | 530805367 | No Recognized Claim |
| 92153 | 530236851 | No Eligible Purchases in Class Period | 208773 | 530456057 | No Recognized Claim | 325393 | 530805368 | No Recognized Claim |
| 92154 | 530236853 | No Eligible Purchases in Class Period | 208774 | 530456066 | No Recognized Claim | 325394 | 530805369 | No Recognized Claim |
| 92155 | 530236854 | No Eligible Purchases in Class Period | 208775 | 530456080 | No Recognized Claim | 325395 | 530805370 | No Eligible Purchases in Class Period |
| 92156 | 530236855 | No Eligible Purchases in Class Period | 208776 | 530456086 | No Recognized Claim | 325396 | 530805371 | No Eligible Purchases in Class Period |
| 92157 | 530236856 | No Eligible Purchases in Class Period | 208777 | 530456088 | No Recognized Claim | 325397 | 530805373 | No Recognized Claim |
| 92158 | 530236857 | No Recognized Claim | 208778 | 530456095 | No Recognized Claim | 325398 | 530805374 | No Eligible Purchases in Class Period |
| 92159 | 530236858 | No Eligible Purchases in Class Period | 208779 | 530456101 | No Recognized Claim | 325399 | 530805376 | No Eligible Purchases in Class Period |
| 92160 | 530236859 | No Eligible Purchases in Class Period | 208780 | 530456105 | No Recognized Claim | 325400 | 530805377 | No Recognized Claim |
| 92161 | 530236860 | No Eligible Purchases in Class Period | 208781 | 530456113 | No Recognized Claim | 325401 | 530805378 | No Recognized Claim |
| 92162 | 530236861 | No Eligible Purchases in Class Period | 208782 | 530456122 | No Recognized Claim | 325402 | 530805379 | No Recognized Claim |
| 92163 | 530236862 | No Eligible Purchases in Class Period | 208783 | 530456123 | No Recognized Claim | 325403 | 530805380 | No Recognized Claim |
| 92164 | 530236864 | No Eligible Purchases in Class Period | 208784 | 530456124 | No Recognized Claim | 325404 | 530805383 | No Recognized Claim |
| 92165 | 530236865 | No Eligible Purchases in Class Period | 208785 | 530456128 | No Recognized Claim | 325405 | 530805385 | No Recognized Claim |
| 92166 | 530236866 | No Eligible Purchases in Class Period | 208786 | 530456129 | No Recognized Claim | 325406 | 530805386 | No Recognized Claim |
| 92167 | 530236867 | No Eligible Purchases in Class Period | 208787 | 530456130 | No Recognized Claim | 325407 | 530805387 | No Recognized Claim |
| 92168 | 530236868 | No Recognized Claim | 208788 | 530456131 | No Recognized Claim | 325408 | 530805393 | No Recognized Claim |
| 92169 | 530236869 | No Eligible Purchases in Class Period | 208789 | 530456132 | No Recognized Claim | 325409 | 530805395 | No Recognized Claim |
| 92170 | 530236870 | No Eligible Purchases in Class Period | 208790 | 530456133 | No Recognized Claim | 325410 | 530805402 | No Recognized Claim |
| 92171 | 530236871 | No Eligible Purchases in Class Period | 208791 | 530456134 | No Recognized Claim | 325411 | 530805403 | No Eligible Purchases in Class Period |
| 92172 | 530236872 | No Eligible Purchases in Class Period | 208792 | 530456135 | No Recognized Claim | 325412 | 530805405 | No Recognized Claim |
| 92173 | 530236873 | No Eligible Purchases in Class Period | 208793 | 530456136 | No Recognized Claim | 325413 | 530805406 | No Recognized Claim |
| 92174 | 530236874 | No Eligible Purchases in Class Period | 208794 | 530456139 | No Recognized Claim | 325414 | 530805408 | No Recognized Claim |
| 92175 | 530236875 | No Eligible Purchases in Class Period | 208795 | 530456140 | No Recognized Claim | 325415 | 530805409 | No Recognized Claim |
| 92176 | 530236876 | No Eligible Purchases in Class Period | 208796 | 530456141 | No Recognized Claim | 325416 | 530805410 | No Eligible Purchases in Class Period |
| 92177 | 530236877 | No Eligible Purchases in Class Period | 208797 | 530456142 | No Recognized Claim | 325417 | 530805414 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92178 | 530236878 | No Eligible Purchases in Class Period | 208798 | 530456143 | No Recognized Claim | 325418 | 530805415 | No Recognized Claim |
| 92179 | 530236879 | No Eligible Purchases in Class Period | 208799 | 530456147 | No Recognized Claim | 325419 | 530805416 | No Recognized Claim |
| 92180 | 530236880 | No Eligible Purchases in Class Period | 208800 | 530456149 | No Recognized Claim | 325420 | 530805419 | No Recognized Claim |
| 92181 | 530236881 | No Eligible Purchases in Class Period | 208801 | 530456150 | No Recognized Claim | 325421 | 530805420 | No Recognized Claim |
| 92182 | 530236882 | No Eligible Purchases in Class Period | 208802 | 530456152 | No Recognized Claim | 325422 | 530805421 | No Eligible Purchases in Class Period |
| 92183 | 530236883 | No Eligible Purchases in Class Period | 208803 | 530456154 | No Recognized Claim | 325423 | 530805422 | No Recognized Claim |
| 92184 | 530236884 | No Eligible Purchases in Class Period | 208804 | 530456155 | No Recognized Claim | 325424 | 530805424 | No Recognized Claim |
| 92185 | 530236885 | No Eligible Purchases in Class Period | 208805 | 530456156 | No Recognized Claim | 325425 | 530805425 | No Recognized Claim |
| 92186 | 530236886 | No Eligible Purchases in Class Period | 208806 | 530456157 | No Recognized Claim | 325426 | 530805427 | No Recognized Claim |
| 92187 | 530236887 | No Eligible Purchases in Class Period | 208807 | 530456158 | No Recognized Claim | 325427 | 530805431 | No Eligible Purchases in Class Period |
| 92188 | 530236888 | No Eligible Purchases in Class Period | 208808 | 530456160 | No Recognized Claim | 325428 | 530805434 | No Recognized Claim |
| 92189 | 530236889 | No Eligible Purchases in Class Period | 208809 | 530456161 | No Recognized Claim | 325429 | 530805436 | No Eligible Purchases in Class Period |
| 92190 | 530236890 | No Eligible Purchases in Class Period | 208810 | 530456162 | No Recognized Claim | 325430 | 530805443 | No Recognized Claim |
| 92191 | 530236891 | No Eligible Purchases in Class Period | 208811 | 530456164 | No Recognized Claim | 325431 | 530805444 | No Recognized Claim |
| 92192 | 530236892 | No Eligible Purchases in Class Period | 208812 | 530456165 | No Recognized Claim | 325432 | 530805445 | No Recognized Claim |
| 92193 | 530236893 | No Eligible Purchases in Class Period | 208813 | 530456166 | No Recognized Claim | 325433 | 530805447 | No Recognized Claim |
| 92194 | 530236894 | No Eligible Purchases in Class Period | 208814 | 530456167 | No Recognized Claim | 325434 | 530805449 | No Eligible Purchases in Class Period |
| 92195 | 530236895 | No Eligible Purchases in Class Period | 208815 | 530456168 | No Recognized Claim | 325435 | 530805452 | No Recognized Claim |
| 92196 | 530236896 | No Eligible Purchases in Class Period | 208816 | 530456169 | No Recognized Claim | 325436 | 530805456 | No Recognized Claim |
| 92197 | 530236897 | No Eligible Purchases in Class Period | 208817 | 530456170 | No Recognized Claim | 325437 | 530805457 | No Recognized Claim |
| 92198 | 530236898 | No Eligible Purchases in Class Period | 208818 | 530456171 | No Recognized Claim | 325438 | 530805458 | No Recognized Claim |
| 92199 | 530236899 | No Eligible Purchases in Class Period | 208819 | 530456172 | No Recognized Claim | 325439 | 530805459 | No Recognized Claim |
| 92200 | 530236900 | No Eligible Purchases in Class Period | 208820 | 530456173 | No Recognized Claim | 325440 | 530805460 | No Eligible Purchases in Class Period |
| 92201 | 530236901 | No Eligible Purchases in Class Period | 208821 | 530456174 | No Recognized Claim | 325441 | 530805466 | No Eligible Purchases in Class Period |
| 92202 | 530236902 | No Eligible Purchases in Class Period | 208822 | 530456175 | No Recognized Claim | 325442 | 530805467 | No Recognized Claim |
| 92203 | 530236903 | No Eligible Purchases in Class Period | 208823 | 530456176 | No Recognized Claim | 325443 | 530805468 | No Eligible Purchases in Class Period |
| 92204 | 530236904 | No Eligible Purchases in Class Period | 208824 | 530456177 | No Recognized Claim | 325444 | 530805469 | No Recognized Claim |
| 92205 | 530236905 | No Eligible Purchases in Class Period | 208825 | 530456178 | No Recognized Claim | 325445 | 530805470 | No Recognized Claim |
| 92206 | 530236906 | No Eligible Purchases in Class Period | 208826 | 530456179 | No Recognized Claim | 325446 | 530805471 | No Recognized Claim |
| 92207 | 530236907 | No Eligible Purchases in Class Period | 208827 | 530456180 | No Recognized Claim | 325447 | 530805476 | No Recognized Claim |
| 92208 | 530236908 | No Eligible Purchases in Class Period | 208828 | 530456181 | No Recognized Claim | 325448 | 530805483 | No Recognized Claim |
| 92209 | 530236909 | No Recognized Claim | 208829 | 530456182 | No Recognized Claim | 325449 | 530805484 | No Recognized Claim |
| 92210 | 530236910 | No Eligible Purchases in Class Period | 208830 | 530456183 | No Recognized Claim | 325450 | 530805488 | No Recognized Claim |
| 92211 | 530236911 | No Eligible Purchases in Class Period | 208831 | 530456184 | No Recognized Claim | 325451 | 530805491 | No Recognized Claim |
| 92212 | 530236912 | No Eligible Purchases in Class Period | 208832 | 530456185 | No Recognized Claim | 325452 | 530805495 | No Recognized Claim |
| 92213 | 530236913 | No Eligible Purchases in Class Period | 208833 | 530456186 | No Recognized Claim | 325453 | 530805497 | No Eligible Purchases in Class Period |
| 92214 | 530236914 | No Eligible Purchases in Class Period | 208834 | 530456187 | No Recognized Claim | 325454 | 530805500 | No Recognized Claim |
| 92215 | 530236915 | No Eligible Purchases in Class Period | 208835 | 530456188 | No Recognized Claim | 325455 | 530805501 | No Eligible Purchases in Class Period |
| 92216 | 530236916 | No Eligible Purchases in Class Period | 208836 | 530456189 | No Recognized Claim | 325456 | 530805505 | No Recognized Claim |
| 92217 | 530236917 | No Eligible Purchases in Class Period | 208837 | 530456190 | No Recognized Claim | 325457 | 530805506 | No Recognized Claim |
| 92218 | 530236918 | No Eligible Purchases in Class Period | 208838 | 530456191 | No Recognized Claim | 325458 | 530805508 | No Eligible Purchases in Class Period |
| 92219 | 530236919 | No Eligible Purchases in Class Period | 208839 | 530456192 | No Recognized Claim | 325459 | 530805509 | No Recognized Claim |
| 92220 | 530236920 | No Eligible Purchases in Class Period | 208840 | 530456193 | No Recognized Claim | 325460 | 530805512 | No Recognized Claim |
| 92221 | 530236921 | No Eligible Purchases in Class Period | 208841 | 530456194 | No Recognized Claim | 325461 | 530805513 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92222 | 530236922 | No Eligible Purchases in Class Period | 208842 | 530456195 | No Recognized Claim | 325462 | 530805519 | No Recognized Claim |
| 92223 | 530236923 | No Eligible Purchases in Class Period | 208843 | 530456196 | No Recognized Claim | 325463 | 530805520 | No Eligible Purchases in Class Period |
| 92224 | 530236924 | No Eligible Purchases in Class Period | 208844 | 530456197 | No Recognized Claim | 325464 | 530805521 | No Recognized Claim |
| 92225 | 530236925 | No Eligible Purchases in Class Period | 208845 | 530456198 | No Recognized Claim | 325465 | 530805523 | No Recognized Claim |
| 92226 | 530236926 | No Eligible Purchases in Class Period | 208846 | 530456199 | No Recognized Claim | 325466 | 530805524 | No Recognized Claim |
| 92227 | 530236927 | No Eligible Purchases in Class Period | 208847 | 530456200 | No Recognized Claim | 325467 | 530805525 | No Recognized Claim |
| 92228 | 530236928 | No Eligible Purchases in Class Period | 208848 | 530456201 | No Recognized Claim | 325468 | 530805531 | No Recognized Claim |
| 92229 | 530236929 | No Eligible Purchases in Class Period | 208849 | 530456203 | No Recognized Claim | 325469 | 530805536 | No Recognized Claim |
| 92230 | 530236930 | No Eligible Purchases in Class Period | 208850 | 530456204 | No Recognized Claim | 325470 | 530805540 | No Recognized Claim |
| 92231 | 530236931 | No Eligible Purchases in Class Period | 208851 | 530456205 | No Recognized Claim | 325471 | 530805541 | No Recognized Claim |
| 92232 | 530236932 | No Eligible Purchases in Class Period | 208852 | 530456206 | No Recognized Claim | 325472 | 530805542 | No Recognized Claim |
| 92233 | 530236933 | No Eligible Purchases in Class Period | 208853 | 530456207 | No Recognized Claim | 325473 | 530805543 | No Recognized Claim |
| 92234 | 530236934 | No Eligible Purchases in Class Period | 208854 | 530456208 | No Recognized Claim | 325474 | 530805546 | No Recognized Claim |
| 92235 | 530236935 | No Eligible Purchases in Class Period | 208855 | 530456209 | No Recognized Claim | 325475 | 530805548 | No Recognized Claim |
| 92236 | 530236936 | No Eligible Purchases in Class Period | 208856 | 530456210 | No Recognized Claim | 325476 | 530805553 | No Recognized Claim |
| 92237 | 530236937 | No Eligible Purchases in Class Period | 208857 | 530456211 | No Recognized Claim | 325477 | 530805554 | No Recognized Claim |
| 92238 | 530236938 | No Eligible Purchases in Class Period | 208858 | 530456212 | No Recognized Claim | 325478 | 530805560 | No Recognized Claim |
| 92239 | 530236939 | No Eligible Purchases in Class Period | 208859 | 530456213 | No Recognized Claim | 325479 | 530805565 | No Recognized Claim |
| 92240 | 530236940 | No Eligible Purchases in Class Period | 208860 | 530456214 | No Recognized Claim | 325480 | 530805566 | No Recognized Claim |
| 92241 | 530236941 | No Eligible Purchases in Class Period | 208861 | 530456215 | No Recognized Claim | 325481 | 530805569 | No Recognized Claim |
| 92242 | 530236942 | No Eligible Purchases in Class Period | 208862 | 530456216 | No Recognized Claim | 325482 | 530805570 | No Recognized Claim |
| 92243 | 530236943 | No Eligible Purchases in Class Period | 208863 | 530456217 | No Recognized Claim | 325483 | 530805571 | No Recognized Claim |
| 92244 | 530236944 | No Eligible Purchases in Class Period | 208864 | 530456218 | No Recognized Claim | 325484 | 530805572 | No Recognized Claim |
| 92245 | 530236945 | No Eligible Purchases in Class Period | 208865 | 530456219 | No Recognized Claim | 325485 | 530805575 | No Recognized Claim |
| 92246 | 530236946 | No Eligible Purchases in Class Period | 208866 | 530456220 | No Recognized Claim | 325486 | 530805577 | No Eligible Purchases in Class Period |
| 92247 | 530236947 | No Eligible Purchases in Class Period | 208867 | 530456221 | No Recognized Claim | 325487 | 530805578 | No Recognized Claim |
| 92248 | 530236948 | No Eligible Purchases in Class Period | 208868 | 530456223 | No Recognized Claim | 325488 | 530805581 | No Eligible Purchases in Class Period |
| 92249 | 530236949 | No Eligible Purchases in Class Period | 208869 | 530456224 | No Recognized Claim | 325489 | 530805583 | No Recognized Claim |
| 92250 | 530236951 | No Eligible Purchases in Class Period | 208870 | 530456225 | No Recognized Claim | 325490 | 530805587 | No Recognized Claim |
| 92251 | 530236952 | No Eligible Purchases in Class Period | 208871 | 530456226 | No Recognized Claim | 325491 | 530805588 | No Recognized Claim |
| 92252 | 530236953 | No Eligible Purchases in Class Period | 208872 | 530456227 | No Recognized Claim | 325492 | 530805589 | No Recognized Claim |
| 92253 | 530236954 | No Eligible Purchases in Class Period | 208873 | 530456228 | No Recognized Claim | 325493 | 530805591 | No Recognized Claim |
| 92254 | 530236955 | No Eligible Purchases in Class Period | 208874 | 530456229 | No Recognized Claim | 325494 | 530805592 | No Recognized Claim |
| 92255 | 530236956 | No Eligible Purchases in Class Period | 208875 | 530456231 | No Recognized Claim | 325495 | 530805593 | No Recognized Claim |
| 92256 | 530236957 | No Eligible Purchases in Class Period | 208876 | 530456232 | No Recognized Claim | 325496 | 530805594 | No Eligible Purchases in Class Period |
| 92257 | 530236958 | No Eligible Purchases in Class Period | 208877 | 530456233 | No Recognized Claim | 325497 | 530805596 | No Recognized Claim |
| 92258 | 530236959 | No Eligible Purchases in Class Period | 208878 | 530456234 | No Recognized Claim | 325498 | 530805600 | No Recognized Claim |
| 92259 | 530236960 | No Eligible Purchases in Class Period | 208879 | 530456235 | No Recognized Claim | 325499 | 530805603 | No Recognized Claim |
| 92260 | 530236961 | No Eligible Purchases in Class Period | 208880 | 530456236 | No Recognized Claim | 325500 | 530805604 | No Recognized Claim |
| 92261 | 530236962 | No Eligible Purchases in Class Period | 208881 | 530456237 | No Recognized Claim | 325501 | 530805607 | No Eligible Purchases in Class Period |
| 92262 | 530236963 | No Eligible Purchases in Class Period | 208882 | 530456238 | No Recognized Claim | 325502 | 530805616 | No Recognized Claim |
| 92263 | 530236964 | No Eligible Purchases in Class Period | 208883 | 530456241 | No Recognized Claim | 325503 | 530805617 | No Recognized Claim |
| 92264 | 530236965 | No Eligible Purchases in Class Period | 208884 | 530456242 | No Recognized Claim | 325504 | 530805622 | No Recognized Claim |
| 92265 | 530236966 | No Eligible Purchases in Class Period | 208885 | 530456245 | No Recognized Claim | 325505 | 530805623 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92266 | 530236967 | No Eligible Purchases in Class Period | 208886 | 530456246 | No Recognized Claim | 325506 | 530805624 | No Recognized Claim |
| 92267 | 530236968 | No Eligible Purchases in Class Period | 208887 | 530456270 | No Recognized Claim | 325507 | 530805626 | No Recognized Claim |
| 92268 | 530236969 | No Eligible Purchases in Class Period | 208888 | 530456275 | No Recognized Claim | 325508 | 530805627 | No Recognized Claim |
| 92269 | 530236970 | No Eligible Purchases in Class Period | 208889 | 530456277 | No Recognized Claim | 325509 | 530805629 | No Recognized Claim |
| 92270 | 530236971 | No Eligible Purchases in Class Period | 208890 | 530456278 | No Recognized Claim | 325510 | 530805630 | No Recognized Claim |
| 92271 | 530236972 | No Eligible Purchases in Class Period | 208891 | 530456279 | No Recognized Claim | 325511 | 530805635 | No Recognized Claim |
| 92272 | 530236973 | No Eligible Purchases in Class Period | 208892 | 530456280 | No Recognized Claim | 325512 | 530805636 | No Recognized Claim |
| 92273 | 530236974 | No Eligible Purchases in Class Period | 208893 | 530456282 | No Recognized Claim | 325513 | 530805638 | No Recognized Claim |
| 92274 | 530236975 | No Eligible Purchases in Class Period | 208894 | 530456283 | No Recognized Claim | 325514 | 530805641 | No Eligible Purchases in Class Period |
| 92275 | 530236976 | No Eligible Purchases in Class Period | 208895 | 530456284 | No Recognized Claim | 325515 | 530805642 | No Recognized Claim |
| 92276 | 530236977 | No Eligible Purchases in Class Period | 208896 | 530456287 | No Recognized Claim | 325516 | 530805643 | No Eligible Purchases in Class Period |
| 92277 | 530236978 | No Eligible Purchases in Class Period | 208897 | 530456291 | No Recognized Claim | 325517 | 530805644 | No Recognized Claim |
| 92278 | 530236979 | No Eligible Purchases in Class Period | 208898 | 530456292 | No Recognized Claim | 325518 | 530805645 | No Eligible Purchases in Class Period |
| 92279 | 530236980 | No Eligible Purchases in Class Period | 208899 | 530456293 | No Recognized Claim | 325519 | 530805646 | No Recognized Claim |
| 92280 | 530236981 | No Eligible Purchases in Class Period | 208900 | 530456296 | No Recognized Claim | 325520 | 530805647 | No Recognized Claim |
| 92281 | 530236983 | No Eligible Purchases in Class Period | 208901 | 530456297 | No Recognized Claim | 325521 | 530805649 | No Recognized Claim |
| 92282 | 530236984 | No Eligible Purchases in Class Period | 208902 | 530456300 | No Recognized Claim | 325522 | 530805650 | No Recognized Claim |
| 92283 | 530236985 | No Eligible Purchases in Class Period | 208903 | 530456304 | No Recognized Claim | 325523 | 530805651 | No Recognized Claim |
| 92284 | 530236986 | No Eligible Purchases in Class Period | 208904 | 530456306 | No Recognized Claim | 325524 | 530805655 | No Recognized Claim |
| 92285 | 530236987 | No Eligible Purchases in Class Period | 208905 | 530456307 | No Recognized Claim | 325525 | 530805659 | No Recognized Claim |
| 92286 | 530236988 | No Eligible Purchases in Class Period | 208906 | 530456308 | No Recognized Claim | 325526 | 530805664 | No Eligible Purchases in Class Period |
| 92287 | 530236989 | No Eligible Purchases in Class Period | 208907 | 530456309 | No Recognized Claim | 325527 | 530805665 | No Recognized Claim |
| 92288 | 530236990 | No Eligible Purchases in Class Period | 208908 | 530456310 | No Recognized Claim | 325528 | 530805668 | No Recognized Claim |
| 92289 | 530236991 | No Eligible Purchases in Class Period | 208909 | 530456312 | No Recognized Claim | 325529 | 530805670 | No Recognized Claim |
| 92290 | 530236992 | No Eligible Purchases in Class Period | 208910 | 530456319 | No Recognized Claim | 325530 | 530805671 | No Recognized Claim |
| 92291 | 530236993 | No Eligible Purchases in Class Period | 208911 | 530456320 | No Recognized Claim | 325531 | 530805673 | No Recognized Claim |
| 92292 | 530236994 | No Eligible Purchases in Class Period | 208912 | 530456321 | No Recognized Claim | 325532 | 530805674 | No Recognized Claim |
| 92293 | 530236995 | No Eligible Purchases in Class Period | 208913 | 530456322 | No Recognized Claim | 325533 | 530805676 | No Recognized Claim |
| 92294 | 530236996 | No Eligible Purchases in Class Period | 208914 | 530456323 | No Recognized Claim | 325534 | 530805677 | No Recognized Claim |
| 92295 | 530236997 | No Eligible Purchases in Class Period | 208915 | 530456324 | No Recognized Claim | 325535 | 530805678 | No Recognized Claim |
| 92296 | 530236998 | No Eligible Purchases in Class Period | 208916 | 530456325 | No Recognized Claim | 325536 | 530805682 | No Recognized Claim |
| 92297 | 530236999 | No Eligible Purchases in Class Period | 208917 | 530456326 | No Recognized Claim | 325537 | 530805685 | No Recognized Claim |
| 92298 | 530237000 | No Eligible Purchases in Class Period | 208918 | 530456327 | No Recognized Claim | 325538 | 530805687 | No Recognized Claim |
| 92299 | 530237001 | No Eligible Purchases in Class Period | 208919 | 530456329 | No Recognized Claim | 325539 | 530805689 | No Recognized Claim |
| 92300 | 530237002 | No Eligible Purchases in Class Period | 208920 | 530456330 | No Recognized Claim | 325540 | 530805691 | No Recognized Claim |
| 92301 | 530237003 | No Eligible Purchases in Class Period | 208921 | 530456332 | No Recognized Claim | 325541 | 530805692 | No Recognized Claim |
| 92302 | 530237004 | No Eligible Purchases in Class Period | 208922 | 530456334 | No Recognized Claim | 325542 | 530805694 | No Eligible Purchases in Class Period |
| 92303 | 530237005 | No Eligible Purchases in Class Period | 208923 | 530456335 | No Recognized Claim | 325543 | 530805695 | No Recognized Claim |
| 92304 | 530237006 | No Eligible Purchases in Class Period | 208924 | 530456336 | No Recognized Claim | 325544 | 530805697 | No Recognized Claim |
| 92305 | 530237007 | No Eligible Purchases in Class Period | 208925 | 530456337 | No Recognized Claim | 325545 | 530805710 | No Eligible Purchases in Class Period |
| 92306 | 530237008 | No Eligible Purchases in Class Period | 208926 | 530456338 | No Recognized Claim | 325546 | 530805711 | No Recognized Claim |
| 92307 | 530237009 | No Eligible Purchases in Class Period | 208927 | 530456341 | No Recognized Claim | 325547 | 530805712 | No Recognized Claim |
| 92308 | 530237010 | No Eligible Purchases in Class Period | 208928 | 530456342 | No Recognized Claim | 325548 | 530805716 | No Eligible Purchases in Class Period |
| 92309 | 530237011 | No Eligible Purchases in Class Period | 208929 | 530456343 | No Recognized Claim | 325549 | 530805718 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92310 | 530237012 | No Eligible Purchases in Class Period | 208930 | 530456344 | No Recognized Claim | 325550 | 530805720 | No Recognized Claim |
| 92311 | 530237013 | No Eligible Purchases in Class Period | 208931 | 530456345 | No Recognized Claim | 325551 | 530805722 | No Recognized Claim |
| 92312 | 530237014 | No Eligible Purchases in Class Period | 208932 | 530456346 | No Recognized Claim | 325552 | 530805723 | No Recognized Claim |
| 92313 | 530237015 | No Eligible Purchases in Class Period | 208933 | 530456347 | No Recognized Claim | 325553 | 530805724 | No Recognized Claim |
| 92314 | 530237016 | No Eligible Purchases in Class Period | 208934 | 530456348 | No Recognized Claim | 325554 | 530805725 | No Recognized Claim |
| 92315 | 530237017 | No Eligible Purchases in Class Period | 208935 | 530456349 | No Recognized Claim | 325555 | 530805727 | No Recognized Claim |
| 92316 | 530237018 | No Eligible Purchases in Class Period | 208936 | 530456358 | No Recognized Claim | 325556 | 530805728 | No Eligible Purchases in Class Period |
| 92317 | 530237019 | No Eligible Purchases in Class Period | 208937 | 530456360 | No Recognized Claim | 325557 | 530805729 | No Eligible Purchases in Class Period |
| 92318 | 530237021 | No Eligible Purchases in Class Period | 208938 | 530456362 | No Recognized Claim | 325558 | 530805734 | No Eligible Purchases in Class Period |
| 92319 | 530237022 | No Eligible Purchases in Class Period | 208939 | 530456363 | No Recognized Claim | 325559 | 530805742 | No Eligible Purchases in Class Period |
| 92320 | 530237023 | No Eligible Purchases in Class Period | 208940 | 530456365 | No Recognized Claim | 325560 | 530805743 | No Recognized Claim |
| 92321 | 530237024 | No Eligible Purchases in Class Period | 208941 | 530456366 | No Recognized Claim | 325561 | 530805745 | No Recognized Claim |
| 92322 | 530237025 | No Eligible Purchases in Class Period | 208942 | 530456369 | No Recognized Claim | 325562 | 530805746 | No Recognized Claim |
| 92323 | 530237026 | No Eligible Purchases in Class Period | 208943 | 530456370 | No Recognized Claim | 325563 | 530805748 | No Eligible Purchases in Class Period |
| 92324 | 530237027 | No Eligible Purchases in Class Period | 208944 | 530456371 | No Recognized Claim | 325564 | 530805754 | No Recognized Claim |
| 92325 | 530237028 | No Eligible Purchases in Class Period | 208945 | 530456372 | No Recognized Claim | 325565 | 530805756 | No Eligible Purchases in Class Period |
| 92326 | 530237029 | No Eligible Purchases in Class Period | 208946 | 530456373 | No Recognized Claim | 325566 | 530805757 | No Recognized Claim |
| 92327 | 530237030 | No Eligible Purchases in Class Period | 208947 | 530456374 | No Recognized Claim | 325567 | 530805758 | No Recognized Claim |
| 92328 | 530237031 | No Eligible Purchases in Class Period | 208948 | 530456376 | No Recognized Claim | 325568 | 530805761 | No Recognized Claim |
| 92329 | 530237032 | No Eligible Purchases in Class Period | 208949 | 530456377 | No Recognized Claim | 325569 | 530805763 | No Recognized Claim |
| 92330 | 530237033 | No Eligible Purchases in Class Period | 208950 | 530456378 | No Recognized Claim | 325570 | 530805764 | No Recognized Claim |
| 92331 | 530237034 | No Eligible Purchases in Class Period | 208951 | 530456382 | No Recognized Claim | 325571 | 530805767 | No Recognized Claim |
| 92332 | 530237035 | No Eligible Purchases in Class Period | 208952 | 530456384 | No Recognized Claim | 325572 | 530805768 | No Recognized Claim |
| 92333 | 530237036 | No Eligible Purchases in Class Period | 208953 | 530456387 | No Recognized Claim | 325573 | 530805771 | No Eligible Purchases in Class Period |
| 92334 | 530237037 | No Eligible Purchases in Class Period | 208954 | 530456388 | No Recognized Claim | 325574 | 530805779 | No Recognized Claim |
| 92335 | 530237038 | No Eligible Purchases in Class Period | 208955 | 530456389 | No Recognized Claim | 325575 | 530805780 | No Eligible Purchases in Class Period |
| 92336 | 530237039 | No Eligible Purchases in Class Period | 208956 | 530456390 | No Recognized Claim | 325576 | 530805781 | No Recognized Claim |
| 92337 | 530237040 | No Eligible Purchases in Class Period | 208957 | 530456392 | No Recognized Claim | 325577 | 530805784 | No Eligible Purchases in Class Period |
| 92338 | 530237041 | No Eligible Purchases in Class Period | 208958 | 530456393 | No Recognized Claim | 325578 | 530805786 | No Recognized Claim |
| 92339 | 530237042 | No Eligible Purchases in Class Period | 208959 | 530456394 | No Recognized Claim | 325579 | 530805788 | No Recognized Claim |
| 92340 | 530237043 | No Eligible Purchases in Class Period | 208960 | 530456397 | No Recognized Claim | 325580 | 530805790 | No Recognized Claim |
| 92341 | 530237044 | No Eligible Purchases in Class Period | 208961 | 530456398 | No Recognized Claim | 325581 | 530805791 | No Recognized Claim |
| 92342 | 530237045 | No Eligible Purchases in Class Period | 208962 | 530456399 | No Recognized Claim | 325582 | 530805797 | No Recognized Claim |
| 92343 | 530237046 | No Eligible Purchases in Class Period | 208963 | 530456402 | No Recognized Claim | 325583 | 530805799 | No Eligible Purchases in Class Period |
| 92344 | 530237047 | No Eligible Purchases in Class Period | 208964 | 530456404 | No Recognized Claim | 325584 | 530805800 | No Recognized Claim |
| 92345 | 530237048 | No Eligible Purchases in Class Period | 208965 | 530456406 | No Recognized Claim | 325585 | 530805803 | No Eligible Purchases in Class Period |
| 92346 | 530237049 | No Eligible Purchases in Class Period | 208966 | 530456407 | No Recognized Claim | 325586 | 530805804 | No Eligible Purchases in Class Period |
| 92347 | 530237050 | No Eligible Purchases in Class Period | 208967 | 530456408 | No Recognized Claim | 325587 | 530805805 | No Recognized Claim |
| 92348 | 530237051 | No Eligible Purchases in Class Period | 208968 | 530456409 | No Recognized Claim | 325588 | 530805807 | No Recognized Claim |
| 92349 | 530237052 | No Eligible Purchases in Class Period | 208969 | 530456410 | No Recognized Claim | 325589 | 530805808 | No Recognized Claim |
| 92350 | 530237053 | No Eligible Purchases in Class Period | 208970 | 530456411 | No Recognized Claim | 325590 | 530805814 | No Eligible Purchases in Class Period |
| 92351 | 530237054 | No Eligible Purchases in Class Period | 208971 | 530456413 | No Recognized Claim | 325591 | 530805815 | No Eligible Purchases in Class Period |
| 92352 | 530237055 | No Eligible Purchases in Class Period | 208972 | 530456421 | No Recognized Claim | 325592 | 530805822 | No Recognized Claim |
| 92353 | 530237056 | No Eligible Purchases in Class Period | 208973 | 530456427 | No Recognized Claim | 325593 | 530805825 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92354 | 530237057 | No Eligible Purchases in Class Period | 208974 | 530456435 | No Recognized Claim | 325594 | 530805826 | No Recognized Claim |
| 92355 | 530237058 | No Eligible Purchases in Class Period | 208975 | 530456437 | No Recognized Claim | 325595 | 530805827 | No Recognized Claim |
| 92356 | 530237059 | No Eligible Purchases in Class Period | 208976 | 530456439 | No Recognized Claim | 325596 | 530805829 | No Recognized Claim |
| 92357 | 530237060 | No Eligible Purchases in Class Period | 208977 | 530456446 | No Recognized Claim | 325597 | 530805834 | No Recognized Claim |
| 92358 | 530237061 | No Eligible Purchases in Class Period | 208978 | 530456453 | No Recognized Claim | 325598 | 530805835 | No Recognized Claim |
| 92359 | 530237062 | No Eligible Purchases in Class Period | 208979 | 530456457 | No Recognized Claim | 325599 | 530805841 | No Eligible Purchases in Class Period |
| 92360 | 530237063 | No Eligible Purchases in Class Period | 208980 | 530456460 | No Recognized Claim | 325600 | 530805847 | No Recognized Claim |
| 92361 | 530237064 | No Eligible Purchases in Class Period | 208981 | 530456462 | No Recognized Claim | 325601 | 530805849 | No Recognized Claim |
| 92362 | 530237065 | No Eligible Purchases in Class Period | 208982 | 530456468 | No Recognized Claim | 325602 | 530805850 | No Eligible Purchases in Class Period |
| 92363 | 530237066 | No Eligible Purchases in Class Period | 208983 | 530456469 | No Recognized Claim | 325603 | 530805851 | No Recognized Claim |
| 92364 | 530237067 | No Eligible Purchases in Class Period | 208984 | 530456470 | No Recognized Claim | 325604 | 530805855 | No Recognized Claim |
| 92365 | 530237068 | No Eligible Purchases in Class Period | 208985 | 530456471 | No Recognized Claim | 325605 | 530805857 | No Recognized Claim |
| 92366 | 530237069 | No Eligible Purchases in Class Period | 208986 | 530456472 | No Recognized Claim | 325606 | 530805859 | No Recognized Claim |
| 92367 | 530237070 | No Eligible Purchases in Class Period | 208987 | 530456473 | No Recognized Claim | 325607 | 530805864 | No Recognized Claim |
| 92368 | 530237071 | No Eligible Purchases in Class Period | 208988 | 530456486 | No Recognized Claim | 325608 | 530805865 | No Recognized Claim |
| 92369 | 530237072 | No Eligible Purchases in Class Period | 208989 | 530456487 | No Recognized Claim | 325609 | 530805869 | No Eligible Purchases in Class Period |
| 92370 | 530237073 | No Eligible Purchases in Class Period | 208990 | 530456489 | No Recognized Claim | 325610 | 530805873 | No Recognized Claim |
| 92371 | 530237074 | No Eligible Purchases in Class Period | 208991 | 530456491 | No Recognized Claim | 325611 | 530805874 | No Recognized Claim |
| 92372 | 530237075 | No Eligible Purchases in Class Period | 208992 | 530456493 | No Recognized Claim | 325612 | 530805876 | No Eligible Purchases in Class Period |
| 92373 | 530237076 | No Eligible Purchases in Class Period | 208993 | 530456494 | No Recognized Claim | 325613 | 530805877 | No Eligible Purchases in Class Period |
| 92374 | 530237077 | No Eligible Purchases in Class Period | 208994 | 530456495 | No Recognized Claim | 325614 | 530805881 | No Recognized Claim |
| 92375 | 530237078 | No Eligible Purchases in Class Period | 208995 | 530456497 | No Recognized Claim | 325615 | 530805882 | No Recognized Claim |
| 92376 | 530237079 | No Eligible Purchases in Class Period | 208996 | 530456498 | No Recognized Claim | 325616 | 530805884 | No Recognized Claim |
| 92377 | 530237080 | No Eligible Purchases in Class Period | 208997 | 530456499 | No Recognized Claim | 325617 | 530805889 | No Recognized Claim |
| 92378 | 530237081 | No Eligible Purchases in Class Period | 208998 | 530456501 | No Recognized Claim | 325618 | 530805891 | No Recognized Claim |
| 92379 | 530237082 | No Eligible Purchases in Class Period | 208999 | 530456502 | No Recognized Claim | 325619 | 530805893 | No Eligible Purchases in Class Period |
| 92380 | 530237083 | No Recognized Claim | 209000 | 530456503 | No Recognized Claim | 325620 | 530805895 | No Recognized Claim |
| 92381 | 530237084 | No Eligible Purchases in Class Period | 209001 | 530456504 | No Recognized Claim | 325621 | 530805897 | No Eligible Purchases in Class Period |
| 92382 | 530237085 | No Eligible Purchases in Class Period | 209002 | 530456505 | No Recognized Claim | 325622 | 530805898 | No Recognized Claim |
| 92383 | 530237086 | No Eligible Purchases in Class Period | 209003 | 530456506 | No Recognized Claim | 325623 | 530805899 | No Eligible Purchases in Class Period |
| 92384 | 530237087 | No Eligible Purchases in Class Period | 209004 | 530456507 | No Recognized Claim | 325624 | 530805901 | No Eligible Purchases in Class Period |
| 92385 | 530237088 | No Eligible Purchases in Class Period | 209005 | 530456508 | No Recognized Claim | 325625 | 530805903 | No Recognized Claim |
| 92386 | 530237089 | No Eligible Purchases in Class Period | 209006 | 530456509 | No Recognized Claim | 325626 | 530805904 | No Recognized Claim |
| 92387 | 530237090 | No Eligible Purchases in Class Period | 209007 | 530456510 | No Recognized Claim | 325627 | 530805906 | No Recognized Claim |
| 92388 | 530237091 | No Eligible Purchases in Class Period | 209008 | 530456512 | No Recognized Claim | 325628 | 530805907 | No Eligible Purchases in Class Period |
| 92389 | 530237092 | No Eligible Purchases in Class Period | 209009 | 530456513 | No Recognized Claim | 325629 | 530805908 | No Recognized Claim |
| 92390 | 530237093 | No Eligible Purchases in Class Period | 209010 | 530456514 | No Recognized Claim | 325630 | 530805911 | No Eligible Purchases in Class Period |
| 92391 | 530237094 | No Eligible Purchases in Class Period | 209011 | 530456515 | No Recognized Claim | 325631 | 530805912 | No Recognized Claim |
| 92392 | 530237095 | No Eligible Purchases in Class Period | 209012 | 530456516 | No Recognized Claim | 325632 | 530805916 | No Eligible Purchases in Class Period |
| 92393 | 530237096 | No Eligible Purchases in Class Period | 209013 | 530456517 | No Recognized Claim | 325633 | 530805919 | No Recognized Claim |
| 92394 | 530237097 | No Eligible Purchases in Class Period | 209014 | 530456518 | No Recognized Claim | 325634 | 530805922 | No Eligible Purchases in Class Period |
| 92395 | 530237098 | No Eligible Purchases in Class Period | 209015 | 530456519 | No Recognized Claim | 325635 | 530805923 | No Recognized Claim |
| 92396 | 530237099 | No Eligible Purchases in Class Period | 209016 | 530456520 | No Recognized Claim | 325636 | 530805925 | No Eligible Purchases in Class Period |
| 92397 | 530237100 | No Eligible Purchases in Class Period | 209017 | 530456521 | No Recognized Claim | 325637 | 530805926 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92398 | 530237101 | No Eligible Purchases in Class Period | 209018 | 530456523 | No Recognized Claim | 325638 | 530805927 | No Recognized Claim |
| 92399 | 530237102 | No Eligible Purchases in Class Period | 209019 | 530456524 | No Recognized Claim | 325639 | 530805929 | No Recognized Claim |
| 92400 | 530237103 | No Eligible Purchases in Class Period | 209020 | 530456526 | No Recognized Claim | 325640 | 530805932 | No Eligible Purchases in Class Period |
| 92401 | 530237104 | No Eligible Purchases in Class Period | 209021 | 530456527 | No Recognized Claim | 325641 | 530805934 | No Eligible Purchases in Class Period |
| 92402 | 530237105 | No Eligible Purchases in Class Period | 209022 | 530456528 | No Recognized Claim | 325642 | 530805937 | No Eligible Purchases in Class Period |
| 92403 | 530237106 | No Eligible Purchases in Class Period | 209023 | 530456529 | No Recognized Claim | 325643 | 530805938 | No Eligible Purchases in Class Period |
| 92404 | 530237107 | No Eligible Purchases in Class Period | 209024 | 530456530 | No Recognized Claim | 325644 | 530805941 | No Recognized Claim |
| 92405 | 530237108 | No Eligible Purchases in Class Period | 209025 | 530456532 | No Recognized Claim | 325645 | 530805942 | No Recognized Claim |
| 92406 | 530237109 | No Eligible Purchases in Class Period | 209026 | 530456534 | No Recognized Claim | 325646 | 530805955 | No Recognized Claim |
| 92407 | 530237110 | No Eligible Purchases in Class Period | 209027 | 530456535 | No Recognized Claim | 325647 | 530805956 | No Recognized Claim |
| 92408 | 530237111 | No Eligible Purchases in Class Period | 209028 | 530456536 | No Recognized Claim | 325648 | 530805957 | No Recognized Claim |
| 92409 | 530237112 | No Eligible Purchases in Class Period | 209029 | 530456537 | No Recognized Claim | 325649 | 530805958 | No Recognized Claim |
| 92410 | 530237113 | No Eligible Purchases in Class Period | 209030 | 530456538 | No Recognized Claim | 325650 | 530805959 | No Recognized Claim |
| 92411 | 530237114 | No Eligible Purchases in Class Period | 209031 | 530456539 | No Recognized Claim | 325651 | 530805962 | No Recognized Claim |
| 92412 | 530237115 | No Eligible Purchases in Class Period | 209032 | 530456540 | No Recognized Claim | 325652 | 530805963 | No Recognized Claim |
| 92413 | 530237116 | No Eligible Purchases in Class Period | 209033 | 530456541 | No Recognized Claim | 325653 | 530805965 | No Recognized Claim |
| 92414 | 530237117 | No Eligible Purchases in Class Period | 209034 | 530456542 | No Recognized Claim | 325654 | 530805968 | No Recognized Claim |
| 92415 | 530237118 | No Eligible Purchases in Class Period | 209035 | 530456543 | No Recognized Claim | 325655 | 530805969 | No Recognized Claim |
| 92416 | 530237119 | No Eligible Purchases in Class Period | 209036 | 530456544 | No Recognized Claim | 325656 | 530805972 | No Recognized Claim |
| 92417 | 530237120 | No Eligible Purchases in Class Period | 209037 | 530456545 | No Recognized Claim | 325657 | 530805974 | No Eligible Purchases in Class Period |
| 92418 | 530237121 | No Eligible Purchases in Class Period | 209038 | 530456546 | No Recognized Claim | 325658 | 530805975 | No Eligible Purchases in Class Period |
| 92419 | 530237122 | No Eligible Purchases in Class Period | 209039 | 530456547 | No Recognized Claim | 325659 | 530805976 | No Recognized Claim |
| 92420 | 530237123 | No Eligible Purchases in Class Period | 209040 | 530456548 | No Recognized Claim | 325660 | 530805978 | No Recognized Claim |
| 92421 | 530237124 | No Eligible Purchases in Class Period | 209041 | 530456549 | No Recognized Claim | 325661 | 530805979 | No Recognized Claim |
| 92422 | 530237125 | No Eligible Purchases in Class Period | 209042 | 530456550 | No Recognized Claim | 325662 | 530805981 | No Recognized Claim |
| 92423 | 530237126 | No Eligible Purchases in Class Period | 209043 | 530456551 | No Recognized Claim | 325663 | 530805982 | No Recognized Claim |
| 92424 | 530237127 | No Eligible Purchases in Class Period | 209044 | 530456552 | No Recognized Claim | 325664 | 530805987 | No Recognized Claim |
| 92425 | 530237128 | No Eligible Purchases in Class Period | 209045 | 530456553 | No Recognized Claim | 325665 | 530805990 | No Recognized Claim |
| 92426 | 530237129 | No Eligible Purchases in Class Period | 209046 | 530456554 | No Recognized Claim | 325666 | 530805993 | No Recognized Claim |
| 92427 | 530237130 | No Eligible Purchases in Class Period | 209047 | 530456555 | No Recognized Claim | 325667 | 530805999 | No Recognized Claim |
| 92428 | 530237131 | No Eligible Purchases in Class Period | 209048 | 530456556 | No Recognized Claim | 325668 | 530806000 | No Eligible Purchases in Class Period |
| 92429 | 530237132 | No Eligible Purchases in Class Period | 209049 | 530456557 | No Recognized Claim | 325669 | 530806001 | No Recognized Claim |
| 92430 | 530237133 | No Eligible Purchases in Class Period | 209050 | 530456558 | No Recognized Claim | 325670 | 530806002 | No Recognized Claim |
| 92431 | 530237134 | No Eligible Purchases in Class Period | 209051 | 530456559 | No Recognized Claim | 325671 | 530806003 | No Recognized Claim |
| 92432 | 530237135 | No Eligible Purchases in Class Period | 209052 | 530456577 | No Recognized Claim | 325672 | 530806006 | No Recognized Claim |
| 92433 | 530237136 | No Eligible Purchases in Class Period | 209053 | 530456582 | No Recognized Claim | 325673 | 530806009 | No Recognized Claim |
| 92434 | 530237137 | No Eligible Purchases in Class Period | 209054 | 530456584 | No Recognized Claim | 325674 | 530806010 | No Recognized Claim |
| 92435 | 530237138 | No Eligible Purchases in Class Period | 209055 | 530456585 | No Recognized Claim | 325675 | 530806011 | No Recognized Claim |
| 92436 | 530237139 | No Eligible Purchases in Class Period | 209056 | 530456586 | No Recognized Claim | 325676 | 530806014 | No Recognized Claim |
| 92437 | 530237140 | No Eligible Purchases in Class Period | 209057 | 530456587 | No Recognized Claim | 325677 | 530806015 | No Recognized Claim |
| 92438 | 530237141 | No Eligible Purchases in Class Period | 209058 | 530456588 | No Recognized Claim | 325678 | 530806017 | No Eligible Purchases in Class Period |
| 92439 | 530237142 | No Eligible Purchases in Class Period | 209059 | 530456591 | No Recognized Claim | 325679 | 530806025 | No Recognized Claim |
| 92440 | 530237143 | No Eligible Purchases in Class Period | 209060 | 530456593 | No Recognized Claim | 325680 | 530806027 | No Eligible Purchases in Class Period |
| 92441 | 530237144 | No Eligible Purchases in Class Period | 209061 | 530456594 | No Recognized Claim | 325681 | 530806028 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92442 | 530237145 | No Eligible Purchases in Class Period | 209062 | 530456596 | No Recognized Claim | 325682 | 530806033 | No Eligible Purchases in Class Period |
| 92443 | 530237146 | No Eligible Purchases in Class Period | 209063 | 530456597 | No Recognized Claim | 325683 | 530806035 | No Recognized Claim |
| 92444 | 530237147 | No Eligible Purchases in Class Period | 209064 | 530456598 | No Recognized Claim | 325684 | 530806036 | No Recognized Claim |
| 92445 | 530237151 | No Recognized Claim | 209065 | 530456602 | No Recognized Claim | 325685 | 530806037 | No Recognized Claim |
| 92446 | 530237152 | No Eligible Purchases in Class Period | 209066 | 530456603 | No Recognized Claim | 325686 | 530806038 | No Recognized Claim |
| 92447 | 530237153 | No Recognized Claim | 209067 | 530456604 | No Recognized Claim | 325687 | 530806041 | No Eligible Purchases in Class Period |
| 92448 | 530237154 | No Recognized Claim | 209068 | 530456605 | No Recognized Claim | 325688 | 530806042 | No Recognized Claim |
| 92449 | 530237155 | No Recognized Claim | 209069 | 530456608 | No Recognized Claim | 325689 | 530806048 | No Recognized Claim |
| 92450 | 530237156 | No Eligible Purchases in Class Period | 209070 | 530456611 | No Recognized Claim | 325690 | 530806053 | No Recognized Claim |
| 92451 | 530237157 | No Recognized Claim | 209071 | 530456612 | No Recognized Claim | 325691 | 530806054 | No Recognized Claim |
| 92452 | 530237158 | No Recognized Claim | 209072 | 530456613 | No Recognized Claim | 325692 | 530806055 | No Recognized Claim |
| 92453 | 530237159 | No Recognized Claim | 209073 | 530456614 | No Recognized Claim | 325693 | 530806057 | No Recognized Claim |
| 92454 | 530237160 | No Recognized Claim | 209074 | 530456615 | No Recognized Claim | 325694 | 530806059 | No Recognized Claim |
| 92455 | 530237161 | No Recognized Claim | 209075 | 530456618 | No Recognized Claim | 325695 | 530806062 | No Eligible Purchases in Class Period |
| 92456 | 530237162 | No Recognized Claim | 209076 | 530456621 | No Recognized Claim | 325696 | 530806066 | No Recognized Claim |
| 92457 | 530237163 | No Eligible Purchases in Class Period | 209077 | 530456622 | No Recognized Claim | 325697 | 530806067 | No Eligible Purchases in Class Period |
| 92458 | 530237164 | No Eligible Purchases in Class Period | 209078 | 530456623 | No Recognized Claim | 325698 | 530806073 | No Recognized Claim |
| 92459 | 530237169 | No Eligible Purchases in Class Period | 209079 | 530456626 | No Recognized Claim | 325699 | 530806074 | No Recognized Claim |
| 92460 | 530237177 | No Recognized Claim | 209080 | 530456631 | No Recognized Claim | 325700 | 530806076 | No Eligible Purchases in Class Period |
| 92461 | 530237195 | No Recognized Claim | 209081 | 530456633 | No Recognized Claim | 325701 | 530806083 | No Recognized Claim |
| 92462 | 530237201 | No Eligible Purchases in Class Period | 209082 | 530456661 | No Eligible Purchases in Class Period | 325702 | 530806084 | No Recognized Claim |
| 92463 | 530237207 | No Eligible Purchases in Class Period | 209083 | 530456675 | No Eligible Purchases in Class Period | 325703 | 530806086 | No Eligible Purchases in Class Period |
| 92464 | 530237211 | No Eligible Purchases in Class Period | 209084 | 530456676 | No Recognized Claim | 325704 | 530806087 | No Recognized Claim |
| 92465 | 530237218 | No Recognized Claim | 209085 | 530456677 | No Recognized Claim | 325705 | 530806090 | No Eligible Purchases in Class Period |
| 92466 | 530237219 | No Recognized Claim | 209086 | 530456678 | No Recognized Claim | 325706 | 530806091 | No Recognized Claim |
| 92467 | 530237235 | No Eligible Purchases in Class Period | 209087 | 530456679 | No Recognized Claim | 325707 | 530806093 | No Recognized Claim |
| 92468 | 530237237 | No Eligible Purchases in Class Period | 209088 | 530456685 | No Eligible Purchases in Class Period | 325708 | 530806095 | No Recognized Claim |
| 92469 | 530237243 | No Recognized Claim | 209089 | 530456707 | No Recognized Claim | 325709 | 530806096 | No Recognized Claim |
| 92470 | 530237262 | No Eligible Purchases in Class Period | 209090 | 530456731 | No Recognized Claim | 325710 | 530806098 | No Recognized Claim |
| 92471 | 530237271 | Void or Withdrawn | 209091 | 530456733 | No Recognized Claim | 325711 | 530806101 | No Eligible Purchases in Class Period |
| 92472 | 530237272 | No Eligible Purchases in Class Period | 209092 | 530456734 | No Recognized Claim | 325712 | 530806102 | No Eligible Purchases in Class Period |
| 92473 | 530237274 | No Eligible Purchases in Class Period | 209093 | 530456735 | No Recognized Claim | 325713 | 530806105 | No Recognized Claim |
| 92474 | 530237275 | No Eligible Purchases in Class Period | 209094 | 530456736 | No Recognized Claim | 325714 | 530806110 | No Recognized Claim |
| 92475 | 530237276 | No Eligible Purchases in Class Period | 209095 | 530456737 | No Recognized Claim | 325715 | 530806117 | No Eligible Purchases in Class Period |
| 92476 | 530237277 | No Eligible Purchases in Class Period | 209096 | 530456738 | No Eligible Purchases in Class Period | 325716 | 530806118 | No Recognized Claim |
| 92477 | 530237278 | No Eligible Purchases in Class Period | 209097 | 530456743 | No Recognized Claim | 325717 | 530806119 | No Recognized Claim |
| 92478 | 530237279 | No Eligible Purchases in Class Period | 209098 | 530456747 | No Recognized Claim | 325718 | 530806121 | No Eligible Purchases in Class Period |
| 92479 | 530237280 | No Eligible Purchases in Class Period | 209099 | 530456749 | No Eligible Purchases in Class Period | 325719 | 530806122 | No Recognized Claim |
| 92480 | 530237281 | No Eligible Purchases in Class Period | 209100 | 530456752 | No Recognized Claim | 325720 | 530806123 | No Recognized Claim |
| 92481 | 530237283 | No Eligible Purchases in Class Period | 209101 | 530456753 | No Recognized Claim | 325721 | 530806124 | No Recognized Claim |
| 92482 | 530237284 | No Eligible Purchases in Class Period | 209102 | 530456754 | No Recognized Claim | 325722 | 530806125 | No Recognized Claim |
| 92483 | 530237285 | No Eligible Purchases in Class Period | 209103 | 530456756 | No Eligible Purchases in Class Period | 325723 | 530806127 | No Recognized Claim |
| 92484 | 530237286 | No Eligible Purchases in Class Period | 209104 | 530456759 | No Recognized Claim | 325724 | 530806130 | No Eligible Purchases in Class Period |
| 92485 | 530237287 | No Eligible Purchases in Class Period | 209105 | 530456767 | No Recognized Claim | 325725 | 530806131 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92486 | 530237288 | No Eligible Purchases in Class Period | 209106 | 530456779 | No Recognized Claim | 325726 | 530806132 | No Recognized Claim |
| 92487 | 530237289 | No Eligible Purchases in Class Period | 209107 | 530456780 | No Recognized Claim | 325727 | 530806133 | No Recognized Claim |
| 92488 | 530237290 | No Eligible Purchases in Class Period | 209108 | 530456792 | No Recognized Claim | 325728 | 530806144 | No Recognized Claim |
| 92489 | 530237292 | No Eligible Purchases in Class Period | 209109 | 530456798 | No Recognized Claim | 325729 | 530806145 | No Recognized Claim |
| 92490 | 530237293 | No Eligible Purchases in Class Period | 209110 | 530456800 | No Recognized Claim | 325730 | 530806146 | No Recognized Claim |
| 92491 | 530237294 | No Eligible Purchases in Class Period | 209111 | 530456805 | No Recognized Claim | 325731 | 530806147 | No Eligible Purchases in Class Period |
| 92492 | 530237295 | No Eligible Purchases in Class Period | 209112 | 530456812 | No Recognized Claim | 325732 | 530806148 | No Recognized Claim |
| 92493 | 530237296 | No Recognized Claim | 209113 | 530456823 | No Eligible Purchases in Class Period | 325733 | 530806150 | No Recognized Claim |
| 92494 | 530237297 | No Eligible Purchases in Class Period | 209114 | 530456854 | No Recognized Claim | 325734 | 530806151 | No Recognized Claim |
| 92495 | 530237298 | No Eligible Purchases in Class Period | 209115 | 530456858 | No Recognized Claim | 325735 | 530806153 | No Eligible Purchases in Class Period |
| 92496 | 530237299 | No Eligible Purchases in Class Period | 209116 | 530456860 | No Recognized Claim | 325736 | 530806154 | No Recognized Claim |
| 92497 | 530237300 | No Eligible Purchases in Class Period | 209117 | 530456892 | No Eligible Purchases in Class Period | 325737 | 530806155 | No Recognized Claim |
| 92498 | 530237301 | No Eligible Purchases in Class Period | 209118 | 530456896 | No Eligible Purchases in Class Period | 325738 | 530806156 | No Recognized Claim |
| 92499 | 530237302 | No Eligible Purchases in Class Period | 209119 | 530456904 | No Eligible Purchases in Class Period | 325739 | 530806159 | No Eligible Purchases in Class Period |
| 92500 | 530237303 | No Eligible Purchases in Class Period | 209120 | 530456907 | No Recognized Claim | 325740 | 530806162 | No Recognized Claim |
| 92501 | 530237304 | No Eligible Purchases in Class Period | 209121 | 530456909 | No Recognized Claim | 325741 | 530806167 | No Eligible Purchases in Class Period |
| 92502 | 530237305 | No Eligible Purchases in Class Period | 209122 | 530456918 | No Eligible Purchases in Class Period | 325742 | 530806170 | No Recognized Claim |
| 92503 | 530237306 | No Eligible Purchases in Class Period | 209123 | 530456925 | No Eligible Purchases in Class Period | 325743 | 530806172 | No Recognized Claim |
| 92504 | 530237307 | No Eligible Purchases in Class Period | 209124 | 530456936 | No Recognized Claim | 325744 | 530806175 | No Eligible Purchases in Class Period |
| 92505 | 530237308 | No Eligible Purchases in Class Period | 209125 | 530456939 | No Recognized Claim | 325745 | 530806176 | No Eligible Purchases in Class Period |
| 92506 | 530237310 | No Eligible Purchases in Class Period | 209126 | 530456942 | No Recognized Claim | 325746 | 530806178 | No Eligible Purchases in Class Period |
| 92507 | 530237311 | Void or Withdrawn | 209127 | 530456947 | No Eligible Purchases in Class Period | 325747 | 530806180 | No Eligible Purchases in Class Period |
| 92508 | 530237312 | Void or Withdrawn | 209128 | 530456950 | No Eligible Purchases in Class Period | 325748 | 530806181 | No Recognized Claim |
| 92509 | 530237313 | No Eligible Purchases in Class Period | 209129 | 530456960 | No Recognized Claim | 325749 | 530806183 | No Eligible Purchases in Class Period |
| 92510 | 530237314 | No Eligible Purchases in Class Period | 209130 | 530456969 | No Eligible Purchases in Class Period | 325750 | 530806184 | No Recognized Claim |
| 92511 | 530237315 | No Eligible Purchases in Class Period | 209131 | 530456973 | No Recognized Claim | 325751 | 530806186 | No Recognized Claim |
| 92512 | 530237316 | No Eligible Purchases in Class Period | 209132 | 530456974 | No Recognized Claim | 325752 | 530806188 | No Eligible Purchases in Class Period |
| 92513 | 530237318 | No Eligible Purchases in Class Period | 209133 | 530456975 | No Recognized Claim | 325753 | 530806194 | No Recognized Claim |
| 92514 | 530237319 | No Eligible Purchases in Class Period | 209134 | 530456978 | No Recognized Claim | 325754 | 530806198 | No Recognized Claim |
| 92515 | 530237320 | No Eligible Purchases in Class Period | 209135 | 530456990 | No Recognized Claim | 325755 | 530806199 | No Recognized Claim |
| 92516 | 530237321 | No Eligible Purchases in Class Period | 209136 | 530457025 | No Recognized Claim | 325756 | 530806202 | No Recognized Claim |
| 92517 | 530237322 | No Eligible Purchases in Class Period | 209137 | 530457034 | No Recognized Claim | 325757 | 530806204 | No Eligible Purchases in Class Period |
| 92518 | 530237323 | No Eligible Purchases in Class Period | 209138 | 530457035 | No Recognized Claim | 325758 | 530806207 | No Recognized Claim |
| 92519 | 530237324 | No Eligible Purchases in Class Period | 209139 | 530457036 | No Recognized Claim | 325759 | 530806209 | No Eligible Purchases in Class Period |
| 92520 | 530237325 | No Eligible Purchases in Class Period | 209140 | 530457042 | No Recognized Claim | 325760 | 530806211 | No Recognized Claim |
| 92521 | 530237326 | No Eligible Purchases in Class Period | 209141 | 530457061 | No Recognized Claim | 325761 | 530806213 | No Recognized Claim |
| 92522 | 530237327 | No Eligible Purchases in Class Period | 209142 | 530457063 | No Recognized Claim | 325762 | 530806216 | No Recognized Claim |
| 92523 | 530237328 | No Eligible Purchases in Class Period | 209143 | 530457079 | No Recognized Claim | 325763 | 530806217 | No Recognized Claim |
| 92524 | 530237329 | No Eligible Purchases in Class Period | 209144 | 530457086 | No Eligible Purchases in Class Period | 325764 | 530806218 | No Recognized Claim |
| 92525 | 530237330 | No Eligible Purchases in Class Period | 209145 | 530457088 | No Recognized Claim | 325765 | 530806220 | No Recognized Claim |
| 92526 | 530237331 | No Eligible Purchases in Class Period | 209146 | 530457092 | No Recognized Claim | 325766 | 530806222 | No Eligible Purchases in Class Period |
| 92527 | 530237332 | No Eligible Purchases in Class Period | 209147 | 530457093 | No Recognized Claim | 325767 | 530806225 | No Eligible Purchases in Class Period |
| 92528 | 530237333 | No Eligible Purchases in Class Period | 209148 | 530457096 | No Recognized Claim | 325768 | 530806227 | No Eligible Purchases in Class Period |
| 92529 | 530237334 | No Eligible Purchases in Class Period | 209149 | 530457097 | No Recognized Claim | 325769 | 530806229 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92530 | 530237335 | No Eligible Purchases in Class Period | 209150 | 530457099 | No Recognized Claim | 325770 | 530806231 | No Recognized Claim |
| 92531 | 530237336 | Void or Withdrawn | 209151 | 530457100 | No Eligible Purchases in Class Period | 325771 | 530806241 | No Recognized Claim |
| 92532 | 530237337 | No Eligible Purchases in Class Period | 209152 | 530457101 | No Eligible Purchases in Class Period | 325772 | 530806244 | No Recognized Claim |
| 92533 | 530237338 | No Eligible Purchases in Class Period | 209153 | 530457102 | No Recognized Claim | 325773 | 530806245 | No Recognized Claim |
| 92534 | 530237339 | No Eligible Purchases in Class Period | 209154 | 530457120 | No Recognized Claim | 325774 | 530806246 | No Recognized Claim |
| 92535 | 530237340 | No Eligible Purchases in Class Period | 209155 | 530457133 | No Recognized Claim | 325775 | 530806247 | No Recognized Claim |
| 92536 | 530237341 | No Eligible Purchases in Class Period | 209156 | 530457134 | No Eligible Purchases in Class Period | 325776 | 530806251 | No Recognized Claim |
| 92537 | 530237342 | No Eligible Purchases in Class Period | 209157 | 530457135 | No Recognized Claim | 325777 | 530806253 | No Eligible Purchases in Class Period |
| 92538 | 530237343 | No Eligible Purchases in Class Period | 209158 | 530457143 | No Recognized Claim | 325778 | 530806254 | No Recognized Claim |
| 92539 | 530237345 | No Eligible Purchases in Class Period | 209159 | 530457149 | No Recognized Claim | 325779 | 530806257 | No Eligible Purchases in Class Period |
| 92540 | 530237346 | No Eligible Purchases in Class Period | 209160 | 530457151 | No Eligible Purchases in Class Period | 325780 | 530806262 | No Eligible Purchases in Class Period |
| 92541 | 530237347 | No Eligible Purchases in Class Period | 209161 | 530457152 | No Eligible Purchases in Class Period | 325781 | 530806263 | No Recognized Claim |
| 92542 | 530237348 | No Eligible Purchases in Class Period | 209162 | 530457164 | No Recognized Claim | 325782 | 530806266 | No Recognized Claim |
| 92543 | 530237349 | No Eligible Purchases in Class Period | 209163 | 530457178 | No Recognized Claim | 325783 | 530806272 | No Eligible Purchases in Class Period |
| 92544 | 530237350 | No Eligible Purchases in Class Period | 209164 | 530457186 | No Recognized Claim | 325784 | 530806273 | No Recognized Claim |
| 92545 | 530237351 | Void or Withdrawn | 209165 | 530457190 | No Recognized Claim | 325785 | 530806276 | No Recognized Claim |
| 92546 | 530237352 | No Eligible Purchases in Class Period | 209166 | 530457195 | No Recognized Claim | 325786 | 530806279 | No Recognized Claim |
| 92547 | 530237353 | No Eligible Purchases in Class Period | 209167 | 530457196 | No Recognized Claim | 325787 | 530806280 | No Recognized Claim |
| 92548 | 530237354 | No Eligible Purchases in Class Period | 209168 | 530457206 | No Recognized Claim | 325788 | 530806281 | No Eligible Purchases in Class Period |
| 92549 | 530237356 | Void or Withdrawn | 209169 | 530457214 | No Recognized Claim | 325789 | 530806282 | No Recognized Claim |
| 92550 | 530237357 | No Eligible Purchases in Class Period | 209170 | 530457215 | No Recognized Claim | 325790 | 530806284 | No Eligible Purchases in Class Period |
| 92551 | 530237358 | No Eligible Purchases in Class Period | 209171 | 530457219 | No Recognized Claim | 325791 | 530806287 | No Recognized Claim |
| 92552 | 530237359 | No Eligible Purchases in Class Period | 209172 | 530457220 | No Recognized Claim | 325792 | 530806288 | No Eligible Purchases in Class Period |
| 92553 | 530237360 | No Recognized Claim | 209173 | 530457224 | No Recognized Claim | 325793 | 530806294 | No Recognized Claim |
| 92554 | 530237364 | No Recognized Claim | 209174 | 530457227 | No Recognized Claim | 325794 | 530806295 | No Eligible Purchases in Class Period |
| 92555 | 530237370 | No Recognized Claim | 209175 | 530457231 | No Recognized Claim | 325795 | 530806296 | No Recognized Claim |
| 92556 | 530237371 | No Recognized Claim | 209176 | 530457233 | No Recognized Claim | 325796 | 530806297 | No Recognized Claim |
| 92557 | 530237372 | No Eligible Purchases in Class Period | 209177 | 530457234 | No Recognized Claim | 325797 | 530806298 | No Eligible Purchases in Class Period |
| 92558 | 530237373 | No Eligible Purchases in Class Period | 209178 | 530457237 | No Recognized Claim | 325798 | 530806300 | No Recognized Claim |
| 92559 | 530237374 | No Recognized Claim | 209179 | 530457243 | No Recognized Claim | 325799 | 530806302 | No Recognized Claim |
| 92560 | 530237376 | No Eligible Purchases in Class Period | 209180 | 530457246 | No Recognized Claim | 325800 | 530806305 | No Recognized Claim |
| 92561 | 530237377 | No Recognized Claim | 209181 | 530457256 | No Recognized Claim | 325801 | 530806306 | No Recognized Claim |
| 92562 | 530237378 | No Eligible Purchases in Class Period | 209182 | 530457259 | No Recognized Claim | 325802 | 530806307 | No Recognized Claim |
| 92563 | 530237379 | No Recognized Claim | 209183 | 530457265 | No Eligible Purchases in Class Period | 325803 | 530806310 | No Eligible Purchases in Class Period |
| 92564 | 530237383 | No Recognized Claim | 209184 | 530457268 | No Eligible Purchases in Class Period | 325804 | 530806312 | No Recognized Claim |
| 92565 | 530237384 | No Recognized Claim | 209185 | 530457272 | No Eligible Purchases in Class Period | 325805 | 530806317 | No Eligible Purchases in Class Period |
| 92566 | 530237386 | No Recognized Claim | 209186 | 530457280 | No Recognized Claim | 325806 | 530806318 | No Eligible Purchases in Class Period |
| 92567 | 530237387 | No Eligible Purchases in Class Period | 209187 | 530457284 | No Recognized Claim | 325807 | 530806321 | No Recognized Claim |
| 92568 | 530237388 | No Eligible Purchases in Class Period | 209188 | 530457303 | No Recognized Claim | 325808 | 530806324 | No Recognized Claim |
| 92569 | 530237390 | No Recognized Claim | 209189 | 530457306 | No Recognized Claim | 325809 | 530806328 | No Eligible Purchases in Class Period |
| 92570 | 530237391 | No Recognized Claim | 209190 | 530457313 | No Recognized Claim | 325810 | 530806329 | No Recognized Claim |
| 92571 | 530237392 | No Eligible Purchases in Class Period | 209191 | 530457315 | No Recognized Claim | 325811 | 530806330 | No Eligible Purchases in Class Period |
| 92572 | 530237393 | No Eligible Purchases in Class Period | 209192 | 530457316 | No Recognized Claim | 325812 | 530806334 | No Eligible Purchases in Class Period |
| 92573 | 530237394 | No Eligible Purchases in Class Period | 209193 | 530457317 | No Recognized Claim | 325813 | 530806336 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92574 | 530237395 | No Recognized Claim | 209194 | 530457318 | No Recognized Claim | 325814 | 530806338 | No Recognized Claim |
| 92575 | 530237396 | No Eligible Purchases in Class Period | 209195 | 530457319 | No Recognized Claim | 325815 | 530806346 | No Eligible Purchases in Class Period |
| 92576 | 530237397 | No Recognized Claim | 209196 | 530457320 | No Recognized Claim | 325816 | 530806348 | No Recognized Claim |
| 92577 | 530237400 | No Eligible Purchases in Class Period | 209197 | 530457321 | No Recognized Claim | 325817 | 530806349 | No Eligible Purchases in Class Period |
| 92578 | 530237401 | No Eligible Purchases in Class Period | 209198 | 530457322 | No Recognized Claim | 325818 | 530806350 | No Eligible Purchases in Class Period |
| 92579 | 530237403 | No Eligible Purchases in Class Period | 209199 | 530457323 | No Recognized Claim | 325819 | 530806352 | No Eligible Purchases in Class Period |
| 92580 | 530237408 | No Recognized Claim | 209200 | 530457328 | No Eligible Purchases in Class Period | 325820 | 530806353 | No Recognized Claim |
| 92581 | 530237411 | No Recognized Claim | 209201 | 530457331 | No Recognized Claim | 325821 | 530806355 | No Eligible Purchases in Class Period |
| 92582 | 530237413 | No Eligible Purchases in Class Period | 209202 | 530457332 | No Eligible Purchases in Class Period | 325822 | 530806358 | No Eligible Purchases in Class Period |
| 92583 | 530237418 | No Recognized Claim | 209203 | 530457334 | No Eligible Purchases in Class Period | 325823 | 530806359 | No Eligible Purchases in Class Period |
| 92584 | 530237419 | No Recognized Claim | 209204 | 530457335 | No Eligible Purchases in Class Period | 325824 | 530806360 | No Recognized Claim |
| 92585 | 530237420 | No Recognized Claim | 209205 | 530457336 | No Eligible Purchases in Class Period | 325825 | 530806364 | No Eligible Purchases in Class Period |
| 92586 | 530237421 | No Recognized Claim | 209206 | 530457337 | No Eligible Purchases in Class Period | 325826 | 530806365 | No Recognized Claim |
| 92587 | 530237422 | Void or Withdrawn | 209207 | 530457357 | No Recognized Claim | 325827 | 530806366 | No Recognized Claim |
| 92588 | 530237423 | No Recognized Claim | 209208 | 530457358 | No Recognized Claim | 325828 | 530806367 | No Eligible Purchases in Class Period |
| 92589 | 530237424 | No Recognized Claim | 209209 | 530457359 | No Recognized Claim | 325829 | 530806368 | No Recognized Claim |
| 92590 | 530237425 | No Recognized Claim | 209210 | 530457361 | No Recognized Claim | 325830 | 530806371 | No Eligible Purchases in Class Period |
| 92591 | 530237426 | No Recognized Claim | 209211 | 530457381 | No Recognized Claim | 325831 | 530806379 | No Eligible Purchases in Class Period |
| 92592 | 530237427 | No Recognized Claim | 209212 | 530457387 | No Recognized Claim | 325832 | 530806381 | No Eligible Purchases in Class Period |
| 92593 | 530237428 | No Eligible Purchases in Class Period | 209213 | 530457388 | No Eligible Purchases in Class Period | 325833 | 530806382 | No Eligible Purchases in Class Period |
| 92594 | 530237429 | No Eligible Purchases in Class Period | 209214 | 530457390 | No Eligible Purchases in Class Period | 325834 | 530806383 | No Eligible Purchases in Class Period |
| 92595 | 530237437 | No Recognized Claim | 209215 | 530457410 | No Recognized Claim | 325835 | 530806384 | No Eligible Purchases in Class Period |
| 92596 | 530237439 | No Eligible Purchases in Class Period | 209216 | 530457418 | No Recognized Claim | 325836 | 530806385 | No Eligible Purchases in Class Period |
| 92597 | 530237442 | No Recognized Claim | 209217 | 530457419 | No Recognized Claim | 325837 | 530806388 | No Eligible Purchases in Class Period |
| 92598 | 530237443 | No Recognized Claim | 209218 | 530457428 | No Recognized Claim | 325838 | 530806389 | No Recognized Claim |
| 92599 | 530237445 | No Recognized Claim | 209219 | 530457432 | No Recognized Claim | 325839 | 530806391 | No Recognized Claim |
| 92600 | 530237446 | No Recognized Claim | 209220 | 530457436 | No Eligible Purchases in Class Period | 325840 | 530806397 | No Eligible Purchases in Class Period |
| 92601 | 530237448 | No Recognized Claim | 209221 | 530457437 | No Eligible Purchases in Class Period | 325841 | 530806399 | No Eligible Purchases in Class Period |
| 92602 | 530237450 | No Recognized Claim | 209222 | 530457438 | No Eligible Purchases in Class Period | 325842 | 530806400 | No Eligible Purchases in Class Period |
| 92603 | 530237452 | No Eligible Purchases in Class Period | 209223 | 530457443 | No Eligible Purchases in Class Period | 325843 | 530806401 | No Eligible Purchases in Class Period |
| 92604 | 530237454 | No Eligible Purchases in Class Period | 209224 | 530457445 | No Eligible Purchases in Class Period | 325844 | 530806402 | No Eligible Purchases in Class Period |
| 92605 | 530237455 | No Recognized Claim | 209225 | 530457446 | No Eligible Purchases in Class Period | 325845 | 530806403 | No Recognized Claim |
| 92606 | 530237459 | No Recognized Claim | 209226 | 530457557 | No Recognized Claim | 325846 | 530806406 | No Eligible Purchases in Class Period |
| 92607 | 530237460 | No Eligible Purchases in Class Period | 209227 | 530457593 | No Recognized Claim | 325847 | 530806407 | No Eligible Purchases in Class Period |
| 92608 | 530237461 | No Eligible Purchases in Class Period | 209228 | 530457594 | No Recognized Claim | 325848 | 530806409 | No Eligible Purchases in Class Period |
| 92609 | 530237462 | No Eligible Purchases in Class Period | 209229 | 530457595 | No Recognized Claim | 325849 | 530806410 | No Eligible Purchases in Class Period |
| 92610 | 530237463 | No Recognized Claim | 209230 | 530457596 | No Recognized Claim | 325850 | 530806411 | No Eligible Purchases in Class Period |
| 92611 | 530237464 | No Recognized Claim | 209231 | 530457603 | No Recognized Claim | 325851 | 530806412 | No Eligible Purchases in Class Period |
| 92612 | 530237465 | No Eligible Purchases in Class Period | 209232 | 530457608 | No Recognized Claim | 325852 | 530806413 | No Eligible Purchases in Class Period |
| 92613 | 530237466 | No Recognized Claim | 209233 | 530457609 | No Eligible Purchases in Class Period | 325853 | 530806414 | No Eligible Purchases in Class Period |
| 92614 | 530237468 | No Recognized Claim | 209234 | 530457610 | No Eligible Purchases in Class Period | 325854 | 530806415 | No Eligible Purchases in Class Period |
| 92615 | 530237469 | No Recognized Claim | 209235 | 530457611 | No Eligible Purchases in Class Period | 325855 | 530806416 | No Eligible Purchases in Class Period |
| 92616 | 530237470 | No Recognized Claim | 209236 | 530457632 | No Recognized Claim | 325856 | 530806417 | No Eligible Purchases in Class Period |
| 92617 | 530237471 | No Recognized Claim | 209237 | 530457634 | No Recognized Claim | 325857 | 530806419 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92618 | 530237472 | No Recognized Claim | 209238 | 530457635 | No Recognized Claim | 325858 | 530806422 | No Eligible Purchases in Class Period |
| 92619 | 530237473 | No Recognized Claim | 209239 | 530457637 | No Recognized Claim | 325859 | 530806423 | No Eligible Purchases in Class Period |
| 92620 | 530237474 | No Recognized Claim | 209240 | 530457661 | No Recognized Claim | 325860 | 530806424 | No Eligible Purchases in Class Period |
| 92621 | 530237475 | No Recognized Claim | 209241 | 530457671 | No Recognized Claim | 325861 | 530806425 | No Eligible Purchases in Class Period |
| 92622 | 530237476 | No Recognized Claim | 209242 | 530457672 | No Recognized Claim | 325862 | 530806426 | No Eligible Purchases in Class Period |
| 92623 | 530237477 | No Eligible Purchases in Class Period | 209243 | 530457678 | No Recognized Claim | 325863 | 530806427 | No Eligible Purchases in Class Period |
| 92624 | 530237478 | No Recognized Claim | 209244 | 530457681 | No Recognized Claim | 325864 | 530806428 | No Eligible Purchases in Class Period |
| 92625 | 530237479 | No Recognized Claim | 209245 | 530457689 | No Eligible Purchases in Class Period | 325865 | 530806429 | No Eligible Purchases in Class Period |
| 92626 | 530237480 | No Recognized Claim | 209246 | 530457690 | No Eligible Purchases in Class Period | 325866 | 530806431 | No Eligible Purchases in Class Period |
| 92627 | 530237481 | No Recognized Claim | 209247 | 530457691 | No Eligible Purchases in Class Period | 325867 | 530806432 | No Eligible Purchases in Class Period |
| 92628 | 530237482 | No Eligible Purchases in Class Period | 209248 | 530457692 | No Eligible Purchases in Class Period | 325868 | 530806433 | No Eligible Purchases in Class Period |
| 92629 | 530237483 | No Recognized Claim | 209249 | 530457695 | No Eligible Purchases in Class Period | 325869 | 530806434 | No Eligible Purchases in Class Period |
| 92630 | 530237484 | No Recognized Claim | 209250 | 530457698 | No Eligible Purchases in Class Period | 325870 | 530806435 | No Eligible Purchases in Class Period |
| 92631 | 530237485 | No Recognized Claim | 209251 | 530457700 | No Eligible Purchases in Class Period | 325871 | 530806436 | No Eligible Purchases in Class Period |
| 92632 | 530237486 | No Recognized Claim | 209252 | 530457703 | No Recognized Claim | 325872 | 530806440 | No Eligible Purchases in Class Period |
| 92633 | 530237487 | No Recognized Claim | 209253 | 530457719 | No Recognized Claim | 325873 | 530806441 | No Eligible Purchases in Class Period |
| 92634 | 530237488 | No Eligible Purchases in Class Period | 209254 | 530457723 | No Recognized Claim | 325874 | 530806443 | No Recognized Claim |
| 92635 | 530237489 | No Recognized Claim | 209255 | 530457724 | No Recognized Claim | 325875 | 530806445 | No Recognized Claim |
| 92636 | 530237490 | No Recognized Claim | 209256 | 530457730 | No Recognized Claim | 325876 | 530806447 | No Eligible Purchases in Class Period |
| 92637 | 530237491 | No Recognized Claim | 209257 | 530457731 | No Recognized Claim | 325877 | 530806448 | No Eligible Purchases in Class Period |
| 92638 | 530237492 | No Recognized Claim | 209258 | 530457734 | No Recognized Claim | 325878 | 530806451 | No Eligible Purchases in Class Period |
| 92639 | 530237493 | No Recognized Claim | 209259 | 530457735 | No Recognized Claim | 325879 | 530806452 | No Eligible Purchases in Class Period |
| 92640 | 530237494 | No Eligible Purchases in Class Period | 209260 | 530457736 | No Recognized Claim | 325880 | 530806453 | No Eligible Purchases in Class Period |
| 92641 | 530237495 | No Recognized Claim | 209261 | 530457739 | No Recognized Claim | 325881 | 530806456 | No Recognized Claim |
| 92642 | 530237496 | No Recognized Claim | 209262 | 530457740 | No Recognized Claim | 325882 | 530806457 | No Eligible Purchases in Class Period |
| 92643 | 530237497 | No Recognized Claim | 209263 | 530457743 | No Recognized Claim | 325883 | 530806458 | No Eligible Purchases in Class Period |
| 92644 | 530237498 | No Recognized Claim | 209264 | 530457744 | No Recognized Claim | 325884 | 530806459 | No Recognized Claim |
| 92645 | 530237499 | No Recognized Claim | 209265 | 530457745 | No Recognized Claim | 325885 | 530806460 | No Recognized Claim |
| 92646 | 530237500 | No Recognized Claim | 209266 | 530457746 | No Recognized Claim | 325886 | 530806461 | No Eligible Purchases in Class Period |
| 92647 | 530237501 | No Recognized Claim | 209267 | 530457747 | No Recognized Claim | 325887 | 530806463 | No Eligible Purchases in Class Period |
| 92648 | 530237502 | No Recognized Claim | 209268 | 530457750 | No Recognized Claim | 325888 | 530806465 | No Eligible Purchases in Class Period |
| 92649 | 530237503 | No Recognized Claim | 209269 | 530457771 | No Eligible Purchases in Class Period | 325889 | 530806466 | No Eligible Purchases in Class Period |
| 92650 | 530237504 | No Recognized Claim | 209270 | 530457772 | No Eligible Purchases in Class Period | 325890 | 530806469 | No Eligible Purchases in Class Period |
| 92651 | 530237505 | No Recognized Claim | 209271 | 530457777 | No Recognized Claim | 325891 | 530806471 | No Eligible Purchases in Class Period |
| 92652 | 530237506 | No Recognized Claim | 209272 | 530457778 | No Recognized Claim | 325892 | 530806473 | No Recognized Claim |
| 92653 | 530237507 | No Recognized Claim | 209273 | 530457783 | No Eligible Purchases in Class Period | 325893 | 530806474 | No Eligible Purchases in Class Period |
| 92654 | 530237508 | No Recognized Claim | 209274 | 530457793 | No Eligible Purchases in Class Period | 325894 | 530806475 | No Eligible Purchases in Class Period |
| 92655 | 530237509 | No Recognized Claim | 209275 | 530457801 | No Eligible Purchases in Class Period | 325895 | 530806476 | No Eligible Purchases in Class Period |
| 92656 | 530237510 | No Recognized Claim | 209276 | 530457816 | No Recognized Claim | 325896 | 530806480 | No Eligible Purchases in Class Period |
| 92657 | 530237511 | No Recognized Claim | 209277 | 530457824 | No Recognized Claim | 325897 | 530806481 | No Eligible Purchases in Class Period |
| 92658 | 530237512 | No Recognized Claim | 209278 | 530457825 | No Recognized Claim | 325898 | 530806482 | No Eligible Purchases in Class Period |
| 92659 | 530237513 | No Recognized Claim | 209279 | 530457826 | No Eligible Purchases in Class Period | 325899 | 530806485 | No Eligible Purchases in Class Period |
| 92660 | 530237514 | No Recognized Claim | 209280 | 530457827 | No Recognized Claim | 325900 | 530806491 | No Eligible Purchases in Class Period |
| 92661 | 530237515 | No Recognized Claim | 209281 | 530457828 | No Recognized Claim | 325901 | 530806494 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92662 | 530237516 | No Recognized Claim | 209282 | 530457829 | No Recognized Claim | 325902 | 530806495 | No Eligible Purchases in Class Period |
| 92663 | 530237517 | No Recognized Claim | 209283 | 530457831 | No Recognized Claim | 325903 | 530806496 | No Eligible Purchases in Class Period |
| 92664 | 530237518 | No Recognized Claim | 209284 | 530457832 | No Recognized Claim | 325904 | 530806497 | No Eligible Purchases in Class Period |
| 92665 | 530237519 | No Recognized Claim | 209285 | 530457833 | No Eligible Purchases in Class Period | 325905 | 530806499 | No Eligible Purchases in Class Period |
| 92666 | 530237520 | No Eligible Purchases in Class Period | 209286 | 530457834 | No Recognized Claim | 325906 | 530806505 | No Eligible Purchases in Class Period |
| 92667 | 530237521 | No Recognized Claim | 209287 | 530457836 | No Recognized Claim | 325907 | 530806506 | No Eligible Purchases in Class Period |
| 92668 | 530237522 | No Recognized Claim | 209288 | 530457837 | No Recognized Claim | 325908 | 530806507 | No Eligible Purchases in Class Period |
| 92669 | 530237523 | No Recognized Claim | 209289 | 530457839 | No Recognized Claim | 325909 | 530806510 | No Eligible Purchases in Class Period |
| 92670 | 530237524 | No Recognized Claim | 209290 | 530457840 | No Recognized Claim | 325910 | 530806512 | No Eligible Purchases in Class Period |
| 92671 | 530237525 | No Recognized Claim | 209291 | 530457841 | No Recognized Claim | 325911 | 530806513 | No Eligible Purchases in Class Period |
| 92672 | 530237526 | No Recognized Claim | 209292 | 530457856 | No Recognized Claim | 325912 | 530806514 | No Eligible Purchases in Class Period |
| 92673 | 530237527 | No Recognized Claim | 209293 | 530457857 | No Recognized Claim | 325913 | 530806517 | No Eligible Purchases in Class Period |
| 92674 | 530237528 | No Recognized Claim | 209294 | 530457865 | No Recognized Claim | 325914 | 530806520 | No Eligible Purchases in Class Period |
| 92675 | 530237529 | No Recognized Claim | 209295 | 530457873 | No Recognized Claim | 325915 | 530806521 | No Eligible Purchases in Class Period |
| 92676 | 530237530 | No Recognized Claim | 209296 | 530457877 | No Recognized Claim | 325916 | 530806522 | No Recognized Claim |
| 92677 | 530237531 | No Recognized Claim | 209297 | 530457879 | No Recognized Claim | 325917 | 530806526 | No Eligible Purchases in Class Period |
| 92678 | 530237532 | No Recognized Claim | 209298 | 530457887 | No Recognized Claim | 325918 | 530806527 | No Eligible Purchases in Class Period |
| 92679 | 530237533 | No Recognized Claim | 209299 | 530457892 | No Recognized Claim | 325919 | 530806528 | No Eligible Purchases in Class Period |
| 92680 | 530237534 | No Recognized Claim | 209300 | 530457894 | No Recognized Claim | 325920 | 530806530 | No Eligible Purchases in Class Period |
| 92681 | 530237535 | No Recognized Claim | 209301 | 530457903 | No Recognized Claim | 325921 | 530806531 | No Eligible Purchases in Class Period |
| 92682 | 530237536 | No Recognized Claim | 209302 | 530457922 | No Recognized Claim | 325922 | 530806532 | No Eligible Purchases in Class Period |
| 92683 | 530237537 | No Recognized Claim | 209303 | 530457924 | No Recognized Claim | 325923 | 530806533 | No Eligible Purchases in Class Period |
| 92684 | 530237538 | No Recognized Claim | 209304 | 530457925 | No Eligible Purchases in Class Period | 325924 | 530806534 | No Eligible Purchases in Class Period |
| 92685 | 530237539 | No Recognized Claim | 209305 | 530457926 | No Recognized Claim | 325925 | 530806540 | No Eligible Purchases in Class Period |
| 92686 | 530237540 | No Recognized Claim | 209306 | 530457964 | No Eligible Purchases in Class Period | 325926 | 530806541 | No Recognized Claim |
| 92687 | 530237541 | No Recognized Claim | 209307 | 530457965 | No Eligible Purchases in Class Period | 325927 | 530806555 | No Eligible Purchases in Class Period |
| 92688 | 530237542 | No Eligible Purchases in Class Period | 209308 | 530457966 | No Eligible Purchases in Class Period | 325928 | 530806557 | No Eligible Purchases in Class Period |
| 92689 | 530237543 | No Recognized Claim | 209309 | 530457967 | No Eligible Purchases in Class Period | 325929 | 530806561 | No Eligible Purchases in Class Period |
| 92690 | 530237544 | No Recognized Claim | 209310 | 530457969 | No Recognized Claim | 325930 | 530806563 | No Eligible Purchases in Class Period |
| 92691 | 530237545 | No Recognized Claim | 209311 | 530457970 | No Recognized Claim | 325931 | 530806566 | No Recognized Claim |
| 92692 | 530237546 | No Recognized Claim | 209312 | 530457974 | No Recognized Claim | 325932 | 530806569 | No Eligible Purchases in Class Period |
| 92693 | 530237547 | No Recognized Claim | 209313 | 530457975 | No Recognized Claim | 325933 | 530806570 | No Eligible Purchases in Class Period |
| 92694 | 530237548 | No Recognized Claim | 209314 | 530457995 | No Eligible Purchases in Class Period | 325934 | 530806571 | No Eligible Purchases in Class Period |
| 92695 | 530237549 | No Recognized Claim | 209315 | 530457996 | No Eligible Purchases in Class Period | 325935 | 530806577 | No Eligible Purchases in Class Period |
| 92696 | 530237550 | No Recognized Claim | 209316 | 530458011 | No Eligible Purchases in Class Period | 325936 | 530806579 | No Eligible Purchases in Class Period |
| 92697 | 530237551 | No Recognized Claim | 209317 | 530458021 | No Eligible Purchases in Class Period | 325937 | 530806582 | No Eligible Purchases in Class Period |
| 92698 | 530237552 | No Recognized Claim | 209318 | 530458029 | No Eligible Purchases in Class Period | 325938 | 530806587 | No Eligible Purchases in Class Period |
| 92699 | 530237553 | No Recognized Claim | 209319 | 530458031 | No Eligible Purchases in Class Period | 325939 | 530806589 | No Eligible Purchases in Class Period |
| 92700 | 530237554 | No Recognized Claim | 209320 | 530458032 | No Eligible Purchases in Class Period | 325940 | 530806594 | No Eligible Purchases in Class Period |
| 92701 | 530237555 | No Recognized Claim | 209321 | 530458034 | No Eligible Purchases in Class Period | 325941 | 530806595 | No Eligible Purchases in Class Period |
| 92702 | 530237556 | No Recognized Claim | 209322 | 530458035 | No Eligible Purchases in Class Period | 325942 | 530806596 | No Recognized Claim |
| 92703 | 530237557 | No Recognized Claim | 209323 | 530458036 | No Eligible Purchases in Class Period | 325943 | 530806597 | No Eligible Purchases in Class Period |
| 92704 | 530237558 | No Recognized Claim | 209324 | 530458042 | No Eligible Purchases in Class Period | 325944 | 530806598 | No Eligible Purchases in Class Period |
| 92705 | 530237559 | No Recognized Claim | 209325 | 530458044 | No Eligible Purchases in Class Period | 325945 | 530806605 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92706 | 530237560 | No Recognized Claim | 209326 | 530458049 | No Recognized Claim | 325946 | 530806606 | No Eligible Purchases in Class Period |
| 92707 | 530237561 | No Recognized Claim | 209327 | 530458052 | No Eligible Purchases in Class Period | 325947 | 530806607 | No Eligible Purchases in Class Period |
| 92708 | 530237562 | No Recognized Claim | 209328 | 530458060 | No Eligible Purchases in Class Period | 325948 | 530806613 | Void or Withdrawn |
| 92709 | 530237563 | No Recognized Claim | 209329 | 530458061 | No Recognized Claim | 325949 | 530806614 | No Recognized Claim |
| 92710 | 530237564 | No Recognized Claim | 209330 | 530458064 | No Recognized Claim | 325950 | 530806621 | No Recognized Claim |
| 92711 | 530237565 | No Recognized Claim | 209331 | 530458073 | No Eligible Purchases in Class Period | 325951 | 530806637 | No Recognized Claim |
| 92712 | 530237566 | No Recognized Claim | 209332 | 530458080 | No Eligible Purchases in Class Period | 325952 | 530806642 | No Recognized Claim |
| 92713 | 530237567 | No Recognized Claim | 209333 | 530458095 | No Recognized Claim | 325953 | 530806653 | No Recognized Claim |
| 92714 | 530237568 | No Recognized Claim | 209334 | 530458100 | No Recognized Claim | 325954 | 530806658 | No Eligible Purchases in Class Period |
| 92715 | 530237569 | No Recognized Claim | 209335 | 530458101 | No Recognized Claim | 325955 | 530806659 | No Eligible Purchases in Class Period |
| 92716 | 530237570 | No Recognized Claim | 209336 | 530458108 | No Recognized Claim | 325956 | 530806665 | No Recognized Claim |
| 92717 | 530237571 | No Recognized Claim | 209337 | 530458109 | No Recognized Claim | 325957 | 530806666 | No Recognized Claim |
| 92718 | 530237572 | No Recognized Claim | 209338 | 530458110 | No Recognized Claim | 325958 | 530806686 | No Recognized Claim |
| 92719 | 530237573 | No Recognized Claim | 209339 | 530458116 | No Recognized Claim | 325959 | 530806688 | No Recognized Claim |
| 92720 | 530237574 | No Recognized Claim | 209340 | 530458132 | No Recognized Claim | 325960 | 530806694 | No Recognized Claim |
| 92721 | 530237575 | No Recognized Claim | 209341 | 530458133 | No Recognized Claim | 325961 | 530806695 | No Recognized Claim |
| 92722 | 530237576 | No Recognized Claim | 209342 | 530458134 | No Eligible Purchases in Class Period | 325962 | 530806701 | No Recognized Claim |
| 92723 | 530237577 | No Recognized Claim | 209343 | 530458143 | No Recognized Claim | 325963 | 530806707 | No Recognized Claim |
| 92724 | 530237578 | No Recognized Claim | 209344 | 530458144 | No Recognized Claim | 325964 | 530806710 | No Recognized Claim |
| 92725 | 530237579 | No Recognized Claim | 209345 | 530458150 | No Recognized Claim | 325965 | 530806718 | No Recognized Claim |
| 92726 | 530237580 | No Recognized Claim | 209346 | 530458151 | No Eligible Purchases in Class Period | 325966 | 530806721 | No Recognized Claim |
| 92727 | 530237581 | No Recognized Claim | 209347 | 530458155 | No Recognized Claim | 325967 | 530806726 | No Recognized Claim |
| 92728 | 530237582 | No Recognized Claim | 209348 | 530458157 | No Recognized Claim | 325968 | 530806741 | No Recognized Claim |
| 92729 | 530237583 | No Recognized Claim | 209349 | 530458162 | No Recognized Claim | 325969 | 530806748 | No Recognized Claim |
| 92730 | 530237584 | No Recognized Claim | 209350 | 530458178 | No Eligible Purchases in Class Period | 325970 | 530806751 | No Recognized Claim |
| 92731 | 530237585 | No Recognized Claim | 209351 | 530458187 | No Recognized Claim | 325971 | 530806761 | No Recognized Claim |
| 92732 | 530237586 | No Recognized Claim | 209352 | 530458193 | No Recognized Claim | 325972 | 530806767 | No Recognized Claim |
| 92733 | 530237587 | No Recognized Claim | 209353 | 530458207 | No Recognized Claim | 325973 | 530806776 | No Recognized Claim |
| 92734 | 530237588 | No Recognized Claim | 209354 | 530458213 | No Recognized Claim | 325974 | 530806793 | No Recognized Claim |
| 92735 | 530237589 | No Recognized Claim | 209355 | 530458226 | No Recognized Claim | 325975 | 530806807 | No Recognized Claim |
| 92736 | 530237593 | No Recognized Claim | 209356 | 530458234 | No Recognized Claim | 325976 | 530806814 | No Recognized Claim |
| 92737 | 530237594 | No Eligible Purchases in Class Period | 209357 | 530458242 | No Recognized Claim | 325977 | 530806818 | No Recognized Claim |
| 92738 | 530237596 | No Eligible Purchases in Class Period | 209358 | 530458271 | No Recognized Claim | 325978 | 530806823 | No Recognized Claim |
| 92739 | 530237597 | No Recognized Claim | 209359 | 530458272 | No Eligible Purchases in Class Period | 325979 | 530806824 | No Recognized Claim |
| 92740 | 530237598 | No Eligible Purchases in Class Period | 209360 | 530458277 | No Eligible Purchases in Class Period | 325980 | 530806826 | No Eligible Purchases in Class Period |
| 92741 | 530237599 | No Recognized Claim | 209361 | 530458278 | No Recognized Claim | 325981 | 530806832 | No Recognized Claim |
| 92742 | 530237600 | No Recognized Claim | 209362 | 530458279 | No Recognized Claim | 325982 | 530806833 | No Recognized Claim |
| 92743 | 530237601 | No Eligible Purchases in Class Period | 209363 | 530458280 | No Recognized Claim | 325983 | 530806847 | No Recognized Claim |
| 92744 | 530237602 | No Eligible Purchases in Class Period | 209364 | 530458282 | No Recognized Claim | 325984 | 530806848 | No Recognized Claim |
| 92745 | 530237603 | No Eligible Purchases in Class Period | 209365 | 530458287 | No Recognized Claim | 325985 | 530806850 | No Recognized Claim |
| 92746 | 530237604 | No Recognized Claim | 209366 | 530458288 | No Eligible Purchases in Class Period | 325986 | 530806855 | No Recognized Claim |
| 92747 | 530237605 | No Recognized Claim | 209367 | 530458293 | No Recognized Claim | 325987 | 530806863 | No Recognized Claim |
| 92748 | 530237606 | No Recognized Claim | 209368 | 530458309 | No Recognized Claim | 325988 | 530806864 | No Recognized Claim |
| 92749 | 530237607 | No Recognized Claim | 209369 | 530458322 | No Recognized Claim | 325989 | 530806868 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92750 | 530237609 | No Eligible Purchases in Class Period | 209370 | 530458325 | No Recognized Claim | 325990 | 530806870 | No Recognized Claim |
| 92751 | 530237610 | No Eligible Purchases in Class Period | 209371 | 530458327 | No Recognized Claim | 325991 | 530806883 | No Recognized Claim |
| 92752 | 530237611 | No Eligible Purchases in Class Period | 209372 | 530458330 | No Recognized Claim | 325992 | 530806901 | No Recognized Claim |
| 92753 | 530237612 | No Eligible Purchases in Class Period | 209373 | 530458340 | No Recognized Claim | 325993 | 530806909 | No Recognized Claim |
| 92754 | 530237613 | No Eligible Purchases in Class Period | 209374 | 530458360 | No Recognized Claim | 325994 | 530806920 | No Recognized Claim |
| 92755 | 530237614 | No Eligible Purchases in Class Period | 209375 | 530458371 | No Recognized Claim | 325995 | 530806923 | No Eligible Purchases in Class Period |
| 92756 | 530237615 | No Eligible Purchases in Class Period | 209376 | 530458372 | No Recognized Claim | 325996 | 530806930 | No Recognized Claim |
| 92757 | 530237616 | No Recognized Claim | 209377 | 530458377 | No Recognized Claim | 325997 | 530806935 | No Eligible Purchases in Class Period |
| 92758 | 530237617 | No Recognized Claim | 209378 | 530458378 | No Recognized Claim | 325998 | 530806951 | No Recognized Claim |
| 92759 | 530237618 | No Eligible Purchases in Class Period | 209379 | 530458379 | No Recognized Claim | 325999 | 530806973 | No Recognized Claim |
| 92760 | 530237619 | No Eligible Purchases in Class Period | 209380 | 530458380 | No Recognized Claim | 326000 | 530806976 | No Recognized Claim |
| 92761 | 530237620 | No Eligible Purchases in Class Period | 209381 | 530458397 | No Recognized Claim | 326001 | 530806981 | No Recognized Claim |
| 92762 | 530237621 | No Recognized Claim | 209382 | 530458403 | No Recognized Claim | 326002 | 530806988 | No Recognized Claim |
| 92763 | 530237622 | No Eligible Purchases in Class Period | 209383 | 530458405 | No Recognized Claim | 326003 | 530806989 | No Recognized Claim |
| 92764 | 530237623 | No Eligible Purchases in Class Period | 209384 | 530458418 | No Recognized Claim | 326004 | 530807001 | No Recognized Claim |
| 92765 | 530237625 | No Eligible Purchases in Class Period | 209385 | 530458423 | No Recognized Claim | 326005 | 530807007 | No Recognized Claim |
| 92766 | 530237626 | No Eligible Purchases in Class Period | 209386 | 530458427 | No Recognized Claim | 326006 | 530807009 | No Recognized Claim |
| 92767 | 530237627 | No Eligible Purchases in Class Period | 209387 | 530458432 | No Recognized Claim | 326007 | 530807013 | No Recognized Claim |
| 92768 | 530237628 | No Recognized Claim | 209388 | 530458434 | No Recognized Claim | 326008 | 530807018 | No Recognized Claim |
| 92769 | 530237629 | No Eligible Purchases in Class Period | 209389 | 530458444 | No Recognized Claim | 326009 | 530807029 | No Recognized Claim |
| 92770 | 530237630 | No Eligible Purchases in Class Period | 209390 | 530458446 | No Recognized Claim | 326010 | 530807035 | No Eligible Purchases in Class Period |
| 92771 | 530237631 | No Eligible Purchases in Class Period | 209391 | 530458447 | No Recognized Claim | 326011 | 530807037 | No Recognized Claim |
| 92772 | 530237632 | No Recognized Claim | 209392 | 530458451 | No Eligible Purchases in Class Period | 326012 | 530807052 | No Recognized Claim |
| 92773 | 530237633 | No Eligible Purchases in Class Period | 209393 | 530458452 | No Recognized Claim | 326013 | 530807055 | No Recognized Claim |
| 92774 | 530237634 | No Eligible Purchases in Class Period | 209394 | 530458456 | No Recognized Claim | 326014 | 530807058 | No Eligible Purchases in Class Period |
| 92775 | 530237635 | No Eligible Purchases in Class Period | 209395 | 530458457 | No Eligible Purchases in Class Period | 326015 | 530807059 | No Recognized Claim |
| 92776 | 530237637 | No Eligible Purchases in Class Period | 209396 | 530458460 | No Recognized Claim | 326016 | 530807069 | No Recognized Claim |
| 92777 | 530237638 | No Eligible Purchases in Class Period | 209397 | 530458461 | No Recognized Claim | 326017 | 530807113 | No Recognized Claim |
| 92778 | 530237639 | No Eligible Purchases in Class Period | 209398 | 530458470 | No Recognized Claim | 326018 | 530807115 | No Eligible Purchases in Class Period |
| 92779 | 530237640 | No Eligible Purchases in Class Period | 209399 | 530458478 | No Recognized Claim | 326019 | 530807118 | No Recognized Claim |
| 92780 | 530237641 | No Eligible Purchases in Class Period | 209400 | 530458486 | No Recognized Claim | 326020 | 530807119 | No Recognized Claim |
| 92781 | 530237643 | No Eligible Purchases in Class Period | 209401 | 530458494 | No Eligible Purchases in Class Period | 326021 | 530807120 | No Recognized Claim |
| 92782 | 530237644 | No Eligible Purchases in Class Period | 209402 | 530458495 | No Recognized Claim | 326022 | 530807121 | No Recognized Claim |
| 92783 | 530237645 | No Eligible Purchases in Class Period | 209403 | 530458496 | No Recognized Claim | 326023 | 530807123 | No Recognized Claim |
| 92784 | 530237647 | No Eligible Purchases in Class Period | 209404 | 530458497 | No Recognized Claim | 326024 | 530807124 | No Recognized Claim |
| 92785 | 530237648 | No Recognized Claim | 209405 | 530458499 | No Recognized Claim | 326025 | 530807126 | No Recognized Claim |
| 92786 | 530237649 | No Recognized Claim | 209406 | 530458501 | No Eligible Purchases in Class Period | 326026 | 530807128 | No Recognized Claim |
| 92787 | 530237650 | No Eligible Purchases in Class Period | 209407 | 530458502 | No Eligible Purchases in Class Period | 326027 | 530807133 | No Recognized Claim |
| 92788 | 530237651 | No Eligible Purchases in Class Period | 209408 | 530458504 | No Recognized Claim | 326028 | 530807144 | No Recognized Claim |
| 92789 | 530237652 | No Eligible Purchases in Class Period | 209409 | 530458509 | No Recognized Claim | 326029 | 530807160 | No Eligible Purchases in Class Period |
| 92790 | 530237653 | No Eligible Purchases in Class Period | 209410 | 530458528 | No Recognized Claim | 326030 | 530807161 | No Recognized Claim |
| 92791 | 530237654 | No Eligible Purchases in Class Period | 209411 | 530458530 | No Eligible Purchases in Class Period | 326031 | 530807165 | No Recognized Claim |
| 92792 | 530237655 | No Eligible Purchases in Class Period | 209412 | 530458534 | No Recognized Claim | 326032 | 530807166 | No Recognized Claim |
| 92793 | 530237656 | No Recognized Claim | 209413 | 530458545 | No Recognized Claim | 326033 | 530807169 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92794 | 530237657 | No Eligible Purchases in Class Period | 209414 | 530458548 | No Recognized Claim | 326034 | 530807176 | No Recognized Claim |
| 92795 | 530237658 | No Eligible Purchases in Class Period | 209415 | 530458558 | No Recognized Claim | 326035 | 530807177 | No Recognized Claim |
| 92796 | 530237659 | No Eligible Purchases in Class Period | 209416 | 530458560 | No Recognized Claim | 326036 | 530807183 | No Recognized Claim |
| 92797 | 530237660 | No Recognized Claim | 209417 | 530458576 | No Recognized Claim | 326037 | 530807186 | No Recognized Claim |
| 92798 | 530237662 | No Recognized Claim | 209418 | 530458579 | No Recognized Claim | 326038 | 530807187 | No Recognized Claim |
| 92799 | 530237663 | No Eligible Purchases in Class Period | 209419 | 530458581 | No Recognized Claim | 326039 | 530807188 | No Recognized Claim |
| 92800 | 530237664 | No Eligible Purchases in Class Period | 209420 | 530458582 | No Recognized Claim | 326040 | 530807194 | No Recognized Claim |
| 92801 | 530237665 | No Recognized Claim | 209421 | 530458585 | No Recognized Claim | 326041 | 530807195 | No Recognized Claim |
| 92802 | 530237666 | No Eligible Purchases in Class Period | 209422 | 530458588 | No Recognized Claim | 326042 | 530807197 | No Eligible Purchases in Class Period |
| 92803 | 530237667 | No Eligible Purchases in Class Period | 209423 | 530458593 | No Eligible Purchases in Class Period | 326043 | 530807198 | No Recognized Claim |
| 92804 | 530237668 | No Eligible Purchases in Class Period | 209424 | 530458606 | No Recognized Claim | 326044 | 530807201 | No Eligible Purchases in Class Period |
| 92805 | 530237669 | No Eligible Purchases in Class Period | 209425 | 530458616 | No Recognized Claim | 326045 | 530807202 | No Eligible Purchases in Class Period |
| 92806 | 530237670 | No Eligible Purchases in Class Period | 209426 | 530458623 | No Recognized Claim | 326046 | 530807203 | No Eligible Purchases in Class Period |
| 92807 | 530237671 | No Eligible Purchases in Class Period | 209427 | 530458633 | No Eligible Purchases in Class Period | 326047 | 530807204 | No Eligible Purchases in Class Period |
| 92808 | 530237672 | No Eligible Purchases in Class Period | 209428 | 530458634 | No Eligible Purchases in Class Period | 326048 | 530807206 | No Recognized Claim |
| 92809 | 530237673 | No Eligible Purchases in Class Period | 209429 | 530458635 | No Eligible Purchases in Class Period | 326049 | 530807207 | No Eligible Purchases in Class Period |
| 92810 | 530237674 | No Eligible Purchases in Class Period | 209430 | 530458636 | No Recognized Claim | 326050 | 530807209 | No Eligible Purchases in Class Period |
| 92811 | 530237675 | No Eligible Purchases in Class Period | 209431 | 530458637 | No Recognized Claim | 326051 | 530807211 | No Recognized Claim |
| 92812 | 530237676 | No Eligible Purchases in Class Period | 209432 | 530458766 | No Recognized Claim | 326052 | 530807212 | No Eligible Purchases in Class Period |
| 92813 | 530237677 | No Eligible Purchases in Class Period | 209433 | 530458767 | No Recognized Claim | 326053 | 530807213 | No Eligible Purchases in Class Period |
| 92814 | 530237678 | No Eligible Purchases in Class Period | 209434 | 530458768 | No Recognized Claim | 326054 | 530807214 | No Recognized Claim |
| 92815 | 530237679 | No Recognized Claim | 209435 | 530458769 | No Recognized Claim | 326055 | 530807216 | No Eligible Purchases in Class Period |
| 92816 | 530237681 | No Eligible Purchases in Class Period | 209436 | 530458770 | No Recognized Claim | 326056 | 530807217 | No Recognized Claim |
| 92817 | 530237682 | No Recognized Claim | 209437 | 530458771 | No Recognized Claim | 326057 | 530807218 | No Eligible Purchases in Class Period |
| 92818 | 530237683 | No Recognized Claim | 209438 | 530458772 | No Recognized Claim | 326058 | 530807219 | No Recognized Claim |
| 92819 | 530237684 | No Eligible Purchases in Class Period | 209439 | 530458773 | No Recognized Claim | 326059 | 530807221 | No Recognized Claim |
| 92820 | 530237685 | No Recognized Claim | 209440 | 530458779 | No Recognized Claim | 326060 | 530807222 | No Eligible Purchases in Class Period |
| 92821 | 530237686 | No Eligible Purchases in Class Period | 209441 | 530458786 | No Eligible Purchases in Class Period | 326061 | 530807223 | No Eligible Purchases in Class Period |
| 92822 | 530237687 | No Eligible Purchases in Class Period | 209442 | 530458788 | No Recognized Claim | 326062 | 530807224 | No Recognized Claim |
| 92823 | 530237688 | No Eligible Purchases in Class Period | 209443 | 530458789 | No Eligible Purchases in Class Period | 326063 | 530807226 | No Eligible Purchases in Class Period |
| 92824 | 530237689 | No Eligible Purchases in Class Period | 209444 | 530458790 | No Eligible Purchases in Class Period | 326064 | 530807228 | No Eligible Purchases in Class Period |
| 92825 | 530237690 | No Recognized Claim | 209445 | 530458791 | No Eligible Purchases in Class Period | 326065 | 530807229 | No Eligible Purchases in Class Period |
| 92826 | 530237691 | No Recognized Claim | 209446 | 530458792 | No Eligible Purchases in Class Period | 326066 | 530807231 | No Eligible Purchases in Class Period |
| 92827 | 530237692 | No Eligible Purchases in Class Period | 209447 | 530458801 | No Recognized Claim | 326067 | 530807234 | No Eligible Purchases in Class Period |
| 92828 | 530237693 | No Recognized Claim | 209448 | 530458816 | No Eligible Purchases in Class Period | 326068 | 530807237 | No Eligible Purchases in Class Period |
| 92829 | 530237694 | No Recognized Claim | 209449 | 530458817 | No Eligible Purchases in Class Period | 326069 | 530807238 | No Eligible Purchases in Class Period |
| 92830 | 530237695 | No Recognized Claim | 209450 | 530458818 | No Recognized Claim | 326070 | 530807240 | No Eligible Purchases in Class Period |
| 92831 | 530237696 | No Eligible Purchases in Class Period | 209451 | 530458836 | No Recognized Claim | 326071 | 530807241 | No Eligible Purchases in Class Period |
| 92832 | 530237697 | No Eligible Purchases in Class Period | 209452 | 530458838 | No Recognized Claim | 326072 | 530807242 | No Eligible Purchases in Class Period |
| 92833 | 530237698 | No Recognized Claim | 209453 | 530458842 | No Recognized Claim | 326073 | 530807244 | No Eligible Purchases in Class Period |
| 92834 | 530237699 | No Recognized Claim | 209454 | 530458843 | No Recognized Claim | 326074 | 530807247 | No Recognized Claim |
| 92835 | 530237700 | No Eligible Purchases in Class Period | 209455 | 530458855 | No Recognized Claim | 326075 | 530807249 | No Eligible Purchases in Class Period |
| 92836 | 530237701 | No Eligible Purchases in Class Period | 209456 | 530458859 | No Recognized Claim | 326076 | 530807252 | No Eligible Purchases in Class Period |
| 92837 | 530237702 | No Eligible Purchases in Class Period | 209457 | 530458860 | No Recognized Claim | 326077 | 530807253 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92838 | 530237703 | No Eligible Purchases in Class Period | 209458 | 530458863 | No Eligible Purchases in Class Period | 326078 | 530807254 | No Eligible Purchases in Class Period |
| 92839 | 530237704 | No Recognized Claim | 209459 | 530458864 | No Recognized Claim | 326079 | 530807257 | No Eligible Purchases in Class Period |
| 92840 | 530237705 | No Eligible Purchases in Class Period | 209460 | 530458875 | No Eligible Purchases in Class Period | 326080 | 530807260 | No Eligible Purchases in Class Period |
| 92841 | 530237706 | No Recognized Claim | 209461 | 530458878 | No Recognized Claim | 326081 | 530807262 | No Eligible Purchases in Class Period |
| 92842 | 530237707 | No Eligible Purchases in Class Period | 209462 | 530458879 | No Recognized Claim | 326082 | 530807263 | No Eligible Purchases in Class Period |
| 92843 | 530237708 | No Eligible Purchases in Class Period | 209463 | 530458881 | No Recognized Claim | 326083 | 530807266 | No Eligible Purchases in Class Period |
| 92844 | 530237709 | No Eligible Purchases in Class Period | 209464 | 530458882 | No Recognized Claim | 326084 | 530807268 | No Eligible Purchases in Class Period |
| 92845 | 530237710 | No Eligible Purchases in Class Period | 209465 | 530458884 | No Eligible Purchases in Class Period | 326085 | 530807270 | No Recognized Claim |
| 92846 | 530237712 | No Eligible Purchases in Class Period | 209466 | 530458885 | No Recognized Claim | 326086 | 530807271 | No Eligible Purchases in Class Period |
| 92847 | 530237713 | No Recognized Claim | 209467 | 530458890 | No Recognized Claim | 326087 | 530807273 | No Eligible Purchases in Class Period |
| 92848 | 530237714 | No Recognized Claim | 209468 | 530458891 | No Recognized Claim | 326088 | 530807274 | No Eligible Purchases in Class Period |
| 92849 | 530237715 | No Recognized Claim | 209469 | 530458893 | No Recognized Claim | 326089 | 530807275 | No Eligible Purchases in Class Period |
| 92850 | 530237716 | No Eligible Purchases in Class Period | 209470 | 530458895 | No Recognized Claim | 326090 | 530807277 | No Recognized Claim |
| 92851 | 530237718 | No Recognized Claim | 209471 | 530458904 | No Recognized Claim | 326091 | 530807278 | No Eligible Purchases in Class Period |
| 92852 | 530237719 | No Recognized Claim | 209472 | 530458906 | No Recognized Claim | 326092 | 530807279 | No Eligible Purchases in Class Period |
| 92853 | 530237720 | No Eligible Purchases in Class Period | 209473 | 530458910 | No Recognized Claim | 326093 | 530807281 | No Eligible Purchases in Class Period |
| 92854 | 530237721 | No Recognized Claim | 209474 | 530458911 | No Recognized Claim | 326094 | 530807290 | No Eligible Purchases in Class Period |
| 92855 | 530237722 | No Eligible Purchases in Class Period | 209475 | 530458914 | No Recognized Claim | 326095 | 530807291 | No Eligible Purchases in Class Period |
| 92856 | 530237723 | No Recognized Claim | 209476 | 530458917 | No Recognized Claim | 326096 | 530807293 | No Eligible Purchases in Class Period |
| 92857 | 530237724 | No Recognized Claim | 209477 | 530458919 | No Recognized Claim | 326097 | 530807294 | No Eligible Purchases in Class Period |
| 92858 | 530237725 | No Eligible Purchases in Class Period | 209478 | 530458920 | No Recognized Claim | 326098 | 530807296 | No Eligible Purchases in Class Period |
| 92859 | 530237726 | No Eligible Purchases in Class Period | 209479 | 530458921 | No Recognized Claim | 326099 | 530807299 | No Eligible Purchases in Class Period |
| 92860 | 530237727 | No Eligible Purchases in Class Period | 209480 | 530458922 | No Recognized Claim | 326100 | 530807300 | No Eligible Purchases in Class Period |
| 92861 | 530237728 | No Recognized Claim | 209481 | 530458926 | No Recognized Claim | 326101 | 530807301 | No Eligible Purchases in Class Period |
| 92862 | 530237729 | No Eligible Purchases in Class Period | 209482 | 530458927 | No Recognized Claim | 326102 | 530807302 | No Recognized Claim |
| 92863 | 530237730 | No Eligible Purchases in Class Period | 209483 | 530458941 | No Eligible Purchases in Class Period | 326103 | 530807304 | No Eligible Purchases in Class Period |
| 92864 | 530237731 | No Recognized Claim | 209484 | 530458942 | No Eligible Purchases in Class Period | 326104 | 530807305 | No Eligible Purchases in Class Period |
| 92865 | 530237732 | No Recognized Claim | 209485 | 530458950 | No Recognized Claim | 326105 | 530807306 | No Recognized Claim |
| 92866 | 530237733 | No Eligible Purchases in Class Period | 209486 | 530458964 | No Eligible Purchases in Class Period | 326106 | 530807308 | No Eligible Purchases in Class Period |
| 92867 | 530237734 | No Eligible Purchases in Class Period | 209487 | 530458965 | No Eligible Purchases in Class Period | 326107 | 530807309 | No Recognized Claim |
| 92868 | 530237736 | No Eligible Purchases in Class Period | 209488 | 530458966 | No Eligible Purchases in Class Period | 326108 | 530807310 | No Eligible Purchases in Class Period |
| 92869 | 530237737 | No Eligible Purchases in Class Period | 209489 | 530458969 | No Recognized Claim | 326109 | 530807311 | No Eligible Purchases in Class Period |
| 92870 | 530237738 | No Eligible Purchases in Class Period | 209490 | 530458977 | No Eligible Purchases in Class Period | 326110 | 530807314 | No Eligible Purchases in Class Period |
| 92871 | 530237739 | No Eligible Purchases in Class Period | 209491 | 530458981 | No Recognized Claim | 326111 | 530807316 | No Recognized Claim |
| 92872 | 530237741 | No Eligible Purchases in Class Period | 209492 | 530458983 | No Recognized Claim | 326112 | 530807317 | No Eligible Purchases in Class Period |
| 92873 | 530237742 | No Eligible Purchases in Class Period | 209493 | 530458987 | No Recognized Claim | 326113 | 530807321 | No Eligible Purchases in Class Period |
| 92874 | 530237743 | No Eligible Purchases in Class Period | 209494 | 530458988 | No Recognized Claim | 326114 | 530807323 | No Recognized Claim |
| 92875 | 530237744 | No Recognized Claim | 209495 | 530458993 | No Recognized Claim | 326115 | 530807327 | No Eligible Purchases in Class Period |
| 92876 | 530237745 | No Recognized Claim | 209496 | 530458996 | No Recognized Claim | 326116 | 530807328 | No Recognized Claim |
| 92877 | 530237747 | No Eligible Purchases in Class Period | 209497 | 530458998 | No Recognized Claim | 326117 | 530807329 | No Recognized Claim |
| 92878 | 530237749 | No Eligible Purchases in Class Period | 209498 | 530459003 | No Recognized Claim | 326118 | 530807331 | No Eligible Purchases in Class Period |
| 92879 | 530237750 | No Recognized Claim | 209499 | 530459004 | No Recognized Claim | 326119 | 530807334 | No Recognized Claim |
| 92880 | 530237751 | No Recognized Claim | 209500 | 530459005 | No Recognized Claim | 326120 | 530807335 | No Recognized Claim |
| 92881 | 530237752 | No Recognized Claim | 209501 | 530459006 | No Recognized Claim | 326121 | 530807337 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92882 | 530237753 | No Recognized Claim | 209502 | 530459007 | No Recognized Claim | 326122 | 530807338 | No Recognized Claim |
| 92883 | 530237754 | No Recognized Claim | 209503 | 530459008 | No Recognized Claim | 326123 | 530807345 | No Eligible Purchases in Class Period |
| 92884 | 530237755 | No Recognized Claim | 209504 | 530459009 | No Recognized Claim | 326124 | 530807346 | No Recognized Claim |
| 92885 | 530237756 | No Eligible Purchases in Class Period | 209505 | 530459011 | No Eligible Purchases in Class Period | 326125 | 530807347 | No Recognized Claim |
| 92886 | 530237757 | No Recognized Claim | 209506 | 530459013 | No Eligible Purchases in Class Period | 326126 | 530807348 | No Eligible Purchases in Class Period |
| 92887 | 530237758 | No Eligible Purchases in Class Period | 209507 | 530459014 | No Eligible Purchases in Class Period | 326127 | 530807349 | No Eligible Purchases in Class Period |
| 92888 | 530237759 | No Eligible Purchases in Class Period | 209508 | 530459019 | No Recognized Claim | 326128 | 530807351 | No Eligible Purchases in Class Period |
| 92889 | 530237760 | No Eligible Purchases in Class Period | 209509 | 530459020 | No Recognized Claim | 326129 | 530807352 | No Eligible Purchases in Class Period |
| 92890 | 530237762 | No Eligible Purchases in Class Period | 209510 | 530459022 | No Recognized Claim | 326130 | 530807356 | No Eligible Purchases in Class Period |
| 92891 | 530237763 | No Eligible Purchases in Class Period | 209511 | 530459026 | No Recognized Claim | 326131 | 530807357 | No Eligible Purchases in Class Period |
| 92892 | 530237764 | No Eligible Purchases in Class Period | 209512 | 530459027 | No Recognized Claim | 326132 | 530807359 | No Recognized Claim |
| 92893 | 530237765 | No Eligible Purchases in Class Period | 209513 | 530459028 | No Recognized Claim | 326133 | 530807364 | No Recognized Claim |
| 92894 | 530237766 | No Eligible Purchases in Class Period | 209514 | 530459029 | No Recognized Claim | 326134 | 530807367 | No Eligible Purchases in Class Period |
| 92895 | 530237767 | No Eligible Purchases in Class Period | 209515 | 530459033 | No Recognized Claim | 326135 | 530807369 | No Eligible Purchases in Class Period |
| 92896 | 530237768 | No Recognized Claim | 209516 | 530459038 | No Recognized Claim | 326136 | 530807371 | No Eligible Purchases in Class Period |
| 92897 | 530237769 | No Eligible Purchases in Class Period | 209517 | 530459041 | No Recognized Claim | 326137 | 530807375 | No Eligible Purchases in Class Period |
| 92898 | 530237770 | No Eligible Purchases in Class Period | 209518 | 530459042 | No Recognized Claim | 326138 | 530807376 | No Eligible Purchases in Class Period |
| 92899 | 530237771 | No Eligible Purchases in Class Period | 209519 | 530459045 | No Recognized Claim | 326139 | 530807377 | No Eligible Purchases in Class Period |
| 92900 | 530237772 | No Recognized Claim | 209520 | 530459050 | No Recognized Claim | 326140 | 530807378 | No Eligible Purchases in Class Period |
| 92901 | 530237773 | No Eligible Purchases in Class Period | 209521 | 530459051 | No Recognized Claim | 326141 | 530807379 | No Recognized Claim |
| 92902 | 530237774 | No Recognized Claim | 209522 | 530459065 | No Recognized Claim | 326142 | 530807384 | No Eligible Purchases in Class Period |
| 92903 | 530237775 | No Eligible Purchases in Class Period | 209523 | 530459067 | No Recognized Claim | 326143 | 530807385 | No Eligible Purchases in Class Period |
| 92904 | 530237776 | No Eligible Purchases in Class Period | 209524 | 530459072 | No Recognized Claim | 326144 | 530807387 | No Eligible Purchases in Class Period |
| 92905 | 530237777 | No Eligible Purchases in Class Period | 209525 | 530459073 | No Recognized Claim | 326145 | 530807389 | No Eligible Purchases in Class Period |
| 92906 | 530237778 | No Recognized Claim | 209526 | 530459080 | No Recognized Claim | 326146 | 530807391 | No Eligible Purchases in Class Period |
| 92907 | 530237779 | No Eligible Purchases in Class Period | 209527 | 530459099 | No Recognized Claim | 326147 | 530807393 | No Eligible Purchases in Class Period |
| 92908 | 530237780 | No Recognized Claim | 209528 | 530459100 | No Recognized Claim | 326148 | 530807394 | No Recognized Claim |
| 92909 | 530237781 | No Recognized Claim | 209529 | 530459119 | No Recognized Claim | 326149 | 530807399 | No Recognized Claim |
| 92910 | 530237782 | No Recognized Claim | 209530 | 530459120 | No Recognized Claim | 326150 | 530807400 | No Recognized Claim |
| 92911 | 530237783 | No Eligible Purchases in Class Period | 209531 | 530459121 | No Recognized Claim | 326151 | 530807401 | No Eligible Purchases in Class Period |
| 92912 | 530237784 | No Eligible Purchases in Class Period | 209532 | 530459122 | No Recognized Claim | 326152 | 530807403 | No Eligible Purchases in Class Period |
| 92913 | 530237786 | No Eligible Purchases in Class Period | 209533 | 530459131 | No Recognized Claim | 326153 | 530807409 | No Recognized Claim |
| 92914 | 530237787 | No Eligible Purchases in Class Period | 209534 | 530459133 | No Recognized Claim | 326154 | 530807410 | No Eligible Purchases in Class Period |
| 92915 | 530237789 | No Eligible Purchases in Class Period | 209535 | 530459140 | No Eligible Purchases in Class Period | 326155 | 530807413 | No Eligible Purchases in Class Period |
| 92916 | 530237790 | No Eligible Purchases in Class Period | 209536 | 530459148 | No Recognized Claim | 326156 | 530807419 | No Recognized Claim |
| 92917 | 530237791 | No Recognized Claim | 209537 | 530459152 | No Eligible Purchases in Class Period | 326157 | 530807434 | No Eligible Purchases in Class Period |
| 92918 | 530237792 | No Recognized Claim | 209538 | 530459164 | No Eligible Purchases in Class Period | 326158 | 530807460 | No Recognized Claim |
| 92919 | 530237793 | No Eligible Purchases in Class Period | 209539 | 530459168 | No Eligible Purchases in Class Period | 326159 | 530807462 | No Recognized Claim |
| 92920 | 530237794 | No Recognized Claim | 209540 | 530459178 | No Eligible Purchases in Class Period | 326160 | 530807490 | No Eligible Purchases in Class Period |
| 92921 | 530237795 | No Eligible Purchases in Class Period | 209541 | 530459181 | No Eligible Purchases in Class Period | 326161 | 530807495 | No Eligible Purchases in Class Period |
| 92922 | 530237796 | No Recognized Claim | 209542 | 530459182 | No Eligible Purchases in Class Period | 326162 | 530807520 | No Eligible Purchases in Class Period |
| 92923 | 530237797 | No Eligible Purchases in Class Period | 209543 | 530459191 | No Eligible Purchases in Class Period | 326163 | 530807536 | No Eligible Purchases in Class Period |
| 92924 | 530237798 | No Eligible Purchases in Class Period | 209544 | 530459193 | No Eligible Purchases in Class Period | 326164 | 530807553 | No Eligible Purchases in Class Period |
| 92925 | 530237799 | No Eligible Purchases in Class Period | 209545 | 530459199 | No Eligible Purchases in Class Period | 326165 | 530807578 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92926 | 530237800 | No Eligible Purchases in Class Period | 209546 | 530459200 | No Eligible Purchases in Class Period | 326166 | 530807600 | No Eligible Purchases in Class Period |
| 92927 | 530237801 | No Recognized Claim | 209547 | 530459216 | No Eligible Purchases in Class Period | 326167 | 530807636 | No Eligible Purchases in Class Period |
| 92928 | 530237802 | No Eligible Purchases in Class Period | 209548 | 530459234 | No Recognized Claim | 326168 | 530807640 | No Recognized Claim |
| 92929 | 530237804 | No Recognized Claim | 209549 | 530459239 | No Recognized Claim | 326169 | 530807694 | No Eligible Purchases in Class Period |
| 92930 | 530237805 | No Recognized Claim | 209550 | 530459240 | No Recognized Claim | 326170 | 530807744 | No Eligible Purchases in Class Period |
| 92931 | 530237806 | No Eligible Purchases in Class Period | 209551 | 530459241 | No Recognized Claim | 326171 | 530807746 | No Eligible Purchases in Class Period |
| 92932 | 530237807 | No Eligible Purchases in Class Period | 209552 | 530459242 | No Recognized Claim | 326172 | 530807751 | No Eligible Purchases in Class Period |
| 92933 | 530237808 | No Recognized Claim | 209553 | 530459248 | No Recognized Claim | 326173 | 530807762 | No Eligible Purchases in Class Period |
| 92934 | 530237809 | No Eligible Purchases in Class Period | 209554 | 530459256 | No Recognized Claim | 326174 | 530807769 | No Eligible Purchases in Class Period |
| 92935 | 530237810 | No Recognized Claim | 209555 | 530459269 | No Eligible Purchases in Class Period | 326175 | 530807782 | No Eligible Purchases in Class Period |
| 92936 | 530237811 | No Eligible Purchases in Class Period | 209556 | 530459273 | No Eligible Purchases in Class Period | 326176 | 530807828 | No Eligible Purchases in Class Period |
| 92937 | 530237812 | No Recognized Claim | 209557 | 530459277 | No Recognized Claim | 326177 | 530807831 | No Eligible Purchases in Class Period |
| 92938 | 530237813 | No Recognized Claim | 209558 | 530459297 | No Recognized Claim | 326178 | 530807839 | No Eligible Purchases in Class Period |
| 92939 | 530237814 | No Eligible Purchases in Class Period | 209559 | 530459302 | No Recognized Claim | 326179 | 530807840 | No Eligible Purchases in Class Period |
| 92940 | 530237815 | No Eligible Purchases in Class Period | 209560 | 530459303 | No Recognized Claim | 326180 | 530807843 | No Eligible Purchases in Class Period |
| 92941 | 530237816 | No Eligible Purchases in Class Period | 209561 | 530459305 | No Recognized Claim | 326181 | 530807867 | No Recognized Claim |
| 92942 | 530237817 | No Recognized Claim | 209562 | 530459329 | No Recognized Claim | 326182 | 530807869 | No Recognized Claim |
| 92943 | 530237818 | No Recognized Claim | 209563 | 530459340 | No Recognized Claim | 326183 | 530807870 | No Recognized Claim |
| 92944 | 530237819 | No Eligible Purchases in Class Period | 209564 | 530459348 | No Recognized Claim | 326184 | 530807872 | No Recognized Claim |
| 92945 | 530237820 | No Recognized Claim | 209565 | 530459359 | No Recognized Claim | 326185 | 530807873 | No Recognized Claim |
| 92946 | 530237821 | No Eligible Purchases in Class Period | 209566 | 530459361 | No Recognized Claim | 326186 | 530807874 | No Recognized Claim |
| 92947 | 530237822 | No Eligible Purchases in Class Period | 209567 | 530459362 | No Recognized Claim | 326187 | 530807875 | No Recognized Claim |
| 92948 | 530237823 | No Recognized Claim | 209568 | 530459364 | No Recognized Claim | 326188 | 530807876 | No Recognized Claim |
| 92949 | 530237824 | No Eligible Purchases in Class Period | 209569 | 530459365 | No Eligible Purchases in Class Period | 326189 | 530807877 | No Recognized Claim |
| 92950 | 530237825 | No Eligible Purchases in Class Period | 209570 | 530459368 | No Recognized Claim | 326190 | 530807878 | No Recognized Claim |
| 92951 | 530237826 | No Recognized Claim | 209571 | 530459384 | No Recognized Claim | 326191 | 530807879 | No Recognized Claim |
| 92952 | 530237827 | No Recognized Claim | 209572 | 530459385 | No Recognized Claim | 326192 | 530807880 | No Recognized Claim |
| 92953 | 530237828 | No Eligible Purchases in Class Period | 209573 | 530459390 | No Eligible Purchases in Class Period | 326193 | 530807882 | No Recognized Claim |
| 92954 | 530237829 | No Recognized Claim | 209574 | 530459391 | No Eligible Purchases in Class Period | 326194 | 530807883 | No Recognized Claim |
| 92955 | 530237830 | No Eligible Purchases in Class Period | 209575 | 530459392 | No Eligible Purchases in Class Period | 326195 | 530807885 | No Recognized Claim |
| 92956 | 530237831 | No Recognized Claim | 209576 | 530459393 | No Recognized Claim | 326196 | 530807887 | No Recognized Claim |
| 92957 | 530237832 | No Eligible Purchases in Class Period | 209577 | 530459416 | No Recognized Claim | 326197 | 530807888 | No Recognized Claim |
| 92958 | 530237833 | No Recognized Claim | 209578 | 530459418 | No Recognized Claim | 326198 | 530807889 | No Eligible Purchases in Class Period |
| 92959 | 530237834 | No Recognized Claim | 209579 | 530459430 | No Recognized Claim | 326199 | 530807899 | No Recognized Claim |
| 92960 | 530237835 | No Eligible Purchases in Class Period | 209580 | 530459435 | No Recognized Claim | 326200 | 530807900 | No Eligible Purchases in Class Period |
| 92961 | 530237836 | No Eligible Purchases in Class Period | 209581 | 530459440 | No Recognized Claim | 326201 | 530807901 | No Eligible Purchases in Class Period |
| 92962 | 530237837 | No Eligible Purchases in Class Period | 209582 | 530459448 | No Recognized Claim | 326202 | 530807904 | No Recognized Claim |
| 92963 | 530237838 | No Eligible Purchases in Class Period | 209583 | 530459449 | No Recognized Claim | 326203 | 530807908 | No Eligible Purchases in Class Period |
| 92964 | 530237840 | No Eligible Purchases in Class Period | 209584 | 530459450 | No Recognized Claim | 326204 | 530807911 | No Eligible Purchases in Class Period |
| 92965 | 530237841 | No Eligible Purchases in Class Period | 209585 | 530459451 | No Recognized Claim | 326205 | 530807912 | No Eligible Purchases in Class Period |
| 92966 | 530237842 | No Eligible Purchases in Class Period | 209586 | 530459452 | No Recognized Claim | 326206 | 530807926 | No Eligible Purchases in Class Period |
| 92967 | 530237843 | No Eligible Purchases in Class Period | 209587 | 530459456 | No Recognized Claim | 326207 | 530807927 | No Eligible Purchases in Class Period |
| 92968 | 530237844 | No Recognized Claim | 209588 | 530459457 | No Recognized Claim | 326208 | 530807929 | No Eligible Purchases in Class Period |
| 92969 | 530237845 | No Recognized Claim | 209589 | 530459458 | No Recognized Claim | 326209 | 530807932 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92970 | 530237846 | No Eligible Purchases in Class Period | 209590 | 530459459 | No Recognized Claim | 326210 | 530807934 | No Recognized Claim |
| 92971 | 530237847 | No Eligible Purchases in Class Period | 209591 | 530459461 | No Recognized Claim | 326211 | 530807939 | No Eligible Purchases in Class Period |
| 92972 | 530237848 | No Recognized Claim | 209592 | 530459462 | No Recognized Claim | 326212 | 530807946 | No Eligible Purchases in Class Period |
| 92973 | 530237849 | No Eligible Purchases in Class Period | 209593 | 530459464 | No Recognized Claim | 326213 | 530807949 | No Recognized Claim |
| 92974 | 530237850 | No Recognized Claim | 209594 | 530459465 | No Recognized Claim | 326214 | 530807950 | No Eligible Purchases in Class Period |
| 92975 | 530237851 | No Recognized Claim | 209595 | 530459466 | No Recognized Claim | 326215 | 530807951 | No Eligible Purchases in Class Period |
| 92976 | 530237852 | No Eligible Purchases in Class Period | 209596 | 530459467 | No Recognized Claim | 326216 | 530807954 | No Eligible Purchases in Class Period |
| 92977 | 530237853 | No Recognized Claim | 209597 | 530459470 | No Recognized Claim | 326217 | 530807956 | No Eligible Purchases in Class Period |
| 92978 | 530237854 | No Eligible Purchases in Class Period | 209598 | 530459471 | No Recognized Claim | 326218 | 530807958 | No Eligible Purchases in Class Period |
| 92979 | 530237856 | No Recognized Claim | 209599 | 530459476 | No Recognized Claim | 326219 | 530807959 | No Recognized Claim |
| 92980 | 530237857 | No Eligible Purchases in Class Period | 209600 | 530459481 | No Eligible Purchases in Class Period | 326220 | 530807963 | No Eligible Purchases in Class Period |
| 92981 | 530237858 | No Eligible Purchases in Class Period | 209601 | 530459489 | No Recognized Claim | 326221 | 530807964 | No Eligible Purchases in Class Period |
| 92982 | 530237859 | No Recognized Claim | 209602 | 530459495 | No Recognized Claim | 326222 | 530807965 | No Eligible Purchases in Class Period |
| 92983 | 530237860 | No Recognized Claim | 209603 | 530459496 | No Recognized Claim | 326223 | 530807976 | No Eligible Purchases in Class Period |
| 92984 | 530237861 | No Eligible Purchases in Class Period | 209604 | 530459503 | No Eligible Purchases in Class Period | 326224 | 530807977 | No Eligible Purchases in Class Period |
| 92985 | 530237862 | No Recognized Claim | 209605 | 530459516 | No Recognized Claim | 326225 | 530807978 | No Eligible Purchases in Class Period |
| 92986 | 530237863 | No Eligible Purchases in Class Period | 209606 | 530459517 | No Recognized Claim | 326226 | 530807979 | No Eligible Purchases in Class Period |
| 92987 | 530237864 | No Eligible Purchases in Class Period | 209607 | 530459520 | No Eligible Purchases in Class Period | 326227 | 530807980 | No Eligible Purchases in Class Period |
| 92988 | 530237866 | No Eligible Purchases in Class Period | 209608 | 530459524 | No Recognized Claim | 326228 | 530807981 | No Eligible Purchases in Class Period |
| 92989 | 530237868 | No Recognized Claim | 209609 | 530459537 | No Recognized Claim | 326229 | 530807985 | No Eligible Purchases in Class Period |
| 92990 | 530237869 | No Eligible Purchases in Class Period | 209610 | 530459540 | No Recognized Claim | 326230 | 530807986 | No Eligible Purchases in Class Period |
| 92991 | 530237870 | No Eligible Purchases in Class Period | 209611 | 530459541 | No Recognized Claim | 326231 | 530807987 | No Eligible Purchases in Class Period |
| 92992 | 530237871 | No Eligible Purchases in Class Period | 209612 | 530459543 | No Recognized Claim | 326232 | 530807988 | No Eligible Purchases in Class Period |
| 92993 | 530237872 | No Eligible Purchases in Class Period | 209613 | 530459548 | No Recognized Claim | 326233 | 530807992 | No Recognized Claim |
| 92994 | 530237873 | No Recognized Claim | 209614 | 530459553 | No Recognized Claim | 326234 | 530807994 | No Recognized Claim |
| 92995 | 530237874 | No Eligible Purchases in Class Period | 209615 | 530459558 | No Eligible Purchases in Class Period | 326235 | 530807995 | No Recognized Claim |
| 92996 | 530237875 | No Eligible Purchases in Class Period | 209616 | 530459559 | No Eligible Purchases in Class Period | 326236 | 530807999 | No Eligible Purchases in Class Period |
| 92997 | 530237876 | No Eligible Purchases in Class Period | 209617 | 530459560 | No Recognized Claim | 326237 | 530808003 | No Recognized Claim |
| 92998 | 530237877 | No Recognized Claim | 209618 | 530459561 | No Recognized Claim | 326238 | 530808008 | No Recognized Claim |
| 92999 | 530237878 | No Recognized Claim | 209619 | 530459563 | No Recognized Claim | 326239 | 530808012 | No Recognized Claim |
| 93000 | 530237879 | No Eligible Purchases in Class Period | 209620 | 530459565 | No Recognized Claim | 326240 | 530808013 | No Recognized Claim |
| 93001 | 530237880 | No Eligible Purchases in Class Period | 209621 | 530459568 | No Recognized Claim | 326241 | 530808014 | No Recognized Claim |
| 93002 | 530237881 | No Eligible Purchases in Class Period | 209622 | 530459569 | No Recognized Claim | 326242 | 530808015 | No Recognized Claim |
| 93003 | 530237882 | No Recognized Claim | 209623 | 530459575 | No Recognized Claim | 326243 | 530808021 | No Recognized Claim |
| 93004 | 530237883 | No Recognized Claim | 209624 | 530459576 | No Recognized Claim | 326244 | 530808022 | No Eligible Purchases in Class Period |
| 93005 | 530237884 | No Eligible Purchases in Class Period | 209625 | 530459578 | No Recognized Claim | 326245 | 530808023 | No Eligible Purchases in Class Period |
| 93006 | 530237885 | No Eligible Purchases in Class Period | 209626 | 530459579 | No Recognized Claim | 326246 | 530808027 | No Recognized Claim |
| 93007 | 530237886 | No Eligible Purchases in Class Period | 209627 | 530459593 | No Recognized Claim | 326247 | 530808028 | No Recognized Claim |
| 93008 | 530237887 | No Eligible Purchases in Class Period | 209628 | 530459594 | No Eligible Purchases in Class Period | 326248 | 530808029 | No Recognized Claim |
| 93009 | 530237888 | No Eligible Purchases in Class Period | 209629 | 530459595 | No Eligible Purchases in Class Period | 326249 | 530808030 | No Recognized Claim |
| 93010 | 530237889 | No Eligible Purchases in Class Period | 209630 | 530459597 | No Eligible Purchases in Class Period | 326250 | 530808031 | No Recognized Claim |
| 93011 | 530237890 | No Eligible Purchases in Class Period | 209631 | 530459598 | No Eligible Purchases in Class Period | 326251 | 530808032 | No Recognized Claim |
| 93012 | 530237891 | No Eligible Purchases in Class Period | 209632 | 530459599 | No Eligible Purchases in Class Period | 326252 | 530808033 | No Recognized Claim |
| 93013 | 530237892 | No Eligible Purchases in Class Period | 209633 | 530459601 | No Recognized Claim | 326253 | 530808035 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93014 | 530237893 | No Eligible Purchases in Class Period | 209634 | 530459602 | No Recognized Claim | 326254 | 530808042 | No Eligible Purchases in Class Period |
| 93015 | 530237894 | No Eligible Purchases in Class Period | 209635 | 530459603 | No Eligible Purchases in Class Period | 326255 | 530808043 | No Eligible Purchases in Class Period |
| 93016 | 530237895 | No Recognized Claim | 209636 | 530459604 | No Recognized Claim | 326256 | 530808045 | No Eligible Purchases in Class Period |
| 93017 | 530237896 | No Eligible Purchases in Class Period | 209637 | 530459613 | No Recognized Claim | 326257 | 530808047 | No Recognized Claim |
| 93018 | 530237897 | No Eligible Purchases in Class Period | 209638 | 530459614 | No Recognized Claim | 326258 | 530808049 | No Recognized Claim |
| 93019 | 530237898 | No Eligible Purchases in Class Period | 209639 | 530459622 | No Eligible Purchases in Class Period | 326259 | 530808051 | No Recognized Claim |
| 93020 | 530237899 | No Eligible Purchases in Class Period | 209640 | 530459624 | No Eligible Purchases in Class Period | 326260 | 530808052 | No Recognized Claim |
| 93021 | 530237900 | No Eligible Purchases in Class Period | 209641 | 530459625 | No Recognized Claim | 326261 | 530808053 | No Recognized Claim |
| 93022 | 530237901 | No Eligible Purchases in Class Period | 209642 | 530459626 | No Recognized Claim | 326262 | 530808056 | No Recognized Claim |
| 93023 | 530237902 | No Eligible Purchases in Class Period | 209643 | 530459639 | No Recognized Claim | 326263 | 530808059 | No Recognized Claim |
| 93024 | 530237903 | No Recognized Claim | 209644 | 530459640 | No Recognized Claim | 326264 | 530808062 | No Recognized Claim |
| 93025 | 530237904 | No Recognized Claim | 209645 | 530459657 | No Recognized Claim | 326265 | 530808069 | No Recognized Claim |
| 93026 | 530237905 | No Recognized Claim | 209646 | 530459664 | No Eligible Purchases in Class Period | 326266 | 530808070 | No Eligible Purchases in Class Period |
| 93027 | 530237906 | No Eligible Purchases in Class Period | 209647 | 530459675 | No Recognized Claim | 326267 | 530808071 | No Eligible Purchases in Class Period |
| 93028 | 530237907 | No Eligible Purchases in Class Period | 209648 | 530459676 | No Recognized Claim | 326268 | 530808073 | No Recognized Claim |
| 93029 | 530237908 | No Eligible Purchases in Class Period | 209649 | 530459679 | No Eligible Purchases in Class Period | 326269 | 530808076 | No Recognized Claim |
| 93030 | 530237909 | No Recognized Claim | 209650 | 530459680 | No Eligible Purchases in Class Period | 326270 | 530808077 | No Eligible Purchases in Class Period |
| 93031 | 530237910 | No Recognized Claim | 209651 | 530459684 | No Recognized Claim | 326271 | 530808078 | No Recognized Claim |
| 93032 | 530237911 | No Eligible Purchases in Class Period | 209652 | 530459685 | No Recognized Claim | 326272 | 530808079 | No Recognized Claim |
| 93033 | 530237912 | No Eligible Purchases in Class Period | 209653 | 530459691 | No Recognized Claim | 326273 | 530808080 | No Eligible Purchases in Class Period |
| 93034 | 530237913 | No Eligible Purchases in Class Period | 209654 | 530459692 | No Recognized Claim | 326274 | 530808081 | No Recognized Claim |
| 93035 | 530237914 | No Recognized Claim | 209655 | 530459694 | No Recognized Claim | 326275 | 530808083 | No Recognized Claim |
| 93036 | 530237915 | No Eligible Purchases in Class Period | 209656 | 530459695 | No Eligible Purchases in Class Period | 326276 | 530808084 | No Eligible Purchases in Class Period |
| 93037 | 530237916 | No Eligible Purchases in Class Period | 209657 | 530459714 | No Recognized Claim | 326277 | 530808085 | No Recognized Claim |
| 93038 | 530237917 | No Eligible Purchases in Class Period | 209658 | 530459716 | No Eligible Purchases in Class Period | 326278 | 530808086 | No Recognized Claim |
| 93039 | 530237918 | No Eligible Purchases in Class Period | 209659 | 530459721 | No Recognized Claim | 326279 | 530808089 | No Recognized Claim |
| 93040 | 530237919 | No Recognized Claim | 209660 | 530459723 | No Recognized Claim | 326280 | 530808093 | No Recognized Claim |
| 93041 | 530237920 | No Recognized Claim | 209661 | 530459728 | No Recognized Claim | 326281 | 530808095 | No Recognized Claim |
| 93042 | 530237921 | No Eligible Purchases in Class Period | 209662 | 530459730 | No Recognized Claim | 326282 | 530808096 | No Recognized Claim |
| 93043 | 530237922 | No Eligible Purchases in Class Period | 209663 | 530459732 | No Recognized Claim | 326283 | 530808097 | No Recognized Claim |
| 93044 | 530237923 | No Eligible Purchases in Class Period | 209664 | 530459733 | No Recognized Claim | 326284 | 530808098 | No Eligible Purchases in Class Period |
| 93045 | 530237924 | No Eligible Purchases in Class Period | 209665 | 530459736 | No Recognized Claim | 326285 | 530808099 | No Recognized Claim |
| 93046 | 530237926 | No Eligible Purchases in Class Period | 209666 | 530459737 | No Recognized Claim | 326286 | 530808100 | No Recognized Claim |
| 93047 | 530237927 | No Eligible Purchases in Class Period | 209667 | 530459745 | No Recognized Claim | 326287 | 530808101 | No Recognized Claim |
| 93048 | 530237928 | No Eligible Purchases in Class Period | 209668 | 530459746 | No Recognized Claim | 326288 | 530808102 | No Recognized Claim |
| 93049 | 530237929 | No Eligible Purchases in Class Period | 209669 | 530459747 | No Recognized Claim | 326289 | 530808104 | No Eligible Purchases in Class Period |
| 93050 | 530237931 | No Eligible Purchases in Class Period | 209670 | 530459748 | No Recognized Claim | 326290 | 530808105 | No Eligible Purchases in Class Period |
| 93051 | 530237932 | No Eligible Purchases in Class Period | 209671 | 530459749 | No Recognized Claim | 326291 | 530808106 | No Eligible Purchases in Class Period |
| 93052 | 530237933 | No Eligible Purchases in Class Period | 209672 | 530459750 | No Recognized Claim | 326292 | 530808107 | No Eligible Purchases in Class Period |
| 93053 | 530237934 | No Recognized Claim | 209673 | 530459751 | No Recognized Claim | 326293 | 530808108 | No Eligible Purchases in Class Period |
| 93054 | 530237935 | No Eligible Purchases in Class Period | 209674 | 530459752 | No Recognized Claim | 326294 | 530808109 | No Eligible Purchases in Class Period |
| 93055 | 530237936 | No Eligible Purchases in Class Period | 209675 | 530459760 | No Eligible Purchases in Class Period | 326295 | 530808120 | No Recognized Claim |
| 93056 | 530237939 | No Eligible Purchases in Class Period | 209676 | 530459768 | No Eligible Purchases in Class Period | 326296 | 530808128 | No Eligible Purchases in Class Period |
| 93057 | 530237940 | No Eligible Purchases in Class Period | 209677 | 530459769 | No Recognized Claim | 326297 | 530808131 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93058 | 530237941 | No Eligible Purchases in Class Period | 209678 | 530459771 | No Recognized Claim | 326298 | 530808135 | No Recognized Claim |
| 93059 | 530237942 | No Eligible Purchases in Class Period | 209679 | 530459772 | No Recognized Claim | 326299 | 530808136 | No Eligible Purchases in Class Period |
| 93060 | 530237943 | No Eligible Purchases in Class Period | 209680 | 530459773 | No Recognized Claim | 326300 | 530808137 | No Recognized Claim |
| 93061 | 530237944 | No Eligible Purchases in Class Period | 209681 | 530459774 | No Recognized Claim | 326301 | 530808138 | No Recognized Claim |
| 93062 | 530237945 | No Eligible Purchases in Class Period | 209682 | 530459775 | No Recognized Claim | 326302 | 530808139 | No Eligible Purchases in Class Period |
| 93063 | 530237946 | No Eligible Purchases in Class Period | 209683 | 530459776 | No Recognized Claim | 326303 | 530808140 | No Recognized Claim |
| 93064 | 530237947 | No Recognized Claim | 209684 | 530459777 | No Recognized Claim | 326304 | 530808144 | No Recognized Claim |
| 93065 | 530237948 | No Eligible Purchases in Class Period | 209685 | 530459780 | No Recognized Claim | 326305 | 530808145 | No Eligible Purchases in Class Period |
| 93066 | 530237949 | No Eligible Purchases in Class Period | 209686 | 530459782 | No Recognized Claim | 326306 | 530808146 | No Eligible Purchases in Class Period |
| 93067 | 530237950 | No Recognized Claim | 209687 | 530459786 | No Recognized Claim | 326307 | 530808147 | No Recognized Claim |
| 93068 | 530237951 | No Eligible Purchases in Class Period | 209688 | 530459789 | No Recognized Claim | 326308 | 530808148 | No Recognized Claim |
| 93069 | 530237952 | No Eligible Purchases in Class Period | 209689 | 530459790 | No Recognized Claim | 326309 | 530808149 | No Recognized Claim |
| 93070 | 530237953 | No Eligible Purchases in Class Period | 209690 | 530459798 | No Recognized Claim | 326310 | 530808152 | No Recognized Claim |
| 93071 | 530237954 | No Eligible Purchases in Class Period | 209691 | 530459799 | No Recognized Claim | 326311 | 530808153 | No Recognized Claim |
| 93072 | 530237955 | No Eligible Purchases in Class Period | 209692 | 530459800 | No Recognized Claim | 326312 | 530808156 | No Eligible Purchases in Class Period |
| 93073 | 530237956 | No Recognized Claim | 209693 | 530459803 | No Recognized Claim | 326313 | 530808157 | No Eligible Purchases in Class Period |
| 93074 | 530237957 | No Eligible Purchases in Class Period | 209694 | 530459806 | No Recognized Claim | 326314 | 530808165 | No Eligible Purchases in Class Period |
| 93075 | 530237958 | No Eligible Purchases in Class Period | 209695 | 530459811 | No Eligible Purchases in Class Period | 326315 | 530808167 | No Eligible Purchases in Class Period |
| 93076 | 530237959 | No Eligible Purchases in Class Period | 209696 | 530459813 | No Recognized Claim | 326316 | 530808174 | No Recognized Claim |
| 93077 | 530237960 | No Eligible Purchases in Class Period | 209697 | 530459815 | No Recognized Claim | 326317 | 530808175 | No Recognized Claim |
| 93078 | 530237961 | No Eligible Purchases in Class Period | 209698 | 530459817 | No Recognized Claim | 326318 | 530808179 | No Recognized Claim |
| 93079 | 530237962 | No Recognized Claim | 209699 | 530459830 | No Recognized Claim | 326319 | 530808180 | No Eligible Purchases in Class Period |
| 93080 | 530237963 | No Eligible Purchases in Class Period | 209700 | 530459831 | No Recognized Claim | 326320 | 530808184 | No Recognized Claim |
| 93081 | 530237964 | No Eligible Purchases in Class Period | 209701 | 530459832 | No Recognized Claim | 326321 | 530808185 | No Recognized Claim |
| 93082 | 530237965 | No Eligible Purchases in Class Period | 209702 | 530459833 | No Recognized Claim | 326322 | 530808186 | No Recognized Claim |
| 93083 | 530237966 | No Eligible Purchases in Class Period | 209703 | 530459834 | No Recognized Claim | 326323 | 530808188 | No Recognized Claim |
| 93084 | 530237967 | No Eligible Purchases in Class Period | 209704 | 530459835 | No Recognized Claim | 326324 | 530808189 | No Recognized Claim |
| 93085 | 530237968 | Void or Withdrawn | 209705 | 530459836 | No Recognized Claim | 326325 | 530808190 | No Eligible Purchases in Class Period |
| 93086 | 530237969 | No Recognized Claim | 209706 | 530459837 | No Recognized Claim | 326326 | 530808191 | No Recognized Claim |
| 93087 | 530237970 | No Recognized Claim | 209707 | 530459838 | No Recognized Claim | 326327 | 530808192 | No Recognized Claim |
| 93088 | 530237972 | No Recognized Claim | 209708 | 530459843 | No Recognized Claim | 326328 | 530808193 | No Eligible Purchases in Class Period |
| 93089 | 530237973 | No Recognized Claim | 209709 | 530459849 | No Eligible Purchases in Class Period | 326329 | 530808195 | No Recognized Claim |
| 93090 | 530237974 | No Recognized Claim | 209710 | 530459850 | No Recognized Claim | 326330 | 530808199 | No Eligible Purchases in Class Period |
| 93091 | 530237975 | No Recognized Claim | 209711 | 530459852 | No Eligible Purchases in Class Period | 326331 | 530808201 | No Eligible Purchases in Class Period |
| 93092 | 530237976 | No Recognized Claim | 209712 | 530459853 | No Eligible Purchases in Class Period | 326332 | 530808202 | No Eligible Purchases in Class Period |
| 93093 | 530237977 | No Eligible Purchases in Class Period | 209713 | 530459857 | No Eligible Purchases in Class Period | 326333 | 530808203 | No Eligible Purchases in Class Period |
| 93094 | 530237978 | No Eligible Purchases in Class Period | 209714 | 530459859 | No Eligible Purchases in Class Period | 326334 | 530808208 | No Eligible Purchases in Class Period |
| 93095 | 530237981 | No Eligible Purchases in Class Period | 209715 | 530459861 | No Recognized Claim | 326335 | 530808210 | No Eligible Purchases in Class Period |
| 93096 | 530237982 | Void or Withdrawn | 209716 | 530459866 | No Eligible Purchases in Class Period | 326336 | 530808211 | No Eligible Purchases in Class Period |
| 93097 | 530237986 | No Recognized Claim | 209717 | 530459867 | No Recognized Claim | 326337 | 530808213 | No Recognized Claim |
| 93098 | 530237988 | No Recognized Claim | 209718 | 530459871 | No Recognized Claim | 326338 | 530808214 | No Eligible Purchases in Class Period |
| 93099 | 530237990 | No Recognized Claim | 209719 | 530459874 | No Recognized Claim | 326339 | 530808215 | No Recognized Claim |
| 93100 | 530237992 | No Eligible Purchases in Class Period | 209720 | 530459876 | No Recognized Claim | 326340 | 530808222 | No Recognized Claim |
| 93101 | 530237993 | No Recognized Claim | 209721 | 530459888 | No Recognized Claim | 326341 | 530808229 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93102 | 530237995 | No Recognized Claim | 209722 | 530459894 | No Recognized Claim | 326342 | 530808230 | No Eligible Purchases in Class Period |
| 93103 | 530237996 | No Eligible Purchases in Class Period | 209723 | 530459895 | No Recognized Claim | 326343 | 530808231 | No Recognized Claim |
| 93104 | 530237998 | No Recognized Claim | 209724 | 530459897 | No Recognized Claim | 326344 | 530808232 | No Recognized Claim |
| 93105 | 530237999 | No Recognized Claim | 209725 | 530459955 | No Recognized Claim | 326345 | 530808236 | No Eligible Purchases in Class Period |
| 93106 | 530238000 | No Recognized Claim | 209726 | 530459956 | No Recognized Claim | 326346 | 530808240 | No Recognized Claim |
| 93107 | 530238001 | No Recognized Claim | 209727 | 530459963 | No Recognized Claim | 326347 | 530808241 | No Eligible Purchases in Class Period |
| 93108 | 530238002 | No Recognized Claim | 209728 | 530459969 | No Recognized Claim | 326348 | 530808245 | No Recognized Claim |
| 93109 | 530238003 | No Recognized Claim | 209729 | 530459970 | No Recognized Claim | 326349 | 530808246 | No Recognized Claim |
| 93110 | 530238004 | No Recognized Claim | 209730 | 530459972 | No Recognized Claim | 326350 | 530808247 | No Eligible Purchases in Class Period |
| 93111 | 530238005 | No Recognized Claim | 209731 | 530459973 | No Recognized Claim | 326351 | 530808249 | No Recognized Claim |
| 93112 | 530238006 | No Recognized Claim | 209732 | 530459974 | No Recognized Claim | 326352 | 530808251 | No Recognized Claim |
| 93113 | 530238007 | No Recognized Claim | 209733 | 530459983 | No Eligible Purchases in Class Period | 326353 | 530808252 | No Recognized Claim |
| 93114 | 530238008 | No Recognized Claim | 209734 | 530459984 | No Eligible Purchases in Class Period | 326354 | 530808256 | No Eligible Purchases in Class Period |
| 93115 | 530238009 | No Recognized Claim | 209735 | 530459985 | No Recognized Claim | 326355 | 530808258 | No Eligible Purchases in Class Period |
| 93116 | 530238010 | No Recognized Claim | 209736 | 530460007 | No Eligible Purchases in Class Period | 326356 | 530808260 | No Eligible Purchases in Class Period |
| 93117 | 530238011 | No Recognized Claim | 209737 | 530460009 | No Recognized Claim | 326357 | 530808268 | No Recognized Claim |
| 93118 | 530238012 | No Recognized Claim | 209738 | 530460010 | No Eligible Purchases in Class Period | 326358 | 530808269 | No Eligible Purchases in Class Period |
| 93119 | 530238014 | No Recognized Claim | 209739 | 530460032 | No Eligible Purchases in Class Period | 326359 | 530808270 | No Recognized Claim |
| 93120 | 530238015 | No Eligible Purchases in Class Period | 209740 | 530460033 | No Eligible Purchases in Class Period | 326360 | 530808271 | No Eligible Purchases in Class Period |
| 93121 | 530238016 | No Recognized Claim | 209741 | 530460043 | No Recognized Claim | 326361 | 530808276 | No Eligible Purchases in Class Period |
| 93122 | 530238017 | No Recognized Claim | 209742 | 530460057 | No Eligible Purchases in Class Period | 326362 | 530808277 | No Eligible Purchases in Class Period |
| 93123 | 530238018 | No Recognized Claim | 209743 | 530460059 | No Recognized Claim | 326363 | 530808281 | No Recognized Claim |
| 93124 | 530238020 | No Recognized Claim | 209744 | 530460066 | No Recognized Claim | 326364 | 530808282 | No Eligible Purchases in Class Period |
| 93125 | 530238021 | No Recognized Claim | 209745 | 530460075 | No Recognized Claim | 326365 | 530808283 | No Eligible Purchases in Class Period |
| 93126 | 530238022 | No Recognized Claim | 209746 | 530460077 | No Eligible Purchases in Class Period | 326366 | 530808296 | No Recognized Claim |
| 93127 | 530238023 | No Recognized Claim | 209747 | 530460078 | No Recognized Claim | 326367 | 530808297 | No Recognized Claim |
| 93128 | 530238024 | No Recognized Claim | 209748 | 530460079 | No Recognized Claim | 326368 | 530808298 | No Eligible Purchases in Class Period |
| 93129 | 530238025 | No Eligible Purchases in Class Period | 209749 | 530460081 | No Recognized Claim | 326369 | 530808299 | No Recognized Claim |
| 93130 | 530238026 | No Recognized Claim | 209750 | 530460085 | No Recognized Claim | 326370 | 530808301 | No Eligible Purchases in Class Period |
| 93131 | 530238027 | No Recognized Claim | 209751 | 530460103 | No Recognized Claim | 326371 | 530808302 | No Eligible Purchases in Class Period |
| 93132 | 530238028 | No Recognized Claim | 209752 | 530460119 | No Recognized Claim | 326372 | 530808303 | No Eligible Purchases in Class Period |
| 93133 | 530238030 | No Eligible Purchases in Class Period | 209753 | 530460120 | No Recognized Claim | 326373 | 530808304 | No Recognized Claim |
| 93134 | 530238031 | No Eligible Purchases in Class Period | 209754 | 530460129 | No Eligible Purchases in Class Period | 326374 | 530808305 | No Recognized Claim |
| 93135 | 530238032 | No Recognized Claim | 209755 | 530460140 | No Recognized Claim | 326375 | 530808311 | No Eligible Purchases in Class Period |
| 93136 | 530238033 | No Eligible Purchases in Class Period | 209756 | 530460146 | No Eligible Purchases in Class Period | 326376 | 530808318 | No Eligible Purchases in Class Period |
| 93137 | 530238034 | No Recognized Claim | 209757 | 530460147 | No Eligible Purchases in Class Period | 326377 | 530808319 | No Eligible Purchases in Class Period |
| 93138 | 530238035 | No Recognized Claim | 209758 | 530460148 | No Eligible Purchases in Class Period | 326378 | 530808320 | No Recognized Claim |
| 93139 | 530238036 | No Recognized Claim | 209759 | 530460149 | No Eligible Purchases in Class Period | 326379 | 530808324 | No Recognized Claim |
| 93140 | 530238037 | No Eligible Purchases in Class Period | 209760 | 530460151 | No Eligible Purchases in Class Period | 326380 | 530808325 | No Eligible Purchases in Class Period |
| 93141 | 530238038 | No Recognized Claim | 209761 | 530460152 | No Eligible Purchases in Class Period | 326381 | 530808329 | No Recognized Claim |
| 93142 | 530238039 | No Recognized Claim | 209762 | 530460153 | No Eligible Purchases in Class Period | 326382 | 530808332 | No Recognized Claim |
| 93143 | 530238040 | No Eligible Purchases in Class Period | 209763 | 530460155 | No Eligible Purchases in Class Period | 326383 | 530808337 | No Recognized Claim |
| 93144 | 530238041 | No Recognized Claim | 209764 | 530460156 | No Recognized Claim | 326384 | 530808341 | No Recognized Claim |
| 93145 | 530238043 | No Eligible Purchases in Class Period | 209765 | 530460157 | No Recognized Claim | 326385 | 530808343 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93146 | 530238044 | No Recognized Claim | 209766 | 530460160 | No Recognized Claim | 326386 | 530808346 | No Recognized Claim |
| 93147 | 530238045 | No Eligible Purchases in Class Period | 209767 | 530460161 | No Eligible Purchases in Class Period | 326387 | 530808347 | No Recognized Claim |
| 93148 | 530238046 | No Eligible Purchases in Class Period | 209768 | 530460162 | No Recognized Claim | 326388 | 530808349 | No Eligible Purchases in Class Period |
| 93149 | 530238047 | No Recognized Claim | 209769 | 530460182 | No Recognized Claim | 326389 | 530808351 | No Recognized Claim |
| 93150 | 530238048 | No Recognized Claim | 209770 | 530460183 | No Recognized Claim | 326390 | 530808352 | No Eligible Purchases in Class Period |
| 93151 | 530238049 | No Recognized Claim | 209771 | 530460191 | No Eligible Purchases in Class Period | 326391 | 530808356 | No Eligible Purchases in Class Period |
| 93152 | 530238050 | No Recognized Claim | 209772 | 530460211 | No Eligible Purchases in Class Period | 326392 | 530808358 | No Recognized Claim |
| 93153 | 530238051 | No Recognized Claim | 209773 | 530460215 | No Eligible Purchases in Class Period | 326393 | 530808359 | No Eligible Purchases in Class Period |
| 93154 | 530238052 | No Recognized Claim | 209774 | 530460216 | No Eligible Purchases in Class Period | 326394 | 530808362 | No Eligible Purchases in Class Period |
| 93155 | 530238053 | No Recognized Claim | 209775 | 530460217 | No Eligible Purchases in Class Period | 326395 | 530808364 | No Recognized Claim |
| 93156 | 530238054 | No Recognized Claim | 209776 | 530460219 | No Recognized Claim | 326396 | 530808365 | No Recognized Claim |
| 93157 | 530238055 | No Recognized Claim | 209777 | 530460223 | No Recognized Claim | 326397 | 530808367 | No Recognized Claim |
| 93158 | 530238056 | No Eligible Purchases in Class Period | 209778 | 530460232 | No Recognized Claim | 326398 | 530808379 | No Recognized Claim |
| 93159 | 530238057 | No Recognized Claim | 209779 | 530460244 | No Recognized Claim | 326399 | 530808388 | No Eligible Purchases in Class Period |
| 93160 | 530238058 | No Eligible Purchases in Class Period | 209780 | 530460246 | No Recognized Claim | 326400 | 530808389 | No Eligible Purchases in Class Period |
| 93161 | 530238059 | No Recognized Claim | 209781 | 530460247 | No Recognized Claim | 326401 | 530808390 | No Recognized Claim |
| 93162 | 530238060 | No Recognized Claim | 209782 | 530460249 | No Recognized Claim | 326402 | 530808393 | No Recognized Claim |
| 93163 | 530238061 | No Recognized Claim | 209783 | 530460250 | No Recognized Claim | 326403 | 530808394 | No Recognized Claim |
| 93164 | 530238062 | No Eligible Purchases in Class Period | 209784 | 530460259 | No Recognized Claim | 326404 | 530808395 | No Eligible Purchases in Class Period |
| 93165 | 530238063 | No Eligible Purchases in Class Period | 209785 | 530460260 | No Recognized Claim | 326405 | 530808399 | No Eligible Purchases in Class Period |
| 93166 | 530238064 | No Recognized Claim | 209786 | 530460261 | No Recognized Claim | 326406 | 530808401 | No Recognized Claim |
| 93167 | 530238065 | No Eligible Purchases in Class Period | 209787 | 530460262 | No Recognized Claim | 326407 | 530808403 | No Eligible Purchases in Class Period |
| 93168 | 530238066 | No Recognized Claim | 209788 | 530460269 | No Recognized Claim | 326408 | 530808407 | No Recognized Claim |
| 93169 | 530238067 | No Recognized Claim | 209789 | 530460270 | No Recognized Claim | 326409 | 530808408 | No Recognized Claim |
| 93170 | 530238068 | No Recognized Claim | 209790 | 530460279 | No Recognized Claim | 326410 | 530808412 | No Recognized Claim |
| 93171 | 530238070 | No Recognized Claim | 209791 | 530460282 | No Recognized Claim | 326411 | 530808414 | No Recognized Claim |
| 93172 | 530238072 | No Eligible Purchases in Class Period | 209792 | 530460287 | No Recognized Claim | 326412 | 530808416 | No Recognized Claim |
| 93173 | 530238073 | No Recognized Claim | 209793 | 530460297 | No Recognized Claim | 326413 | 530808417 | No Recognized Claim |
| 93174 | 530238074 | No Recognized Claim | 209794 | 530460305 | No Recognized Claim | 326414 | 530808418 | No Recognized Claim |
| 93175 | 530238075 | No Recognized Claim | 209795 | 530460307 | No Recognized Claim | 326415 | 530808420 | No Eligible Purchases in Class Period |
| 93176 | 530238076 | No Recognized Claim | 209796 | 530460308 | No Recognized Claim | 326416 | 530808425 | No Eligible Purchases in Class Period |
| 93177 | 530238077 | No Recognized Claim | 209797 | 530460311 | No Recognized Claim | 326417 | 530808426 | No Recognized Claim |
| 93178 | 530238078 | No Recognized Claim | 209798 | 530460321 | No Recognized Claim | 326418 | 530808427 | No Recognized Claim |
| 93179 | 530238079 | No Recognized Claim | 209799 | 530460333 | No Recognized Claim | 326419 | 530808432 | No Eligible Purchases in Class Period |
| 93180 | 530238080 | No Recognized Claim | 209800 | 530460338 | No Recognized Claim | 326420 | 530808434 | No Eligible Purchases in Class Period |
| 93181 | 530238081 | No Eligible Purchases in Class Period | 209801 | 530460339 | No Recognized Claim | 326421 | 530808441 | No Recognized Claim |
| 93182 | 530238082 | No Eligible Purchases in Class Period | 209802 | 530460356 | No Recognized Claim | 326422 | 530808442 | No Recognized Claim |
| 93183 | 530238083 | No Recognized Claim | 209803 | 530460357 | No Recognized Claim | 326423 | 530808443 | No Eligible Purchases in Class Period |
| 93184 | 530238084 | No Recognized Claim | 209804 | 530460375 | No Recognized Claim | 326424 | 530808449 | No Recognized Claim |
| 93185 | 530238085 | No Recognized Claim | 209805 | 530460386 | No Recognized Claim | 326425 | 530808450 | No Recognized Claim |
| 93186 | 530238086 | No Eligible Purchases in Class Period | 209806 | 530460387 | No Recognized Claim | 326426 | 530808453 | No Recognized Claim |
| 93187 | 530238087 | No Recognized Claim | 209807 | 530460392 | No Recognized Claim | 326427 | 530808467 | No Recognized Claim |
| 93188 | 530238088 | No Recognized Claim | 209808 | 530460397 | No Recognized Claim | 326428 | 530808469 | No Eligible Purchases in Class Period |
| 93189 | 530238089 | No Recognized Claim | 209809 | 530460404 | No Recognized Claim | 326429 | 530808470 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93190 | 530238090 | No Recognized Claim | 209810 | 530460405 | No Eligible Purchases in Class Period | 326430 | 530808472 | No Eligible Purchases in Class Period |
| 93191 | 530238091 | No Recognized Claim | 209811 | 530460406 | No Eligible Purchases in Class Period | 326431 | 530808473 | No Eligible Purchases in Class Period |
| 93192 | 530238092 | No Recognized Claim | 209812 | 530460407 | No Eligible Purchases in Class Period | 326432 | 530808474 | No Eligible Purchases in Class Period |
| 93193 | 530238093 | No Recognized Claim | 209813 | 530460409 | No Eligible Purchases in Class Period | 326433 | 530808475 | No Recognized Claim |
| 93194 | 530238094 | No Recognized Claim | 209814 | 530460411 | No Eligible Purchases in Class Period | 326434 | 530808479 | No Eligible Purchases in Class Period |
| 93195 | 530238095 | No Recognized Claim | 209815 | 530460425 | No Recognized Claim | 326435 | 530808481 | No Eligible Purchases in Class Period |
| 93196 | 530238096 | No Eligible Purchases in Class Period | 209816 | 530460426 | No Recognized Claim | 326436 | 530808485 | No Eligible Purchases in Class Period |
| 93197 | 530238098 | No Recognized Claim | 209817 | 530460429 | No Recognized Claim | 326437 | 530808487 | No Recognized Claim |
| 93198 | 530238099 | No Eligible Purchases in Class Period | 209818 | 530460436 | No Recognized Claim | 326438 | 530808490 | No Recognized Claim |
| 93199 | 530238100 | No Recognized Claim | 209819 | 530460456 | No Recognized Claim | 326439 | 530808493 | No Recognized Claim |
| 93200 | 530238101 | No Eligible Purchases in Class Period | 209820 | 530460468 | No Recognized Claim | 326440 | 530808497 | No Recognized Claim |
| 93201 | 530238103 | No Recognized Claim | 209821 | 530460469 | No Recognized Claim | 326441 | 530808502 | No Eligible Purchases in Class Period |
| 93202 | 530238104 | No Recognized Claim | 209822 | 530460483 | No Recognized Claim | 326442 | 530808503 | No Eligible Purchases in Class Period |
| 93203 | 530238105 | No Eligible Purchases in Class Period | 209823 | 530460484 | No Recognized Claim | 326443 | 530808504 | No Eligible Purchases in Class Period |
| 93204 | 530238106 | No Eligible Purchases in Class Period | 209824 | 530460491 | No Recognized Claim | 326444 | 530808508 | No Recognized Claim |
| 93205 | 530238107 | No Recognized Claim | 209825 | 530460506 | No Recognized Claim | 326445 | 530808510 | No Eligible Purchases in Class Period |
| 93206 | 530238108 | No Recognized Claim | 209826 | 530460511 | No Recognized Claim | 326446 | 530808513 | No Recognized Claim |
| 93207 | 530238109 | No Eligible Purchases in Class Period | 209827 | 530460512 | No Recognized Claim | 326447 | 530808515 | No Recognized Claim |
| 93208 | 530238111 | No Eligible Purchases in Class Period | 209828 | 530460513 | No Recognized Claim | 326448 | 530808516 | No Eligible Purchases in Class Period |
| 93209 | 530238112 | No Eligible Purchases in Class Period | 209829 | 530460514 | No Recognized Claim | 326449 | 530808517 | No Recognized Claim |
| 93210 | 530238113 | No Eligible Purchases in Class Period | 209830 | 530460515 | No Recognized Claim | 326450 | 530808518 | No Recognized Claim |
| 93211 | 530238116 | No Recognized Claim | 209831 | 530460516 | No Recognized Claim | 326451 | 530808519 | No Recognized Claim |
| 93212 | 530238117 | No Recognized Claim | 209832 | 530460517 | No Recognized Claim | 326452 | 530808520 | No Recognized Claim |
| 93213 | 530238118 | No Eligible Purchases in Class Period | 209833 | 530460518 | No Recognized Claim | 326453 | 530808523 | No Eligible Purchases in Class Period |
| 93214 | 530238119 | No Recognized Claim | 209834 | 530460519 | No Recognized Claim | 326454 | 530808524 | No Eligible Purchases in Class Period |
| 93215 | 530238120 | No Eligible Purchases in Class Period | 209835 | 530460528 | No Eligible Purchases in Class Period | 326455 | 530808526 | No Recognized Claim |
| 93216 | 530238121 | No Recognized Claim | 209836 | 530460529 | No Eligible Purchases in Class Period | 326456 | 530808527 | No Recognized Claim |
| 93217 | 530238122 | No Recognized Claim | 209837 | 530460530 | No Eligible Purchases in Class Period | 326457 | 530808528 | No Recognized Claim |
| 93218 | 530238123 | No Eligible Purchases in Class Period | 209838 | 530460531 | No Recognized Claim | 326458 | 530808529 | No Recognized Claim |
| 93219 | 530238124 | No Eligible Purchases in Class Period | 209839 | 530460533 | No Recognized Claim | 326459 | 530808532 | No Recognized Claim |
| 93220 | 530238125 | No Recognized Claim | 209840 | 530460553 | No Recognized Claim | 326460 | 530808533 | No Eligible Purchases in Class Period |
| 93221 | 530238126 | No Recognized Claim | 209841 | 530460557 | No Recognized Claim | 326461 | 530808534 | No Eligible Purchases in Class Period |
| 93222 | 530238127 | No Recognized Claim | 209842 | 530460558 | No Recognized Claim | 326462 | 530808535 | No Eligible Purchases in Class Period |
| 93223 | 530238128 | No Recognized Claim | 209843 | 530460563 | No Recognized Claim | 326463 | 530808536 | No Eligible Purchases in Class Period |
| 93224 | 530238129 | No Recognized Claim | 209844 | 530460571 | No Recognized Claim | 326464 | 530808537 | No Eligible Purchases in Class Period |
| 93225 | 530238130 | No Eligible Purchases in Class Period | 209845 | 530460586 | No Recognized Claim | 326465 | 530808541 | No Recognized Claim |
| 93226 | 530238131 | No Recognized Claim | 209846 | 530460587 | No Recognized Claim | 326466 | 530808543 | No Eligible Purchases in Class Period |
| 93227 | 530238132 | No Recognized Claim | 209847 | 530460590 | No Recognized Claim | 326467 | 530808544 | No Eligible Purchases in Class Period |
| 93228 | 530238133 | No Recognized Claim | 209848 | 530460592 | No Recognized Claim | 326468 | 530808545 | No Eligible Purchases in Class Period |
| 93229 | 530238134 | No Recognized Claim | 209849 | 530460593 | No Recognized Claim | 326469 | 530808546 | No Recognized Claim |
| 93230 | 530238135 | No Recognized Claim | 209850 | 530460594 | No Recognized Claim | 326470 | 530808547 | No Eligible Purchases in Class Period |
| 93231 | 530238136 | No Recognized Claim | 209851 | 530460595 | No Recognized Claim | 326471 | 530808549 | No Recognized Claim |
| 93232 | 530238137 | No Recognized Claim | 209852 | 530460599 | No Recognized Claim | 326472 | 530808552 | No Recognized Claim |
| 93233 | 530238138 | No Recognized Claim | 209853 | 530460601 | No Eligible Purchases in Class Period | 326473 | 530808554 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93234 | 530238139 | No Recognized Claim | 209854 | 530460602 | No Eligible Purchases in Class Period | 326474 | 530808558 | No Eligible Purchases in Class Period |
| 93235 | 530238140 | No Recognized Claim | 209855 | 530460609 | No Recognized Claim | 326475 | 530808561 | No Recognized Claim |
| 93236 | 530238141 | No Recognized Claim | 209856 | 530460610 | No Recognized Claim | 326476 | 530808562 | No Recognized Claim |
| 93237 | 530238142 | No Recognized Claim | 209857 | 530460618 | No Recognized Claim | 326477 | 530808564 | No Eligible Purchases in Class Period |
| 93238 | 530238143 | No Recognized Claim | 209858 | 530460632 | No Recognized Claim | 326478 | 530808567 | No Recognized Claim |
| 93239 | 530238144 | No Recognized Claim | 209859 | 530460633 | No Recognized Claim | 326479 | 530808568 | No Eligible Purchases in Class Period |
| 93240 | 530238145 | No Recognized Claim | 209860 | 530460634 | No Recognized Claim | 326480 | 530808569 | No Recognized Claim |
| 93241 | 530238146 | No Recognized Claim | 209861 | 530460636 | No Recognized Claim | 326481 | 530808570 | No Recognized Claim |
| 93242 | 530238147 | No Recognized Claim | 209862 | 530460637 | No Recognized Claim | 326482 | 530808571 | No Recognized Claim |
| 93243 | 530238148 | No Recognized Claim | 209863 | 530460640 | No Recognized Claim | 326483 | 530808572 | No Recognized Claim |
| 93244 | 530238149 | No Recognized Claim | 209864 | 530460647 | No Recognized Claim | 326484 | 530808575 | No Recognized Claim |
| 93245 | 530238150 | No Recognized Claim | 209865 | 530460649 | No Recognized Claim | 326485 | 530808579 | No Eligible Purchases in Class Period |
| 93246 | 530238151 | No Recognized Claim | 209866 | 530460650 | No Recognized Claim | 326486 | 530808580 | No Recognized Claim |
| 93247 | 530238152 | No Recognized Claim | 209867 | 530460654 | No Recognized Claim | 326487 | 530808581 | No Eligible Purchases in Class Period |
| 93248 | 530238153 | No Recognized Claim | 209868 | 530460665 | No Recognized Claim | 326488 | 530808583 | No Recognized Claim |
| 93249 | 530238154 | No Recognized Claim | 209869 | 530460666 | No Recognized Claim | 326489 | 530808584 | No Recognized Claim |
| 93250 | 530238155 | No Recognized Claim | 209870 | 530460673 | No Recognized Claim | 326490 | 530808588 | No Recognized Claim |
| 93251 | 530238156 | No Recognized Claim | 209871 | 530460678 | No Recognized Claim | 326491 | 530808589 | No Recognized Claim |
| 93252 | 530238157 | No Eligible Purchases in Class Period | 209872 | 530460681 | No Recognized Claim | 326492 | 530808590 | No Recognized Claim |
| 93253 | 530238158 | No Recognized Claim | 209873 | 530460684 | No Eligible Purchases in Class Period | 326493 | 530808591 | No Recognized Claim |
| 93254 | 530238159 | No Recognized Claim | 209874 | 530460685 | No Eligible Purchases in Class Period | 326494 | 530808592 | No Recognized Claim |
| 93255 | 530238160 | No Recognized Claim | 209875 | 530460686 | No Eligible Purchases in Class Period | 326495 | 530808594 | No Eligible Purchases in Class Period |
| 93256 | 530238161 | No Recognized Claim | 209876 | 530460691 | No Recognized Claim | 326496 | 530808595 | No Eligible Purchases in Class Period |
| 93257 | 530238162 | No Recognized Claim | 209877 | 530460820 | No Recognized Claim | 326497 | 530808596 | No Eligible Purchases in Class Period |
| 93258 | 530238163 | No Recognized Claim | 209878 | 530460881 | No Recognized Claim | 326498 | 530808598 | No Eligible Purchases in Class Period |
| 93259 | 530238164 | No Recognized Claim | 209879 | 530460883 | No Recognized Claim | 326499 | 530808605 | No Eligible Purchases in Class Period |
| 93260 | 530238165 | No Eligible Purchases in Class Period | 209880 | 530460889 | No Recognized Claim | 326500 | 530808606 | No Eligible Purchases in Class Period |
| 93261 | 530238166 | No Recognized Claim | 209881 | 530460890 | No Recognized Claim | 326501 | 530808607 | No Recognized Claim |
| 93262 | 530238167 | No Recognized Claim | 209882 | 530460892 | No Recognized Claim | 326502 | 530808612 | No Eligible Purchases in Class Period |
| 93263 | 530238168 | No Recognized Claim | 209883 | 530460894 | No Recognized Claim | 326503 | 530808615 | No Recognized Claim |
| 93264 | 530238169 | No Recognized Claim | 209884 | 530460895 | No Eligible Purchases in Class Period | 326504 | 530808618 | No Recognized Claim |
| 93265 | 530238170 | No Recognized Claim | 209885 | 530460896 | No Eligible Purchases in Class Period | 326505 | 530808619 | No Eligible Purchases in Class Period |
| 93266 | 530238171 | No Recognized Claim | 209886 | 530460897 | No Recognized Claim | 326506 | 530808623 | No Eligible Purchases in Class Period |
| 93267 | 530238172 | No Recognized Claim | 209887 | 530460913 | No Recognized Claim | 326507 | 530808624 | No Recognized Claim |
| 93268 | 530238173 | No Recognized Claim | 209888 | 530460918 | No Recognized Claim | 326508 | 530808627 | No Recognized Claim |
| 93269 | 530238174 | No Recognized Claim | 209889 | 530460934 | No Recognized Claim | 326509 | 530808628 | No Recognized Claim |
| 93270 | 530238175 | No Recognized Claim | 209890 | 530460936 | No Recognized Claim | 326510 | 530808631 | No Recognized Claim |
| 93271 | 530238176 | No Recognized Claim | 209891 | 530460937 | No Recognized Claim | 326511 | 530808632 | No Recognized Claim |
| 93272 | 530238177 | No Recognized Claim | 209892 | 530460961 | No Recognized Claim | 326512 | 530808634 | No Eligible Purchases in Class Period |
| 93273 | 530238178 | No Eligible Purchases in Class Period | 209893 | 530460964 | No Eligible Purchases in Class Period | 326513 | 530808636 | No Eligible Purchases in Class Period |
| 93274 | 530238179 | No Recognized Claim | 209894 | 530460969 | No Recognized Claim | 326514 | 530808637 | No Eligible Purchases in Class Period |
| 93275 | 530238180 | No Recognized Claim | 209895 | 530460972 | No Recognized Claim | 326515 | 530808639 | No Eligible Purchases in Class Period |
| 93276 | 530238181 | No Recognized Claim | 209896 | 530460973 | No Recognized Claim | 326516 | 530808640 | No Eligible Purchases in Class Period |
| 93277 | 530238182 | No Eligible Purchases in Class Period | 209897 | 530460974 | No Recognized Claim | 326517 | 530808645 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93278 | 530238183 | No Recognized Claim | 209898 | 530460983 | No Recognized Claim | 326518 | 530808647 | No Recognized Claim |
| 93279 | 530238184 | No Recognized Claim | 209899 | 530460989 | No Recognized Claim | 326519 | 530808648 | No Recognized Claim |
| 93280 | 530238185 | No Recognized Claim | 209900 | 530461003 | No Recognized Claim | 326520 | 530808649 | No Recognized Claim |
| 93281 | 530238186 | No Eligible Purchases in Class Period | 209901 | 530461005 | No Recognized Claim | 326521 | 530808653 | No Eligible Purchases in Class Period |
| 93282 | 530238187 | No Recognized Claim | 209902 | 530461006 | No Recognized Claim | 326522 | 530808655 | No Eligible Purchases in Class Period |
| 93283 | 530238188 | No Recognized Claim | 209903 | 530461008 | No Eligible Purchases in Class Period | 326523 | 530808656 | No Eligible Purchases in Class Period |
| 93284 | 530238189 | No Recognized Claim | 209904 | 530461012 | No Eligible Purchases in Class Period | 326524 | 530808658 | No Eligible Purchases in Class Period |
| 93285 | 530238190 | No Recognized Claim | 209905 | 530461016 | No Eligible Purchases in Class Period | 326525 | 530808668 | No Eligible Purchases in Class Period |
| 93286 | 530238191 | No Recognized Claim | 209906 | 530461023 | No Eligible Purchases in Class Period | 326526 | 530808669 | No Recognized Claim |
| 93287 | 530238192 | No Recognized Claim | 209907 | 530461024 | No Recognized Claim | 326527 | 530808670 | No Recognized Claim |
| 93288 | 530238193 | No Recognized Claim | 209908 | 530461027 | No Recognized Claim | 326528 | 530808671 | No Eligible Purchases in Class Period |
| 93289 | 530238194 | No Recognized Claim | 209909 | 530461029 | No Recognized Claim | 326529 | 530808675 | No Recognized Claim |
| 93290 | 530238195 | No Recognized Claim | 209910 | 530461030 | No Recognized Claim | 326530 | 530808676 | No Recognized Claim |
| 93291 | 530238196 | No Recognized Claim | 209911 | 530461042 | No Recognized Claim | 326531 | 530808677 | No Recognized Claim |
| 93292 | 530238197 | No Recognized Claim | 209912 | 530461046 | No Recognized Claim | 326532 | 530808678 | No Eligible Purchases in Class Period |
| 93293 | 530238198 | No Recognized Claim | 209913 | 530461053 | No Recognized Claim | 326533 | 530808679 | No Recognized Claim |
| 93294 | 530238199 | No Recognized Claim | 209914 | 530461054 | No Recognized Claim | 326534 | 530808681 | No Eligible Purchases in Class Period |
| 93295 | 530238200 | No Recognized Claim | 209915 | 530461056 | No Recognized Claim | 326535 | 530808683 | No Recognized Claim |
| 93296 | 530238202 | No Recognized Claim | 209916 | 530461057 | No Recognized Claim | 326536 | 530808684 | No Eligible Purchases in Class Period |
| 93297 | 530238203 | No Recognized Claim | 209917 | 530461059 | No Recognized Claim | 326537 | 530808687 | No Recognized Claim |
| 93298 | 530238204 | No Recognized Claim | 209918 | 530461060 | No Recognized Claim | 326538 | 530808688 | No Recognized Claim |
| 93299 | 530238205 | No Recognized Claim | 209919 | 530461061 | No Recognized Claim | 326539 | 530808689 | No Eligible Purchases in Class Period |
| 93300 | 530238206 | No Recognized Claim | 209920 | 530461063 | No Recognized Claim | 326540 | 530808690 | No Recognized Claim |
| 93301 | 530238207 | No Recognized Claim | 209921 | 530461064 | No Recognized Claim | 326541 | 530808692 | No Recognized Claim |
| 93302 | 530238208 | No Recognized Claim | 209922 | 530461066 | No Recognized Claim | 326542 | 530808693 | No Recognized Claim |
| 93303 | 530238209 | No Recognized Claim | 209923 | 530461068 | No Recognized Claim | 326543 | 530808696 | No Recognized Claim |
| 93304 | 530238210 | No Recognized Claim | 209924 | 530461086 | No Eligible Purchases in Class Period | 326544 | 530808697 | No Eligible Purchases in Class Period |
| 93305 | 530238211 | No Recognized Claim | 209925 | 530461090 | No Recognized Claim | 326545 | 530808699 | No Eligible Purchases in Class Period |
| 93306 | 530238212 | No Recognized Claim | 209926 | 530461092 | No Eligible Purchases in Class Period | 326546 | 530808700 | No Eligible Purchases in Class Period |
| 93307 | 530238213 | No Recognized Claim | 209927 | 530461093 | No Eligible Purchases in Class Period | 326547 | 530808701 | No Recognized Claim |
| 93308 | 530238214 | No Recognized Claim | 209928 | 530461099 | No Recognized Claim | 326548 | 530808707 | No Eligible Purchases in Class Period |
| 93309 | 530238215 | No Recognized Claim | 209929 | 530461118 | No Recognized Claim | 326549 | 530808708 | No Eligible Purchases in Class Period |
| 93310 | 530238216 | No Recognized Claim | 209930 | 530461119 | No Recognized Claim | 326550 | 530808710 | No Recognized Claim |
| 93311 | 530238217 | No Recognized Claim | 209931 | 530461121 | No Recognized Claim | 326551 | 530808711 | No Eligible Purchases in Class Period |
| 93312 | 530238218 | No Recognized Claim | 209932 | 530461131 | No Eligible Purchases in Class Period | 326552 | 530808715 | No Recognized Claim |
| 93313 | 530238219 | No Recognized Claim | 209933 | 530461137 | No Eligible Purchases in Class Period | 326553 | 530808717 | No Recognized Claim |
| 93314 | 530238220 | No Recognized Claim | 209934 | 530461140 | No Recognized Claim | 326554 | 530808718 | No Eligible Purchases in Class Period |
| 93315 | 530238221 | No Recognized Claim | 209935 | 530461143 | No Eligible Purchases in Class Period | 326555 | 530808719 | No Eligible Purchases in Class Period |
| 93316 | 530238222 | No Recognized Claim | 209936 | 530461171 | No Recognized Claim | 326556 | 530808725 | No Recognized Claim |
| 93317 | 530238223 | No Recognized Claim | 209937 | 530461172 | No Recognized Claim | 326557 | 530808726 | No Recognized Claim |
| 93318 | 530238224 | No Recognized Claim | 209938 | 530461173 | No Recognized Claim | 326558 | 530808727 | No Recognized Claim |
| 93319 | 530238225 | No Recognized Claim | 209939 | 530461174 | No Recognized Claim | 326559 | 530808728 | No Recognized Claim |
| 93320 | 530238226 | No Eligible Purchases in Class Period | 209940 | 530461175 | No Recognized Claim | 326560 | 530808729 | No Eligible Purchases in Class Period |
| 93321 | 530238227 | No Recognized Claim | 209941 | 530461176 | No Recognized Claim | 326561 | 530808732 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93322 | 530238228 | No Recognized Claim | 209942 | 530461178 | No Recognized Claim | 326562 | 530808736 | No Recognized Claim |
| 93323 | 530238229 | No Recognized Claim | 209943 | 530461180 | No Eligible Purchases in Class Period | 326563 | 530808738 | No Eligible Purchases in Class Period |
| 93324 | 530238230 | No Recognized Claim | 209944 | 530461182 | No Eligible Purchases in Class Period | 326564 | 530808739 | No Eligible Purchases in Class Period |
| 93325 | 530238231 | No Recognized Claim | 209945 | 530461187 | No Recognized Claim | 326565 | 530808745 | No Recognized Claim |
| 93326 | 530238232 | No Recognized Claim | 209946 | 530461188 | No Recognized Claim | 326566 | 530808746 | No Recognized Claim |
| 93327 | 530238233 | No Eligible Purchases in Class Period | 209947 | 530461189 | No Recognized Claim | 326567 | 530808747 | No Eligible Purchases in Class Period |
| 93328 | 530238234 | No Recognized Claim | 209948 | 530461191 | No Recognized Claim | 326568 | 530808748 | No Recognized Claim |
| 93329 | 530238235 | No Recognized Claim | 209949 | 530461192 | No Recognized Claim | 326569 | 530808749 | No Eligible Purchases in Class Period |
| 93330 | 530238236 | No Recognized Claim | 209950 | 530461193 | No Recognized Claim | 326570 | 530808750 | No Eligible Purchases in Class Period |
| 93331 | 530238237 | No Recognized Claim | 209951 | 530461194 | No Recognized Claim | 326571 | 530808751 | No Eligible Purchases in Class Period |
| 93332 | 530238238 | No Eligible Purchases in Class Period | 209952 | 530461195 | No Recognized Claim | 326572 | 530808752 | No Eligible Purchases in Class Period |
| 93333 | 530238239 | No Recognized Claim | 209953 | 530461196 | No Recognized Claim | 326573 | 530808753 | No Eligible Purchases in Class Period |
| 93334 | 530238240 | No Recognized Claim | 209954 | 530461197 | No Eligible Purchases in Class Period | 326574 | 530808761 | No Eligible Purchases in Class Period |
| 93335 | 530238241 | No Recognized Claim | 209955 | 530461201 | No Eligible Purchases in Class Period | 326575 | 530808762 | No Eligible Purchases in Class Period |
| 93336 | 530238242 | No Recognized Claim | 209956 | 530461213 | No Recognized Claim | 326576 | 530808766 | No Recognized Claim |
| 93337 | 530238243 | No Recognized Claim | 209957 | 530461215 | No Recognized Claim | 326577 | 530808767 | No Eligible Purchases in Class Period |
| 93338 | 530238244 | No Recognized Claim | 209958 | 530461218 | No Recognized Claim | 326578 | 530808770 | No Recognized Claim |
| 93339 | 530238245 | No Recognized Claim | 209959 | 530461219 | No Eligible Purchases in Class Period | 326579 | 530808771 | No Eligible Purchases in Class Period |
| 93340 | 530238246 | No Recognized Claim | 209960 | 530461222 | No Eligible Purchases in Class Period | 326580 | 530808772 | No Eligible Purchases in Class Period |
| 93341 | 530238247 | No Recognized Claim | 209961 | 530461228 | No Recognized Claim | 326581 | 530808773 | No Recognized Claim |
| 93342 | 530238248 | No Eligible Purchases in Class Period | 209962 | 530461242 | No Recognized Claim | 326582 | 530808774 | No Recognized Claim |
| 93343 | 530238249 | No Eligible Purchases in Class Period | 209963 | 530461243 | No Recognized Claim | 326583 | 530808776 | No Eligible Purchases in Class Period |
| 93344 | 530238250 | No Recognized Claim | 209964 | 530461285 | No Recognized Claim | 326584 | 530808777 | No Eligible Purchases in Class Period |
| 93345 | 530238251 | No Recognized Claim | 209965 | 530461288 | No Recognized Claim | 326585 | 530808778 | No Eligible Purchases in Class Period |
| 93346 | 530238252 | No Recognized Claim | 209966 | 530461291 | No Recognized Claim | 326586 | 530808780 | No Recognized Claim |
| 93347 | 530238253 | No Recognized Claim | 209967 | 530461293 | No Recognized Claim | 326587 | 530808781 | No Recognized Claim |
| 93348 | 530238254 | No Recognized Claim | 209968 | 530461307 | No Eligible Purchases in Class Period | 326588 | 530808782 | No Eligible Purchases in Class Period |
| 93349 | 530238255 | No Recognized Claim | 209969 | 530461313 | No Recognized Claim | 326589 | 530808785 | No Recognized Claim |
| 93350 | 530238256 | No Recognized Claim | 209970 | 530461327 | No Recognized Claim | 326590 | 530808786 | No Eligible Purchases in Class Period |
| 93351 | 530238257 | No Recognized Claim | 209971 | 530461330 | No Eligible Purchases in Class Period | 326591 | 530808787 | No Eligible Purchases in Class Period |
| 93352 | 530238258 | No Recognized Claim | 209972 | 530461334 | No Eligible Purchases in Class Period | 326592 | 530808789 | No Recognized Claim |
| 93353 | 530238259 | No Recognized Claim | 209973 | 530461343 | No Eligible Purchases in Class Period | 326593 | 530808790 | No Eligible Purchases in Class Period |
| 93354 | 530238260 | No Recognized Claim | 209974 | 530461350 | No Eligible Purchases in Class Period | 326594 | 530808794 | No Eligible Purchases in Class Period |
| 93355 | 530238261 | No Recognized Claim | 209975 | 530461373 | No Eligible Purchases in Class Period | 326595 | 530808795 | No Eligible Purchases in Class Period |
| 93356 | 530238262 | No Recognized Claim | 209976 | 530461374 | No Recognized Claim | 326596 | 530808797 | No Eligible Purchases in Class Period |
| 93357 | 530238263 | No Recognized Claim | 209977 | 530461376 | No Eligible Purchases in Class Period | 326597 | 530808798 | No Eligible Purchases in Class Period |
| 93358 | 530238264 | No Recognized Claim | 209978 | 530461379 | No Eligible Purchases in Class Period | 326598 | 530808799 | No Eligible Purchases in Class Period |
| 93359 | 530238265 | No Recognized Claim | 209979 | 530461382 | No Recognized Claim | 326599 | 530808800 | No Eligible Purchases in Class Period |
| 93360 | 530238266 | No Recognized Claim | 209980 | 530461390 | No Eligible Purchases in Class Period | 326600 | 530808801 | No Eligible Purchases in Class Period |
| 93361 | 530238267 | No Recognized Claim | 209981 | 530461396 | No Recognized Claim | 326601 | 530808802 | No Eligible Purchases in Class Period |
| 93362 | 530238268 | No Recognized Claim | 209982 | 530461404 | No Recognized Claim | 326602 | 530808806 | No Eligible Purchases in Class Period |
| 93363 | 530238269 | No Recognized Claim | 209983 | 530461410 | No Eligible Purchases in Class Period | 326603 | 530808807 | No Eligible Purchases in Class Period |
| 93364 | 530238270 | No Recognized Claim | 209984 | 530461446 | No Recognized Claim | 326604 | 530808809 | No Eligible Purchases in Class Period |
| 93365 | 530238271 | No Recognized Claim | 209985 | 530461447 | No Recognized Claim | 326605 | 530808810 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93366 | 530238272 | No Recognized Claim | 209986 | 530461450 | No Recognized Claim | 326606 | 530808811 | No Recognized Claim |
| 93367 | 530238273 | No Recognized Claim | 209987 | 530461455 | No Recognized Claim | 326607 | 530808814 | No Eligible Purchases in Class Period |
| 93368 | 530238274 | No Eligible Purchases in Class Period | 209988 | 530461457 | No Recognized Claim | 326608 | 530808816 | No Eligible Purchases in Class Period |
| 93369 | 530238275 | No Recognized Claim | 209989 | 530461462 | No Recognized Claim | 326609 | 530808818 | No Eligible Purchases in Class Period |
| 93370 | 530238276 | No Recognized Claim | 209990 | 530461465 | No Recognized Claim | 326610 | 530808823 | No Recognized Claim |
| 93371 | 530238277 | No Recognized Claim | 209991 | 530461476 | No Recognized Claim | 326611 | 530808825 | No Recognized Claim |
| 93372 | 530238278 | No Recognized Claim | 209992 | 530461481 | No Eligible Purchases in Class Period | 326612 | 530808826 | No Eligible Purchases in Class Period |
| 93373 | 530238279 | No Recognized Claim | 209993 | 530461493 | No Eligible Purchases in Class Period | 326613 | 530808827 | No Eligible Purchases in Class Period |
| 93374 | 530238280 | No Recognized Claim | 209994 | 530461494 | No Eligible Purchases in Class Period | 326614 | 530808828 | No Eligible Purchases in Class Period |
| 93375 | 530238281 | No Recognized Claim | 209995 | 530461495 | No Eligible Purchases in Class Period | 326615 | 530808830 | No Recognized Claim |
| 93376 | 530238282 | No Recognized Claim | 209996 | 530461496 | No Eligible Purchases in Class Period | 326616 | 530808832 | No Eligible Purchases in Class Period |
| 93377 | 530238283 | No Recognized Claim | 209997 | 530461497 | No Eligible Purchases in Class Period | 326617 | 530808837 | No Eligible Purchases in Class Period |
| 93378 | 530238284 | No Recognized Claim | 209998 | 530461499 | No Recognized Claim | 326618 | 530808838 | No Recognized Claim |
| 93379 | 530238285 | No Recognized Claim | 209999 | 530461500 | No Recognized Claim | 326619 | 530808839 | No Recognized Claim |
| 93380 | 530238286 | No Recognized Claim | 210000 | 530461502 | No Recognized Claim | 326620 | 530808843 | No Eligible Purchases in Class Period |
| 93381 | 530238287 | No Recognized Claim | 210001 | 530461506 | No Recognized Claim | 326621 | 530808844 | No Eligible Purchases in Class Period |
| 93382 | 530238288 | No Recognized Claim | 210002 | 530461507 | No Recognized Claim | 326622 | 530808846 | No Eligible Purchases in Class Period |
| 93383 | 530238289 | No Recognized Claim | 210003 | 530461508 | No Eligible Purchases in Class Period | 326623 | 530808855 | No Eligible Purchases in Class Period |
| 93384 | 530238290 | No Recognized Claim | 210004 | 530461509 | No Eligible Purchases in Class Period | 326624 | 530808856 | No Recognized Claim |
| 93385 | 530238291 | No Recognized Claim | 210005 | 530461510 | No Recognized Claim | 326625 | 530808857 | No Eligible Purchases in Class Period |
| 93386 | 530238292 | No Recognized Claim | 210006 | 530461517 | No Recognized Claim | 326626 | 530808858 | No Eligible Purchases in Class Period |
| 93387 | 530238293 | No Recognized Claim | 210007 | 530461519 | No Recognized Claim | 326627 | 530808861 | No Eligible Purchases in Class Period |
| 93388 | 530238294 | No Recognized Claim | 210008 | 530461532 | No Recognized Claim | 326628 | 530808862 | No Eligible Purchases in Class Period |
| 93389 | 530238295 | No Recognized Claim | 210009 | 530461534 | No Recognized Claim | 326629 | 530808863 | No Eligible Purchases in Class Period |
| 93390 | 530238296 | No Recognized Claim | 210010 | 530461539 | No Recognized Claim | 326630 | 530808864 | No Eligible Purchases in Class Period |
| 93391 | 530238297 | No Recognized Claim | 210011 | 530461540 | No Recognized Claim | 326631 | 530808866 | No Eligible Purchases in Class Period |
| 93392 | 530238298 | No Recognized Claim | 210012 | 530461541 | No Recognized Claim | 326632 | 530808868 | No Recognized Claim |
| 93393 | 530238299 | No Recognized Claim | 210013 | 530461550 | No Recognized Claim | 326633 | 530808869 | No Recognized Claim |
| 93394 | 530238300 | No Recognized Claim | 210014 | 530461554 | No Recognized Claim | 326634 | 530808870 | No Eligible Purchases in Class Period |
| 93395 | 530238301 | No Recognized Claim | 210015 | 530461584 | No Recognized Claim | 326635 | 530808879 | No Eligible Purchases in Class Period |
| 93396 | 530238302 | No Recognized Claim | 210016 | 530461585 | No Recognized Claim | 326636 | 530808880 | No Recognized Claim |
| 93397 | 530238303 | No Recognized Claim | 210017 | 530461594 | No Recognized Claim | 326637 | 530808881 | No Recognized Claim |
| 93398 | 530238304 | No Recognized Claim | 210018 | 530461597 | No Recognized Claim | 326638 | 530808882 | No Eligible Purchases in Class Period |
| 93399 | 530238305 | No Recognized Claim | 210019 | 530461602 | No Recognized Claim | 326639 | 530808884 | No Recognized Claim |
| 93400 | 530238306 | No Recognized Claim | 210020 | 530461603 | No Recognized Claim | 326640 | 530808888 | No Eligible Purchases in Class Period |
| 93401 | 530238307 | No Recognized Claim | 210021 | 530461604 | No Recognized Claim | 326641 | 530808889 | No Recognized Claim |
| 93402 | 530238308 | No Recognized Claim | 210022 | 530461605 | No Recognized Claim | 326642 | 530808890 | No Eligible Purchases in Class Period |
| 93403 | 530238309 | No Recognized Claim | 210023 | 530461606 | No Recognized Claim | 326643 | 530808893 | No Recognized Claim |
| 93404 | 530238310 | No Eligible Purchases in Class Period | 210024 | 530461607 | No Recognized Claim | 326644 | 530808896 | No Eligible Purchases in Class Period |
| 93405 | 530238311 | No Recognized Claim | 210025 | 530461608 | No Recognized Claim | 326645 | 530808897 | No Recognized Claim |
| 93406 | 530238312 | No Recognized Claim | 210026 | 530461609 | No Recognized Claim | 326646 | 530808898 | No Eligible Purchases in Class Period |
| 93407 | 530238313 | No Recognized Claim | 210027 | 530461611 | No Recognized Claim | 326647 | 530808899 | No Eligible Purchases in Class Period |
| 93408 | 530238314 | No Recognized Claim | 210028 | 530461614 | No Recognized Claim | 326648 | 530808901 | No Recognized Claim |
| 93409 | 530238315 | No Recognized Claim | 210029 | 530461615 | No Recognized Claim | 326649 | 530808903 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93410 | 530238316 | No Recognized Claim | 210030 | 530461616 | No Recognized Claim | 326650 | 530808904 | No Eligible Purchases in Class Period |
| 93411 | 530238317 | No Recognized Claim | 210031 | 530461624 | No Recognized Claim | 326651 | 530808905 | No Eligible Purchases in Class Period |
| 93412 | 530238318 | No Recognized Claim | 210032 | 530461625 | No Recognized Claim | 326652 | 530808906 | No Eligible Purchases in Class Period |
| 93413 | 530238319 | No Recognized Claim | 210033 | 530461628 | No Recognized Claim | 326653 | 530808912 | No Recognized Claim |
| 93414 | 530238320 | No Recognized Claim | 210034 | 530461632 | No Recognized Claim | 326654 | 530808917 | No Recognized Claim |
| 93415 | 530238321 | No Recognized Claim | 210035 | 530461639 | No Recognized Claim | 326655 | 530808925 | No Recognized Claim |
| 93416 | 530238322 | No Recognized Claim | 210036 | 530461641 | No Recognized Claim | 326656 | 530808926 | No Eligible Purchases in Class Period |
| 93417 | 530238323 | No Recognized Claim | 210037 | 530461665 | No Recognized Claim | 326657 | 530808934 | No Eligible Purchases in Class Period |
| 93418 | 530238324 | No Recognized Claim | 210038 | 530461666 | No Recognized Claim | 326658 | 530808937 | No Recognized Claim |
| 93419 | 530238325 | No Recognized Claim | 210039 | 530461681 | No Recognized Claim | 326659 | 530808940 | No Eligible Purchases in Class Period |
| 93420 | 530238326 | No Recognized Claim | 210040 | 530461686 | No Recognized Claim | 326660 | 530808941 | No Recognized Claim |
| 93421 | 530238327 | No Recognized Claim | 210041 | 530461706 | No Recognized Claim | 326661 | 530808945 | No Eligible Purchases in Class Period |
| 93422 | 530238328 | No Recognized Claim | 210042 | 530461719 | No Recognized Claim | 326662 | 530808946 | No Eligible Purchases in Class Period |
| 93423 | 530238329 | No Recognized Claim | 210043 | 530461722 | No Recognized Claim | 326663 | 530808953 | No Eligible Purchases in Class Period |
| 93424 | 530238330 | No Recognized Claim | 210044 | 530461749 | No Recognized Claim | 326664 | 530808955 | No Recognized Claim |
| 93425 | 530238331 | No Recognized Claim | 210045 | 530461750 | No Recognized Claim | 326665 | 530808957 | No Recognized Claim |
| 93426 | 530238332 | No Recognized Claim | 210046 | 530461751 | No Eligible Purchases in Class Period | 326666 | 530808958 | No Eligible Purchases in Class Period |
| 93427 | 530238333 | No Recognized Claim | 210047 | 530461752 | No Recognized Claim | 326667 | 530808959 | No Eligible Purchases in Class Period |
| 93428 | 530238334 | No Recognized Claim | 210048 | 530461755 | No Eligible Purchases in Class Period | 326668 | 530808960 | No Eligible Purchases in Class Period |
| 93429 | 530238335 | No Recognized Claim | 210049 | 530461756 | No Recognized Claim | 326669 | 530808963 | No Eligible Purchases in Class Period |
| 93430 | 530238336 | No Recognized Claim | 210050 | 530461757 | No Eligible Purchases in Class Period | 326670 | 530808965 | No Eligible Purchases in Class Period |
| 93431 | 530238337 | No Recognized Claim | 210051 | 530461758 | No Eligible Purchases in Class Period | 326671 | 530808966 | No Eligible Purchases in Class Period |
| 93432 | 530238338 | No Recognized Claim | 210052 | 530461759 | No Recognized Claim | 326672 | 530808967 | No Recognized Claim |
| 93433 | 530238339 | No Recognized Claim | 210053 | 530461760 | No Eligible Purchases in Class Period | 326673 | 530808968 | No Eligible Purchases in Class Period |
| 93434 | 530238340 | No Recognized Claim | 210054 | 530461762 | No Eligible Purchases in Class Period | 326674 | 530808969 | No Eligible Purchases in Class Period |
| 93435 | 530238341 | No Recognized Claim | 210055 | 530461763 | No Eligible Purchases in Class Period | 326675 | 530808971 | No Recognized Claim |
| 93436 | 530238342 | No Recognized Claim | 210056 | 530461764 | No Eligible Purchases in Class Period | 326676 | 530808973 | No Eligible Purchases in Class Period |
| 93437 | 530238343 | No Recognized Claim | 210057 | 530461791 | No Recognized Claim | 326677 | 530808974 | No Eligible Purchases in Class Period |
| 93438 | 530238344 | No Recognized Claim | 210058 | 530461815 | No Recognized Claim | 326678 | 530808975 | No Eligible Purchases in Class Period |
| 93439 | 530238345 | No Recognized Claim | 210059 | 530461820 | No Recognized Claim | 326679 | 530808976 | No Recognized Claim |
| 93440 | 530238346 | No Recognized Claim | 210060 | 530461821 | No Recognized Claim | 326680 | 530808977 | No Eligible Purchases in Class Period |
| 93441 | 530238347 | No Recognized Claim | 210061 | 530461822 | No Recognized Claim | 326681 | 530808978 | No Eligible Purchases in Class Period |
| 93442 | 530238348 | No Recognized Claim | 210062 | 530461823 | No Eligible Purchases in Class Period | 326682 | 530808979 | No Eligible Purchases in Class Period |
| 93443 | 530238349 | No Recognized Claim | 210063 | 530461824 | No Eligible Purchases in Class Period | 326683 | 530808983 | No Eligible Purchases in Class Period |
| 93444 | 530238350 | No Recognized Claim | 210064 | 530461825 | No Recognized Claim | 326684 | 530808986 | No Eligible Purchases in Class Period |
| 93445 | 530238351 | No Recognized Claim | 210065 | 530461826 | No Recognized Claim | 326685 | 530808988 | No Eligible Purchases in Class Period |
| 93446 | 530238352 | No Recognized Claim | 210066 | 530461827 | No Recognized Claim | 326686 | 530808989 | No Recognized Claim |
| 93447 | 530238353 | No Recognized Claim | 210067 | 530461828 | No Recognized Claim | 326687 | 530808990 | No Eligible Purchases in Class Period |
| 93448 | 530238354 | No Recognized Claim | 210068 | 530461829 | No Recognized Claim | 326688 | 530808991 | No Eligible Purchases in Class Period |
| 93449 | 530238355 | No Recognized Claim | 210069 | 530461830 | No Recognized Claim | 326689 | 530808992 | No Eligible Purchases in Class Period |
| 93450 | 530238356 | No Recognized Claim | 210070 | 530461831 | No Recognized Claim | 326690 | 530808993 | No Eligible Purchases in Class Period |
| 93451 | 530238357 | No Eligible Purchases in Class Period | 210071 | 530461832 | No Recognized Claim | 326691 | 530808995 | No Recognized Claim |
| 93452 | 530238358 | No Eligible Purchases in Class Period | 210072 | 530461833 | No Recognized Claim | 326692 | 530808996 | No Eligible Purchases in Class Period |
| 93453 | 530238360 | No Recognized Claim | 210073 | 530461834 | No Recognized Claim | 326693 | 530808997 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93454 | 530238362 | No Eligible Purchases in Class Period | 210074 | 530461835 | No Recognized Claim | 326694 | 530808999 | No Eligible Purchases in Class Period |
| 93455 | 530238364 | No Recognized Claim | 210075 | 530461836 | No Recognized Claim | 326695 | 530809000 | No Eligible Purchases in Class Period |
| 93456 | 530238365 | No Recognized Claim | 210076 | 530461837 | No Recognized Claim | 326696 | 530809001 | No Eligible Purchases in Class Period |
| 93457 | 530238367 | No Eligible Purchases in Class Period | 210077 | 530461838 | No Recognized Claim | 326697 | 530809002 | No Eligible Purchases in Class Period |
| 93458 | 530238368 | No Eligible Purchases in Class Period | 210078 | 530461839 | No Recognized Claim | 326698 | 530809004 | No Recognized Claim |
| 93459 | 530238369 | No Eligible Purchases in Class Period | 210079 | 530461840 | No Recognized Claim | 326699 | 530809006 | No Eligible Purchases in Class Period |
| 93460 | 530238374 | No Eligible Purchases in Class Period | 210080 | 530461841 | No Recognized Claim | 326700 | 530809007 | No Eligible Purchases in Class Period |
| 93461 | 530238376 | No Recognized Claim | 210081 | 530461845 | No Eligible Purchases in Class Period | 326701 | 530809008 | No Eligible Purchases in Class Period |
| 93462 | 530238377 | No Eligible Purchases in Class Period | 210082 | 530461851 | No Eligible Purchases in Class Period | 326702 | 530809009 | No Recognized Claim |
| 93463 | 530238380 | No Eligible Purchases in Class Period | 210083 | 530461855 | No Recognized Claim | 326703 | 530809011 | No Eligible Purchases in Class Period |
| 93464 | 530238382 | No Eligible Purchases in Class Period | 210084 | 530461856 | No Recognized Claim | 326704 | 530809012 | No Eligible Purchases in Class Period |
| 93465 | 530238384 | No Recognized Claim | 210085 | 530461858 | No Recognized Claim | 326705 | 530809015 | No Eligible Purchases in Class Period |
| 93466 | 530238385 | No Recognized Claim | 210086 | 530461874 | No Recognized Claim | 326706 | 530809016 | No Eligible Purchases in Class Period |
| 93467 | 530238386 | No Eligible Purchases in Class Period | 210087 | 530461878 | No Recognized Claim | 326707 | 530809019 | No Eligible Purchases in Class Period |
| 93468 | 530238390 | No Eligible Purchases in Class Period | 210088 | 530461879 | No Recognized Claim | 326708 | 530809020 | No Recognized Claim |
| 93469 | 530238392 | No Eligible Purchases in Class Period | 210089 | 530461888 | No Recognized Claim | 326709 | 530809023 | No Recognized Claim |
| 93470 | 530238394 | No Eligible Purchases in Class Period | 210090 | 530461896 | No Recognized Claim | 326710 | 530809024 | No Recognized Claim |
| 93471 | 530238398 | No Recognized Claim | 210091 | 530461898 | No Recognized Claim | 326711 | 530809025 | No Recognized Claim |
| 93472 | 530238405 | No Eligible Purchases in Class Period | 210092 | 530461899 | No Recognized Claim | 326712 | 530809037 | No Recognized Claim |
| 93473 | 530238410 | No Recognized Claim | 210093 | 530461902 | No Recognized Claim | 326713 | 530809050 | No Recognized Claim |
| 93474 | 530238412 | No Eligible Purchases in Class Period | 210094 | 530461907 | No Recognized Claim | 326714 | 530809052 | No Recognized Claim |
| 93475 | 530238415 | No Eligible Purchases in Class Period | 210095 | 530461912 | No Recognized Claim | 326715 | 530809055 | No Recognized Claim |
| 93476 | 530238416 | No Recognized Claim | 210096 | 530461918 | No Recognized Claim | 326716 | 530809056 | No Recognized Claim |
| 93477 | 530238417 | No Eligible Purchases in Class Period | 210097 | 530461919 | No Recognized Claim | 326717 | 530809057 | No Recognized Claim |
| 93478 | 530238420 | No Recognized Claim | 210098 | 530461921 | No Recognized Claim | 326718 | 530809058 | No Recognized Claim |
| 93479 | 530238423 | No Recognized Claim | 210099 | 530461923 | No Recognized Claim | 326719 | 530809069 | No Recognized Claim |
| 93480 | 530238424 | No Eligible Purchases in Class Period | 210100 | 530461926 | No Recognized Claim | 326720 | 530809070 | No Recognized Claim |
| 93481 | 530238426 | No Recognized Claim | 210101 | 530461928 | No Eligible Purchases in Class Period | 326721 | 530809075 | No Recognized Claim |
| 93482 | 530238427 | No Eligible Purchases in Class Period | 210102 | 530461933 | No Recognized Claim | 326722 | 530809076 | No Eligible Purchases in Class Period |
| 93483 | 530238428 | No Recognized Claim | 210103 | 530461937 | No Recognized Claim | 326723 | 530809087 | No Recognized Claim |
| 93484 | 530238432 | No Eligible Purchases in Class Period | 210104 | 530461940 | No Recognized Claim | 326724 | 530809088 | No Recognized Claim |
| 93485 | 530238434 | No Eligible Purchases in Class Period | 210105 | 530461946 | No Recognized Claim | 326725 | 530809091 | No Recognized Claim |
| 93486 | 530238437 | No Eligible Purchases in Class Period | 210106 | 530461948 | No Recognized Claim | 326726 | 530809095 | No Recognized Claim |
| 93487 | 530238438 | No Eligible Purchases in Class Period | 210107 | 530461956 | No Recognized Claim | 326727 | 530809102 | No Recognized Claim |
| 93488 | 530238440 | No Eligible Purchases in Class Period | 210108 | 530461957 | No Recognized Claim | 326728 | 530809103 | No Recognized Claim |
| 93489 | 530238441 | No Eligible Purchases in Class Period | 210109 | 530461966 | No Recognized Claim | 326729 | 530809104 | No Recognized Claim |
| 93490 | 530238445 | No Recognized Claim | 210110 | 530461968 | No Recognized Claim | 326730 | 530809105 | No Recognized Claim |
| 93491 | 530238450 | No Eligible Purchases in Class Period | 210111 | 530461970 | No Recognized Claim | 326731 | 530809109 | No Recognized Claim |
| 93492 | 530238455 | No Recognized Claim | 210112 | 530461980 | No Recognized Claim | 326732 | 530809117 | No Recognized Claim |
| 93493 | 530238459 | No Recognized Claim | 210113 | 530461986 | No Recognized Claim | 326733 | 530809120 | No Recognized Claim |
| 93494 | 530238460 | No Eligible Purchases in Class Period | 210114 | 530461987 | No Eligible Purchases in Class Period | 326734 | 530809121 | No Recognized Claim |
| 93495 | 530238461 | No Eligible Purchases in Class Period | 210115 | 530461990 | No Recognized Claim | 326735 | 530809126 | No Recognized Claim |
| 93496 | 530238462 | No Eligible Purchases in Class Period | 210116 | 530461993 | No Eligible Purchases in Class Period | 326736 | 530809127 | No Recognized Claim |
| 93497 | 530238463 | No Eligible Purchases in Class Period | 210117 | 530461996 | No Eligible Purchases in Class Period | 326737 | 530809131 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93498 | 530238464 | No Eligible Purchases in Class Period | 210118 | 530462136 | No Recognized Claim | 326738 | 530809132 | No Recognized Claim |
| 93499 | 530238465 | No Eligible Purchases in Class Period | 210119 | 530462137 | No Recognized Claim | 326739 | 530809134 | No Recognized Claim |
| 93500 | 530238466 | No Eligible Purchases in Class Period | 210120 | 530462142 | No Recognized Claim | 326740 | 530809135 | No Recognized Claim |
| 93501 | 530238467 | No Eligible Purchases in Class Period | 210121 | 530462143 | No Recognized Claim | 326741 | 530809136 | No Recognized Claim |
| 93502 | 530238468 | No Eligible Purchases in Class Period | 210122 | 530462148 | No Recognized Claim | 326742 | 530809146 | No Recognized Claim |
| 93503 | 530238469 | No Recognized Claim | 210123 | 530462154 | No Recognized Claim | 326743 | 530809148 | No Recognized Claim |
| 93504 | 530238470 | No Eligible Purchases in Class Period | 210124 | 530462162 | No Eligible Purchases in Class Period | 326744 | 530809151 | No Recognized Claim |
| 93505 | 530238471 | No Eligible Purchases in Class Period | 210125 | 530462171 | No Recognized Claim | 326745 | 530809156 | No Recognized Claim |
| 93506 | 530238472 | No Eligible Purchases in Class Period | 210126 | 530462179 | No Recognized Claim | 326746 | 530809158 | No Recognized Claim |
| 93507 | 530238473 | No Recognized Claim | 210127 | 530462190 | No Eligible Purchases in Class Period | 326747 | 530809162 | No Recognized Claim |
| 93508 | 530238474 | No Eligible Purchases in Class Period | 210128 | 530462200 | No Recognized Claim | 326748 | 530809164 | No Recognized Claim |
| 93509 | 530238475 | No Eligible Purchases in Class Period | 210129 | 530462202 | No Recognized Claim | 326749 | 530809165 | No Recognized Claim |
| 93510 | 530238476 | No Eligible Purchases in Class Period | 210130 | 530462211 | No Eligible Purchases in Class Period | 326750 | 530809168 | No Recognized Claim |
| 93511 | 530238478 | No Eligible Purchases in Class Period | 210131 | 530462212 | No Eligible Purchases in Class Period | 326751 | 530809169 | No Recognized Claim |
| 93512 | 530238482 | No Eligible Purchases in Class Period | 210132 | 530462213 | No Eligible Purchases in Class Period | 326752 | 530809171 | No Recognized Claim |
| 93513 | 530238484 | No Recognized Claim | 210133 | 530462214 | No Eligible Purchases in Class Period | 326753 | 530809175 | No Recognized Claim |
| 93514 | 530238489 | No Eligible Purchases in Class Period | 210134 | 530462215 | No Recognized Claim | 326754 | 530809177 | No Recognized Claim |
| 93515 | 530238492 | No Eligible Purchases in Class Period | 210135 | 530462216 | No Recognized Claim | 326755 | 530809179 | No Recognized Claim |
| 93516 | 530238493 | No Recognized Claim | 210136 | 530462217 | No Recognized Claim | 326756 | 530809182 | No Recognized Claim |
| 93517 | 530238498 | No Eligible Purchases in Class Period | 210137 | 530462218 | No Recognized Claim | 326757 | 530809185 | No Recognized Claim |
| 93518 | 530238501 | No Eligible Purchases in Class Period | 210138 | 530462227 | No Eligible Purchases in Class Period | 326758 | 530809187 | No Recognized Claim |
| 93519 | 530238507 | No Eligible Purchases in Class Period | 210139 | 530462228 | No Recognized Claim | 326759 | 530809194 | No Recognized Claim |
| 93520 | 530238508 | No Recognized Claim | 210140 | 530462231 | No Recognized Claim | 326760 | 530809198 | No Recognized Claim |
| 93521 | 530238509 | No Recognized Claim | 210141 | 530462235 | No Recognized Claim | 326761 | 530809204 | No Recognized Claim |
| 93522 | 530238510 | No Eligible Purchases in Class Period | 210142 | 530462242 | No Eligible Purchases in Class Period | 326762 | 530809208 | No Recognized Claim |
| 93523 | 530238512 | No Recognized Claim | 210143 | 530462245 | No Eligible Purchases in Class Period | 326763 | 530809212 | No Recognized Claim |
| 93524 | 530238513 | No Recognized Claim | 210144 | 530462253 | No Recognized Claim | 326764 | 530809216 | No Recognized Claim |
| 93525 | 530238518 | No Eligible Purchases in Class Period | 210145 | 530462255 | No Eligible Purchases in Class Period | 326765 | 530809223 | No Recognized Claim |
| 93526 | 530238519 | No Eligible Purchases in Class Period | 210146 | 530462258 | No Recognized Claim | 326766 | 530809224 | No Recognized Claim |
| 93527 | 530238525 | No Eligible Purchases in Class Period | 210147 | 530462266 | No Eligible Purchases in Class Period | 326767 | 530809225 | No Recognized Claim |
| 93528 | 530238527 | No Recognized Claim | 210148 | 530462268 | No Eligible Purchases in Class Period | 326768 | 530809229 | No Recognized Claim |
| 93529 | 530238528 | No Recognized Claim | 210149 | 530462270 | No Eligible Purchases in Class Period | 326769 | 530809233 | No Recognized Claim |
| 93530 | 530238529 | No Recognized Claim | 210150 | 530462277 | No Recognized Claim | 326770 | 530809236 | No Recognized Claim |
| 93531 | 530238530 | No Eligible Purchases in Class Period | 210151 | 530462281 | No Recognized Claim | 326771 | 530809244 | No Recognized Claim |
| 93532 | 530238532 | No Recognized Claim | 210152 | 530462285 | No Recognized Claim | 326772 | 530809253 | No Recognized Claim |
| 93533 | 530238533 | No Eligible Purchases in Class Period | 210153 | 530462286 | No Recognized Claim | 326773 | 530809254 | No Recognized Claim |
| 93534 | 530238534 | No Recognized Claim | 210154 | 530462287 | No Recognized Claim | 326774 | 530809257 | No Recognized Claim |
| 93535 | 530238535 | No Eligible Purchases in Class Period | 210155 | 530462295 | No Recognized Claim | 326775 | 530809259 | No Recognized Claim |
| 93536 | 530238538 | No Recognized Claim | 210156 | 530462303 | No Recognized Claim | 326776 | 530809261 | No Recognized Claim |
| 93537 | 530238541 | No Eligible Purchases in Class Period | 210157 | 530462307 | No Recognized Claim | 326777 | 530809263 | No Recognized Claim |
| 93538 | 530238542 | No Recognized Claim | 210158 | 530462311 | No Recognized Claim | 326778 | 530809264 | No Recognized Claim |
| 93539 | 530238543 | No Eligible Purchases in Class Period | 210159 | 530462314 | No Recognized Claim | 326779 | 530809270 | No Recognized Claim |
| 93540 | 530238544 | No Recognized Claim | 210160 | 530462318 | No Recognized Claim | 326780 | 530809275 | No Recognized Claim |
| 93541 | 530238545 | No Recognized Claim | 210161 | 530462329 | No Recognized Claim | 326781 | 530809277 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93542 | 530238546 | No Recognized Claim | 210162 | 530462337 | No Recognized Claim | 326782 | 530809278 | No Recognized Claim |
| 93543 | 530238547 | No Recognized Claim | 210163 | 530462340 | No Recognized Claim | 326783 | 530809281 | No Eligible Purchases in Class Period |
| 93544 | 530238548 | No Recognized Claim | 210164 | 530462349 | No Recognized Claim | 326784 | 530809298 | No Recognized Claim |
| 93545 | 530238549 | No Recognized Claim | 210165 | 530462371 | No Recognized Claim | 326785 | 530809299 | No Recognized Claim |
| 93546 | 530238553 | No Recognized Claim | 210166 | 530462372 | No Recognized Claim | 326786 | 530809306 | No Recognized Claim |
| 93547 | 530238554 | No Eligible Purchases in Class Period | 210167 | 530462373 | No Recognized Claim | 326787 | 530809309 | No Recognized Claim |
| 93548 | 530238560 | No Recognized Claim | 210168 | 530462374 | No Recognized Claim | 326788 | 530809320 | No Recognized Claim |
| 93549 | 530238561 | No Eligible Purchases in Class Period | 210169 | 530462375 | No Recognized Claim | 326789 | 530809321 | No Recognized Claim |
| 93550 | 530238563 | No Recognized Claim | 210170 | 530462382 | No Eligible Purchases in Class Period | 326790 | 530809322 | No Recognized Claim |
| 93551 | 530238564 | No Recognized Claim | 210171 | 530462390 | No Recognized Claim | 326791 | 530809324 | No Recognized Claim |
| 93552 | 530238565 | Void or Withdrawn | 210172 | 530462395 | No Eligible Purchases in Class Period | 326792 | 530809325 | No Recognized Claim |
| 93553 | 530238567 | No Eligible Purchases in Class Period | 210173 | 530462397 | No Eligible Purchases in Class Period | 326793 | 530809332 | No Recognized Claim |
| 93554 | 530238569 | No Eligible Purchases in Class Period | 210174 | 530462408 | No Eligible Purchases in Class Period | 326794 | 530809333 | No Recognized Claim |
| 93555 | 530238570 | No Recognized Claim | 210175 | 530462409 | No Eligible Purchases in Class Period | 326795 | 530809345 | No Recognized Claim |
| 93556 | 530238571 | No Recognized Claim | 210176 | 530462414 | No Recognized Claim | 326796 | 530809353 | No Recognized Claim |
| 93557 | 530238572 | No Recognized Claim | 210177 | 530462422 | No Recognized Claim | 326797 | 530809354 | No Recognized Claim |
| 93558 | 530238573 | No Recognized Claim | 210178 | 530462429 | No Recognized Claim | 326798 | 530809363 | No Recognized Claim |
| 93559 | 530238574 | No Recognized Claim | 210179 | 530462432 | No Recognized Claim | 326799 | 530809364 | No Recognized Claim |
| 93560 | 530238576 | No Recognized Claim | 210180 | 530462433 | No Recognized Claim | 326800 | 530809365 | No Recognized Claim |
| 93561 | 530238577 | No Recognized Claim | 210181 | 530462434 | No Recognized Claim | 326801 | 530809371 | No Recognized Claim |
| 93562 | 530238578 | No Recognized Claim | 210182 | 530462437 | No Eligible Purchases in Class Period | 326802 | 530809381 | No Recognized Claim |
| 93563 | 530238580 | No Recognized Claim | 210183 | 530462440 | No Recognized Claim | 326803 | 530809383 | No Recognized Claim |
| 93564 | 530238581 | No Recognized Claim | 210184 | 530462441 | No Recognized Claim | 326804 | 530809388 | No Recognized Claim |
| 93565 | 530238582 | No Recognized Claim | 210185 | 530462442 | No Recognized Claim | 326805 | 530809389 | No Recognized Claim |
| 93566 | 530238583 | No Recognized Claim | 210186 | 530462443 | No Recognized Claim | 326806 | 530809393 | No Recognized Claim |
| 93567 | 530238584 | No Recognized Claim | 210187 | 530462447 | No Eligible Purchases in Class Period | 326807 | 530809399 | No Recognized Claim |
| 93568 | 530238586 | No Eligible Purchases in Class Period | 210188 | 530462448 | No Eligible Purchases in Class Period | 326808 | 530809400 | No Recognized Claim |
| 93569 | 530238587 | No Eligible Purchases in Class Period | 210189 | 530462453 | No Recognized Claim | 326809 | 530809402 | No Recognized Claim |
| 93570 | 530238588 | No Recognized Claim | 210190 | 530462454 | No Recognized Claim | 326810 | 530809410 | No Recognized Claim |
| 93571 | 530238589 | No Recognized Claim | 210191 | 530462456 | No Recognized Claim | 326811 | 530809411 | No Recognized Claim |
| 93572 | 530238593 | No Recognized Claim | 210192 | 530462457 | No Recognized Claim | 326812 | 530809414 | No Recognized Claim |
| 93573 | 530238594 | No Eligible Purchases in Class Period | 210193 | 530462460 | No Eligible Purchases in Class Period | 326813 | 530809427 | No Eligible Purchases in Class Period |
| 93574 | 530238595 | No Recognized Claim | 210194 | 530462461 | No Recognized Claim | 326814 | 530809431 | No Recognized Claim |
| 93575 | 530238596 | No Recognized Claim | 210195 | 530462462 | No Eligible Purchases in Class Period | 326815 | 530809436 | No Recognized Claim |
| 93576 | 530238598 | No Eligible Purchases in Class Period | 210196 | 530462463 | No Eligible Purchases in Class Period | 326816 | 530809444 | No Recognized Claim |
| 93577 | 530238599 | No Recognized Claim | 210197 | 530462468 | No Recognized Claim | 326817 | 530809450 | No Recognized Claim |
| 93578 | 530238600 | No Recognized Claim | 210198 | 530462482 | No Recognized Claim | 326818 | 530809451 | No Recognized Claim |
| 93579 | 530238601 | No Eligible Purchases in Class Period | 210199 | 530462484 | No Recognized Claim | 326819 | 530809454 | No Recognized Claim |
| 93580 | 530238603 | Condition of Ineligiblity Never Cured | 210200 | 530462487 | No Recognized Claim | 326820 | 530809458 | No Recognized Claim |
| 93581 | 530238607 | No Eligible Purchases in Class Period | 210201 | 530462510 | No Recognized Claim | 326821 | 530809461 | No Recognized Claim |
| 93582 | 530238609 | No Recognized Claim | 210202 | 530462512 | No Recognized Claim | 326822 | 530809463 | No Recognized Claim |
| 93583 | 530238610 | No Recognized Claim | 210203 | 530462513 | No Recognized Claim | 326823 | 530809468 | No Recognized Claim |
| 93584 | 530238612 | No Eligible Purchases in Class Period | 210204 | 530462516 | No Recognized Claim | 326824 | 530809469 | No Recognized Claim |
| 93585 | 530238617 | No Eligible Purchases in Class Period | 210205 | 530462517 | No Recognized Claim | 326825 | 530809474 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93586 | 530238618 | No Recognized Claim | 210206 | 530462540 | No Recognized Claim | 326826 | 530809475 | No Recognized Claim |
| 93587 | 530238621 | No Recognized Claim | 210207 | 530462552 | No Recognized Claim | 326827 | 530809481 | No Recognized Claim |
| 93588 | 530238624 | No Eligible Purchases in Class Period | 210208 | 530462560 | No Recognized Claim | 326828 | 530809484 | No Recognized Claim |
| 93589 | 530238626 | No Recognized Claim | 210209 | 530462566 | No Eligible Purchases in Class Period | 326829 | 530809485 | No Recognized Claim |
| 93590 | 530238627 | No Eligible Purchases in Class Period | 210210 | 530462572 | No Eligible Purchases in Class Period | 326830 | 530809486 | No Recognized Claim |
| 93591 | 530238628 | No Recognized Claim | 210211 | 530462574 | No Eligible Purchases in Class Period | 326831 | 530809491 | No Recognized Claim |
| 93592 | 530238629 | No Eligible Purchases in Class Period | 210212 | 530462578 | No Eligible Purchases in Class Period | 326832 | 530809492 | No Recognized Claim |
| 93593 | 530238630 | No Recognized Claim | 210213 | 530462581 | No Recognized Claim | 326833 | 530809494 | No Recognized Claim |
| 93594 | 530238631 | No Eligible Purchases in Class Period | 210214 | 530462592 | No Recognized Claim | 326834 | 530809513 | No Recognized Claim |
| 93595 | 530238632 | No Recognized Claim | 210215 | 530462594 | No Recognized Claim | 326835 | 530809516 | No Recognized Claim |
| 93596 | 530238633 | No Recognized Claim | 210216 | 530462599 | No Recognized Claim | 326836 | 530809522 | No Recognized Claim |
| 93597 | 530238635 | No Recognized Claim | 210217 | 530462601 | No Recognized Claim | 326837 | 530809532 | No Recognized Claim |
| 93598 | 530238636 | No Eligible Purchases in Class Period | 210218 | 530462603 | No Recognized Claim | 326838 | 530809533 | No Recognized Claim |
| 93599 | 530238638 | No Recognized Claim | 210219 | 530462628 | No Eligible Purchases in Class Period | 326839 | 530809534 | No Recognized Claim |
| 93600 | 530238641 | No Recognized Claim | 210220 | 530462629 | No Eligible Purchases in Class Period | 326840 | 530809536 | No Recognized Claim |
| 93601 | 530238646 | No Recognized Claim | 210221 | 530462633 | No Eligible Purchases in Class Period | 326841 | 530809537 | No Recognized Claim |
| 93602 | 530238647 | No Recognized Claim | 210222 | 530462635 | No Eligible Purchases in Class Period | 326842 | 530809547 | No Recognized Claim |
| 93603 | 530238648 | No Recognized Claim | 210223 | 530462639 | No Eligible Purchases in Class Period | 326843 | 530809548 | No Recognized Claim |
| 93604 | 530238651 | No Recognized Claim | 210224 | 530462642 | No Eligible Purchases in Class Period | 326844 | 530809549 | No Recognized Claim |
| 93605 | 530238652 | No Recognized Claim | 210225 | 530462647 | No Eligible Purchases in Class Period | 326845 | 530809554 | No Recognized Claim |
| 93606 | 530238657 | No Recognized Claim | 210226 | 530462651 | No Eligible Purchases in Class Period | 326846 | 530809556 | No Recognized Claim |
| 93607 | 530238658 | No Recognized Claim | 210227 | 530462652 | No Recognized Claim | 326847 | 530809558 | No Recognized Claim |
| 93608 | 530238659 | No Recognized Claim | 210228 | 530462655 | No Eligible Purchases in Class Period | 326848 | 530809563 | No Recognized Claim |
| 93609 | 530238663 | No Eligible Purchases in Class Period | 210229 | 530462662 | No Recognized Claim | 326849 | 530809567 | No Recognized Claim |
| 93610 | 530238665 | Condition of Ineligiblity Never Cured | 210230 | 530462681 | No Recognized Claim | 326850 | 530809572 | No Recognized Claim |
| 93611 | 530238668 | No Recognized Claim | 210231 | 530462683 | No Eligible Purchases in Class Period | 326851 | 530809574 | No Recognized Claim |
| 93612 | 530238669 | No Eligible Purchases in Class Period | 210232 | 530462691 | No Recognized Claim | 326852 | 530809576 | No Recognized Claim |
| 93613 | 530238671 | No Recognized Claim | 210233 | 530462701 | No Recognized Claim | 326853 | 530809577 | No Recognized Claim |
| 93614 | 530238673 | No Recognized Claim | 210234 | 530462708 | No Eligible Purchases in Class Period | 326854 | 530809580 | No Recognized Claim |
| 93615 | 530238674 | No Eligible Purchases in Class Period | 210235 | 530462710 | No Recognized Claim | 326855 | 530809581 | No Recognized Claim |
| 93616 | 530238675 | No Eligible Purchases in Class Period | 210236 | 530462732 | No Recognized Claim | 326856 | 530809583 | No Recognized Claim |
| 93617 | 530238677 | No Recognized Claim | 210237 | 530462745 | No Eligible Purchases in Class Period | 326857 | 530809587 | No Recognized Claim |
| 93618 | 530238679 | No Recognized Claim | 210238 | 530462749 | No Recognized Claim | 326858 | 530809591 | No Recognized Claim |
| 93619 | 530238680 | No Eligible Purchases in Class Period | 210239 | 530462751 | No Recognized Claim | 326859 | 530809594 | No Recognized Claim |
| 93620 | 530238681 | No Recognized Claim | 210240 | 530462752 | No Recognized Claim | 326860 | 530809595 | No Recognized Claim |
| 93621 | 530238682 | No Eligible Purchases in Class Period | 210241 | 530462764 | No Recognized Claim | 326861 | 530809596 | No Recognized Claim |
| 93622 | 530238684 | No Eligible Purchases in Class Period | 210242 | 530462765 | No Recognized Claim | 326862 | 530809601 | No Recognized Claim |
| 93623 | 530238685 | No Eligible Purchases in Class Period | 210243 | 530462772 | No Recognized Claim | 326863 | 530809603 | No Recognized Claim |
| 93624 | 530238686 | No Eligible Purchases in Class Period | 210244 | 530462778 | No Recognized Claim | 326864 | 530809604 | No Recognized Claim |
| 93625 | 530238687 | No Recognized Claim | 210245 | 530462782 | No Recognized Claim | 326865 | 530809606 | No Recognized Claim |
| 93626 | 530238689 | No Recognized Claim | 210246 | 530462785 | No Recognized Claim | 326866 | 530809610 | No Recognized Claim |
| 93627 | 530238690 | No Eligible Purchases in Class Period | 210247 | 530462786 | No Recognized Claim | 326867 | 530809611 | No Recognized Claim |
| 93628 | 530238691 | No Recognized Claim | 210248 | 530462788 | No Recognized Claim | 326868 | 530809612 | No Recognized Claim |
| 93629 | 530238692 | No Recognized Claim | 210249 | 530462789 | No Recognized Claim | 326869 | 530809625 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93630 | 530238693 | No Recognized Claim | 210250 | 530462795 | No Eligible Purchases in Class Period | 326870 | 530809629 | No Recognized Claim |
| 93631 | 530238697 | No Eligible Purchases in Class Period | 210251 | 530462800 | No Recognized Claim | 326871 | 530809631 | No Recognized Claim |
| 93632 | 530238698 | No Recognized Claim | 210252 | 530462803 | No Recognized Claim | 326872 | 530809632 | No Recognized Claim |
| 93633 | 530238699 | Condition of Ineligiblity Never Cured | 210253 | 530462811 | No Eligible Purchases in Class Period | 326873 | 530809647 | No Recognized Claim |
| 93634 | 530238705 | No Eligible Purchases in Class Period | 210254 | 530462812 | No Eligible Purchases in Class Period | 326874 | 530809653 | No Recognized Claim |
| 93635 | 530238706 | No Recognized Claim | 210255 | 530462813 | No Eligible Purchases in Class Period | 326875 | 530809656 | No Recognized Claim |
| 93636 | 530238707 | No Recognized Claim | 210256 | 530462814 | No Eligible Purchases in Class Period | 326876 | 530809661 | No Eligible Purchases in Class Period |
| 93637 | 530238709 | No Recognized Claim | 210257 | 530462816 | No Recognized Claim | 326877 | 530809663 | No Recognized Claim |
| 93638 | 530238713 | No Eligible Purchases in Class Period | 210258 | 530462817 | No Recognized Claim | 326878 | 530809668 | No Recognized Claim |
| 93639 | 530238714 | No Recognized Claim | 210259 | 530462818 | No Recognized Claim | 326879 | 530809671 | No Recognized Claim |
| 93640 | 530238715 | No Recognized Claim | 210260 | 530462820 | No Recognized Claim | 326880 | 530809672 | No Recognized Claim |
| 93641 | 530238716 | No Recognized Claim | 210261 | 530462821 | No Eligible Purchases in Class Period | 326881 | 530809674 | No Recognized Claim |
| 93642 | 530238717 | No Eligible Purchases in Class Period | 210262 | 530462822 | No Eligible Purchases in Class Period | 326882 | 530809685 | No Recognized Claim |
| 93643 | 530238719 | No Eligible Purchases in Class Period | 210263 | 530462828 | No Recognized Claim | 326883 | 530809686 | No Recognized Claim |
| 93644 | 530238720 | No Eligible Purchases in Class Period | 210264 | 530462829 | No Recognized Claim | 326884 | 530809689 | No Recognized Claim |
| 93645 | 530238722 | No Eligible Purchases in Class Period | 210265 | 530462841 | No Recognized Claim | 326885 | 530809690 | No Recognized Claim |
| 93646 | 530238723 | No Recognized Claim | 210266 | 530462846 | No Recognized Claim | 326886 | 530809696 | No Recognized Claim |
| 93647 | 530238724 | No Eligible Purchases in Class Period | 210267 | 530462847 | No Recognized Claim | 326887 | 530809699 | No Recognized Claim |
| 93648 | 530238726 | No Recognized Claim | 210268 | 530462848 | No Recognized Claim | 326888 | 530809702 | No Recognized Claim |
| 93649 | 530238728 | No Recognized Claim | 210269 | 530462856 | No Recognized Claim | 326889 | 530809705 | No Recognized Claim |
| 93650 | 530238729 | No Recognized Claim | 210270 | 530462870 | No Recognized Claim | 326890 | 530809706 | No Recognized Claim |
| 93651 | 530238730 | No Recognized Claim | 210271 | 530462871 | No Recognized Claim | 326891 | 530809707 | No Recognized Claim |
| 93652 | 530238731 | No Recognized Claim | 210272 | 530462876 | No Eligible Purchases in Class Period | 326892 | 530809709 | No Recognized Claim |
| 93653 | 530238732 | No Recognized Claim | 210273 | 530462877 | No Recognized Claim | 326893 | 530809710 | No Recognized Claim |
| 93654 | 530238735 | No Eligible Purchases in Class Period | 210274 | 530462878 | No Recognized Claim | 326894 | 530809714 | No Recognized Claim |
| 93655 | 530238738 | No Recognized Claim | 210275 | 530462889 | No Recognized Claim | 326895 | 530809718 | No Recognized Claim |
| 93656 | 530238739 | No Eligible Purchases in Class Period | 210276 | 530462890 | No Recognized Claim | 326896 | 530809723 | No Recognized Claim |
| 93657 | 530238740 | No Eligible Purchases in Class Period | 210277 | 530462907 | No Recognized Claim | 326897 | 530809724 | No Recognized Claim |
| 93658 | 530238742 | No Recognized Claim | 210278 | 530462913 | No Recognized Claim | 326898 | 530809732 | No Recognized Claim |
| 93659 | 530238743 | No Eligible Purchases in Class Period | 210279 | 530462930 | No Recognized Claim | 326899 | 530809736 | No Recognized Claim |
| 93660 | 530238744 | No Recognized Claim | 210280 | 530462936 | No Recognized Claim | 326900 | 530809746 | No Recognized Claim |
| 93661 | 530238745 | No Recognized Claim | 210281 | 530462937 | No Recognized Claim | 326901 | 530809752 | No Recognized Claim |
| 93662 | 530238747 | No Recognized Claim | 210282 | 530462938 | No Recognized Claim | 326902 | 530809757 | No Recognized Claim |
| 93663 | 530238749 | No Eligible Purchases in Class Period | 210283 | 530462939 | No Recognized Claim | 326903 | 530809767 | No Recognized Claim |
| 93664 | 530238750 | No Recognized Claim | 210284 | 530462940 | No Recognized Claim | 326904 | 530809770 | No Recognized Claim |
| 93665 | 530238751 | No Recognized Claim | 210285 | 530462947 | No Recognized Claim | 326905 | 530809771 | No Recognized Claim |
| 93666 | 530238752 | No Recognized Claim | 210286 | 530462954 | No Recognized Claim | 326906 | 530809776 | No Recognized Claim |
| 93667 | 530238753 | No Eligible Purchases in Class Period | 210287 | 530462955 | No Recognized Claim | 326907 | 530809777 | No Recognized Claim |
| 93668 | 530238755 | No Recognized Claim | 210288 | 530462956 | No Recognized Claim | 326908 | 530809780 | No Recognized Claim |
| 93669 | 530238756 | No Recognized Claim | 210289 | 530462957 | No Recognized Claim | 326909 | 530809783 | No Recognized Claim |
| 93670 | 530238759 | No Recognized Claim | 210290 | 530462973 | No Recognized Claim | 326910 | 530809791 | No Recognized Claim |
| 93671 | 530238760 | No Eligible Purchases in Class Period | 210291 | 530462982 | No Recognized Claim | 326911 | 530809795 | No Recognized Claim |
| 93672 | 530238761 | No Eligible Purchases in Class Period | 210292 | 530462984 | No Recognized Claim | 326912 | 530809799 | No Recognized Claim |
| 93673 | 530238763 | No Recognized Claim | 210293 | 530462987 | No Recognized Claim | 326913 | 530809801 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93674 | 530238766 | No Recognized Claim | 210294 | 530462989 | No Recognized Claim | 326914 | 530809802 | No Recognized Claim |
| 93675 | 530238767 | No Eligible Purchases in Class Period | 210295 | 530462990 | No Recognized Claim | 326915 | 530809803 | No Recognized Claim |
| 93676 | 530238768 | No Recognized Claim | 210296 | 530462999 | No Recognized Claim | 326916 | 530809804 | No Recognized Claim |
| 93677 | 530238769 | No Recognized Claim | 210297 | 530463002 | No Recognized Claim | 326917 | 530809808 | No Recognized Claim |
| 93678 | 530238770 | No Eligible Purchases in Class Period | 210298 | 530463003 | No Recognized Claim | 326918 | 530809813 | No Recognized Claim |
| 93679 | 530238771 | No Recognized Claim | 210299 | 530463019 | No Recognized Claim | 326919 | 530809819 | No Recognized Claim |
| 93680 | 530238772 | No Recognized Claim | 210300 | 530463022 | No Recognized Claim | 326920 | 530809820 | No Recognized Claim |
| 93681 | 530238773 | No Recognized Claim | 210301 | 530463023 | No Recognized Claim | 326921 | 530809821 | No Recognized Claim |
| 93682 | 530238774 | No Recognized Claim | 210302 | 530463028 | No Recognized Claim | 326922 | 530809822 | No Recognized Claim |
| 93683 | 530238775 | No Eligible Purchases in Class Period | 210303 | 530463029 | No Recognized Claim | 326923 | 530809825 | No Recognized Claim |
| 93684 | 530238776 | No Eligible Purchases in Class Period | 210304 | 530463031 | No Recognized Claim | 326924 | 530809837 | No Eligible Purchases in Class Period |
| 93685 | 530238779 | No Eligible Purchases in Class Period | 210305 | 530463032 | No Recognized Claim | 326925 | 530809840 | No Recognized Claim |
| 93686 | 530238780 | No Recognized Claim | 210306 | 530463039 | No Recognized Claim | 326926 | 530809844 | No Recognized Claim |
| 93687 | 530238781 | No Recognized Claim | 210307 | 530463045 | No Recognized Claim | 326927 | 530809846 | No Recognized Claim |
| 93688 | 530238782 | No Recognized Claim | 210308 | 530463049 | No Recognized Claim | 326928 | 530809857 | No Recognized Claim |
| 93689 | 530238783 | No Eligible Purchases in Class Period | 210309 | 530463050 | No Recognized Claim | 326929 | 530809863 | No Recognized Claim |
| 93690 | 530238784 | No Eligible Purchases in Class Period | 210310 | 530463051 | No Recognized Claim | 326930 | 530809877 | No Recognized Claim |
| 93691 | 530238786 | No Recognized Claim | 210311 | 530463072 | No Recognized Claim | 326931 | 530809878 | No Recognized Claim |
| 93692 | 530238788 | No Recognized Claim | 210312 | 530463073 | No Recognized Claim | 326932 | 530809881 | No Recognized Claim |
| 93693 | 530238789 | No Eligible Purchases in Class Period | 210313 | 530463075 | No Eligible Purchases in Class Period | 326933 | 530809883 | No Recognized Claim |
| 93694 | 530238790 | No Recognized Claim | 210314 | 530463076 | No Recognized Claim | 326934 | 530809887 | No Recognized Claim |
| 93695 | 530238792 | No Recognized Claim | 210315 | 530463078 | No Eligible Purchases in Class Period | 326935 | 530809890 | No Recognized Claim |
| 93696 | 530238797 | No Eligible Purchases in Class Period | 210316 | 530463079 | No Eligible Purchases in Class Period | 326936 | 530809891 | No Recognized Claim |
| 93697 | 530238798 | No Eligible Purchases in Class Period | 210317 | 530463080 | No Recognized Claim | 326937 | 530809911 | No Recognized Claim |
| 93698 | 530238799 | No Eligible Purchases in Class Period | 210318 | 530463081 | No Eligible Purchases in Class Period | 326938 | 530809913 | No Recognized Claim |
| 93699 | 530238800 | No Eligible Purchases in Class Period | 210319 | 530463082 | No Eligible Purchases in Class Period | 326939 | 530809918 | No Recognized Claim |
| 93700 | 530238802 | No Eligible Purchases in Class Period | 210320 | 530463083 | No Eligible Purchases in Class Period | 326940 | 530809919 | No Recognized Claim |
| 93701 | 530238803 | No Eligible Purchases in Class Period | 210321 | 530463086 | No Eligible Purchases in Class Period | 326941 | 530809923 | No Recognized Claim |
| 93702 | 530238804 | No Eligible Purchases in Class Period | 210322 | 530463087 | No Eligible Purchases in Class Period | 326942 | 530809935 | No Recognized Claim |
| 93703 | 530238805 | No Eligible Purchases in Class Period | 210323 | 530463099 | No Recognized Claim | 326943 | 530809942 | No Recognized Claim |
| 93704 | 530238806 | No Eligible Purchases in Class Period | 210324 | 530463103 | No Recognized Claim | 326944 | 530809955 | No Recognized Claim |
| 93705 | 530238808 | No Eligible Purchases in Class Period | 210325 | 530463104 | No Recognized Claim | 326945 | 530809956 | No Recognized Claim |
| 93706 | 530238809 | No Eligible Purchases in Class Period | 210326 | 530463118 | No Recognized Claim | 326946 | 530809957 | No Recognized Claim |
| 93707 | 530238810 | No Recognized Claim | 210327 | 530463120 | No Recognized Claim | 326947 | 530809968 | No Recognized Claim |
| 93708 | 530238811 | No Eligible Purchases in Class Period | 210328 | 530463136 | No Recognized Claim | 326948 | 530809970 | No Recognized Claim |
| 93709 | 530238813 | No Eligible Purchases in Class Period | 210329 | 530463156 | No Recognized Claim | 326949 | 530809972 | No Recognized Claim |
| 93710 | 530238814 | No Eligible Purchases in Class Period | 210330 | 530463164 | No Recognized Claim | 326950 | 530809977 | No Recognized Claim |
| 93711 | 530238815 | No Recognized Claim | 210331 | 530463169 | No Recognized Claim | 326951 | 530809978 | No Recognized Claim |
| 93712 | 530238816 | No Recognized Claim | 210332 | 530463170 | No Recognized Claim | 326952 | 530809980 | No Recognized Claim |
| 93713 | 530238817 | No Eligible Purchases in Class Period | 210333 | 530463171 | No Recognized Claim | 326953 | 530809981 | No Recognized Claim |
| 93714 | 530238818 | No Eligible Purchases in Class Period | 210334 | 530463172 | No Recognized Claim | 326954 | 530809984 | No Recognized Claim |
| 93715 | 530238821 | No Eligible Purchases in Class Period | 210335 | 530463173 | No Recognized Claim | 326955 | 530809991 | No Recognized Claim |
| 93716 | 530238822 | No Recognized Claim | 210336 | 530463174 | No Recognized Claim | 326956 | 530809993 | No Recognized Claim |
| 93717 | 530238823 | No Recognized Claim | 210337 | 530463175 | No Recognized Claim | 326957 | 530809997 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93718 | 530238827 | No Eligible Purchases in Class Period | 210338 | 530463176 | No Recognized Claim | 326958 | 530809998 | No Recognized Claim |
| 93719 | 530238828 | No Eligible Purchases in Class Period | 210339 | 530463179 | No Eligible Purchases in Class Period | 326959 | 530810006 | No Recognized Claim |
| 93720 | 530238831 | No Eligible Purchases in Class Period | 210340 | 530463184 | No Eligible Purchases in Class Period | 326960 | 530810014 | No Recognized Claim |
| 93721 | 530238832 | No Recognized Claim | 210341 | 530463185 | No Recognized Claim | 326961 | 530810027 | No Recognized Claim |
| 93722 | 530238833 | No Eligible Purchases in Class Period | 210342 | 530463187 | No Recognized Claim | 326962 | 530810036 | No Recognized Claim |
| 93723 | 530238834 | No Recognized Claim | 210343 | 530463188 | No Recognized Claim | 326963 | 530810042 | No Recognized Claim |
| 93724 | 530238836 | No Recognized Claim | 210344 | 530463196 | No Recognized Claim | 326964 | 530810050 | No Recognized Claim |
| 93725 | 530238837 | No Recognized Claim | 210345 | 530463201 | No Recognized Claim | 326965 | 530810059 | No Recognized Claim |
| 93726 | 530238838 | No Eligible Purchases in Class Period | 210346 | 530463202 | No Recognized Claim | 326966 | 530810060 | No Recognized Claim |
| 93727 | 530238839 | No Eligible Purchases in Class Period | 210347 | 530463204 | No Recognized Claim | 326967 | 530810062 | No Recognized Claim |
| 93728 | 530238840 | No Recognized Claim | 210348 | 530463210 | No Recognized Claim | 326968 | 530810064 | No Recognized Claim |
| 93729 | 530238844 | No Recognized Claim | 210349 | 530463211 | No Recognized Claim | 326969 | 530810067 | No Recognized Claim |
| 93730 | 530238845 | No Recognized Claim | 210350 | 530463212 | No Recognized Claim | 326970 | 530810068 | No Recognized Claim |
| 93731 | 530238846 | No Recognized Claim | 210351 | 530463213 | No Recognized Claim | 326971 | 530810074 | No Recognized Claim |
| 93732 | 530238847 | No Recognized Claim | 210352 | 530463215 | No Recognized Claim | 326972 | 530810079 | No Recognized Claim |
| 93733 | 530238848 | No Eligible Purchases in Class Period | 210353 | 530463220 | No Recognized Claim | 326973 | 530810080 | No Recognized Claim |
| 93734 | 530238849 | No Eligible Purchases in Class Period | 210354 | 530463222 | No Recognized Claim | 326974 | 530810104 | No Recognized Claim |
| 93735 | 530238851 | No Eligible Purchases in Class Period | 210355 | 530463223 | No Recognized Claim | 326975 | 530810105 | No Recognized Claim |
| 93736 | 530238854 | No Eligible Purchases in Class Period | 210356 | 530463240 | No Recognized Claim | 326976 | 530810107 | No Recognized Claim |
| 93737 | 530238855 | No Eligible Purchases in Class Period | 210357 | 530463242 | No Recognized Claim | 326977 | 530810114 | No Recognized Claim |
| 93738 | 530238856 | No Eligible Purchases in Class Period | 210358 | 530463244 | No Recognized Claim | 326978 | 530810115 | No Recognized Claim |
| 93739 | 530238857 | No Eligible Purchases in Class Period | 210359 | 530463245 | No Recognized Claim | 326979 | 530810116 | No Recognized Claim |
| 93740 | 530238858 | No Eligible Purchases in Class Period | 210360 | 530463246 | No Recognized Claim | 326980 | 530810117 | No Recognized Claim |
| 93741 | 530238859 | No Eligible Purchases in Class Period | 210361 | 530463247 | No Recognized Claim | 326981 | 530810126 | No Recognized Claim |
| 93742 | 530238860 | No Recognized Claim | 210362 | 530463248 | No Recognized Claim | 326982 | 530810139 | No Recognized Claim |
| 93743 | 530238861 | No Recognized Claim | 210363 | 530463249 | No Recognized Claim | 326983 | 530810141 | No Recognized Claim |
| 93744 | 530238864 | No Recognized Claim | 210364 | 530463250 | No Recognized Claim | 326984 | 530810144 | No Recognized Claim |
| 93745 | 530238866 | No Eligible Purchases in Class Period | 210365 | 530463253 | No Recognized Claim | 326985 | 530810145 | No Recognized Claim |
| 93746 | 530238867 | No Eligible Purchases in Class Period | 210366 | 530463255 | No Recognized Claim | 326986 | 530810146 | No Recognized Claim |
| 93747 | 530238868 | No Recognized Claim | 210367 | 530463265 | No Recognized Claim | 326987 | 530810149 | No Recognized Claim |
| 93748 | 530238869 | No Eligible Purchases in Class Period | 210368 | 530463273 | No Recognized Claim | 326988 | 530810159 | No Recognized Claim |
| 93749 | 530238870 | No Eligible Purchases in Class Period | 210369 | 530463275 | No Recognized Claim | 326989 | 530810161 | No Recognized Claim |
| 93750 | 530238871 | No Eligible Purchases in Class Period | 210370 | 530463278 | No Recognized Claim | 326990 | 530810166 | No Recognized Claim |
| 93751 | 530238872 | No Eligible Purchases in Class Period | 210371 | 530463287 | No Recognized Claim | 326991 | 530810167 | No Recognized Claim |
| 93752 | 530238873 | No Eligible Purchases in Class Period | 210372 | 530463291 | No Recognized Claim | 326992 | 530810171 | No Recognized Claim |
| 93753 | 530238874 | No Eligible Purchases in Class Period | 210373 | 530463296 | No Recognized Claim | 326993 | 530810172 | No Recognized Claim |
| 93754 | 530238875 | No Eligible Purchases in Class Period | 210374 | 530463298 | No Recognized Claim | 326994 | 530810173 | No Recognized Claim |
| 93755 | 530238877 | No Recognized Claim | 210375 | 530463299 | No Recognized Claim | 326995 | 530810175 | No Recognized Claim |
| 93756 | 530238878 | No Eligible Purchases in Class Period | 210376 | 530463300 | No Recognized Claim | 326996 | 530810179 | No Recognized Claim |
| 93757 | 530238879 | No Eligible Purchases in Class Period | 210377 | 530463301 | No Recognized Claim | 326997 | 530810184 | No Recognized Claim |
| 93758 | 530238880 | No Recognized Claim | 210378 | 530463302 | No Recognized Claim | 326998 | 530810196 | No Recognized Claim |
| 93759 | 530238882 | No Eligible Purchases in Class Period | 210379 | 530463311 | No Recognized Claim | 326999 | 530810198 | No Recognized Claim |
| 93760 | 530238883 | No Recognized Claim | 210380 | 530463316 | No Recognized Claim | 327000 | 530810214 | No Recognized Claim |
| 93761 | 530238885 | No Recognized Claim | 210381 | 530463318 | No Recognized Claim | 327001 | 530810217 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93762 | 530238886 | No Eligible Purchases in Class Period | 210382 | 530463319 | No Recognized Claim | 327002 | 530810220 | No Recognized Claim |
| 93763 | 530238889 | No Recognized Claim | 210383 | 530463320 | No Recognized Claim | 327003 | 530810239 | No Recognized Claim |
| 93764 | 530238891 | No Eligible Purchases in Class Period | 210384 | 530463324 | No Recognized Claim | 327004 | 530810240 | No Recognized Claim |
| 93765 | 530238892 | No Eligible Purchases in Class Period | 210385 | 530463325 | No Recognized Claim | 327005 | 530810253 | No Recognized Claim |
| 93766 | 530238893 | No Eligible Purchases in Class Period | 210386 | 530463326 | No Eligible Purchases in Class Period | 327006 | 530810254 | No Recognized Claim |
| 93767 | 530238894 | No Eligible Purchases in Class Period | 210387 | 530463330 | No Eligible Purchases in Class Period | 327007 | 530810255 | No Recognized Claim |
| 93768 | 530238895 | No Eligible Purchases in Class Period | 210388 | 530463475 | No Recognized Claim | 327008 | 530810261 | No Recognized Claim |
| 93769 | 530238896 | No Recognized Claim | 210389 | 530463476 | No Recognized Claim | 327009 | 530810263 | No Recognized Claim |
| 93770 | 530238897 | No Eligible Purchases in Class Period | 210390 | 530463477 | No Recognized Claim | 327010 | 530810266 | No Recognized Claim |
| 93771 | 530238898 | No Recognized Claim | 210391 | 530463478 | No Recognized Claim | 327011 | 530810268 | No Recognized Claim |
| 93772 | 530238899 | No Recognized Claim | 210392 | 530463480 | No Recognized Claim | 327012 | 530810271 | No Recognized Claim |
| 93773 | 530238900 | No Recognized Claim | 210393 | 530463487 | No Recognized Claim | 327013 | 530810273 | No Recognized Claim |
| 93774 | 530238902 | No Eligible Purchases in Class Period | 210394 | 530463490 | No Recognized Claim | 327014 | 530810276 | No Recognized Claim |
| 93775 | 530238903 | No Eligible Purchases in Class Period | 210395 | 530463492 | No Eligible Purchases in Class Period | 327015 | 530810290 | No Recognized Claim |
| 93776 | 530238905 | No Eligible Purchases in Class Period | 210396 | 530463493 | No Eligible Purchases in Class Period | 327016 | 530810298 | No Recognized Claim |
| 93777 | 530238906 | No Eligible Purchases in Class Period | 210397 | 530463494 | No Eligible Purchases in Class Period | 327017 | 530810301 | No Recognized Claim |
| 93778 | 530238909 | No Eligible Purchases in Class Period | 210398 | 530463495 | No Recognized Claim | 327018 | 530810306 | No Recognized Claim |
| 93779 | 530238910 | No Eligible Purchases in Class Period | 210399 | 530463507 | No Recognized Claim | 327019 | 530810310 | No Recognized Claim |
| 93780 | 530238911 | No Recognized Claim | 210400 | 530463511 | No Eligible Purchases in Class Period | 327020 | 530810316 | No Recognized Claim |
| 93781 | 530238914 | No Eligible Purchases in Class Period | 210401 | 530463514 | No Recognized Claim | 327021 | 530810317 | No Recognized Claim |
| 93782 | 530238915 | Void or Withdrawn | 210402 | 530463523 | No Recognized Claim | 327022 | 530810318 | No Recognized Claim |
| 93783 | 530238917 | No Recognized Claim | 210403 | 530463524 | No Recognized Claim | 327023 | 530810322 | No Recognized Claim |
| 93784 | 530238918 | Void or Withdrawn | 210404 | 530463529 | No Recognized Claim | 327024 | 530810323 | No Recognized Claim |
| 93785 | 530238919 | Void or Withdrawn | 210405 | 530463539 | No Recognized Claim | 327025 | 530810325 | No Recognized Claim |
| 93786 | 530238920 | Void or Withdrawn | 210406 | 530463540 | No Recognized Claim | 327026 | 530810332 | No Recognized Claim |
| 93787 | 530238921 | No Eligible Purchases in Class Period | 210407 | 530463541 | No Recognized Claim | 327027 | 530810335 | No Recognized Claim |
| 93788 | 530238927 | Void or Withdrawn | 210408 | 530463542 | No Eligible Purchases in Class Period | 327028 | 530810337 | No Recognized Claim |
| 93789 | 530238931 | Void or Withdrawn | 210409 | 530463548 | No Recognized Claim | 327029 | 530810341 | No Recognized Claim |
| 93790 | 530238932 | No Eligible Purchases in Class Period | 210410 | 530463553 | No Recognized Claim | 327030 | 530810346 | No Recognized Claim |
| 93791 | 530238943 | No Eligible Purchases in Class Period | 210411 | 530463557 | No Recognized Claim | 327031 | 530810347 | No Recognized Claim |
| 93792 | 530238944 | Void or Withdrawn | 210412 | 530463565 | No Eligible Purchases in Class Period | 327032 | 530810361 | No Recognized Claim |
| 93793 | 530238945 | No Eligible Purchases in Class Period | 210413 | 530463569 | No Recognized Claim | 327033 | 530810365 | No Recognized Claim |
| 93794 | 530238951 | No Eligible Purchases in Class Period | 210414 | 530463570 | No Recognized Claim | 327034 | 530810367 | No Recognized Claim |
| 93795 | 530238952 | No Recognized Claim | 210415 | 530463576 | No Recognized Claim | 327035 | 530810368 | No Recognized Claim |
| 93796 | 530238953 | Void or Withdrawn | 210416 | 530463581 | No Recognized Claim | 327036 | 530810376 | No Recognized Claim |
| 93797 | 530238955 | No Eligible Purchases in Class Period | 210417 | 530463592 | No Recognized Claim | 327037 | 530810380 | No Recognized Claim |
| 93798 | 530238956 | Void or Withdrawn | 210418 | 530463597 | No Eligible Purchases in Class Period | 327038 | 530810388 | No Recognized Claim |
| 93799 | 530238961 | No Eligible Purchases in Class Period | 210419 | 530463607 | No Recognized Claim | 327039 | 530810389 | No Recognized Claim |
| 93800 | 530238973 | No Recognized Claim | 210420 | 530463613 | No Eligible Purchases in Class Period | 327040 | 530810394 | No Recognized Claim |
| 93801 | 530238975 | No Recognized Claim | 210421 | 530463615 | No Eligible Purchases in Class Period | 327041 | 530810398 | No Recognized Claim |
| 93802 | 530238976 | No Eligible Purchases in Class Period | 210422 | 530463620 | No Eligible Purchases in Class Period | 327042 | 530810404 | No Recognized Claim |
| 93803 | 530238977 | No Recognized Claim | 210423 | 530463624 | No Recognized Claim | 327043 | 530810419 | No Recognized Claim |
| 93804 | 530238982 | No Recognized Claim | 210424 | 530463625 | No Eligible Purchases in Class Period | 327044 | 530810426 | No Recognized Claim |
| 93805 | 530238984 | No Recognized Claim | 210425 | 530463626 | No Eligible Purchases in Class Period | 327045 | 530810427 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93806 | 530238989 | Void or Withdrawn | 210426 | 530463630 | No Recognized Claim | 327046 | 530810429 | No Recognized Claim |
| 93807 | 530238991 | No Eligible Purchases in Class Period | 210427 | 530463632 | No Eligible Purchases in Class Period | 327047 | 530810437 | No Recognized Claim |
| 93808 | 530238996 | No Eligible Purchases in Class Period | 210428 | 530463634 | No Recognized Claim | 327048 | 530810447 | No Recognized Claim |
| 93809 | 530238997 | No Eligible Purchases in Class Period | 210429 | 530463635 | No Recognized Claim | 327049 | 530810449 | No Recognized Claim |
| 93810 | 530238999 | No Eligible Purchases in Class Period | 210430 | 530463636 | No Eligible Purchases in Class Period | 327050 | 530810451 | No Recognized Claim |
| 93811 | 530239001 | No Recognized Claim | 210431 | 530463637 | No Eligible Purchases in Class Period | 327051 | 530810455 | No Recognized Claim |
| 93812 | 530239002 | No Recognized Claim | 210432 | 530463640 | No Recognized Claim | 327052 | 530810477 | No Recognized Claim |
| 93813 | 530239003 | No Eligible Purchases in Class Period | 210433 | 530463653 | No Recognized Claim | 327053 | 530810478 | No Recognized Claim |
| 93814 | 530239005 | No Recognized Claim | 210434 | 530463658 | No Recognized Claim | 327054 | 530810483 | No Recognized Claim |
| 93815 | 530239007 | No Recognized Claim | 210435 | 530463659 | No Recognized Claim | 327055 | 530810490 | No Recognized Claim |
| 93816 | 530239008 | No Recognized Claim | 210436 | 530463660 | No Recognized Claim | 327056 | 530810492 | No Recognized Claim |
| 93817 | 530239009 | No Recognized Claim | 210437 | 530463661 | No Recognized Claim | 327057 | 530810497 | No Recognized Claim |
| 93818 | 530239010 | No Recognized Claim | 210438 | 530463663 | No Recognized Claim | 327058 | 530810501 | No Recognized Claim |
| 93819 | 530239011 | No Eligible Purchases in Class Period | 210439 | 530463664 | No Recognized Claim | 327059 | 530810509 | No Recognized Claim |
| 93820 | 530239012 | No Recognized Claim | 210440 | 530463669 | No Recognized Claim | 327060 | 530810511 | No Recognized Claim |
| 93821 | 530239013 | No Recognized Claim | 210441 | 530463672 | No Recognized Claim | 327061 | 530810513 | No Recognized Claim |
| 93822 | 530239014 | No Eligible Purchases in Class Period | 210442 | 530463678 | No Recognized Claim | 327062 | 530810516 | No Recognized Claim |
| 93823 | 530239015 | No Eligible Purchases in Class Period | 210443 | 530463683 | No Recognized Claim | 327063 | 530810517 | No Recognized Claim |
| 93824 | 530239016 | No Recognized Claim | 210444 | 530463708 | No Eligible Purchases in Class Period | 327064 | 530810524 | No Recognized Claim |
| 93825 | 530239017 | No Recognized Claim | 210445 | 530463709 | No Eligible Purchases in Class Period | 327065 | 530810532 | No Recognized Claim |
| 93826 | 530239018 | No Recognized Claim | 210446 | 530463721 | No Recognized Claim | 327066 | 530810536 | No Recognized Claim |
| 93827 | 530239019 | No Recognized Claim | 210447 | 530463722 | No Recognized Claim | 327067 | 530810537 | No Recognized Claim |
| 93828 | 530239020 | No Recognized Claim | 210448 | 530463723 | No Recognized Claim | 327068 | 530810544 | No Recognized Claim |
| 93829 | 530239021 | No Recognized Claim | 210449 | 530463724 | No Recognized Claim | 327069 | 530810547 | No Recognized Claim |
| 93830 | 530239022 | No Recognized Claim | 210450 | 530463726 | No Recognized Claim | 327070 | 530810554 | No Recognized Claim |
| 93831 | 530239023 | No Recognized Claim | 210451 | 530463735 | No Eligible Purchases in Class Period | 327071 | 530810557 | No Recognized Claim |
| 93832 | 530239024 | No Recognized Claim | 210452 | 530463736 | No Eligible Purchases in Class Period | 327072 | 530810561 | No Recognized Claim |
| 93833 | 530239025 | No Eligible Purchases in Class Period | 210453 | 530463747 | No Eligible Purchases in Class Period | 327073 | 530810565 | No Recognized Claim |
| 93834 | 530239026 | No Recognized Claim | 210454 | 530463749 | No Recognized Claim | 327074 | 530810567 | No Recognized Claim |
| 93835 | 530239027 | No Eligible Purchases in Class Period | 210455 | 530463765 | No Recognized Claim | 327075 | 530810568 | No Recognized Claim |
| 93836 | 530239029 | No Recognized Claim | 210456 | 530463766 | No Recognized Claim | 327076 | 530810577 | No Recognized Claim |
| 93837 | 530239030 | No Recognized Claim | 210457 | 530463781 | No Recognized Claim | 327077 | 530810592 | No Recognized Claim |
| 93838 | 530239031 | No Recognized Claim | 210458 | 530463782 | No Recognized Claim | 327078 | 530810593 | No Recognized Claim |
| 93839 | 530239032 | No Recognized Claim | 210459 | 530463784 | No Recognized Claim | 327079 | 530810594 | No Recognized Claim |
| 93840 | 530239033 | No Recognized Claim | 210460 | 530463789 | No Recognized Claim | 327080 | 530810595 | No Recognized Claim |
| 93841 | 530239034 | No Recognized Claim | 210461 | 530463796 | No Recognized Claim | 327081 | 530810597 | No Recognized Claim |
| 93842 | 530239036 | No Recognized Claim | 210462 | 530463797 | No Recognized Claim | 327082 | 530810598 | No Recognized Claim |
| 93843 | 530239037 | No Recognized Claim | 210463 | 530463798 | No Recognized Claim | 327083 | 530810601 | No Recognized Claim |
| 93844 | 530239038 | No Recognized Claim | 210464 | 530463800 | No Eligible Purchases in Class Period | 327084 | 530810605 | No Recognized Claim |
| 93845 | 530239039 | No Recognized Claim | 210465 | 530463802 | No Recognized Claim | 327085 | 530810607 | No Recognized Claim |
| 93846 | 530239040 | No Recognized Claim | 210466 | 530463806 | No Eligible Purchases in Class Period | 327086 | 530810608 | No Recognized Claim |
| 93847 | 530239041 | No Recognized Claim | 210467 | 530463815 | No Eligible Purchases in Class Period | 327087 | 530810609 | No Recognized Claim |
| 93848 | 530239043 | No Recognized Claim | 210468 | 530463825 | No Recognized Claim | 327088 | 530810612 | No Recognized Claim |
| 93849 | 530239045 | No Recognized Claim | 210469 | 530463837 | No Recognized Claim | 327089 | 530810615 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93850 | 530239046 | No Recognized Claim | 210470 | 530463857 | No Recognized Claim | 327090 | 530810617 | No Recognized Claim |
| 93851 | 530239048 | No Eligible Purchases in Class Period | 210471 | 530463858 | No Recognized Claim | 327091 | 530810619 | No Recognized Claim |
| 93852 | 530239049 | No Recognized Claim | 210472 | 530463860 | No Recognized Claim | 327092 | 530810624 | No Recognized Claim |
| 93853 | 530239050 | No Recognized Claim | 210473 | 530463863 | No Recognized Claim | 327093 | 530810629 | No Recognized Claim |
| 93854 | 530239052 | No Recognized Claim | 210474 | 530463869 | No Recognized Claim | 327094 | 530810631 | No Recognized Claim |
| 93855 | 530239053 | No Recognized Claim | 210475 | 530463873 | No Recognized Claim | 327095 | 530810634 | No Recognized Claim |
| 93856 | 530239054 | No Eligible Purchases in Class Period | 210476 | 530463883 | No Recognized Claim | 327096 | 530810638 | No Recognized Claim |
| 93857 | 530239055 | No Recognized Claim | 210477 | 530463897 | No Recognized Claim | 327097 | 530810639 | No Recognized Claim |
| 93858 | 530239056 | No Recognized Claim | 210478 | 530463902 | No Recognized Claim | 327098 | 530810640 | No Recognized Claim |
| 93859 | 530239057 | No Recognized Claim | 210479 | 530463903 | No Recognized Claim | 327099 | 530810648 | No Recognized Claim |
| 93860 | 530239058 | No Recognized Claim | 210480 | 530463904 | No Recognized Claim | 327100 | 530810653 | No Recognized Claim |
| 93861 | 530239059 | No Recognized Claim | 210481 | 530463905 | No Recognized Claim | 327101 | 530810655 | No Recognized Claim |
| 93862 | 530239060 | No Recognized Claim | 210482 | 530463911 | No Recognized Claim | 327102 | 530810656 | No Recognized Claim |
| 93863 | 530239061 | No Recognized Claim | 210483 | 530463912 | No Recognized Claim | 327103 | 530810660 | No Recognized Claim |
| 93864 | 530239063 | No Recognized Claim | 210484 | 530463913 | No Recognized Claim | 327104 | 530810661 | No Recognized Claim |
| 93865 | 530239064 | No Recognized Claim | 210485 | 530463918 | No Recognized Claim | 327105 | 530810667 | No Recognized Claim |
| 93866 | 530239066 | No Recognized Claim | 210486 | 530463920 | No Recognized Claim | 327106 | 530810668 | No Recognized Claim |
| 93867 | 530239067 | No Recognized Claim | 210487 | 530463928 | No Eligible Purchases in Class Period | 327107 | 530810677 | No Recognized Claim |
| 93868 | 530239068 | No Recognized Claim | 210488 | 530463940 | No Recognized Claim | 327108 | 530810686 | No Recognized Claim |
| 93869 | 530239069 | No Recognized Claim | 210489 | 530463944 | No Recognized Claim | 327109 | 530810687 | No Recognized Claim |
| 93870 | 530239070 | No Recognized Claim | 210490 | 530463947 | No Recognized Claim | 327110 | 530810689 | No Recognized Claim |
| 93871 | 530239071 | No Recognized Claim | 210491 | 530463954 | No Recognized Claim | 327111 | 530810690 | No Recognized Claim |
| 93872 | 530239072 | No Recognized Claim | 210492 | 530463965 | No Eligible Purchases in Class Period | 327112 | 530810693 | No Recognized Claim |
| 93873 | 530239073 | No Eligible Purchases in Class Period | 210493 | 530463968 | No Eligible Purchases in Class Period | 327113 | 530810694 | No Recognized Claim |
| 93874 | 530239074 | No Recognized Claim | 210494 | 530463970 | No Eligible Purchases in Class Period | 327114 | 530810709 | No Recognized Claim |
| 93875 | 530239075 | No Recognized Claim | 210495 | 530463982 | No Eligible Purchases in Class Period | 327115 | 530810713 | No Recognized Claim |
| 93876 | 530239076 | No Eligible Purchases in Class Period | 210496 | 530463987 | No Eligible Purchases in Class Period | 327116 | 530810716 | No Recognized Claim |
| 93877 | 530239077 | No Recognized Claim | 210497 | 530463996 | No Recognized Claim | 327117 | 530810721 | No Recognized Claim |
| 93878 | 530239078 | No Recognized Claim | 210498 | 530463999 | No Eligible Purchases in Class Period | 327118 | 530810726 | No Recognized Claim |
| 93879 | 530239080 | No Recognized Claim | 210499 | 530464002 | No Recognized Claim | 327119 | 530810728 | No Recognized Claim |
| 93880 | 530239081 | No Recognized Claim | 210500 | 530464008 | No Eligible Purchases in Class Period | 327120 | 530810732 | No Recognized Claim |
| 93881 | 530239082 | No Recognized Claim | 210501 | 530464011 | No Eligible Purchases in Class Period | 327121 | 530810733 | No Recognized Claim |
| 93882 | 530239083 | No Recognized Claim | 210502 | 530464020 | No Recognized Claim | 327122 | 530810737 | No Recognized Claim |
| 93883 | 530239084 | No Recognized Claim | 210503 | 530464037 | No Recognized Claim | 327123 | 530810738 | No Recognized Claim |
| 93884 | 530239085 | No Recognized Claim | 210504 | 530464040 | No Recognized Claim | 327124 | 530810742 | No Recognized Claim |
| 93885 | 530239086 | No Recognized Claim | 210505 | 530464047 | No Eligible Purchases in Class Period | 327125 | 530810749 | No Recognized Claim |
| 93886 | 530239087 | No Recognized Claim | 210506 | 530464048 | No Recognized Claim | 327126 | 530810755 | No Recognized Claim |
| 93887 | 530239089 | No Recognized Claim | 210507 | 530464049 | No Recognized Claim | 327127 | 530810758 | No Recognized Claim |
| 93888 | 530239090 | No Recognized Claim | 210508 | 530464066 | No Recognized Claim | 327128 | 530810762 | No Recognized Claim |
| 93889 | 530239091 | No Recognized Claim | 210509 | 530464079 | No Recognized Claim | 327129 | 530810763 | No Recognized Claim |
| 93890 | 530239092 | No Recognized Claim | 210510 | 530464091 | No Recognized Claim | 327130 | 530810765 | No Recognized Claim |
| 93891 | 530239093 | No Recognized Claim | 210511 | 530464094 | No Recognized Claim | 327131 | 530810766 | No Recognized Claim |
| 93892 | 530239094 | No Recognized Claim | 210512 | 530464096 | No Recognized Claim | 327132 | 530810769 | No Recognized Claim |
| 93893 | 530239095 | No Recognized Claim | 210513 | 530464112 | No Recognized Claim | 327133 | 530810776 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93894 | 530239096 | No Recognized Claim | 210514 | 530464121 | No Recognized Claim | 327134 | 530810781 | No Recognized Claim |
| 93895 | 530239097 | No Recognized Claim | 210515 | 530464130 | No Recognized Claim | 327135 | 530810785 | No Recognized Claim |
| 93896 | 530239098 | No Recognized Claim | 210516 | 530464131 | No Recognized Claim | 327136 | 530810790 | No Recognized Claim |
| 93897 | 530239099 | No Recognized Claim | 210517 | 530464137 | No Eligible Purchases in Class Period | 327137 | 530810792 | No Recognized Claim |
| 93898 | 530239100 | No Recognized Claim | 210518 | 530464138 | No Eligible Purchases in Class Period | 327138 | 530810799 | No Recognized Claim |
| 93899 | 530239101 | No Recognized Claim | 210519 | 530464139 | No Eligible Purchases in Class Period | 327139 | 530810800 | No Recognized Claim |
| 93900 | 530239102 | No Recognized Claim | 210520 | 530464141 | No Eligible Purchases in Class Period | 327140 | 530810801 | No Recognized Claim |
| 93901 | 530239103 | No Recognized Claim | 210521 | 530464142 | No Eligible Purchases in Class Period | 327141 | 530810809 | No Recognized Claim |
| 93902 | 530239104 | No Recognized Claim | 210522 | 530464144 | No Eligible Purchases in Class Period | 327142 | 530810816 | No Recognized Claim |
| 93903 | 530239105 | No Recognized Claim | 210523 | 530464146 | No Recognized Claim | 327143 | 530810817 | No Recognized Claim |
| 93904 | 530239106 | No Recognized Claim | 210524 | 530464149 | No Recognized Claim | 327144 | 530810819 | No Recognized Claim |
| 93905 | 530239107 | No Recognized Claim | 210525 | 530464150 | No Recognized Claim | 327145 | 530810823 | No Recognized Claim |
| 93906 | 530239108 | No Recognized Claim | 210526 | 530464155 | No Recognized Claim | 327146 | 530810824 | No Recognized Claim |
| 93907 | 530239109 | No Recognized Claim | 210527 | 530464156 | No Recognized Claim | 327147 | 530810831 | No Recognized Claim |
| 93908 | 530239110 | No Recognized Claim | 210528 | 530464158 | No Recognized Claim | 327148 | 530810832 | No Recognized Claim |
| 93909 | 530239111 | No Recognized Claim | 210529 | 530464159 | No Eligible Purchases in Class Period | 327149 | 530810842 | No Recognized Claim |
| 93910 | 530239112 | No Recognized Claim | 210530 | 530464161 | No Recognized Claim | 327150 | 530810846 | No Recognized Claim |
| 93911 | 530239113 | No Recognized Claim | 210531 | 530464170 | No Recognized Claim | 327151 | 530810850 | No Recognized Claim |
| 93912 | 530239114 | No Recognized Claim | 210532 | 530464183 | No Recognized Claim | 327152 | 530810851 | No Recognized Claim |
| 93913 | 530239115 | No Recognized Claim | 210533 | 530464187 | No Recognized Claim | 327153 | 530810855 | No Recognized Claim |
| 93914 | 530239116 | No Recognized Claim | 210534 | 530464189 | No Recognized Claim | 327154 | 530810862 | No Recognized Claim |
| 93915 | 530239117 | No Recognized Claim | 210535 | 530464190 | No Recognized Claim | 327155 | 530810865 | No Recognized Claim |
| 93916 | 530239118 | No Eligible Purchases in Class Period | 210536 | 530464191 | No Recognized Claim | 327156 | 530810868 | No Recognized Claim |
| 93917 | 530239119 | No Recognized Claim | 210537 | 530464192 | No Eligible Purchases in Class Period | 327157 | 530810871 | No Recognized Claim |
| 93918 | 530239120 | No Recognized Claim | 210538 | 530464201 | No Recognized Claim | 327158 | 530810876 | No Recognized Claim |
| 93919 | 530239121 | No Recognized Claim | 210539 | 530464206 | No Recognized Claim | 327159 | 530810879 | No Recognized Claim |
| 93920 | 530239122 | No Recognized Claim | 210540 | 530464207 | No Eligible Purchases in Class Period | 327160 | 530810882 | No Recognized Claim |
| 93921 | 530239123 | No Recognized Claim | 210541 | 530464228 | No Recognized Claim | 327161 | 530810884 | No Recognized Claim |
| 93922 | 530239124 | No Eligible Purchases in Class Period | 210542 | 530464231 | No Recognized Claim | 327162 | 530810886 | No Recognized Claim |
| 93923 | 530239125 | No Recognized Claim | 210543 | 530464246 | No Recognized Claim | 327163 | 530810890 | No Recognized Claim |
| 93924 | 530239126 | No Recognized Claim | 210544 | 530464252 | No Recognized Claim | 327164 | 530810898 | No Recognized Claim |
| 93925 | 530239127 | No Recognized Claim | 210545 | 530464260 | No Recognized Claim | 327165 | 530810911 | No Recognized Claim |
| 93926 | 530239128 | No Recognized Claim | 210546 | 530464261 | No Recognized Claim | 327166 | 530810915 | No Recognized Claim |
| 93927 | 530239129 | No Recognized Claim | 210547 | 530464268 | No Recognized Claim | 327167 | 530810922 | No Recognized Claim |
| 93928 | 530239130 | No Recognized Claim | 210548 | 530464269 | No Recognized Claim | 327168 | 530810930 | No Recognized Claim |
| 93929 | 530239131 | No Recognized Claim | 210549 | 530464270 | No Recognized Claim | 327169 | 530810934 | No Recognized Claim |
| 93930 | 530239132 | No Recognized Claim | 210550 | 530464273 | No Recognized Claim | 327170 | 530810936 | No Recognized Claim |
| 93931 | 530239133 | No Recognized Claim | 210551 | 530464277 | No Recognized Claim | 327171 | 530810941 | No Recognized Claim |
| 93932 | 530239134 | No Eligible Purchases in Class Period | 210552 | 530464280 | No Recognized Claim | 327172 | 530810956 | No Recognized Claim |
| 93933 | 530239135 | No Recognized Claim | 210553 | 530464289 | No Recognized Claim | 327173 | 530810964 | No Recognized Claim |
| 93934 | 530239136 | No Recognized Claim | 210554 | 530464295 | No Recognized Claim | 327174 | 530810965 | No Recognized Claim |
| 93935 | 530239137 | No Eligible Purchases in Class Period | 210555 | 530464299 | No Recognized Claim | 327175 | 530810972 | No Recognized Claim |
| 93936 | 530239138 | No Recognized Claim | 210556 | 530464301 | No Recognized Claim | 327176 | 530811013 | No Recognized Claim |
| 93937 | 530239139 | No Recognized Claim | 210557 | 530464308 | No Recognized Claim | 327177 | 530811015 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93938 | 530239140 | No Recognized Claim | 210558 | 530464309 | No Recognized Claim | 327178 | 530811020 | No Recognized Claim |
| 93939 | 530239141 | No Recognized Claim | 210559 | 530464312 | No Recognized Claim | 327179 | 530811022 | No Recognized Claim |
| 93940 | 530239142 | No Recognized Claim | 210560 | 530464333 | No Recognized Claim | 327180 | 530811029 | No Recognized Claim |
| 93941 | 530239143 | No Recognized Claim | 210561 | 530464334 | No Recognized Claim | 327181 | 530811030 | No Recognized Claim |
| 93942 | 530239144 | No Recognized Claim | 210562 | 530464345 | No Recognized Claim | 327182 | 530811032 | No Recognized Claim |
| 93943 | 530239145 | No Recognized Claim | 210563 | 530464350 | No Recognized Claim | 327183 | 530811036 | No Recognized Claim |
| 93944 | 530239146 | No Recognized Claim | 210564 | 530464359 | No Recognized Claim | 327184 | 530811037 | No Recognized Claim |
| 93945 | 530239147 | No Recognized Claim | 210565 | 530464360 | No Recognized Claim | 327185 | 530811047 | No Recognized Claim |
| 93946 | 530239148 | No Recognized Claim | 210566 | 530464362 | No Eligible Purchases in Class Period | 327186 | 530811049 | No Recognized Claim |
| 93947 | 530239149 | No Recognized Claim | 210567 | 530464363 | No Recognized Claim | 327187 | 530811050 | No Recognized Claim |
| 93948 | 530239150 | No Recognized Claim | 210568 | 530464364 | No Eligible Purchases in Class Period | 327188 | 530811060 | No Recognized Claim |
| 93949 | 530239151 | No Recognized Claim | 210569 | 530464365 | No Eligible Purchases in Class Period | 327189 | 530811066 | No Recognized Claim |
| 93950 | 530239152 | No Recognized Claim | 210570 | 530464366 | No Recognized Claim | 327190 | 530811067 | No Recognized Claim |
| 93951 | 530239153 | No Recognized Claim | 210571 | 530464368 | No Eligible Purchases in Class Period | 327191 | 530811072 | No Recognized Claim |
| 93952 | 530239154 | No Recognized Claim | 210572 | 530464369 | No Eligible Purchases in Class Period | 327192 | 530811074 | No Recognized Claim |
| 93953 | 530239155 | No Recognized Claim | 210573 | 530464372 | No Eligible Purchases in Class Period | 327193 | 530811075 | No Recognized Claim |
| 93954 | 530239156 | No Recognized Claim | 210574 | 530464373 | No Eligible Purchases in Class Period | 327194 | 530811076 | No Recognized Claim |
| 93955 | 530239157 | No Eligible Purchases in Class Period | 210575 | 530464375 | No Recognized Claim | 327195 | 530811077 | No Recognized Claim |
| 93956 | 530239158 | No Eligible Purchases in Class Period | 210576 | 530464379 | No Recognized Claim | 327196 | 530811078 | No Recognized Claim |
| 93957 | 530239159 | No Recognized Claim | 210577 | 530464388 | No Recognized Claim | 327197 | 530811080 | No Recognized Claim |
| 93958 | 530239160 | No Recognized Claim | 210578 | 530464389 | No Recognized Claim | 327198 | 530811081 | No Recognized Claim |
| 93959 | 530239161 | No Recognized Claim | 210579 | 530464394 | No Recognized Claim | 327199 | 530811089 | No Recognized Claim |
| 93960 | 530239162 | No Recognized Claim | 210580 | 530464397 | No Recognized Claim | 327200 | 530811098 | No Recognized Claim |
| 93961 | 530239163 | No Recognized Claim | 210581 | 530464443 | No Recognized Claim | 327201 | 530811100 | No Recognized Claim |
| 93962 | 530239164 | No Recognized Claim | 210582 | 530464451 | No Recognized Claim | 327202 | 530811102 | No Recognized Claim |
| 93963 | 530239165 | No Recognized Claim | 210583 | 530464462 | No Recognized Claim | 327203 | 530811114 | No Recognized Claim |
| 93964 | 530239166 | No Recognized Claim | 210584 | 530464463 | No Recognized Claim | 327204 | 530811117 | No Recognized Claim |
| 93965 | 530239167 | No Recognized Claim | 210585 | 530464466 | No Recognized Claim | 327205 | 530811119 | No Recognized Claim |
| 93966 | 530239168 | No Recognized Claim | 210586 | 530464467 | No Recognized Claim | 327206 | 530811122 | No Recognized Claim |
| 93967 | 530239169 | No Recognized Claim | 210587 | 530464470 | No Recognized Claim | 327207 | 530811134 | No Recognized Claim |
| 93968 | 530239170 | No Recognized Claim | 210588 | 530464471 | No Recognized Claim | 327208 | 530811148 | No Recognized Claim |
| 93969 | 530239171 | No Recognized Claim | 210589 | 530464472 | No Recognized Claim | 327209 | 530811149 | No Recognized Claim |
| 93970 | 530239172 | No Recognized Claim | 210590 | 530464473 | No Recognized Claim | 327210 | 530811150 | No Recognized Claim |
| 93971 | 530239173 | No Eligible Purchases in Class Period | 210591 | 530464474 | No Recognized Claim | 327211 | 530811151 | No Recognized Claim |
| 93972 | 530239174 | No Recognized Claim | 210592 | 530464475 | No Recognized Claim | 327212 | 530811152 | No Recognized Claim |
| 93973 | 530239175 | No Eligible Purchases in Class Period | 210593 | 530464476 | No Recognized Claim | 327213 | 530811155 | No Recognized Claim |
| 93974 | 530239176 | No Recognized Claim | 210594 | 530464477 | No Recognized Claim | 327214 | 530811158 | No Recognized Claim |
| 93975 | 530239177 | No Eligible Purchases in Class Period | 210595 | 530464478 | No Recognized Claim | 327215 | 530811171 | No Recognized Claim |
| 93976 | 530239178 | No Recognized Claim | 210596 | 530464479 | No Recognized Claim | 327216 | 530811175 | No Recognized Claim |
| 93977 | 530239179 | No Eligible Purchases in Class Period | 210597 | 530464480 | No Recognized Claim | 327217 | 530811181 | No Recognized Claim |
| 93978 | 530239180 | No Recognized Claim | 210598 | 530464481 | No Recognized Claim | 327218 | 530811184 | No Recognized Claim |
| 93979 | 530239181 | No Recognized Claim | 210599 | 530464482 | No Recognized Claim | 327219 | 530811192 | No Recognized Claim |
| 93980 | 530239182 | No Recognized Claim | 210600 | 530464483 | No Recognized Claim | 327220 | 530811195 | No Recognized Claim |
| 93981 | 530239184 | No Recognized Claim | 210601 | 530464486 | No Eligible Purchases in Class Period | 327221 | 530811200 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93982 | 530239185 | No Recognized Claim | 210602 | 530464487 | No Eligible Purchases in Class Period | 327222 | 530811217 | No Recognized Claim |
| 93983 | 530239186 | No Recognized Claim | 210603 | 530464511 | No Recognized Claim | 327223 | 530811220 | No Recognized Claim |
| 93984 | 530239187 | No Recognized Claim | 210604 | 530464524 | No Recognized Claim | 327224 | 530811223 | No Recognized Claim |
| 93985 | 530239188 | No Recognized Claim | 210605 | 530464529 | No Recognized Claim | 327225 | 530811227 | No Recognized Claim |
| 93986 | 530239189 | No Eligible Purchases in Class Period | 210606 | 530464535 | No Recognized Claim | 327226 | 530811230 | No Recognized Claim |
| 93987 | 530239190 | No Recognized Claim | 210607 | 530464536 | No Recognized Claim | 327227 | 530811237 | No Recognized Claim |
| 93988 | 530239191 | No Recognized Claim | 210608 | 530464539 | No Recognized Claim | 327228 | 530811243 | No Recognized Claim |
| 93989 | 530239192 | No Recognized Claim | 210609 | 530464543 | No Recognized Claim | 327229 | 530811250 | No Recognized Claim |
| 93990 | 530239193 | No Recognized Claim | 210610 | 530464546 | No Recognized Claim | 327230 | 530811251 | No Recognized Claim |
| 93991 | 530239194 | No Eligible Purchases in Class Period | 210611 | 530464556 | No Recognized Claim | 327231 | 530811252 | No Recognized Claim |
| 93992 | 530239195 | No Recognized Claim | 210612 | 530464557 | No Recognized Claim | 327232 | 530811255 | No Recognized Claim |
| 93993 | 530239196 | No Recognized Claim | 210613 | 530464559 | No Recognized Claim | 327233 | 530811256 | No Recognized Claim |
| 93994 | 530239199 | No Recognized Claim | 210614 | 530464560 | No Recognized Claim | 327234 | 530811258 | No Recognized Claim |
| 93995 | 530239200 | No Recognized Claim | 210615 | 530464562 | No Eligible Purchases in Class Period | 327235 | 530811262 | No Recognized Claim |
| 93996 | 530239201 | No Recognized Claim | 210616 | 530464563 | No Eligible Purchases in Class Period | 327236 | 530811265 | No Recognized Claim |
| 93997 | 530239202 | No Recognized Claim | 210617 | 530464590 | No Recognized Claim | 327237 | 530811267 | No Recognized Claim |
| 93998 | 530239203 | No Recognized Claim | 210618 | 530464601 | No Recognized Claim | 327238 | 530811268 | No Recognized Claim |
| 93999 | 530239204 | No Recognized Claim | 210619 | 530464603 | No Recognized Claim | 327239 | 530811272 | No Recognized Claim |
| 94000 | 530239205 | No Recognized Claim | 210620 | 530464620 | No Eligible Purchases in Class Period | 327240 | 530811273 | No Recognized Claim |
| 94001 | 530239206 | No Recognized Claim | 210621 | 530464769 | No Recognized Claim | 327241 | 530811276 | No Recognized Claim |
| 94002 | 530239207 | No Eligible Purchases in Class Period | 210622 | 530464771 | No Recognized Claim | 327242 | 530811283 | No Recognized Claim |
| 94003 | 530239208 | No Recognized Claim | 210623 | 530464772 | No Recognized Claim | 327243 | 530811296 | No Recognized Claim |
| 94004 | 530239209 | No Recognized Claim | 210624 | 530464773 | No Recognized Claim | 327244 | 530811298 | No Recognized Claim |
| 94005 | 530239210 | No Recognized Claim | 210625 | 530464774 | No Recognized Claim | 327245 | 530811299 | No Recognized Claim |
| 94006 | 530239212 | No Recognized Claim | 210626 | 530464782 | No Recognized Claim | 327246 | 530811306 | No Recognized Claim |
| 94007 | 530239213 | No Recognized Claim | 210627 | 530464787 | No Eligible Purchases in Class Period | 327247 | 530811307 | No Recognized Claim |
| 94008 | 530239214 | No Recognized Claim | 210628 | 530464788 | No Recognized Claim | 327248 | 530811308 | No Recognized Claim |
| 94009 | 530239215 | No Recognized Claim | 210629 | 530464789 | No Eligible Purchases in Class Period | 327249 | 530811309 | No Recognized Claim |
| 94010 | 530239217 | No Recognized Claim | 210630 | 530464790 | No Recognized Claim | 327250 | 530811312 | No Recognized Claim |
| 94011 | 530239218 | No Recognized Claim | 210631 | 530464808 | No Recognized Claim | 327251 | 530811314 | No Recognized Claim |
| 94012 | 530239219 | No Recognized Claim | 210632 | 530464814 | No Recognized Claim | 327252 | 530811320 | No Recognized Claim |
| 94013 | 530239222 | No Recognized Claim | 210633 | 530464815 | No Recognized Claim | 327253 | 530811321 | No Recognized Claim |
| 94014 | 530239223 | No Recognized Claim | 210634 | 530464820 | No Eligible Purchases in Class Period | 327254 | 530811333 | No Recognized Claim |
| 94015 | 530239224 | No Recognized Claim | 210635 | 530464822 | No Eligible Purchases in Class Period | 327255 | 530811334 | No Recognized Claim |
| 94016 | 530239225 | No Recognized Claim | 210636 | 530464839 | No Recognized Claim | 327256 | 530811340 | No Recognized Claim |
| 94017 | 530239226 | No Recognized Claim | 210637 | 530464864 | No Recognized Claim | 327257 | 530811348 | No Recognized Claim |
| 94018 | 530239227 | No Recognized Claim | 210638 | 530464902 | No Recognized Claim | 327258 | 530811350 | No Recognized Claim |
| 94019 | 530239228 | No Recognized Claim | 210639 | 530464921 | No Recognized Claim | 327259 | 530811355 | No Recognized Claim |
| 94020 | 530239229 | No Recognized Claim | 210640 | 530464932 | No Recognized Claim | 327260 | 530811356 | No Recognized Claim |
| 94021 | 530239230 | No Recognized Claim | 210641 | 530464948 | No Recognized Claim | 327261 | 530811360 | No Recognized Claim |
| 94022 | 530239231 | No Recognized Claim | 210642 | 530464953 | No Recognized Claim | 327262 | 530811362 | No Recognized Claim |
| 94023 | 530239232 | No Recognized Claim | 210643 | 530464955 | No Recognized Claim | 327263 | 530811367 | No Recognized Claim |
| 94024 | 530239233 | No Recognized Claim | 210644 | 530464967 | No Recognized Claim | 327264 | 530811368 | No Recognized Claim |
| 94025 | 530239235 | No Recognized Claim | 210645 | 530464978 | No Recognized Claim | 327265 | 530811371 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94026 | 530239236 | No Recognized Claim | 210646 | 530464987 | No Recognized Claim | 327266 | 530811374 | No Recognized Claim |
| 94027 | 530239237 | No Recognized Claim | 210647 | 530464988 | No Recognized Claim | 327267 | 530811376 | No Recognized Claim |
| 94028 | 530239238 | No Recognized Claim | 210648 | 530464996 | No Recognized Claim | 327268 | 530811377 | No Recognized Claim |
| 94029 | 530239239 | No Recognized Claim | 210649 | 530465045 | No Eligible Purchases in Class Period | 327269 | 530811378 | No Recognized Claim |
| 94030 | 530239240 | No Recognized Claim | 210650 | 530465048 | No Recognized Claim | 327270 | 530811381 | No Recognized Claim |
| 94031 | 530239241 | No Recognized Claim | 210651 | 530465053 | No Recognized Claim | 327271 | 530811383 | No Recognized Claim |
| 94032 | 530239242 | No Recognized Claim | 210652 | 530465065 | No Recognized Claim | 327272 | 530811387 | No Recognized Claim |
| 94033 | 530239243 | No Recognized Claim | 210653 | 530465066 | No Recognized Claim | 327273 | 530811395 | No Recognized Claim |
| 94034 | 530239244 | No Recognized Claim | 210654 | 530465067 | No Recognized Claim | 327274 | 530811398 | No Recognized Claim |
| 94035 | 530239245 | No Recognized Claim | 210655 | 530465068 | No Recognized Claim | 327275 | 530811399 | No Recognized Claim |
| 94036 | 530239246 | No Recognized Claim | 210656 | 530465069 | No Recognized Claim | 327276 | 530811402 | No Recognized Claim |
| 94037 | 530239247 | No Recognized Claim | 210657 | 530465070 | No Recognized Claim | 327277 | 530811404 | No Recognized Claim |
| 94038 | 530239248 | No Recognized Claim | 210658 | 530465075 | No Recognized Claim | 327278 | 530811408 | No Recognized Claim |
| 94039 | 530239249 | No Recognized Claim | 210659 | 530465076 | No Recognized Claim | 327279 | 530811420 | No Recognized Claim |
| 94040 | 530239250 | No Recognized Claim | 210660 | 530465079 | No Recognized Claim | 327280 | 530811423 | No Recognized Claim |
| 94041 | 530239251 | No Recognized Claim | 210661 | 530465082 | No Eligible Purchases in Class Period | 327281 | 530811435 | No Recognized Claim |
| 94042 | 530239252 | No Recognized Claim | 210662 | 530465083 | No Eligible Purchases in Class Period | 327282 | 530811441 | No Recognized Claim |
| 94043 | 530239253 | No Recognized Claim | 210663 | 530465084 | No Eligible Purchases in Class Period | 327283 | 530811442 | No Recognized Claim |
| 94044 | 530239254 | No Recognized Claim | 210664 | 530465085 | No Eligible Purchases in Class Period | 327284 | 530811444 | No Recognized Claim |
| 94045 | 530239255 | No Recognized Claim | 210665 | 530465086 | No Eligible Purchases in Class Period | 327285 | 530811448 | No Recognized Claim |
| 94046 | 530239256 | No Recognized Claim | 210666 | 530465096 | No Eligible Purchases in Class Period | 327286 | 530811451 | No Recognized Claim |
| 94047 | 530239257 | No Recognized Claim | 210667 | 530465097 | No Eligible Purchases in Class Period | 327287 | 530811455 | No Recognized Claim |
| 94048 | 530239258 | No Recognized Claim | 210668 | 530465098 | No Eligible Purchases in Class Period | 327288 | 530811464 | No Recognized Claim |
| 94049 | 530239259 | No Recognized Claim | 210669 | 530465099 | No Eligible Purchases in Class Period | 327289 | 530811468 | No Recognized Claim |
| 94050 | 530239260 | No Recognized Claim | 210670 | 530465100 | No Eligible Purchases in Class Period | 327290 | 530811473 | No Recognized Claim |
| 94051 | 530239261 | No Recognized Claim | 210671 | 530465102 | No Eligible Purchases in Class Period | 327291 | 530811480 | No Recognized Claim |
| 94052 | 530239262 | No Recognized Claim | 210672 | 530465103 | No Eligible Purchases in Class Period | 327292 | 530811482 | No Recognized Claim |
| 94053 | 530239263 | No Recognized Claim | 210673 | 530465104 | No Eligible Purchases in Class Period | 327293 | 530811485 | No Recognized Claim |
| 94054 | 530239264 | No Recognized Claim | 210674 | 530465105 | No Eligible Purchases in Class Period | 327294 | 530811487 | No Recognized Claim |
| 94055 | 530239265 | No Recognized Claim | 210675 | 530465106 | No Eligible Purchases in Class Period | 327295 | 530811490 | No Recognized Claim |
| 94056 | 530239266 | No Recognized Claim | 210676 | 530465109 | No Recognized Claim | 327296 | 530811495 | No Recognized Claim |
| 94057 | 530239267 | No Recognized Claim | 210677 | 530465110 | No Eligible Purchases in Class Period | 327297 | 530811499 | No Recognized Claim |
| 94058 | 530239268 | No Eligible Purchases in Class Period | 210678 | 530465111 | No Eligible Purchases in Class Period | 327298 | 530811504 | No Recognized Claim |
| 94059 | 530239269 | No Eligible Purchases in Class Period | 210679 | 530465113 | No Eligible Purchases in Class Period | 327299 | 530811511 | No Recognized Claim |
| 94060 | 530239270 | No Eligible Purchases in Class Period | 210680 | 530465116 | No Eligible Purchases in Class Period | 327300 | 530811512 | No Recognized Claim |
| 94061 | 530239271 | No Eligible Purchases in Class Period | 210681 | 530465117 | No Eligible Purchases in Class Period | 327301 | 530811519 | No Recognized Claim |
| 94062 | 530239272 | No Recognized Claim | 210682 | 530465119 | No Eligible Purchases in Class Period | 327302 | 530811526 | No Recognized Claim |
| 94063 | 530239273 | No Recognized Claim | 210683 | 530465120 | No Eligible Purchases in Class Period | 327303 | 530811528 | No Recognized Claim |
| 94064 | 530239275 | No Recognized Claim | 210684 | 530465122 | No Eligible Purchases in Class Period | 327304 | 530811541 | No Recognized Claim |
| 94065 | 530239277 | No Recognized Claim | 210685 | 530465123 | No Eligible Purchases in Class Period | 327305 | 530811548 | No Eligible Purchases in Class Period |
| 94066 | 530239278 | No Recognized Claim | 210686 | 530465124 | No Eligible Purchases in Class Period | 327306 | 530811552 | No Recognized Claim |
| 94067 | 530239279 | No Eligible Purchases in Class Period | 210687 | 530465125 | No Eligible Purchases in Class Period | 327307 | 530811554 | No Recognized Claim |
| 94068 | 530239280 | No Recognized Claim | 210688 | 530465126 | No Recognized Claim | 327308 | 530811555 | No Recognized Claim |
| 94069 | 530239281 | No Recognized Claim | 210689 | 530465127 | No Eligible Purchases in Class Period | 327309 | 530811560 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94070 | 530239282 | Void or Withdrawn | 210690 | 530465134 | No Eligible Purchases in Class Period | 327310 | 530811565 | No Recognized Claim |
| 94071 | 530239284 | No Recognized Claim | 210691 | 530465158 | No Recognized Claim | 327311 | 530811571 | No Recognized Claim |
| 94072 | 530239285 | No Recognized Claim | 210692 | 530465162 | No Recognized Claim | 327312 | 530811578 | No Recognized Claim |
| 94073 | 530239286 | No Recognized Claim | 210693 | 530465173 | No Recognized Claim | 327313 | 530811579 | No Recognized Claim |
| 94074 | 530239287 | No Eligible Purchases in Class Period | 210694 | 530465176 | No Recognized Claim | 327314 | 530811586 | No Recognized Claim |
| 94075 | 530239288 | No Eligible Purchases in Class Period | 210695 | 530465183 | No Recognized Claim | 327315 | 530811589 | No Recognized Claim |
| 94076 | 530239290 | No Eligible Purchases in Class Period | 210696 | 530465185 | No Recognized Claim | 327316 | 530811594 | No Recognized Claim |
| 94077 | 530239292 | No Eligible Purchases in Class Period | 210697 | 530465186 | No Recognized Claim | 327317 | 530811596 | No Recognized Claim |
| 94078 | 530239293 | No Recognized Claim | 210698 | 530465187 | No Recognized Claim | 327318 | 530811602 | No Recognized Claim |
| 94079 | 530239294 | No Recognized Claim | 210699 | 530465188 | No Recognized Claim | 327319 | 530811603 | No Recognized Claim |
| 94080 | 530239295 | No Recognized Claim | 210700 | 530465189 | No Recognized Claim | 327320 | 530811606 | No Recognized Claim |
| 94081 | 530239296 | No Recognized Claim | 210701 | 530465190 | No Recognized Claim | 327321 | 530811607 | No Recognized Claim |
| 94082 | 530239297 | No Recognized Claim | 210702 | 530465191 | No Recognized Claim | 327322 | 530811619 | No Recognized Claim |
| 94083 | 530239298 | No Recognized Claim | 210703 | 530465192 | No Recognized Claim | 327323 | 530811626 | No Recognized Claim |
| 94084 | 530239299 | No Eligible Purchases in Class Period | 210704 | 530465193 | No Recognized Claim | 327324 | 530811627 | No Recognized Claim |
| 94085 | 530239300 | No Recognized Claim | 210705 | 530465194 | No Recognized Claim | 327325 | 530811628 | No Recognized Claim |
| 94086 | 530239301 | No Recognized Claim | 210706 | 530465195 | No Recognized Claim | 327326 | 530811632 | No Recognized Claim |
| 94087 | 530239302 | No Eligible Purchases in Class Period | 210707 | 530465196 | No Recognized Claim | 327327 | 530811634 | No Recognized Claim |
| 94088 | 530239303 | No Recognized Claim | 210708 | 530465197 | No Recognized Claim | 327328 | 530811638 | No Recognized Claim |
| 94089 | 530239304 | No Recognized Claim | 210709 | 530465198 | No Recognized Claim | 327329 | 530811641 | No Recognized Claim |
| 94090 | 530239305 | No Recognized Claim | 210710 | 530465199 | No Recognized Claim | 327330 | 530811646 | No Recognized Claim |
| 94091 | 530239306 | No Recognized Claim | 210711 | 530465200 | No Recognized Claim | 327331 | 530811648 | No Recognized Claim |
| 94092 | 530239307 | No Recognized Claim | 210712 | 530465201 | No Recognized Claim | 327332 | 530811649 | No Recognized Claim |
| 94093 | 530239308 | No Recognized Claim | 210713 | 530465202 | No Recognized Claim | 327333 | 530811652 | No Recognized Claim |
| 94094 | 530239309 | No Recognized Claim | 210714 | 530465203 | No Recognized Claim | 327334 | 530811653 | No Recognized Claim |
| 94095 | 530239310 | No Recognized Claim | 210715 | 530465204 | No Recognized Claim | 327335 | 530811659 | No Recognized Claim |
| 94096 | 530239311 | No Recognized Claim | 210716 | 530465205 | No Recognized Claim | 327336 | 530811660 | No Recognized Claim |
| 94097 | 530239312 | No Recognized Claim | 210717 | 530465206 | No Recognized Claim | 327337 | 530811662 | No Recognized Claim |
| 94098 | 530239313 | No Recognized Claim | 210718 | 530465207 | No Recognized Claim | 327338 | 530811668 | No Recognized Claim |
| 94099 | 530239314 | No Recognized Claim | 210719 | 530465214 | No Recognized Claim | 327339 | 530811669 | No Recognized Claim |
| 94100 | 530239315 | No Recognized Claim | 210720 | 530465217 | No Recognized Claim | 327340 | 530811673 | No Recognized Claim |
| 94101 | 530239316 | No Recognized Claim | 210721 | 530465222 | No Eligible Purchases in Class Period | 327341 | 530811675 | No Recognized Claim |
| 94102 | 530239317 | No Recognized Claim | 210722 | 530465225 | No Eligible Purchases in Class Period | 327342 | 530811684 | No Recognized Claim |
| 94103 | 530239318 | No Recognized Claim | 210723 | 530465247 | No Recognized Claim | 327343 | 530811686 | No Recognized Claim |
| 94104 | 530239319 | No Recognized Claim | 210724 | 530465249 | No Recognized Claim | 327344 | 530811687 | No Recognized Claim |
| 94105 | 530239320 | No Recognized Claim | 210725 | 530465278 | No Recognized Claim | 327345 | 530811689 | No Recognized Claim |
| 94106 | 530239321 | No Recognized Claim | 210726 | 530465284 | No Recognized Claim | 327346 | 530811692 | No Recognized Claim |
| 94107 | 530239322 | No Recognized Claim | 210727 | 530465286 | No Recognized Claim | 327347 | 530811697 | No Recognized Claim |
| 94108 | 530239323 | No Recognized Claim | 210728 | 530465287 | No Recognized Claim | 327348 | 530811701 | No Recognized Claim |
| 94109 | 530239324 | No Recognized Claim | 210729 | 530465299 | No Recognized Claim | 327349 | 530811704 | No Recognized Claim |
| 94110 | 530239325 | No Recognized Claim | 210730 | 530465300 | No Recognized Claim | 327350 | 530811708 | No Recognized Claim |
| 94111 | 530239326 | No Recognized Claim | 210731 | 530465301 | No Recognized Claim | 327351 | 530811715 | No Recognized Claim |
| 94112 | 530239327 | No Eligible Purchases in Class Period | 210732 | 530465308 | No Recognized Claim | 327352 | 530811737 | No Recognized Claim |
| 94113 | 530239328 | No Recognized Claim | 210733 | 530465309 | No Recognized Claim | 327353 | 530811739 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94114 | 530239330 | No Recognized Claim | 210734 | 530465311 | No Recognized Claim | 327354 | 530811740 | No Recognized Claim |
| 94115 | 530239331 | No Recognized Claim | 210735 | 530465313 | No Recognized Claim | 327355 | 530811741 | No Recognized Claim |
| 94116 | 530239332 | No Recognized Claim | 210736 | 530465314 | No Recognized Claim | 327356 | 530811747 | No Recognized Claim |
| 94117 | 530239333 | No Recognized Claim | 210737 | 530465315 | No Recognized Claim | 327357 | 530811767 | No Recognized Claim |
| 94118 | 530239334 | No Recognized Claim | 210738 | 530465319 | No Recognized Claim | 327358 | 530811769 | No Recognized Claim |
| 94119 | 530239335 | No Recognized Claim | 210739 | 530465321 | No Recognized Claim | 327359 | 530811773 | No Recognized Claim |
| 94120 | 530239337 | No Recognized Claim | 210740 | 530465325 | No Recognized Claim | 327360 | 530811776 | No Recognized Claim |
| 94121 | 530239341 | No Recognized Claim | 210741 | 530465326 | No Recognized Claim | 327361 | 530811791 | No Recognized Claim |
| 94122 | 530239342 | Void or Withdrawn | 210742 | 530465328 | No Recognized Claim | 327362 | 530811793 | No Recognized Claim |
| 94123 | 530239343 | No Recognized Claim | 210743 | 530465332 | No Recognized Claim | 327363 | 530811806 | No Recognized Claim |
| 94124 | 530239344 | No Recognized Claim | 210744 | 530465334 | No Recognized Claim | 327364 | 530811810 | No Recognized Claim |
| 94125 | 530239345 | No Recognized Claim | 210745 | 530465335 | No Recognized Claim | 327365 | 530811811 | No Recognized Claim |
| 94126 | 530239346 | No Eligible Purchases in Class Period | 210746 | 530465337 | No Recognized Claim | 327366 | 530811813 | No Recognized Claim |
| 94127 | 530239347 | No Recognized Claim | 210747 | 530465338 | No Recognized Claim | 327367 | 530811815 | No Recognized Claim |
| 94128 | 530239348 | No Recognized Claim | 210748 | 530465340 | No Recognized Claim | 327368 | 530811817 | No Recognized Claim |
| 94129 | 530239351 | No Eligible Purchases in Class Period | 210749 | 530465344 | No Recognized Claim | 327369 | 530811818 | No Recognized Claim |
| 94130 | 530239352 | No Eligible Purchases in Class Period | 210750 | 530465345 | No Recognized Claim | 327370 | 530811840 | No Recognized Claim |
| 94131 | 530239353 | No Eligible Purchases in Class Period | 210751 | 530465346 | No Recognized Claim | 327371 | 530811841 | No Recognized Claim |
| 94132 | 530239355 | No Eligible Purchases in Class Period | 210752 | 530465349 | No Recognized Claim | 327372 | 530811847 | No Recognized Claim |
| 94133 | 530239356 | No Eligible Purchases in Class Period | 210753 | 530465350 | No Recognized Claim | 327373 | 530811850 | No Recognized Claim |
| 94134 | 530239358 | No Eligible Purchases in Class Period | 210754 | 530465351 | No Recognized Claim | 327374 | 530811853 | No Recognized Claim |
| 94135 | 530239359 | No Eligible Purchases in Class Period | 210755 | 530465352 | No Recognized Claim | 327375 | 530811859 | No Recognized Claim |
| 94136 | 530239360 | No Eligible Purchases in Class Period | 210756 | 530465353 | No Recognized Claim | 327376 | 530811860 | No Recognized Claim |
| 94137 | 530239361 | No Eligible Purchases in Class Period | 210757 | 530465355 | No Recognized Claim | 327377 | 530811867 | No Recognized Claim |
| 94138 | 530239362 | No Eligible Purchases in Class Period | 210758 | 530465357 | No Recognized Claim | 327378 | 530811868 | No Recognized Claim |
| 94139 | 530239363 | No Eligible Purchases in Class Period | 210759 | 530465358 | No Recognized Claim | 327379 | 530811869 | No Recognized Claim |
| 94140 | 530239364 | No Recognized Claim | 210760 | 530465360 | No Recognized Claim | 327380 | 530811870 | No Recognized Claim |
| 94141 | 530239365 | No Eligible Purchases in Class Period | 210761 | 530465361 | No Recognized Claim | 327381 | 530811879 | No Recognized Claim |
| 94142 | 530239366 | No Eligible Purchases in Class Period | 210762 | 530465362 | No Recognized Claim | 327382 | 530811880 | No Recognized Claim |
| 94143 | 530239367 | No Eligible Purchases in Class Period | 210763 | 530465363 | No Recognized Claim | 327383 | 530811896 | No Recognized Claim |
| 94144 | 530239368 | No Eligible Purchases in Class Period | 210764 | 530465364 | No Recognized Claim | 327384 | 530811897 | No Recognized Claim |
| 94145 | 530239370 | No Eligible Purchases in Class Period | 210765 | 530465365 | No Recognized Claim | 327385 | 530811902 | No Recognized Claim |
| 94146 | 530239371 | No Recognized Claim | 210766 | 530465367 | No Recognized Claim | 327386 | 530811903 | No Recognized Claim |
| 94147 | 530239372 | No Eligible Purchases in Class Period | 210767 | 530465368 | No Recognized Claim | 327387 | 530811907 | No Recognized Claim |
| 94148 | 530239373 | No Eligible Purchases in Class Period | 210768 | 530465369 | No Recognized Claim | 327388 | 530811908 | No Recognized Claim |
| 94149 | 530239374 | No Eligible Purchases in Class Period | 210769 | 530465371 | No Recognized Claim | 327389 | 530811911 | No Recognized Claim |
| 94150 | 530239376 | No Eligible Purchases in Class Period | 210770 | 530465372 | No Recognized Claim | 327390 | 530811915 | No Recognized Claim |
| 94151 | 530239379 | No Eligible Purchases in Class Period | 210771 | 530465373 | No Recognized Claim | 327391 | 530811927 | No Recognized Claim |
| 94152 | 530239380 | No Eligible Purchases in Class Period | 210772 | 530465374 | No Recognized Claim | 327392 | 530811928 | No Recognized Claim |
| 94153 | 530239381 | No Recognized Claim | 210773 | 530465375 | No Recognized Claim | 327393 | 530811940 | No Recognized Claim |
| 94154 | 530239383 | No Eligible Purchases in Class Period | 210774 | 530465379 | No Recognized Claim | 327394 | 530811941 | No Recognized Claim |
| 94155 | 530239385 | No Eligible Purchases in Class Period | 210775 | 530465382 | No Recognized Claim | 327395 | 530811942 | No Recognized Claim |
| 94156 | 530239386 | No Recognized Claim | 210776 | 530465383 | No Recognized Claim | 327396 | 530811943 | No Recognized Claim |
| 94157 | 530239388 | No Recognized Claim | 210777 | 530465384 | No Recognized Claim | 327397 | 530811949 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94158 | 530239389 | No Eligible Purchases in Class Period | 210778 | 530465385 | No Recognized Claim | 327398 | 530811954 | No Recognized Claim |
| 94159 | 530239390 | No Eligible Purchases in Class Period | 210779 | 530465386 | No Recognized Claim | 327399 | 530811958 | No Recognized Claim |
| 94160 | 530239391 | No Eligible Purchases in Class Period | 210780 | 530465387 | No Recognized Claim | 327400 | 530811961 | No Recognized Claim |
| 94161 | 530239392 | No Eligible Purchases in Class Period | 210781 | 530465388 | No Recognized Claim | 327401 | 530811964 | No Recognized Claim |
| 94162 | 530239393 | No Recognized Claim | 210782 | 530465389 | No Recognized Claim | 327402 | 530811965 | No Recognized Claim |
| 94163 | 530239394 | No Recognized Claim | 210783 | 530465390 | No Recognized Claim | 327403 | 530811967 | No Recognized Claim |
| 94164 | 530239396 | No Eligible Purchases in Class Period | 210784 | 530465391 | No Recognized Claim | 327404 | 530811972 | No Recognized Claim |
| 94165 | 530239397 | No Recognized Claim | 210785 | 530465392 | No Recognized Claim | 327405 | 530811975 | No Recognized Claim |
| 94166 | 530239399 | No Recognized Claim | 210786 | 530465394 | No Recognized Claim | 327406 | 530811977 | No Recognized Claim |
| 94167 | 530239401 | No Recognized Claim | 210787 | 530465395 | No Recognized Claim | 327407 | 530811984 | No Recognized Claim |
| 94168 | 530239402 | No Eligible Purchases in Class Period | 210788 | 530465396 | No Recognized Claim | 327408 | 530811992 | No Recognized Claim |
| 94169 | 530239405 | No Recognized Claim | 210789 | 530465397 | No Recognized Claim | 327409 | 530811995 | No Recognized Claim |
| 94170 | 530239406 | No Recognized Claim | 210790 | 530465399 | No Recognized Claim | 327410 | 530812000 | No Recognized Claim |
| 94171 | 530239407 | No Recognized Claim | 210791 | 530465400 | No Recognized Claim | 327411 | 530812006 | No Recognized Claim |
| 94172 | 530239409 | No Eligible Purchases in Class Period | 210792 | 530465401 | No Recognized Claim | 327412 | 530812009 | No Recognized Claim |
| 94173 | 530239410 | No Recognized Claim | 210793 | 530465402 | No Recognized Claim | 327413 | 530812015 | No Recognized Claim |
| 94174 | 530239412 | No Eligible Purchases in Class Period | 210794 | 530465403 | No Recognized Claim | 327414 | 530812017 | No Recognized Claim |
| 94175 | 530239415 | No Eligible Purchases in Class Period | 210795 | 530465406 | No Recognized Claim | 327415 | 530812018 | No Recognized Claim |
| 94176 | 530239416 | No Recognized Claim | 210796 | 530465410 | No Recognized Claim | 327416 | 530812023 | No Recognized Claim |
| 94177 | 530239417 | No Eligible Purchases in Class Period | 210797 | 530465415 | No Recognized Claim | 327417 | 530812027 | No Recognized Claim |
| 94178 | 530239418 | No Recognized Claim | 210798 | 530465418 | No Recognized Claim | 327418 | 530812034 | No Recognized Claim |
| 94179 | 530239420 | No Eligible Purchases in Class Period | 210799 | 530465426 | No Recognized Claim | 327419 | 530812038 | No Recognized Claim |
| 94180 | 530239421 | No Recognized Claim | 210800 | 530465433 | No Eligible Purchases in Class Period | 327420 | 530812040 | No Recognized Claim |
| 94181 | 530239423 | No Recognized Claim | 210801 | 530465470 | No Eligible Purchases in Class Period | 327421 | 530812047 | No Recognized Claim |
| 94182 | 530239430 | No Eligible Purchases in Class Period | 210802 | 530465474 | No Recognized Claim | 327422 | 530812049 | No Recognized Claim |
| 94183 | 530239439 | No Eligible Purchases in Class Period | 210803 | 530465480 | No Recognized Claim | 327423 | 530812052 | No Recognized Claim |
| 94184 | 530239440 | No Recognized Claim | 210804 | 530465482 | No Recognized Claim | 327424 | 530812053 | No Recognized Claim |
| 94185 | 530239441 | Void or Withdrawn | 210805 | 530465490 | No Recognized Claim | 327425 | 530812055 | No Recognized Claim |
| 94186 | 530239443 | Condition of Ineligiblity Never Cured | 210806 | 530465491 | No Recognized Claim | 327426 | 530812057 | No Recognized Claim |
| 94187 | 530239444 | Void or Withdrawn | 210807 | 530465492 | No Recognized Claim | 327427 | 530812058 | No Recognized Claim |
| 94188 | 530239445 | No Recognized Claim | 210808 | 530465493 | No Eligible Purchases in Class Period | 327428 | 530812062 | No Recognized Claim |
| 94189 | 530239448 | No Recognized Claim | 210809 | 530465495 | No Recognized Claim | 327429 | 530812066 | No Recognized Claim |
| 94190 | 530239450 | Void or Withdrawn | 210810 | 530465497 | No Recognized Claim | 327430 | 530812068 | No Recognized Claim |
| 94191 | 530239455 | No Eligible Purchases in Class Period | 210811 | 530465506 | No Recognized Claim | 327431 | 530812072 | No Recognized Claim |
| 94192 | 530239461 | No Recognized Claim | 210812 | 530465525 | No Recognized Claim | 327432 | 530812075 | No Recognized Claim |
| 94193 | 530239467 | No Recognized Claim | 210813 | 530465527 | No Eligible Purchases in Class Period | 327433 | 530812076 | No Recognized Claim |
| 94194 | 530239468 | No Recognized Claim | 210814 | 530465536 | No Recognized Claim | 327434 | 530812080 | No Recognized Claim |
| 94195 | 530239469 | No Recognized Claim | 210815 | 530465541 | No Recognized Claim | 327435 | 530812089 | No Recognized Claim |
| 94196 | 530239470 | No Recognized Claim | 210816 | 530465559 | No Recognized Claim | 327436 | 530812094 | No Recognized Claim |
| 94197 | 530239472 | Condition of Ineligiblity Never Cured | 210817 | 530465560 | No Recognized Claim | 327437 | 530812095 | No Recognized Claim |
| 94198 | 530239475 | No Recognized Claim | 210818 | 530465561 | No Recognized Claim | 327438 | 530812106 | No Recognized Claim |
| 94199 | 530239476 | No Recognized Claim | 210819 | 530465563 | No Recognized Claim | 327439 | 530812108 | No Recognized Claim |
| 94200 | 530239479 | Condition of Ineligiblity Never Cured | 210820 | 530465576 | No Recognized Claim | 327440 | 530812109 | No Recognized Claim |
| 94201 | 530239480 | No Recognized Claim | 210821 | 530465583 | No Recognized Claim | 327441 | 530812110 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94202 | 530239489 | No Recognized Claim | 210822 | 530465585 | No Recognized Claim | 327442 | 530812111 | No Recognized Claim |
| 94203 | 530239493 | No Recognized Claim | 210823 | 530465587 | No Recognized Claim | 327443 | 530812114 | No Recognized Claim |
| 94204 | 530239497 | No Recognized Claim | 210824 | 530465596 | No Recognized Claim | 327444 | 530812131 | No Recognized Claim |
| 94205 | 530239499 | No Recognized Claim | 210825 | 530465597 | No Recognized Claim | 327445 | 530812133 | No Recognized Claim |
| 94206 | 530239502 | No Eligible Purchases in Class Period | 210826 | 530465604 | No Recognized Claim | 327446 | 530812137 | No Recognized Claim |
| 94207 | 530239509 | No Eligible Purchases in Class Period | 210827 | 530465606 | No Recognized Claim | 327447 | 530812143 | No Recognized Claim |
| 94208 | 530239523 | No Recognized Claim | 210828 | 530465621 | No Recognized Claim | 327448 | 530812144 | No Recognized Claim |
| 94209 | 530239547 | No Recognized Claim | 210829 | 530465646 | No Recognized Claim | 327449 | 530812146 | No Recognized Claim |
| 94210 | 530239556 | No Recognized Claim | 210830 | 530465651 | No Recognized Claim | 327450 | 530812151 | No Recognized Claim |
| 94211 | 530239557 | No Recognized Claim | 210831 | 530465654 | No Recognized Claim | 327451 | 530812153 | No Recognized Claim |
| 94212 | 530239563 | No Recognized Claim | 210832 | 530465660 | No Recognized Claim | 327452 | 530812154 | No Recognized Claim |
| 94213 | 530239564 | No Recognized Claim | 210833 | 530465665 | No Recognized Claim | 327453 | 530812160 | No Recognized Claim |
| 94214 | 530239565 | No Recognized Claim | 210834 | 530465674 | No Recognized Claim | 327454 | 530812164 | No Recognized Claim |
| 94215 | 530239566 | No Recognized Claim | 210835 | 530465677 | No Recognized Claim | 327455 | 530812169 | No Recognized Claim |
| 94216 | 530239567 | No Recognized Claim | 210836 | 530465681 | No Eligible Purchases in Class Period | 327456 | 530812172 | No Recognized Claim |
| 94217 | 530239568 | No Eligible Purchases in Class Period | 210837 | 530465682 | No Recognized Claim | 327457 | 530812181 | No Recognized Claim |
| 94218 | 530239569 | Condition of Ineligiblity Never Cured | 210838 | 530465697 | No Eligible Purchases in Class Period | 327458 | 530812190 | No Recognized Claim |
| 94219 | 530239571 | No Recognized Claim | 210839 | 530465698 | No Eligible Purchases in Class Period | 327459 | 530812191 | No Recognized Claim |
| 94220 | 530239572 | No Recognized Claim | 210840 | 530465700 | No Eligible Purchases in Class Period | 327460 | 530812200 | No Recognized Claim |
| 94221 | 530239573 | No Recognized Claim | 210841 | 530465705 | No Eligible Purchases in Class Period | 327461 | 530812211 | No Recognized Claim |
| 94222 | 530239574 | No Recognized Claim | 210842 | 530465707 | No Eligible Purchases in Class Period | 327462 | 530812218 | No Recognized Claim |
| 94223 | 530239575 | No Recognized Claim | 210843 | 530465712 | No Eligible Purchases in Class Period | 327463 | 530812221 | No Recognized Claim |
| 94224 | 530239576 | No Recognized Claim | 210844 | 530465713 | No Eligible Purchases in Class Period | 327464 | 530812228 | No Recognized Claim |
| 94225 | 530239577 | No Recognized Claim | 210845 | 530465723 | No Eligible Purchases in Class Period | 327465 | 530812230 | No Recognized Claim |
| 94226 | 530239578 | No Recognized Claim | 210846 | 530465724 | No Recognized Claim | 327466 | 530812238 | No Recognized Claim |
| 94227 | 530239579 | No Recognized Claim | 210847 | 530465727 | No Eligible Purchases in Class Period | 327467 | 530812241 | No Recognized Claim |
| 94228 | 530239580 | No Recognized Claim | 210848 | 530465733 | No Eligible Purchases in Class Period | 327468 | 530812247 | No Recognized Claim |
| 94229 | 530239581 | No Recognized Claim | 210849 | 530465735 | No Eligible Purchases in Class Period | 327469 | 530812255 | No Recognized Claim |
| 94230 | 530239582 | No Recognized Claim | 210850 | 530465737 | No Eligible Purchases in Class Period | 327470 | 530812257 | No Recognized Claim |
| 94231 | 530239583 | No Recognized Claim | 210851 | 530465738 | No Eligible Purchases in Class Period | 327471 | 530812270 | No Recognized Claim |
| 94232 | 530239584 | No Recognized Claim | 210852 | 530465741 | No Eligible Purchases in Class Period | 327472 | 530812274 | No Recognized Claim |
| 94233 | 530239585 | No Recognized Claim | 210853 | 530465742 | No Eligible Purchases in Class Period | 327473 | 530812275 | No Recognized Claim |
| 94234 | 530239586 | No Recognized Claim | 210854 | 530465744 | No Eligible Purchases in Class Period | 327474 | 530812282 | No Recognized Claim |
| 94235 | 530239587 | No Recognized Claim | 210855 | 530465745 | No Eligible Purchases in Class Period | 327475 | 530812291 | No Recognized Claim |
| 94236 | 530239588 | No Recognized Claim | 210856 | 530465751 | No Recognized Claim | 327476 | 530812296 | No Recognized Claim |
| 94237 | 530239589 | No Recognized Claim | 210857 | 530465782 | No Eligible Purchases in Class Period | 327477 | 530812299 | No Recognized Claim |
| 94238 | 530239590 | No Recognized Claim | 210858 | 530465788 | No Recognized Claim | 327478 | 530812301 | No Recognized Claim |
| 94239 | 530239591 | No Recognized Claim | 210859 | 530465794 | No Recognized Claim | 327479 | 530812306 | No Recognized Claim |
| 94240 | 530239592 | No Recognized Claim | 210860 | 530465795 | No Recognized Claim | 327480 | 530812314 | No Recognized Claim |
| 94241 | 530239593 | No Recognized Claim | 210861 | 530465800 | No Recognized Claim | 327481 | 530812318 | No Recognized Claim |
| 94242 | 530239594 | No Recognized Claim | 210862 | 530465816 | No Recognized Claim | 327482 | 530812321 | No Recognized Claim |
| 94243 | 530239599 | No Eligible Purchases in Class Period | 210863 | 530465817 | No Recognized Claim | 327483 | 530812322 | No Recognized Claim |
| 94244 | 530239600 | No Eligible Purchases in Class Period | 210864 | 530465818 | No Recognized Claim | 327484 | 530812326 | No Recognized Claim |
| 94245 | 530239601 | No Eligible Purchases in Class Period | 210865 | 530465819 | No Recognized Claim | 327485 | 530812327 | No Recognized Claim |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94246 | 530239607 | No Recognized Claim | 210866 | 530465820 | No Recognized Claim | 327486 | 530812347 | No Recognized Claim |
| 94247 | 530239608 | No Recognized Claim | 210867 | 530465821 | No Recognized Claim | 327487 | 530812357 | No Recognized Claim |
| 94248 | 530239610 | No Eligible Purchases in Class Period | 210868 | 530465822 | No Recognized Claim | 327488 | 530812367 | No Recognized Claim |
| 94249 | 530239616 | No Recognized Claim | 210869 | 530465823 | No Recognized Claim | 327489 | 530812377 | No Recognized Claim |
| 94250 | 530239618 | No Recognized Claim | 210870 | 530465824 | No Recognized Claim | 327490 | 530812383 | No Recognized Claim |
| 94251 | 530239622 | No Eligible Purchases in Class Period | 210871 | 530465825 | No Recognized Claim | 327491 | 530812385 | No Recognized Claim |
| 94252 | 530239628 | No Recognized Claim | 210872 | 530465826 | No Recognized Claim | 327492 | 530812386 | No Recognized Claim |
| 94253 | 530239634 | No Eligible Purchases in Class Period | 210873 | 530465827 | No Recognized Claim | 327493 | 530812389 | No Recognized Claim |
| 94254 | 530239636 | No Recognized Claim | 210874 | 530465828 | No Recognized Claim | 327494 | 530812390 | No Recognized Claim |
| 94255 | 530239637 | No Recognized Claim | 210875 | 530465829 | No Recognized Claim | 327495 | 530812391 | No Recognized Claim |
| 94256 | 530239638 | No Recognized Claim | 210876 | 530465830 | No Recognized Claim | 327496 | 530812396 | No Recognized Claim |
| 94257 | 530239639 | No Recognized Claim | 210877 | 530465831 | No Recognized Claim | 327497 | 530812409 | No Recognized Claim |
| 94258 | 530239641 | No Eligible Purchases in Class Period | 210878 | 530465832 | No Recognized Claim | 327498 | 530812412 | No Recognized Claim |
| 94259 | 530239644 | No Eligible Purchases in Class Period | 210879 | 530465833 | No Recognized Claim | 327499 | 530812417 | No Recognized Claim |
| 94260 | 530239649 | No Eligible Purchases in Class Period | 210880 | 530465834 | No Recognized Claim | 327500 | 530812427 | No Recognized Claim |
| 94261 | 530239650 | No Eligible Purchases in Class Period | 210881 | 530465835 | No Recognized Claim | 327501 | 530812429 | No Recognized Claim |
| 94262 | 530239653 | No Eligible Purchases in Class Period | 210882 | 530465836 | No Recognized Claim | 327502 | 530812430 | No Recognized Claim |
| 94263 | 530239655 | No Eligible Purchases in Class Period | 210883 | 530465837 | No Recognized Claim | 327503 | 530812435 | No Recognized Claim |
| 94264 | 530239660 | No Recognized Claim | 210884 | 530465838 | No Recognized Claim | 327504 | 530812450 | No Recognized Claim |
| 94265 | 530239661 | No Eligible Purchases in Class Period | 210885 | 530465839 | No Recognized Claim | 327505 | 530812452 | No Recognized Claim |
| 94266 | 530239662 | No Eligible Purchases in Class Period | 210886 | 530465840 | No Recognized Claim | 327506 | 530812461 | No Recognized Claim |
| 94267 | 530239664 | No Eligible Purchases in Class Period | 210887 | 530465841 | No Recognized Claim | 327507 | 530812462 | No Recognized Claim |
| 94268 | 530239665 | No Recognized Claim | 210888 | 530465842 | No Recognized Claim | 327508 | 530812466 | No Recognized Claim |
| 94269 | 530239668 | No Eligible Purchases in Class Period | 210889 | 530465843 | No Recognized Claim | 327509 | 530812478 | No Recognized Claim |
| 94270 | 530239670 | No Eligible Purchases in Class Period | 210890 | 530465844 | No Recognized Claim | 327510 | 530812479 | No Recognized Claim |
| 94271 | 530239672 | No Eligible Purchases in Class Period | 210891 | 530465845 | No Recognized Claim | 327511 | 530812485 | No Recognized Claim |
| 94272 | 530239682 | No Eligible Purchases in Class Period | 210892 | 530465846 | No Recognized Claim | 327512 | 530812488 | No Recognized Claim |
| 94273 | 530239685 | No Eligible Purchases in Class Period | 210893 | 530465847 | No Recognized Claim | 327513 | 530812491 | No Recognized Claim |
| 94274 | 530239686 | No Eligible Purchases in Class Period | 210894 | 530465848 | No Recognized Claim | 327514 | 530812492 | No Recognized Claim |
| 94275 | 530239689 | No Eligible Purchases in Class Period | 210895 | 530465849 | No Recognized Claim | 327515 | 530812499 | No Recognized Claim |
| 94276 | 530239690 | No Eligible Purchases in Class Period | 210896 | 530465850 | No Recognized Claim | 327516 | 530812506 | No Recognized Claim |
| 94277 | 530239691 | No Eligible Purchases in Class Period | 210897 | 530465851 | No Recognized Claim | 327517 | 530812508 | No Recognized Claim |
| 94278 | 530239693 | No Recognized Claim | 210898 | 530465852 | No Recognized Claim | 327518 | 530812516 | No Recognized Claim |
| 94279 | 530239696 | No Eligible Purchases in Class Period | 210899 | 530465853 | No Recognized Claim | 327519 | 530812517 | No Recognized Claim |
| 94280 | 530239698 | No Eligible Purchases in Class Period | 210900 | 530465854 | No Recognized Claim | 327520 | 530812522 | No Recognized Claim |
| 94281 | 530239700 | No Eligible Purchases in Class Period | 210901 | 530465855 | No Recognized Claim | 327521 | 530812524 | No Recognized Claim |
| 94282 | 530239702 | No Eligible Purchases in Class Period | 210902 | 530465856 | No Recognized Claim | 327522 | 530812525 | No Recognized Claim |
| 94283 | 530239703 | No Eligible Purchases in Class Period | 210903 | 530465857 | No Recognized Claim | 327523 | 530812526 | No Recognized Claim |
| 94284 | 530239704 | No Eligible Purchases in Class Period | 210904 | 530465858 | No Recognized Claim | 327524 | 530812529 | No Recognized Claim |
| 94285 | 530239705 | No Eligible Purchases in Class Period | 210905 | 530465859 | No Recognized Claim | 327525 | 530812530 | No Recognized Claim |
| 94286 | 530239706 | No Eligible Purchases in Class Period | 210906 | 530465860 | No Recognized Claim | 327526 | 530812531 | No Recognized Claim |
| 94287 | 530239707 | No Eligible Purchases in Class Period | 210907 | 530465861 | No Recognized Claim | 327527 | 530812536 | No Recognized Claim |
| 94288 | 530239709 | No Eligible Purchases in Class Period | 210908 | 530465862 | No Recognized Claim | 327528 | 530812544 | No Recognized Claim |
| 94289 | 530239711 | No Eligible Purchases in Class Period | 210909 | 530465863 | No Recognized Claim | 327529 | 530812549 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94290 | 530239712 | No Eligible Purchases in Class Period | 210910 | 530465870 | No Recognized Claim | 327530 | 530812550 | No Recognized Claim |
| 94291 | 530239713 | No Eligible Purchases in Class Period | 210911 | 530465871 | No Eligible Purchases in Class Period | 327531 | 530812553 | No Recognized Claim |
| 94292 | 530239714 | No Eligible Purchases in Class Period | 210912 | 530465872 | No Eligible Purchases in Class Period | 327532 | 530812557 | No Recognized Claim |
| 94293 | 530239715 | No Eligible Purchases in Class Period | 210913 | 530465909 | No Recognized Claim | 327533 | 530812561 | No Recognized Claim |
| 94294 | 530239717 | No Eligible Purchases in Class Period | 210914 | 530465930 | No Recognized Claim | 327534 | 530812566 | No Recognized Claim |
| 94295 | 530239720 | No Eligible Purchases in Class Period | 210915 | 530465948 | No Eligible Purchases in Class Period | 327535 | 530812573 | No Recognized Claim |
| 94296 | 530239721 | No Eligible Purchases in Class Period | 210916 | 530465949 | No Eligible Purchases in Class Period | 327536 | 530812577 | No Recognized Claim |
| 94297 | 530239725 | No Eligible Purchases in Class Period | 210917 | 530465951 | No Recognized Claim | 327537 | 530812599 | No Recognized Claim |
| 94298 | 530239727 | No Eligible Purchases in Class Period | 210918 | 530465978 | No Recognized Claim | 327538 | 530812601 | No Recognized Claim |
| 94299 | 530239732 | No Eligible Purchases in Class Period | 210919 | 530465979 | No Recognized Claim | 327539 | 530812602 | No Recognized Claim |
| 94300 | 530239735 | No Eligible Purchases in Class Period | 210920 | 530465981 | No Recognized Claim | 327540 | 530812608 | No Recognized Claim |
| 94301 | 530239736 | No Eligible Purchases in Class Period | 210921 | 530465983 | No Recognized Claim | 327541 | 530812611 | No Recognized Claim |
| 94302 | 530239737 | No Eligible Purchases in Class Period | 210922 | 530465985 | No Recognized Claim | 327542 | 530812612 | No Recognized Claim |
| 94303 | 530239741 | No Eligible Purchases in Class Period | 210923 | 530465986 | No Recognized Claim | 327543 | 530812615 | No Recognized Claim |
| 94304 | 530239742 | No Eligible Purchases in Class Period | 210924 | 530465999 | No Recognized Claim | 327544 | 530812617 | No Recognized Claim |
| 94305 | 530239743 | No Eligible Purchases in Class Period | 210925 | 530466000 | No Recognized Claim | 327545 | 530812619 | No Recognized Claim |
| 94306 | 530239748 | No Eligible Purchases in Class Period | 210926 | 530466008 | No Recognized Claim | 327546 | 530812620 | No Recognized Claim |
| 94307 | 530239750 | No Eligible Purchases in Class Period | 210927 | 530466010 | No Recognized Claim | 327547 | 530812623 | No Recognized Claim |
| 94308 | 530239753 | No Eligible Purchases in Class Period | 210928 | 530466027 | No Eligible Purchases in Class Period | 327548 | 530812627 | No Recognized Claim |
| 94309 | 530239755 | No Eligible Purchases in Class Period | 210929 | 530466028 | No Recognized Claim | 327549 | 530812628 | No Eligible Purchases in Class Period |
| 94310 | 530239756 | No Eligible Purchases in Class Period | 210930 | 530466029 | No Recognized Claim | 327550 | 530812631 | No Recognized Claim |
| 94311 | 530239761 | No Eligible Purchases in Class Period | 210931 | 530466030 | No Recognized Claim | 327551 | 530812632 | No Recognized Claim |
| 94312 | 530239763 | No Eligible Purchases in Class Period | 210932 | 530466031 | No Recognized Claim | 327552 | 530812641 | No Recognized Claim |
| 94313 | 530239766 | No Eligible Purchases in Class Period | 210933 | 530466036 | No Recognized Claim | 327553 | 530812642 | No Recognized Claim |
| 94314 | 530239767 | No Eligible Purchases in Class Period | 210934 | 530466037 | No Recognized Claim | 327554 | 530812647 | No Recognized Claim |
| 94315 | 530239770 | No Eligible Purchases in Class Period | 210935 | 530466039 | No Recognized Claim | 327555 | 530812649 | No Recognized Claim |
| 94316 | 530239771 | No Eligible Purchases in Class Period | 210936 | 530466040 | No Recognized Claim | 327556 | 530812656 | No Recognized Claim |
| 94317 | 530239773 | No Eligible Purchases in Class Period | 210937 | 530466050 | No Recognized Claim | 327557 | 530812661 | No Recognized Claim |
| 94318 | 530239774 | No Eligible Purchases in Class Period | 210938 | 530466051 | No Recognized Claim | 327558 | 530812665 | No Recognized Claim |
| 94319 | 530239778 | No Recognized Claim | 210939 | 530466052 | No Recognized Claim | 327559 | 530812667 | No Recognized Claim |
| 94320 | 530239790 | No Eligible Purchases in Class Period | 210940 | 530466053 | No Recognized Claim | 327560 | 530812668 | No Recognized Claim |
| 94321 | 530239791 | No Eligible Purchases in Class Period | 210941 | 530466054 | No Recognized Claim | 327561 | 530812670 | No Recognized Claim |
| 94322 | 530239795 | No Eligible Purchases in Class Period | 210942 | 530466055 | No Recognized Claim | 327562 | 530812673 | No Recognized Claim |
| 94323 | 530239796 | No Eligible Purchases in Class Period | 210943 | 530466058 | No Recognized Claim | 327563 | 530812681 | No Recognized Claim |
| 94324 | 530239797 | No Eligible Purchases in Class Period | 210944 | 530466059 | No Recognized Claim | 327564 | 530812683 | No Recognized Claim |
| 94325 | 530239799 | No Eligible Purchases in Class Period | 210945 | 530466068 | No Recognized Claim | 327565 | 530812684 | No Recognized Claim |
| 94326 | 530239802 | No Eligible Purchases in Class Period | 210946 | 530466069 | No Recognized Claim | 327566 | 530812685 | No Recognized Claim |
| 94327 | 530239804 | No Eligible Purchases in Class Period | 210947 | 530466090 | No Recognized Claim | 327567 | 530812687 | No Recognized Claim |
| 94328 | 530239808 | No Eligible Purchases in Class Period | 210948 | 530466110 | No Recognized Claim | 327568 | 530812690 | No Recognized Claim |
| 94329 | 530239810 | No Eligible Purchases in Class Period | 210949 | 530466120 | No Recognized Claim | 327569 | 530812692 | No Recognized Claim |
| 94330 | 530239811 | No Eligible Purchases in Class Period | 210950 | 530466121 | No Recognized Claim | 327570 | 530812697 | No Recognized Claim |
| 94331 | 530239812 | No Eligible Purchases in Class Period | 210951 | 530466157 | No Eligible Purchases in Class Period | 327571 | 530812703 | No Recognized Claim |
| 94332 | 530239814 | No Eligible Purchases in Class Period | 210952 | 530466159 | No Eligible Purchases in Class Period | 327572 | 530812705 | No Eligible Purchases in Class Period |
| 94333 | 530239815 | No Eligible Purchases in Class Period | 210953 | 530466163 | No Recognized Claim | 327573 | 530812707 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94334 | 530239816 | No Eligible Purchases in Class Period | 210954 | 530466166 | No Recognized Claim | 327574 | 530812708 | No Recognized Claim |
| 94335 | 530239817 | No Eligible Purchases in Class Period | 210955 | 530466171 | No Eligible Purchases in Class Period | 327575 | 530812709 | No Recognized Claim |
| 94336 | 530239818 | No Eligible Purchases in Class Period | 210956 | 530466173 | No Eligible Purchases in Class Period | 327576 | 530812710 | No Recognized Claim |
| 94337 | 530239832 | No Eligible Purchases in Class Period | 210957 | 530466174 | No Eligible Purchases in Class Period | 327577 | 530812716 | No Recognized Claim |
| 94338 | 530239837 | No Recognized Claim | 210958 | 530466175 | No Eligible Purchases in Class Period | 327578 | 530812718 | No Recognized Claim |
| 94339 | 530239839 | No Eligible Purchases in Class Period | 210959 | 530466176 | No Recognized Claim | 327579 | 530812720 | No Recognized Claim |
| 94340 | 530239844 | No Eligible Purchases in Class Period | 210960 | 530466178 | No Eligible Purchases in Class Period | 327580 | 530812721 | No Recognized Claim |
| 94341 | 530239850 | No Recognized Claim | 210961 | 530466179 | No Eligible Purchases in Class Period | 327581 | 530812726 | No Recognized Claim |
| 94342 | 530239864 | No Recognized Claim | 210962 | 530466180 | No Eligible Purchases in Class Period | 327582 | 530812727 | No Recognized Claim |
| 94343 | 530239866 | No Eligible Purchases in Class Period | 210963 | 530466182 | No Eligible Purchases in Class Period | 327583 | 530812728 | No Recognized Claim |
| 94344 | 530239867 | No Eligible Purchases in Class Period | 210964 | 530466185 | No Eligible Purchases in Class Period | 327584 | 530812731 | No Recognized Claim |
| 94345 | 530239884 | No Recognized Claim | 210965 | 530466189 | No Eligible Purchases in Class Period | 327585 | 530812732 | No Recognized Claim |
| 94346 | 530239901 | No Eligible Purchases in Class Period | 210966 | 530466190 | No Recognized Claim | 327586 | 530812735 | No Recognized Claim |
| 94347 | 530239911 | No Eligible Purchases in Class Period | 210967 | 530466191 | No Eligible Purchases in Class Period | 327587 | 530812742 | No Recognized Claim |
| 94348 | 530239914 | No Eligible Purchases in Class Period | 210968 | 530466192 | No Recognized Claim | 327588 | 530812744 | No Recognized Claim |
| 94349 | 530239916 | No Recognized Claim | 210969 | 530466193 | No Recognized Claim | 327589 | 530812746 | No Recognized Claim |
| 94350 | 530239919 | No Recognized Claim | 210970 | 530466194 | No Eligible Purchases in Class Period | 327590 | 530812755 | No Recognized Claim |
| 94351 | 530239955 | No Eligible Purchases in Class Period | 210971 | 530466196 | No Eligible Purchases in Class Period | 327591 | 530812756 | No Recognized Claim |
| 94352 | 530239970 | No Recognized Claim | 210972 | 530466197 | No Eligible Purchases in Class Period | 327592 | 530812757 | No Recognized Claim |
| 94353 | 530239972 | No Recognized Claim | 210973 | 530466198 | No Recognized Claim | 327593 | 530812768 | No Recognized Claim |
| 94354 | 530239977 | No Eligible Purchases in Class Period | 210974 | 530466212 | No Recognized Claim | 327594 | 530812774 | No Recognized Claim |
| 94355 | 530239980 | No Eligible Purchases in Class Period | 210975 | 530466214 | No Recognized Claim | 327595 | 530812775 | No Recognized Claim |
| 94356 | 530239984 | No Eligible Purchases in Class Period | 210976 | 530466218 | No Recognized Claim | 327596 | 530812778 | No Recognized Claim |
| 94357 | 530239986 | No Recognized Claim | 210977 | 530466220 | No Recognized Claim | 327597 | 530812779 | No Recognized Claim |
| 94358 | 530239997 | No Eligible Purchases in Class Period | 210978 | 530466222 | No Recognized Claim | 327598 | 530812782 | No Recognized Claim |
| 94359 | 530239998 | No Eligible Purchases in Class Period | 210979 | 530466223 | No Recognized Claim | 327599 | 530812785 | No Recognized Claim |
| 94360 | 530239999 | No Eligible Purchases in Class Period | 210980 | 530466224 | No Recognized Claim | 327600 | 530812786 | No Recognized Claim |
| 94361 | 530240010 | No Recognized Claim | 210981 | 530466225 | No Recognized Claim | 327601 | 530812795 | No Recognized Claim |
| 94362 | 530240018 | No Recognized Claim | 210982 | 530466226 | No Recognized Claim | 327602 | 530812801 | No Recognized Claim |
| 94363 | 530240019 | No Recognized Claim | 210983 | 530466232 | No Eligible Purchases in Class Period | 327603 | 530812802 | No Recognized Claim |
| 94364 | 530240024 | No Recognized Claim | 210984 | 530466236 | No Recognized Claim | 327604 | 530812805 | No Recognized Claim |
| 94365 | 530240026 | No Recognized Claim | 210985 | 530466240 | No Recognized Claim | 327605 | 530812807 | No Recognized Claim |
| 94366 | 530240031 | No Eligible Purchases in Class Period | 210986 | 530466249 | No Recognized Claim | 327606 | 530812810 | No Recognized Claim |
| 94367 | 530240046 | No Recognized Claim | 210987 | 530466257 | No Recognized Claim | 327607 | 530812813 | No Recognized Claim |
| 94368 | 530240053 | No Eligible Purchases in Class Period | 210988 | 530466259 | No Recognized Claim | 327608 | 530812820 | No Recognized Claim |
| 94369 | 530240082 | No Eligible Purchases in Class Period | 210989 | 530466260 | No Recognized Claim | 327609 | 530812822 | No Recognized Claim |
| 94370 | 530240089 | No Recognized Claim | 210990 | 530466261 | No Recognized Claim | 327610 | 530812830 | No Recognized Claim |
| 94371 | 530240103 | No Recognized Claim | 210991 | 530466289 | No Recognized Claim | 327611 | 530812831 | No Recognized Claim |
| 94372 | 530240106 | No Recognized Claim | 210992 | 530466325 | No Recognized Claim | 327612 | 530812833 | No Recognized Claim |
| 94373 | 530240109 | No Eligible Purchases in Class Period | 210993 | 530466347 | No Recognized Claim | 327613 | 530812839 | No Recognized Claim |
| 94374 | 530240110 | No Eligible Purchases in Class Period | 210994 | 530466348 | No Recognized Claim | 327614 | 530812843 | No Recognized Claim |
| 94375 | 530240111 | No Eligible Purchases in Class Period | 210995 | 530466352 | No Recognized Claim | 327615 | 530812845 | No Recognized Claim |
| 94376 | 530240112 | No Eligible Purchases in Class Period | 210996 | 530466368 | No Recognized Claim | 327616 | 530812846 | No Recognized Claim |
| 94377 | 530240113 | No Eligible Purchases in Class Period | 210997 | 530466434 | No Recognized Claim | 327617 | 530812853 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94378 | 530240120 | No Eligible Purchases in Class Period | 210998 | 530466438 | No Recognized Claim | 327618 | 530812854 | No Recognized Claim |
| 94379 | 530240121 | No Eligible Purchases in Class Period | 210999 | 530466439 | No Recognized Claim | 327619 | 530812855 | No Recognized Claim |
| 94380 | 530240122 | No Eligible Purchases in Class Period | 211000 | 530466501 | No Recognized Claim | 327620 | 530812864 | No Recognized Claim |
| 94381 | 530240123 | No Eligible Purchases in Class Period | 211001 | 530466520 | No Recognized Claim | 327621 | 530812871 | No Recognized Claim |
| 94382 | 530240124 | No Eligible Purchases in Class Period | 211002 | 530466525 | No Recognized Claim | 327622 | 530812872 | No Recognized Claim |
| 94383 | 530240125 | No Eligible Purchases in Class Period | 211003 | 530466527 | No Recognized Claim | 327623 | 530812876 | No Recognized Claim |
| 94384 | 530240126 | No Eligible Purchases in Class Period | 211004 | 530466532 | No Recognized Claim | 327624 | 530812879 | No Recognized Claim |
| 94385 | 530240127 | No Eligible Purchases in Class Period | 211005 | 530466548 | No Recognized Claim | 327625 | 530812880 | No Recognized Claim |
| 94386 | 530240128 | No Eligible Purchases in Class Period | 211006 | 530466549 | No Recognized Claim | 327626 | 530812885 | No Recognized Claim |
| 94387 | 530240129 | No Eligible Purchases in Class Period | 211007 | 530466557 | No Eligible Purchases in Class Period | 327627 | 530812888 | No Recognized Claim |
| 94388 | 530240130 | No Eligible Purchases in Class Period | 211008 | 530466558 | No Eligible Purchases in Class Period | 327628 | 530812889 | No Recognized Claim |
| 94389 | 530240131 | No Eligible Purchases in Class Period | 211009 | 530466563 | No Recognized Claim | 327629 | 530812890 | No Recognized Claim |
| 94390 | 530240132 | No Eligible Purchases in Class Period | 211010 | 530466566 | No Eligible Purchases in Class Period | 327630 | 530812891 | No Recognized Claim |
| 94391 | 530240159 | No Eligible Purchases in Class Period | 211011 | 530466570 | No Eligible Purchases in Class Period | 327631 | 530812893 | No Recognized Claim |
| 94392 | 530240173 | No Recognized Claim | 211012 | 530466572 | No Eligible Purchases in Class Period | 327632 | 530812895 | No Recognized Claim |
| 94393 | 530240197 | No Recognized Claim | 211013 | 530466574 | No Eligible Purchases in Class Period | 327633 | 530812900 | No Recognized Claim |
| 94394 | 530240198 | No Recognized Claim | 211014 | 530466575 | No Eligible Purchases in Class Period | 327634 | 530812901 | No Recognized Claim |
| 94395 | 530240243 | No Eligible Purchases in Class Period | 211015 | 530466577 | No Eligible Purchases in Class Period | 327635 | 530812911 | No Recognized Claim |
| 94396 | 530240245 | No Eligible Purchases in Class Period | 211016 | 530466578 | No Eligible Purchases in Class Period | 327636 | 530812912 | No Recognized Claim |
| 94397 | 530240248 | No Recognized Claim | 211017 | 530466579 | No Eligible Purchases in Class Period | 327637 | 530812917 | No Recognized Claim |
| 94398 | 530240295 | No Eligible Purchases in Class Period | 211018 | 530466580 | No Eligible Purchases in Class Period | 327638 | 530812926 | No Recognized Claim |
| 94399 | 530240331 | No Recognized Claim | 211019 | 530466581 | No Eligible Purchases in Class Period | 327639 | 530812933 | No Recognized Claim |
| 94400 | 530240375 | No Eligible Purchases in Class Period | 211020 | 530466582 | No Eligible Purchases in Class Period | 327640 | 530812937 | No Recognized Claim |
| 94401 | 530240382 | No Recognized Claim | 211021 | 530466584 | No Eligible Purchases in Class Period | 327641 | 530812941 | No Recognized Claim |
| 94402 | 530240404 | No Recognized Claim | 211022 | 530466585 | No Eligible Purchases in Class Period | 327642 | 530812946 | No Recognized Claim |
| 94403 | 530240429 | No Eligible Purchases in Class Period | 211023 | 530466586 | No Eligible Purchases in Class Period | 327643 | 530812949 | No Recognized Claim |
| 94404 | 530240430 | No Eligible Purchases in Class Period | 211024 | 530466587 | No Eligible Purchases in Class Period | 327644 | 530812951 | No Recognized Claim |
| 94405 | 530240456 | No Recognized Claim | 211025 | 530466588 | No Eligible Purchases in Class Period | 327645 | 530812955 | No Recognized Claim |
| 94406 | 530240470 | No Recognized Claim | 211026 | 530466589 | No Eligible Purchases in Class Period | 327646 | 530812957 | No Recognized Claim |
| 94407 | 530240482 | No Eligible Purchases in Class Period | 211027 | 530466590 | No Eligible Purchases in Class Period | 327647 | 530812959 | No Recognized Claim |
| 94408 | 530240494 | No Eligible Purchases in Class Period | 211028 | 530466591 | No Eligible Purchases in Class Period | 327648 | 530812960 | No Recognized Claim |
| 94409 | 530240496 | No Eligible Purchases in Class Period | 211029 | 530466592 | No Eligible Purchases in Class Period | 327649 | 530812972 | No Recognized Claim |
| 94410 | 530240499 | No Recognized Claim | 211030 | 530466593 | No Eligible Purchases in Class Period | 327650 | 530812973 | No Recognized Claim |
| 94411 | 530240500 | No Eligible Purchases in Class Period | 211031 | 530466594 | No Recognized Claim | 327651 | 530812974 | No Recognized Claim |
| 94412 | 530240501 | No Recognized Claim | 211032 | 530466595 | No Eligible Purchases in Class Period | 327652 | 530812980 | No Recognized Claim |
| 94413 | 530240523 | No Eligible Purchases in Class Period | 211033 | 530466596 | No Eligible Purchases in Class Period | 327653 | 530812981 | No Recognized Claim |
| 94414 | 530240526 | No Recognized Claim | 211034 | 530466597 | No Eligible Purchases in Class Period | 327654 | 530812982 | No Recognized Claim |
| 94415 | 530240540 | No Eligible Purchases in Class Period | 211035 | 530466598 | No Recognized Claim | 327655 | 530812983 | No Recognized Claim |
| 94416 | 530240578 | No Recognized Claim | 211036 | 530466599 | No Eligible Purchases in Class Period | 327656 | 530812987 | No Recognized Claim |
| 94417 | 530240627 | No Recognized Claim | 211037 | 530466601 | No Eligible Purchases in Class Period | 327657 | 530812991 | No Recognized Claim |
| 94418 | 530240656 | No Eligible Purchases in Class Period | 211038 | 530466602 | No Eligible Purchases in Class Period | 327658 | 530812992 | No Recognized Claim |
| 94419 | 530240657 | No Recognized Claim | 211039 | 530466604 | No Eligible Purchases in Class Period | 327659 | 530812994 | No Eligible Purchases in Class Period |
| 94420 | 530240690 | No Recognized Claim | 211040 | 530466605 | No Eligible Purchases in Class Period | 327660 | 530812997 | No Recognized Claim |
| 94421 | 530240723 | No Recognized Claim | 211041 | 530466606 | No Eligible Purchases in Class Period | 327661 | 530812998 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94422 | 530240738 | No Recognized Claim | 211042 | 530466607 | No Eligible Purchases in Class Period | 327662 | 530812999 | No Recognized Claim |
| 94423 | 530240745 | No Recognized Claim | 211043 | 530466609 | No Eligible Purchases in Class Period | 327663 | 530813000 | No Recognized Claim |
| 94424 | 530240747 | No Eligible Purchases in Class Period | 211044 | 530466616 | No Recognized Claim | 327664 | 530813004 | No Recognized Claim |
| 94425 | 530240748 | No Eligible Purchases in Class Period | 211045 | 530466620 | No Recognized Claim | 327665 | 530813005 | No Recognized Claim |
| 94426 | 530240749 | No Eligible Purchases in Class Period | 211046 | 530466632 | No Recognized Claim | 327666 | 530813006 | No Recognized Claim |
| 94427 | 530240750 | No Eligible Purchases in Class Period | 211047 | 530466640 | No Recognized Claim | 327667 | 530813007 | No Recognized Claim |
| 94428 | 530240753 | No Recognized Claim | 211048 | 530466644 | No Recognized Claim | 327668 | 530813011 | No Recognized Claim |
| 94429 | 530240764 | No Recognized Claim | 211049 | 530466647 | No Recognized Claim | 327669 | 530813013 | No Recognized Claim |
| 94430 | 530240767 | No Eligible Purchases in Class Period | 211050 | 530466648 | No Recognized Claim | 327670 | 530813021 | No Recognized Claim |
| 94431 | 530240771 | No Eligible Purchases in Class Period | 211051 | 530466658 | No Recognized Claim | 327671 | 530813031 | No Recognized Claim |
| 94432 | 530240772 | No Eligible Purchases in Class Period | 211052 | 530466659 | No Recognized Claim | 327672 | 530813046 | No Recognized Claim |
| 94433 | 530240773 | No Recognized Claim | 211053 | 530466660 | No Recognized Claim | 327673 | 530813050 | No Recognized Claim |
| 94434 | 530240774 | No Eligible Purchases in Class Period | 211054 | 530466661 | No Recognized Claim | 327674 | 530813054 | No Recognized Claim |
| 94435 | 530240780 | No Eligible Purchases in Class Period | 211055 | 530466662 | No Recognized Claim | 327675 | 530813057 | No Recognized Claim |
| 94436 | 530240791 | No Eligible Purchases in Class Period | 211056 | 530466663 | No Recognized Claim | 327676 | 530813061 | No Recognized Claim |
| 94437 | 530240793 | No Eligible Purchases in Class Period | 211057 | 530466665 | No Recognized Claim | 327677 | 530813062 | No Recognized Claim |
| 94438 | 530240797 | No Eligible Purchases in Class Period | 211058 | 530466666 | No Recognized Claim | 327678 | 530813064 | No Recognized Claim |
| 94439 | 530240798 | No Eligible Purchases in Class Period | 211059 | 530466667 | No Recognized Claim | 327679 | 530813071 | No Recognized Claim |
| 94440 | 530240802 | No Eligible Purchases in Class Period | 211060 | 530466668 | No Recognized Claim | 327680 | 530813087 | No Recognized Claim |
| 94441 | 530240805 | No Eligible Purchases in Class Period | 211061 | 530466669 | No Recognized Claim | 327681 | 530813091 | No Recognized Claim |
| 94442 | 530240806 | No Eligible Purchases in Class Period | 211062 | 530466670 | No Recognized Claim | 327682 | 530813092 | No Recognized Claim |
| 94443 | 530240807 | No Recognized Claim | 211063 | 530466671 | No Recognized Claim | 327683 | 530813096 | No Recognized Claim |
| 94444 | 530240808 | No Eligible Purchases in Class Period | 211064 | 530466672 | No Recognized Claim | 327684 | 530813099 | No Recognized Claim |
| 94445 | 530240843 | No Eligible Purchases in Class Period | 211065 | 530466674 | No Recognized Claim | 327685 | 530813100 | No Recognized Claim |
| 94446 | 530240872 | No Recognized Claim | 211066 | 530466678 | No Eligible Purchases in Class Period | 327686 | 530813102 | No Recognized Claim |
| 94447 | 530240886 | No Recognized Claim | 211067 | 530466683 | No Eligible Purchases in Class Period | 327687 | 530813106 | No Recognized Claim |
| 94448 | 530240887 | No Recognized Claim | 211068 | 530466684 | No Eligible Purchases in Class Period | 327688 | 530813111 | No Recognized Claim |
| 94449 | 530240899 | No Eligible Purchases in Class Period | 211069 | 530466692 | No Recognized Claim | 327689 | 530813114 | No Recognized Claim |
| 94450 | 530240900 | No Eligible Purchases in Class Period | 211070 | 530466695 | No Eligible Purchases in Class Period | 327690 | 530813125 | No Recognized Claim |
| 94451 | 530240921 | No Eligible Purchases in Class Period | 211071 | 530466696 | No Recognized Claim | 327691 | 530813128 | No Recognized Claim |
| 94452 | 530240924 | No Eligible Purchases in Class Period | 211072 | 530466698 | No Recognized Claim | 327692 | 530813140 | No Recognized Claim |
| 94453 | 530240930 | No Eligible Purchases in Class Period | 211073 | 530466734 | No Recognized Claim | 327693 | 530813151 | No Recognized Claim |
| 94454 | 530240931 | No Eligible Purchases in Class Period | 211074 | 530466736 | No Recognized Claim | 327694 | 530813152 | No Recognized Claim |
| 94455 | 530240932 | No Eligible Purchases in Class Period | 211075 | 530466739 | No Recognized Claim | 327695 | 530813155 | No Recognized Claim |
| 94456 | 530240933 | No Eligible Purchases in Class Period | 211076 | 530466746 | No Recognized Claim | 327696 | 530813161 | No Recognized Claim |
| 94457 | 530240934 | No Eligible Purchases in Class Period | 211077 | 530466748 | No Recognized Claim | 327697 | 530813166 | No Recognized Claim |
| 94458 | 530240938 | No Recognized Claim | 211078 | 530466749 | No Recognized Claim | 327698 | 530813167 | No Recognized Claim |
| 94459 | 530240947 | No Recognized Claim | 211079 | 530466751 | No Recognized Claim | 327699 | 530813168 | No Recognized Claim |
| 94460 | 530240950 | No Recognized Claim | 211080 | 530466753 | No Recognized Claim | 327700 | 530813175 | No Recognized Claim |
| 94461 | 530240958 | No Recognized Claim | 211081 | 530466754 | No Recognized Claim | 327701 | 530813176 | No Recognized Claim |
| 94462 | 530240961 | No Recognized Claim | 211082 | 530466755 | No Recognized Claim | 327702 | 530813181 | No Recognized Claim |
| 94463 | 530240962 | No Eligible Purchases in Class Period | 211083 | 530466757 | No Recognized Claim | 327703 | 530813199 | No Recognized Claim |
| 94464 | 530240963 | No Eligible Purchases in Class Period | 211084 | 530466758 | No Recognized Claim | 327704 | 530813203 | No Recognized Claim |
| 94465 | 530240964 | No Eligible Purchases in Class Period | 211085 | 530466759 | No Recognized Claim | 327705 | 530813204 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94466 | 530240975 | No Eligible Purchases in Class Period | 211086 | 530466760 | No Recognized Claim | 327706 | 530813207 | No Recognized Claim |
| 94467 | 530240976 | No Eligible Purchases in Class Period | 211087 | 530466761 | No Recognized Claim | 327707 | 530813218 | No Recognized Claim |
| 94468 | 530240992 | No Eligible Purchases in Class Period | 211088 | 530466762 | No Recognized Claim | 327708 | 530813221 | No Recognized Claim |
| 94469 | 530240998 | No Eligible Purchases in Class Period | 211089 | 530466763 | No Recognized Claim | 327709 | 530813227 | No Recognized Claim |
| 94470 | 530241012 | No Eligible Purchases in Class Period | 211090 | 530466764 | No Recognized Claim | 327710 | 530813235 | No Recognized Claim |
| 94471 | 530241033 | No Eligible Purchases in Class Period | 211091 | 530466765 | No Recognized Claim | 327711 | 530813238 | No Recognized Claim |
| 94472 | 530241044 | No Recognized Claim | 211092 | 530466767 | No Recognized Claim | 327712 | 530813239 | No Recognized Claim |
| 94473 | 530241045 | No Recognized Claim | 211093 | 530466770 | No Recognized Claim | 327713 | 530813240 | No Recognized Claim |
| 94474 | 530241046 | No Recognized Claim | 211094 | 530466772 | No Recognized Claim | 327714 | 530813244 | No Recognized Claim |
| 94475 | 530241060 | No Recognized Claim | 211095 | 530466775 | No Recognized Claim | 327715 | 530813246 | No Recognized Claim |
| 94476 | 530241070 | No Recognized Claim | 211096 | 530466776 | No Recognized Claim | 327716 | 530813249 | No Recognized Claim |
| 94477 | 530241086 | No Recognized Claim | 211097 | 530466777 | No Recognized Claim | 327717 | 530813263 | No Recognized Claim |
| 94478 | 530241094 | No Recognized Claim | 211098 | 530466778 | No Recognized Claim | 327718 | 530813264 | No Recognized Claim |
| 94479 | 530241114 | No Recognized Claim | 211099 | 530466779 | No Recognized Claim | 327719 | 530813269 | No Recognized Claim |
| 94480 | 530241122 | No Eligible Purchases in Class Period | 211100 | 530466780 | No Recognized Claim | 327720 | 530813271 | No Recognized Claim |
| 94481 | 530241123 | No Eligible Purchases in Class Period | 211101 | 530466782 | No Recognized Claim | 327721 | 530813274 | No Recognized Claim |
| 94482 | 530241130 | No Eligible Purchases in Class Period | 211102 | 530466787 | No Recognized Claim | 327722 | 530813285 | No Recognized Claim |
| 94483 | 530241164 | No Recognized Claim | 211103 | 530466789 | No Recognized Claim | 327723 | 530813287 | No Recognized Claim |
| 94484 | 530241172 | No Eligible Purchases in Class Period | 211104 | 530466793 | No Recognized Claim | 327724 | 530813293 | No Recognized Claim |
| 94485 | 530241173 | No Recognized Claim | 211105 | 530466795 | No Recognized Claim | 327725 | 530813294 | No Recognized Claim |
| 94486 | 530241189 | No Eligible Purchases in Class Period | 211106 | 530466797 | No Recognized Claim | 327726 | 530813298 | No Recognized Claim |
| 94487 | 530241214 | No Recognized Claim | 211107 | 530466798 | No Recognized Claim | 327727 | 530813302 | No Recognized Claim |
| 94488 | 530241221 | No Recognized Claim | 211108 | 530466800 | No Recognized Claim | 327728 | 530813305 | No Recognized Claim |
| 94489 | 530241244 | No Recognized Claim | 211109 | 530466803 | No Recognized Claim | 327729 | 530813309 | No Recognized Claim |
| 94490 | 530241310 | No Recognized Claim | 211110 | 530466807 | No Recognized Claim | 327730 | 530813313 | No Recognized Claim |
| 94491 | 530241312 | No Recognized Claim | 211111 | 530466813 | No Recognized Claim | 327731 | 530813317 | No Recognized Claim |
| 94492 | 530241330 | No Eligible Purchases in Class Period | 211112 | 530466814 | No Recognized Claim | 327732 | 530813318 | No Recognized Claim |
| 94493 | 530241344 | No Eligible Purchases in Class Period | 211113 | 530466815 | No Recognized Claim | 327733 | 530813321 | No Recognized Claim |
| 94494 | 530241370 | No Eligible Purchases in Class Period | 211114 | 530466816 | No Recognized Claim | 327734 | 530813327 | No Recognized Claim |
| 94495 | 530241447 | No Eligible Purchases in Class Period | 211115 | 530466828 | No Recognized Claim | 327735 | 530813336 | No Recognized Claim |
| 94496 | 530241448 | No Recognized Claim | 211116 | 530466831 | No Recognized Claim | 327736 | 530813337 | No Recognized Claim |
| 94497 | 530241468 | No Eligible Purchases in Class Period | 211117 | 530466837 | No Eligible Purchases in Class Period | 327737 | 530813339 | No Recognized Claim |
| 94498 | 530241469 | No Eligible Purchases in Class Period | 211118 | 530466862 | No Recognized Claim | 327738 | 530813346 | No Recognized Claim |
| 94499 | 530241473 | No Eligible Purchases in Class Period | 211119 | 530466873 | No Eligible Purchases in Class Period | 327739 | 530813351 | No Recognized Claim |
| 94500 | 530241476 | No Eligible Purchases in Class Period | 211120 | 530466881 | No Recognized Claim | 327740 | 530813352 | No Recognized Claim |
| 94501 | 530241515 | No Recognized Claim | 211121 | 530466882 | No Recognized Claim | 327741 | 530813354 | No Recognized Claim |
| 94502 | 530241533 | No Recognized Claim | 211122 | 530466883 | No Recognized Claim | 327742 | 530813371 | No Recognized Claim |
| 94503 | 530241550 | No Recognized Claim | 211123 | 530466886 | No Recognized Claim | 327743 | 530813375 | No Recognized Claim |
| 94504 | 530241553 | No Recognized Claim | 211124 | 530466887 | No Recognized Claim | 327744 | 530813376 | No Recognized Claim |
| 94505 | 530241575 | No Eligible Purchases in Class Period | 211125 | 530466889 | No Recognized Claim | 327745 | 530813377 | No Recognized Claim |
| 94506 | 530241576 | No Recognized Claim | 211126 | 530466890 | No Recognized Claim | 327746 | 530813387 | No Recognized Claim |
| 94507 | 530241577 | No Recognized Claim | 211127 | 530466902 | No Recognized Claim | 327747 | 530813393 | No Recognized Claim |
| 94508 | 530241578 | No Recognized Claim | 211128 | 530466904 | No Eligible Purchases in Class Period | 327748 | 530813395 | No Recognized Claim |
| 94509 | 530241592 | No Recognized Claim | 211129 | 530466912 | No Recognized Claim | 327749 | 530813396 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94510 | 530241597 | Condition of Ineligiblity Never Cured | 211130 | 530466923 | No Recognized Claim | 327750 | 530813398 | No Recognized Claim |
| 94511 | 530241598 | No Recognized Claim | 211131 | 530466930 | No Recognized Claim | 327751 | 530813400 | No Recognized Claim |
| 94512 | 530241611 | No Recognized Claim | 211132 | 530466933 | No Recognized Claim | 327752 | 530813401 | No Recognized Claim |
| 94513 | 530241636 | No Eligible Purchases in Class Period | 211133 | 530466938 | No Recognized Claim | 327753 | 530813403 | No Recognized Claim |
| 94514 | 530241637 | No Eligible Purchases in Class Period | 211134 | 530466944 | No Recognized Claim | 327754 | 530813405 | No Recognized Claim |
| 94515 | 530241638 | No Eligible Purchases in Class Period | 211135 | 530466947 | No Recognized Claim | 327755 | 530813406 | No Recognized Claim |
| 94516 | 530241640 | No Recognized Claim | 211136 | 530466956 | No Recognized Claim | 327756 | 530813407 | No Recognized Claim |
| 94517 | 530241648 | No Recognized Claim | 211137 | 530466961 | No Recognized Claim | 327757 | 530813417 | No Recognized Claim |
| 94518 | 530241652 | No Eligible Purchases in Class Period | 211138 | 530466973 | No Recognized Claim | 327758 | 530813419 | No Recognized Claim |
| 94519 | 530241668 | No Recognized Claim | 211139 | 530466975 | No Recognized Claim | 327759 | 530813421 | No Recognized Claim |
| 94520 | 530241680 | No Recognized Claim | 211140 | 530466976 | No Recognized Claim | 327760 | 530813422 | No Recognized Claim |
| 94521 | 530241681 | No Recognized Claim | 211141 | 530467002 | No Recognized Claim | 327761 | 530813425 | No Recognized Claim |
| 94522 | 530241688 | No Eligible Purchases in Class Period | 211142 | 530467006 | No Recognized Claim | 327762 | 530813426 | No Recognized Claim |
| 94523 | 530241689 | No Eligible Purchases in Class Period | 211143 | 530467008 | No Recognized Claim | 327763 | 530813428 | No Recognized Claim |
| 94524 | 530241690 | No Eligible Purchases in Class Period | 211144 | 530467010 | No Recognized Claim | 327764 | 530813431 | No Recognized Claim |
| 94525 | 530241691 | No Eligible Purchases in Class Period | 211145 | 530467012 | No Recognized Claim | 327765 | 530813434 | No Recognized Claim |
| 94526 | 530241693 | No Eligible Purchases in Class Period | 211146 | 530467013 | No Recognized Claim | 327766 | 530813436 | No Recognized Claim |
| 94527 | 530241694 | No Eligible Purchases in Class Period | 211147 | 530467017 | No Eligible Purchases in Class Period | 327767 | 530813437 | No Recognized Claim |
| 94528 | 530241695 | No Eligible Purchases in Class Period | 211148 | 530467024 | No Recognized Claim | 327768 | 530813439 | No Recognized Claim |
| 94529 | 530241765 | No Recognized Claim | 211149 | 530467028 | No Recognized Claim | 327769 | 530813440 | No Recognized Claim |
| 94530 | 530241802 | No Eligible Purchases in Class Period | 211150 | 530467029 | No Recognized Claim | 327770 | 530813444 | No Recognized Claim |
| 94531 | 530241824 | No Recognized Claim | 211151 | 530467039 | No Eligible Purchases in Class Period | 327771 | 530813445 | No Recognized Claim |
| 94532 | 530241854 | No Eligible Purchases in Class Period | 211152 | 530467050 | No Eligible Purchases in Class Period | 327772 | 530813450 | No Recognized Claim |
| 94533 | 530241858 | No Eligible Purchases in Class Period | 211153 | 530467053 | No Eligible Purchases in Class Period | 327773 | 530813456 | No Recognized Claim |
| 94534 | 530241859 | No Eligible Purchases in Class Period | 211154 | 530467056 | No Eligible Purchases in Class Period | 327774 | 530813459 | No Recognized Claim |
| 94535 | 530241881 | No Eligible Purchases in Class Period | 211155 | 530467059 | No Eligible Purchases in Class Period | 327775 | 530813464 | No Recognized Claim |
| 94536 | 530241890 | No Eligible Purchases in Class Period | 211156 | 530467067 | No Eligible Purchases in Class Period | 327776 | 530813466 | No Recognized Claim |
| 94537 | 530241892 | No Eligible Purchases in Class Period | 211157 | 530467081 | No Eligible Purchases in Class Period | 327777 | 530813482 | No Recognized Claim |
| 94538 | 530241936 | No Recognized Claim | 211158 | 530467082 | No Eligible Purchases in Class Period | 327778 | 530813488 | No Recognized Claim |
| 94539 | 530241938 | No Recognized Claim | 211159 | 530467087 | No Eligible Purchases in Class Period | 327779 | 530813489 | No Recognized Claim |
| 94540 | 530241939 | No Recognized Claim | 211160 | 530467090 | No Recognized Claim | 327780 | 530813491 | No Recognized Claim |
| 94541 | 530241958 | No Recognized Claim | 211161 | 530467091 | No Recognized Claim | 327781 | 530813493 | No Recognized Claim |
| 94542 | 530241960 | No Eligible Purchases in Class Period | 211162 | 530467092 | No Eligible Purchases in Class Period | 327782 | 530813495 | No Recognized Claim |
| 94543 | 530241963 | No Eligible Purchases in Class Period | 211163 | 530467093 | No Eligible Purchases in Class Period | 327783 | 530813496 | No Recognized Claim |
| 94544 | 530241964 | No Recognized Claim | 211164 | 530467094 | No Eligible Purchases in Class Period | 327784 | 530813504 | No Recognized Claim |
| 94545 | 530241967 | No Eligible Purchases in Class Period | 211165 | 530467095 | No Eligible Purchases in Class Period | 327785 | 530813506 | No Recognized Claim |
| 94546 | 530241969 | No Eligible Purchases in Class Period | 211166 | 530467096 | No Eligible Purchases in Class Period | 327786 | 530813511 | No Recognized Claim |
| 94547 | 530241977 | No Eligible Purchases in Class Period | 211167 | 530467121 | No Recognized Claim | 327787 | 530813517 | No Recognized Claim |
| 94548 | 530241978 | No Eligible Purchases in Class Period | 211168 | 530467143 | No Recognized Claim | 327788 | 530813518 | No Recognized Claim |
| 94549 | 530241980 | No Eligible Purchases in Class Period | 211169 | 530467150 | No Recognized Claim | 327789 | 530813519 | No Recognized Claim |
| 94550 | 530241996 | No Recognized Claim | 211170 | 530467159 | No Recognized Claim | 327790 | 530813520 | No Recognized Claim |
| 94551 | 530242012 | No Eligible Purchases in Class Period | 211171 | 530467163 | No Recognized Claim | 327791 | 530813523 | No Recognized Claim |
| 94552 | 530242016 | No Recognized Claim | 211172 | 530467164 | No Recognized Claim | 327792 | 530813526 | No Recognized Claim |
| 94553 | 530242033 | No Eligible Purchases in Class Period | 211173 | 530467165 | No Recognized Claim | 327793 | 530813529 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94554 | 530242036 | No Eligible Purchases in Class Period | 211174 | 530467166 | No Recognized Claim | 327794 | 530813530 | No Recognized Claim |
| 94555 | 530242059 | No Eligible Purchases in Class Period | 211175 | 530467167 | No Recognized Claim | 327795 | 530813535 | No Recognized Claim |
| 94556 | 530242062 | No Eligible Purchases in Class Period | 211176 | 530467168 | No Recognized Claim | 327796 | 530813537 | No Recognized Claim |
| 94557 | 530242080 | No Eligible Purchases in Class Period | 211177 | 530467169 | No Recognized Claim | 327797 | 530813538 | No Recognized Claim |
| 94558 | 530242081 | No Eligible Purchases in Class Period | 211178 | 530467170 | No Recognized Claim | 327798 | 530813540 | No Recognized Claim |
| 94559 | 530242083 | No Eligible Purchases in Class Period | 211179 | 530467171 | No Recognized Claim | 327799 | 530813543 | No Recognized Claim |
| 94560 | 530242089 | No Eligible Purchases in Class Period | 211180 | 530467172 | No Recognized Claim | 327800 | 530813546 | No Recognized Claim |
| 94561 | 530242091 | No Recognized Claim | 211181 | 530467173 | No Recognized Claim | 327801 | 530813547 | No Recognized Claim |
| 94562 | 530242101 | No Eligible Purchases in Class Period | 211182 | 530467174 | No Recognized Claim | 327802 | 530813548 | No Recognized Claim |
| 94563 | 530242109 | No Recognized Claim | 211183 | 530467175 | No Recognized Claim | 327803 | 530813549 | No Recognized Claim |
| 94564 | 530242112 | No Recognized Claim | 211184 | 530467176 | No Recognized Claim | 327804 | 530813551 | No Recognized Claim |
| 94565 | 530242113 | No Recognized Claim | 211185 | 530467177 | No Recognized Claim | 327805 | 530813555 | No Recognized Claim |
| 94566 | 530242114 | No Eligible Purchases in Class Period | 211186 | 530467178 | No Recognized Claim | 327806 | 530813559 | No Recognized Claim |
| 94567 | 530242115 | No Eligible Purchases in Class Period | 211187 | 530467179 | No Recognized Claim | 327807 | 530813560 | No Recognized Claim |
| 94568 | 530242116 | No Eligible Purchases in Class Period | 211188 | 530467180 | No Recognized Claim | 327808 | 530813561 | No Recognized Claim |
| 94569 | 530242136 | No Recognized Claim | 211189 | 530467181 | No Recognized Claim | 327809 | 530813577 | No Recognized Claim |
| 94570 | 530242149 | No Recognized Claim | 211190 | 530467182 | No Recognized Claim | 327810 | 530813579 | No Recognized Claim |
| 94571 | 530242153 | No Recognized Claim | 211191 | 530467183 | No Recognized Claim | 327811 | 530813580 | No Recognized Claim |
| 94572 | 530242171 | No Recognized Claim | 211192 | 530467184 | No Recognized Claim | 327812 | 530813581 | No Recognized Claim |
| 94573 | 530242186 | No Recognized Claim | 211193 | 530467185 | No Recognized Claim | 327813 | 530813586 | No Recognized Claim |
| 94574 | 530242192 | No Recognized Claim | 211194 | 530467186 | No Recognized Claim | 327814 | 530813600 | No Recognized Claim |
| 94575 | 530242193 | No Recognized Claim | 211195 | 530467187 | No Recognized Claim | 327815 | 530813601 | No Recognized Claim |
| 94576 | 530242198 | No Recognized Claim | 211196 | 530467188 | No Recognized Claim | 327816 | 530813603 | No Recognized Claim |
| 94577 | 530242209 | No Recognized Claim | 211197 | 530467189 | No Recognized Claim | 327817 | 530813605 | No Recognized Claim |
| 94578 | 530242215 | No Eligible Purchases in Class Period | 211198 | 530467190 | No Recognized Claim | 327818 | 530813609 | No Recognized Claim |
| 94579 | 530242233 | No Recognized Claim | 211199 | 530467191 | No Recognized Claim | 327819 | 530813612 | No Recognized Claim |
| 94580 | 530242272 | No Eligible Purchases in Class Period | 211200 | 530467192 | No Recognized Claim | 327820 | 530813613 | No Recognized Claim |
| 94581 | 530242274 | No Recognized Claim | 211201 | 530467193 | No Recognized Claim | 327821 | 530813623 | No Recognized Claim |
| 94582 | 530242277 | No Eligible Purchases in Class Period | 211202 | 530467194 | No Recognized Claim | 327822 | 530813625 | No Recognized Claim |
| 94583 | 530242295 | No Eligible Purchases in Class Period | 211203 | 530467195 | No Recognized Claim | 327823 | 530813628 | No Recognized Claim |
| 94584 | 530242296 | No Eligible Purchases in Class Period | 211204 | 530467196 | No Recognized Claim | 327824 | 530813637 | No Recognized Claim |
| 94585 | 530242297 | No Eligible Purchases in Class Period | 211205 | 530467197 | No Recognized Claim | 327825 | 530813638 | No Recognized Claim |
| 94586 | 530242298 | No Eligible Purchases in Class Period | 211206 | 530467198 | No Recognized Claim | 327826 | 530813643 | No Recognized Claim |
| 94587 | 530242299 | No Eligible Purchases in Class Period | 211207 | 530467199 | No Recognized Claim | 327827 | 530813645 | No Recognized Claim |
| 94588 | 530242309 | No Recognized Claim | 211208 | 530467200 | No Recognized Claim | 327828 | 530813649 | No Recognized Claim |
| 94589 | 530242344 | No Recognized Claim | 211209 | 530467203 | No Recognized Claim | 327829 | 530813651 | No Recognized Claim |
| 94590 | 530242346 | No Recognized Claim | 211210 | 530467205 | No Recognized Claim | 327830 | 530813655 | No Recognized Claim |
| 94591 | 530242358 | No Recognized Claim | 211211 | 530467206 | No Recognized Claim | 327831 | 530813668 | No Recognized Claim |
| 94592 | 530242359 | No Recognized Claim | 211212 | 530467212 | No Eligible Purchases in Class Period | 327832 | 530813678 | No Recognized Claim |
| 94593 | 530242385 | No Eligible Purchases in Class Period | 211213 | 530467214 | No Eligible Purchases in Class Period | 327833 | 530813679 | No Recognized Claim |
| 94594 | 530242415 | No Eligible Purchases in Class Period | 211214 | 530467273 | No Eligible Purchases in Class Period | 327834 | 530813687 | No Recognized Claim |
| 94595 | 530242420 | No Eligible Purchases in Class Period | 211215 | 530467276 | No Eligible Purchases in Class Period | 327835 | 530813693 | No Recognized Claim |
| 94596 | 530242421 | No Recognized Claim | 211216 | 530467285 | No Eligible Purchases in Class Period | 327836 | 530813694 | No Recognized Claim |
| 94597 | 530242426 | No Eligible Purchases in Class Period | 211217 | 530467298 | No Recognized Claim | 327837 | 530813712 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94598 | 530242442 | No Eligible Purchases in Class Period | 211218 | 530467299 | No Eligible Purchases in Class Period | 327838 | 530813714 | No Recognized Claim |
| 94599 | 530242459 | No Recognized Claim | 211219 | 530467303 | No Eligible Purchases in Class Period | 327839 | 530813718 | No Recognized Claim |
| 94600 | 530242465 | No Eligible Purchases in Class Period | 211220 | 530467306 | No Recognized Claim | 327840 | 530813733 | No Recognized Claim |
| 94601 | 530242468 | No Eligible Purchases in Class Period | 211221 | 530467320 | No Recognized Claim | 327841 | 530813734 | No Recognized Claim |
| 94602 | 530242478 | No Eligible Purchases in Class Period | 211222 | 530467323 | No Recognized Claim | 327842 | 530813735 | No Recognized Claim |
| 94603 | 530242479 | No Eligible Purchases in Class Period | 211223 | 530467327 | No Eligible Purchases in Class Period | 327843 | 530813736 | No Recognized Claim |
| 94604 | 530242483 | No Eligible Purchases in Class Period | 211224 | 530467338 | No Recognized Claim | 327844 | 530813737 | No Recognized Claim |
| 94605 | 530242485 | No Eligible Purchases in Class Period | 211225 | 530467341 | No Recognized Claim | 327845 | 530813741 | No Recognized Claim |
| 94606 | 530242486 | No Recognized Claim | 211226 | 530467345 | No Recognized Claim | 327846 | 530813742 | No Recognized Claim |
| 94607 | 530242488 | No Recognized Claim | 211227 | 530467349 | No Recognized Claim | 327847 | 530813743 | No Recognized Claim |
| 94608 | 530242491 | No Recognized Claim | 211228 | 530467351 | No Recognized Claim | 327848 | 530813751 | No Recognized Claim |
| 94609 | 530242495 | No Recognized Claim | 211229 | 530467362 | No Recognized Claim | 327849 | 530813752 | No Recognized Claim |
| 94610 | 530242506 | No Eligible Purchases in Class Period | 211230 | 530467366 | No Recognized Claim | 327850 | 530813753 | No Recognized Claim |
| 94611 | 530242516 | No Recognized Claim | 211231 | 530467367 | No Recognized Claim | 327851 | 530813766 | No Recognized Claim |
| 94612 | 530242528 | No Recognized Claim | 211232 | 530467381 | No Eligible Purchases in Class Period | 327852 | 530813767 | No Recognized Claim |
| 94613 | 530242529 | No Recognized Claim | 211233 | 530467389 | No Recognized Claim | 327853 | 530813768 | No Recognized Claim |
| 94614 | 530242530 | No Recognized Claim | 211234 | 530467390 | No Recognized Claim | 327854 | 530813785 | No Recognized Claim |
| 94615 | 530242539 | No Eligible Purchases in Class Period | 211235 | 530467393 | No Recognized Claim | 327855 | 530813787 | No Recognized Claim |
| 94616 | 530242545 | No Eligible Purchases in Class Period | 211236 | 530467442 | No Recognized Claim | 327856 | 530813788 | No Recognized Claim |
| 94617 | 530242549 | No Recognized Claim | 211237 | 530467450 | No Recognized Claim | 327857 | 530813789 | No Recognized Claim |
| 94618 | 530242565 | No Eligible Purchases in Class Period | 211238 | 530467452 | No Eligible Purchases in Class Period | 327858 | 530813794 | No Recognized Claim |
| 94619 | 530242581 | No Eligible Purchases in Class Period | 211239 | 530467457 | No Recognized Claim | 327859 | 530813813 | No Recognized Claim |
| 94620 | 530242587 | No Eligible Purchases in Class Period | 211240 | 530467458 | No Recognized Claim | 327860 | 530813825 | No Recognized Claim |
| 94621 | 530242591 | No Eligible Purchases in Class Period | 211241 | 530467465 | No Eligible Purchases in Class Period | 327861 | 530813832 | No Recognized Claim |
| 94622 | 530242596 | No Eligible Purchases in Class Period | 211242 | 530467469 | No Recognized Claim | 327862 | 530813834 | No Recognized Claim |
| 94623 | 530242619 | No Recognized Claim | 211243 | 530467470 | No Eligible Purchases in Class Period | 327863 | 530813835 | No Recognized Claim |
| 94624 | 530242626 | No Eligible Purchases in Class Period | 211244 | 530467471 | No Eligible Purchases in Class Period | 327864 | 530813838 | No Recognized Claim |
| 94625 | 530242627 | No Recognized Claim | 211245 | 530467473 | No Recognized Claim | 327865 | 530813851 | No Recognized Claim |
| 94626 | 530242648 | No Eligible Purchases in Class Period | 211246 | 530467474 | No Eligible Purchases in Class Period | 327866 | 530813853 | No Recognized Claim |
| 94627 | 530242649 | No Eligible Purchases in Class Period | 211247 | 530467475 | No Eligible Purchases in Class Period | 327867 | 530813862 | No Recognized Claim |
| 94628 | 530242654 | No Eligible Purchases in Class Period | 211248 | 530467476 | No Eligible Purchases in Class Period | 327868 | 530813865 | No Recognized Claim |
| 94629 | 530242669 | No Eligible Purchases in Class Period | 211249 | 530467477 | No Eligible Purchases in Class Period | 327869 | 530813870 | No Recognized Claim |
| 94630 | 530242676 | No Recognized Claim | 211250 | 530467478 | No Eligible Purchases in Class Period | 327870 | 530813879 | No Recognized Claim |
| 94631 | 530242708 | No Recognized Claim | 211251 | 530467479 | No Recognized Claim | 327871 | 530813880 | No Recognized Claim |
| 94632 | 530242752 | No Recognized Claim | 211252 | 530467481 | No Recognized Claim | 327872 | 530813881 | No Recognized Claim |
| 94633 | 530242754 | No Eligible Purchases in Class Period | 211253 | 530467492 | No Recognized Claim | 327873 | 530813887 | No Recognized Claim |
| 94634 | 530242762 | No Recognized Claim | 211254 | 530467499 | No Recognized Claim | 327874 | 530813889 | No Recognized Claim |
| 94635 | 530242763 | No Recognized Claim | 211255 | 530467502 | No Recognized Claim | 327875 | 530813897 | No Recognized Claim |
| 94636 | 530242764 | No Recognized Claim | 211256 | 530467505 | No Recognized Claim | 327876 | 530813904 | No Recognized Claim |
| 94637 | 530242765 | No Recognized Claim | 211257 | 530467508 | No Recognized Claim | 327877 | 530813905 | No Recognized Claim |
| 94638 | 530242768 | No Recognized Claim | 211258 | 530467509 | No Recognized Claim | 327878 | 530813908 | No Recognized Claim |
| 94639 | 530242771 | No Eligible Purchases in Class Period | 211259 | 530467514 | No Recognized Claim | 327879 | 530813912 | No Recognized Claim |
| 94640 | 530242774 | No Recognized Claim | 211260 | 530467516 | No Recognized Claim | 327880 | 530813918 | No Recognized Claim |
| 94641 | 530242788 | No Eligible Purchases in Class Period | 211261 | 530467520 | No Recognized Claim | 327881 | 530813921 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94642 | 530242790 | No Eligible Purchases in Class Period | 211262 | 530467531 | No Recognized Claim | 327882 | 530813926 | No Recognized Claim |
| 94643 | 530242791 | No Eligible Purchases in Class Period | 211263 | 530467532 | No Recognized Claim | 327883 | 530813929 | No Recognized Claim |
| 94644 | 530242792 | No Recognized Claim | 211264 | 530467541 | No Recognized Claim | 327884 | 530813934 | No Recognized Claim |
| 94645 | 530242794 | No Eligible Purchases in Class Period | 211265 | 530467578 | No Recognized Claim | 327885 | 530813939 | No Recognized Claim |
| 94646 | 530242795 | No Recognized Claim | 211266 | 530467583 | No Recognized Claim | 327886 | 530813941 | No Recognized Claim |
| 94647 | 530242798 | No Recognized Claim | 211267 | 530467584 | No Recognized Claim | 327887 | 530813944 | No Recognized Claim |
| 94648 | 530242802 | No Recognized Claim | 211268 | 530467617 | No Recognized Claim | 327888 | 530813945 | No Recognized Claim |
| 94649 | 530242803 | No Recognized Claim | 211269 | 530467643 | No Recognized Claim | 327889 | 530813947 | No Recognized Claim |
| 94650 | 530242807 | No Eligible Purchases in Class Period | 211270 | 530467644 | No Recognized Claim | 327890 | 530813948 | No Recognized Claim |
| 94651 | 530242809 | No Recognized Claim | 211271 | 530467653 | No Recognized Claim | 327891 | 530813956 | No Recognized Claim |
| 94652 | 530242810 | No Recognized Claim | 211272 | 530467668 | No Recognized Claim | 327892 | 530813964 | No Recognized Claim |
| 94653 | 530242813 | No Recognized Claim | 211273 | 530467699 | No Recognized Claim | 327893 | 530813970 | No Recognized Claim |
| 94654 | 530242818 | No Recognized Claim | 211274 | 530467708 | No Recognized Claim | 327894 | 530813979 | No Recognized Claim |
| 94655 | 530242826 | No Recognized Claim | 211275 | 530467724 | No Recognized Claim | 327895 | 530813980 | No Recognized Claim |
| 94656 | 530242833 | No Eligible Purchases in Class Period | 211276 | 530467725 | No Recognized Claim | 327896 | 530813982 | No Recognized Claim |
| 94657 | 530242835 | No Eligible Purchases in Class Period | 211277 | 530467728 | No Recognized Claim | 327897 | 530813984 | No Recognized Claim |
| 94658 | 530242836 | No Eligible Purchases in Class Period | 211278 | 530467734 | No Eligible Purchases in Class Period | 327898 | 530813987 | No Recognized Claim |
| 94659 | 530242838 | No Eligible Purchases in Class Period | 211279 | 530467738 | No Recognized Claim | 327899 | 530813989 | No Recognized Claim |
| 94660 | 530242840 | No Eligible Purchases in Class Period | 211280 | 530467739 | No Eligible Purchases in Class Period | 327900 | 530813995 | No Recognized Claim |
| 94661 | 530242843 | No Eligible Purchases in Class Period | 211281 | 530467740 | No Eligible Purchases in Class Period | 327901 | 530814001 | No Recognized Claim |
| 94662 | 530242844 | No Eligible Purchases in Class Period | 211282 | 530467743 | No Eligible Purchases in Class Period | 327902 | 530814002 | No Recognized Claim |
| 94663 | 530242846 | No Eligible Purchases in Class Period | 211283 | 530467745 | No Eligible Purchases in Class Period | 327903 | 530814007 | No Recognized Claim |
| 94664 | 530242849 | No Eligible Purchases in Class Period | 211284 | 530467746 | No Eligible Purchases in Class Period | 327904 | 530814013 | No Recognized Claim |
| 94665 | 530242850 | No Eligible Purchases in Class Period | 211285 | 530467748 | No Eligible Purchases in Class Period | 327905 | 530814015 | No Recognized Claim |
| 94666 | 530242856 | No Recognized Claim | 211286 | 530467749 | No Eligible Purchases in Class Period | 327906 | 530814016 | No Recognized Claim |
| 94667 | 530242868 | No Recognized Claim | 211287 | 530467751 | No Eligible Purchases in Class Period | 327907 | 530814023 | No Recognized Claim |
| 94668 | 530242882 | No Recognized Claim | 211288 | 530467753 | No Eligible Purchases in Class Period | 327908 | 530814028 | No Recognized Claim |
| 94669 | 530242885 | No Eligible Purchases in Class Period | 211289 | 530467754 | No Eligible Purchases in Class Period | 327909 | 530814032 | No Recognized Claim |
| 94670 | 530242889 | No Eligible Purchases in Class Period | 211290 | 530467757 | No Eligible Purchases in Class Period | 327910 | 530814033 | No Recognized Claim |
| 94671 | 530242892 | No Eligible Purchases in Class Period | 211291 | 530467758 | No Eligible Purchases in Class Period | 327911 | 530814035 | No Recognized Claim |
| 94672 | 530242897 | No Eligible Purchases in Class Period | 211292 | 530467759 | No Eligible Purchases in Class Period | 327912 | 530814036 | No Recognized Claim |
| 94673 | 530242898 | No Eligible Purchases in Class Period | 211293 | 530467762 | No Eligible Purchases in Class Period | 327913 | 530814038 | No Recognized Claim |
| 94674 | 530242899 | No Eligible Purchases in Class Period | 211294 | 530467763 | No Eligible Purchases in Class Period | 327914 | 530814045 | No Recognized Claim |
| 94675 | 530242914 | No Eligible Purchases in Class Period | 211295 | 530467764 | No Eligible Purchases in Class Period | 327915 | 530814047 | No Recognized Claim |
| 94676 | 530242940 | No Eligible Purchases in Class Period | 211296 | 530467767 | No Eligible Purchases in Class Period | 327916 | 530814048 | No Recognized Claim |
| 94677 | 530242947 | No Eligible Purchases in Class Period | 211297 | 530467769 | No Eligible Purchases in Class Period | 327917 | 530814052 | No Recognized Claim |
| 94678 | 530242977 | No Eligible Purchases in Class Period | 211298 | 530467770 | No Eligible Purchases in Class Period | 327918 | 530814054 | No Recognized Claim |
| 94679 | 530242979 | No Eligible Purchases in Class Period | 211299 | 530467772 | No Eligible Purchases in Class Period | 327919 | 530814059 | No Recognized Claim |
| 94680 | 530242981 | No Eligible Purchases in Class Period | 211300 | 530467776 | No Eligible Purchases in Class Period | 327920 | 530814062 | No Recognized Claim |
| 94681 | 530242989 | No Recognized Claim | 211301 | 530467801 | No Recognized Claim | 327921 | 530814066 | No Recognized Claim |
| 94682 | 530242994 | No Recognized Claim | 211302 | 530467804 | No Recognized Claim | 327922 | 530814073 | No Recognized Claim |
| 94683 | 530242997 | No Recognized Claim | 211303 | 530467811 | No Recognized Claim | 327923 | 530814074 | No Recognized Claim |
| 94684 | 530243001 | No Recognized Claim | 211304 | 530467814 | No Recognized Claim | 327924 | 530814075 | No Recognized Claim |
| 94685 | 530243013 | No Eligible Purchases in Class Period | 211305 | 530467817 | No Recognized Claim | 327925 | 530814080 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94686 | 530243015 | No Recognized Claim | 211306 | 530467825 | No Recognized Claim | 327926 | 530814083 | No Recognized Claim |
| 94687 | 530243045 | No Recognized Claim | 211307 | 530467826 | No Eligible Purchases in Class Period | 327927 | 530814096 | No Recognized Claim |
| 94688 | 530243049 | No Recognized Claim | 211308 | 530467827 | No Recognized Claim | 327928 | 530814102 | No Recognized Claim |
| 94689 | 530243051 | No Recognized Claim | 211309 | 530467828 | No Recognized Claim | 327929 | 530814103 | No Recognized Claim |
| 94690 | 530243052 | No Recognized Claim | 211310 | 530467829 | No Recognized Claim | 327930 | 530814105 | No Recognized Claim |
| 94691 | 530243061 | No Recognized Claim | 211311 | 530467830 | No Recognized Claim | 327931 | 530814113 | No Recognized Claim |
| 94692 | 530243075 | No Recognized Claim | 211312 | 530467831 | No Recognized Claim | 327932 | 530814131 | No Recognized Claim |
| 94693 | 530243082 | No Eligible Purchases in Class Period | 211313 | 530467833 | No Recognized Claim | 327933 | 530814138 | No Recognized Claim |
| 94694 | 530243089 | No Recognized Claim | 211314 | 530467834 | No Recognized Claim | 327934 | 530814141 | No Recognized Claim |
| 94695 | 530243101 | No Eligible Purchases in Class Period | 211315 | 530467835 | No Recognized Claim | 327935 | 530814143 | No Recognized Claim |
| 94696 | 530243102 | No Eligible Purchases in Class Period | 211316 | 530467836 | No Recognized Claim | 327936 | 530814171 | No Recognized Claim |
| 94697 | 530243110 | No Eligible Purchases in Class Period | 211317 | 530467838 | No Recognized Claim | 327937 | 530814172 | No Recognized Claim |
| 94698 | 530243118 | No Eligible Purchases in Class Period | 211318 | 530467840 | No Recognized Claim | 327938 | 530814177 | No Recognized Claim |
| 94699 | 530243119 | No Eligible Purchases in Class Period | 211319 | 530467841 | No Recognized Claim | 327939 | 530814182 | No Recognized Claim |
| 94700 | 530243138 | No Recognized Claim | 211320 | 530467842 | No Recognized Claim | 327940 | 530814191 | No Recognized Claim |
| 94701 | 530243144 | No Recognized Claim | 211321 | 530467843 | No Recognized Claim | 327941 | 530814203 | No Recognized Claim |
| 94702 | 530243173 | No Recognized Claim | 211322 | 530467844 | No Recognized Claim | 327942 | 530814204 | No Recognized Claim |
| 94703 | 530243203 | No Recognized Claim | 211323 | 530467845 | No Eligible Purchases in Class Period | 327943 | 530814205 | No Recognized Claim |
| 94704 | 530243204 | No Recognized Claim | 211324 | 530467846 | No Recognized Claim | 327944 | 530814206 | No Recognized Claim |
| 94705 | 530243209 | No Eligible Purchases in Class Period | 211325 | 530467847 | No Recognized Claim | 327945 | 530814217 | No Recognized Claim |
| 94706 | 530243221 | No Eligible Purchases in Class Period | 211326 | 530467848 | No Recognized Claim | 327946 | 530814221 | No Recognized Claim |
| 94707 | 530243222 | No Eligible Purchases in Class Period | 211327 | 530467849 | No Eligible Purchases in Class Period | 327947 | 530814226 | No Recognized Claim |
| 94708 | 530243223 | No Eligible Purchases in Class Period | 211328 | 530467850 | No Eligible Purchases in Class Period | 327948 | 530814228 | No Recognized Claim |
| 94709 | 530243236 | No Recognized Claim | 211329 | 530467851 | No Eligible Purchases in Class Period | 327949 | 530814234 | No Recognized Claim |
| 94710 | 530243243 | No Recognized Claim | 211330 | 530467895 | No Recognized Claim | 327950 | 530814235 | No Recognized Claim |
| 94711 | 530243249 | No Recognized Claim | 211331 | 530467897 | No Eligible Purchases in Class Period | 327951 | 530814240 | No Recognized Claim |
| 94712 | 530243281 | No Recognized Claim | 211332 | 530467904 | No Recognized Claim | 327952 | 530814241 | No Recognized Claim |
| 94713 | 530243304 | No Recognized Claim | 211333 | 530467907 | No Recognized Claim | 327953 | 530814245 | No Recognized Claim |
| 94714 | 530243305 | No Recognized Claim | 211334 | 530467908 | No Recognized Claim | 327954 | 530814246 | No Eligible Purchases in Class Period |
| 94715 | 530243316 | No Eligible Purchases in Class Period | 211335 | 530467909 | No Recognized Claim | 327955 | 530814249 | No Recognized Claim |
| 94716 | 530243317 | No Eligible Purchases in Class Period | 211336 | 530467911 | No Recognized Claim | 327956 | 530814253 | No Recognized Claim |
| 94717 | 530243318 | No Eligible Purchases in Class Period | 211337 | 530467912 | No Recognized Claim | 327957 | 530814255 | No Recognized Claim |
| 94718 | 530243319 | No Eligible Purchases in Class Period | 211338 | 530467913 | No Recognized Claim | 327958 | 530814256 | No Recognized Claim |
| 94719 | 530243320 | No Eligible Purchases in Class Period | 211339 | 530467914 | No Recognized Claim | 327959 | 530814257 | No Recognized Claim |
| 94720 | 530243321 | No Eligible Purchases in Class Period | 211340 | 530467918 | No Recognized Claim | 327960 | 530814261 | No Recognized Claim |
| 94721 | 530243322 | No Eligible Purchases in Class Period | 211341 | 530467919 | No Recognized Claim | 327961 | 530814262 | No Recognized Claim |
| 94722 | 530243323 | No Eligible Purchases in Class Period | 211342 | 530467922 | No Recognized Claim | 327962 | 530814266 | No Recognized Claim |
| 94723 | 530243324 | No Eligible Purchases in Class Period | 211343 | 530467923 | No Recognized Claim | 327963 | 530814270 | No Recognized Claim |
| 94724 | 530243325 | No Eligible Purchases in Class Period | 211344 | 530467924 | No Recognized Claim | 327964 | 530814282 | No Recognized Claim |
| 94725 | 530243328 | No Eligible Purchases in Class Period | 211345 | 530467925 | No Recognized Claim | 327965 | 530814289 | No Eligible Purchases in Class Period |
| 94726 | 530243330 | No Eligible Purchases in Class Period | 211346 | 530467926 | No Recognized Claim | 327966 | 530814290 | No Recognized Claim |
| 94727 | 530243355 | No Eligible Purchases in Class Period | 211347 | 530467928 | No Recognized Claim | 327967 | 530814291 | No Recognized Claim |
| 94728 | 530243369 | No Recognized Claim | 211348 | 530467929 | No Recognized Claim | 327968 | 530814305 | No Recognized Claim |
| 94729 | 530243405 | No Eligible Purchases in Class Period | 211349 | 530467930 | No Recognized Claim | 327969 | 530814310 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94730 | 530243411 | No Eligible Purchases in Class Period | 211350 | 530467932 | No Recognized Claim | 327970 | 530814312 | No Recognized Claim |
| 94731 | 530243414 | No Eligible Purchases in Class Period | 211351 | 530467933 | No Recognized Claim | 327971 | 530814318 | No Recognized Claim |
| 94732 | 530243430 | No Recognized Claim | 211352 | 530467934 | No Recognized Claim | 327972 | 530814319 | No Recognized Claim |
| 94733 | 530243446 | No Recognized Claim | 211353 | 530467935 | No Recognized Claim | 327973 | 530814322 | No Recognized Claim |
| 94734 | 530243447 | No Recognized Claim | 211354 | 530467936 | No Recognized Claim | 327974 | 530814327 | No Recognized Claim |
| 94735 | 530243471 | No Eligible Purchases in Class Period | 211355 | 530467937 | No Recognized Claim | 327975 | 530814328 | No Recognized Claim |
| 94736 | 530243475 | No Recognized Claim | 211356 | 530467938 | No Recognized Claim | 327976 | 530814332 | No Recognized Claim |
| 94737 | 530243476 | Void or Withdrawn | 211357 | 530467939 | No Recognized Claim | 327977 | 530814335 | No Recognized Claim |
| 94738 | 530243477 | No Eligible Purchases in Class Period | 211358 | 530467940 | No Recognized Claim | 327978 | 530814338 | No Recognized Claim |
| 94739 | 530243478 | No Eligible Purchases in Class Period | 211359 | 530467941 | No Recognized Claim | 327979 | 530814339 | No Recognized Claim |
| 94740 | 530243479 | No Eligible Purchases in Class Period | 211360 | 530467942 | No Recognized Claim | 327980 | 530814340 | No Recognized Claim |
| 94741 | 530243480 | No Eligible Purchases in Class Period | 211361 | 530467943 | No Recognized Claim | 327981 | 530814341 | No Recognized Claim |
| 94742 | 530243481 | No Recognized Claim | 211362 | 530467944 | No Recognized Claim | 327982 | 530814343 | No Recognized Claim |
| 94743 | 530243482 | No Eligible Purchases in Class Period | 211363 | 530467945 | No Recognized Claim | 327983 | 530814348 | No Recognized Claim |
| 94744 | 530243483 | No Eligible Purchases in Class Period | 211364 | 530467948 | No Recognized Claim | 327984 | 530814350 | No Recognized Claim |
| 94745 | 530243484 | No Eligible Purchases in Class Period | 211365 | 530467949 | No Recognized Claim | 327985 | 530814352 | No Recognized Claim |
| 94746 | 530243486 | No Eligible Purchases in Class Period | 211366 | 530467950 | No Recognized Claim | 327986 | 530814354 | No Recognized Claim |
| 94747 | 530243487 | No Eligible Purchases in Class Period | 211367 | 530467951 | No Recognized Claim | 327987 | 530814356 | No Recognized Claim |
| 94748 | 530243488 | No Eligible Purchases in Class Period | 211368 | 530467952 | No Recognized Claim | 327988 | 530814357 | No Recognized Claim |
| 94749 | 530243489 | No Eligible Purchases in Class Period | 211369 | 530467954 | No Recognized Claim | 327989 | 530814358 | No Recognized Claim |
| 94750 | 530243491 | No Eligible Purchases in Class Period | 211370 | 530467955 | No Recognized Claim | 327990 | 530814359 | No Recognized Claim |
| 94751 | 530243495 | No Recognized Claim | 211371 | 530467956 | No Recognized Claim | 327991 | 530814362 | No Recognized Claim |
| 94752 | 530243497 | No Eligible Purchases in Class Period | 211372 | 530467957 | No Recognized Claim | 327992 | 530814368 | No Recognized Claim |
| 94753 | 530243499 | No Eligible Purchases in Class Period | 211373 | 530467958 | No Recognized Claim | 327993 | 530814370 | No Recognized Claim |
| 94754 | 530243500 | No Eligible Purchases in Class Period | 211374 | 530467959 | No Recognized Claim | 327994 | 530814371 | No Recognized Claim |
| 94755 | 530243501 | No Eligible Purchases in Class Period | 211375 | 530467960 | No Recognized Claim | 327995 | 530814378 | No Recognized Claim |
| 94756 | 530243502 | No Eligible Purchases in Class Period | 211376 | 530467961 | No Recognized Claim | 327996 | 530814381 | No Recognized Claim |
| 94757 | 530243503 | No Eligible Purchases in Class Period | 211377 | 530467963 | No Recognized Claim | 327997 | 530814392 | No Recognized Claim |
| 94758 | 530243504 | No Eligible Purchases in Class Period | 211378 | 530467964 | No Recognized Claim | 327998 | 530814393 | No Recognized Claim |
| 94759 | 530243505 | No Eligible Purchases in Class Period | 211379 | 530467965 | No Recognized Claim | 327999 | 530814401 | No Recognized Claim |
| 94760 | 530243506 | No Eligible Purchases in Class Period | 211380 | 530467966 | No Recognized Claim | 328000 | 530814410 | No Recognized Claim |
| 94761 | 530243507 | No Eligible Purchases in Class Period | 211381 | 530467967 | No Recognized Claim | 328001 | 530814411 | No Recognized Claim |
| 94762 | 530243508 | No Eligible Purchases in Class Period | 211382 | 530467968 | No Recognized Claim | 328002 | 530814412 | No Recognized Claim |
| 94763 | 530243509 | No Eligible Purchases in Class Period | 211383 | 530467970 | No Recognized Claim | 328003 | 530814414 | No Recognized Claim |
| 94764 | 530243510 | No Eligible Purchases in Class Period | 211384 | 530467971 | No Recognized Claim | 328004 | 530814422 | No Recognized Claim |
| 94765 | 530243511 | No Eligible Purchases in Class Period | 211385 | 530467979 | No Recognized Claim | 328005 | 530814427 | No Recognized Claim |
| 94766 | 530243512 | No Eligible Purchases in Class Period | 211386 | 530467984 | No Recognized Claim | 328006 | 530814428 | No Recognized Claim |
| 94767 | 530243513 | No Eligible Purchases in Class Period | 211387 | 530467985 | No Recognized Claim | 328007 | 530814431 | No Recognized Claim |
| 94768 | 530243514 | No Eligible Purchases in Class Period | 211388 | 530468024 | No Recognized Claim | 328008 | 530814436 | No Recognized Claim |
| 94769 | 530243516 | No Eligible Purchases in Class Period | 211389 | 530468026 | No Recognized Claim | 328009 | 530814438 | No Recognized Claim |
| 94770 | 530243517 | No Eligible Purchases in Class Period | 211390 | 530468027 | No Eligible Purchases in Class Period | 328010 | 530814448 | No Eligible Purchases in Class Period |
| 94771 | 530243518 | No Eligible Purchases in Class Period | 211391 | 530468032 | No Recognized Claim | 328011 | 530814454 | No Recognized Claim |
| 94772 | 530243519 | No Recognized Claim | 211392 | 530468035 | No Recognized Claim | 328012 | 530814455 | No Recognized Claim |
| 94773 | 530243520 | No Eligible Purchases in Class Period | 211393 | 530468037 | No Recognized Claim | 328013 | 530814461 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94774 | 530243521 | No Eligible Purchases in Class Period | 211394 | 530468038 | No Recognized Claim | 328014 | 530814463 | No Recognized Claim |
| 94775 | 530243522 | No Eligible Purchases in Class Period | 211395 | 530468045 | No Recognized Claim | 328015 | 530814467 | No Recognized Claim |
| 94776 | 530243523 | No Eligible Purchases in Class Period | 211396 | 530468047 | No Recognized Claim | 328016 | 530814470 | No Recognized Claim |
| 94777 | 530243524 | No Eligible Purchases in Class Period | 211397 | 530468049 | No Recognized Claim | 328017 | 530814473 | No Recognized Claim |
| 94778 | 530243525 | No Eligible Purchases in Class Period | 211398 | 530468051 | No Recognized Claim | 328018 | 530814480 | No Recognized Claim |
| 94779 | 530243526 | No Eligible Purchases in Class Period | 211399 | 530468053 | No Recognized Claim | 328019 | 530814486 | No Recognized Claim |
| 94780 | 530243527 | No Recognized Claim | 211400 | 530468066 | No Recognized Claim | 328020 | 530814487 | No Recognized Claim |
| 94781 | 530243528 | No Eligible Purchases in Class Period | 211401 | 530468074 | No Recognized Claim | 328021 | 530814488 | No Recognized Claim |
| 94782 | 530243529 | No Eligible Purchases in Class Period | 211402 | 530468086 | No Recognized Claim | 328022 | 530814499 | No Recognized Claim |
| 94783 | 530243530 | No Eligible Purchases in Class Period | 211403 | 530468094 | No Recognized Claim | 328023 | 530814500 | No Recognized Claim |
| 94784 | 530243531 | No Eligible Purchases in Class Period | 211404 | 530468097 | No Recognized Claim | 328024 | 530814501 | No Recognized Claim |
| 94785 | 530243532 | No Eligible Purchases in Class Period | 211405 | 530468102 | No Recognized Claim | 328025 | 530814503 | No Recognized Claim |
| 94786 | 530243536 | No Eligible Purchases in Class Period | 211406 | 530468105 | No Recognized Claim | 328026 | 530814505 | No Recognized Claim |
| 94787 | 530243540 | No Eligible Purchases in Class Period | 211407 | 530468106 | No Recognized Claim | 328027 | 530814506 | No Recognized Claim |
| 94788 | 530243542 | No Eligible Purchases in Class Period | 211408 | 530468111 | No Recognized Claim | 328028 | 530814513 | No Eligible Purchases in Class Period |
| 94789 | 530243543 | No Eligible Purchases in Class Period | 211409 | 530468114 | No Recognized Claim | 328029 | 530814517 | No Recognized Claim |
| 94790 | 530243545 | No Eligible Purchases in Class Period | 211410 | 530468119 | No Recognized Claim | 328030 | 530814519 | No Recognized Claim |
| 94791 | 530243546 | No Eligible Purchases in Class Period | 211411 | 530468124 | No Recognized Claim | 328031 | 530814528 | No Recognized Claim |
| 94792 | 530243547 | No Eligible Purchases in Class Period | 211412 | 530468125 | No Recognized Claim | 328032 | 530814535 | No Recognized Claim |
| 94793 | 530243548 | No Eligible Purchases in Class Period | 211413 | 530468129 | No Recognized Claim | 328033 | 530814537 | No Recognized Claim |
| 94794 | 530243549 | No Eligible Purchases in Class Period | 211414 | 530468146 | No Recognized Claim | 328034 | 530814540 | No Recognized Claim |
| 94795 | 530243550 | No Eligible Purchases in Class Period | 211415 | 530468149 | No Recognized Claim | 328035 | 530814543 | No Recognized Claim |
| 94796 | 530243551 | No Eligible Purchases in Class Period | 211416 | 530468150 | No Recognized Claim | 328036 | 530814544 | No Recognized Claim |
| 94797 | 530243552 | No Eligible Purchases in Class Period | 211417 | 530468158 | No Eligible Purchases in Class Period | 328037 | 530814546 | No Recognized Claim |
| 94798 | 530243553 | No Eligible Purchases in Class Period | 211418 | 530468162 | No Recognized Claim | 328038 | 530814549 | No Recognized Claim |
| 94799 | 530243554 | No Eligible Purchases in Class Period | 211419 | 530468164 | No Eligible Purchases in Class Period | 328039 | 530814551 | No Recognized Claim |
| 94800 | 530243555 | No Eligible Purchases in Class Period | 211420 | 530468174 | No Eligible Purchases in Class Period | 328040 | 530814559 | No Recognized Claim |
| 94801 | 530243556 | No Eligible Purchases in Class Period | 211421 | 530468181 | No Eligible Purchases in Class Period | 328041 | 530814562 | No Recognized Claim |
| 94802 | 530243557 | No Eligible Purchases in Class Period | 211422 | 530468186 | No Eligible Purchases in Class Period | 328042 | 530814565 | No Recognized Claim |
| 94803 | 530243558 | No Eligible Purchases in Class Period | 211423 | 530468187 | No Eligible Purchases in Class Period | 328043 | 530814569 | No Recognized Claim |
| 94804 | 530243559 | No Eligible Purchases in Class Period | 211424 | 530468190 | No Eligible Purchases in Class Period | 328044 | 530814571 | No Recognized Claim |
| 94805 | 530243560 | No Eligible Purchases in Class Period | 211425 | 530468197 | No Eligible Purchases in Class Period | 328045 | 530814572 | No Recognized Claim |
| 94806 | 530243561 | No Eligible Purchases in Class Period | 211426 | 530468203 | No Eligible Purchases in Class Period | 328046 | 530814581 | No Recognized Claim |
| 94807 | 530243562 | No Eligible Purchases in Class Period | 211427 | 530468211 | No Recognized Claim | 328047 | 530814584 | No Recognized Claim |
| 94808 | 530243566 | No Eligible Purchases in Class Period | 211428 | 530468227 | No Recognized Claim | 328048 | 530814588 | No Recognized Claim |
| 94809 | 530243567 | No Eligible Purchases in Class Period | 211429 | 530468246 | No Eligible Purchases in Class Period | 328049 | 530814591 | No Recognized Claim |
| 94810 | 530243571 | No Eligible Purchases in Class Period | 211430 | 530468251 | No Recognized Claim | 328050 | 530814594 | No Recognized Claim |
| 94811 | 530243573 | No Eligible Purchases in Class Period | 211431 | 530468263 | No Recognized Claim | 328051 | 530814607 | No Recognized Claim |
| 94812 | 530243575 | No Eligible Purchases in Class Period | 211432 | 530468264 | No Recognized Claim | 328052 | 530814608 | No Recognized Claim |
| 94813 | 530243579 | No Recognized Claim | 211433 | 530468265 | No Recognized Claim | 328053 | 530814610 | No Recognized Claim |
| 94814 | 530243581 | No Eligible Purchases in Class Period | 211434 | 530468266 | No Recognized Claim | 328054 | 530814620 | No Recognized Claim |
| 94815 | 530243583 | No Recognized Claim | 211435 | 530468267 | No Recognized Claim | 328055 | 530814621 | No Recognized Claim |
| 94816 | 530243598 | No Eligible Purchases in Class Period | 211436 | 530468268 | No Recognized Claim | 328056 | 530814624 | No Recognized Claim |
| 94817 | 530243603 | No Eligible Purchases in Class Period | 211437 | 530468269 | No Recognized Claim | 328057 | 530814627 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94818 | 530243605 | No Eligible Purchases in Class Period | 211438 | 530468270 | No Recognized Claim | 328058 | 530814632 | No Recognized Claim |
| 94819 | 530243606 | No Recognized Claim | 211439 | 530468271 | No Recognized Claim | 328059 | 530814648 | No Recognized Claim |
| 94820 | 530243617 | No Eligible Purchases in Class Period | 211440 | 530468272 | No Recognized Claim | 328060 | 530814649 | No Recognized Claim |
| 94821 | 530243628 | No Recognized Claim | 211441 | 530468273 | No Recognized Claim | 328061 | 530814651 | No Recognized Claim |
| 94822 | 530243631 | No Eligible Purchases in Class Period | 211442 | 530468274 | No Recognized Claim | 328062 | 530814655 | No Recognized Claim |
| 94823 | 530243635 | No Eligible Purchases in Class Period | 211443 | 530468275 | No Recognized Claim | 328063 | 530814660 | No Recognized Claim |
| 94824 | 530243643 | No Eligible Purchases in Class Period | 211444 | 530468276 | No Recognized Claim | 328064 | 530814662 | No Recognized Claim |
| 94825 | 530243646 | No Eligible Purchases in Class Period | 211445 | 530468277 | No Recognized Claim | 328065 | 530814666 | No Recognized Claim |
| 94826 | 530243647 | No Eligible Purchases in Class Period | 211446 | 530468278 | No Recognized Claim | 328066 | 530814667 | No Recognized Claim |
| 94827 | 530243648 | No Eligible Purchases in Class Period | 211447 | 530468279 | No Recognized Claim | 328067 | 530814669 | No Recognized Claim |
| 94828 | 530243649 | No Eligible Purchases in Class Period | 211448 | 530468280 | No Recognized Claim | 328068 | 530814671 | No Recognized Claim |
| 94829 | 530243653 | No Eligible Purchases in Class Period | 211449 | 530468281 | No Recognized Claim | 328069 | 530814672 | No Recognized Claim |
| 94830 | 530243659 | No Eligible Purchases in Class Period | 211450 | 530468282 | No Recognized Claim | 328070 | 530814673 | No Recognized Claim |
| 94831 | 530243668 | No Eligible Purchases in Class Period | 211451 | 530468283 | No Recognized Claim | 328071 | 530814674 | No Recognized Claim |
| 94832 | 530243671 | No Eligible Purchases in Class Period | 211452 | 530468284 | No Recognized Claim | 328072 | 530814677 | No Recognized Claim |
| 94833 | 530243674 | No Eligible Purchases in Class Period | 211453 | 530468285 | No Recognized Claim | 328073 | 530814678 | No Recognized Claim |
| 94834 | 530243675 | No Recognized Claim | 211454 | 530468286 | No Recognized Claim | 328074 | 530814681 | No Recognized Claim |
| 94835 | 530243679 | No Eligible Purchases in Class Period | 211455 | 530468287 | No Recognized Claim | 328075 | 530814682 | No Recognized Claim |
| 94836 | 530243683 | No Recognized Claim | 211456 | 530468288 | No Recognized Claim | 328076 | 530814691 | No Recognized Claim |
| 94837 | 530243703 | No Eligible Purchases in Class Period | 211457 | 530468289 | No Recognized Claim | 328077 | 530814696 | No Recognized Claim |
| 94838 | 530243747 | No Eligible Purchases in Class Period | 211458 | 530468290 | No Recognized Claim | 328078 | 530814703 | No Recognized Claim |
| 94839 | 530243749 | No Eligible Purchases in Class Period | 211459 | 530468291 | No Recognized Claim | 328079 | 530814712 | No Recognized Claim |
| 94840 | 530243753 | No Eligible Purchases in Class Period | 211460 | 530468292 | No Recognized Claim | 328080 | 530814715 | No Recognized Claim |
| 94841 | 530243754 | No Eligible Purchases in Class Period | 211461 | 530468293 | No Recognized Claim | 328081 | 530814719 | No Recognized Claim |
| 94842 | 530243755 | No Eligible Purchases in Class Period | 211462 | 530468298 | No Recognized Claim | 328082 | 530814720 | No Recognized Claim |
| 94843 | 530243756 | No Eligible Purchases in Class Period | 211463 | 530468299 | No Eligible Purchases in Class Period | 328083 | 530814737 | No Recognized Claim |
| 94844 | 530243758 | No Eligible Purchases in Class Period | 211464 | 530468306 | No Recognized Claim | 328084 | 530814743 | No Recognized Claim |
| 94845 | 530243759 | No Eligible Purchases in Class Period | 211465 | 530468307 | No Recognized Claim | 328085 | 530814745 | No Recognized Claim |
| 94846 | 530243766 | No Eligible Purchases in Class Period | 211466 | 530468313 | No Eligible Purchases in Class Period | 328086 | 530814747 | No Recognized Claim |
| 94847 | 530243768 | No Eligible Purchases in Class Period | 211467 | 530468315 | No Recognized Claim | 328087 | 530814756 | No Recognized Claim |
| 94848 | 530243769 | No Eligible Purchases in Class Period | 211468 | 530468318 | No Recognized Claim | 328088 | 530814768 | No Recognized Claim |
| 94849 | 530243775 | No Eligible Purchases in Class Period | 211469 | 530468362 | No Recognized Claim | 328089 | 530814777 | No Recognized Claim |
| 94850 | 530243778 | No Eligible Purchases in Class Period | 211470 | 530468378 | No Recognized Claim | 328090 | 530814779 | No Recognized Claim |
| 94851 | 530243784 | No Eligible Purchases in Class Period | 211471 | 530468379 | No Recognized Claim | 328091 | 530814784 | No Recognized Claim |
| 94852 | 530243787 | No Eligible Purchases in Class Period | 211472 | 530468383 | No Recognized Claim | 328092 | 530814787 | No Recognized Claim |
| 94853 | 530243790 | No Eligible Purchases in Class Period | 211473 | 530468389 | No Recognized Claim | 328093 | 530814793 | No Recognized Claim |
| 94854 | 530243791 | No Eligible Purchases in Class Period | 211474 | 530468394 | No Recognized Claim | 328094 | 530814794 | No Recognized Claim |
| 94855 | 530243792 | No Eligible Purchases in Class Period | 211475 | 530468399 | No Recognized Claim | 328095 | 530814795 | No Recognized Claim |
| 94856 | 530243796 | No Eligible Purchases in Class Period | 211476 | 530468402 | No Recognized Claim | 328096 | 530814797 | No Recognized Claim |
| 94857 | 530243799 | No Eligible Purchases in Class Period | 211477 | 530468404 | No Recognized Claim | 328097 | 530814799 | No Eligible Purchases in Class Period |
| 94858 | 530243803 | No Eligible Purchases in Class Period | 211478 | 530468407 | No Recognized Claim | 328098 | 530814807 | No Eligible Purchases in Class Period |
| 94859 | 530243804 | No Eligible Purchases in Class Period | 211479 | 530468421 | No Recognized Claim | 328099 | 530814808 | No Recognized Claim |
| 94860 | 530243810 | No Eligible Purchases in Class Period | 211480 | 530468422 | No Recognized Claim | 328100 | 530814809 | No Recognized Claim |
| 94861 | 530243812 | No Recognized Claim | 211481 | 530468439 | No Recognized Claim | 328101 | 530814813 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94862 | 530243813 | No Recognized Claim | 211482 | 530468444 | No Recognized Claim | 328102 | 530814814 | No Recognized Claim |
| 94863 | 530243814 | No Eligible Purchases in Class Period | 211483 | 530468447 | No Recognized Claim | 328103 | 530814819 | No Recognized Claim |
| 94864 | 530243816 | No Recognized Claim | 211484 | 530468449 | No Recognized Claim | 328104 | 530814829 | No Recognized Claim |
| 94865 | 530243818 | No Eligible Purchases in Class Period | 211485 | 530468454 | No Recognized Claim | 328105 | 530814830 | No Recognized Claim |
| 94866 | 530243819 | No Eligible Purchases in Class Period | 211486 | 530468456 | No Recognized Claim | 328106 | 530814834 | No Recognized Claim |
| 94867 | 530243824 | No Eligible Purchases in Class Period | 211487 | 530468460 | No Recognized Claim | 328107 | 530814837 | No Recognized Claim |
| 94868 | 530243825 | No Eligible Purchases in Class Period | 211488 | 530468470 | No Recognized Claim | 328108 | 530814838 | No Recognized Claim |
| 94869 | 530243826 | No Eligible Purchases in Class Period | 211489 | 530468473 | No Recognized Claim | 328109 | 530814839 | No Recognized Claim |
| 94870 | 530243827 | No Recognized Claim | 211490 | 530468480 | No Recognized Claim | 328110 | 530814841 | No Recognized Claim |
| 94871 | 530243828 | No Eligible Purchases in Class Period | 211491 | 530468489 | No Recognized Claim | 328111 | 530814848 | No Recognized Claim |
| 94872 | 530243831 | No Eligible Purchases in Class Period | 211492 | 530468520 | No Eligible Purchases in Class Period | 328112 | 530814854 | No Recognized Claim |
| 94873 | 530243837 | No Eligible Purchases in Class Period | 211493 | 530468522 | No Eligible Purchases in Class Period | 328113 | 530814856 | No Recognized Claim |
| 94874 | 530243840 | No Eligible Purchases in Class Period | 211494 | 530468527 | No Recognized Claim | 328114 | 530814860 | No Recognized Claim |
| 94875 | 530243844 | No Eligible Purchases in Class Period | 211495 | 530468531 | No Eligible Purchases in Class Period | 328115 | 530814865 | No Recognized Claim |
| 94876 | 530243849 | No Eligible Purchases in Class Period | 211496 | 530468533 | No Eligible Purchases in Class Period | 328116 | 530814869 | No Recognized Claim |
| 94877 | 530243855 | No Eligible Purchases in Class Period | 211497 | 530468536 | No Recognized Claim | 328117 | 530814873 | No Recognized Claim |
| 94878 | 530243856 | No Eligible Purchases in Class Period | 211498 | 530468538 | No Recognized Claim | 328118 | 530814881 | No Recognized Claim |
| 94879 | 530243857 | No Recognized Claim | 211499 | 530468541 | No Eligible Purchases in Class Period | 328119 | 530814887 | No Recognized Claim |
| 94880 | 530243863 | No Eligible Purchases in Class Period | 211500 | 530468542 | No Eligible Purchases in Class Period | 328120 | 530814890 | No Recognized Claim |
| 94881 | 530243868 | No Eligible Purchases in Class Period | 211501 | 530468543 | No Eligible Purchases in Class Period | 328121 | 530814891 | No Recognized Claim |
| 94882 | 530243869 | No Eligible Purchases in Class Period | 211502 | 530468556 | No Recognized Claim | 328122 | 530814896 | No Recognized Claim |
| 94883 | 530243870 | No Eligible Purchases in Class Period | 211503 | 530468561 | No Recognized Claim | 328123 | 530814908 | No Recognized Claim |
| 94884 | 530243878 | No Eligible Purchases in Class Period | 211504 | 530468563 | No Recognized Claim | 328124 | 530814910 | No Recognized Claim |
| 94885 | 530243886 | No Eligible Purchases in Class Period | 211505 | 530468580 | No Recognized Claim | 328125 | 530814916 | No Recognized Claim |
| 94886 | 530243888 | No Eligible Purchases in Class Period | 211506 | 530468582 | No Recognized Claim | 328126 | 530814918 | No Recognized Claim |
| 94887 | 530243893 | No Eligible Purchases in Class Period | 211507 | 530468598 | No Recognized Claim | 328127 | 530814919 | No Recognized Claim |
| 94888 | 530243894 | No Eligible Purchases in Class Period | 211508 | 530468613 | No Recognized Claim | 328128 | 530814922 | No Recognized Claim |
| 94889 | 530243896 | No Eligible Purchases in Class Period | 211509 | 530468640 | No Recognized Claim | 328129 | 530814928 | No Recognized Claim |
| 94890 | 530243900 | No Eligible Purchases in Class Period | 211510 | 530468668 | No Recognized Claim | 328130 | 530814929 | No Recognized Claim |
| 94891 | 530243901 | No Eligible Purchases in Class Period | 211511 | 530468671 | No Recognized Claim | 328131 | 530814936 | No Eligible Purchases in Class Period |
| 94892 | 530243902 | No Eligible Purchases in Class Period | 211512 | 530468673 | No Recognized Claim | 328132 | 530814937 | No Recognized Claim |
| 94893 | 530243904 | No Eligible Purchases in Class Period | 211513 | 530468674 | No Recognized Claim | 328133 | 530814949 | No Recognized Claim |
| 94894 | 530243907 | No Eligible Purchases in Class Period | 211514 | 530468675 | No Recognized Claim | 328134 | 530814950 | No Recognized Claim |
| 94895 | 530243912 | No Eligible Purchases in Class Period | 211515 | 530468676 | No Recognized Claim | 328135 | 530814955 | No Recognized Claim |
| 94896 | 530243913 | No Eligible Purchases in Class Period | 211516 | 530468681 | No Recognized Claim | 328136 | 530814960 | No Recognized Claim |
| 94897 | 530243914 | No Eligible Purchases in Class Period | 211517 | 530468682 | No Recognized Claim | 328137 | 530814967 | No Eligible Purchases in Class Period |
| 94898 | 530243916 | No Eligible Purchases in Class Period | 211518 | 530468685 | No Recognized Claim | 328138 | 530814970 | No Recognized Claim |
| 94899 | 530243917 | No Eligible Purchases in Class Period | 211519 | 530468691 | No Recognized Claim | 328139 | 530814972 | No Recognized Claim |
| 94900 | 530243920 | No Eligible Purchases in Class Period | 211520 | 530468693 | No Eligible Purchases in Class Period | 328140 | 530814975 | No Recognized Claim |
| 94901 | 530243921 | No Eligible Purchases in Class Period | 211521 | 530468694 | No Eligible Purchases in Class Period | 328141 | 530814977 | No Recognized Claim |
| 94902 | 530243924 | No Eligible Purchases in Class Period | 211522 | 530468696 | No Recognized Claim | 328142 | 530814978 | No Recognized Claim |
| 94903 | 530243925 | No Eligible Purchases in Class Period | 211523 | 530468699 | No Eligible Purchases in Class Period | 328143 | 530814979 | No Recognized Claim |
| 94904 | 530243926 | No Eligible Purchases in Class Period | 211524 | 530468700 | No Eligible Purchases in Class Period | 328144 | 530814981 | No Recognized Claim |
| 94905 | 530243927 | No Eligible Purchases in Class Period | 211525 | 530468702 | No Eligible Purchases in Class Period | 328145 | 530814983 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94906 | 530243928 | No Eligible Purchases in Class Period | 211526 | 530468703 | No Eligible Purchases in Class Period | 328146 | 530814989 | No Recognized Claim |
| 94907 | 530243929 | No Eligible Purchases in Class Period | 211527 | 530468704 | No Recognized Claim | 328147 | 530814998 | No Recognized Claim |
| 94908 | 530243930 | No Eligible Purchases in Class Period | 211528 | 530468705 | No Eligible Purchases in Class Period | 328148 | 530815005 | No Recognized Claim |
| 94909 | 530243931 | No Eligible Purchases in Class Period | 211529 | 530468706 | No Eligible Purchases in Class Period | 328149 | 530815006 | No Recognized Claim |
| 94910 | 530243932 | No Eligible Purchases in Class Period | 211530 | 530468707 | No Eligible Purchases in Class Period | 328150 | 530815007 | No Recognized Claim |
| 94911 | 530243933 | No Eligible Purchases in Class Period | 211531 | 530468711 | No Recognized Claim | 328151 | 530815008 | No Recognized Claim |
| 94912 | 530243934 | No Eligible Purchases in Class Period | 211532 | 530468712 | No Eligible Purchases in Class Period | 328152 | 530815011 | No Recognized Claim |
| 94913 | 530243935 | No Eligible Purchases in Class Period | 211533 | 530468713 | No Eligible Purchases in Class Period | 328153 | 530815012 | No Recognized Claim |
| 94914 | 530243936 | No Eligible Purchases in Class Period | 211534 | 530468714 | No Eligible Purchases in Class Period | 328154 | 530815020 | No Recognized Claim |
| 94915 | 530243937 | No Eligible Purchases in Class Period | 211535 | 530468715 | No Eligible Purchases in Class Period | 328155 | 530815024 | No Recognized Claim |
| 94916 | 530243938 | No Eligible Purchases in Class Period | 211536 | 530468717 | No Recognized Claim | 328156 | 530815025 | No Recognized Claim |
| 94917 | 530243939 | No Eligible Purchases in Class Period | 211537 | 530468719 | No Eligible Purchases in Class Period | 328157 | 530815030 | No Recognized Claim |
| 94918 | 530243940 | No Eligible Purchases in Class Period | 211538 | 530468720 | No Recognized Claim | 328158 | 530815031 | No Recognized Claim |
| 94919 | 530243941 | No Eligible Purchases in Class Period | 211539 | 530468721 | No Eligible Purchases in Class Period | 328159 | 530815042 | No Recognized Claim |
| 94920 | 530243942 | No Eligible Purchases in Class Period | 211540 | 530468723 | No Eligible Purchases in Class Period | 328160 | 530815049 | No Recognized Claim |
| 94921 | 530243943 | No Eligible Purchases in Class Period | 211541 | 530468724 | No Eligible Purchases in Class Period | 328161 | 530815051 | No Recognized Claim |
| 94922 | 530243945 | No Eligible Purchases in Class Period | 211542 | 530468725 | No Eligible Purchases in Class Period | 328162 | 530815054 | No Recognized Claim |
| 94923 | 530243948 | No Eligible Purchases in Class Period | 211543 | 530468728 | No Recognized Claim | 328163 | 530815058 | No Recognized Claim |
| 94924 | 530243950 | No Eligible Purchases in Class Period | 211544 | 530468748 | No Recognized Claim | 328164 | 530815063 | No Recognized Claim |
| 94925 | 530243951 | No Eligible Purchases in Class Period | 211545 | 530468754 | No Recognized Claim | 328165 | 530815064 | No Recognized Claim |
| 94926 | 530243952 | No Eligible Purchases in Class Period | 211546 | 530468755 | No Recognized Claim | 328166 | 530815066 | No Recognized Claim |
| 94927 | 530243953 | No Eligible Purchases in Class Period | 211547 | 530468762 | No Recognized Claim | 328167 | 530815067 | No Recognized Claim |
| 94928 | 530243954 | No Eligible Purchases in Class Period | 211548 | 530468763 | No Recognized Claim | 328168 | 530815068 | No Recognized Claim |
| 94929 | 530243956 | No Eligible Purchases in Class Period | 211549 | 530468764 | No Recognized Claim | 328169 | 530815072 | No Recognized Claim |
| 94930 | 530243957 | No Eligible Purchases in Class Period | 211550 | 530468765 | No Recognized Claim | 328170 | 530815075 | No Recognized Claim |
| 94931 | 530243958 | No Eligible Purchases in Class Period | 211551 | 530468769 | No Recognized Claim | 328171 | 530815078 | No Recognized Claim |
| 94932 | 530243959 | No Eligible Purchases in Class Period | 211552 | 530468770 | No Recognized Claim | 328172 | 530815080 | No Recognized Claim |
| 94933 | 530243960 | No Eligible Purchases in Class Period | 211553 | 530468776 | No Recognized Claim | 328173 | 530815086 | No Recognized Claim |
| 94934 | 530243962 | No Eligible Purchases in Class Period | 211554 | 530468777 | No Eligible Purchases in Class Period | 328174 | 530815094 | No Recognized Claim |
| 94935 | 530243963 | No Eligible Purchases in Class Period | 211555 | 530468778 | No Eligible Purchases in Class Period | 328175 | 530815097 | No Recognized Claim |
| 94936 | 530243967 | No Eligible Purchases in Class Period | 211556 | 530468779 | No Eligible Purchases in Class Period | 328176 | 530815099 | No Recognized Claim |
| 94937 | 530243969 | No Eligible Purchases in Class Period | 211557 | 530468781 | No Eligible Purchases in Class Period | 328177 | 530815100 | No Recognized Claim |
| 94938 | 530243971 | No Eligible Purchases in Class Period | 211558 | 530468782 | No Recognized Claim | 328178 | 530815101 | No Recognized Claim |
| 94939 | 530243972 | No Eligible Purchases in Class Period | 211559 | 530468783 | No Eligible Purchases in Class Period | 328179 | 530815102 | No Recognized Claim |
| 94940 | 530243973 | No Eligible Purchases in Class Period | 211560 | 530468798 | No Recognized Claim | 328180 | 530815104 | No Recognized Claim |
| 94941 | 530243974 | No Eligible Purchases in Class Period | 211561 | 530468804 | No Recognized Claim | 328181 | 530815107 | No Recognized Claim |
| 94942 | 530243975 | No Eligible Purchases in Class Period | 211562 | 530468823 | No Recognized Claim | 328182 | 530815112 | No Recognized Claim |
| 94943 | 530243978 | No Eligible Purchases in Class Period | 211563 | 530468825 | No Recognized Claim | 328183 | 530815113 | No Recognized Claim |
| 94944 | 530243979 | No Eligible Purchases in Class Period | 211564 | 530468834 | No Recognized Claim | 328184 | 530815120 | No Recognized Claim |
| 94945 | 530243980 | No Eligible Purchases in Class Period | 211565 | 530468835 | No Recognized Claim | 328185 | 530815123 | No Recognized Claim |
| 94946 | 530243981 | No Eligible Purchases in Class Period | 211566 | 530468836 | No Recognized Claim | 328186 | 530815126 | No Recognized Claim |
| 94947 | 530243982 | No Recognized Claim | 211567 | 530468841 | No Recognized Claim | 328187 | 530815130 | No Recognized Claim |
| 94948 | 530243983 | No Eligible Purchases in Class Period | 211568 | 530468842 | No Recognized Claim | 328188 | 530815135 | No Recognized Claim |
| 94949 | 530243984 | No Eligible Purchases in Class Period | 211569 | 530468844 | No Recognized Claim | 328189 | 530815139 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94950 | 530243985 | No Eligible Purchases in Class Period | 211570 | 530468846 | No Recognized Claim | 328190 | 530815144 | No Recognized Claim |
| 94951 | 530243986 | No Eligible Purchases in Class Period | 211571 | 530468847 | No Recognized Claim | 328191 | 530815145 | No Recognized Claim |
| 94952 | 530243987 | No Eligible Purchases in Class Period | 211572 | 530468848 | No Recognized Claim | 328192 | 530815146 | No Recognized Claim |
| 94953 | 530243988 | No Eligible Purchases in Class Period | 211573 | 530468849 | No Recognized Claim | 328193 | 530815147 | No Recognized Claim |
| 94954 | 530243989 | No Eligible Purchases in Class Period | 211574 | 530468852 | No Recognized Claim | 328194 | 530815148 | No Recognized Claim |
| 94955 | 530243990 | No Eligible Purchases in Class Period | 211575 | 530468853 | No Recognized Claim | 328195 | 530815149 | No Recognized Claim |
| 94956 | 530243991 | No Eligible Purchases in Class Period | 211576 | 530468854 | No Recognized Claim | 328196 | 530815153 | No Recognized Claim |
| 94957 | 530243992 | No Eligible Purchases in Class Period | 211577 | 530468856 | No Recognized Claim | 328197 | 530815154 | No Recognized Claim |
| 94958 | 530243993 | No Eligible Purchases in Class Period | 211578 | 530468865 | No Recognized Claim | 328198 | 530815158 | No Recognized Claim |
| 94959 | 530243994 | No Eligible Purchases in Class Period | 211579 | 530468867 | No Recognized Claim | 328199 | 530815159 | No Recognized Claim |
| 94960 | 530243995 | No Eligible Purchases in Class Period | 211580 | 530468868 | No Recognized Claim | 328200 | 530815161 | No Recognized Claim |
| 94961 | 530243996 | No Eligible Purchases in Class Period | 211581 | 530468888 | No Recognized Claim | 328201 | 530815162 | No Recognized Claim |
| 94962 | 530243997 | No Eligible Purchases in Class Period | 211582 | 530468890 | No Recognized Claim | 328202 | 530815164 | No Recognized Claim |
| 94963 | 530243998 | No Eligible Purchases in Class Period | 211583 | 530468894 | No Recognized Claim | 328203 | 530815165 | No Recognized Claim |
| 94964 | 530243999 | No Eligible Purchases in Class Period | 211584 | 530468897 | No Recognized Claim | 328204 | 530815170 | No Recognized Claim |
| 94965 | 530244001 | No Eligible Purchases in Class Period | 211585 | 530468937 | No Recognized Claim | 328205 | 530815188 | No Recognized Claim |
| 94966 | 530244002 | No Eligible Purchases in Class Period | 211586 | 530468947 | No Recognized Claim | 328206 | 530815196 | No Recognized Claim |
| 94967 | 530244003 | No Eligible Purchases in Class Period | 211587 | 530468967 | No Recognized Claim | 328207 | 530815199 | No Recognized Claim |
| 94968 | 530244004 | No Eligible Purchases in Class Period | 211588 | 530468977 | No Recognized Claim | 328208 | 530815202 | No Recognized Claim |
| 94969 | 530244005 | No Eligible Purchases in Class Period | 211589 | 530468986 | No Recognized Claim | 328209 | 530815204 | No Recognized Claim |
| 94970 | 530244007 | No Eligible Purchases in Class Period | 211590 | 530468997 | No Eligible Purchases in Class Period | 328210 | 530815205 | No Recognized Claim |
| 94971 | 530244008 | No Eligible Purchases in Class Period | 211591 | 530469002 | No Eligible Purchases in Class Period | 328211 | 530815211 | No Recognized Claim |
| 94972 | 530244009 | No Eligible Purchases in Class Period | 211592 | 530469005 | No Eligible Purchases in Class Period | 328212 | 530815217 | No Recognized Claim |
| 94973 | 530244010 | No Eligible Purchases in Class Period | 211593 | 530469016 | No Eligible Purchases in Class Period | 328213 | 530815221 | No Recognized Claim |
| 94974 | 530244011 | No Eligible Purchases in Class Period | 211594 | 530469022 | No Eligible Purchases in Class Period | 328214 | 530815223 | No Recognized Claim |
| 94975 | 530244012 | No Eligible Purchases in Class Period | 211595 | 530469023 | No Eligible Purchases in Class Period | 328215 | 530815228 | No Recognized Claim |
| 94976 | 530244013 | No Eligible Purchases in Class Period | 211596 | 530469024 | No Recognized Claim | 328216 | 530815229 | No Recognized Claim |
| 94977 | 530244014 | No Eligible Purchases in Class Period | 211597 | 530469027 | No Recognized Claim | 328217 | 530815233 | No Recognized Claim |
| 94978 | 530244015 | No Eligible Purchases in Class Period | 211598 | 530469044 | No Recognized Claim | 328218 | 530815234 | No Recognized Claim |
| 94979 | 530244016 | No Eligible Purchases in Class Period | 211599 | 530469057 | No Recognized Claim | 328219 | 530815239 | No Recognized Claim |
| 94980 | 530244017 | No Eligible Purchases in Class Period | 211600 | 530469058 | No Recognized Claim | 328220 | 530815244 | No Recognized Claim |
| 94981 | 530244018 | No Eligible Purchases in Class Period | 211601 | 530469059 | No Recognized Claim | 328221 | 530815249 | No Recognized Claim |
| 94982 | 530244019 | No Eligible Purchases in Class Period | 211602 | 530469060 | No Recognized Claim | 328222 | 530815257 | No Recognized Claim |
| 94983 | 530244020 | No Eligible Purchases in Class Period | 211603 | 530469061 | No Recognized Claim | 328223 | 530815263 | No Recognized Claim |
| 94984 | 530244022 | No Eligible Purchases in Class Period | 211604 | 530469062 | No Recognized Claim | 328224 | 530815270 | No Recognized Claim |
| 94985 | 530244023 | No Eligible Purchases in Class Period | 211605 | 530469063 | No Recognized Claim | 328225 | 530815271 | No Recognized Claim |
| 94986 | 530244025 | No Eligible Purchases in Class Period | 211606 | 530469064 | No Recognized Claim | 328226 | 530815274 | No Recognized Claim |
| 94987 | 530244026 | No Eligible Purchases in Class Period | 211607 | 530469065 | No Recognized Claim | 328227 | 530815278 | No Recognized Claim |
| 94988 | 530244027 | No Eligible Purchases in Class Period | 211608 | 530469066 | No Recognized Claim | 328228 | 530815279 | No Recognized Claim |
| 94989 | 530244028 | No Eligible Purchases in Class Period | 211609 | 530469067 | No Recognized Claim | 328229 | 530815280 | No Recognized Claim |
| 94990 | 530244029 | No Eligible Purchases in Class Period | 211610 | 530469068 | No Recognized Claim | 328230 | 530815283 | No Recognized Claim |
| 94991 | 530244035 | No Eligible Purchases in Class Period | 211611 | 530469069 | No Recognized Claim | 328231 | 530815284 | No Recognized Claim |
| 94992 | 530244036 | No Eligible Purchases in Class Period | 211612 | 530469070 | No Recognized Claim | 328232 | 530815290 | No Recognized Claim |
| 94993 | 530244037 | No Eligible Purchases in Class Period | 211613 | 530469071 | No Recognized Claim | 328233 | 530815295 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94994 | 530244039 | No Eligible Purchases in Class Period | 211614 | 530469072 | No Recognized Claim | 328234 | 530815298 | No Recognized Claim |
| 94995 | 530244040 | No Eligible Purchases in Class Period | 211615 | 530469073 | No Recognized Claim | 328235 | 530815300 | No Recognized Claim |
| 94996 | 530244041 | No Eligible Purchases in Class Period | 211616 | 530469074 | No Recognized Claim | 328236 | 530815301 | No Recognized Claim |
| 94997 | 530244042 | No Eligible Purchases in Class Period | 211617 | 530469075 | No Recognized Claim | 328237 | 530815302 | No Recognized Claim |
| 94998 | 530244043 | No Eligible Purchases in Class Period | 211618 | 530469076 | No Recognized Claim | 328238 | 530815309 | No Recognized Claim |
| 94999 | 530244044 | No Eligible Purchases in Class Period | 211619 | 530469077 | No Recognized Claim | 328239 | 530815311 | No Recognized Claim |
| 95000 | 530244045 | No Eligible Purchases in Class Period | 211620 | 530469078 | No Recognized Claim | 328240 | 530815316 | No Recognized Claim |
| 95001 | 530244047 | No Eligible Purchases in Class Period | 211621 | 530469079 | No Recognized Claim | 328241 | 530815319 | No Recognized Claim |
| 95002 | 530244048 | No Eligible Purchases in Class Period | 211622 | 530469080 | No Recognized Claim | 328242 | 530815321 | No Recognized Claim |
| 95003 | 530244049 | No Eligible Purchases in Class Period | 211623 | 530469081 | No Recognized Claim | 328243 | 530815325 | No Recognized Claim |
| 95004 | 530244050 | No Eligible Purchases in Class Period | 211624 | 530469082 | No Recognized Claim | 328244 | 530815328 | No Recognized Claim |
| 95005 | 530244051 | No Eligible Purchases in Class Period | 211625 | 530469083 | No Recognized Claim | 328245 | 530815330 | No Recognized Claim |
| 95006 | 530244052 | No Eligible Purchases in Class Period | 211626 | 530469084 | No Recognized Claim | 328246 | 530815332 | No Recognized Claim |
| 95007 | 530244053 | No Eligible Purchases in Class Period | 211627 | 530469085 | No Recognized Claim | 328247 | 530815334 | No Recognized Claim |
| 95008 | 530244055 | No Eligible Purchases in Class Period | 211628 | 530469086 | No Recognized Claim | 328248 | 530815336 | No Recognized Claim |
| 95009 | 530244056 | No Eligible Purchases in Class Period | 211629 | 530469089 | No Recognized Claim | 328249 | 530815339 | No Recognized Claim |
| 95010 | 530244057 | No Eligible Purchases in Class Period | 211630 | 530469091 | No Recognized Claim | 328250 | 530815341 | No Recognized Claim |
| 95011 | 530244059 | No Eligible Purchases in Class Period | 211631 | 530469093 | No Eligible Purchases in Class Period | 328251 | 530815342 | No Recognized Claim |
| 95012 | 530244060 | No Eligible Purchases in Class Period | 211632 | 530469096 | No Eligible Purchases in Class Period | 328252 | 530815346 | No Recognized Claim |
| 95013 | 530244061 | No Eligible Purchases in Class Period | 211633 | 530469103 | No Eligible Purchases in Class Period | 328253 | 530815347 | No Recognized Claim |
| 95014 | 530244062 | No Eligible Purchases in Class Period | 211634 | 530469148 | No Recognized Claim | 328254 | 530815351 | No Eligible Purchases in Class Period |
| 95015 | 530244063 | No Eligible Purchases in Class Period | 211635 | 530469150 | No Recognized Claim | 328255 | 530815354 | No Recognized Claim |
| 95016 | 530244064 | No Eligible Purchases in Class Period | 211636 | 530469154 | No Recognized Claim | 328256 | 530815356 | No Recognized Claim |
| 95017 | 530244065 | No Eligible Purchases in Class Period | 211637 | 530469156 | No Recognized Claim | 328257 | 530815361 | No Recognized Claim |
| 95018 | 530244066 | No Eligible Purchases in Class Period | 211638 | 530469163 | No Recognized Claim | 328258 | 530815365 | No Recognized Claim |
| 95019 | 530244068 | No Eligible Purchases in Class Period | 211639 | 530469165 | No Recognized Claim | 328259 | 530815366 | No Recognized Claim |
| 95020 | 530244069 | No Eligible Purchases in Class Period | 211640 | 530469177 | No Recognized Claim | 328260 | 530815371 | No Recognized Claim |
| 95021 | 530244070 | No Eligible Purchases in Class Period | 211641 | 530469199 | No Recognized Claim | 328261 | 530815380 | No Recognized Claim |
| 95022 | 530244071 | No Eligible Purchases in Class Period | 211642 | 530469223 | No Recognized Claim | 328262 | 530815381 | No Recognized Claim |
| 95023 | 530244072 | No Eligible Purchases in Class Period | 211643 | 530469227 | No Recognized Claim | 328263 | 530815385 | No Eligible Purchases in Class Period |
| 95024 | 530244073 | No Eligible Purchases in Class Period | 211644 | 530469230 | No Recognized Claim | 328264 | 530815386 | No Recognized Claim |
| 95025 | 530244074 | No Eligible Purchases in Class Period | 211645 | 530469231 | No Recognized Claim | 328265 | 530815393 | No Recognized Claim |
| 95026 | 530244075 | No Eligible Purchases in Class Period | 211646 | 530469233 | No Recognized Claim | 328266 | 530815394 | No Recognized Claim |
| 95027 | 530244076 | No Eligible Purchases in Class Period | 211647 | 530469234 | No Recognized Claim | 328267 | 530815396 | No Recognized Claim |
| 95028 | 530244077 | No Eligible Purchases in Class Period | 211648 | 530469236 | No Recognized Claim | 328268 | 530815405 | No Recognized Claim |
| 95029 | 530244078 | No Eligible Purchases in Class Period | 211649 | 530469239 | No Recognized Claim | 328269 | 530815407 | No Recognized Claim |
| 95030 | 530244079 | No Eligible Purchases in Class Period | 211650 | 530469262 | No Eligible Purchases in Class Period | 328270 | 530815408 | No Recognized Claim |
| 95031 | 530244080 | No Eligible Purchases in Class Period | 211651 | 530469263 | No Eligible Purchases in Class Period | 328271 | 530815409 | No Recognized Claim |
| 95032 | 530244081 | No Eligible Purchases in Class Period | 211652 | 530469265 | No Eligible Purchases in Class Period | 328272 | 530815412 | No Recognized Claim |
| 95033 | 530244082 | No Eligible Purchases in Class Period | 211653 | 530469266 | No Eligible Purchases in Class Period | 328273 | 530815416 | No Recognized Claim |
| 95034 | 530244083 | No Eligible Purchases in Class Period | 211654 | 530469267 | No Eligible Purchases in Class Period | 328274 | 530815436 | No Recognized Claim |
| 95035 | 530244084 | No Eligible Purchases in Class Period | 211655 | 530469268 | No Eligible Purchases in Class Period | 328275 | 530815446 | No Recognized Claim |
| 95036 | 530244085 | No Eligible Purchases in Class Period | 211656 | 530469269 | No Recognized Claim | 328276 | 530815452 | No Recognized Claim |
| 95037 | 530244087 | No Eligible Purchases in Class Period | 211657 | 530469271 | No Eligible Purchases in Class Period | 328277 | 530815455 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95038 | 530244088 | No Eligible Purchases in Class Period | 211658 | 530469272 | No Recognized Claim | 328278 | 530815456 | No Recognized Claim |
| 95039 | 530244089 | No Eligible Purchases in Class Period | 211659 | 530469278 | No Recognized Claim | 328279 | 530815457 | No Recognized Claim |
| 95040 | 530244090 | No Eligible Purchases in Class Period | 211660 | 530469281 | No Recognized Claim | 328280 | 530815459 | No Recognized Claim |
| 95041 | 530244092 | No Eligible Purchases in Class Period | 211661 | 530469283 | No Recognized Claim | 328281 | 530815462 | No Recognized Claim |
| 95042 | 530244093 | No Eligible Purchases in Class Period | 211662 | 530469306 | No Recognized Claim | 328282 | 530815464 | No Recognized Claim |
| 95043 | 530244094 | No Recognized Claim | 211663 | 530469317 | No Recognized Claim | 328283 | 530815465 | No Recognized Claim |
| 95044 | 530244095 | No Eligible Purchases in Class Period | 211664 | 530469351 | No Recognized Claim | 328284 | 530815471 | No Recognized Claim |
| 95045 | 530244096 | No Eligible Purchases in Class Period | 211665 | 530469355 | No Recognized Claim | 328285 | 530815474 | No Recognized Claim |
| 95046 | 530244097 | No Eligible Purchases in Class Period | 211666 | 530469366 | No Recognized Claim | 328286 | 530815485 | No Recognized Claim |
| 95047 | 530244098 | No Eligible Purchases in Class Period | 211667 | 530469373 | No Recognized Claim | 328287 | 530815490 | No Recognized Claim |
| 95048 | 530244101 | No Eligible Purchases in Class Period | 211668 | 530469376 | No Eligible Purchases in Class Period | 328288 | 530815495 | No Recognized Claim |
| 95049 | 530244119 | No Eligible Purchases in Class Period | 211669 | 530469377 | No Eligible Purchases in Class Period | 328289 | 530815498 | No Recognized Claim |
| 95050 | 530244127 | No Eligible Purchases in Class Period | 211670 | 530469380 | No Eligible Purchases in Class Period | 328290 | 530815500 | No Recognized Claim |
| 95051 | 530244136 | No Recognized Claim | 211671 | 530469381 | No Eligible Purchases in Class Period | 328291 | 530815501 | No Recognized Claim |
| 95052 | 530244138 | No Eligible Purchases in Class Period | 211672 | 530469382 | No Eligible Purchases in Class Period | 328292 | 530815508 | No Recognized Claim |
| 95053 | 530244169 | No Eligible Purchases in Class Period | 211673 | 530469383 | No Eligible Purchases in Class Period | 328293 | 530815512 | No Recognized Claim |
| 95054 | 530244171 | No Eligible Purchases in Class Period | 211674 | 530469385 | No Eligible Purchases in Class Period | 328294 | 530815515 | No Recognized Claim |
| 95055 | 530244173 | No Eligible Purchases in Class Period | 211675 | 530469386 | No Eligible Purchases in Class Period | 328295 | 530815521 | No Recognized Claim |
| 95056 | 530244176 | No Eligible Purchases in Class Period | 211676 | 530469387 | No Eligible Purchases in Class Period | 328296 | 530815523 | No Recognized Claim |
| 95057 | 530244188 | No Eligible Purchases in Class Period | 211677 | 530469388 | No Recognized Claim | 328297 | 530815526 | No Recognized Claim |
| 95058 | 530244193 | No Eligible Purchases in Class Period | 211678 | 530469390 | No Eligible Purchases in Class Period | 328298 | 530815530 | No Recognized Claim |
| 95059 | 530244210 | No Eligible Purchases in Class Period | 211679 | 530469391 | No Eligible Purchases in Class Period | 328299 | 530815531 | No Recognized Claim |
| 95060 | 530244211 | No Eligible Purchases in Class Period | 211680 | 530469394 | No Eligible Purchases in Class Period | 328300 | 530815533 | No Recognized Claim |
| 95061 | 530244212 | No Eligible Purchases in Class Period | 211681 | 530469395 | No Eligible Purchases in Class Period | 328301 | 530815537 | No Recognized Claim |
| 95062 | 530244213 | No Eligible Purchases in Class Period | 211682 | 530469397 | No Recognized Claim | 328302 | 530815555 | No Recognized Claim |
| 95063 | 530244214 | No Eligible Purchases in Class Period | 211683 | 530469400 | No Eligible Purchases in Class Period | 328303 | 530815556 | No Recognized Claim |
| 95064 | 530244215 | No Eligible Purchases in Class Period | 211684 | 530469401 | No Eligible Purchases in Class Period | 328304 | 530815560 | No Recognized Claim |
| 95065 | 530244216 | No Eligible Purchases in Class Period | 211685 | 530469417 | No Eligible Purchases in Class Period | 328305 | 530815563 | No Recognized Claim |
| 95066 | 530244219 | No Eligible Purchases in Class Period | 211686 | 530469418 | No Recognized Claim | 328306 | 530815564 | No Recognized Claim |
| 95067 | 530244220 | No Eligible Purchases in Class Period | 211687 | 530469419 | No Recognized Claim | 328307 | 530815565 | No Recognized Claim |
| 95068 | 530244226 | No Eligible Purchases in Class Period | 211688 | 530469420 | No Recognized Claim | 328308 | 530815566 | No Recognized Claim |
| 95069 | 530244227 | No Eligible Purchases in Class Period | 211689 | 530469421 | No Recognized Claim | 328309 | 530815569 | No Recognized Claim |
| 95070 | 530244230 | No Eligible Purchases in Class Period | 211690 | 530469424 | No Recognized Claim | 328310 | 530815571 | No Recognized Claim |
| 95071 | 530244231 | No Eligible Purchases in Class Period | 211691 | 530469425 | No Recognized Claim | 328311 | 530815573 | No Recognized Claim |
| 95072 | 530244233 | No Eligible Purchases in Class Period | 211692 | 530469426 | No Recognized Claim | 328312 | 530815577 | No Recognized Claim |
| 95073 | 530244234 | No Eligible Purchases in Class Period | 211693 | 530469437 | No Recognized Claim | 328313 | 530815582 | No Recognized Claim |
| 95074 | 530244236 | No Eligible Purchases in Class Period | 211694 | 530469457 | No Recognized Claim | 328314 | 530815591 | No Recognized Claim |
| 95075 | 530244237 | No Eligible Purchases in Class Period | 211695 | 530469460 | No Recognized Claim | 328315 | 530815593 | No Recognized Claim |
| 95076 | 530244238 | No Eligible Purchases in Class Period | 211696 | 530469464 | No Recognized Claim | 328316 | 530815595 | No Recognized Claim |
| 95077 | 530244240 | No Eligible Purchases in Class Period | 211697 | 530469465 | No Recognized Claim | 328317 | 530815596 | No Recognized Claim |
| 95078 | 530244241 | No Eligible Purchases in Class Period | 211698 | 530469467 | No Recognized Claim | 328318 | 530815598 | No Recognized Claim |
| 95079 | 530244242 | No Eligible Purchases in Class Period | 211699 | 530469469 | No Recognized Claim | 328319 | 530815599 | No Recognized Claim |
| 95080 | 530244244 | No Eligible Purchases in Class Period | 211700 | 530469470 | No Recognized Claim | 328320 | 530815601 | No Recognized Claim |
| 95081 | 530244245 | No Eligible Purchases in Class Period | 211701 | 530469472 | No Recognized Claim | 328321 | 530815608 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95082 | 530244246 | No Eligible Purchases in Class Period | 211702 | 530469473 | No Recognized Claim | 328322 | 530815613 | No Recognized Claim |
| 95083 | 530244247 | No Eligible Purchases in Class Period | 211703 | 530469474 | No Recognized Claim | 328323 | 530815614 | No Recognized Claim |
| 95084 | 530244248 | No Eligible Purchases in Class Period | 211704 | 530469476 | No Recognized Claim | 328324 | 530815619 | No Recognized Claim |
| 95085 | 530244251 | No Eligible Purchases in Class Period | 211705 | 530469477 | No Recognized Claim | 328325 | 530815620 | No Recognized Claim |
| 95086 | 530244252 | No Eligible Purchases in Class Period | 211706 | 530469480 | No Recognized Claim | 328326 | 530815631 | No Recognized Claim |
| 95087 | 530244253 | No Eligible Purchases in Class Period | 211707 | 530469482 | No Recognized Claim | 328327 | 530815632 | No Recognized Claim |
| 95088 | 530244254 | No Eligible Purchases in Class Period | 211708 | 530469484 | No Recognized Claim | 328328 | 530815635 | No Recognized Claim |
| 95089 | 530244256 | No Eligible Purchases in Class Period | 211709 | 530469486 | No Recognized Claim | 328329 | 530815639 | No Recognized Claim |
| 95090 | 530244257 | No Eligible Purchases in Class Period | 211710 | 530469491 | No Eligible Purchases in Class Period | 328330 | 530815642 | No Recognized Claim |
| 95091 | 530244258 | No Eligible Purchases in Class Period | 211711 | 530469508 | No Recognized Claim | 328331 | 530815643 | No Recognized Claim |
| 95092 | 530244259 | No Eligible Purchases in Class Period | 211712 | 530469516 | No Recognized Claim | 328332 | 530815644 | No Recognized Claim |
| 95093 | 530244260 | No Eligible Purchases in Class Period | 211713 | 530469517 | No Recognized Claim | 328333 | 530815647 | No Recognized Claim |
| 95094 | 530244261 | No Eligible Purchases in Class Period | 211714 | 530469537 | No Eligible Purchases in Class Period | 328334 | 530815650 | No Recognized Claim |
| 95095 | 530244262 | No Eligible Purchases in Class Period | 211715 | 530469545 | No Recognized Claim | 328335 | 530815652 | No Recognized Claim |
| 95096 | 530244263 | No Eligible Purchases in Class Period | 211716 | 530469548 | No Recognized Claim | 328336 | 530815656 | No Recognized Claim |
| 95097 | 530244264 | No Eligible Purchases in Class Period | 211717 | 530469549 | No Recognized Claim | 328337 | 530815657 | No Recognized Claim |
| 95098 | 530244265 | No Eligible Purchases in Class Period | 211718 | 530469551 | No Recognized Claim | 328338 | 530815668 | No Eligible Purchases in Class Period |
| 95099 | 530244269 | No Eligible Purchases in Class Period | 211719 | 530469553 | No Recognized Claim | 328339 | 530815672 | No Recognized Claim |
| 95100 | 530244270 | No Eligible Purchases in Class Period | 211720 | 530469559 | No Recognized Claim | 328340 | 530815676 | No Recognized Claim |
| 95101 | 530244271 | No Eligible Purchases in Class Period | 211721 | 530469560 | No Recognized Claim | 328341 | 530815677 | No Recognized Claim |
| 95102 | 530244275 | No Eligible Purchases in Class Period | 211722 | 530469561 | No Recognized Claim | 328342 | 530815680 | No Recognized Claim |
| 95103 | 530244277 | No Recognized Claim | 211723 | 530469564 | No Recognized Claim | 328343 | 530815683 | No Recognized Claim |
| 95104 | 530244278 | No Eligible Purchases in Class Period | 211724 | 530469570 | No Eligible Purchases in Class Period | 328344 | 530815687 | No Recognized Claim |
| 95105 | 530244279 | No Eligible Purchases in Class Period | 211725 | 530469578 | No Eligible Purchases in Class Period | 328345 | 530815688 | No Recognized Claim |
| 95106 | 530244282 | No Eligible Purchases in Class Period | 211726 | 530469580 | No Eligible Purchases in Class Period | 328346 | 530815689 | No Recognized Claim |
| 95107 | 530244283 | No Eligible Purchases in Class Period | 211727 | 530469581 | No Eligible Purchases in Class Period | 328347 | 530815694 | No Recognized Claim |
| 95108 | 530244284 | No Eligible Purchases in Class Period | 211728 | 530469589 | No Recognized Claim | 328348 | 530815695 | No Recognized Claim |
| 95109 | 530244286 | No Recognized Claim | 211729 | 530469590 | No Eligible Purchases in Class Period | 328349 | 530815699 | No Recognized Claim |
| 95110 | 530244289 | No Eligible Purchases in Class Period | 211730 | 530469594 | No Eligible Purchases in Class Period | 328350 | 530815700 | No Recognized Claim |
| 95111 | 530244291 | No Eligible Purchases in Class Period | 211731 | 530469602 | No Recognized Claim | 328351 | 530815708 | No Recognized Claim |
| 95112 | 530244292 | No Eligible Purchases in Class Period | 211732 | 530469604 | No Recognized Claim | 328352 | 530815710 | No Recognized Claim |
| 95113 | 530244293 | No Eligible Purchases in Class Period | 211733 | 530469605 | No Recognized Claim | 328353 | 530815713 | No Recognized Claim |
| 95114 | 530244294 | No Eligible Purchases in Class Period | 211734 | 530469606 | No Recognized Claim | 328354 | 530815717 | No Recognized Claim |
| 95115 | 530244295 | No Eligible Purchases in Class Period | 211735 | 530469607 | No Recognized Claim | 328355 | 530815719 | No Recognized Claim |
| 95116 | 530244296 | No Eligible Purchases in Class Period | 211736 | 530469608 | No Recognized Claim | 328356 | 530815723 | No Recognized Claim |
| 95117 | 530244297 | No Eligible Purchases in Class Period | 211737 | 530469609 | No Recognized Claim | 328357 | 530815724 | No Eligible Purchases in Class Period |
| 95118 | 530244298 | No Eligible Purchases in Class Period | 211738 | 530469610 | No Recognized Claim | 328358 | 530815736 | No Recognized Claim |
| 95119 | 530244300 | No Eligible Purchases in Class Period | 211739 | 530469611 | No Recognized Claim | 328359 | 530815755 | No Recognized Claim |
| 95120 | 530244301 | No Eligible Purchases in Class Period | 211740 | 530469612 | No Recognized Claim | 328360 | 530815767 | No Eligible Purchases in Class Period |
| 95121 | 530244302 | No Eligible Purchases in Class Period | 211741 | 530469613 | No Recognized Claim | 328361 | 530815768 | No Recognized Claim |
| 95122 | 530244303 | No Eligible Purchases in Class Period | 211742 | 530469614 | No Recognized Claim | 328362 | 530815769 | No Recognized Claim |
| 95123 | 530244304 | No Eligible Purchases in Class Period | 211743 | 530469615 | No Recognized Claim | 328363 | 530815770 | No Recognized Claim |
| 95124 | 530244305 | No Eligible Purchases in Class Period | 211744 | 530469616 | No Recognized Claim | 328364 | 530815774 | No Recognized Claim |
| 95125 | 530244306 | No Eligible Purchases in Class Period | 211745 | 530469617 | No Recognized Claim | 328365 | 530815785 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95126 | 530244308 | No Eligible Purchases in Class Period | 211746 | 530469618 | No Recognized Claim | 328366 | 530815786 | No Recognized Claim |
| 95127 | 530244309 | No Eligible Purchases in Class Period | 211747 | 530469619 | No Recognized Claim | 328367 | 530815789 | No Recognized Claim |
| 95128 | 530244310 | No Eligible Purchases in Class Period | 211748 | 530469625 | No Eligible Purchases in Class Period | 328368 | 530815794 | No Recognized Claim |
| 95129 | 530244311 | No Eligible Purchases in Class Period | 211749 | 530469664 | No Recognized Claim | 328369 | 530815796 | No Recognized Claim |
| 95130 | 530244314 | No Eligible Purchases in Class Period | 211750 | 530469672 | No Recognized Claim | 328370 | 530815797 | No Recognized Claim |
| 95131 | 530244318 | No Eligible Purchases in Class Period | 211751 | 530469682 | No Recognized Claim | 328371 | 530815803 | No Recognized Claim |
| 95132 | 530244320 | No Eligible Purchases in Class Period | 211752 | 530469688 | No Recognized Claim | 328372 | 530815804 | No Recognized Claim |
| 95133 | 530244322 | No Eligible Purchases in Class Period | 211753 | 530469702 | No Recognized Claim | 328373 | 530815808 | No Recognized Claim |
| 95134 | 530244323 | No Eligible Purchases in Class Period | 211754 | 530469703 | No Recognized Claim | 328374 | 530815812 | No Recognized Claim |
| 95135 | 530244325 | No Eligible Purchases in Class Period | 211755 | 530469704 | No Recognized Claim | 328375 | 530815813 | No Recognized Claim |
| 95136 | 530244327 | No Eligible Purchases in Class Period | 211756 | 530469705 | No Recognized Claim | 328376 | 530815817 | No Recognized Claim |
| 95137 | 530244329 | No Eligible Purchases in Class Period | 211757 | 530469710 | No Recognized Claim | 328377 | 530815820 | No Recognized Claim |
| 95138 | 530244331 | No Eligible Purchases in Class Period | 211758 | 530469711 | No Recognized Claim | 328378 | 530815825 | No Recognized Claim |
| 95139 | 530244332 | No Eligible Purchases in Class Period | 211759 | 530469712 | No Recognized Claim | 328379 | 530815828 | No Recognized Claim |
| 95140 | 530244335 | No Eligible Purchases in Class Period | 211760 | 530469734 | No Eligible Purchases in Class Period | 328380 | 530815830 | No Recognized Claim |
| 95141 | 530244337 | No Eligible Purchases in Class Period | 211761 | 530469736 | No Recognized Claim | 328381 | 530815838 | No Recognized Claim |
| 95142 | 530244341 | No Eligible Purchases in Class Period | 211762 | 530469738 | No Recognized Claim | 328382 | 530815843 | No Recognized Claim |
| 95143 | 530244342 | No Eligible Purchases in Class Period | 211763 | 530469744 | No Recognized Claim | 328383 | 530815844 | No Recognized Claim |
| 95144 | 530244343 | No Eligible Purchases in Class Period | 211764 | 530469783 | No Eligible Purchases in Class Period | 328384 | 530815847 | No Recognized Claim |
| 95145 | 530244344 | No Eligible Purchases in Class Period | 211765 | 530469784 | No Eligible Purchases in Class Period | 328385 | 530815850 | No Recognized Claim |
| 95146 | 530244345 | No Eligible Purchases in Class Period | 211766 | 530469785 | No Recognized Claim | 328386 | 530815853 | No Recognized Claim |
| 95147 | 530244347 | No Eligible Purchases in Class Period | 211767 | 530469788 | No Eligible Purchases in Class Period | 328387 | 530815860 | No Recognized Claim |
| 95148 | 530244348 | No Eligible Purchases in Class Period | 211768 | 530469789 | No Eligible Purchases in Class Period | 328388 | 530815864 | No Recognized Claim |
| 95149 | 530244349 | No Eligible Purchases in Class Period | 211769 | 530469792 | No Eligible Purchases in Class Period | 328389 | 530815865 | No Recognized Claim |
| 95150 | 530244351 | No Eligible Purchases in Class Period | 211770 | 530469793 | No Eligible Purchases in Class Period | 328390 | 530815866 | No Recognized Claim |
| 95151 | 530244352 | No Eligible Purchases in Class Period | 211771 | 530469794 | No Eligible Purchases in Class Period | 328391 | 530815867 | No Recognized Claim |
| 95152 | 530244353 | No Eligible Purchases in Class Period | 211772 | 530469797 | No Eligible Purchases in Class Period | 328392 | 530815869 | No Recognized Claim |
| 95153 | 530244355 | No Eligible Purchases in Class Period | 211773 | 530469798 | No Eligible Purchases in Class Period | 328393 | 530815871 | No Recognized Claim |
| 95154 | 530244358 | No Eligible Purchases in Class Period | 211774 | 530469802 | No Recognized Claim | 328394 | 530815877 | No Recognized Claim |
| 95155 | 530244359 | No Eligible Purchases in Class Period | 211775 | 530469808 | No Recognized Claim | 328395 | 530815891 | No Recognized Claim |
| 95156 | 530244360 | No Eligible Purchases in Class Period | 211776 | 530469821 | No Recognized Claim | 328396 | 530815895 | No Recognized Claim |
| 95157 | 530244361 | No Eligible Purchases in Class Period | 211777 | 530469834 | No Recognized Claim | 328397 | 530815896 | No Recognized Claim |
| 95158 | 530244363 | No Eligible Purchases in Class Period | 211778 | 530469835 | No Recognized Claim | 328398 | 530815898 | No Recognized Claim |
| 95159 | 530244365 | No Eligible Purchases in Class Period | 211779 | 530469836 | No Recognized Claim | 328399 | 530815902 | No Recognized Claim |
| 95160 | 530244368 | No Eligible Purchases in Class Period | 211780 | 530469843 | No Recognized Claim | 328400 | 530815906 | No Recognized Claim |
| 95161 | 530244369 | No Eligible Purchases in Class Period | 211781 | 530469845 | No Recognized Claim | 328401 | 530815908 | No Recognized Claim |
| 95162 | 530244372 | No Eligible Purchases in Class Period | 211782 | 530469849 | No Eligible Purchases in Class Period | 328402 | 530815920 | No Recognized Claim |
| 95163 | 530244373 | No Eligible Purchases in Class Period | 211783 | 530469851 | No Eligible Purchases in Class Period | 328403 | 530815925 | No Eligible Purchases in Class Period |
| 95164 | 530244375 | No Eligible Purchases in Class Period | 211784 | 530469852 | No Eligible Purchases in Class Period | 328404 | 530815932 | No Recognized Claim |
| 95165 | 530244376 | No Eligible Purchases in Class Period | 211785 | 530469853 | No Eligible Purchases in Class Period | 328405 | 530815939 | No Recognized Claim |
| 95166 | 530244377 | No Eligible Purchases in Class Period | 211786 | 530469857 | No Eligible Purchases in Class Period | 328406 | 530815944 | No Recognized Claim |
| 95167 | 530244378 | No Eligible Purchases in Class Period | 211787 | 530469859 | No Recognized Claim | 328407 | 530815947 | No Recognized Claim |
| 95168 | 530244379 | No Eligible Purchases in Class Period | 211788 | 530469864 | No Eligible Purchases in Class Period | 328408 | 530815952 | No Recognized Claim |
| 95169 | 530244380 | No Eligible Purchases in Class Period | 211789 | 530469869 | No Eligible Purchases in Class Period | 328409 | 530815961 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95170 | 530244381 | No Eligible Purchases in Class Period | 211790 | 530469871 | No Eligible Purchases in Class Period | 328410 | 530815966 | No Recognized Claim |
| 95171 | 530244383 | No Eligible Purchases in Class Period | 211791 | 530469872 | No Recognized Claim | 328411 | 530815967 | No Recognized Claim |
| 95172 | 530244388 | No Eligible Purchases in Class Period | 211792 | 530469877 | No Eligible Purchases in Class Period | 328412 | 530815968 | No Recognized Claim |
| 95173 | 530244393 | No Eligible Purchases in Class Period | 211793 | 530469886 | No Eligible Purchases in Class Period | 328413 | 530815969 | No Recognized Claim |
| 95174 | 530244394 | No Eligible Purchases in Class Period | 211794 | 530469887 | No Eligible Purchases in Class Period | 328414 | 530815970 | No Recognized Claim |
| 95175 | 530244396 | No Eligible Purchases in Class Period | 211795 | 530469888 | No Recognized Claim | 328415 | 530815973 | No Recognized Claim |
| 95176 | 530244397 | No Eligible Purchases in Class Period | 211796 | 530469890 | No Recognized Claim | 328416 | 530815977 | No Recognized Claim |
| 95177 | 530244399 | No Recognized Claim | 211797 | 530469892 | No Eligible Purchases in Class Period | 328417 | 530815984 | No Recognized Claim |
| 95178 | 530244400 | No Eligible Purchases in Class Period | 211798 | 530469893 | No Recognized Claim | 328418 | 530815985 | No Recognized Claim |
| 95179 | 530244401 | No Eligible Purchases in Class Period | 211799 | 530469895 | No Eligible Purchases in Class Period | 328419 | 530815988 | No Recognized Claim |
| 95180 | 530244402 | No Eligible Purchases in Class Period | 211800 | 530469896 | No Recognized Claim | 328420 | 530815992 | No Recognized Claim |
| 95181 | 530244403 | No Eligible Purchases in Class Period | 211801 | 530469897 | No Recognized Claim | 328421 | 530816001 | No Recognized Claim |
| 95182 | 530244404 | No Eligible Purchases in Class Period | 211802 | 530469898 | No Eligible Purchases in Class Period | 328422 | 530816007 | No Recognized Claim |
| 95183 | 530244405 | No Recognized Claim | 211803 | 530469900 | No Eligible Purchases in Class Period | 328423 | 530816008 | No Recognized Claim |
| 95184 | 530244406 | No Eligible Purchases in Class Period | 211804 | 530469901 | No Eligible Purchases in Class Period | 328424 | 530816010 | No Recognized Claim |
| 95185 | 530244407 | No Eligible Purchases in Class Period | 211805 | 530469904 | No Eligible Purchases in Class Period | 328425 | 530816018 | No Recognized Claim |
| 95186 | 530244408 | No Eligible Purchases in Class Period | 211806 | 530469905 | No Eligible Purchases in Class Period | 328426 | 530816022 | No Recognized Claim |
| 95187 | 530244410 | No Eligible Purchases in Class Period | 211807 | 530469906 | No Eligible Purchases in Class Period | 328427 | 530816023 | No Recognized Claim |
| 95188 | 530244411 | No Eligible Purchases in Class Period | 211808 | 530469907 | No Eligible Purchases in Class Period | 328428 | 530816027 | No Recognized Claim |
| 95189 | 530244412 | No Eligible Purchases in Class Period | 211809 | 530469908 | No Eligible Purchases in Class Period | 328429 | 530816038 | No Recognized Claim |
| 95190 | 530244413 | No Eligible Purchases in Class Period | 211810 | 530469910 | No Recognized Claim | 328430 | 530816040 | No Recognized Claim |
| 95191 | 530244414 | No Eligible Purchases in Class Period | 211811 | 530469916 | No Recognized Claim | 328431 | 530816042 | No Recognized Claim |
| 95192 | 530244415 | No Eligible Purchases in Class Period | 211812 | 530469924 | No Recognized Claim | 328432 | 530816046 | No Recognized Claim |
| 95193 | 530244416 | No Eligible Purchases in Class Period | 211813 | 530469931 | Void or Withdrawn | 328433 | 530816049 | No Recognized Claim |
| 95194 | 530244417 | No Eligible Purchases in Class Period | 211814 | 530469938 | No Recognized Claim | 328434 | 530816055 | No Recognized Claim |
| 95195 | 530244418 | No Eligible Purchases in Class Period | 211815 | 530469939 | No Recognized Claim | 328435 | 530816056 | No Recognized Claim |
| 95196 | 530244419 | No Eligible Purchases in Class Period | 211816 | 530469941 | No Recognized Claim | 328436 | 530816065 | No Recognized Claim |
| 95197 | 530244420 | No Eligible Purchases in Class Period | 211817 | 530469949 | No Recognized Claim | 328437 | 530816067 | No Recognized Claim |
| 95198 | 530244422 | No Eligible Purchases in Class Period | 211818 | 530469970 | No Recognized Claim | 328438 | 530816068 | No Recognized Claim |
| 95199 | 530244423 | No Eligible Purchases in Class Period | 211819 | 530469972 | No Recognized Claim | 328439 | 530816070 | No Recognized Claim |
| 95200 | 530244424 | No Eligible Purchases in Class Period | 211820 | 530469973 | No Recognized Claim | 328440 | 530816073 | No Recognized Claim |
| 95201 | 530244425 | No Eligible Purchases in Class Period | 211821 | 530469974 | No Recognized Claim | 328441 | 530816077 | No Recognized Claim |
| 95202 | 530244426 | No Eligible Purchases in Class Period | 211822 | 530469975 | No Recognized Claim | 328442 | 530816079 | No Recognized Claim |
| 95203 | 530244427 | No Eligible Purchases in Class Period | 211823 | 530469976 | No Recognized Claim | 328443 | 530816080 | No Recognized Claim |
| 95204 | 530244428 | No Eligible Purchases in Class Period | 211824 | 530469977 | No Recognized Claim | 328444 | 530816088 | No Recognized Claim |
| 95205 | 530244429 | No Eligible Purchases in Class Period | 211825 | 530469978 | No Recognized Claim | 328445 | 530816091 | No Recognized Claim |
| 95206 | 530244430 | No Eligible Purchases in Class Period | 211826 | 530469979 | No Recognized Claim | 328446 | 530816096 | No Recognized Claim |
| 95207 | 530244432 | No Eligible Purchases in Class Period | 211827 | 530469986 | No Recognized Claim | 328447 | 530816101 | No Recognized Claim |
| 95208 | 530244434 | No Eligible Purchases in Class Period | 211828 | 530469988 | No Recognized Claim | 328448 | 530816102 | No Recognized Claim |
| 95209 | 530244437 | No Eligible Purchases in Class Period | 211829 | 530469994 | No Recognized Claim | 328449 | 530816110 | No Recognized Claim |
| 95210 | 530244439 | No Eligible Purchases in Class Period | 211830 | 530469995 | No Recognized Claim | 328450 | 530816120 | No Recognized Claim |
| 95211 | 530244440 | No Eligible Purchases in Class Period | 211831 | 530469996 | No Recognized Claim | 328451 | 530816123 | No Recognized Claim |
| 95212 | 530244441 | No Eligible Purchases in Class Period | 211832 | 530469997 | No Recognized Claim | 328452 | 530816137 | No Recognized Claim |
| 95213 | 530244442 | No Eligible Purchases in Class Period | 211833 | 530469998 | No Recognized Claim | 328453 | 530816141 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95214 | 530244443 | No Eligible Purchases in Class Period | 211834 | 530469999 | No Recognized Claim | 328454 | 530816143 | No Recognized Claim |
| 95215 | 530244444 | No Eligible Purchases in Class Period | 211835 | 530470007 | No Recognized Claim | 328455 | 530816144 | No Recognized Claim |
| 95216 | 530244445 | No Recognized Claim | 211836 | 530470010 | No Recognized Claim | 328456 | 530816157 | No Recognized Claim |
| 95217 | 530244446 | No Recognized Claim | 211837 | 530470011 | No Recognized Claim | 328457 | 530816164 | No Recognized Claim |
| 95218 | 530244449 | No Eligible Purchases in Class Period | 211838 | 530470019 | No Recognized Claim | 328458 | 530816174 | No Recognized Claim |
| 95219 | 530244450 | No Eligible Purchases in Class Period | 211839 | 530470020 | No Recognized Claim | 328459 | 530816176 | No Recognized Claim |
| 95220 | 530244451 | No Eligible Purchases in Class Period | 211840 | 530470026 | No Recognized Claim | 328460 | 530816177 | No Recognized Claim |
| 95221 | 530244452 | No Eligible Purchases in Class Period | 211841 | 530470034 | No Eligible Purchases in Class Period | 328461 | 530816185 | No Recognized Claim |
| 95222 | 530244453 | No Eligible Purchases in Class Period | 211842 | 530470041 | No Eligible Purchases in Class Period | 328462 | 530816186 | No Recognized Claim |
| 95223 | 530244454 | No Eligible Purchases in Class Period | 211843 | 530470051 | No Eligible Purchases in Class Period | 328463 | 530816197 | No Recognized Claim |
| 95224 | 530244455 | No Eligible Purchases in Class Period | 211844 | 530470052 | No Eligible Purchases in Class Period | 328464 | 530816201 | No Recognized Claim |
| 95225 | 530244456 | No Eligible Purchases in Class Period | 211845 | 530470053 | No Eligible Purchases in Class Period | 328465 | 530816212 | No Recognized Claim |
| 95226 | 530244457 | No Eligible Purchases in Class Period | 211846 | 530470058 | No Eligible Purchases in Class Period | 328466 | 530816214 | No Recognized Claim |
| 95227 | 530244458 | No Eligible Purchases in Class Period | 211847 | 530470062 | No Eligible Purchases in Class Period | 328467 | 530816216 | No Recognized Claim |
| 95228 | 530244459 | No Eligible Purchases in Class Period | 211848 | 530470067 | No Eligible Purchases in Class Period | 328468 | 530816218 | No Recognized Claim |
| 95229 | 530244460 | No Eligible Purchases in Class Period | 211849 | 530470068 | No Eligible Purchases in Class Period | 328469 | 530816224 | No Recognized Claim |
| 95230 | 530244462 | No Eligible Purchases in Class Period | 211850 | 530470070 | No Eligible Purchases in Class Period | 328470 | 530816232 | No Recognized Claim |
| 95231 | 530244463 | No Eligible Purchases in Class Period | 211851 | 530470099 | No Eligible Purchases in Class Period | 328471 | 530816242 | No Recognized Claim |
| 95232 | 530244464 | No Eligible Purchases in Class Period | 211852 | 530470139 | No Eligible Purchases in Class Period | 328472 | 530816251 | No Recognized Claim |
| 95233 | 530244465 | No Eligible Purchases in Class Period | 211853 | 530470140 | No Eligible Purchases in Class Period | 328473 | 530816260 | No Recognized Claim |
| 95234 | 530244466 | No Eligible Purchases in Class Period | 211854 | 530470149 | No Eligible Purchases in Class Period | 328474 | 530816266 | No Recognized Claim |
| 95235 | 530244467 | No Eligible Purchases in Class Period | 211855 | 530470157 | No Recognized Claim | 328475 | 530816267 | No Recognized Claim |
| 95236 | 530244468 | No Eligible Purchases in Class Period | 211856 | 530470162 | No Recognized Claim | 328476 | 530816268 | No Recognized Claim |
| 95237 | 530244469 | No Eligible Purchases in Class Period | 211857 | 530470165 | No Recognized Claim | 328477 | 530816269 | No Recognized Claim |
| 95238 | 530244470 | No Eligible Purchases in Class Period | 211858 | 530470167 | No Recognized Claim | 328478 | 530816286 | No Recognized Claim |
| 95239 | 530244471 | No Eligible Purchases in Class Period | 211859 | 530470168 | No Recognized Claim | 328479 | 530816294 | No Recognized Claim |
| 95240 | 530244472 | No Eligible Purchases in Class Period | 211860 | 530470169 | No Recognized Claim | 328480 | 530816297 | No Recognized Claim |
| 95241 | 530244473 | No Eligible Purchases in Class Period | 211861 | 530470171 | No Eligible Purchases in Class Period | 328481 | 530816299 | No Recognized Claim |
| 95242 | 530244474 | No Eligible Purchases in Class Period | 211862 | 530470172 | No Eligible Purchases in Class Period | 328482 | 530816300 | No Recognized Claim |
| 95243 | 530244475 | No Eligible Purchases in Class Period | 211863 | 530470173 | No Eligible Purchases in Class Period | 328483 | 530816303 | No Recognized Claim |
| 95244 | 530244476 | No Eligible Purchases in Class Period | 211864 | 530470174 | No Eligible Purchases in Class Period | 328484 | 530816304 | No Recognized Claim |
| 95245 | 530244477 | No Eligible Purchases in Class Period | 211865 | 530470177 | No Eligible Purchases in Class Period | 328485 | 530816308 | No Recognized Claim |
| 95246 | 530244479 | No Eligible Purchases in Class Period | 211866 | 530470185 | No Eligible Purchases in Class Period | 328486 | 530816310 | No Recognized Claim |
| 95247 | 530244480 | No Eligible Purchases in Class Period | 211867 | 530470195 | No Eligible Purchases in Class Period | 328487 | 530816313 | No Recognized Claim |
| 95248 | 530244481 | No Eligible Purchases in Class Period | 211868 | 530470197 | No Eligible Purchases in Class Period | 328488 | 530816316 | No Recognized Claim |
| 95249 | 530244483 | No Eligible Purchases in Class Period | 211869 | 530470199 | No Recognized Claim | 328489 | 530816317 | No Recognized Claim |
| 95250 | 530244484 | No Eligible Purchases in Class Period | 211870 | 530470200 | No Recognized Claim | 328490 | 530816319 | No Recognized Claim |
| 95251 | 530244486 | No Eligible Purchases in Class Period | 211871 | 530470201 | No Eligible Purchases in Class Period | 328491 | 530816328 | No Recognized Claim |
| 95252 | 530244487 | No Eligible Purchases in Class Period | 211872 | 530470218 | No Eligible Purchases in Class Period | 328492 | 530816342 | No Recognized Claim |
| 95253 | 530244488 | No Eligible Purchases in Class Period | 211873 | 530470219 | No Eligible Purchases in Class Period | 328493 | 530816343 | No Recognized Claim |
| 95254 | 530244489 | No Eligible Purchases in Class Period | 211874 | 530470220 | No Eligible Purchases in Class Period | 328494 | 530816344 | No Recognized Claim |
| 95255 | 530244490 | No Eligible Purchases in Class Period | 211875 | 530470221 | No Eligible Purchases in Class Period | 328495 | 530816348 | No Recognized Claim |
| 95256 | 530244491 | No Eligible Purchases in Class Period | 211876 | 530470223 | No Eligible Purchases in Class Period | 328496 | 530816349 | No Recognized Claim |
| 95257 | 530244492 | No Eligible Purchases in Class Period | 211877 | 530470227 | No Eligible Purchases in Class Period | 328497 | 530816350 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95258 | 530244496 | No Eligible Purchases in Class Period | 211878 | 530470230 | No Eligible Purchases in Class Period | 328498 | 530816352 | No Recognized Claim |
| 95259 | 530244497 | No Eligible Purchases in Class Period | 211879 | 530470234 | No Recognized Claim | 328499 | 530816355 | No Recognized Claim |
| 95260 | 530244498 | No Eligible Purchases in Class Period | 211880 | 530470237 | No Recognized Claim | 328500 | 530816360 | No Eligible Purchases in Class Period |
| 95261 | 530244499 | No Eligible Purchases in Class Period | 211881 | 530470238 | No Eligible Purchases in Class Period | 328501 | 530816372 | No Recognized Claim |
| 95262 | 530244500 | No Eligible Purchases in Class Period | 211882 | 530470239 | No Recognized Claim | 328502 | 530816379 | No Recognized Claim |
| 95263 | 530244501 | No Eligible Purchases in Class Period | 211883 | 530470244 | No Recognized Claim | 328503 | 530816384 | No Recognized Claim |
| 95264 | 530244502 | No Eligible Purchases in Class Period | 211884 | 530470256 | No Eligible Purchases in Class Period | 328504 | 530816399 | No Recognized Claim |
| 95265 | 530244503 | No Eligible Purchases in Class Period | 211885 | 530470260 | No Eligible Purchases in Class Period | 328505 | 530816404 | No Recognized Claim |
| 95266 | 530244504 | No Eligible Purchases in Class Period | 211886 | 530470263 | No Eligible Purchases in Class Period | 328506 | 530816405 | No Recognized Claim |
| 95267 | 530244505 | No Eligible Purchases in Class Period | 211887 | 530470264 | No Eligible Purchases in Class Period | 328507 | 530816421 | No Recognized Claim |
| 95268 | 530244506 | No Eligible Purchases in Class Period | 211888 | 530470266 | No Eligible Purchases in Class Period | 328508 | 530816425 | No Recognized Claim |
| 95269 | 530244507 | No Eligible Purchases in Class Period | 211889 | 530470267 | No Eligible Purchases in Class Period | 328509 | 530816430 | No Recognized Claim |
| 95270 | 530244508 | No Eligible Purchases in Class Period | 211890 | 530470268 | No Eligible Purchases in Class Period | 328510 | 530816433 | No Recognized Claim |
| 95271 | 530244509 | No Eligible Purchases in Class Period | 211891 | 530470269 | No Eligible Purchases in Class Period | 328511 | 530816439 | No Recognized Claim |
| 95272 | 530244511 | No Recognized Claim | 211892 | 530470270 | No Eligible Purchases in Class Period | 328512 | 530816441 | No Recognized Claim |
| 95273 | 530244512 | No Recognized Claim | 211893 | 530470271 | No Eligible Purchases in Class Period | 328513 | 530816442 | No Recognized Claim |
| 95274 | 530244513 | No Eligible Purchases in Class Period | 211894 | 530470272 | No Eligible Purchases in Class Period | 328514 | 530816445 | No Recognized Claim |
| 95275 | 530244514 | No Eligible Purchases in Class Period | 211895 | 530470273 | No Eligible Purchases in Class Period | 328515 | 530816447 | No Recognized Claim |
| 95276 | 530244515 | No Eligible Purchases in Class Period | 211896 | 530470274 | No Eligible Purchases in Class Period | 328516 | 530816450 | No Recognized Claim |
| 95277 | 530244517 | No Eligible Purchases in Class Period | 211897 | 530470277 | No Eligible Purchases in Class Period | 328517 | 530816462 | No Recognized Claim |
| 95278 | 530244518 | No Eligible Purchases in Class Period | 211898 | 530470279 | No Eligible Purchases in Class Period | 328518 | 530816466 | No Recognized Claim |
| 95279 | 530244519 | No Eligible Purchases in Class Period | 211899 | 530470280 | No Eligible Purchases in Class Period | 328519 | 530816469 | No Recognized Claim |
| 95280 | 530244520 | No Eligible Purchases in Class Period | 211900 | 530470281 | No Eligible Purchases in Class Period | 328520 | 530816470 | No Recognized Claim |
| 95281 | 530244521 | No Eligible Purchases in Class Period | 211901 | 530470282 | No Eligible Purchases in Class Period | 328521 | 530816475 | No Recognized Claim |
| 95282 | 530244522 | No Eligible Purchases in Class Period | 211902 | 530470286 | No Eligible Purchases in Class Period | 328522 | 530816487 | No Recognized Claim |
| 95283 | 530244523 | No Eligible Purchases in Class Period | 211903 | 530470287 | No Eligible Purchases in Class Period | 328523 | 530816488 | No Recognized Claim |
| 95284 | 530244524 | No Eligible Purchases in Class Period | 211904 | 530470288 | No Eligible Purchases in Class Period | 328524 | 530816490 | No Recognized Claim |
| 95285 | 530244525 | No Eligible Purchases in Class Period | 211905 | 530470291 | No Eligible Purchases in Class Period | 328525 | 530816491 | No Recognized Claim |
| 95286 | 530244526 | No Eligible Purchases in Class Period | 211906 | 530470305 | No Eligible Purchases in Class Period | 328526 | 530816492 | No Recognized Claim |
| 95287 | 530244527 | No Eligible Purchases in Class Period | 211907 | 530470306 | No Recognized Claim | 328527 | 530816497 | No Recognized Claim |
| 95288 | 530244528 | No Eligible Purchases in Class Period | 211908 | 530470307 | No Eligible Purchases in Class Period | 328528 | 530816498 | No Recognized Claim |
| 95289 | 530244529 | No Eligible Purchases in Class Period | 211909 | 530470309 | No Eligible Purchases in Class Period | 328529 | 530816500 | No Recognized Claim |
| 95290 | 530244530 | No Eligible Purchases in Class Period | 211910 | 530470310 | No Eligible Purchases in Class Period | 328530 | 530816501 | No Recognized Claim |
| 95291 | 530244531 | No Eligible Purchases in Class Period | 211911 | 530470311 | No Eligible Purchases in Class Period | 328531 | 530816502 | No Recognized Claim |
| 95292 | 530244532 | No Eligible Purchases in Class Period | 211912 | 530470314 | No Eligible Purchases in Class Period | 328532 | 530816504 | No Recognized Claim |
| 95293 | 530244533 | No Eligible Purchases in Class Period | 211913 | 530470318 | No Eligible Purchases in Class Period | 328533 | 530816513 | No Recognized Claim |
| 95294 | 530244534 | No Eligible Purchases in Class Period | 211914 | 530470322 | No Eligible Purchases in Class Period | 328534 | 530816522 | No Recognized Claim |
| 95295 | 530244535 | No Recognized Claim | 211915 | 530470339 | No Recognized Claim | 328535 | 530816532 | No Recognized Claim |
| 95296 | 530244536 | No Eligible Purchases in Class Period | 211916 | 530470341 | No Recognized Claim | 328536 | 530816537 | No Recognized Claim |
| 95297 | 530244539 | No Eligible Purchases in Class Period | 211917 | 530470345 | No Recognized Claim | 328537 | 530816538 | No Recognized Claim |
| 95298 | 530244543 | No Eligible Purchases in Class Period | 211918 | 530470353 | No Eligible Purchases in Class Period | 328538 | 530816540 | No Recognized Claim |
| 95299 | 530244544 | No Eligible Purchases in Class Period | 211919 | 530470355 | No Recognized Claim | 328539 | 530816543 | No Recognized Claim |
| 95300 | 530244545 | No Eligible Purchases in Class Period | 211920 | 530470358 | No Eligible Purchases in Class Period | 328540 | 530816545 | No Recognized Claim |
| 95301 | 530244546 | No Eligible Purchases in Class Period | 211921 | 530470364 | No Recognized Claim | 328541 | 530816546 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95302 | 530244548 | No Eligible Purchases in Class Period | 211922 | 530470366 | No Recognized Claim | 328542 | 530816547 | No Recognized Claim |
| 95303 | 530244549 | No Eligible Purchases in Class Period | 211923 | 530470367 | No Recognized Claim | 328543 | 530816556 | No Recognized Claim |
| 95304 | 530244553 | No Eligible Purchases in Class Period | 211924 | 530470368 | No Recognized Claim | 328544 | 530816558 | No Recognized Claim |
| 95305 | 530244554 | No Eligible Purchases in Class Period | 211925 | 530470369 | No Recognized Claim | 328545 | 530816561 | No Recognized Claim |
| 95306 | 530244556 | No Eligible Purchases in Class Period | 211926 | 530470370 | No Recognized Claim | 328546 | 530816565 | No Recognized Claim |
| 95307 | 530244557 | No Eligible Purchases in Class Period | 211927 | 530470383 | No Eligible Purchases in Class Period | 328547 | 530816572 | No Recognized Claim |
| 95308 | 530244558 | No Eligible Purchases in Class Period | 211928 | 530470385 | No Eligible Purchases in Class Period | 328548 | 530816575 | No Recognized Claim |
| 95309 | 530244559 | No Eligible Purchases in Class Period | 211929 | 530470386 | No Eligible Purchases in Class Period | 328549 | 530816577 | No Recognized Claim |
| 95310 | 530244560 | No Eligible Purchases in Class Period | 211930 | 530470387 | No Eligible Purchases in Class Period | 328550 | 530816578 | No Recognized Claim |
| 95311 | 530244561 | No Eligible Purchases in Class Period | 211931 | 530470390 | No Eligible Purchases in Class Period | 328551 | 530816589 | No Recognized Claim |
| 95312 | 530244562 | No Eligible Purchases in Class Period | 211932 | 530470396 | No Recognized Claim | 328552 | 530816591 | No Recognized Claim |
| 95313 | 530244563 | No Eligible Purchases in Class Period | 211933 | 530470397 | No Eligible Purchases in Class Period | 328553 | 530816598 | No Recognized Claim |
| 95314 | 530244565 | No Eligible Purchases in Class Period | 211934 | 530470398 | No Eligible Purchases in Class Period | 328554 | 530816603 | No Recognized Claim |
| 95315 | 530244566 | No Eligible Purchases in Class Period | 211935 | 530470399 | No Eligible Purchases in Class Period | 328555 | 530816612 | No Recognized Claim |
| 95316 | 530244567 | No Eligible Purchases in Class Period | 211936 | 530470400 | No Eligible Purchases in Class Period | 328556 | 530816623 | No Eligible Purchases in Class Period |
| 95317 | 530244568 | No Eligible Purchases in Class Period | 211937 | 530470402 | No Eligible Purchases in Class Period | 328557 | 530816624 | No Recognized Claim |
| 95318 | 530244569 | No Eligible Purchases in Class Period | 211938 | 530470406 | No Eligible Purchases in Class Period | 328558 | 530816626 | No Recognized Claim |
| 95319 | 530244573 | No Eligible Purchases in Class Period | 211939 | 530470408 | No Recognized Claim | 328559 | 530816636 | No Recognized Claim |
| 95320 | 530244575 | No Eligible Purchases in Class Period | 211940 | 530470410 | No Recognized Claim | 328560 | 530816637 | No Recognized Claim |
| 95321 | 530244576 | No Eligible Purchases in Class Period | 211941 | 530470416 | No Eligible Purchases in Class Period | 328561 | 530816639 | No Recognized Claim |
| 95322 | 530244577 | No Eligible Purchases in Class Period | 211942 | 530470417 | No Eligible Purchases in Class Period | 328562 | 530816640 | No Eligible Purchases in Class Period |
| 95323 | 530244578 | No Eligible Purchases in Class Period | 211943 | 530470425 | No Recognized Claim | 328563 | 530816646 | No Recognized Claim |
| 95324 | 530244580 | No Eligible Purchases in Class Period | 211944 | 530470429 | No Recognized Claim | 328564 | 530816648 | No Recognized Claim |
| 95325 | 530244581 | No Eligible Purchases in Class Period | 211945 | 530470431 | No Eligible Purchases in Class Period | 328565 | 530816651 | No Recognized Claim |
| 95326 | 530244582 | No Eligible Purchases in Class Period | 211946 | 530470433 | No Recognized Claim | 328566 | 530816663 | No Recognized Claim |
| 95327 | 530244583 | No Eligible Purchases in Class Period | 211947 | 530470434 | No Eligible Purchases in Class Period | 328567 | 530816665 | No Recognized Claim |
| 95328 | 530244584 | No Eligible Purchases in Class Period | 211948 | 530470435 | No Eligible Purchases in Class Period | 328568 | 530816668 | No Recognized Claim |
| 95329 | 530244585 | No Eligible Purchases in Class Period | 211949 | 530470437 | No Recognized Claim | 328569 | 530816673 | No Recognized Claim |
| 95330 | 530244586 | No Eligible Purchases in Class Period | 211950 | 530470438 | No Eligible Purchases in Class Period | 328570 | 530816675 | No Recognized Claim |
| 95331 | 530244587 | No Eligible Purchases in Class Period | 211951 | 530470440 | No Recognized Claim | 328571 | 530816676 | No Recognized Claim |
| 95332 | 530244588 | No Eligible Purchases in Class Period | 211952 | 530470442 | No Recognized Claim | 328572 | 530816678 | No Recognized Claim |
| 95333 | 530244589 | No Eligible Purchases in Class Period | 211953 | 530470446 | No Recognized Claim | 328573 | 530816679 | No Recognized Claim |
| 95334 | 530244590 | No Eligible Purchases in Class Period | 211954 | 530470451 | No Eligible Purchases in Class Period | 328574 | 530816680 | No Recognized Claim |
| 95335 | 530244591 | No Eligible Purchases in Class Period | 211955 | 530470453 | No Eligible Purchases in Class Period | 328575 | 530816682 | No Recognized Claim |
| 95336 | 530244592 | No Eligible Purchases in Class Period | 211956 | 530470454 | No Recognized Claim | 328576 | 530816687 | No Recognized Claim |
| 95337 | 530244596 | No Eligible Purchases in Class Period | 211957 | 530470463 | No Eligible Purchases in Class Period | 328577 | 530816688 | No Recognized Claim |
| 95338 | 530244598 | No Eligible Purchases in Class Period | 211958 | 530470466 | No Eligible Purchases in Class Period | 328578 | 530816690 | No Recognized Claim |
| 95339 | 530244600 | No Eligible Purchases in Class Period | 211959 | 530470467 | No Eligible Purchases in Class Period | 328579 | 530816697 | No Recognized Claim |
| 95340 | 530244601 | No Eligible Purchases in Class Period | 211960 | 530470476 | No Recognized Claim | 328580 | 530816707 | No Eligible Purchases in Class Period |
| 95341 | 530244602 | No Eligible Purchases in Class Period | 211961 | 530470478 | No Eligible Purchases in Class Period | 328581 | 530816708 | No Recognized Claim |
| 95342 | 530244603 | No Recognized Claim | 211962 | 530470481 | No Recognized Claim | 328582 | 530816709 | No Recognized Claim |
| 95343 | 530244604 | No Eligible Purchases in Class Period | 211963 | 530470483 | No Recognized Claim | 328583 | 530816713 | No Recognized Claim |
| 95344 | 530244605 | No Eligible Purchases in Class Period | 211964 | 530470492 | No Recognized Claim | 328584 | 530816720 | No Recognized Claim |
| 95345 | 530244606 | No Eligible Purchases in Class Period | 211965 | 530470494 | No Recognized Claim | 328585 | 530816724 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95346 | 530244607 | No Eligible Purchases in Class Period | 211966 | 530470495 | No Recognized Claim | 328586 | 530816725 | No Recognized Claim |
| 95347 | 530244608 | No Eligible Purchases in Class Period | 211967 | 530470500 | No Recognized Claim | 328587 | 530816727 | No Recognized Claim |
| 95348 | 530244609 | No Eligible Purchases in Class Period | 211968 | 530470510 | No Recognized Claim | 328588 | 530816741 | No Recognized Claim |
| 95349 | 530244611 | No Eligible Purchases in Class Period | 211969 | 530470512 | No Recognized Claim | 328589 | 530816742 | No Recognized Claim |
| 95350 | 530244612 | No Eligible Purchases in Class Period | 211970 | 530470523 | No Eligible Purchases in Class Period | 328590 | 530816748 | No Recognized Claim |
| 95351 | 530244613 | No Eligible Purchases in Class Period | 211971 | 530470526 | No Eligible Purchases in Class Period | 328591 | 530816753 | No Recognized Claim |
| 95352 | 530244614 | No Eligible Purchases in Class Period | 211972 | 530470527 | No Eligible Purchases in Class Period | 328592 | 530816758 | No Recognized Claim |
| 95353 | 530244615 | No Eligible Purchases in Class Period | 211973 | 530470528 | No Eligible Purchases in Class Period | 328593 | 530816761 | No Recognized Claim |
| 95354 | 530244617 | No Eligible Purchases in Class Period | 211974 | 530470529 | No Eligible Purchases in Class Period | 328594 | 530816774 | No Recognized Claim |
| 95355 | 530244618 | No Eligible Purchases in Class Period | 211975 | 530470534 | No Eligible Purchases in Class Period | 328595 | 530816782 | No Recognized Claim |
| 95356 | 530244619 | No Eligible Purchases in Class Period | 211976 | 530470535 | No Eligible Purchases in Class Period | 328596 | 530816796 | No Recognized Claim |
| 95357 | 530244620 | No Eligible Purchases in Class Period | 211977 | 530470537 | No Eligible Purchases in Class Period | 328597 | 530816798 | No Recognized Claim |
| 95358 | 530244621 | No Eligible Purchases in Class Period | 211978 | 530470538 | No Eligible Purchases in Class Period | 328598 | 530816801 | No Recognized Claim |
| 95359 | 530244622 | No Eligible Purchases in Class Period | 211979 | 530470539 | No Eligible Purchases in Class Period | 328599 | 530816802 | No Recognized Claim |
| 95360 | 530244623 | No Eligible Purchases in Class Period | 211980 | 530470540 | No Eligible Purchases in Class Period | 328600 | 530816809 | No Recognized Claim |
| 95361 | 530244624 | No Eligible Purchases in Class Period | 211981 | 530470541 | No Eligible Purchases in Class Period | 328601 | 530816812 | No Recognized Claim |
| 95362 | 530244625 | No Eligible Purchases in Class Period | 211982 | 530470546 | No Eligible Purchases in Class Period | 328602 | 530816815 | No Recognized Claim |
| 95363 | 530244626 | No Eligible Purchases in Class Period | 211983 | 530470547 | No Eligible Purchases in Class Period | 328603 | 530816816 | No Recognized Claim |
| 95364 | 530244627 | No Eligible Purchases in Class Period | 211984 | 530470550 | No Recognized Claim | 328604 | 530816817 | No Recognized Claim |
| 95365 | 530244628 | No Eligible Purchases in Class Period | 211985 | 530470554 | No Recognized Claim | 328605 | 530816818 | No Recognized Claim |
| 95366 | 530244629 | No Eligible Purchases in Class Period | 211986 | 530470555 | No Recognized Claim | 328606 | 530816820 | No Recognized Claim |
| 95367 | 530244630 | No Eligible Purchases in Class Period | 211987 | 530470556 | No Recognized Claim | 328607 | 530816822 | No Recognized Claim |
| 95368 | 530244631 | No Eligible Purchases in Class Period | 211988 | 530470557 | No Recognized Claim | 328608 | 530816825 | No Recognized Claim |
| 95369 | 530244632 | No Eligible Purchases in Class Period | 211989 | 530470561 | No Recognized Claim | 328609 | 530816828 | No Recognized Claim |
| 95370 | 530244633 | No Eligible Purchases in Class Period | 211990 | 530470562 | No Eligible Purchases in Class Period | 328610 | 530816833 | No Recognized Claim |
| 95371 | 530244634 | No Eligible Purchases in Class Period | 211991 | 530470563 | No Eligible Purchases in Class Period | 328611 | 530816834 | No Recognized Claim |
| 95372 | 530244635 | No Eligible Purchases in Class Period | 211992 | 530470565 | No Recognized Claim | 328612 | 530816838 | No Recognized Claim |
| 95373 | 530244636 | No Eligible Purchases in Class Period | 211993 | 530470567 | No Eligible Purchases in Class Period | 328613 | 530816843 | No Recognized Claim |
| 95374 | 530244637 | No Eligible Purchases in Class Period | 211994 | 530470568 | No Recognized Claim | 328614 | 530816847 | No Recognized Claim |
| 95375 | 530244638 | No Eligible Purchases in Class Period | 211995 | 530470569 | No Recognized Claim | 328615 | 530816854 | No Recognized Claim |
| 95376 | 530244639 | No Eligible Purchases in Class Period | 211996 | 530470571 | No Eligible Purchases in Class Period | 328616 | 530816855 | No Recognized Claim |
| 95377 | 530244640 | No Eligible Purchases in Class Period | 211997 | 530470574 | No Eligible Purchases in Class Period | 328617 | 530816871 | No Recognized Claim |
| 95378 | 530244641 | No Eligible Purchases in Class Period | 211998 | 530470577 | No Recognized Claim | 328618 | 530816874 | No Recognized Claim |
| 95379 | 530244642 | No Eligible Purchases in Class Period | 211999 | 530470578 | No Eligible Purchases in Class Period | 328619 | 530816877 | No Recognized Claim |
| 95380 | 530244643 | No Eligible Purchases in Class Period | 212000 | 530470580 | No Recognized Claim | 328620 | 530816887 | No Recognized Claim |
| 95381 | 530244644 | No Eligible Purchases in Class Period | 212001 | 530470584 | No Eligible Purchases in Class Period | 328621 | 530816889 | No Recognized Claim |
| 95382 | 530244645 | No Eligible Purchases in Class Period | 212002 | 530470587 | No Eligible Purchases in Class Period | 328622 | 530816894 | No Recognized Claim |
| 95383 | 530244647 | No Recognized Claim | 212003 | 530470596 | No Eligible Purchases in Class Period | 328623 | 530816900 | No Recognized Claim |
| 95384 | 530244649 | No Eligible Purchases in Class Period | 212004 | 530470600 | No Recognized Claim | 328624 | 530816903 | No Recognized Claim |
| 95385 | 530244650 | No Eligible Purchases in Class Period | 212005 | 530470603 | No Recognized Claim | 328625 | 530816904 | No Recognized Claim |
| 95386 | 530244651 | No Eligible Purchases in Class Period | 212006 | 530470607 | No Eligible Purchases in Class Period | 328626 | 530816915 | No Recognized Claim |
| 95387 | 530244652 | No Eligible Purchases in Class Period | 212007 | 530470613 | No Eligible Purchases in Class Period | 328627 | 530816918 | No Recognized Claim |
| 95388 | 530244653 | No Eligible Purchases in Class Period | 212008 | 530470614 | No Eligible Purchases in Class Period | 328628 | 530816920 | No Recognized Claim |
| 95389 | 530244654 | No Eligible Purchases in Class Period | 212009 | 530470616 | No Eligible Purchases in Class Period | 328629 | 530816928 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95390 | 530244655 | No Eligible Purchases in Class Period | 212010 | 530470618 | No Recognized Claim | 328630 | 530816934 | No Recognized Claim |
| 95391 | 530244656 | No Eligible Purchases in Class Period | 212011 | 530470619 | No Recognized Claim | 328631 | 530816936 | No Recognized Claim |
| 95392 | 530244657 | No Recognized Claim | 212012 | 530470622 | No Eligible Purchases in Class Period | 328632 | 530816939 | No Recognized Claim |
| 95393 | 530244658 | No Eligible Purchases in Class Period | 212013 | 530470624 | No Recognized Claim | 328633 | 530816944 | No Recognized Claim |
| 95394 | 530244659 | No Eligible Purchases in Class Period | 212014 | 530470625 | No Recognized Claim | 328634 | 530816948 | No Recognized Claim |
| 95395 | 530244660 | No Recognized Claim | 212015 | 530470634 | No Recognized Claim | 328635 | 530816952 | No Recognized Claim |
| 95396 | 530244661 | No Recognized Claim | 212016 | 530470637 | No Recognized Claim | 328636 | 530816953 | No Recognized Claim |
| 95397 | 530244663 | No Recognized Claim | 212017 | 530470639 | No Recognized Claim | 328637 | 530816955 | No Recognized Claim |
| 95398 | 530244664 | No Eligible Purchases in Class Period | 212018 | 530470640 | No Recognized Claim | 328638 | 530816970 | No Recognized Claim |
| 95399 | 530244665 | No Eligible Purchases in Class Period | 212019 | 530470643 | No Eligible Purchases in Class Period | 328639 | 530816973 | No Recognized Claim |
| 95400 | 530244667 | No Eligible Purchases in Class Period | 212020 | 530470653 | No Eligible Purchases in Class Period | 328640 | 530816998 | No Recognized Claim |
| 95401 | 530244668 | No Eligible Purchases in Class Period | 212021 | 530470659 | No Recognized Claim | 328641 | 530817000 | No Recognized Claim |
| 95402 | 530244669 | No Eligible Purchases in Class Period | 212022 | 530470663 | No Recognized Claim | 328642 | 530817006 | No Recognized Claim |
| 95403 | 530244670 | No Eligible Purchases in Class Period | 212023 | 530470665 | No Eligible Purchases in Class Period | 328643 | 530817009 | No Recognized Claim |
| 95404 | 530244673 | No Eligible Purchases in Class Period | 212024 | 530470667 | No Recognized Claim | 328644 | 530817011 | No Recognized Claim |
| 95405 | 530244674 | No Recognized Claim | 212025 | 530470670 | No Recognized Claim | 328645 | 530817019 | No Recognized Claim |
| 95406 | 530244675 | No Eligible Purchases in Class Period | 212026 | 530470671 | No Recognized Claim | 328646 | 530817036 | No Recognized Claim |
| 95407 | 530244678 | No Eligible Purchases in Class Period | 212027 | 530470672 | No Recognized Claim | 328647 | 530817043 | No Recognized Claim |
| 95408 | 530244679 | No Eligible Purchases in Class Period | 212028 | 530470673 | No Recognized Claim | 328648 | 530817046 | No Recognized Claim |
| 95409 | 530244680 | No Eligible Purchases in Class Period | 212029 | 530470687 | No Recognized Claim | 328649 | 530817048 | No Recognized Claim |
| 95410 | 530244682 | No Eligible Purchases in Class Period | 212030 | 530470691 | No Eligible Purchases in Class Period | 328650 | 530817052 | No Recognized Claim |
| 95411 | 530244683 | No Eligible Purchases in Class Period | 212031 | 530470697 | No Recognized Claim | 328651 | 530817055 | No Recognized Claim |
| 95412 | 530244684 | No Eligible Purchases in Class Period | 212032 | 530470700 | No Eligible Purchases in Class Period | 328652 | 530817062 | No Recognized Claim |
| 95413 | 530244685 | No Eligible Purchases in Class Period | 212033 | 530470715 | No Eligible Purchases in Class Period | 328653 | 530817075 | No Recognized Claim |
| 95414 | 530244686 | No Eligible Purchases in Class Period | 212034 | 530470717 | No Recognized Claim | 328654 | 530817077 | No Recognized Claim |
| 95415 | 530244687 | No Eligible Purchases in Class Period | 212035 | 530470718 | No Recognized Claim | 328655 | 530817078 | No Recognized Claim |
| 95416 | 530244688 | No Eligible Purchases in Class Period | 212036 | 530470721 | No Recognized Claim | 328656 | 530817080 | No Recognized Claim |
| 95417 | 530244689 | No Eligible Purchases in Class Period | 212037 | 530470726 | No Recognized Claim | 328657 | 530817082 | No Recognized Claim |
| 95418 | 530244690 | No Eligible Purchases in Class Period | 212038 | 530470729 | No Recognized Claim | 328658 | 530817084 | No Recognized Claim |
| 95419 | 530244692 | No Eligible Purchases in Class Period | 212039 | 530470730 | No Recognized Claim | 328659 | 530817095 | No Eligible Purchases in Class Period |
| 95420 | 530244693 | No Eligible Purchases in Class Period | 212040 | 530470732 | No Recognized Claim | 328660 | 530817099 | No Recognized Claim |
| 95421 | 530244694 | No Eligible Purchases in Class Period | 212041 | 530470734 | No Recognized Claim | 328661 | 530817113 | No Recognized Claim |
| 95422 | 530244695 | No Eligible Purchases in Class Period | 212042 | 530470739 | No Recognized Claim | 328662 | 530817118 | No Recognized Claim |
| 95423 | 530244696 | No Eligible Purchases in Class Period | 212043 | 530470746 | No Eligible Purchases in Class Period | 328663 | 530817119 | No Recognized Claim |
| 95424 | 530244697 | No Eligible Purchases in Class Period | 212044 | 530470748 | No Recognized Claim | 328664 | 530817125 | No Recognized Claim |
| 95425 | 530244699 | No Eligible Purchases in Class Period | 212045 | 530470752 | No Eligible Purchases in Class Period | 328665 | 530817130 | No Recognized Claim |
| 95426 | 530244701 | No Eligible Purchases in Class Period | 212046 | 530470754 | No Recognized Claim | 328666 | 530817140 | No Recognized Claim |
| 95427 | 530244702 | No Recognized Claim | 212047 | 530470760 | No Eligible Purchases in Class Period | 328667 | 530817143 | No Recognized Claim |
| 95428 | 530244703 | No Recognized Claim | 212048 | 530470761 | No Eligible Purchases in Class Period | 328668 | 530817144 | No Recognized Claim |
| 95429 | 530244704 | No Eligible Purchases in Class Period | 212049 | 530470764 | No Recognized Claim | 328669 | 530817147 | No Recognized Claim |
| 95430 | 530244733 | No Eligible Purchases in Class Period | 212050 | 530470768 | No Eligible Purchases in Class Period | 328670 | 530817149 | No Recognized Claim |
| 95431 | 530244740 | No Recognized Claim | 212051 | 530470773 | No Recognized Claim | 328671 | 530817150 | No Recognized Claim |
| 95432 | 530244746 | No Eligible Purchases in Class Period | 212052 | 530470782 | No Eligible Purchases in Class Period | 328672 | 530817154 | No Recognized Claim |
| 95433 | 530244747 | No Eligible Purchases in Class Period | 212053 | 530470785 | No Recognized Claim | 328673 | 530817159 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95434 | 530244749 | No Eligible Purchases in Class Period | 212054 | 530470786 | No Recognized Claim | 328674 | 530817160 | No Recognized Claim |
| 95435 | 530244762 | No Eligible Purchases in Class Period | 212055 | 530470791 | No Eligible Purchases in Class Period | 328675 | 530817161 | No Recognized Claim |
| 95436 | 530244765 | Void or Withdrawn | 212056 | 530470794 | No Eligible Purchases in Class Period | 328676 | 530817167 | No Recognized Claim |
| 95437 | 530244768 | No Eligible Purchases in Class Period | 212057 | 530470795 | No Eligible Purchases in Class Period | 328677 | 530817174 | No Recognized Claim |
| 95438 | 530244771 | No Eligible Purchases in Class Period | 212058 | 530470796 | No Eligible Purchases in Class Period | 328678 | 530817181 | No Recognized Claim |
| 95439 | 530244777 | No Recognized Claim | 212059 | 530470798 | No Recognized Claim | 328679 | 530817183 | No Recognized Claim |
| 95440 | 530244778 | No Eligible Purchases in Class Period | 212060 | 530470801 | No Eligible Purchases in Class Period | 328680 | 530817185 | No Recognized Claim |
| 95441 | 530244785 | No Eligible Purchases in Class Period | 212061 | 530470803 | No Recognized Claim | 328681 | 530817198 | No Recognized Claim |
| 95442 | 530244786 | No Eligible Purchases in Class Period | 212062 | 530470806 | No Eligible Purchases in Class Period | 328682 | 530817199 | No Recognized Claim |
| 95443 | 530244787 | No Eligible Purchases in Class Period | 212063 | 530470807 | No Eligible Purchases in Class Period | 328683 | 530817208 | No Recognized Claim |
| 95444 | 530244788 | No Eligible Purchases in Class Period | 212064 | 530470808 | No Eligible Purchases in Class Period | 328684 | 530817218 | No Recognized Claim |
| 95445 | 530244789 | No Eligible Purchases in Class Period | 212065 | 530470810 | No Recognized Claim | 328685 | 530817221 | No Recognized Claim |
| 95446 | 530244791 | No Eligible Purchases in Class Period | 212066 | 530470811 | No Eligible Purchases in Class Period | 328686 | 530817222 | No Recognized Claim |
| 95447 | 530244792 | No Eligible Purchases in Class Period | 212067 | 530470817 | No Recognized Claim | 328687 | 530817233 | No Recognized Claim |
| 95448 | 530244793 | No Eligible Purchases in Class Period | 212068 | 530470818 | No Eligible Purchases in Class Period | 328688 | 530817235 | No Recognized Claim |
| 95449 | 530244794 | No Recognized Claim | 212069 | 530470825 | No Recognized Claim | 328689 | 530817238 | No Recognized Claim |
| 95450 | 530244795 | No Eligible Purchases in Class Period | 212070 | 530470827 | No Eligible Purchases in Class Period | 328690 | 530817244 | No Recognized Claim |
| 95451 | 530244796 | No Eligible Purchases in Class Period | 212071 | 530470829 | No Eligible Purchases in Class Period | 328691 | 530817260 | No Recognized Claim |
| 95452 | 530244800 | No Eligible Purchases in Class Period | 212072 | 530470830 | No Eligible Purchases in Class Period | 328692 | 530817275 | No Recognized Claim |
| 95453 | 530244801 | No Recognized Claim | 212073 | 530470831 | No Eligible Purchases in Class Period | 328693 | 530817278 | No Recognized Claim |
| 95454 | 530244803 | No Eligible Purchases in Class Period | 212074 | 530470832 | No Recognized Claim | 328694 | 530817283 | No Recognized Claim |
| 95455 | 530244805 | No Recognized Claim | 212075 | 530470833 | No Recognized Claim | 328695 | 530817285 | No Recognized Claim |
| 95456 | 530244809 | No Eligible Purchases in Class Period | 212076 | 530470837 | No Eligible Purchases in Class Period | 328696 | 530817288 | No Recognized Claim |
| 95457 | 530244812 | No Eligible Purchases in Class Period | 212077 | 530470838 | No Recognized Claim | 328697 | 530817289 | No Recognized Claim |
| 95458 | 530244814 | No Eligible Purchases in Class Period | 212078 | 530470840 | No Eligible Purchases in Class Period | 328698 | 530817292 | No Recognized Claim |
| 95459 | 530244815 | No Eligible Purchases in Class Period | 212079 | 530470841 | No Eligible Purchases in Class Period | 328699 | 530817295 | No Recognized Claim |
| 95460 | 530244816 | No Eligible Purchases in Class Period | 212080 | 530470844 | No Eligible Purchases in Class Period | 328700 | 530817300 | No Recognized Claim |
| 95461 | 530244817 | No Eligible Purchases in Class Period | 212081 | 530470845 | No Recognized Claim | 328701 | 530817309 | No Recognized Claim |
| 95462 | 530244825 | No Eligible Purchases in Class Period | 212082 | 530470848 | No Recognized Claim | 328702 | 530817310 | No Recognized Claim |
| 95463 | 530244826 | No Eligible Purchases in Class Period | 212083 | 530470849 | No Recognized Claim | 328703 | 530817311 | No Recognized Claim |
| 95464 | 530244827 | No Eligible Purchases in Class Period | 212084 | 530470850 | No Eligible Purchases in Class Period | 328704 | 530817313 | No Recognized Claim |
| 95465 | 530244829 | No Eligible Purchases in Class Period | 212085 | 530470851 | No Eligible Purchases in Class Period | 328705 | 530817316 | No Recognized Claim |
| 95466 | 530244834 | No Eligible Purchases in Class Period | 212086 | 530470852 | No Eligible Purchases in Class Period | 328706 | 530817323 | No Recognized Claim |
| 95467 | 530244835 | No Recognized Claim | 212087 | 530470855 | No Recognized Claim | 328707 | 530817328 | No Recognized Claim |
| 95468 | 530244838 | No Recognized Claim | 212088 | 530470860 | No Eligible Purchases in Class Period | 328708 | 530817329 | No Recognized Claim |
| 95469 | 530244839 | No Eligible Purchases in Class Period | 212089 | 530470867 | No Recognized Claim | 328709 | 530817340 | No Recognized Claim |
| 95470 | 530244840 | No Eligible Purchases in Class Period | 212090 | 530470868 | No Recognized Claim | 328710 | 530817352 | No Recognized Claim |
| 95471 | 530244841 | No Recognized Claim | 212091 | 530470869 | No Recognized Claim | 328711 | 530817358 | No Recognized Claim |
| 95472 | 530244845 | No Eligible Purchases in Class Period | 212092 | 530470870 | No Recognized Claim | 328712 | 530817363 | No Recognized Claim |
| 95473 | 530244846 | No Eligible Purchases in Class Period | 212093 | 530470871 | No Recognized Claim | 328713 | 530817364 | No Recognized Claim |
| 95474 | 530244850 | No Recognized Claim | 212094 | 530470877 | No Eligible Purchases in Class Period | 328714 | 530817373 | No Recognized Claim |
| 95475 | 530244851 | No Eligible Purchases in Class Period | 212095 | 530470878 | No Recognized Claim | 328715 | 530817378 | No Recognized Claim |
| 95476 | 530244853 | No Eligible Purchases in Class Period | 212096 | 530470879 | No Eligible Purchases in Class Period | 328716 | 530817386 | No Recognized Claim |
| 95477 | 530244854 | No Eligible Purchases in Class Period | 212097 | 530470880 | No Recognized Claim | 328717 | 530817392 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95478 | 530244860 | No Eligible Purchases in Class Period | 212098 | 530470881 | No Recognized Claim | 328718 | 530817394 | No Recognized Claim |
| 95479 | 530244867 | No Eligible Purchases in Class Period | 212099 | 530470882 | No Recognized Claim | 328719 | 530817395 | No Recognized Claim |
| 95480 | 530244868 | No Eligible Purchases in Class Period | 212100 | 530470885 | No Recognized Claim | 328720 | 530817400 | No Recognized Claim |
| 95481 | 530244869 | No Eligible Purchases in Class Period | 212101 | 530470888 | No Eligible Purchases in Class Period | 328721 | 530817404 | No Recognized Claim |
| 95482 | 530244872 | No Eligible Purchases in Class Period | 212102 | 530470908 | No Recognized Claim | 328722 | 530817406 | No Recognized Claim |
| 95483 | 530244873 | No Recognized Claim | 212103 | 530470909 | No Recognized Claim | 328723 | 530817412 | No Recognized Claim |
| 95484 | 530244876 | No Eligible Purchases in Class Period | 212104 | 530470910 | No Eligible Purchases in Class Period | 328724 | 530817415 | No Recognized Claim |
| 95485 | 530244879 | No Eligible Purchases in Class Period | 212105 | 530470911 | No Recognized Claim | 328725 | 530817417 | No Recognized Claim |
| 95486 | 530244881 | No Eligible Purchases in Class Period | 212106 | 530470926 | No Recognized Claim | 328726 | 530817419 | No Recognized Claim |
| 95487 | 530244882 | No Eligible Purchases in Class Period | 212107 | 530470934 | No Recognized Claim | 328727 | 530817420 | No Recognized Claim |
| 95488 | 530244883 | No Eligible Purchases in Class Period | 212108 | 530470938 | No Recognized Claim | 328728 | 530817425 | No Eligible Purchases in Class Period |
| 95489 | 530244884 | No Recognized Claim | 212109 | 530470968 | No Recognized Claim | 328729 | 530817428 | No Eligible Purchases in Class Period |
| 95490 | 530244885 | No Eligible Purchases in Class Period | 212110 | 530470969 | No Recognized Claim | 328730 | 530817433 | No Eligible Purchases in Class Period |
| 95491 | 530244886 | No Eligible Purchases in Class Period | 212111 | 530470970 | No Recognized Claim | 328731 | 530817434 | No Recognized Claim |
| 95492 | 530244891 | No Eligible Purchases in Class Period | 212112 | 530470971 | No Recognized Claim | 328732 | 530817435 | No Eligible Purchases in Class Period |
| 95493 | 530244894 | No Eligible Purchases in Class Period | 212113 | 530470978 | No Recognized Claim | 328733 | 530817436 | No Eligible Purchases in Class Period |
| 95494 | 530244897 | No Recognized Claim | 212114 | 530470983 | No Recognized Claim | 328734 | 530817437 | No Eligible Purchases in Class Period |
| 95495 | 530244902 | No Eligible Purchases in Class Period | 212115 | 530470993 | No Recognized Claim | 328735 | 530817438 | No Eligible Purchases in Class Period |
| 95496 | 530244905 | No Eligible Purchases in Class Period | 212116 | 530470997 | No Recognized Claim | 328736 | 530817441 | No Eligible Purchases in Class Period |
| 95497 | 530244908 | No Eligible Purchases in Class Period | 212117 | 530471010 | No Recognized Claim | 328737 | 530817442 | No Eligible Purchases in Class Period |
| 95498 | 530244911 | No Recognized Claim | 212118 | 530471011 | No Recognized Claim | 328738 | 530817443 | No Eligible Purchases in Class Period |
| 95499 | 530244917 | No Eligible Purchases in Class Period | 212119 | 530471012 | No Recognized Claim | 328739 | 530817444 | No Eligible Purchases in Class Period |
| 95500 | 530244918 | No Eligible Purchases in Class Period | 212120 | 530471013 | No Recognized Claim | 328740 | 530817445 | No Recognized Claim |
| 95501 | 530244924 | No Eligible Purchases in Class Period | 212121 | 530471015 | No Recognized Claim | 328741 | 530817446 | No Eligible Purchases in Class Period |
| 95502 | 530244925 | No Eligible Purchases in Class Period | 212122 | 530471016 | No Recognized Claim | 328742 | 530817447 | No Recognized Claim |
| 95503 | 530244927 | No Recognized Claim | 212123 | 530471020 | No Recognized Claim | 328743 | 530817448 | No Eligible Purchases in Class Period |
| 95504 | 530244928 | No Eligible Purchases in Class Period | 212124 | 530471027 | No Recognized Claim | 328744 | 530817449 | No Recognized Claim |
| 95505 | 530244930 | No Recognized Claim | 212125 | 530471028 | No Recognized Claim | 328745 | 530817450 | No Recognized Claim |
| 95506 | 530244933 | No Recognized Claim | 212126 | 530471039 | No Recognized Claim | 328746 | 530817451 | No Eligible Purchases in Class Period |
| 95507 | 530244937 | No Eligible Purchases in Class Period | 212127 | 530471060 | No Recognized Claim | 328747 | 530817452 | No Eligible Purchases in Class Period |
| 95508 | 530244940 | No Eligible Purchases in Class Period | 212128 | 530471062 | No Recognized Claim | 328748 | 530817453 | No Recognized Claim |
| 95509 | 530244941 | No Eligible Purchases in Class Period | 212129 | 530471068 | No Recognized Claim | 328749 | 530817454 | No Eligible Purchases in Class Period |
| 95510 | 530244943 | No Recognized Claim | 212130 | 530471069 | No Recognized Claim | 328750 | 530817456 | No Eligible Purchases in Class Period |
| 95511 | 530244944 | No Eligible Purchases in Class Period | 212131 | 530471072 | No Recognized Claim | 328751 | 530817457 | No Eligible Purchases in Class Period |
| 95512 | 530244945 | No Eligible Purchases in Class Period | 212132 | 530471073 | No Recognized Claim | 328752 | 530817458 | No Recognized Claim |
| 95513 | 530244947 | No Eligible Purchases in Class Period | 212133 | 530471083 | No Recognized Claim | 328753 | 530817459 | No Eligible Purchases in Class Period |
| 95514 | 530244948 | No Eligible Purchases in Class Period | 212134 | 530471084 | No Recognized Claim | 328754 | 530817462 | No Eligible Purchases in Class Period |
| 95515 | 530244950 | No Eligible Purchases in Class Period | 212135 | 530471105 | No Recognized Claim | 328755 | 530817464 | No Eligible Purchases in Class Period |
| 95516 | 530244956 | No Eligible Purchases in Class Period | 212136 | 530471114 | No Recognized Claim | 328756 | 530817466 | No Eligible Purchases in Class Period |
| 95517 | 530244959 | No Eligible Purchases in Class Period | 212137 | 530471117 | No Recognized Claim | 328757 | 530817468 | No Eligible Purchases in Class Period |
| 95518 | 530244960 | No Eligible Purchases in Class Period | 212138 | 530471131 | No Recognized Claim | 328758 | 530817469 | No Eligible Purchases in Class Period |
| 95519 | 530244963 | No Eligible Purchases in Class Period | 212139 | 530471133 | No Recognized Claim | 328759 | 530817470 | No Eligible Purchases in Class Period |
| 95520 | 530244964 | No Recognized Claim | 212140 | 530471143 | No Recognized Claim | 328760 | 530817472 | No Eligible Purchases in Class Period |
| 95521 | 530244968 | No Recognized Claim | 212141 | 530471152 | No Recognized Claim | 328761 | 530817474 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 95522 | 530244969 | No Eligible Purchases in Class Period | 212142 | 530471156 | No Recognized Claim | 328762 | 530817475 | No Eligible Purchases in Class Period |
| 95523 | 530244972 | No Eligible Purchases in Class Period | 212143 | 530471158 | No Recognized Claim | 328763 | 530817476 | No Recognized Claim |
| 95524 | 530244977 | No Eligible Purchases in Class Period | 212144 | 530471161 | No Recognized Claim | 328764 | 530817477 | No Eligible Purchases in Class Period |
| 95525 | 530244980 | No Eligible Purchases in Class Period | 212145 | 530471165 | No Recognized Claim | 328765 | 530817478 | No Eligible Purchases in Class Period |
| 95526 | 530244982 | No Eligible Purchases in Class Period | 212146 | 530471170 | No Recognized Claim | 328766 | 530817479 | No Eligible Purchases in Class Period |
| 95527 | 530244983 | No Eligible Purchases in Class Period | 212147 | 530471172 | No Recognized Claim | 328767 | 530817481 | No Eligible Purchases in Class Period |
| 95528 | 530244986 | No Recognized Claim | 212148 | 530471173 | No Recognized Claim | 328768 | 530817482 | No Recognized Claim |
| 95529 | 530244989 | No Eligible Purchases in Class Period | 212149 | 530471174 | No Recognized Claim | 328769 | 530817484 | No Eligible Purchases in Class Period |
| 95530 | 530244991 | No Eligible Purchases in Class Period | 212150 | 530471175 | No Recognized Claim | 328770 | 530817487 | No Recognized Claim |
| 95531 | 530244995 | No Eligible Purchases in Class Period | 212151 | 530471178 | No Recognized Claim | 328771 | 530817488 | No Eligible Purchases in Class Period |
| 95532 | 530245000 | No Eligible Purchases in Class Period | 212152 | 530471179 | No Recognized Claim | 328772 | 530817490 | No Eligible Purchases in Class Period |
| 95533 | 530245009 | No Eligible Purchases in Class Period | 212153 | 530471182 | No Eligible Purchases in Class Period | 328773 | 530817491 | No Eligible Purchases in Class Period |
| 95534 | 530245010 | No Eligible Purchases in Class Period | 212154 | 530471185 | No Recognized Claim | 328774 | 530817492 | No Eligible Purchases in Class Period |
| 95535 | 530245015 | No Eligible Purchases in Class Period | 212155 | 530471186 | No Recognized Claim | 328775 | 530817493 | No Eligible Purchases in Class Period |
| 95536 | 530245016 | No Eligible Purchases in Class Period | 212156 | 530471187 | No Recognized Claim | 328776 | 530817494 | No Eligible Purchases in Class Period |
| 95537 | 530245019 | No Eligible Purchases in Class Period | 212157 | 530471188 | No Eligible Purchases in Class Period | 328777 | 530817495 | No Eligible Purchases in Class Period |
| 95538 | 530245021 | No Eligible Purchases in Class Period | 212158 | 530471189 | No Recognized Claim | 328778 | 530817496 | No Eligible Purchases in Class Period |
| 95539 | 530245022 | No Eligible Purchases in Class Period | 212159 | 530471192 | No Recognized Claim | 328779 | 530817498 | No Eligible Purchases in Class Period |
| 95540 | 530245024 | No Eligible Purchases in Class Period | 212160 | 530471194 | No Recognized Claim | 328780 | 530817502 | No Recognized Claim |
| 95541 | 530245034 | No Recognized Claim | 212161 | 530471195 | No Recognized Claim | 328781 | 530817506 | No Eligible Purchases in Class Period |
| 95542 | 530245035 | No Eligible Purchases in Class Period | 212162 | 530471201 | No Recognized Claim | 328782 | 530817508 | No Recognized Claim |
| 95543 | 530245036 | No Eligible Purchases in Class Period | 212163 | 530471220 | No Recognized Claim | 328783 | 530817511 | No Eligible Purchases in Class Period |
| 95544 | 530245037 | No Eligible Purchases in Class Period | 212164 | 530471223 | No Recognized Claim | 328784 | 530817513 | No Eligible Purchases in Class Period |
| 95545 | 530245038 | No Eligible Purchases in Class Period | 212165 | 530471224 | No Recognized Claim | 328785 | 530817514 | No Recognized Claim |
| 95546 | 530245039 | No Eligible Purchases in Class Period | 212166 | 530471225 | No Recognized Claim | 328786 | 530817517 | No Recognized Claim |
| 95547 | 530245043 | No Eligible Purchases in Class Period | 212167 | 530471226 | No Recognized Claim | 328787 | 530817519 | No Recognized Claim |
| 95548 | 530245044 | No Recognized Claim | 212168 | 530471227 | No Recognized Claim | 328788 | 530817520 | No Eligible Purchases in Class Period |
| 95549 | 530245045 | No Recognized Claim | 212169 | 530471229 | No Recognized Claim | 328789 | 530817521 | No Eligible Purchases in Class Period |
| 95550 | 530245046 | No Eligible Purchases in Class Period | 212170 | 530471237 | No Recognized Claim | 328790 | 530817527 | No Eligible Purchases in Class Period |
| 95551 | 530245048 | No Recognized Claim | 212171 | 530471239 | No Recognized Claim | 328791 | 530817529 | No Eligible Purchases in Class Period |
| 95552 | 530245051 | No Eligible Purchases in Class Period | 212172 | 530471240 | No Recognized Claim | 328792 | 530817530 | No Eligible Purchases in Class Period |
| 95553 | 530245054 | No Recognized Claim | 212173 | 530471243 | No Recognized Claim | 328793 | 530817531 | No Eligible Purchases in Class Period |
| 95554 | 530245055 | No Eligible Purchases in Class Period | 212174 | 530471249 | No Recognized Claim | 328794 | 530817532 | No Eligible Purchases in Class Period |
| 95555 | 530245060 | No Recognized Claim | 212175 | 530471251 | No Recognized Claim | 328795 | 530817535 | No Recognized Claim |
| 95556 | 530245062 | No Eligible Purchases in Class Period | 212176 | 530471266 | No Recognized Claim | 328796 | 530817536 | No Eligible Purchases in Class Period |
| 95557 | 530245063 | No Recognized Claim | 212177 | 530471272 | No Recognized Claim | 328797 | 530817539 | No Eligible Purchases in Class Period |
| 95558 | 530245064 | No Eligible Purchases in Class Period | 212178 | 530471274 | No Recognized Claim | 328798 | 530817540 | No Eligible Purchases in Class Period |
| 95559 | 530245066 | No Eligible Purchases in Class Period | 212179 | 530471278 | No Recognized Claim | 328799 | 530817541 | No Eligible Purchases in Class Period |
| 95560 | 530245067 | No Eligible Purchases in Class Period | 212180 | 530471283 | No Recognized Claim | 328800 | 530817544 | No Eligible Purchases in Class Period |
| 95561 | 530245069 | No Eligible Purchases in Class Period | 212181 | 530471284 | No Eligible Purchases in Class Period | 328801 | 530817545 | No Eligible Purchases in Class Period |
| 95562 | 530245070 | No Eligible Purchases in Class Period | 212182 | 530471285 | No Recognized Claim | 328802 | 530817546 | No Eligible Purchases in Class Period |
| 95563 | 530245076 | No Eligible Purchases in Class Period | 212183 | 530471286 | No Recognized Claim | 328803 | 530817547 | No Eligible Purchases in Class Period |
| 95564 | 530245077 | No Eligible Purchases in Class Period | 212184 | 530471287 | No Recognized Claim | 328804 | 530817548 | No Eligible Purchases in Class Period |
| 95565 | 530245084 | No Eligible Purchases in Class Period | 212185 | 530471288 | No Recognized Claim | 328805 | 530817550 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95566 | 530245087 | No Eligible Purchases in Class Period | 212186 | 530471289 | No Recognized Claim | 328806 | 530817552 | No Eligible Purchases in Class Period |
| 95567 | 530245088 | No Recognized Claim | 212187 | 530471290 | No Recognized Claim | 328807 | 530817555 | No Recognized Claim |
| 95568 | 530245089 | No Eligible Purchases in Class Period | 212188 | 530471295 | No Recognized Claim | 328808 | 530817556 | No Eligible Purchases in Class Period |
| 95569 | 530245090 | No Recognized Claim | 212189 | 530471297 | No Recognized Claim | 328809 | 530817558 | No Eligible Purchases in Class Period |
| 95570 | 530245091 | No Recognized Claim | 212190 | 530471305 | No Recognized Claim | 328810 | 530817560 | No Recognized Claim |
| 95571 | 530245092 | No Eligible Purchases in Class Period | 212191 | 530471306 | No Recognized Claim | 328811 | 530817562 | No Recognized Claim |
| 95572 | 530245096 | No Eligible Purchases in Class Period | 212192 | 530471307 | No Recognized Claim | 328812 | 530817563 | No Eligible Purchases in Class Period |
| 95573 | 530245097 | No Recognized Claim | 212193 | 530471308 | No Eligible Purchases in Class Period | 328813 | 530817564 | No Eligible Purchases in Class Period |
| 95574 | 530245099 | No Eligible Purchases in Class Period | 212194 | 530471309 | No Recognized Claim | 328814 | 530817565 | No Eligible Purchases in Class Period |
| 95575 | 530245100 | No Recognized Claim | 212195 | 530471310 | No Recognized Claim | 328815 | 530817566 | No Eligible Purchases in Class Period |
| 95576 | 530245103 | No Eligible Purchases in Class Period | 212196 | 530471311 | No Recognized Claim | 328816 | 530817567 | No Eligible Purchases in Class Period |
| 95577 | 530245105 | No Eligible Purchases in Class Period | 212197 | 530471312 | No Recognized Claim | 328817 | 530817571 | No Eligible Purchases in Class Period |
| 95578 | 530245110 | No Eligible Purchases in Class Period | 212198 | 530471313 | No Eligible Purchases in Class Period | 328818 | 530817572 | No Eligible Purchases in Class Period |
| 95579 | 530245112 | No Eligible Purchases in Class Period | 212199 | 530471315 | No Recognized Claim | 328819 | 530817573 | No Eligible Purchases in Class Period |
| 95580 | 530245113 | No Eligible Purchases in Class Period | 212200 | 530471318 | No Recognized Claim | 328820 | 530817574 | No Eligible Purchases in Class Period |
| 95581 | 530245115 | No Recognized Claim | 212201 | 530471319 | No Recognized Claim | 328821 | 530817576 | No Recognized Claim |
| 95582 | 530245118 | No Eligible Purchases in Class Period | 212202 | 530471320 | No Recognized Claim | 328822 | 530817577 | No Recognized Claim |
| 95583 | 530245120 | No Eligible Purchases in Class Period | 212203 | 530471323 | No Recognized Claim | 328823 | 530817578 | No Eligible Purchases in Class Period |
| 95584 | 530245127 | No Recognized Claim | 212204 | 530471324 | No Recognized Claim | 328824 | 530817579 | No Eligible Purchases in Class Period |
| 95585 | 530245132 | No Eligible Purchases in Class Period | 212205 | 530471325 | No Recognized Claim | 328825 | 530817581 | No Eligible Purchases in Class Period |
| 95586 | 530245133 | No Eligible Purchases in Class Period | 212206 | 530471330 | No Recognized Claim | 328826 | 530817582 | No Recognized Claim |
| 95587 | 530245134 | No Eligible Purchases in Class Period | 212207 | 530471345 | No Eligible Purchases in Class Period | 328827 | 530817584 | No Eligible Purchases in Class Period |
| 95588 | 530245135 | No Recognized Claim | 212208 | 530471366 | No Recognized Claim | 328828 | 530817585 | No Eligible Purchases in Class Period |
| 95589 | 530245137 | No Eligible Purchases in Class Period | 212209 | 530471371 | No Recognized Claim | 328829 | 530817586 | No Recognized Claim |
| 95590 | 530245138 | No Eligible Purchases in Class Period | 212210 | 530471372 | No Recognized Claim | 328830 | 530817587 | No Eligible Purchases in Class Period |
| 95591 | 530245140 | No Recognized Claim | 212211 | 530471389 | No Recognized Claim | 328831 | 530817590 | No Eligible Purchases in Class Period |
| 95592 | 530245143 | No Recognized Claim | 212212 | 530471407 | No Recognized Claim | 328832 | 530817591 | No Recognized Claim |
| 95593 | 530245144 | No Recognized Claim | 212213 | 530471409 | No Recognized Claim | 328833 | 530817592 | No Eligible Purchases in Class Period |
| 95594 | 530245145 | No Eligible Purchases in Class Period | 212214 | 530471413 | No Recognized Claim | 328834 | 530817593 | No Eligible Purchases in Class Period |
| 95595 | 530245147 | No Recognized Claim | 212215 | 530471415 | No Recognized Claim | 328835 | 530817594 | No Recognized Claim |
| 95596 | 530245149 | No Eligible Purchases in Class Period | 212216 | 530471418 | No Recognized Claim | 328836 | 530817596 | No Eligible Purchases in Class Period |
| 95597 | 530245152 | No Eligible Purchases in Class Period | 212217 | 530471419 | No Recognized Claim | 328837 | 530817597 | No Eligible Purchases in Class Period |
| 95598 | 530245156 | No Eligible Purchases in Class Period | 212218 | 530471421 | No Recognized Claim | 328838 | 530817599 | No Eligible Purchases in Class Period |
| 95599 | 530245160 | No Eligible Purchases in Class Period | 212219 | 530471425 | No Eligible Purchases in Class Period | 328839 | 530817600 | No Eligible Purchases in Class Period |
| 95600 | 530245161 | No Eligible Purchases in Class Period | 212220 | 530471426 | No Recognized Claim | 328840 | 530817605 | No Eligible Purchases in Class Period |
| 95601 | 530245164 | No Eligible Purchases in Class Period | 212221 | 530471427 | No Eligible Purchases in Class Period | 328841 | 530817606 | No Eligible Purchases in Class Period |
| 95602 | 530245165 | No Eligible Purchases in Class Period | 212222 | 530471429 | No Eligible Purchases in Class Period | 328842 | 530817608 | No Recognized Claim |
| 95603 | 530245167 | No Eligible Purchases in Class Period | 212223 | 530471430 | No Eligible Purchases in Class Period | 328843 | 530817612 | No Recognized Claim |
| 95604 | 530245172 | No Eligible Purchases in Class Period | 212224 | 530471431 | No Eligible Purchases in Class Period | 328844 | 530817613 | No Eligible Purchases in Class Period |
| 95605 | 530245174 | No Eligible Purchases in Class Period | 212225 | 530471432 | No Eligible Purchases in Class Period | 328845 | 530817614 | No Eligible Purchases in Class Period |
| 95606 | 530245177 | No Eligible Purchases in Class Period | 212226 | 530471433 | No Eligible Purchases in Class Period | 328846 | 530817615 | No Eligible Purchases in Class Period |
| 95607 | 530245178 | No Recognized Claim | 212227 | 530471434 | No Eligible Purchases in Class Period | 328847 | 530817616 | No Eligible Purchases in Class Period |
| 95608 | 530245181 | No Eligible Purchases in Class Period | 212228 | 530471435 | No Eligible Purchases in Class Period | 328848 | 530817617 | No Eligible Purchases in Class Period |
| 95609 | 530245186 | No Eligible Purchases in Class Period | 212229 | 530471436 | No Eligible Purchases in Class Period | 328849 | 530817618 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95610 | 530245187 | No Eligible Purchases in Class Period | 212230 | 530471437 | No Eligible Purchases in Class Period | 328850 | 530817619 | No Eligible Purchases in Class Period |
| 95611 | 530245191 | No Eligible Purchases in Class Period | 212231 | 530471438 | No Eligible Purchases in Class Period | 328851 | 530817620 | No Recognized Claim |
| 95612 | 530245192 | No Eligible Purchases in Class Period | 212232 | 530471439 | No Eligible Purchases in Class Period | 328852 | 530817621 | No Eligible Purchases in Class Period |
| 95613 | 530245195 | No Eligible Purchases in Class Period | 212233 | 530471440 | No Eligible Purchases in Class Period | 328853 | 530817622 | No Eligible Purchases in Class Period |
| 95614 | 530245202 | No Eligible Purchases in Class Period | 212234 | 530471441 | No Eligible Purchases in Class Period | 328854 | 530817624 | No Eligible Purchases in Class Period |
| 95615 | 530245206 | No Eligible Purchases in Class Period | 212235 | 530471442 | No Eligible Purchases in Class Period | 328855 | 530817625 | No Recognized Claim |
| 95616 | 530245208 | No Eligible Purchases in Class Period | 212236 | 530471443 | No Eligible Purchases in Class Period | 328856 | 530817628 | No Recognized Claim |
| 95617 | 530245210 | No Recognized Claim | 212237 | 530471444 | No Eligible Purchases in Class Period | 328857 | 530817635 | No Eligible Purchases in Class Period |
| 95618 | 530245211 | No Recognized Claim | 212238 | 530471445 | No Eligible Purchases in Class Period | 328858 | 530817636 | No Eligible Purchases in Class Period |
| 95619 | 530245215 | No Eligible Purchases in Class Period | 212239 | 530471446 | No Eligible Purchases in Class Period | 328859 | 530817637 | No Eligible Purchases in Class Period |
| 95620 | 530245223 | No Recognized Claim | 212240 | 530471447 | No Eligible Purchases in Class Period | 328860 | 530817638 | No Eligible Purchases in Class Period |
| 95621 | 530245225 | No Eligible Purchases in Class Period | 212241 | 530471451 | No Recognized Claim | 328861 | 530817639 | No Recognized Claim |
| 95622 | 530245226 | No Recognized Claim | 212242 | 530471452 | No Eligible Purchases in Class Period | 328862 | 530817640 | No Eligible Purchases in Class Period |
| 95623 | 530245228 | No Recognized Claim | 212243 | 530471453 | No Recognized Claim | 328863 | 530817642 | No Eligible Purchases in Class Period |
| 95624 | 530245229 | No Recognized Claim | 212244 | 530471455 | No Eligible Purchases in Class Period | 328864 | 530817643 | No Eligible Purchases in Class Period |
| 95625 | 530245231 | No Eligible Purchases in Class Period | 212245 | 530471461 | No Eligible Purchases in Class Period | 328865 | 530817644 | No Eligible Purchases in Class Period |
| 95626 | 530245233 | No Eligible Purchases in Class Period | 212246 | 530471463 | No Eligible Purchases in Class Period | 328866 | 530817651 | No Eligible Purchases in Class Period |
| 95627 | 530245234 | No Eligible Purchases in Class Period | 212247 | 530471464 | No Eligible Purchases in Class Period | 328867 | 530817652 | No Recognized Claim |
| 95628 | 530245238 | No Eligible Purchases in Class Period | 212248 | 530471469 | No Eligible Purchases in Class Period | 328868 | 530817654 | No Recognized Claim |
| 95629 | 530245244 | No Eligible Purchases in Class Period | 212249 | 530471470 | No Eligible Purchases in Class Period | 328869 | 530817656 | No Recognized Claim |
| 95630 | 530245245 | No Eligible Purchases in Class Period | 212250 | 530471472 | No Recognized Claim | 328870 | 530817657 | No Eligible Purchases in Class Period |
| 95631 | 530245247 | No Eligible Purchases in Class Period | 212251 | 530471473 | No Recognized Claim | 328871 | 530817659 | No Eligible Purchases in Class Period |
| 95632 | 530245248 | No Eligible Purchases in Class Period | 212252 | 530471474 | No Recognized Claim | 328872 | 530817660 | No Eligible Purchases in Class Period |
| 95633 | 530245255 | No Recognized Claim | 212253 | 530471479 | No Eligible Purchases in Class Period | 328873 | 530817662 | No Eligible Purchases in Class Period |
| 95634 | 530245257 | No Recognized Claim | 212254 | 530471480 | No Eligible Purchases in Class Period | 328874 | 530817663 | No Eligible Purchases in Class Period |
| 95635 | 530245258 | No Eligible Purchases in Class Period | 212255 | 530471481 | No Recognized Claim | 328875 | 530817664 | No Eligible Purchases in Class Period |
| 95636 | 530245259 | No Eligible Purchases in Class Period | 212256 | 530471483 | No Recognized Claim | 328876 | 530817666 | No Eligible Purchases in Class Period |
| 95637 | 530245264 | No Eligible Purchases in Class Period | 212257 | 530471491 | No Recognized Claim | 328877 | 530817667 | No Recognized Claim |
| 95638 | 530245266 | No Eligible Purchases in Class Period | 212258 | 530471494 | No Recognized Claim | 328878 | 530817668 | No Eligible Purchases in Class Period |
| 95639 | 530245267 | No Eligible Purchases in Class Period | 212259 | 530471503 | No Recognized Claim | 328879 | 530817671 | No Eligible Purchases in Class Period |
| 95640 | 530245268 | No Eligible Purchases in Class Period | 212260 | 530471506 | No Recognized Claim | 328880 | 530817672 | No Eligible Purchases in Class Period |
| 95641 | 530245269 | No Eligible Purchases in Class Period | 212261 | 530471510 | No Recognized Claim | 328881 | 530817674 | No Eligible Purchases in Class Period |
| 95642 | 530245271 | No Eligible Purchases in Class Period | 212262 | 530471511 | No Recognized Claim | 328882 | 530817675 | No Eligible Purchases in Class Period |
| 95643 | 530245273 | No Eligible Purchases in Class Period | 212263 | 530471512 | No Recognized Claim | 328883 | 530817677 | No Recognized Claim |
| 95644 | 530245276 | No Eligible Purchases in Class Period | 212264 | 530471513 | No Recognized Claim | 328884 | 530817678 | No Eligible Purchases in Class Period |
| 95645 | 530245277 | No Eligible Purchases in Class Period | 212265 | 530471514 | No Recognized Claim | 328885 | 530817679 | No Eligible Purchases in Class Period |
| 95646 | 530245279 | No Eligible Purchases in Class Period | 212266 | 530471515 | No Recognized Claim | 328886 | 530817681 | No Eligible Purchases in Class Period |
| 95647 | 530245282 | No Recognized Claim | 212267 | 530471516 | No Recognized Claim | 328887 | 530817682 | No Eligible Purchases in Class Period |
| 95648 | 530245284 | No Eligible Purchases in Class Period | 212268 | 530471517 | No Recognized Claim | 328888 | 530817683 | No Eligible Purchases in Class Period |
| 95649 | 530245285 | No Eligible Purchases in Class Period | 212269 | 530471518 | No Recognized Claim | 328889 | 530817684 | No Eligible Purchases in Class Period |
| 95650 | 530245287 | No Eligible Purchases in Class Period | 212270 | 530471533 | No Recognized Claim | 328890 | 530817685 | No Eligible Purchases in Class Period |
| 95651 | 530245289 | No Eligible Purchases in Class Period | 212271 | 530471536 | No Recognized Claim | 328891 | 530817686 | No Recognized Claim |
| 95652 | 530245290 | No Eligible Purchases in Class Period | 212272 | 530471537 | No Recognized Claim | 328892 | 530817687 | No Eligible Purchases in Class Period |
| 95653 | 530245292 | No Eligible Purchases in Class Period | 212273 | 530471543 | No Eligible Purchases in Class Period | 328893 | 530817688 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95654 | 530245293 | No Eligible Purchases in Class Period | 212274 | 530471544 | No Eligible Purchases in Class Period | 328894 | 530817689 | No Eligible Purchases in Class Period |
| 95655 | 530245294 | No Eligible Purchases in Class Period | 212275 | 530471545 | No Eligible Purchases in Class Period | 328895 | 530817690 | No Eligible Purchases in Class Period |
| 95656 | 530245300 | No Eligible Purchases in Class Period | 212276 | 530471548 | No Eligible Purchases in Class Period | 328896 | 530817691 | No Eligible Purchases in Class Period |
| 95657 | 530245306 | No Eligible Purchases in Class Period | 212277 | 530471549 | No Eligible Purchases in Class Period | 328897 | 530817693 | No Eligible Purchases in Class Period |
| 95658 | 530245307 | No Eligible Purchases in Class Period | 212278 | 530471550 | No Eligible Purchases in Class Period | 328898 | 530817698 | No Eligible Purchases in Class Period |
| 95659 | 530245308 | No Eligible Purchases in Class Period | 212279 | 530471551 | No Eligible Purchases in Class Period | 328899 | 530817699 | No Eligible Purchases in Class Period |
| 95660 | 530245312 | No Eligible Purchases in Class Period | 212280 | 530471552 | No Eligible Purchases in Class Period | 328900 | 530817701 | No Eligible Purchases in Class Period |
| 95661 | 530245316 | No Eligible Purchases in Class Period | 212281 | 530471553 | No Eligible Purchases in Class Period | 328901 | 530817702 | No Eligible Purchases in Class Period |
| 95662 | 530245317 | No Eligible Purchases in Class Period | 212282 | 530471554 | No Eligible Purchases in Class Period | 328902 | 530817703 | No Eligible Purchases in Class Period |
| 95663 | 530245319 | No Eligible Purchases in Class Period | 212283 | 530471555 | No Eligible Purchases in Class Period | 328903 | 530817707 | No Recognized Claim |
| 95664 | 530245320 | No Eligible Purchases in Class Period | 212284 | 530471556 | No Eligible Purchases in Class Period | 328904 | 530817708 | No Eligible Purchases in Class Period |
| 95665 | 530245326 | No Eligible Purchases in Class Period | 212285 | 530471557 | No Eligible Purchases in Class Period | 328905 | 530817710 | No Eligible Purchases in Class Period |
| 95666 | 530245327 | No Eligible Purchases in Class Period | 212286 | 530471558 | No Eligible Purchases in Class Period | 328906 | 530817711 | No Eligible Purchases in Class Period |
| 95667 | 530245328 | No Recognized Claim | 212287 | 530471559 | No Eligible Purchases in Class Period | 328907 | 530817712 | No Recognized Claim |
| 95668 | 530245340 | No Eligible Purchases in Class Period | 212288 | 530471560 | No Eligible Purchases in Class Period | 328908 | 530817713 | No Eligible Purchases in Class Period |
| 95669 | 530245341 | No Eligible Purchases in Class Period | 212289 | 530471561 | No Eligible Purchases in Class Period | 328909 | 530817716 | No Eligible Purchases in Class Period |
| 95670 | 530245342 | No Eligible Purchases in Class Period | 212290 | 530471562 | No Recognized Claim | 328910 | 530817717 | No Eligible Purchases in Class Period |
| 95671 | 530245343 | No Eligible Purchases in Class Period | 212291 | 530471570 | No Recognized Claim | 328911 | 530817721 | No Eligible Purchases in Class Period |
| 95672 | 530245344 | No Recognized Claim | 212292 | 530471571 | No Recognized Claim | 328912 | 530817723 | No Eligible Purchases in Class Period |
| 95673 | 530245345 | No Recognized Claim | 212293 | 530471573 | No Eligible Purchases in Class Period | 328913 | 530817724 | No Eligible Purchases in Class Period |
| 95674 | 530245346 | No Eligible Purchases in Class Period | 212294 | 530471574 | No Eligible Purchases in Class Period | 328914 | 530817725 | No Eligible Purchases in Class Period |
| 95675 | 530245351 | No Eligible Purchases in Class Period | 212295 | 530471575 | No Eligible Purchases in Class Period | 328915 | 530817727 | No Eligible Purchases in Class Period |
| 95676 | 530245354 | No Eligible Purchases in Class Period | 212296 | 530471583 | No Eligible Purchases in Class Period | 328916 | 530817729 | No Recognized Claim |
| 95677 | 530245356 | No Eligible Purchases in Class Period | 212297 | 530471584 | No Eligible Purchases in Class Period | 328917 | 530817731 | No Eligible Purchases in Class Period |
| 95678 | 530245358 | No Eligible Purchases in Class Period | 212298 | 530471585 | No Eligible Purchases in Class Period | 328918 | 530817732 | No Recognized Claim |
| 95679 | 530245359 | No Eligible Purchases in Class Period | 212299 | 530471586 | No Eligible Purchases in Class Period | 328919 | 530817735 | No Eligible Purchases in Class Period |
| 95680 | 530245363 | No Eligible Purchases in Class Period | 212300 | 530471587 | No Eligible Purchases in Class Period | 328920 | 530817736 | No Eligible Purchases in Class Period |
| 95681 | 530245377 | No Eligible Purchases in Class Period | 212301 | 530471589 | No Recognized Claim | 328921 | 530817737 | No Eligible Purchases in Class Period |
| 95682 | 530245378 | No Eligible Purchases in Class Period | 212302 | 530471590 | No Recognized Claim | 328922 | 530817740 | No Recognized Claim |
| 95683 | 530245380 | No Eligible Purchases in Class Period | 212303 | 530471600 | No Recognized Claim | 328923 | 530817743 | No Eligible Purchases in Class Period |
| 95684 | 530245381 | No Eligible Purchases in Class Period | 212304 | 530471604 | No Recognized Claim | 328924 | 530817744 | No Eligible Purchases in Class Period |
| 95685 | 530245385 | No Eligible Purchases in Class Period | 212305 | 530471605 | No Recognized Claim | 328925 | 530817747 | No Recognized Claim |
| 95686 | 530245388 | No Eligible Purchases in Class Period | 212306 | 530471606 | No Eligible Purchases in Class Period | 328926 | 530817748 | No Eligible Purchases in Class Period |
| 95687 | 530245390 | No Eligible Purchases in Class Period | 212307 | 530471611 | No Recognized Claim | 328927 | 530817749 | No Eligible Purchases in Class Period |
| 95688 | 530245393 | No Eligible Purchases in Class Period | 212308 | 530471617 | No Recognized Claim | 328928 | 530817750 | No Eligible Purchases in Class Period |
| 95689 | 530245396 | No Eligible Purchases in Class Period | 212309 | 530471629 | No Recognized Claim | 328929 | 530817753 | No Eligible Purchases in Class Period |
| 95690 | 530245399 | No Eligible Purchases in Class Period | 212310 | 530471631 | No Recognized Claim | 328930 | 530817755 | No Eligible Purchases in Class Period |
| 95691 | 530245400 | No Eligible Purchases in Class Period | 212311 | 530471632 | No Recognized Claim | 328931 | 530817756 | No Eligible Purchases in Class Period |
| 95692 | 530245402 | No Eligible Purchases in Class Period | 212312 | 530471633 | No Recognized Claim | 328932 | 530817759 | No Eligible Purchases in Class Period |
| 95693 | 530245404 | No Eligible Purchases in Class Period | 212313 | 530471634 | No Recognized Claim | 328933 | 530817760 | No Eligible Purchases in Class Period |
| 95694 | 530245406 | No Recognized Claim | 212314 | 530471635 | No Recognized Claim | 328934 | 530817762 | No Recognized Claim |
| 95695 | 530245412 | No Eligible Purchases in Class Period | 212315 | 530471637 | No Recognized Claim | 328935 | 530817764 | No Recognized Claim |
| 95696 | 530245413 | No Eligible Purchases in Class Period | 212316 | 530471638 | No Recognized Claim | 328936 | 530817765 | No Eligible Purchases in Class Period |
| 95697 | 530245419 | No Recognized Claim | 212317 | 530471642 | No Recognized Claim | 328937 | 530817767 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95698 | 530245424 | No Eligible Purchases in Class Period | 212318 | 530471649 | No Recognized Claim | 328938 | 530817768 | No Eligible Purchases in Class Period |
| 95699 | 530245427 | No Recognized Claim | 212319 | 530471662 | No Recognized Claim | 328939 | 530817773 | No Eligible Purchases in Class Period |
| 95700 | 530245429 | No Eligible Purchases in Class Period | 212320 | 530471676 | No Recognized Claim | 328940 | 530817774 | No Recognized Claim |
| 95701 | 530245430 | No Eligible Purchases in Class Period | 212321 | 530471677 | No Recognized Claim | 328941 | 530817776 | No Recognized Claim |
| 95702 | 530245431 | No Eligible Purchases in Class Period | 212322 | 530471678 | No Recognized Claim | 328942 | 530817777 | No Eligible Purchases in Class Period |
| 95703 | 530245433 | No Eligible Purchases in Class Period | 212323 | 530471681 | No Recognized Claim | 328943 | 530817780 | No Eligible Purchases in Class Period |
| 95704 | 530245435 | No Eligible Purchases in Class Period | 212324 | 530471714 | No Recognized Claim | 328944 | 530817786 | No Recognized Claim |
| 95705 | 530245436 | No Eligible Purchases in Class Period | 212325 | 530471735 | No Recognized Claim | 328945 | 530817793 | No Eligible Purchases in Class Period |
| 95706 | 530245437 | No Recognized Claim | 212326 | 530471770 | No Recognized Claim | 328946 | 530817794 | No Eligible Purchases in Class Period |
| 95707 | 530245438 | No Eligible Purchases in Class Period | 212327 | 530471779 | No Eligible Purchases in Class Period | 328947 | 530817798 | No Eligible Purchases in Class Period |
| 95708 | 530245439 | No Eligible Purchases in Class Period | 212328 | 530471781 | No Eligible Purchases in Class Period | 328948 | 530817801 | No Eligible Purchases in Class Period |
| 95709 | 530245440 | No Eligible Purchases in Class Period | 212329 | 530471790 | No Eligible Purchases in Class Period | 328949 | 530817802 | No Recognized Claim |
| 95710 | 530245442 | No Eligible Purchases in Class Period | 212330 | 530471791 | No Eligible Purchases in Class Period | 328950 | 530817804 | No Eligible Purchases in Class Period |
| 95711 | 530245443 | No Eligible Purchases in Class Period | 212331 | 530471793 | No Recognized Claim | 328951 | 530817806 | No Eligible Purchases in Class Period |
| 95712 | 530245444 | No Eligible Purchases in Class Period | 212332 | 530471794 | No Eligible Purchases in Class Period | 328952 | 530817808 | No Eligible Purchases in Class Period |
| 95713 | 530245448 | No Eligible Purchases in Class Period | 212333 | 530471795 | No Eligible Purchases in Class Period | 328953 | 530817810 | No Eligible Purchases in Class Period |
| 95714 | 530245450 | No Eligible Purchases in Class Period | 212334 | 530471796 | No Eligible Purchases in Class Period | 328954 | 530817812 | No Eligible Purchases in Class Period |
| 95715 | 530245451 | No Eligible Purchases in Class Period | 212335 | 530471797 | No Recognized Claim | 328955 | 530817818 | No Recognized Claim |
| 95716 | 530245454 | No Eligible Purchases in Class Period | 212336 | 530471798 | No Eligible Purchases in Class Period | 328956 | 530817819 | No Eligible Purchases in Class Period |
| 95717 | 530245455 | No Eligible Purchases in Class Period | 212337 | 530471799 | No Eligible Purchases in Class Period | 328957 | 530817820 | No Eligible Purchases in Class Period |
| 95718 | 530245462 | No Recognized Claim | 212338 | 530471806 | No Eligible Purchases in Class Period | 328958 | 530817821 | No Eligible Purchases in Class Period |
| 95719 | 530245468 | No Eligible Purchases in Class Period | 212339 | 530471807 | No Recognized Claim | 328959 | 530817822 | No Eligible Purchases in Class Period |
| 95720 | 530245469 | No Eligible Purchases in Class Period | 212340 | 530471815 | No Recognized Claim | 328960 | 530817823 | No Eligible Purchases in Class Period |
| 95721 | 530245470 | No Eligible Purchases in Class Period | 212341 | 530471816 | No Eligible Purchases in Class Period | 328961 | 530817824 | No Eligible Purchases in Class Period |
| 95722 | 530245471 | No Eligible Purchases in Class Period | 212342 | 530471832 | No Recognized Claim | 328962 | 530817830 | No Eligible Purchases in Class Period |
| 95723 | 530245472 | No Eligible Purchases in Class Period | 212343 | 530471833 | No Recognized Claim | 328963 | 530817831 | No Eligible Purchases in Class Period |
| 95724 | 530245473 | No Eligible Purchases in Class Period | 212344 | 530471834 | No Recognized Claim | 328964 | 530817837 | No Eligible Purchases in Class Period |
| 95725 | 530245477 | No Recognized Claim | 212345 | 530471836 | No Recognized Claim | 328965 | 530817838 | No Eligible Purchases in Class Period |
| 95726 | 530245482 | No Recognized Claim | 212346 | 530471837 | No Recognized Claim | 328966 | 530817853 | No Eligible Purchases in Class Period |
| 95727 | 530245484 | No Eligible Purchases in Class Period | 212347 | 530471838 | No Recognized Claim | 328967 | 530817859 | No Eligible Purchases in Class Period |
| 95728 | 530245487 | No Eligible Purchases in Class Period | 212348 | 530471839 | No Recognized Claim | 328968 | 530817861 | No Eligible Purchases in Class Period |
| 95729 | 530245489 | No Recognized Claim | 212349 | 530471840 | No Eligible Purchases in Class Period | 328969 | 530817862 | No Recognized Claim |
| 95730 | 530245494 | No Recognized Claim | 212350 | 530471841 | No Recognized Claim | 328970 | 530817865 | No Recognized Claim |
| 95731 | 530245496 | No Recognized Claim | 212351 | 530471843 | No Eligible Purchases in Class Period | 328971 | 530817867 | No Eligible Purchases in Class Period |
| 95732 | 530245498 | No Recognized Claim | 212352 | 530471844 | No Recognized Claim | 328972 | 530817870 | No Eligible Purchases in Class Period |
| 95733 | 530245501 | No Recognized Claim | 212353 | 530471845 | No Recognized Claim | 328973 | 530817871 | No Eligible Purchases in Class Period |
| 95734 | 530245502 | No Eligible Purchases in Class Period | 212354 | 530471847 | No Recognized Claim | 328974 | 530817872 | No Recognized Claim |
| 95735 | 530245503 | No Eligible Purchases in Class Period | 212355 | 530471848 | No Recognized Claim | 328975 | 530817873 | No Eligible Purchases in Class Period |
| 95736 | 530245507 | No Eligible Purchases in Class Period | 212356 | 530471849 | No Eligible Purchases in Class Period | 328976 | 530817875 | No Eligible Purchases in Class Period |
| 95737 | 530245508 | No Recognized Claim | 212357 | 530471854 | No Recognized Claim | 328977 | 530817876 | No Eligible Purchases in Class Period |
| 95738 | 530245513 | No Eligible Purchases in Class Period | 212358 | 530471857 | No Recognized Claim | 328978 | 530817877 | No Eligible Purchases in Class Period |
| 95739 | 530245514 | No Eligible Purchases in Class Period | 212359 | 530471858 | No Recognized Claim | 328979 | 530817878 | No Eligible Purchases in Class Period |
| 95740 | 530245516 | No Eligible Purchases in Class Period | 212360 | 530471860 | No Recognized Claim | 328980 | 530817879 | No Eligible Purchases in Class Period |
| 95741 | 530245520 | No Recognized Claim | 212361 | 530471861 | No Eligible Purchases in Class Period | 328981 | 530817880 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95742 | 530245522 | No Eligible Purchases in Class Period | 212362 | 530471864 | No Eligible Purchases in Class Period | 328982 | 530817882 | No Recognized Claim |
| 95743 | 530245524 | No Eligible Purchases in Class Period | 212363 | 530471865 | No Eligible Purchases in Class Period | 328983 | 530817883 | No Recognized Claim |
| 95744 | 530245525 | No Eligible Purchases in Class Period | 212364 | 530471869 | No Eligible Purchases in Class Period | 328984 | 530817886 | No Eligible Purchases in Class Period |
| 95745 | 530245527 | No Eligible Purchases in Class Period | 212365 | 530471870 | No Eligible Purchases in Class Period | 328985 | 530817888 | No Eligible Purchases in Class Period |
| 95746 | 530245532 | No Recognized Claim | 212366 | 530471871 | No Eligible Purchases in Class Period | 328986 | 530817890 | No Eligible Purchases in Class Period |
| 95747 | 530245536 | No Eligible Purchases in Class Period | 212367 | 530471885 | No Recognized Claim | 328987 | 530817892 | No Eligible Purchases in Class Period |
| 95748 | 530245537 | No Eligible Purchases in Class Period | 212368 | 530471906 | No Recognized Claim | 328988 | 530817894 | No Recognized Claim |
| 95749 | 530245538 | No Eligible Purchases in Class Period | 212369 | 530471908 | No Recognized Claim | 328989 | 530817895 | No Recognized Claim |
| 95750 | 530245545 | No Eligible Purchases in Class Period | 212370 | 530471920 | No Recognized Claim | 328990 | 530817898 | No Eligible Purchases in Class Period |
| 95751 | 530245558 | No Eligible Purchases in Class Period | 212371 | 530471921 | No Eligible Purchases in Class Period | 328991 | 530817901 | No Eligible Purchases in Class Period |
| 95752 | 530245559 | No Eligible Purchases in Class Period | 212372 | 530471927 | No Eligible Purchases in Class Period | 328992 | 530817903 | No Eligible Purchases in Class Period |
| 95753 | 530245563 | No Eligible Purchases in Class Period | 212373 | 530471928 | No Eligible Purchases in Class Period | 328993 | 530817905 | No Eligible Purchases in Class Period |
| 95754 | 530245564 | No Eligible Purchases in Class Period | 212374 | 530471929 | No Eligible Purchases in Class Period | 328994 | 530817906 | No Eligible Purchases in Class Period |
| 95755 | 530245565 | No Eligible Purchases in Class Period | 212375 | 530471930 | No Eligible Purchases in Class Period | 328995 | 530817908 | No Eligible Purchases in Class Period |
| 95756 | 530245567 | No Eligible Purchases in Class Period | 212376 | 530471931 | No Eligible Purchases in Class Period | 328996 | 530817911 | No Eligible Purchases in Class Period |
| 95757 | 530245568 | No Recognized Claim | 212377 | 530471932 | No Eligible Purchases in Class Period | 328997 | 530817914 | No Eligible Purchases in Class Period |
| 95758 | 530245569 | No Eligible Purchases in Class Period | 212378 | 530471933 | No Eligible Purchases in Class Period | 328998 | 530817917 | No Recognized Claim |
| 95759 | 530245570 | No Eligible Purchases in Class Period | 212379 | 530471947 | No Recognized Claim | 328999 | 530817918 | No Eligible Purchases in Class Period |
| 95760 | 530245574 | No Eligible Purchases in Class Period | 212380 | 530471954 | No Eligible Purchases in Class Period | 329000 | 530817919 | No Recognized Claim |
| 95761 | 530245576 | No Eligible Purchases in Class Period | 212381 | 530471955 | No Eligible Purchases in Class Period | 329001 | 530817920 | No Eligible Purchases in Class Period |
| 95762 | 530245577 | No Eligible Purchases in Class Period | 212382 | 530471956 | No Eligible Purchases in Class Period | 329002 | 530817922 | No Eligible Purchases in Class Period |
| 95763 | 530245579 | No Eligible Purchases in Class Period | 212383 | 530471957 | No Eligible Purchases in Class Period | 329003 | 530817923 | No Eligible Purchases in Class Period |
| 95764 | 530245582 | No Recognized Claim | 212384 | 530471964 | No Eligible Purchases in Class Period | 329004 | 530817926 | No Eligible Purchases in Class Period |
| 95765 | 530245583 | No Recognized Claim | 212385 | 530471965 | No Eligible Purchases in Class Period | 329005 | 530817927 | No Eligible Purchases in Class Period |
| 95766 | 530245584 | No Eligible Purchases in Class Period | 212386 | 530471966 | No Eligible Purchases in Class Period | 329006 | 530817928 | No Eligible Purchases in Class Period |
| 95767 | 530245585 | No Eligible Purchases in Class Period | 212387 | 530471975 | No Eligible Purchases in Class Period | 329007 | 530817931 | No Eligible Purchases in Class Period |
| 95768 | 530245589 | No Eligible Purchases in Class Period | 212388 | 530471980 | No Recognized Claim | 329008 | 530817932 | No Eligible Purchases in Class Period |
| 95769 | 530245590 | No Eligible Purchases in Class Period | 212389 | 530471983 | No Recognized Claim | 329009 | 530817934 | No Eligible Purchases in Class Period |
| 95770 | 530245594 | No Eligible Purchases in Class Period | 212390 | 530472010 | No Eligible Purchases in Class Period | 329010 | 530817936 | No Eligible Purchases in Class Period |
| 95771 | 530245596 | No Recognized Claim | 212391 | 530472018 | No Recognized Claim | 329011 | 530817937 | No Eligible Purchases in Class Period |
| 95772 | 530245598 | No Recognized Claim | 212392 | 530472027 | No Recognized Claim | 329012 | 530817939 | No Eligible Purchases in Class Period |
| 95773 | 530245602 | No Eligible Purchases in Class Period | 212393 | 530472031 | No Recognized Claim | 329013 | 530817940 | No Eligible Purchases in Class Period |
| 95774 | 530245604 | No Recognized Claim | 212394 | 530472036 | No Recognized Claim | 329014 | 530817944 | No Eligible Purchases in Class Period |
| 95775 | 530245605 | No Eligible Purchases in Class Period | 212395 | 530472037 | No Eligible Purchases in Class Period | 329015 | 530817946 | No Eligible Purchases in Class Period |
| 95776 | 530245606 | No Eligible Purchases in Class Period | 212396 | 530472041 | No Eligible Purchases in Class Period | 329016 | 530817949 | No Eligible Purchases in Class Period |
| 95777 | 530245607 | No Eligible Purchases in Class Period | 212397 | 530472042 | No Recognized Claim | 329017 | 530817954 | No Eligible Purchases in Class Period |
| 95778 | 530245608 | No Eligible Purchases in Class Period | 212398 | 530472044 | No Recognized Claim | 329018 | 530817955 | No Eligible Purchases in Class Period |
| 95779 | 530245609 | No Eligible Purchases in Class Period | 212399 | 530472046 | No Eligible Purchases in Class Period | 329019 | 530817959 | No Eligible Purchases in Class Period |
| 95780 | 530245613 | No Eligible Purchases in Class Period | 212400 | 530472051 | No Eligible Purchases in Class Period | 329020 | 530817960 | No Eligible Purchases in Class Period |
| 95781 | 530245619 | No Eligible Purchases in Class Period | 212401 | 530472054 | No Eligible Purchases in Class Period | 329021 | 530817961 | No Recognized Claim |
| 95782 | 530245624 | No Eligible Purchases in Class Period | 212402 | 530472056 | No Recognized Claim | 329022 | 530817967 | No Eligible Purchases in Class Period |
| 95783 | 530245629 | No Recognized Claim | 212403 | 530472058 | No Eligible Purchases in Class Period | 329023 | 530817969 | No Recognized Claim |
| 95784 | 530245630 | No Eligible Purchases in Class Period | 212404 | 530472065 | No Eligible Purchases in Class Period | 329024 | 530817970 | No Eligible Purchases in Class Period |
| 95785 | 530245631 | No Eligible Purchases in Class Period | 212405 | 530472066 | No Recognized Claim | 329025 | 530817974 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95786 | 530245633 | No Recognized Claim | 212406 | 530472067 | No Eligible Purchases in Class Period | 329026 | 530817977 | No Eligible Purchases in Class Period |
| 95787 | 530245634 | No Eligible Purchases in Class Period | 212407 | 530472068 | No Recognized Claim | 329027 | 530817978 | No Eligible Purchases in Class Period |
| 95788 | 530245636 | No Eligible Purchases in Class Period | 212408 | 530472069 | No Eligible Purchases in Class Period | 329028 | 530817979 | No Eligible Purchases in Class Period |
| 95789 | 530245637 | No Recognized Claim | 212409 | 530472070 | No Recognized Claim | 329029 | 530817980 | No Eligible Purchases in Class Period |
| 95790 | 530245638 | No Eligible Purchases in Class Period | 212410 | 530472074 | No Eligible Purchases in Class Period | 329030 | 530817983 | No Eligible Purchases in Class Period |
| 95791 | 530245640 | No Eligible Purchases in Class Period | 212411 | 530472075 | No Recognized Claim | 329031 | 530817984 | No Eligible Purchases in Class Period |
| 95792 | 530245641 | No Eligible Purchases in Class Period | 212412 | 530472076 | No Recognized Claim | 329032 | 530817987 | No Eligible Purchases in Class Period |
| 95793 | 530245642 | No Eligible Purchases in Class Period | 212413 | 530472079 | No Recognized Claim | 329033 | 530817989 | No Eligible Purchases in Class Period |
| 95794 | 530245643 | No Eligible Purchases in Class Period | 212414 | 530472083 | No Recognized Claim | 329034 | 530817990 | No Eligible Purchases in Class Period |
| 95795 | 530245646 | No Eligible Purchases in Class Period | 212415 | 530472088 | No Recognized Claim | 329035 | 530817991 | No Eligible Purchases in Class Period |
| 95796 | 530245649 | No Eligible Purchases in Class Period | 212416 | 530472091 | No Recognized Claim | 329036 | 530817993 | No Eligible Purchases in Class Period |
| 95797 | 530245650 | No Eligible Purchases in Class Period | 212417 | 530472099 | No Recognized Claim | 329037 | 530817994 | No Eligible Purchases in Class Period |
| 95798 | 530245653 | No Eligible Purchases in Class Period | 212418 | 530472102 | No Recognized Claim | 329038 | 530817995 | No Eligible Purchases in Class Period |
| 95799 | 530245654 | No Eligible Purchases in Class Period | 212419 | 530472108 | No Recognized Claim | 329039 | 530817996 | No Recognized Claim |
| 95800 | 530245656 | No Eligible Purchases in Class Period | 212420 | 530472110 | No Recognized Claim | 329040 | 530818000 | No Eligible Purchases in Class Period |
| 95801 | 530245657 | No Recognized Claim | 212421 | 530472111 | No Recognized Claim | 329041 | 530818001 | No Recognized Claim |
| 95802 | 530245659 | No Eligible Purchases in Class Period | 212422 | 530472112 | No Recognized Claim | 329042 | 530818002 | No Eligible Purchases in Class Period |
| 95803 | 530245660 | No Eligible Purchases in Class Period | 212423 | 530472116 | No Recognized Claim | 329043 | 530818003 | No Eligible Purchases in Class Period |
| 95804 | 530245663 | No Recognized Claim | 212424 | 530472125 | No Eligible Purchases in Class Period | 329044 | 530818004 | No Eligible Purchases in Class Period |
| 95805 | 530245665 | No Eligible Purchases in Class Period | 212425 | 530472126 | No Eligible Purchases in Class Period | 329045 | 530818006 | No Recognized Claim |
| 95806 | 530245667 | No Eligible Purchases in Class Period | 212426 | 530472127 | No Recognized Claim | 329046 | 530818007 | No Eligible Purchases in Class Period |
| 95807 | 530245668 | No Eligible Purchases in Class Period | 212427 | 530472136 | No Recognized Claim | 329047 | 530818010 | No Eligible Purchases in Class Period |
| 95808 | 530245669 | No Eligible Purchases in Class Period | 212428 | 530472149 | No Recognized Claim | 329048 | 530818014 | No Eligible Purchases in Class Period |
| 95809 | 530245670 | No Eligible Purchases in Class Period | 212429 | 530472158 | No Recognized Claim | 329049 | 530818015 | No Eligible Purchases in Class Period |
| 95810 | 530245675 | No Eligible Purchases in Class Period | 212430 | 530472160 | No Eligible Purchases in Class Period | 329050 | 530818018 | No Eligible Purchases in Class Period |
| 95811 | 530245679 | No Recognized Claim | 212431 | 530472161 | No Recognized Claim | 329051 | 530818019 | No Eligible Purchases in Class Period |
| 95812 | 530245682 | No Eligible Purchases in Class Period | 212432 | 530472165 | No Recognized Claim | 329052 | 530818023 | No Eligible Purchases in Class Period |
| 95813 | 530245686 | No Eligible Purchases in Class Period | 212433 | 530472169 | No Recognized Claim | 329053 | 530818024 | No Eligible Purchases in Class Period |
| 95814 | 530245688 | No Eligible Purchases in Class Period | 212434 | 530472170 | No Recognized Claim | 329054 | 530818025 | No Eligible Purchases in Class Period |
| 95815 | 530245689 | No Eligible Purchases in Class Period | 212435 | 530472175 | No Recognized Claim | 329055 | 530818027 | No Eligible Purchases in Class Period |
| 95816 | 530245690 | No Eligible Purchases in Class Period | 212436 | 530472176 | No Recognized Claim | 329056 | 530818028 | No Recognized Claim |
| 95817 | 530245693 | No Eligible Purchases in Class Period | 212437 | 530472191 | No Recognized Claim | 329057 | 530818032 | No Eligible Purchases in Class Period |
| 95818 | 530245699 | No Eligible Purchases in Class Period | 212438 | 530472196 | No Recognized Claim | 329058 | 530818034 | No Eligible Purchases in Class Period |
| 95819 | 530245706 | No Eligible Purchases in Class Period | 212439 | 530472197 | No Eligible Purchases in Class Period | 329059 | 530818036 | No Eligible Purchases in Class Period |
| 95820 | 530245707 | No Eligible Purchases in Class Period | 212440 | 530472200 | No Eligible Purchases in Class Period | 329060 | 530818038 | No Eligible Purchases in Class Period |
| 95821 | 530245715 | No Eligible Purchases in Class Period | 212441 | 530472205 | No Recognized Claim | 329061 | 530818040 | No Eligible Purchases in Class Period |
| 95822 | 530245724 | No Eligible Purchases in Class Period | 212442 | 530472216 | No Eligible Purchases in Class Period | 329062 | 530818041 | No Eligible Purchases in Class Period |
| 95823 | 530245729 | No Eligible Purchases in Class Period | 212443 | 530472219 | No Eligible Purchases in Class Period | 329063 | 530818045 | No Eligible Purchases in Class Period |
| 95824 | 530245730 | No Eligible Purchases in Class Period | 212444 | 530472222 | No Recognized Claim | 329064 | 530818047 | No Recognized Claim |
| 95825 | 530245731 | No Eligible Purchases in Class Period | 212445 | 530472232 | No Recognized Claim | 329065 | 530818049 | No Eligible Purchases in Class Period |
| 95826 | 530245732 | No Eligible Purchases in Class Period | 212446 | 530472234 | No Eligible Purchases in Class Period | 329066 | 530818050 | No Recognized Claim |
| 95827 | 530245733 | No Eligible Purchases in Class Period | 212447 | 530472236 | No Eligible Purchases in Class Period | 329067 | 530818056 | No Eligible Purchases in Class Period |
| 95828 | 530245734 | No Eligible Purchases in Class Period | 212448 | 530472237 | No Recognized Claim | 329068 | 530818058 | No Eligible Purchases in Class Period |
| 95829 | 530245735 | No Eligible Purchases in Class Period | 212449 | 530472238 | No Eligible Purchases in Class Period | 329069 | 530818060 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95830 | 530245736 | No Eligible Purchases in Class Period | 212450 | 530472241 | No Recognized Claim | 329070 | 530818061 | No Eligible Purchases in Class Period |
| 95831 | 530245738 | No Recognized Claim | 212451 | 530472242 | No Recognized Claim | 329071 | 530818067 | No Eligible Purchases in Class Period |
| 95832 | 530245739 | No Eligible Purchases in Class Period | 212452 | 530472246 | No Eligible Purchases in Class Period | 329072 | 530818071 | No Recognized Claim |
| 95833 | 530245741 | No Eligible Purchases in Class Period | 212453 | 530472248 | No Eligible Purchases in Class Period | 329073 | 530818074 | No Eligible Purchases in Class Period |
| 95834 | 530245742 | No Recognized Claim | 212454 | 530472250 | No Recognized Claim | 329074 | 530818075 | No Recognized Claim |
| 95835 | 530245743 | No Recognized Claim | 212455 | 530472251 | No Eligible Purchases in Class Period | 329075 | 530818077 | No Eligible Purchases in Class Period |
| 95836 | 530245744 | No Eligible Purchases in Class Period | 212456 | 530472265 | No Recognized Claim | 329076 | 530818080 | No Eligible Purchases in Class Period |
| 95837 | 530245745 | No Eligible Purchases in Class Period | 212457 | 530472273 | No Recognized Claim | 329077 | 530818082 | No Recognized Claim |
| 95838 | 530245746 | No Recognized Claim | 212458 | 530472274 | No Recognized Claim | 329078 | 530818083 | No Recognized Claim |
| 95839 | 530245749 | No Eligible Purchases in Class Period | 212459 | 530472278 | No Recognized Claim | 329079 | 530818086 | No Eligible Purchases in Class Period |
| 95840 | 530245750 | No Eligible Purchases in Class Period | 212460 | 530472281 | No Recognized Claim | 329080 | 530818089 | No Eligible Purchases in Class Period |
| 95841 | 530245753 | No Eligible Purchases in Class Period | 212461 | 530472283 | No Recognized Claim | 329081 | 530818095 | No Eligible Purchases in Class Period |
| 95842 | 530245756 | No Eligible Purchases in Class Period | 212462 | 530472291 | No Recognized Claim | 329082 | 530818096 | No Eligible Purchases in Class Period |
| 95843 | 530245759 | No Eligible Purchases in Class Period | 212463 | 530472292 | No Recognized Claim | 329083 | 530818097 | No Eligible Purchases in Class Period |
| 95844 | 530245760 | No Eligible Purchases in Class Period | 212464 | 530472297 | No Recognized Claim | 329084 | 530818100 | No Recognized Claim |
| 95845 | 530245762 | No Eligible Purchases in Class Period | 212465 | 530472316 | No Recognized Claim | 329085 | 530818101 | No Eligible Purchases in Class Period |
| 95846 | 530245763 | No Eligible Purchases in Class Period | 212466 | 530472318 | No Recognized Claim | 329086 | 530818102 | No Eligible Purchases in Class Period |
| 95847 | 530245764 | No Recognized Claim | 212467 | 530472321 | No Eligible Purchases in Class Period | 329087 | 530818105 | No Recognized Claim |
| 95848 | 530245773 | No Recognized Claim | 212468 | 530472322 | No Eligible Purchases in Class Period | 329088 | 530818106 | No Recognized Claim |
| 95849 | 530245776 | No Eligible Purchases in Class Period | 212469 | 530472324 | No Recognized Claim | 329089 | 530818108 | No Eligible Purchases in Class Period |
| 95850 | 530245777 | No Recognized Claim | 212470 | 530472326 | No Recognized Claim | 329090 | 530818109 | No Recognized Claim |
| 95851 | 530245778 | No Eligible Purchases in Class Period | 212471 | 530472327 | No Recognized Claim | 329091 | 530818119 | No Eligible Purchases in Class Period |
| 95852 | 530245779 | No Recognized Claim | 212472 | 530472328 | No Eligible Purchases in Class Period | 329092 | 530818122 | No Eligible Purchases in Class Period |
| 95853 | 530245780 | No Eligible Purchases in Class Period | 212473 | 530472333 | No Recognized Claim | 329093 | 530818124 | No Eligible Purchases in Class Period |
| 95854 | 530245781 | No Eligible Purchases in Class Period | 212474 | 530472337 | No Recognized Claim | 329094 | 530818125 | No Recognized Claim |
| 95855 | 530245782 | No Eligible Purchases in Class Period | 212475 | 530472351 | No Recognized Claim | 329095 | 530818127 | No Eligible Purchases in Class Period |
| 95856 | 530245784 | No Recognized Claim | 212476 | 530472354 | No Recognized Claim | 329096 | 530818132 | No Eligible Purchases in Class Period |
| 95857 | 530245786 | No Recognized Claim | 212477 | 530472369 | No Eligible Purchases in Class Period | 329097 | 530818134 | No Eligible Purchases in Class Period |
| 95858 | 530245788 | No Recognized Claim | 212478 | 530472372 | No Recognized Claim | 329098 | 530818135 | No Eligible Purchases in Class Period |
| 95859 | 530245790 | No Recognized Claim | 212479 | 530472377 | No Eligible Purchases in Class Period | 329099 | 530818136 | No Eligible Purchases in Class Period |
| 95860 | 530245791 | No Recognized Claim | 212480 | 530472383 | No Eligible Purchases in Class Period | 329100 | 530818138 | No Eligible Purchases in Class Period |
| 95861 | 530245796 | No Eligible Purchases in Class Period | 212481 | 530472384 | No Eligible Purchases in Class Period | 329101 | 530818139 | No Eligible Purchases in Class Period |
| 95862 | 530245797 | No Eligible Purchases in Class Period | 212482 | 530472389 | No Recognized Claim | 329102 | 530818140 | No Eligible Purchases in Class Period |
| 95863 | 530245800 | No Eligible Purchases in Class Period | 212483 | 530472390 | No Eligible Purchases in Class Period | 329103 | 530818144 | No Eligible Purchases in Class Period |
| 95864 | 530245803 | No Eligible Purchases in Class Period | 212484 | 530472394 | No Recognized Claim | 329104 | 530818146 | No Eligible Purchases in Class Period |
| 95865 | 530245804 | No Recognized Claim | 212485 | 530472402 | No Recognized Claim | 329105 | 530818149 | No Eligible Purchases in Class Period |
| 95866 | 530245805 | No Recognized Claim | 212486 | 530472407 | No Recognized Claim | 329106 | 530818150 | No Eligible Purchases in Class Period |
| 95867 | 530245808 | No Eligible Purchases in Class Period | 212487 | 530472408 | No Eligible Purchases in Class Period | 329107 | 530818151 | No Eligible Purchases in Class Period |
| 95868 | 530245812 | No Recognized Claim | 212488 | 530472409 | No Recognized Claim | 329108 | 530818153 | No Recognized Claim |
| 95869 | 530245813 | No Eligible Purchases in Class Period | 212489 | 530472410 | No Recognized Claim | 329109 | 530818154 | No Eligible Purchases in Class Period |
| 95870 | 530245814 | No Eligible Purchases in Class Period | 212490 | 530472411 | No Recognized Claim | 329110 | 530818155 | No Eligible Purchases in Class Period |
| 95871 | 530245815 | No Eligible Purchases in Class Period | 212491 | 530472414 | No Eligible Purchases in Class Period | 329111 | 530818157 | No Recognized Claim |
| 95872 | 530245816 | No Eligible Purchases in Class Period | 212492 | 530472418 | No Recognized Claim | 329112 | 530818160 | No Eligible Purchases in Class Period |
| 95873 | 530245817 | No Recognized Claim | 212493 | 530472421 | No Recognized Claim | 329113 | 530818161 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95874 | 530245821 | No Eligible Purchases in Class Period | 212494 | 530472422 | No Recognized Claim | 329114 | 530818162 | No Eligible Purchases in Class Period |
| 95875 | 530245823 | No Recognized Claim | 212495 | 530472427 | No Eligible Purchases in Class Period | 329115 | 530818164 | No Eligible Purchases in Class Period |
| 95876 | 530245824 | No Eligible Purchases in Class Period | 212496 | 530472428 | No Eligible Purchases in Class Period | 329116 | 530818165 | No Eligible Purchases in Class Period |
| 95877 | 530245825 | No Eligible Purchases in Class Period | 212497 | 530472429 | No Eligible Purchases in Class Period | 329117 | 530818167 | No Eligible Purchases in Class Period |
| 95878 | 530245829 | No Eligible Purchases in Class Period | 212498 | 530472436 | No Recognized Claim | 329118 | 530818173 | No Eligible Purchases in Class Period |
| 95879 | 530245831 | No Eligible Purchases in Class Period | 212499 | 530472437 | No Eligible Purchases in Class Period | 329119 | 530818176 | No Eligible Purchases in Class Period |
| 95880 | 530245832 | No Eligible Purchases in Class Period | 212500 | 530472438 | No Recognized Claim | 329120 | 530818177 | No Eligible Purchases in Class Period |
| 95881 | 530245833 | No Recognized Claim | 212501 | 530472439 | No Recognized Claim | 329121 | 530818179 | No Eligible Purchases in Class Period |
| 95882 | 530245835 | No Eligible Purchases in Class Period | 212502 | 530472454 | No Eligible Purchases in Class Period | 329122 | 530818180 | No Recognized Claim |
| 95883 | 530245838 | No Eligible Purchases in Class Period | 212503 | 530472457 | No Recognized Claim | 329123 | 530818181 | No Eligible Purchases in Class Period |
| 95884 | 530245840 | No Recognized Claim | 212504 | 530472458 | No Recognized Claim | 329124 | 530818183 | No Eligible Purchases in Class Period |
| 95885 | 530245841 | No Eligible Purchases in Class Period | 212505 | 530472459 | No Recognized Claim | 329125 | 530818185 | No Eligible Purchases in Class Period |
| 95886 | 530245842 | No Eligible Purchases in Class Period | 212506 | 530472466 | No Recognized Claim | 329126 | 530818186 | No Eligible Purchases in Class Period |
| 95887 | 530245843 | No Eligible Purchases in Class Period | 212507 | 530472471 | No Recognized Claim | 329127 | 530818189 | No Recognized Claim |
| 95888 | 530245845 | No Eligible Purchases in Class Period | 212508 | 530472473 | No Recognized Claim | 329128 | 530818191 | No Recognized Claim |
| 95889 | 530245851 | No Eligible Purchases in Class Period | 212509 | 530472475 | No Recognized Claim | 329129 | 530818193 | No Recognized Claim |
| 95890 | 530245857 | No Recognized Claim | 212510 | 530472482 | No Recognized Claim | 329130 | 530818194 | No Eligible Purchases in Class Period |
| 95891 | 530245859 | No Eligible Purchases in Class Period | 212511 | 530472487 | No Recognized Claim | 329131 | 530818195 | No Eligible Purchases in Class Period |
| 95892 | 530245861 | No Eligible Purchases in Class Period | 212512 | 530472489 | No Recognized Claim | 329132 | 530818196 | No Eligible Purchases in Class Period |
| 95893 | 530245864 | No Recognized Claim | 212513 | 530472493 | No Recognized Claim | 329133 | 530818199 | No Recognized Claim |
| 95894 | 530245867 | No Recognized Claim | 212514 | 530472495 | No Recognized Claim | 329134 | 530818200 | No Eligible Purchases in Class Period |
| 95895 | 530245868 | No Eligible Purchases in Class Period | 212515 | 530472507 | No Recognized Claim | 329135 | 530818201 | No Eligible Purchases in Class Period |
| 95896 | 530245869 | No Eligible Purchases in Class Period | 212516 | 530472510 | No Eligible Purchases in Class Period | 329136 | 530818204 | No Recognized Claim |
| 95897 | 530245870 | No Eligible Purchases in Class Period | 212517 | 530472511 | No Eligible Purchases in Class Period | 329137 | 530818207 | No Eligible Purchases in Class Period |
| 95898 | 530245873 | No Eligible Purchases in Class Period | 212518 | 530472516 | No Recognized Claim | 329138 | 530818212 | No Eligible Purchases in Class Period |
| 95899 | 530245874 | No Recognized Claim | 212519 | 530472518 | No Recognized Claim | 329139 | 530818214 | No Eligible Purchases in Class Period |
| 95900 | 530245876 | No Recognized Claim | 212520 | 530472525 | No Recognized Claim | 329140 | 530818215 | No Recognized Claim |
| 95901 | 530245877 | No Recognized Claim | 212521 | 530472534 | No Eligible Purchases in Class Period | 329141 | 530818217 | No Recognized Claim |
| 95902 | 530245878 | No Eligible Purchases in Class Period | 212522 | 530472548 | No Recognized Claim | 329142 | 530818218 | No Recognized Claim |
| 95903 | 530245882 | No Recognized Claim | 212523 | 530472553 | No Recognized Claim | 329143 | 530818219 | No Eligible Purchases in Class Period |
| 95904 | 530245883 | No Eligible Purchases in Class Period | 212524 | 530472555 | No Recognized Claim | 329144 | 530818222 | No Eligible Purchases in Class Period |
| 95905 | 530245886 | No Eligible Purchases in Class Period | 212525 | 530472560 | No Recognized Claim | 329145 | 530818223 | No Eligible Purchases in Class Period |
| 95906 | 530245887 | No Recognized Claim | 212526 | 530472566 | No Eligible Purchases in Class Period | 329146 | 530818225 | No Recognized Claim |
| 95907 | 530245888 | No Eligible Purchases in Class Period | 212527 | 530472568 | No Recognized Claim | 329147 | 530818227 | No Recognized Claim |
| 95908 | 530245889 | No Eligible Purchases in Class Period | 212528 | 530472570 | No Eligible Purchases in Class Period | 329148 | 530818228 | No Eligible Purchases in Class Period |
| 95909 | 530245891 | No Recognized Claim | 212529 | 530472571 | No Eligible Purchases in Class Period | 329149 | 530818230 | No Eligible Purchases in Class Period |
| 95910 | 530245892 | No Eligible Purchases in Class Period | 212530 | 530472575 | No Recognized Claim | 329150 | 530818231 | No Eligible Purchases in Class Period |
| 95911 | 530245894 | No Eligible Purchases in Class Period | 212531 | 530472581 | No Eligible Purchases in Class Period | 329151 | 530818235 | No Eligible Purchases in Class Period |
| 95912 | 530245897 | No Recognized Claim | 212532 | 530472583 | No Eligible Purchases in Class Period | 329152 | 530818236 | No Eligible Purchases in Class Period |
| 95913 | 530245904 | No Recognized Claim | 212533 | 530472584 | No Eligible Purchases in Class Period | 329153 | 530818237 | No Eligible Purchases in Class Period |
| 95914 | 530245906 | No Eligible Purchases in Class Period | 212534 | 530472590 | No Recognized Claim | 329154 | 530818238 | No Recognized Claim |
| 95915 | 530245908 | No Recognized Claim | 212535 | 530472592 | No Eligible Purchases in Class Period | 329155 | 530818241 | No Eligible Purchases in Class Period |
| 95916 | 530245910 | No Recognized Claim | 212536 | 530472598 | No Recognized Claim | 329156 | 530818242 | No Eligible Purchases in Class Period |
| 95917 | 530245912 | No Eligible Purchases in Class Period | 212537 | 530472603 | No Recognized Claim | 329157 | 530818251 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95918 | 530245913 | No Eligible Purchases in Class Period | 212538 | 530472604 | No Recognized Claim | 329158 | 530818253 | No Recognized Claim |
| 95919 | 530245914 | No Eligible Purchases in Class Period | 212539 | 530472605 | No Eligible Purchases in Class Period | 329159 | 530818254 | No Recognized Claim |
| 95920 | 530245915 | No Recognized Claim | 212540 | 530472607 | No Eligible Purchases in Class Period | 329160 | 530818255 | No Eligible Purchases in Class Period |
| 95921 | 530245916 | No Recognized Claim | 212541 | 530472611 | No Eligible Purchases in Class Period | 329161 | 530818258 | No Eligible Purchases in Class Period |
| 95922 | 530245918 | No Eligible Purchases in Class Period | 212542 | 530472613 | No Recognized Claim | 329162 | 530818259 | No Recognized Claim |
| 95923 | 530245919 | No Eligible Purchases in Class Period | 212543 | 530472615 | No Recognized Claim | 329163 | 530818260 | No Eligible Purchases in Class Period |
| 95924 | 530245923 | No Eligible Purchases in Class Period | 212544 | 530472616 | No Recognized Claim | 329164 | 530818261 | No Recognized Claim |
| 95925 | 530245924 | No Recognized Claim | 212545 | 530472619 | No Eligible Purchases in Class Period | 329165 | 530818262 | No Eligible Purchases in Class Period |
| 95926 | 530245932 | No Eligible Purchases in Class Period | 212546 | 530472620 | No Recognized Claim | 329166 | 530818263 | No Eligible Purchases in Class Period |
| 95927 | 530245933 | No Eligible Purchases in Class Period | 212547 | 530472623 | No Eligible Purchases in Class Period | 329167 | 530818264 | No Eligible Purchases in Class Period |
| 95928 | 530245940 | No Eligible Purchases in Class Period | 212548 | 530472625 | No Eligible Purchases in Class Period | 329168 | 530818265 | No Recognized Claim |
| 95929 | 530245942 | No Recognized Claim | 212549 | 530472645 | No Eligible Purchases in Class Period | 329169 | 530818267 | No Eligible Purchases in Class Period |
| 95930 | 530245943 | No Eligible Purchases in Class Period | 212550 | 530472646 | No Recognized Claim | 329170 | 530818271 | No Eligible Purchases in Class Period |
| 95931 | 530245947 | No Recognized Claim | 212551 | 530472647 | No Eligible Purchases in Class Period | 329171 | 530818276 | No Eligible Purchases in Class Period |
| 95932 | 530245958 | No Eligible Purchases in Class Period | 212552 | 530472657 | No Recognized Claim | 329172 | 530818277 | No Recognized Claim |
| 95933 | 530245959 | No Eligible Purchases in Class Period | 212553 | 530472662 | No Recognized Claim | 329173 | 530818279 | No Recognized Claim |
| 95934 | 530245962 | No Eligible Purchases in Class Period | 212554 | 530472664 | No Recognized Claim | 329174 | 530818285 | No Eligible Purchases in Class Period |
| 95935 | 530245965 | No Eligible Purchases in Class Period | 212555 | 530472666 | No Recognized Claim | 329175 | 530818287 | No Eligible Purchases in Class Period |
| 95936 | 530245966 | No Recognized Claim | 212556 | 530472667 | No Eligible Purchases in Class Period | 329176 | 530818288 | No Eligible Purchases in Class Period |
| 95937 | 530245967 | No Recognized Claim | 212557 | 530472676 | No Recognized Claim | 329177 | 530818289 | No Eligible Purchases in Class Period |
| 95938 | 530245968 | No Eligible Purchases in Class Period | 212558 | 530472678 | No Recognized Claim | 329178 | 530818291 | No Recognized Claim |
| 95939 | 530245969 | No Eligible Purchases in Class Period | 212559 | 530472683 | No Recognized Claim | 329179 | 530818292 | No Recognized Claim |
| 95940 | 530245970 | No Eligible Purchases in Class Period | 212560 | 530472684 | No Recognized Claim | 329180 | 530818293 | No Eligible Purchases in Class Period |
| 95941 | 530245971 | No Eligible Purchases in Class Period | 212561 | 530472687 | No Recognized Claim | 329181 | 530818294 | No Eligible Purchases in Class Period |
| 95942 | 530245972 | No Eligible Purchases in Class Period | 212562 | 530472688 | No Recognized Claim | 329182 | 530818295 | No Recognized Claim |
| 95943 | 530245973 | No Recognized Claim | 212563 | 530472690 | No Recognized Claim | 329183 | 530818296 | No Recognized Claim |
| 95944 | 530245975 | No Eligible Purchases in Class Period | 212564 | 530472692 | No Recognized Claim | 329184 | 530818298 | No Recognized Claim |
| 95945 | 530245976 | No Recognized Claim | 212565 | 530472700 | No Recognized Claim | 329185 | 530818300 | No Eligible Purchases in Class Period |
| 95946 | 530245979 | No Eligible Purchases in Class Period | 212566 | 530472713 | No Recognized Claim | 329186 | 530818307 | No Eligible Purchases in Class Period |
| 95947 | 530245984 | No Eligible Purchases in Class Period | 212567 | 530472715 | No Eligible Purchases in Class Period | 329187 | 530818308 | No Eligible Purchases in Class Period |
| 95948 | 530245987 | No Recognized Claim | 212568 | 530472716 | No Eligible Purchases in Class Period | 329188 | 530818310 | No Eligible Purchases in Class Period |
| 95949 | 530245990 | No Recognized Claim | 212569 | 530472717 | No Eligible Purchases in Class Period | 329189 | 530818312 | No Eligible Purchases in Class Period |
| 95950 | 530245991 | No Eligible Purchases in Class Period | 212570 | 530472726 | No Eligible Purchases in Class Period | 329190 | 530818314 | No Eligible Purchases in Class Period |
| 95951 | 530245992 | No Eligible Purchases in Class Period | 212571 | 530472731 | No Recognized Claim | 329191 | 530818315 | No Eligible Purchases in Class Period |
| 95952 | 530245995 | No Eligible Purchases in Class Period | 212572 | 530472732 | No Recognized Claim | 329192 | 530818316 | No Recognized Claim |
| 95953 | 530245996 | No Eligible Purchases in Class Period | 212573 | 530472741 | No Eligible Purchases in Class Period | 329193 | 530818318 | No Eligible Purchases in Class Period |
| 95954 | 530245997 | No Eligible Purchases in Class Period | 212574 | 530472742 | No Eligible Purchases in Class Period | 329194 | 530818321 | No Eligible Purchases in Class Period |
| 95955 | 530246000 | No Recognized Claim | 212575 | 530472743 | No Recognized Claim | 329195 | 530818324 | No Eligible Purchases in Class Period |
| 95956 | 530246011 | No Recognized Claim | 212576 | 530472746 | No Recognized Claim | 329196 | 530818325 | No Recognized Claim |
| 95957 | 530246014 | No Eligible Purchases in Class Period | 212577 | 530472754 | No Recognized Claim | 329197 | 530818326 | No Eligible Purchases in Class Period |
| 95958 | 530246022 | No Eligible Purchases in Class Period | 212578 | 530472755 | No Recognized Claim | 329198 | 530818327 | No Eligible Purchases in Class Period |
| 95959 | 530246027 | No Recognized Claim | 212579 | 530472759 | No Recognized Claim | 329199 | 530818328 | No Eligible Purchases in Class Period |
| 95960 | 530246029 | No Eligible Purchases in Class Period | 212580 | 530472777 | No Eligible Purchases in Class Period | 329200 | 530818329 | No Eligible Purchases in Class Period |
| 95961 | 530246033 | No Eligible Purchases in Class Period | 212581 | 530472778 | No Eligible Purchases in Class Period | 329201 | 530818332 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95962 | 530246034 | No Eligible Purchases in Class Period | 212582 | 530472779 | No Eligible Purchases in Class Period | 329202 | 530818334 | No Eligible Purchases in Class Period |
| 95963 | 530246035 | No Eligible Purchases in Class Period | 212583 | 530472780 | No Eligible Purchases in Class Period | 329203 | 530818338 | No Eligible Purchases in Class Period |
| 95964 | 530246036 | No Eligible Purchases in Class Period | 212584 | 530472784 | No Recognized Claim | 329204 | 530818339 | No Eligible Purchases in Class Period |
| 95965 | 530246037 | No Eligible Purchases in Class Period | 212585 | 530472787 | No Recognized Claim | 329205 | 530818340 | No Eligible Purchases in Class Period |
| 95966 | 530246039 | No Eligible Purchases in Class Period | 212586 | 530472790 | No Recognized Claim | 329206 | 530818341 | No Eligible Purchases in Class Period |
| 95967 | 530246040 | No Eligible Purchases in Class Period | 212587 | 530472793 | No Eligible Purchases in Class Period | 329207 | 530818343 | No Eligible Purchases in Class Period |
| 95968 | 530246041 | No Eligible Purchases in Class Period | 212588 | 530472800 | No Eligible Purchases in Class Period | 329208 | 530818345 | No Eligible Purchases in Class Period |
| 95969 | 530246045 | No Eligible Purchases in Class Period | 212589 | 530472801 | No Recognized Claim | 329209 | 530818346 | No Eligible Purchases in Class Period |
| 95970 | 530246048 | No Eligible Purchases in Class Period | 212590 | 530472805 | No Eligible Purchases in Class Period | 329210 | 530818348 | No Eligible Purchases in Class Period |
| 95971 | 530246050 | No Eligible Purchases in Class Period | 212591 | 530472806 | No Eligible Purchases in Class Period | 329211 | 530818350 | No Recognized Claim |
| 95972 | 530246053 | No Eligible Purchases in Class Period | 212592 | 530472811 | No Recognized Claim | 329212 | 530818351 | No Recognized Claim |
| 95973 | 530246054 | No Recognized Claim | 212593 | 530472812 | No Eligible Purchases in Class Period | 329213 | 530818352 | No Eligible Purchases in Class Period |
| 95974 | 530246056 | No Recognized Claim | 212594 | 530472818 | No Recognized Claim | 329214 | 530818354 | No Eligible Purchases in Class Period |
| 95975 | 530246058 | No Eligible Purchases in Class Period | 212595 | 530472821 | No Eligible Purchases in Class Period | 329215 | 530818355 | No Eligible Purchases in Class Period |
| 95976 | 530246061 | No Eligible Purchases in Class Period | 212596 | 530472823 | No Recognized Claim | 329216 | 530818356 | No Recognized Claim |
| 95977 | 530246064 | No Eligible Purchases in Class Period | 212597 | 530472825 | No Eligible Purchases in Class Period | 329217 | 530818358 | No Eligible Purchases in Class Period |
| 95978 | 530246065 | No Eligible Purchases in Class Period | 212598 | 530472826 | No Eligible Purchases in Class Period | 329218 | 530818361 | No Eligible Purchases in Class Period |
| 95979 | 530246066 | No Eligible Purchases in Class Period | 212599 | 530472827 | No Eligible Purchases in Class Period | 329219 | 530818362 | No Recognized Claim |
| 95980 | 530246067 | No Eligible Purchases in Class Period | 212600 | 530472829 | No Eligible Purchases in Class Period | 329220 | 530818363 | No Eligible Purchases in Class Period |
| 95981 | 530246068 | No Eligible Purchases in Class Period | 212601 | 530472831 | No Recognized Claim | 329221 | 530818364 | No Recognized Claim |
| 95982 | 530246073 | No Recognized Claim | 212602 | 530472832 | No Eligible Purchases in Class Period | 329222 | 530818366 | No Eligible Purchases in Class Period |
| 95983 | 530246088 | No Recognized Claim | 212603 | 530472833 | No Eligible Purchases in Class Period | 329223 | 530818367 | No Recognized Claim |
| 95984 | 530246089 | No Eligible Purchases in Class Period | 212604 | 530472834 | No Recognized Claim | 329224 | 530818368 | No Recognized Claim |
| 95985 | 530246093 | No Eligible Purchases in Class Period | 212605 | 530472838 | No Eligible Purchases in Class Period | 329225 | 530818369 | No Eligible Purchases in Class Period |
| 95986 | 530246097 | No Eligible Purchases in Class Period | 212606 | 530472840 | No Eligible Purchases in Class Period | 329226 | 530818370 | No Recognized Claim |
| 95987 | 530246098 | No Recognized Claim | 212607 | 530472845 | No Recognized Claim | 329227 | 530818372 | No Eligible Purchases in Class Period |
| 95988 | 530246099 | No Eligible Purchases in Class Period | 212608 | 530472847 | No Eligible Purchases in Class Period | 329228 | 530818373 | No Eligible Purchases in Class Period |
| 95989 | 530246104 | No Eligible Purchases in Class Period | 212609 | 530472868 | No Recognized Claim | 329229 | 530818375 | No Recognized Claim |
| 95990 | 530246109 | No Eligible Purchases in Class Period | 212610 | 530472879 | No Recognized Claim | 329230 | 530818376 | No Eligible Purchases in Class Period |
| 95991 | 530246110 | No Recognized Claim | 212611 | 530472880 | No Recognized Claim | 329231 | 530818377 | No Eligible Purchases in Class Period |
| 95992 | 530246112 | No Eligible Purchases in Class Period | 212612 | 530472884 | No Recognized Claim | 329232 | 530818378 | No Eligible Purchases in Class Period |
| 95993 | 530246118 | No Eligible Purchases in Class Period | 212613 | 530472894 | No Recognized Claim | 329233 | 530818379 | No Eligible Purchases in Class Period |
| 95994 | 530246119 | No Eligible Purchases in Class Period | 212614 | 530472895 | No Recognized Claim | 329234 | 530818380 | No Eligible Purchases in Class Period |
| 95995 | 530246122 | No Eligible Purchases in Class Period | 212615 | 530472896 | No Recognized Claim | 329235 | 530818381 | No Eligible Purchases in Class Period |
| 95996 | 530246126 | No Eligible Purchases in Class Period | 212616 | 530472900 | No Recognized Claim | 329236 | 530818382 | No Eligible Purchases in Class Period |
| 95997 | 530246127 | No Eligible Purchases in Class Period | 212617 | 530472901 | No Recognized Claim | 329237 | 530818389 | No Eligible Purchases in Class Period |
| 95998 | 530246128 | No Recognized Claim | 212618 | 530472902 | No Recognized Claim | 329238 | 530818391 | No Eligible Purchases in Class Period |
| 95999 | 530246130 | No Eligible Purchases in Class Period | 212619 | 530472907 | No Recognized Claim | 329239 | 530818393 | No Eligible Purchases in Class Period |
| 96000 | 530246131 | No Eligible Purchases in Class Period | 212620 | 530472911 | No Recognized Claim | 329240 | 530818395 | No Eligible Purchases in Class Period |
| 96001 | 530246133 | No Eligible Purchases in Class Period | 212621 | 530472913 | No Eligible Purchases in Class Period | 329241 | 530818397 | No Recognized Claim |
| 96002 | 530246135 | No Eligible Purchases in Class Period | 212622 | 530472914 | No Eligible Purchases in Class Period | 329242 | 530818402 | No Eligible Purchases in Class Period |
| 96003 | 530246137 | No Recognized Claim | 212623 | 530472929 | No Recognized Claim | 329243 | 530818410 | No Recognized Claim |
| 96004 | 530246140 | No Eligible Purchases in Class Period | 212624 | 530472932 | No Recognized Claim | 329244 | 530818411 | No Eligible Purchases in Class Period |
| 96005 | 530246141 | No Eligible Purchases in Class Period | 212625 | 530472938 | No Recognized Claim | 329245 | 530818419 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96006 | 530246143 | No Eligible Purchases in Class Period | 212626 | 530472946 | No Recognized Claim | 329246 | 530818421 | No Eligible Purchases in Class Period |
| 96007 | 530246145 | No Eligible Purchases in Class Period | 212627 | 530472948 | No Recognized Claim | 329247 | 530818424 | No Recognized Claim |
| 96008 | 530246146 | No Eligible Purchases in Class Period | 212628 | 530472951 | No Eligible Purchases in Class Period | 329248 | 530818425 | No Recognized Claim |
| 96009 | 530246147 | No Eligible Purchases in Class Period | 212629 | 530472952 | No Recognized Claim | 329249 | 530818426 | No Recognized Claim |
| 96010 | 530246148 | No Eligible Purchases in Class Period | 212630 | 530472959 | No Eligible Purchases in Class Period | 329250 | 530818428 | No Eligible Purchases in Class Period |
| 96011 | 530246149 | No Eligible Purchases in Class Period | 212631 | 530472965 | No Recognized Claim | 329251 | 530818431 | No Eligible Purchases in Class Period |
| 96012 | 530246151 | No Eligible Purchases in Class Period | 212632 | 530472976 | No Recognized Claim | 329252 | 530818433 | No Eligible Purchases in Class Period |
| 96013 | 530246153 | No Eligible Purchases in Class Period | 212633 | 530472981 | No Recognized Claim | 329253 | 530818437 | No Recognized Claim |
| 96014 | 530246154 | No Eligible Purchases in Class Period | 212634 | 530472982 | No Recognized Claim | 329254 | 530818438 | No Eligible Purchases in Class Period |
| 96015 | 530246155 | No Eligible Purchases in Class Period | 212635 | 530472990 | No Eligible Purchases in Class Period | 329255 | 530818443 | No Eligible Purchases in Class Period |
| 96016 | 530246159 | No Eligible Purchases in Class Period | 212636 | 530472991 | No Recognized Claim | 329256 | 530818445 | No Eligible Purchases in Class Period |
| 96017 | 530246161 | No Eligible Purchases in Class Period | 212637 | 530472993 | No Recognized Claim | 329257 | 530818446 | No Eligible Purchases in Class Period |
| 96018 | 530246163 | No Eligible Purchases in Class Period | 212638 | 530473000 | No Eligible Purchases in Class Period | 329258 | 530818448 | No Eligible Purchases in Class Period |
| 96019 | 530246164 | No Recognized Claim | 212639 | 530473006 | No Eligible Purchases in Class Period | 329259 | 530818450 | No Eligible Purchases in Class Period |
| 96020 | 530246166 | No Eligible Purchases in Class Period | 212640 | 530473009 | No Recognized Claim | 329260 | 530818451 | No Recognized Claim |
| 96021 | 530246169 | No Recognized Claim | 212641 | 530473013 | No Eligible Purchases in Class Period | 329261 | 530818453 | No Recognized Claim |
| 96022 | 530246170 | No Eligible Purchases in Class Period | 212642 | 530473015 | No Recognized Claim | 329262 | 530818455 | No Recognized Claim |
| 96023 | 530246172 | No Eligible Purchases in Class Period | 212643 | 530473019 | No Recognized Claim | 329263 | 530818457 | No Recognized Claim |
| 96024 | 530246173 | No Eligible Purchases in Class Period | 212644 | 530473023 | No Eligible Purchases in Class Period | 329264 | 530818464 | No Eligible Purchases in Class Period |
| 96025 | 530246176 | No Eligible Purchases in Class Period | 212645 | 530473026 | No Eligible Purchases in Class Period | 329265 | 530818465 | No Recognized Claim |
| 96026 | 530246178 | No Recognized Claim | 212646 | 530473033 | No Recognized Claim | 329266 | 530818466 | No Eligible Purchases in Class Period |
| 96027 | 530246180 | No Eligible Purchases in Class Period | 212647 | 530473036 | No Recognized Claim | 329267 | 530818468 | No Recognized Claim |
| 96028 | 530246182 | No Recognized Claim | 212648 | 530473037 | No Recognized Claim | 329268 | 530818471 | No Eligible Purchases in Class Period |
| 96029 | 530246186 | No Recognized Claim | 212649 | 530473038 | No Eligible Purchases in Class Period | 329269 | 530818474 | No Eligible Purchases in Class Period |
| 96030 | 530246188 | No Eligible Purchases in Class Period | 212650 | 530473043 | No Eligible Purchases in Class Period | 329270 | 530818476 | No Eligible Purchases in Class Period |
| 96031 | 530246190 | No Eligible Purchases in Class Period | 212651 | 530473044 | No Recognized Claim | 329271 | 530818477 | No Eligible Purchases in Class Period |
| 96032 | 530246193 | No Recognized Claim | 212652 | 530473045 | No Recognized Claim | 329272 | 530818479 | No Recognized Claim |
| 96033 | 530246195 | No Recognized Claim | 212653 | 530473053 | No Recognized Claim | 329273 | 530818480 | No Eligible Purchases in Class Period |
| 96034 | 530246196 | No Eligible Purchases in Class Period | 212654 | 530473054 | No Eligible Purchases in Class Period | 329274 | 530818481 | No Eligible Purchases in Class Period |
| 96035 | 530246197 | No Eligible Purchases in Class Period | 212655 | 530473058 | No Eligible Purchases in Class Period | 329275 | 530818484 | No Recognized Claim |
| 96036 | 530246198 | No Eligible Purchases in Class Period | 212656 | 530473061 | No Recognized Claim | 329276 | 530818487 | No Eligible Purchases in Class Period |
| 96037 | 530246200 | No Eligible Purchases in Class Period | 212657 | 530473063 | No Eligible Purchases in Class Period | 329277 | 530818489 | No Eligible Purchases in Class Period |
| 96038 | 530246203 | No Recognized Claim | 212658 | 530473066 | No Eligible Purchases in Class Period | 329278 | 530818490 | No Eligible Purchases in Class Period |
| 96039 | 530246209 | No Recognized Claim | 212659 | 530473069 | No Recognized Claim | 329279 | 530818491 | No Eligible Purchases in Class Period |
| 96040 | 530246210 | No Recognized Claim | 212660 | 530473070 | No Recognized Claim | 329280 | 530818492 | No Eligible Purchases in Class Period |
| 96041 | 530246216 | No Recognized Claim | 212661 | 530473071 | No Eligible Purchases in Class Period | 329281 | 530818493 | No Recognized Claim |
| 96042 | 530246217 | No Recognized Claim | 212662 | 530473075 | No Recognized Claim | 329282 | 530818495 | No Recognized Claim |
| 96043 | 530246224 | No Eligible Purchases in Class Period | 212663 | 530473078 | No Eligible Purchases in Class Period | 329283 | 530818497 | No Eligible Purchases in Class Period |
| 96044 | 530246230 | No Recognized Claim | 212664 | 530473082 | No Eligible Purchases in Class Period | 329284 | 530818498 | No Eligible Purchases in Class Period |
| 96045 | 530246231 | No Recognized Claim | 212665 | 530473084 | No Recognized Claim | 329285 | 530818501 | No Eligible Purchases in Class Period |
| 96046 | 530246232 | No Eligible Purchases in Class Period | 212666 | 530473085 | No Eligible Purchases in Class Period | 329286 | 530818502 | No Recognized Claim |
| 96047 | 530246233 | No Eligible Purchases in Class Period | 212667 | 530473089 | No Eligible Purchases in Class Period | 329287 | 530818504 | No Recognized Claim |
| 96048 | 530246234 | No Eligible Purchases in Class Period | 212668 | 530473101 | No Recognized Claim | 329288 | 530818505 | No Eligible Purchases in Class Period |
| 96049 | 530246235 | No Eligible Purchases in Class Period | 212669 | 530473102 | No Recognized Claim | 329289 | 530818506 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96050 | 530246236 | No Eligible Purchases in Class Period | 212670 | 530473103 | No Recognized Claim | 329290 | 530818507 | No Eligible Purchases in Class Period |
| 96051 | 530246237 | No Recognized Claim | 212671 | 530473105 | No Recognized Claim | 329291 | 530818509 | No Eligible Purchases in Class Period |
| 96052 | 530246238 | No Eligible Purchases in Class Period | 212672 | 530473109 | No Recognized Claim | 329292 | 530818510 | No Eligible Purchases in Class Period |
| 96053 | 530246239 | No Eligible Purchases in Class Period | 212673 | 530473115 | No Recognized Claim | 329293 | 530818511 | No Recognized Claim |
| 96054 | 530246242 | No Eligible Purchases in Class Period | 212674 | 530473121 | No Recognized Claim | 329294 | 530818516 | No Recognized Claim |
| 96055 | 530246245 | No Eligible Purchases in Class Period | 212675 | 530473131 | No Recognized Claim | 329295 | 530818519 | No Eligible Purchases in Class Period |
| 96056 | 530246246 | No Recognized Claim | 212676 | 530473132 | No Recognized Claim | 329296 | 530818520 | No Eligible Purchases in Class Period |
| 96057 | 530246247 | No Recognized Claim | 212677 | 530473134 | No Recognized Claim | 329297 | 530818522 | No Recognized Claim |
| 96058 | 530246248 | No Eligible Purchases in Class Period | 212678 | 530473138 | No Recognized Claim | 329298 | 530818526 | No Recognized Claim |
| 96059 | 530246249 | No Eligible Purchases in Class Period | 212679 | 530473140 | No Recognized Claim | 329299 | 530818527 | No Eligible Purchases in Class Period |
| 96060 | 530246250 | No Eligible Purchases in Class Period | 212680 | 530473143 | No Recognized Claim | 329300 | 530818528 | No Eligible Purchases in Class Period |
| 96061 | 530246253 | No Eligible Purchases in Class Period | 212681 | 530473147 | No Recognized Claim | 329301 | 530818529 | No Eligible Purchases in Class Period |
| 96062 | 530246255 | No Eligible Purchases in Class Period | 212682 | 530473148 | No Recognized Claim | 329302 | 530818530 | No Eligible Purchases in Class Period |
| 96063 | 530246257 | No Eligible Purchases in Class Period | 212683 | 530473154 | No Recognized Claim | 329303 | 530818539 | No Recognized Claim |
| 96064 | 530246259 | No Eligible Purchases in Class Period | 212684 | 530473158 | No Recognized Claim | 329304 | 530818541 | No Recognized Claim |
| 96065 | 530246260 | No Recognized Claim | 212685 | 530473159 | No Recognized Claim | 329305 | 530818544 | No Eligible Purchases in Class Period |
| 96066 | 530246263 | No Eligible Purchases in Class Period | 212686 | 530473162 | No Recognized Claim | 329306 | 530818547 | No Eligible Purchases in Class Period |
| 96067 | 530246268 | No Eligible Purchases in Class Period | 212687 | 530473163 | No Recognized Claim | 329307 | 530818550 | No Recognized Claim |
| 96068 | 530246269 | No Eligible Purchases in Class Period | 212688 | 530473175 | No Recognized Claim | 329308 | 530818556 | No Eligible Purchases in Class Period |
| 96069 | 530246271 | No Recognized Claim | 212689 | 530473182 | No Recognized Claim | 329309 | 530818558 | No Eligible Purchases in Class Period |
| 96070 | 530246276 | No Eligible Purchases in Class Period | 212690 | 530473184 | No Recognized Claim | 329310 | 530818564 | No Eligible Purchases in Class Period |
| 96071 | 530246277 | No Eligible Purchases in Class Period | 212691 | 530473185 | No Eligible Purchases in Class Period | 329311 | 530818566 | No Eligible Purchases in Class Period |
| 96072 | 530246278 | No Eligible Purchases in Class Period | 212692 | 530473187 | No Eligible Purchases in Class Period | 329312 | 530818567 | No Eligible Purchases in Class Period |
| 96073 | 530246279 | No Eligible Purchases in Class Period | 212693 | 530473189 | No Recognized Claim | 329313 | 530818568 | No Eligible Purchases in Class Period |
| 96074 | 530246285 | No Eligible Purchases in Class Period | 212694 | 530473194 | No Eligible Purchases in Class Period | 329314 | 530818569 | No Eligible Purchases in Class Period |
| 96075 | 530246286 | No Eligible Purchases in Class Period | 212695 | 530473199 | No Recognized Claim | 329315 | 530818570 | No Eligible Purchases in Class Period |
| 96076 | 530246288 | No Eligible Purchases in Class Period | 212696 | 530473206 | No Recognized Claim | 329316 | 530818573 | No Eligible Purchases in Class Period |
| 96077 | 530246289 | No Eligible Purchases in Class Period | 212697 | 530473214 | No Recognized Claim | 329317 | 530818574 | No Recognized Claim |
| 96078 | 530246290 | No Eligible Purchases in Class Period | 212698 | 530473220 | No Recognized Claim | 329318 | 530818578 | No Eligible Purchases in Class Period |
| 96079 | 530246292 | No Eligible Purchases in Class Period | 212699 | 530473223 | No Recognized Claim | 329319 | 530818580 | No Eligible Purchases in Class Period |
| 96080 | 530246296 | No Eligible Purchases in Class Period | 212700 | 530473224 | No Recognized Claim | 329320 | 530818581 | No Eligible Purchases in Class Period |
| 96081 | 530246297 | No Recognized Claim | 212701 | 530473232 | No Recognized Claim | 329321 | 530818582 | No Eligible Purchases in Class Period |
| 96082 | 530246298 | No Eligible Purchases in Class Period | 212702 | 530473233 | No Recognized Claim | 329322 | 530818583 | No Recognized Claim |
| 96083 | 530246300 | No Recognized Claim | 212703 | 530473243 | No Recognized Claim | 329323 | 530818584 | No Eligible Purchases in Class Period |
| 96084 | 530246301 | No Eligible Purchases in Class Period | 212704 | 530473247 | No Eligible Purchases in Class Period | 329324 | 530818585 | No Recognized Claim |
| 96085 | 530246302 | No Eligible Purchases in Class Period | 212705 | 530473248 | No Eligible Purchases in Class Period | 329325 | 530818586 | No Eligible Purchases in Class Period |
| 96086 | 530246303 | No Eligible Purchases in Class Period | 212706 | 530473259 | No Recognized Claim | 329326 | 530818587 | No Eligible Purchases in Class Period |
| 96087 | 530246304 | No Eligible Purchases in Class Period | 212707 | 530473260 | No Recognized Claim | 329327 | 530818590 | No Eligible Purchases in Class Period |
| 96088 | 530246305 | No Eligible Purchases in Class Period | 212708 | 530473267 | No Eligible Purchases in Class Period | 329328 | 530818592 | No Eligible Purchases in Class Period |
| 96089 | 530246306 | No Eligible Purchases in Class Period | 212709 | 530473268 | No Eligible Purchases in Class Period | 329329 | 530818593 | No Recognized Claim |
| 96090 | 530246310 | No Eligible Purchases in Class Period | 212710 | 530473271 | No Eligible Purchases in Class Period | 329330 | 530818595 | No Eligible Purchases in Class Period |
| 96091 | 530246312 | No Eligible Purchases in Class Period | 212711 | 530473273 | No Eligible Purchases in Class Period | 329331 | 530818597 | No Eligible Purchases in Class Period |
| 96092 | 530246316 | No Eligible Purchases in Class Period | 212712 | 530473275 | No Recognized Claim | 329332 | 530818598 | No Recognized Claim |
| 96093 | 530246317 | No Eligible Purchases in Class Period | 212713 | 530473277 | No Eligible Purchases in Class Period | 329333 | 530818599 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96094 | 530246318 | No Eligible Purchases in Class Period | 212714 | 530473278 | No Recognized Claim | 329334 | 530818600 | No Eligible Purchases in Class Period |
| 96095 | 530246323 | No Recognized Claim | 212715 | 530473279 | No Recognized Claim | 329335 | 530818606 | No Eligible Purchases in Class Period |
| 96096 | 530246324 | No Recognized Claim | 212716 | 530473284 | No Recognized Claim | 329336 | 530818607 | No Recognized Claim |
| 96097 | 530246325 | No Eligible Purchases in Class Period | 212717 | 530473289 | No Eligible Purchases in Class Period | 329337 | 530818609 | No Recognized Claim |
| 96098 | 530246329 | No Recognized Claim | 212718 | 530473297 | No Recognized Claim | 329338 | 530818613 | No Eligible Purchases in Class Period |
| 96099 | 530246331 | No Eligible Purchases in Class Period | 212719 | 530473303 | No Eligible Purchases in Class Period | 329339 | 530818614 | No Recognized Claim |
| 96100 | 530246332 | No Recognized Claim | 212720 | 530473312 | No Recognized Claim | 329340 | 530818616 | No Eligible Purchases in Class Period |
| 96101 | 530246342 | No Recognized Claim | 212721 | 530473313 | No Recognized Claim | 329341 | 530818617 | No Eligible Purchases in Class Period |
| 96102 | 530246348 | No Eligible Purchases in Class Period | 212722 | 530473316 | No Recognized Claim | 329342 | 530818618 | No Eligible Purchases in Class Period |
| 96103 | 530246352 | No Eligible Purchases in Class Period | 212723 | 530473317 | No Eligible Purchases in Class Period | 329343 | 530818619 | No Eligible Purchases in Class Period |
| 96104 | 530246354 | No Eligible Purchases in Class Period | 212724 | 530473322 | No Recognized Claim | 329344 | 530818621 | No Eligible Purchases in Class Period |
| 96105 | 530246357 | No Eligible Purchases in Class Period | 212725 | 530473323 | No Recognized Claim | 329345 | 530818624 | No Eligible Purchases in Class Period |
| 96106 | 530246358 | No Eligible Purchases in Class Period | 212726 | 530473327 | No Eligible Purchases in Class Period | 329346 | 530818625 | No Recognized Claim |
| 96107 | 530246359 | No Eligible Purchases in Class Period | 212727 | 530473330 | No Eligible Purchases in Class Period | 329347 | 530818626 | No Recognized Claim |
| 96108 | 530246360 | No Eligible Purchases in Class Period | 212728 | 530473335 | No Eligible Purchases in Class Period | 329348 | 530818627 | No Eligible Purchases in Class Period |
| 96109 | 530246361 | No Recognized Claim | 212729 | 530473336 | No Recognized Claim | 329349 | 530818628 | No Eligible Purchases in Class Period |
| 96110 | 530246362 | No Eligible Purchases in Class Period | 212730 | 530473342 | No Eligible Purchases in Class Period | 329350 | 530818635 | No Eligible Purchases in Class Period |
| 96111 | 530246364 | No Eligible Purchases in Class Period | 212731 | 530473366 | No Recognized Claim | 329351 | 530818636 | No Eligible Purchases in Class Period |
| 96112 | 530246365 | No Eligible Purchases in Class Period | 212732 | 530473368 | No Eligible Purchases in Class Period | 329352 | 530818638 | No Eligible Purchases in Class Period |
| 96113 | 530246366 | No Eligible Purchases in Class Period | 212733 | 530473372 | No Recognized Claim | 329353 | 530818639 | No Recognized Claim |
| 96114 | 530246367 | No Eligible Purchases in Class Period | 212734 | 530473376 | No Recognized Claim | 329354 | 530818640 | No Recognized Claim |
| 96115 | 530246368 | No Eligible Purchases in Class Period | 212735 | 530473382 | No Recognized Claim | 329355 | 530818642 | No Eligible Purchases in Class Period |
| 96116 | 530246369 | No Eligible Purchases in Class Period | 212736 | 530473383 | No Recognized Claim | 329356 | 530818644 | No Eligible Purchases in Class Period |
| 96117 | 530246370 | No Eligible Purchases in Class Period | 212737 | 530473384 | No Recognized Claim | 329357 | 530818646 | No Eligible Purchases in Class Period |
| 96118 | 530246371 | No Eligible Purchases in Class Period | 212738 | 530473388 | No Recognized Claim | 329358 | 530818650 | No Eligible Purchases in Class Period |
| 96119 | 530246372 | No Eligible Purchases in Class Period | 212739 | 530473391 | No Recognized Claim | 329359 | 530818651 | No Eligible Purchases in Class Period |
| 96120 | 530246373 | No Eligible Purchases in Class Period | 212740 | 530473397 | No Recognized Claim | 329360 | 530818653 | No Recognized Claim |
| 96121 | 530246376 | No Eligible Purchases in Class Period | 212741 | 530473411 | No Recognized Claim | 329361 | 530818655 | No Recognized Claim |
| 96122 | 530246377 | No Recognized Claim | 212742 | 530473412 | No Recognized Claim | 329362 | 530818656 | No Eligible Purchases in Class Period |
| 96123 | 530246378 | No Eligible Purchases in Class Period | 212743 | 530473413 | No Recognized Claim | 329363 | 530818658 | No Eligible Purchases in Class Period |
| 96124 | 530246379 | No Eligible Purchases in Class Period | 212744 | 530473414 | No Recognized Claim | 329364 | 530818659 | No Recognized Claim |
| 96125 | 530246380 | No Eligible Purchases in Class Period | 212745 | 530473429 | No Eligible Purchases in Class Period | 329365 | 530818660 | No Eligible Purchases in Class Period |
| 96126 | 530246382 | No Recognized Claim | 212746 | 530473430 | No Eligible Purchases in Class Period | 329366 | 530818664 | No Eligible Purchases in Class Period |
| 96127 | 530246384 | No Eligible Purchases in Class Period | 212747 | 530473434 | No Recognized Claim | 329367 | 530818667 | No Eligible Purchases in Class Period |
| 96128 | 530246386 | No Eligible Purchases in Class Period | 212748 | 530473438 | No Recognized Claim | 329368 | 530818673 | No Recognized Claim |
| 96129 | 530246387 | No Recognized Claim | 212749 | 530473440 | No Eligible Purchases in Class Period | 329369 | 530818674 | No Eligible Purchases in Class Period |
| 96130 | 530246388 | No Eligible Purchases in Class Period | 212750 | 530473443 | No Eligible Purchases in Class Period | 329370 | 530818676 | No Eligible Purchases in Class Period |
| 96131 | 530246391 | No Eligible Purchases in Class Period | 212751 | 530473448 | No Eligible Purchases in Class Period | 329371 | 530818677 | No Eligible Purchases in Class Period |
| 96132 | 530246392 | No Eligible Purchases in Class Period | 212752 | 530473449 | No Eligible Purchases in Class Period | 329372 | 530818680 | No Eligible Purchases in Class Period |
| 96133 | 530246393 | No Eligible Purchases in Class Period | 212753 | 530473454 | No Recognized Claim | 329373 | 530818681 | No Recognized Claim |
| 96134 | 530246394 | No Eligible Purchases in Class Period | 212754 | 530473458 | No Eligible Purchases in Class Period | 329374 | 530818685 | No Recognized Claim |
| 96135 | 530246395 | No Eligible Purchases in Class Period | 212755 | 530473460 | No Eligible Purchases in Class Period | 329375 | 530818687 | No Recognized Claim |
| 96136 | 530246396 | No Eligible Purchases in Class Period | 212756 | 530473464 | No Eligible Purchases in Class Period | 329376 | 530818688 | No Eligible Purchases in Class Period |
| 96137 | 530246397 | No Eligible Purchases in Class Period | 212757 | 530473466 | No Recognized Claim | 329377 | 530818695 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96138 | 530246399 | No Recognized Claim | 212758 | 530473467 | No Recognized Claim | 329378 | 530818696 | No Eligible Purchases in Class Period |
| 96139 | 530246401 | No Eligible Purchases in Class Period | 212759 | 530473479 | No Recognized Claim | 329379 | 530818697 | No Eligible Purchases in Class Period |
| 96140 | 530246402 | No Eligible Purchases in Class Period | 212760 | 530473499 | No Eligible Purchases in Class Period | 329380 | 530818700 | No Eligible Purchases in Class Period |
| 96141 | 530246403 | No Eligible Purchases in Class Period | 212761 | 530473508 | No Eligible Purchases in Class Period | 329381 | 530818703 | No Eligible Purchases in Class Period |
| 96142 | 530246404 | No Eligible Purchases in Class Period | 212762 | 530473509 | No Eligible Purchases in Class Period | 329382 | 530818704 | No Eligible Purchases in Class Period |
| 96143 | 530246405 | No Eligible Purchases in Class Period | 212763 | 530473516 | No Recognized Claim | 329383 | 530818708 | No Recognized Claim |
| 96144 | 530246409 | No Eligible Purchases in Class Period | 212764 | 530473517 | No Recognized Claim | 329384 | 530818710 | No Eligible Purchases in Class Period |
| 96145 | 530246412 | No Eligible Purchases in Class Period | 212765 | 530473520 | No Eligible Purchases in Class Period | 329385 | 530818711 | No Eligible Purchases in Class Period |
| 96146 | 530246413 | No Recognized Claim | 212766 | 530473521 | No Eligible Purchases in Class Period | 329386 | 530818712 | No Eligible Purchases in Class Period |
| 96147 | 530246414 | No Recognized Claim | 212767 | 530473522 | No Eligible Purchases in Class Period | 329387 | 530818714 | No Eligible Purchases in Class Period |
| 96148 | 530246416 | No Recognized Claim | 212768 | 530473525 | No Recognized Claim | 329388 | 530818716 | No Eligible Purchases in Class Period |
| 96149 | 530246422 | No Eligible Purchases in Class Period | 212769 | 530473528 | No Recognized Claim | 329389 | 530818720 | No Recognized Claim |
| 96150 | 530246424 | No Eligible Purchases in Class Period | 212770 | 530473531 | No Recognized Claim | 329390 | 530818721 | No Eligible Purchases in Class Period |
| 96151 | 530246428 | No Recognized Claim | 212771 | 530473538 | No Eligible Purchases in Class Period | 329391 | 530818723 | No Eligible Purchases in Class Period |
| 96152 | 530246431 | No Eligible Purchases in Class Period | 212772 | 530473540 | No Eligible Purchases in Class Period | 329392 | 530818724 | No Recognized Claim |
| 96153 | 530246432 | No Eligible Purchases in Class Period | 212773 | 530473541 | No Eligible Purchases in Class Period | 329393 | 530818726 | No Eligible Purchases in Class Period |
| 96154 | 530246433 | No Eligible Purchases in Class Period | 212774 | 530473543 | No Recognized Claim | 329394 | 530818728 | No Eligible Purchases in Class Period |
| 96155 | 530246435 | No Recognized Claim | 212775 | 530473545 | No Recognized Claim | 329395 | 530818729 | No Eligible Purchases in Class Period |
| 96156 | 530246436 | No Eligible Purchases in Class Period | 212776 | 530473546 | No Eligible Purchases in Class Period | 329396 | 530818730 | No Eligible Purchases in Class Period |
| 96157 | 530246437 | No Recognized Claim | 212777 | 530473548 | No Eligible Purchases in Class Period | 329397 | 530818731 | No Eligible Purchases in Class Period |
| 96158 | 530246438 | No Eligible Purchases in Class Period | 212778 | 530473551 | No Recognized Claim | 329398 | 530818732 | No Eligible Purchases in Class Period |
| 96159 | 530246440 | No Eligible Purchases in Class Period | 212779 | 530473553 | No Eligible Purchases in Class Period | 329399 | 530818734 | No Eligible Purchases in Class Period |
| 96160 | 530246445 | No Recognized Claim | 212780 | 530473554 | No Recognized Claim | 329400 | 530818736 | No Recognized Claim |
| 96161 | 530246449 | No Recognized Claim | 212781 | 530473555 | No Eligible Purchases in Class Period | 329401 | 530818741 | No Recognized Claim |
| 96162 | 530246452 | No Recognized Claim | 212782 | 530473562 | No Eligible Purchases in Class Period | 329402 | 530818746 | No Eligible Purchases in Class Period |
| 96163 | 530246463 | No Recognized Claim | 212783 | 530473563 | No Recognized Claim | 329403 | 530818749 | No Recognized Claim |
| 96164 | 530246467 | No Eligible Purchases in Class Period | 212784 | 530473564 | No Recognized Claim | 329404 | 530818751 | No Eligible Purchases in Class Period |
| 96165 | 530246470 | No Eligible Purchases in Class Period | 212785 | 530473565 | No Recognized Claim | 329405 | 530818752 | No Eligible Purchases in Class Period |
| 96166 | 530246471 | No Eligible Purchases in Class Period | 212786 | 530473567 | No Recognized Claim | 329406 | 530818754 | No Recognized Claim |
| 96167 | 530246472 | No Eligible Purchases in Class Period | 212787 | 530473570 | No Eligible Purchases in Class Period | 329407 | 530818756 | No Eligible Purchases in Class Period |
| 96168 | 530246473 | No Eligible Purchases in Class Period | 212788 | 530473571 | No Recognized Claim | 329408 | 530818757 | No Eligible Purchases in Class Period |
| 96169 | 530246476 | No Recognized Claim | 212789 | 530473581 | No Recognized Claim | 329409 | 530818758 | No Eligible Purchases in Class Period |
| 96170 | 530246477 | No Eligible Purchases in Class Period | 212790 | 530473586 | No Eligible Purchases in Class Period | 329410 | 530818759 | No Eligible Purchases in Class Period |
| 96171 | 530246478 | No Recognized Claim | 212791 | 530473587 | No Eligible Purchases in Class Period | 329411 | 530818761 | No Eligible Purchases in Class Period |
| 96172 | 530246479 | No Eligible Purchases in Class Period | 212792 | 530473588 | No Eligible Purchases in Class Period | 329412 | 530818766 | No Eligible Purchases in Class Period |
| 96173 | 530246480 | No Recognized Claim | 212793 | 530473589 | No Recognized Claim | 329413 | 530818767 | No Eligible Purchases in Class Period |
| 96174 | 530246484 | No Eligible Purchases in Class Period | 212794 | 530473590 | No Eligible Purchases in Class Period | 329414 | 530818770 | No Recognized Claim |
| 96175 | 530246492 | No Recognized Claim | 212795 | 530473601 | No Eligible Purchases in Class Period | 329415 | 530818771 | No Eligible Purchases in Class Period |
| 96176 | 530246495 | No Recognized Claim | 212796 | 530473603 | No Recognized Claim | 329416 | 530818775 | No Eligible Purchases in Class Period |
| 96177 | 530246496 | No Recognized Claim | 212797 | 530473606 | No Recognized Claim | 329417 | 530818777 | No Eligible Purchases in Class Period |
| 96178 | 530246497 | No Eligible Purchases in Class Period | 212798 | 530473607 | No Recognized Claim | 329418 | 530818781 | No Eligible Purchases in Class Period |
| 96179 | 530246498 | No Eligible Purchases in Class Period | 212799 | 530473617 | No Recognized Claim | 329419 | 530818782 | No Eligible Purchases in Class Period |
| 96180 | 530246510 | No Eligible Purchases in Class Period | 212800 | 530473628 | No Recognized Claim | 329420 | 530818784 | No Eligible Purchases in Class Period |
| 96181 | 530246512 | No Eligible Purchases in Class Period | 212801 | 530473639 | No Recognized Claim | 329421 | 530818785 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96182 | 530246514 | No Recognized Claim | 212802 | 530473650 | No Recognized Claim | 329422 | 530818788 | No Eligible Purchases in Class Period |
| 96183 | 530246516 | No Eligible Purchases in Class Period | 212803 | 530473653 | No Recognized Claim | 329423 | 530818792 | No Eligible Purchases in Class Period |
| 96184 | 530246522 | No Recognized Claim | 212804 | 530473659 | No Recognized Claim | 329424 | 530818793 | No Eligible Purchases in Class Period |
| 96185 | 530246523 | No Recognized Claim | 212805 | 530473663 | No Recognized Claim | 329425 | 530818795 | No Eligible Purchases in Class Period |
| 96186 | 530246524 | No Eligible Purchases in Class Period | 212806 | 530473664 | No Recognized Claim | 329426 | 530818797 | No Eligible Purchases in Class Period |
| 96187 | 530246526 | No Eligible Purchases in Class Period | 212807 | 530473671 | No Recognized Claim | 329427 | 530818798 | No Recognized Claim |
| 96188 | 530246527 | No Eligible Purchases in Class Period | 212808 | 530473674 | No Recognized Claim | 329428 | 530818801 | No Eligible Purchases in Class Period |
| 96189 | 530246529 | No Eligible Purchases in Class Period | 212809 | 530473677 | No Recognized Claim | 329429 | 530818803 | No Eligible Purchases in Class Period |
| 96190 | 530246532 | No Eligible Purchases in Class Period | 212810 | 530473680 | No Recognized Claim | 329430 | 530818805 | No Recognized Claim |
| 96191 | 530246533 | No Eligible Purchases in Class Period | 212811 | 530473687 | No Recognized Claim | 329431 | 530818807 | No Eligible Purchases in Class Period |
| 96192 | 530246534 | No Eligible Purchases in Class Period | 212812 | 530473692 | No Recognized Claim | 329432 | 530818808 | No Eligible Purchases in Class Period |
| 96193 | 530246535 | No Eligible Purchases in Class Period | 212813 | 530473707 | No Eligible Purchases in Class Period | 329433 | 530818810 | No Recognized Claim |
| 96194 | 530246539 | No Eligible Purchases in Class Period | 212814 | 530473710 | No Recognized Claim | 329434 | 530818811 | No Recognized Claim |
| 96195 | 530246540 | No Eligible Purchases in Class Period | 212815 | 530473711 | No Recognized Claim | 329435 | 530818812 | No Eligible Purchases in Class Period |
| 96196 | 530246543 | No Eligible Purchases in Class Period | 212816 | 530473717 | No Eligible Purchases in Class Period | 329436 | 530818816 | No Eligible Purchases in Class Period |
| 96197 | 530246544 | No Recognized Claim | 212817 | 530473720 | No Eligible Purchases in Class Period | 329437 | 530818820 | No Recognized Claim |
| 96198 | 530246546 | No Eligible Purchases in Class Period | 212818 | 530473723 | No Eligible Purchases in Class Period | 329438 | 530818821 | No Eligible Purchases in Class Period |
| 96199 | 530246547 | No Eligible Purchases in Class Period | 212819 | 530473724 | No Eligible Purchases in Class Period | 329439 | 530818823 | No Eligible Purchases in Class Period |
| 96200 | 530246549 | No Eligible Purchases in Class Period | 212820 | 530473725 | No Eligible Purchases in Class Period | 329440 | 530818824 | No Eligible Purchases in Class Period |
| 96201 | 530246550 | No Eligible Purchases in Class Period | 212821 | 530473726 | No Eligible Purchases in Class Period | 329441 | 530818825 | No Eligible Purchases in Class Period |
| 96202 | 530246551 | No Eligible Purchases in Class Period | 212822 | 530473743 | No Eligible Purchases in Class Period | 329442 | 530818831 | No Recognized Claim |
| 96203 | 530246552 | No Eligible Purchases in Class Period | 212823 | 530473744 | No Recognized Claim | 329443 | 530818832 | No Eligible Purchases in Class Period |
| 96204 | 530246555 | No Eligible Purchases in Class Period | 212824 | 530473746 | No Eligible Purchases in Class Period | 329444 | 530818833 | No Eligible Purchases in Class Period |
| 96205 | 530246556 | No Eligible Purchases in Class Period | 212825 | 530473747 | No Eligible Purchases in Class Period | 329445 | 530818834 | No Eligible Purchases in Class Period |
| 96206 | 530246557 | No Eligible Purchases in Class Period | 212826 | 530473748 | No Eligible Purchases in Class Period | 329446 | 530818836 | No Eligible Purchases in Class Period |
| 96207 | 530246560 | No Recognized Claim | 212827 | 530473751 | No Recognized Claim | 329447 | 530818839 | No Eligible Purchases in Class Period |
| 96208 | 530246561 | No Recognized Claim | 212828 | 530473752 | No Eligible Purchases in Class Period | 329448 | 530818844 | No Recognized Claim |
| 96209 | 530246562 | No Recognized Claim | 212829 | 530473754 | No Eligible Purchases in Class Period | 329449 | 530818849 | No Recognized Claim |
| 96210 | 530246563 | No Recognized Claim | 212830 | 530473756 | No Eligible Purchases in Class Period | 329450 | 530818851 | No Eligible Purchases in Class Period |
| 96211 | 530246565 | No Eligible Purchases in Class Period | 212831 | 530473769 | No Recognized Claim | 329451 | 530818854 | No Eligible Purchases in Class Period |
| 96212 | 530246567 | No Recognized Claim | 212832 | 530473771 | No Recognized Claim | 329452 | 530818856 | No Eligible Purchases in Class Period |
| 96213 | 530246568 | No Eligible Purchases in Class Period | 212833 | 530473773 | No Recognized Claim | 329453 | 530818860 | No Eligible Purchases in Class Period |
| 96214 | 530246569 | No Eligible Purchases in Class Period | 212834 | 530473775 | No Recognized Claim | 329454 | 530818862 | No Recognized Claim |
| 96215 | 530246570 | No Eligible Purchases in Class Period | 212835 | 530473783 | No Recognized Claim | 329455 | 530818863 | No Eligible Purchases in Class Period |
| 96216 | 530246573 | No Recognized Claim | 212836 | 530473797 | No Eligible Purchases in Class Period | 329456 | 530818865 | No Recognized Claim |
| 96217 | 530246575 | No Eligible Purchases in Class Period | 212837 | 530473799 | No Recognized Claim | 329457 | 530818867 | No Eligible Purchases in Class Period |
| 96218 | 530246577 | No Eligible Purchases in Class Period | 212838 | 530473800 | No Eligible Purchases in Class Period | 329458 | 530818869 | No Eligible Purchases in Class Period |
| 96219 | 530246578 | No Eligible Purchases in Class Period | 212839 | 530473802 | No Recognized Claim | 329459 | 530818870 | No Eligible Purchases in Class Period |
| 96220 | 530246579 | No Recognized Claim | 212840 | 530473803 | No Eligible Purchases in Class Period | 329460 | 530818871 | No Eligible Purchases in Class Period |
| 96221 | 530246580 | No Eligible Purchases in Class Period | 212841 | 530473804 | No Eligible Purchases in Class Period | 329461 | 530818873 | No Eligible Purchases in Class Period |
| 96222 | 530246581 | No Recognized Claim | 212842 | 530473806 | No Eligible Purchases in Class Period | 329462 | 530818874 | No Eligible Purchases in Class Period |
| 96223 | 530246595 | No Eligible Purchases in Class Period | 212843 | 530473812 | No Eligible Purchases in Class Period | 329463 | 530818875 | No Eligible Purchases in Class Period |
| 96224 | 530246602 | No Eligible Purchases in Class Period | 212844 | 530473813 | No Recognized Claim | 329464 | 530818877 | No Eligible Purchases in Class Period |
| 96225 | 530246605 | No Eligible Purchases in Class Period | 212845 | 530473817 | No Eligible Purchases in Class Period | 329465 | 530818879 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96226 | 530246606 | No Recognized Claim | 212846 | 530473824 | No Recognized Claim | 329466 | 530818880 | No Eligible Purchases in Class Period |
| 96227 | 530246609 | No Recognized Claim | 212847 | 530473825 | No Recognized Claim | 329467 | 530818885 | No Recognized Claim |
| 96228 | 530246612 | No Recognized Claim | 212848 | 530473828 | No Eligible Purchases in Class Period | 329468 | 530818888 | No Recognized Claim |
| 96229 | 530246614 | No Eligible Purchases in Class Period | 212849 | 530473829 | No Eligible Purchases in Class Period | 329469 | 530818889 | No Recognized Claim |
| 96230 | 530246626 | No Recognized Claim | 212850 | 530473831 | No Eligible Purchases in Class Period | 329470 | 530818890 | No Recognized Claim |
| 96231 | 530246627 | No Eligible Purchases in Class Period | 212851 | 530473838 | No Recognized Claim | 329471 | 530818892 | No Recognized Claim |
| 96232 | 530246631 | No Recognized Claim | 212852 | 530473839 | No Eligible Purchases in Class Period | 329472 | 530818893 | No Eligible Purchases in Class Period |
| 96233 | 530246633 | No Recognized Claim | 212853 | 530473841 | No Eligible Purchases in Class Period | 329473 | 530818894 | No Recognized Claim |
| 96234 | 530246642 | No Recognized Claim | 212854 | 530473842 | No Eligible Purchases in Class Period | 329474 | 530818895 | No Eligible Purchases in Class Period |
| 96235 | 530246643 | No Eligible Purchases in Class Period | 212855 | 530473843 | No Recognized Claim | 329475 | 530818899 | No Eligible Purchases in Class Period |
| 96236 | 530246645 | No Eligible Purchases in Class Period | 212856 | 530473844 | No Recognized Claim | 329476 | 530818900 | No Eligible Purchases in Class Period |
| 96237 | 530246647 | No Eligible Purchases in Class Period | 212857 | 530473849 | No Eligible Purchases in Class Period | 329477 | 530818901 | No Eligible Purchases in Class Period |
| 96238 | 530246648 | No Eligible Purchases in Class Period | 212858 | 530473850 | No Eligible Purchases in Class Period | 329478 | 530818902 | No Eligible Purchases in Class Period |
| 96239 | 530246650 | No Eligible Purchases in Class Period | 212859 | 530473851 | No Recognized Claim | 329479 | 530818906 | No Eligible Purchases in Class Period |
| 96240 | 530246651 | No Eligible Purchases in Class Period | 212860 | 530473854 | No Eligible Purchases in Class Period | 329480 | 530818907 | No Recognized Claim |
| 96241 | 530246652 | No Eligible Purchases in Class Period | 212861 | 530473856 | No Eligible Purchases in Class Period | 329481 | 530818909 | No Eligible Purchases in Class Period |
| 96242 | 530246653 | No Recognized Claim | 212862 | 530473866 | No Recognized Claim | 329482 | 530818910 | No Eligible Purchases in Class Period |
| 96243 | 530246654 | No Eligible Purchases in Class Period | 212863 | 530473867 | No Recognized Claim | 329483 | 530818912 | No Recognized Claim |
| 96244 | 530246655 | No Eligible Purchases in Class Period | 212864 | 530473873 | No Recognized Claim | 329484 | 530818914 | No Eligible Purchases in Class Period |
| 96245 | 530246657 | No Eligible Purchases in Class Period | 212865 | 530473879 | No Recognized Claim | 329485 | 530818915 | No Eligible Purchases in Class Period |
| 96246 | 530246658 | No Eligible Purchases in Class Period | 212866 | 530473880 | No Recognized Claim | 329486 | 530818916 | No Eligible Purchases in Class Period |
| 96247 | 530246664 | No Recognized Claim | 212867 | 530473897 | No Eligible Purchases in Class Period | 329487 | 530818918 | No Recognized Claim |
| 96248 | 530246665 | No Eligible Purchases in Class Period | 212868 | 530473899 | No Recognized Claim | 329488 | 530818927 | No Eligible Purchases in Class Period |
| 96249 | 530246667 | No Eligible Purchases in Class Period | 212869 | 530473902 | No Recognized Claim | 329489 | 530818933 | No Eligible Purchases in Class Period |
| 96250 | 530246668 | No Recognized Claim | 212870 | 530473905 | No Recognized Claim | 329490 | 530818936 | No Eligible Purchases in Class Period |
| 96251 | 530246671 | No Recognized Claim | 212871 | 530473909 | No Recognized Claim | 329491 | 530818938 | No Eligible Purchases in Class Period |
| 96252 | 530246672 | No Recognized Claim | 212872 | 530473918 | No Recognized Claim | 329492 | 530818939 | No Eligible Purchases in Class Period |
| 96253 | 530246674 | No Eligible Purchases in Class Period | 212873 | 530473920 | No Recognized Claim | 329493 | 530818942 | No Eligible Purchases in Class Period |
| 96254 | 530246678 | No Eligible Purchases in Class Period | 212874 | 530473922 | No Recognized Claim | 329494 | 530818943 | No Eligible Purchases in Class Period |
| 96255 | 530246681 | No Eligible Purchases in Class Period | 212875 | 530473928 | No Recognized Claim | 329495 | 530818944 | No Eligible Purchases in Class Period |
| 96256 | 530246683 | No Eligible Purchases in Class Period | 212876 | 530473938 | No Recognized Claim | 329496 | 530818945 | No Eligible Purchases in Class Period |
| 96257 | 530246684 | No Eligible Purchases in Class Period | 212877 | 530473941 | No Recognized Claim | 329497 | 530818947 | No Eligible Purchases in Class Period |
| 96258 | 530246686 | No Eligible Purchases in Class Period | 212878 | 530473942 | No Recognized Claim | 329498 | 530818948 | No Recognized Claim |
| 96259 | 530246694 | No Eligible Purchases in Class Period | 212879 | 530473943 | No Recognized Claim | 329499 | 530818950 | No Eligible Purchases in Class Period |
| 96260 | 530246695 | No Eligible Purchases in Class Period | 212880 | 530473946 | No Recognized Claim | 329500 | 530818951 | No Eligible Purchases in Class Period |
| 96261 | 530246698 | No Recognized Claim | 212881 | 530473947 | No Recognized Claim | 329501 | 530818953 | No Eligible Purchases in Class Period |
| 96262 | 530246700 | No Eligible Purchases in Class Period | 212882 | 530473948 | No Recognized Claim | 329502 | 530818954 | No Recognized Claim |
| 96263 | 530246710 | No Recognized Claim | 212883 | 530473956 | No Recognized Claim | 329503 | 530818955 | No Eligible Purchases in Class Period |
| 96264 | 530246714 | No Eligible Purchases in Class Period | 212884 | 530473958 | No Recognized Claim | 329504 | 530818958 | No Recognized Claim |
| 96265 | 530246715 | No Eligible Purchases in Class Period | 212885 | 530473960 | No Recognized Claim | 329505 | 530818959 | No Eligible Purchases in Class Period |
| 96266 | 530246716 | No Eligible Purchases in Class Period | 212886 | 530473963 | No Recognized Claim | 329506 | 530818964 | No Eligible Purchases in Class Period |
| 96267 | 530246718 | No Eligible Purchases in Class Period | 212887 | 530473964 | No Recognized Claim | 329507 | 530818965 | No Eligible Purchases in Class Period |
| 96268 | 530246720 | No Recognized Claim | 212888 | 530473976 | No Eligible Purchases in Class Period | 329508 | 530818966 | No Recognized Claim |
| 96269 | 530246722 | No Eligible Purchases in Class Period | 212889 | 530473977 | No Eligible Purchases in Class Period | 329509 | 530818967 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96270 | 530246723 | No Eligible Purchases in Class Period | 212890 | 530473989 | No Eligible Purchases in Class Period | 329510 | 530818968 | No Eligible Purchases in Class Period |
| 96271 | 530246725 | No Eligible Purchases in Class Period | 212891 | 530473990 | No Eligible Purchases in Class Period | 329511 | 530818972 | No Recognized Claim |
| 96272 | 530246727 | No Eligible Purchases in Class Period | 212892 | 530473991 | No Recognized Claim | 329512 | 530818980 | No Eligible Purchases in Class Period |
| 96273 | 530246731 | No Eligible Purchases in Class Period | 212893 | 530473996 | No Eligible Purchases in Class Period | 329513 | 530818981 | No Eligible Purchases in Class Period |
| 96274 | 530246732 | No Eligible Purchases in Class Period | 212894 | 530474005 | No Eligible Purchases in Class Period | 329514 | 530818983 | No Eligible Purchases in Class Period |
| 96275 | 530246733 | No Eligible Purchases in Class Period | 212895 | 530474013 | No Eligible Purchases in Class Period | 329515 | 530818984 | No Recognized Claim |
| 96276 | 530246734 | No Eligible Purchases in Class Period | 212896 | 530474015 | No Eligible Purchases in Class Period | 329516 | 530818990 | No Eligible Purchases in Class Period |
| 96277 | 530246737 | No Eligible Purchases in Class Period | 212897 | 530474025 | No Recognized Claim | 329517 | 530818991 | No Eligible Purchases in Class Period |
| 96278 | 530246740 | No Recognized Claim | 212898 | 530474026 | No Recognized Claim | 329518 | 530818993 | No Eligible Purchases in Class Period |
| 96279 | 530246741 | No Eligible Purchases in Class Period | 212899 | 530474027 | No Recognized Claim | 329519 | 530818995 | No Eligible Purchases in Class Period |
| 96280 | 530246742 | No Eligible Purchases in Class Period | 212900 | 530474031 | No Recognized Claim | 329520 | 530818996 | No Eligible Purchases in Class Period |
| 96281 | 530246743 | No Eligible Purchases in Class Period | 212901 | 530474051 | No Eligible Purchases in Class Period | 329521 | 530818998 | No Eligible Purchases in Class Period |
| 96282 | 530246744 | No Eligible Purchases in Class Period | 212902 | 530474062 | No Recognized Claim | 329522 | 530818999 | No Eligible Purchases in Class Period |
| 96283 | 530246747 | No Eligible Purchases in Class Period | 212903 | 530474065 | No Eligible Purchases in Class Period | 329523 | 530819002 | No Eligible Purchases in Class Period |
| 96284 | 530246748 | No Eligible Purchases in Class Period | 212904 | 530474071 | No Recognized Claim | 329524 | 530819003 | No Eligible Purchases in Class Period |
| 96285 | 530246749 | No Eligible Purchases in Class Period | 212905 | 530474072 | No Recognized Claim | 329525 | 530819005 | No Eligible Purchases in Class Period |
| 96286 | 530246750 | No Eligible Purchases in Class Period | 212906 | 530474073 | No Eligible Purchases in Class Period | 329526 | 530819008 | No Eligible Purchases in Class Period |
| 96287 | 530246751 | No Eligible Purchases in Class Period | 212907 | 530474078 | No Recognized Claim | 329527 | 530819009 | No Recognized Claim |
| 96288 | 530246752 | No Eligible Purchases in Class Period | 212908 | 530474080 | No Eligible Purchases in Class Period | 329528 | 530819010 | No Eligible Purchases in Class Period |
| 96289 | 530246754 | No Eligible Purchases in Class Period | 212909 | 530474083 | No Eligible Purchases in Class Period | 329529 | 530819011 | No Eligible Purchases in Class Period |
| 96290 | 530246755 | No Eligible Purchases in Class Period | 212910 | 530474084 | No Eligible Purchases in Class Period | 329530 | 530819016 | No Eligible Purchases in Class Period |
| 96291 | 530246756 | No Eligible Purchases in Class Period | 212911 | 530474087 | No Eligible Purchases in Class Period | 329531 | 530819017 | No Recognized Claim |
| 96292 | 530246757 | No Eligible Purchases in Class Period | 212912 | 530474090 | No Recognized Claim | 329532 | 530819021 | No Eligible Purchases in Class Period |
| 96293 | 530246759 | No Eligible Purchases in Class Period | 212913 | 530474092 | No Recognized Claim | 329533 | 530819023 | No Eligible Purchases in Class Period |
| 96294 | 530246760 | No Eligible Purchases in Class Period | 212914 | 530474097 | No Recognized Claim | 329534 | 530819024 | No Eligible Purchases in Class Period |
| 96295 | 530246761 | No Eligible Purchases in Class Period | 212915 | 530474101 | No Recognized Claim | 329535 | 530819025 | No Recognized Claim |
| 96296 | 530246762 | No Recognized Claim | 212916 | 530474107 | No Eligible Purchases in Class Period | 329536 | 530819027 | No Eligible Purchases in Class Period |
| 96297 | 530246764 | No Eligible Purchases in Class Period | 212917 | 530474111 | No Recognized Claim | 329537 | 530819030 | No Eligible Purchases in Class Period |
| 96298 | 530246765 | No Eligible Purchases in Class Period | 212918 | 530474113 | No Eligible Purchases in Class Period | 329538 | 530819031 | No Recognized Claim |
| 96299 | 530246766 | No Recognized Claim | 212919 | 530474115 | No Eligible Purchases in Class Period | 329539 | 530819032 | No Eligible Purchases in Class Period |
| 96300 | 530246776 | No Eligible Purchases in Class Period | 212920 | 530474117 | No Eligible Purchases in Class Period | 329540 | 530819033 | No Eligible Purchases in Class Period |
| 96301 | 530246778 | No Recognized Claim | 212921 | 530474120 | No Eligible Purchases in Class Period | 329541 | 530819034 | No Eligible Purchases in Class Period |
| 96302 | 530246780 | No Recognized Claim | 212922 | 530474134 | No Eligible Purchases in Class Period | 329542 | 530819035 | No Eligible Purchases in Class Period |
| 96303 | 530246784 | No Eligible Purchases in Class Period | 212923 | 530474138 | No Eligible Purchases in Class Period | 329543 | 530819039 | No Recognized Claim |
| 96304 | 530246786 | No Eligible Purchases in Class Period | 212924 | 530474139 | No Eligible Purchases in Class Period | 329544 | 530819043 | No Recognized Claim |
| 96305 | 530246789 | No Recognized Claim | 212925 | 530474140 | No Eligible Purchases in Class Period | 329545 | 530819044 | No Eligible Purchases in Class Period |
| 96306 | 530246790 | No Eligible Purchases in Class Period | 212926 | 530474141 | No Eligible Purchases in Class Period | 329546 | 530819045 | No Eligible Purchases in Class Period |
| 96307 | 530246792 | No Recognized Claim | 212927 | 530474146 | No Recognized Claim | 329547 | 530819047 | No Eligible Purchases in Class Period |
| 96308 | 530246795 | No Eligible Purchases in Class Period | 212928 | 530474148 | No Recognized Claim | 329548 | 530819049 | No Eligible Purchases in Class Period |
| 96309 | 530246796 | No Eligible Purchases in Class Period | 212929 | 530474152 | No Recognized Claim | 329549 | 530819052 | No Recognized Claim |
| 96310 | 530246798 | No Recognized Claim | 212930 | 530474155 | No Eligible Purchases in Class Period | 329550 | 530819053 | No Recognized Claim |
| 96311 | 530246800 | No Recognized Claim | 212931 | 530474157 | No Recognized Claim | 329551 | 530819056 | No Eligible Purchases in Class Period |
| 96312 | 530246801 | No Recognized Claim | 212932 | 530474173 | No Recognized Claim | 329552 | 530819058 | No Eligible Purchases in Class Period |
| 96313 | 530246805 | No Eligible Purchases in Class Period | 212933 | 530474174 | No Recognized Claim | 329553 | 530819062 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96314 | 530246811 | No Eligible Purchases in Class Period | 212934 | 530474177 | No Recognized Claim | 329554 | 530819064 | No Eligible Purchases in Class Period |
| 96315 | 530246820 | No Recognized Claim | 212935 | 530474183 | No Recognized Claim | 329555 | 530819065 | No Eligible Purchases in Class Period |
| 96316 | 530246821 | No Eligible Purchases in Class Period | 212936 | 530474185 | No Recognized Claim | 329556 | 530819066 | No Recognized Claim |
| 96317 | 530246825 | No Eligible Purchases in Class Period | 212937 | 530474189 | No Recognized Claim | 329557 | 530819067 | No Eligible Purchases in Class Period |
| 96318 | 530246828 | No Eligible Purchases in Class Period | 212938 | 530474193 | No Recognized Claim | 329558 | 530819068 | No Eligible Purchases in Class Period |
| 96319 | 530246831 | No Eligible Purchases in Class Period | 212939 | 530474195 | No Recognized Claim | 329559 | 530819069 | No Eligible Purchases in Class Period |
| 96320 | 530246832 | No Eligible Purchases in Class Period | 212940 | 530474198 | No Recognized Claim | 329560 | 530819070 | No Eligible Purchases in Class Period |
| 96321 | 530246833 | No Eligible Purchases in Class Period | 212941 | 530474201 | No Recognized Claim | 329561 | 530819071 | No Eligible Purchases in Class Period |
| 96322 | 530246835 | No Eligible Purchases in Class Period | 212942 | 530474202 | No Recognized Claim | 329562 | 530819072 | No Eligible Purchases in Class Period |
| 96323 | 530246837 | No Eligible Purchases in Class Period | 212943 | 530474210 | No Recognized Claim | 329563 | 530819074 | No Eligible Purchases in Class Period |
| 96324 | 530246839 | No Eligible Purchases in Class Period | 212944 | 530474211 | No Recognized Claim | 329564 | 530819075 | No Eligible Purchases in Class Period |
| 96325 | 530246845 | No Eligible Purchases in Class Period | 212945 | 530474212 | No Recognized Claim | 329565 | 530819076 | No Eligible Purchases in Class Period |
| 96326 | 530246847 | No Eligible Purchases in Class Period | 212946 | 530474213 | No Recognized Claim | 329566 | 530819077 | No Eligible Purchases in Class Period |
| 96327 | 530246849 | No Eligible Purchases in Class Period | 212947 | 530474214 | No Recognized Claim | 329567 | 530819078 | No Eligible Purchases in Class Period |
| 96328 | 530246856 | No Recognized Claim | 212948 | 530474218 | No Recognized Claim | 329568 | 530819079 | No Eligible Purchases in Class Period |
| 96329 | 530246860 | No Eligible Purchases in Class Period | 212949 | 530474219 | No Recognized Claim | 329569 | 530819080 | No Eligible Purchases in Class Period |
| 96330 | 530246863 | No Eligible Purchases in Class Period | 212950 | 530474220 | No Recognized Claim | 329570 | 530819081 | No Eligible Purchases in Class Period |
| 96331 | 530246867 | No Eligible Purchases in Class Period | 212951 | 530474235 | No Recognized Claim | 329571 | 530819082 | No Eligible Purchases in Class Period |
| 96332 | 530246868 | No Eligible Purchases in Class Period | 212952 | 530474236 | No Recognized Claim | 329572 | 530819083 | No Recognized Claim |
| 96333 | 530246869 | No Recognized Claim | 212953 | 530474237 | No Recognized Claim | 329573 | 530819091 | No Eligible Purchases in Class Period |
| 96334 | 530246870 | No Eligible Purchases in Class Period | 212954 | 530474238 | No Recognized Claim | 329574 | 530819092 | No Eligible Purchases in Class Period |
| 96335 | 530246873 | No Recognized Claim | 212955 | 530474239 | No Recognized Claim | 329575 | 530819093 | No Recognized Claim |
| 96336 | 530246877 | No Eligible Purchases in Class Period | 212956 | 530474254 | No Recognized Claim | 329576 | 530819094 | No Recognized Claim |
| 96337 | 530246880 | No Eligible Purchases in Class Period | 212957 | 530474264 | No Recognized Claim | 329577 | 530819095 | No Eligible Purchases in Class Period |
| 96338 | 530246881 | No Eligible Purchases in Class Period | 212958 | 530474268 | No Recognized Claim | 329578 | 530819096 | No Recognized Claim |
| 96339 | 530246882 | No Eligible Purchases in Class Period | 212959 | 530474270 | No Recognized Claim | 329579 | 530819097 | No Eligible Purchases in Class Period |
| 96340 | 530246883 | No Eligible Purchases in Class Period | 212960 | 530474271 | No Eligible Purchases in Class Period | 329580 | 530819098 | No Eligible Purchases in Class Period |
| 96341 | 530246887 | No Eligible Purchases in Class Period | 212961 | 530474272 | No Recognized Claim | 329581 | 530819101 | No Eligible Purchases in Class Period |
| 96342 | 530246890 | No Eligible Purchases in Class Period | 212962 | 530474276 | No Eligible Purchases in Class Period | 329582 | 530819104 | No Eligible Purchases in Class Period |
| 96343 | 530246891 | No Eligible Purchases in Class Period | 212963 | 530474277 | No Eligible Purchases in Class Period | 329583 | 530819108 | No Eligible Purchases in Class Period |
| 96344 | 530246892 | No Eligible Purchases in Class Period | 212964 | 530474278 | No Eligible Purchases in Class Period | 329584 | 530819110 | No Eligible Purchases in Class Period |
| 96345 | 530246893 | No Eligible Purchases in Class Period | 212965 | 530474279 | No Eligible Purchases in Class Period | 329585 | 530819112 | No Eligible Purchases in Class Period |
| 96346 | 530246894 | No Eligible Purchases in Class Period | 212966 | 530474286 | No Recognized Claim | 329586 | 530819114 | No Eligible Purchases in Class Period |
| 96347 | 530246895 | No Eligible Purchases in Class Period | 212967 | 530474289 | No Eligible Purchases in Class Period | 329587 | 530819115 | No Eligible Purchases in Class Period |
| 96348 | 530246896 | No Eligible Purchases in Class Period | 212968 | 530474297 | No Recognized Claim | 329588 | 530819116 | No Eligible Purchases in Class Period |
| 96349 | 530246898 | No Eligible Purchases in Class Period | 212969 | 530474300 | No Recognized Claim | 329589 | 530819118 | No Eligible Purchases in Class Period |
| 96350 | 530246900 | No Eligible Purchases in Class Period | 212970 | 530474304 | No Eligible Purchases in Class Period | 329590 | 530819119 | No Eligible Purchases in Class Period |
| 96351 | 530246902 | No Recognized Claim | 212971 | 530474313 | No Eligible Purchases in Class Period | 329591 | 530819120 | No Eligible Purchases in Class Period |
| 96352 | 530246903 | No Eligible Purchases in Class Period | 212972 | 530474314 | No Eligible Purchases in Class Period | 329592 | 530819121 | No Recognized Claim |
| 96353 | 530246904 | No Eligible Purchases in Class Period | 212973 | 530474316 | No Recognized Claim | 329593 | 530819122 | No Eligible Purchases in Class Period |
| 96354 | 530246906 | No Eligible Purchases in Class Period | 212974 | 530474322 | No Recognized Claim | 329594 | 530819123 | No Eligible Purchases in Class Period |
| 96355 | 530246907 | No Eligible Purchases in Class Period | 212975 | 530474335 | No Eligible Purchases in Class Period | 329595 | 530819124 | No Eligible Purchases in Class Period |
| 96356 | 530246910 | No Eligible Purchases in Class Period | 212976 | 530474337 | No Eligible Purchases in Class Period | 329596 | 530819126 | No Eligible Purchases in Class Period |
| 96357 | 530246911 | No Eligible Purchases in Class Period | 212977 | 530474348 | No Eligible Purchases in Class Period | 329597 | 530819127 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96358 | 530246913 | No Eligible Purchases in Class Period | 212978 | 530474359 | No Recognized Claim | 329598 | 530819128 | No Eligible Purchases in Class Period |
| 96359 | 530246914 | No Eligible Purchases in Class Period | 212979 | 530474360 | No Eligible Purchases in Class Period | 329599 | 530819129 | No Eligible Purchases in Class Period |
| 96360 | 530246915 | No Eligible Purchases in Class Period | 212980 | 530474362 | No Eligible Purchases in Class Period | 329600 | 530819131 | No Eligible Purchases in Class Period |
| 96361 | 530246916 | No Recognized Claim | 212981 | 530474368 | No Recognized Claim | 329601 | 530819138 | No Eligible Purchases in Class Period |
| 96362 | 530246917 | No Eligible Purchases in Class Period | 212982 | 530474373 | No Eligible Purchases in Class Period | 329602 | 530819139 | No Eligible Purchases in Class Period |
| 96363 | 530246920 | No Eligible Purchases in Class Period | 212983 | 530474379 | No Eligible Purchases in Class Period | 329603 | 530819140 | No Recognized Claim |
| 96364 | 530246922 | No Eligible Purchases in Class Period | 212984 | 530474381 | No Recognized Claim | 329604 | 530819141 | No Eligible Purchases in Class Period |
| 96365 | 530246923 | No Eligible Purchases in Class Period | 212985 | 530474382 | No Recognized Claim | 329605 | 530819142 | No Eligible Purchases in Class Period |
| 96366 | 530246924 | No Eligible Purchases in Class Period | 212986 | 530474383 | No Recognized Claim | 329606 | 530819144 | No Eligible Purchases in Class Period |
| 96367 | 530246925 | No Eligible Purchases in Class Period | 212987 | 530474386 | No Recognized Claim | 329607 | 530819145 | No Eligible Purchases in Class Period |
| 96368 | 530246927 | No Eligible Purchases in Class Period | 212988 | 530474390 | No Recognized Claim | 329608 | 530819146 | No Eligible Purchases in Class Period |
| 96369 | 530246928 | No Eligible Purchases in Class Period | 212989 | 530474395 | No Recognized Claim | 329609 | 530819147 | No Eligible Purchases in Class Period |
| 96370 | 530246929 | No Recognized Claim | 212990 | 530474396 | No Recognized Claim | 329610 | 530819148 | No Recognized Claim |
| 96371 | 530246931 | No Recognized Claim | 212991 | 530474398 | No Recognized Claim | 329611 | 530819149 | No Eligible Purchases in Class Period |
| 96372 | 530246932 | No Eligible Purchases in Class Period | 212992 | 530474404 | No Eligible Purchases in Class Period | 329612 | 530819150 | No Eligible Purchases in Class Period |
| 96373 | 530246935 | No Recognized Claim | 212993 | 530474407 | No Eligible Purchases in Class Period | 329613 | 530819156 | No Recognized Claim |
| 96374 | 530246936 | No Eligible Purchases in Class Period | 212994 | 530474408 | No Eligible Purchases in Class Period | 329614 | 530819157 | No Recognized Claim |
| 96375 | 530246937 | No Eligible Purchases in Class Period | 212995 | 530474411 | No Eligible Purchases in Class Period | 329615 | 530819159 | No Eligible Purchases in Class Period |
| 96376 | 530246940 | No Eligible Purchases in Class Period | 212996 | 530474413 | No Eligible Purchases in Class Period | 329616 | 530819161 | No Recognized Claim |
| 96377 | 530246942 | No Eligible Purchases in Class Period | 212997 | 530474414 | No Eligible Purchases in Class Period | 329617 | 530819162 | No Eligible Purchases in Class Period |
| 96378 | 530246943 | No Eligible Purchases in Class Period | 212998 | 530474420 | No Eligible Purchases in Class Period | 329618 | 530819166 | No Eligible Purchases in Class Period |
| 96379 | 530246944 | No Eligible Purchases in Class Period | 212999 | 530474428 | No Recognized Claim | 329619 | 530819167 | No Eligible Purchases in Class Period |
| 96380 | 530246945 | No Eligible Purchases in Class Period | 213000 | 530474429 | No Recognized Claim | 329620 | 530819168 | No Eligible Purchases in Class Period |
| 96381 | 530246946 | No Eligible Purchases in Class Period | 213001 | 530474430 | No Recognized Claim | 329621 | 530819171 | No Recognized Claim |
| 96382 | 530246947 | No Eligible Purchases in Class Period | 213002 | 530474444 | No Eligible Purchases in Class Period | 329622 | 530819172 | No Recognized Claim |
| 96383 | 530246948 | No Eligible Purchases in Class Period | 213003 | 530474453 | No Recognized Claim | 329623 | 530819173 | No Eligible Purchases in Class Period |
| 96384 | 530246949 | No Recognized Claim | 213004 | 530474471 | No Eligible Purchases in Class Period | 329624 | 530819174 | No Recognized Claim |
| 96385 | 530246950 | No Recognized Claim | 213005 | 530474476 | No Eligible Purchases in Class Period | 329625 | 530819176 | No Eligible Purchases in Class Period |
| 96386 | 530246952 | No Eligible Purchases in Class Period | 213006 | 530474485 | No Recognized Claim | 329626 | 530819177 | No Eligible Purchases in Class Period |
| 96387 | 530246953 | No Eligible Purchases in Class Period | 213007 | 530474489 | No Recognized Claim | 329627 | 530819179 | No Eligible Purchases in Class Period |
| 96388 | 530246954 | No Recognized Claim | 213008 | 530474490 | No Recognized Claim | 329628 | 530819180 | No Eligible Purchases in Class Period |
| 96389 | 530246955 | No Eligible Purchases in Class Period | 213009 | 530474497 | No Recognized Claim | 329629 | 530819181 | No Recognized Claim |
| 96390 | 530246961 | No Eligible Purchases in Class Period | 213010 | 530474502 | No Recognized Claim | 329630 | 530819182 | No Eligible Purchases in Class Period |
| 96391 | 530246965 | No Recognized Claim | 213011 | 530474504 | No Recognized Claim | 329631 | 530819183 | No Eligible Purchases in Class Period |
| 96392 | 530246968 | No Recognized Claim | 213012 | 530474508 | No Recognized Claim | 329632 | 530819184 | No Recognized Claim |
| 96393 | 530246971 | No Recognized Claim | 213013 | 530474517 | No Recognized Claim | 329633 | 530819185 | No Eligible Purchases in Class Period |
| 96394 | 530246972 | No Recognized Claim | 213014 | 530474520 | No Recognized Claim | 329634 | 530819186 | No Eligible Purchases in Class Period |
| 96395 | 530246974 | No Eligible Purchases in Class Period | 213015 | 530474521 | No Recognized Claim | 329635 | 530819188 | No Eligible Purchases in Class Period |
| 96396 | 530246975 | No Recognized Claim | 213016 | 530474522 | No Eligible Purchases in Class Period | 329636 | 530819189 | No Eligible Purchases in Class Period |
| 96397 | 530246976 | No Eligible Purchases in Class Period | 213017 | 530474523 | No Recognized Claim | 329637 | 530819190 | No Eligible Purchases in Class Period |
| 96398 | 530246978 | No Eligible Purchases in Class Period | 213018 | 530474526 | No Recognized Claim | 329638 | 530819191 | No Recognized Claim |
| 96399 | 530246981 | No Recognized Claim | 213019 | 530474527 | No Recognized Claim | 329639 | 530819193 | No Eligible Purchases in Class Period |
| 96400 | 530246983 | No Recognized Claim | 213020 | 530474528 | No Recognized Claim | 329640 | 530819194 | No Eligible Purchases in Class Period |
| 96401 | 530246987 | No Eligible Purchases in Class Period | 213021 | 530474534 | No Recognized Claim | 329641 | 530819195 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96402 | 530246988 | No Eligible Purchases in Class Period | 213022 | 530474536 | No Recognized Claim | 329642 | 530819196 | No Recognized Claim |
| 96403 | 530246991 | No Recognized Claim | 213023 | 530474537 | No Recognized Claim | 329643 | 530819199 | No Recognized Claim |
| 96404 | 530247010 | No Recognized Claim | 213024 | 530474538 | No Recognized Claim | 329644 | 530819200 | No Recognized Claim |
| 96405 | 530247012 | No Recognized Claim | 213025 | 530474539 | No Recognized Claim | 329645 | 530819201 | No Recognized Claim |
| 96406 | 530247013 | No Eligible Purchases in Class Period | 213026 | 530474540 | No Recognized Claim | 329646 | 530819202 | No Eligible Purchases in Class Period |
| 96407 | 530247016 | No Eligible Purchases in Class Period | 213027 | 530474543 | No Recognized Claim | 329647 | 530819206 | No Eligible Purchases in Class Period |
| 96408 | 530247017 | No Eligible Purchases in Class Period | 213028 | 530474554 | No Recognized Claim | 329648 | 530819207 | No Eligible Purchases in Class Period |
| 96409 | 530247018 | No Eligible Purchases in Class Period | 213029 | 530474556 | No Recognized Claim | 329649 | 530819209 | No Eligible Purchases in Class Period |
| 96410 | 530247019 | No Recognized Claim | 213030 | 530474560 | No Recognized Claim | 329650 | 530819211 | No Eligible Purchases in Class Period |
| 96411 | 530247020 | No Eligible Purchases in Class Period | 213031 | 530474573 | No Recognized Claim | 329651 | 530819213 | No Eligible Purchases in Class Period |
| 96412 | 530247021 | No Recognized Claim | 213032 | 530474574 | No Recognized Claim | 329652 | 530819214 | No Recognized Claim |
| 96413 | 530247022 | No Eligible Purchases in Class Period | 213033 | 530474578 | No Eligible Purchases in Class Period | 329653 | 530819215 | No Recognized Claim |
| 96414 | 530247023 | No Eligible Purchases in Class Period | 213034 | 530474579 | No Eligible Purchases in Class Period | 329654 | 530819217 | No Eligible Purchases in Class Period |
| 96415 | 530247024 | No Eligible Purchases in Class Period | 213035 | 530474584 | No Eligible Purchases in Class Period | 329655 | 530819218 | No Recognized Claim |
| 96416 | 530247025 | No Recognized Claim | 213036 | 530474586 | No Recognized Claim | 329656 | 530819223 | No Eligible Purchases in Class Period |
| 96417 | 530247026 | No Eligible Purchases in Class Period | 213037 | 530474587 | No Eligible Purchases in Class Period | 329657 | 530819224 | No Eligible Purchases in Class Period |
| 96418 | 530247027 | No Eligible Purchases in Class Period | 213038 | 530474588 | No Eligible Purchases in Class Period | 329658 | 530819225 | No Eligible Purchases in Class Period |
| 96419 | 530247030 | No Eligible Purchases in Class Period | 213039 | 530474589 | No Eligible Purchases in Class Period | 329659 | 530819226 | No Eligible Purchases in Class Period |
| 96420 | 530247034 | No Recognized Claim | 213040 | 530474590 | No Eligible Purchases in Class Period | 329660 | 530819228 | No Eligible Purchases in Class Period |
| 96421 | 530247035 | No Eligible Purchases in Class Period | 213041 | 530474591 | No Eligible Purchases in Class Period | 329661 | 530819229 | No Eligible Purchases in Class Period |
| 96422 | 530247040 | No Eligible Purchases in Class Period | 213042 | 530474602 | No Eligible Purchases in Class Period | 329662 | 530819230 | No Eligible Purchases in Class Period |
| 96423 | 530247042 | No Eligible Purchases in Class Period | 213043 | 530474603 | No Eligible Purchases in Class Period | 329663 | 530819231 | No Eligible Purchases in Class Period |
| 96424 | 530247044 | No Recognized Claim | 213044 | 530474604 | No Eligible Purchases in Class Period | 329664 | 530819232 | No Eligible Purchases in Class Period |
| 96425 | 530247045 | No Recognized Claim | 213045 | 530474605 | No Recognized Claim | 329665 | 530819233 | No Recognized Claim |
| 96426 | 530247048 | No Recognized Claim | 213046 | 530474606 | No Eligible Purchases in Class Period | 329666 | 530819234 | No Eligible Purchases in Class Period |
| 96427 | 530247049 | No Eligible Purchases in Class Period | 213047 | 530474610 | No Eligible Purchases in Class Period | 329667 | 530819236 | No Recognized Claim |
| 96428 | 530247050 | No Eligible Purchases in Class Period | 213048 | 530474619 | No Recognized Claim | 329668 | 530819237 | No Eligible Purchases in Class Period |
| 96429 | 530247052 | No Eligible Purchases in Class Period | 213049 | 530474620 | No Recognized Claim | 329669 | 530819240 | No Eligible Purchases in Class Period |
| 96430 | 530247055 | No Recognized Claim | 213050 | 530474631 | No Eligible Purchases in Class Period | 329670 | 530819241 | No Eligible Purchases in Class Period |
| 96431 | 530247071 | No Recognized Claim | 213051 | 530474639 | No Eligible Purchases in Class Period | 329671 | 530819243 | No Eligible Purchases in Class Period |
| 96432 | 530247075 | No Recognized Claim | 213052 | 530474644 | No Eligible Purchases in Class Period | 329672 | 530819244 | No Recognized Claim |
| 96433 | 530247076 | No Recognized Claim | 213053 | 530474646 | No Eligible Purchases in Class Period | 329673 | 530819246 | No Recognized Claim |
| 96434 | 530247078 | No Eligible Purchases in Class Period | 213054 | 530474648 | No Eligible Purchases in Class Period | 329674 | 530819247 | No Eligible Purchases in Class Period |
| 96435 | 530247079 | No Eligible Purchases in Class Period | 213055 | 530474649 | No Recognized Claim | 329675 | 530819249 | No Eligible Purchases in Class Period |
| 96436 | 530247081 | No Eligible Purchases in Class Period | 213056 | 530474656 | No Eligible Purchases in Class Period | 329676 | 530819250 | No Eligible Purchases in Class Period |
| 96437 | 530247083 | No Eligible Purchases in Class Period | 213057 | 530474670 | No Eligible Purchases in Class Period | 329677 | 530819256 | No Eligible Purchases in Class Period |
| 96438 | 530247087 | No Eligible Purchases in Class Period | 213058 | 530474672 | No Eligible Purchases in Class Period | 329678 | 530819257 | No Recognized Claim |
| 96439 | 530247088 | No Eligible Purchases in Class Period | 213059 | 530474673 | No Eligible Purchases in Class Period | 329679 | 530819258 | No Recognized Claim |
| 96440 | 530247089 | No Eligible Purchases in Class Period | 213060 | 530474679 | No Eligible Purchases in Class Period | 329680 | 530819261 | No Eligible Purchases in Class Period |
| 96441 | 530247094 | No Eligible Purchases in Class Period | 213061 | 530474680 | No Recognized Claim | 329681 | 530819264 | No Recognized Claim |
| 96442 | 530247096 | No Eligible Purchases in Class Period | 213062 | 530474683 | No Recognized Claim | 329682 | 530819266 | No Recognized Claim |
| 96443 | 530247097 | No Eligible Purchases in Class Period | 213063 | 530474685 | No Recognized Claim | 329683 | 530819267 | No Eligible Purchases in Class Period |
| 96444 | 530247098 | No Eligible Purchases in Class Period | 213064 | 530474687 | No Recognized Claim | 329684 | 530819269 | No Eligible Purchases in Class Period |
| 96445 | 530247100 | No Eligible Purchases in Class Period | 213065 | 530474690 | No Recognized Claim | 329685 | 530819270 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96446 | 530247101 | No Eligible Purchases in Class Period | 213066 | 530474691 | No Recognized Claim | 329686 | 530819271 | No Recognized Claim |
| 96447 | 530247102 | No Eligible Purchases in Class Period | 213067 | 530474696 | No Recognized Claim | 329687 | 530819272 | No Recognized Claim |
| 96448 | 530247103 | No Recognized Claim | 213068 | 530474697 | No Recognized Claim | 329688 | 530819274 | No Eligible Purchases in Class Period |
| 96449 | 530247104 | No Eligible Purchases in Class Period | 213069 | 530474700 | No Eligible Purchases in Class Period | 329689 | 530819275 | No Recognized Claim |
| 96450 | 530247105 | No Eligible Purchases in Class Period | 213070 | 530474701 | No Eligible Purchases in Class Period | 329690 | 530819277 | No Recognized Claim |
| 96451 | 530247106 | No Eligible Purchases in Class Period | 213071 | 530474703 | No Eligible Purchases in Class Period | 329691 | 530819278 | No Recognized Claim |
| 96452 | 530247107 | No Eligible Purchases in Class Period | 213072 | 530474706 | No Eligible Purchases in Class Period | 329692 | 530819280 | No Recognized Claim |
| 96453 | 530247108 | No Eligible Purchases in Class Period | 213073 | 530474709 | No Recognized Claim | 329693 | 530819281 | No Eligible Purchases in Class Period |
| 96454 | 530247110 | No Recognized Claim | 213074 | 530474713 | No Recognized Claim | 329694 | 530819283 | No Recognized Claim |
| 96455 | 530247113 | No Eligible Purchases in Class Period | 213075 | 530474716 | No Eligible Purchases in Class Period | 329695 | 530819284 | No Recognized Claim |
| 96456 | 530247114 | No Eligible Purchases in Class Period | 213076 | 530474720 | No Recognized Claim | 329696 | 530819286 | No Eligible Purchases in Class Period |
| 96457 | 530247118 | No Eligible Purchases in Class Period | 213077 | 530474721 | No Eligible Purchases in Class Period | 329697 | 530819289 | No Eligible Purchases in Class Period |
| 96458 | 530247120 | No Eligible Purchases in Class Period | 213078 | 530474723 | No Eligible Purchases in Class Period | 329698 | 530819290 | No Eligible Purchases in Class Period |
| 96459 | 530247122 | No Eligible Purchases in Class Period | 213079 | 530474725 | No Eligible Purchases in Class Period | 329699 | 530819292 | No Eligible Purchases in Class Period |
| 96460 | 530247124 | No Eligible Purchases in Class Period | 213080 | 530474731 | No Recognized Claim | 329700 | 530819293 | No Eligible Purchases in Class Period |
| 96461 | 530247127 | No Eligible Purchases in Class Period | 213081 | 530474735 | No Recognized Claim | 329701 | 530819295 | No Eligible Purchases in Class Period |
| 96462 | 530247128 | No Eligible Purchases in Class Period | 213082 | 530474736 | No Recognized Claim | 329702 | 530819296 | No Eligible Purchases in Class Period |
| 96463 | 530247129 | No Eligible Purchases in Class Period | 213083 | 530474752 | No Recognized Claim | 329703 | 530819298 | No Eligible Purchases in Class Period |
| 96464 | 530247130 | No Eligible Purchases in Class Period | 213084 | 530474760 | No Recognized Claim | 329704 | 530819300 | No Eligible Purchases in Class Period |
| 96465 | 530247131 | No Eligible Purchases in Class Period | 213085 | 530474764 | No Recognized Claim | 329705 | 530819302 | No Recognized Claim |
| 96466 | 530247132 | No Eligible Purchases in Class Period | 213086 | 530474765 | No Recognized Claim | 329706 | 530819304 | No Eligible Purchases in Class Period |
| 96467 | 530247133 | No Eligible Purchases in Class Period | 213087 | 530474768 | No Recognized Claim | 329707 | 530819305 | No Eligible Purchases in Class Period |
| 96468 | 530247134 | No Eligible Purchases in Class Period | 213088 | 530474769 | No Recognized Claim | 329708 | 530819308 | No Eligible Purchases in Class Period |
| 96469 | 530247135 | No Eligible Purchases in Class Period | 213089 | 530474772 | No Recognized Claim | 329709 | 530819309 | No Recognized Claim |
| 96470 | 530247136 | No Eligible Purchases in Class Period | 213090 | 530474773 | No Recognized Claim | 329710 | 530819310 | No Eligible Purchases in Class Period |
| 96471 | 530247138 | No Eligible Purchases in Class Period | 213091 | 530474776 | No Recognized Claim | 329711 | 530819315 | No Eligible Purchases in Class Period |
| 96472 | 530247143 | No Eligible Purchases in Class Period | 213092 | 530474779 | No Recognized Claim | 329712 | 530819318 | No Eligible Purchases in Class Period |
| 96473 | 530247144 | No Eligible Purchases in Class Period | 213093 | 530474842 | No Recognized Claim | 329713 | 530819319 | No Eligible Purchases in Class Period |
| 96474 | 530247147 | No Eligible Purchases in Class Period | 213094 | 530474847 | No Recognized Claim | 329714 | 530819320 | No Eligible Purchases in Class Period |
| 96475 | 530247148 | No Eligible Purchases in Class Period | 213095 | 530474852 | No Recognized Claim | 329715 | 530819321 | No Eligible Purchases in Class Period |
| 96476 | 530247149 | No Eligible Purchases in Class Period | 213096 | 530474874 | No Recognized Claim | 329716 | 530819323 | No Eligible Purchases in Class Period |
| 96477 | 530247154 | No Eligible Purchases in Class Period | 213097 | 530474901 | No Recognized Claim | 329717 | 530819325 | No Eligible Purchases in Class Period |
| 96478 | 530247155 | No Eligible Purchases in Class Period | 213098 | 530474904 | No Recognized Claim | 329718 | 530819326 | No Eligible Purchases in Class Period |
| 96479 | 530247156 | No Eligible Purchases in Class Period | 213099 | 530474906 | No Recognized Claim | 329719 | 530819327 | No Recognized Claim |
| 96480 | 530247158 | No Recognized Claim | 213100 | 530474907 | No Eligible Purchases in Class Period | 329720 | 530819328 | No Eligible Purchases in Class Period |
| 96481 | 530247162 | No Eligible Purchases in Class Period | 213101 | 530474908 | No Eligible Purchases in Class Period | 329721 | 530819330 | No Eligible Purchases in Class Period |
| 96482 | 530247164 | No Eligible Purchases in Class Period | 213102 | 530474909 | No Eligible Purchases in Class Period | 329722 | 530819331 | No Eligible Purchases in Class Period |
| 96483 | 530247165 | No Eligible Purchases in Class Period | 213103 | 530474910 | No Recognized Claim | 329723 | 530819332 | No Eligible Purchases in Class Period |
| 96484 | 530247166 | No Eligible Purchases in Class Period | 213104 | 530474912 | No Recognized Claim | 329724 | 530819333 | No Eligible Purchases in Class Period |
| 96485 | 530247168 | No Recognized Claim | 213105 | 530474914 | No Recognized Claim | 329725 | 530819337 | No Eligible Purchases in Class Period |
| 96486 | 530247170 | No Eligible Purchases in Class Period | 213106 | 530474915 | No Recognized Claim | 329726 | 530819338 | No Recognized Claim |
| 96487 | 530247171 | No Eligible Purchases in Class Period | 213107 | 530474918 | No Eligible Purchases in Class Period | 329727 | 530819340 | No Eligible Purchases in Class Period |
| 96488 | 530247172 | No Eligible Purchases in Class Period | 213108 | 530474919 | No Recognized Claim | 329728 | 530819341 | No Recognized Claim |
| 96489 | 530247173 | No Recognized Claim | 213109 | 530474923 | No Recognized Claim | 329729 | 530819344 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96490 | 530247174 | No Eligible Purchases in Class Period | 213110 | 530474928 | No Recognized Claim | 329730 | 530819346 | No Recognized Claim |
| 96491 | 530247176 | No Eligible Purchases in Class Period | 213111 | 530474933 | No Recognized Claim | 329731 | 530819354 | No Eligible Purchases in Class Period |
| 96492 | 530247177 | No Recognized Claim | 213112 | 530474935 | No Recognized Claim | 329732 | 530819357 | No Eligible Purchases in Class Period |
| 96493 | 530247181 | No Recognized Claim | 213113 | 530474952 | No Recognized Claim | 329733 | 530819359 | No Recognized Claim |
| 96494 | 530247182 | No Eligible Purchases in Class Period | 213114 | 530474953 | No Recognized Claim | 329734 | 530819361 | No Eligible Purchases in Class Period |
| 96495 | 530247183 | No Eligible Purchases in Class Period | 213115 | 530474956 | No Eligible Purchases in Class Period | 329735 | 530819363 | No Eligible Purchases in Class Period |
| 96496 | 530247184 | No Eligible Purchases in Class Period | 213116 | 530474957 | No Recognized Claim | 329736 | 530819364 | No Eligible Purchases in Class Period |
| 96497 | 530247188 | No Recognized Claim | 213117 | 530474958 | No Eligible Purchases in Class Period | 329737 | 530819365 | No Eligible Purchases in Class Period |
| 96498 | 530247190 | No Eligible Purchases in Class Period | 213118 | 530474961 | No Eligible Purchases in Class Period | 329738 | 530819366 | No Recognized Claim |
| 96499 | 530247192 | No Recognized Claim | 213119 | 530474962 | No Eligible Purchases in Class Period | 329739 | 530819367 | No Eligible Purchases in Class Period |
| 96500 | 530247197 | No Eligible Purchases in Class Period | 213120 | 530474963 | No Eligible Purchases in Class Period | 329740 | 530819369 | No Eligible Purchases in Class Period |
| 96501 | 530247199 | No Recognized Claim | 213121 | 530474964 | No Eligible Purchases in Class Period | 329741 | 530819370 | No Recognized Claim |
| 96502 | 530247206 | No Eligible Purchases in Class Period | 213122 | 530474966 | No Recognized Claim | 329742 | 530819372 | No Eligible Purchases in Class Period |
| 96503 | 530247208 | No Eligible Purchases in Class Period | 213123 | 530474967 | No Recognized Claim | 329743 | 530819375 | No Eligible Purchases in Class Period |
| 96504 | 530247211 | No Recognized Claim | 213124 | 530474968 | No Recognized Claim | 329744 | 530819376 | No Recognized Claim |
| 96505 | 530247213 | No Recognized Claim | 213125 | 530474972 | No Eligible Purchases in Class Period | 329745 | 530819377 | No Eligible Purchases in Class Period |
| 96506 | 530247215 | No Eligible Purchases in Class Period | 213126 | 530474973 | No Eligible Purchases in Class Period | 329746 | 530819378 | No Eligible Purchases in Class Period |
| 96507 | 530247220 | No Eligible Purchases in Class Period | 213127 | 530474974 | No Eligible Purchases in Class Period | 329747 | 530819379 | No Eligible Purchases in Class Period |
| 96508 | 530247223 | No Eligible Purchases in Class Period | 213128 | 530474977 | No Recognized Claim | 329748 | 530819380 | No Recognized Claim |
| 96509 | 530247224 | No Recognized Claim | 213129 | 530474987 | No Recognized Claim | 329749 | 530819382 | No Eligible Purchases in Class Period |
| 96510 | 530247225 | No Recognized Claim | 213130 | 530474989 | No Recognized Claim | 329750 | 530819385 | No Eligible Purchases in Class Period |
| 96511 | 530247226 | No Recognized Claim | 213131 | 530474990 | No Recognized Claim | 329751 | 530819386 | No Eligible Purchases in Class Period |
| 96512 | 530247230 | No Recognized Claim | 213132 | 530474991 | No Recognized Claim | 329752 | 530819388 | No Eligible Purchases in Class Period |
| 96513 | 530247241 | No Recognized Claim | 213133 | 530474992 | No Recognized Claim | 329753 | 530819389 | No Eligible Purchases in Class Period |
| 96514 | 530247244 | No Eligible Purchases in Class Period | 213134 | 530474993 | No Recognized Claim | 329754 | 530819390 | No Eligible Purchases in Class Period |
| 96515 | 530247248 | No Eligible Purchases in Class Period | 213135 | 530474994 | No Recognized Claim | 329755 | 530819391 | No Eligible Purchases in Class Period |
| 96516 | 530247249 | No Recognized Claim | 213136 | 530474995 | No Recognized Claim | 329756 | 530819392 | No Eligible Purchases in Class Period |
| 96517 | 530247250 | No Eligible Purchases in Class Period | 213137 | 530475004 | No Recognized Claim | 329757 | 530819393 | No Eligible Purchases in Class Period |
| 96518 | 530247251 | No Eligible Purchases in Class Period | 213138 | 530475027 | No Recognized Claim | 329758 | 530819396 | No Eligible Purchases in Class Period |
| 96519 | 530247252 | No Eligible Purchases in Class Period | 213139 | 530475028 | No Recognized Claim | 329759 | 530819397 | No Eligible Purchases in Class Period |
| 96520 | 530247253 | No Eligible Purchases in Class Period | 213140 | 530475029 | No Recognized Claim | 329760 | 530819398 | No Recognized Claim |
| 96521 | 530247254 | No Eligible Purchases in Class Period | 213141 | 530475044 | No Recognized Claim | 329761 | 530819399 | No Recognized Claim |
| 96522 | 530247255 | No Eligible Purchases in Class Period | 213142 | 530475046 | No Recognized Claim | 329762 | 530819400 | No Eligible Purchases in Class Period |
| 96523 | 530247256 | No Recognized Claim | 213143 | 530475050 | No Recognized Claim | 329763 | 530819403 | No Eligible Purchases in Class Period |
| 96524 | 530247258 | No Eligible Purchases in Class Period | 213144 | 530475051 | No Recognized Claim | 329764 | 530819404 | No Eligible Purchases in Class Period |
| 96525 | 530247259 | No Recognized Claim | 213145 | 530475056 | No Recognized Claim | 329765 | 530819405 | No Recognized Claim |
| 96526 | 530247261 | No Recognized Claim | 213146 | 530475068 | No Recognized Claim | 329766 | 530819406 | No Recognized Claim |
| 96527 | 530247263 | No Eligible Purchases in Class Period | 213147 | 530475081 | No Recognized Claim | 329767 | 530819407 | No Eligible Purchases in Class Period |
| 96528 | 530247264 | No Recognized Claim | 213148 | 530475084 | No Recognized Claim | 329768 | 530819408 | No Eligible Purchases in Class Period |
| 96529 | 530247266 | No Eligible Purchases in Class Period | 213149 | 530475093 | No Recognized Claim | 329769 | 530819411 | No Eligible Purchases in Class Period |
| 96530 | 530247272 | No Recognized Claim | 213150 | 530475094 | No Recognized Claim | 329770 | 530819412 | No Eligible Purchases in Class Period |
| 96531 | 530247275 | No Eligible Purchases in Class Period | 213151 | 530475095 | No Recognized Claim | 329771 | 530819415 | No Eligible Purchases in Class Period |
| 96532 | 530247276 | No Recognized Claim | 213152 | 530475097 | No Recognized Claim | 329772 | 530819417 | No Eligible Purchases in Class Period |
| 96533 | 530247279 | No Eligible Purchases in Class Period | 213153 | 530475102 | No Recognized Claim | 329773 | 530819419 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96534 | 530247281 | No Eligible Purchases in Class Period | 213154 | 530475109 | No Recognized Claim | 329774 | 530819420 | No Eligible Purchases in Class Period |
| 96535 | 530247283 | No Eligible Purchases in Class Period | 213155 | 530475122 | No Recognized Claim | 329775 | 530819421 | No Eligible Purchases in Class Period |
| 96536 | 530247285 | No Recognized Claim | 213156 | 530475123 | No Recognized Claim | 329776 | 530819423 | No Eligible Purchases in Class Period |
| 96537 | 530247286 | No Eligible Purchases in Class Period | 213157 | 530475130 | No Recognized Claim | 329777 | 530819424 | No Eligible Purchases in Class Period |
| 96538 | 530247289 | No Recognized Claim | 213158 | 530475137 | No Recognized Claim | 329778 | 530819426 | No Recognized Claim |
| 96539 | 530247293 | No Recognized Claim | 213159 | 530475139 | No Recognized Claim | 329779 | 530819427 | No Recognized Claim |
| 96540 | 530247300 | No Eligible Purchases in Class Period | 213160 | 530475146 | No Eligible Purchases in Class Period | 329780 | 530819430 | No Eligible Purchases in Class Period |
| 96541 | 530247302 | No Eligible Purchases in Class Period | 213161 | 530475150 | No Recognized Claim | 329781 | 530819431 | No Recognized Claim |
| 96542 | 530247304 | No Recognized Claim | 213162 | 530475152 | No Recognized Claim | 329782 | 530819433 | No Recognized Claim |
| 96543 | 530247305 | No Recognized Claim | 213163 | 530475153 | No Recognized Claim | 329783 | 530819434 | No Eligible Purchases in Class Period |
| 96544 | 530247310 | No Eligible Purchases in Class Period | 213164 | 530475154 | No Recognized Claim | 329784 | 530819436 | No Recognized Claim |
| 96545 | 530247314 | No Eligible Purchases in Class Period | 213165 | 530475155 | No Recognized Claim | 329785 | 530819439 | No Eligible Purchases in Class Period |
| 96546 | 530247320 | No Eligible Purchases in Class Period | 213166 | 530475156 | No Recognized Claim | 329786 | 530819440 | No Eligible Purchases in Class Period |
| 96547 | 530247321 | No Eligible Purchases in Class Period | 213167 | 530475157 | No Recognized Claim | 329787 | 530819441 | No Eligible Purchases in Class Period |
| 96548 | 530247323 | No Eligible Purchases in Class Period | 213168 | 530475158 | No Recognized Claim | 329788 | 530819442 | No Recognized Claim |
| 96549 | 530247325 | No Eligible Purchases in Class Period | 213169 | 530475159 | No Recognized Claim | 329789 | 530819443 | No Recognized Claim |
| 96550 | 530247326 | No Eligible Purchases in Class Period | 213170 | 530475160 | No Recognized Claim | 329790 | 530819444 | No Eligible Purchases in Class Period |
| 96551 | 530247327 | No Eligible Purchases in Class Period | 213171 | 530475162 | No Eligible Purchases in Class Period | 329791 | 530819445 | No Eligible Purchases in Class Period |
| 96552 | 530247328 | No Eligible Purchases in Class Period | 213172 | 530475164 | No Eligible Purchases in Class Period | 329792 | 530819447 | No Eligible Purchases in Class Period |
| 96553 | 530247329 | No Eligible Purchases in Class Period | 213173 | 530475172 | No Eligible Purchases in Class Period | 329793 | 530819448 | No Eligible Purchases in Class Period |
| 96554 | 530247331 | No Eligible Purchases in Class Period | 213174 | 530475175 | No Recognized Claim | 329794 | 530819449 | No Eligible Purchases in Class Period |
| 96555 | 530247332 | No Eligible Purchases in Class Period | 213175 | 530475176 | No Eligible Purchases in Class Period | 329795 | 530819450 | No Eligible Purchases in Class Period |
| 96556 | 530247333 | No Eligible Purchases in Class Period | 213176 | 530475178 | No Eligible Purchases in Class Period | 329796 | 530819451 | No Eligible Purchases in Class Period |
| 96557 | 530247334 | No Eligible Purchases in Class Period | 213177 | 530475197 | No Recognized Claim | 329797 | 530819452 | No Eligible Purchases in Class Period |
| 96558 | 530247335 | No Eligible Purchases in Class Period | 213178 | 530475199 | No Recognized Claim | 329798 | 530819454 | No Eligible Purchases in Class Period |
| 96559 | 530247336 | No Eligible Purchases in Class Period | 213179 | 530475203 | No Recognized Claim | 329799 | 530819455 | No Eligible Purchases in Class Period |
| 96560 | 530247341 | No Eligible Purchases in Class Period | 213180 | 530475212 | No Recognized Claim | 329800 | 530819457 | No Eligible Purchases in Class Period |
| 96561 | 530247342 | No Eligible Purchases in Class Period | 213181 | 530475214 | No Recognized Claim | 329801 | 530819459 | No Eligible Purchases in Class Period |
| 96562 | 530247343 | No Eligible Purchases in Class Period | 213182 | 530475215 | No Recognized Claim | 329802 | 530819460 | No Eligible Purchases in Class Period |
| 96563 | 530247344 | No Eligible Purchases in Class Period | 213183 | 530475220 | No Recognized Claim | 329803 | 530819464 | No Eligible Purchases in Class Period |
| 96564 | 530247347 | No Eligible Purchases in Class Period | 213184 | 530475222 | No Recognized Claim | 329804 | 530819466 | No Eligible Purchases in Class Period |
| 96565 | 530247349 | No Eligible Purchases in Class Period | 213185 | 530475224 | No Recognized Claim | 329805 | 530819468 | No Eligible Purchases in Class Period |
| 96566 | 530247350 | No Eligible Purchases in Class Period | 213186 | 530475228 | No Recognized Claim | 329806 | 530819470 | No Eligible Purchases in Class Period |
| 96567 | 530247351 | No Eligible Purchases in Class Period | 213187 | 530475229 | No Recognized Claim | 329807 | 530819473 | No Eligible Purchases in Class Period |
| 96568 | 530247354 | No Eligible Purchases in Class Period | 213188 | 530475230 | No Recognized Claim | 329808 | 530819474 | No Eligible Purchases in Class Period |
| 96569 | 530247355 | No Eligible Purchases in Class Period | 213189 | 530475233 | No Recognized Claim | 329809 | 530819475 | No Recognized Claim |
| 96570 | 530247356 | No Eligible Purchases in Class Period | 213190 | 530475241 | No Recognized Claim | 329810 | 530819476 | No Eligible Purchases in Class Period |
| 96571 | 530247357 | No Eligible Purchases in Class Period | 213191 | 530475245 | No Recognized Claim | 329811 | 530819478 | No Eligible Purchases in Class Period |
| 96572 | 530247358 | No Recognized Claim | 213192 | 530475247 | No Recognized Claim | 329812 | 530819479 | No Eligible Purchases in Class Period |
| 96573 | 530247359 | No Eligible Purchases in Class Period | 213193 | 530475248 | No Recognized Claim | 329813 | 530819481 | No Eligible Purchases in Class Period |
| 96574 | 530247360 | No Eligible Purchases in Class Period | 213194 | 530475249 | No Recognized Claim | 329814 | 530819484 | No Recognized Claim |
| 96575 | 530247361 | No Eligible Purchases in Class Period | 213195 | 530475250 | No Recognized Claim | 329815 | 530819485 | No Eligible Purchases in Class Period |
| 96576 | 530247367 | No Recognized Claim | 213196 | 530475254 | No Recognized Claim | 329816 | 530819487 | No Eligible Purchases in Class Period |
| 96577 | 530247370 | No Eligible Purchases in Class Period | 213197 | 530475265 | No Recognized Claim | 329817 | 530819488 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96578 | 530247371 | No Eligible Purchases in Class Period | 213198 | 530475266 | No Recognized Claim | 329818 | 530819489 | No Eligible Purchases in Class Period |
| 96579 | 530247372 | No Recognized Claim | 213199 | 530475267 | No Recognized Claim | 329819 | 530819490 | No Recognized Claim |
| 96580 | 530247374 | No Recognized Claim | 213200 | 530475270 | No Recognized Claim | 329820 | 530819491 | No Eligible Purchases in Class Period |
| 96581 | 530247379 | No Eligible Purchases in Class Period | 213201 | 530475276 | No Recognized Claim | 329821 | 530819493 | No Eligible Purchases in Class Period |
| 96582 | 530247381 | No Recognized Claim | 213202 | 530475277 | No Recognized Claim | 329822 | 530819496 | No Eligible Purchases in Class Period |
| 96583 | 530247383 | No Eligible Purchases in Class Period | 213203 | 530475278 | No Eligible Purchases in Class Period | 329823 | 530819498 | No Eligible Purchases in Class Period |
| 96584 | 530247384 | No Eligible Purchases in Class Period | 213204 | 530475287 | No Eligible Purchases in Class Period | 329824 | 530819500 | No Eligible Purchases in Class Period |
| 96585 | 530247391 | No Eligible Purchases in Class Period | 213205 | 530475288 | No Eligible Purchases in Class Period | 329825 | 530819501 | No Eligible Purchases in Class Period |
| 96586 | 530247392 | No Recognized Claim | 213206 | 530475289 | No Eligible Purchases in Class Period | 329826 | 530819505 | No Eligible Purchases in Class Period |
| 96587 | 530247393 | No Eligible Purchases in Class Period | 213207 | 530475298 | No Recognized Claim | 329827 | 530819506 | No Eligible Purchases in Class Period |
| 96588 | 530247394 | No Recognized Claim | 213208 | 530475310 | No Recognized Claim | 329828 | 530819507 | No Recognized Claim |
| 96589 | 530247395 | No Recognized Claim | 213209 | 530475321 | No Recognized Claim | 329829 | 530819509 | No Recognized Claim |
| 96590 | 530247399 | No Recognized Claim | 213210 | 530475323 | No Recognized Claim | 329830 | 530819511 | No Eligible Purchases in Class Period |
| 96591 | 530247403 | No Eligible Purchases in Class Period | 213211 | 530475324 | No Recognized Claim | 329831 | 530819512 | No Eligible Purchases in Class Period |
| 96592 | 530247404 | No Eligible Purchases in Class Period | 213212 | 530475325 | No Recognized Claim | 329832 | 530819513 | No Recognized Claim |
| 96593 | 530247405 | No Eligible Purchases in Class Period | 213213 | 530475341 | No Recognized Claim | 329833 | 530819514 | No Eligible Purchases in Class Period |
| 96594 | 530247406 | No Recognized Claim | 213214 | 530475342 | No Recognized Claim | 329834 | 530819515 | No Eligible Purchases in Class Period |
| 96595 | 530247407 | No Eligible Purchases in Class Period | 213215 | 530475343 | No Recognized Claim | 329835 | 530819516 | No Eligible Purchases in Class Period |
| 96596 | 530247408 | No Eligible Purchases in Class Period | 213216 | 530475344 | No Recognized Claim | 329836 | 530819517 | No Eligible Purchases in Class Period |
| 96597 | 530247409 | No Eligible Purchases in Class Period | 213217 | 530475348 | No Recognized Claim | 329837 | 530819518 | No Eligible Purchases in Class Period |
| 96598 | 530247411 | No Recognized Claim | 213218 | 530475354 | No Recognized Claim | 329838 | 530819519 | No Eligible Purchases in Class Period |
| 96599 | 530247412 | No Recognized Claim | 213219 | 530475357 | No Recognized Claim | 329839 | 530819520 | No Recognized Claim |
| 96600 | 530247413 | No Eligible Purchases in Class Period | 213220 | 530475366 | No Recognized Claim | 329840 | 530819521 | No Eligible Purchases in Class Period |
| 96601 | 530247414 | No Eligible Purchases in Class Period | 213221 | 530475367 | No Recognized Claim | 329841 | 530819522 | No Recognized Claim |
| 96602 | 530247417 | No Eligible Purchases in Class Period | 213222 | 530475368 | No Recognized Claim | 329842 | 530819525 | No Recognized Claim |
| 96603 | 530247429 | No Eligible Purchases in Class Period | 213223 | 530475369 | No Recognized Claim | 329843 | 530819526 | No Eligible Purchases in Class Period |
| 96604 | 530247431 | No Recognized Claim | 213224 | 530475370 | No Recognized Claim | 329844 | 530819528 | No Recognized Claim |
| 96605 | 530247438 | No Eligible Purchases in Class Period | 213225 | 530475372 | No Recognized Claim | 329845 | 530819529 | No Eligible Purchases in Class Period |
| 96606 | 530247444 | No Recognized Claim | 213226 | 530475384 | No Eligible Purchases in Class Period | 329846 | 530819530 | No Eligible Purchases in Class Period |
| 96607 | 530247447 | No Eligible Purchases in Class Period | 213227 | 530475385 | No Eligible Purchases in Class Period | 329847 | 530819532 | No Eligible Purchases in Class Period |
| 96608 | 530247450 | No Recognized Claim | 213228 | 530475439 | No Recognized Claim | 329848 | 530819533 | No Recognized Claim |
| 96609 | 530247454 | No Eligible Purchases in Class Period | 213229 | 530475735 | No Recognized Claim | 329849 | 530819534 | No Recognized Claim |
| 96610 | 530247458 | No Eligible Purchases in Class Period | 213230 | 530475746 | No Recognized Claim | 329850 | 530819535 | No Eligible Purchases in Class Period |
| 96611 | 530247461 | No Eligible Purchases in Class Period | 213231 | 530475747 | No Recognized Claim | 329851 | 530819536 | No Recognized Claim |
| 96612 | 530247463 | No Eligible Purchases in Class Period | 213232 | 530475748 | No Recognized Claim | 329852 | 530819537 | No Eligible Purchases in Class Period |
| 96613 | 530247464 | No Eligible Purchases in Class Period | 213233 | 530475749 | No Recognized Claim | 329853 | 530819538 | No Eligible Purchases in Class Period |
| 96614 | 530247465 | No Eligible Purchases in Class Period | 213234 | 530475750 | No Recognized Claim | 329854 | 530819539 | No Recognized Claim |
| 96615 | 530247466 | No Eligible Purchases in Class Period | 213235 | 530475751 | No Recognized Claim | 329855 | 530819540 | No Recognized Claim |
| 96616 | 530247467 | No Eligible Purchases in Class Period | 213236 | 530475754 | No Recognized Claim | 329856 | 530819541 | No Eligible Purchases in Class Period |
| 96617 | 530247473 | No Recognized Claim | 213237 | 530475756 | No Eligible Purchases in Class Period | 329857 | 530819542 | No Eligible Purchases in Class Period |
| 96618 | 530247477 | No Recognized Claim | 213238 | 530475757 | No Eligible Purchases in Class Period | 329858 | 530819543 | No Eligible Purchases in Class Period |
| 96619 | 530247478 | No Eligible Purchases in Class Period | 213239 | 530475758 | No Eligible Purchases in Class Period | 329859 | 530819544 | No Eligible Purchases in Class Period |
| 96620 | 530247481 | No Eligible Purchases in Class Period | 213240 | 530475759 | No Eligible Purchases in Class Period | 329860 | 530819546 | No Eligible Purchases in Class Period |
| 96621 | 530247483 | No Recognized Claim | 213241 | 530475760 | No Eligible Purchases in Class Period | 329861 | 530819547 | No Eligible Purchases in Class Period |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96622 | 530247490 | No Eligible Purchases in Class Period | 213242 | 530475775 | No Eligible Purchases in Class Period | 329862 | 530819548 | No Eligible Purchases in Class Period |
| 96623 | 530247494 | No Eligible Purchases in Class Period | 213243 | 530475776 | No Recognized Claim | 329863 | 530819549 | No Eligible Purchases in Class Period |
| 96624 | 530247495 | No Eligible Purchases in Class Period | 213244 | 530475777 | No Recognized Claim | 329864 | 530819550 | No Eligible Purchases in Class Period |
| 96625 | 530247498 | No Eligible Purchases in Class Period | 213245 | 530475778 | No Recognized Claim | 329865 | 530819552 | No Eligible Purchases in Class Period |
| 96626 | 530247514 | No Recognized Claim | 213246 | 530475780 | No Recognized Claim | 329866 | 530819553 | No Eligible Purchases in Class Period |
| 96627 | 530247516 | No Eligible Purchases in Class Period | 213247 | 530475784 | No Recognized Claim | 329867 | 530819554 | No Eligible Purchases in Class Period |
| 96628 | 530247517 | No Eligible Purchases in Class Period | 213248 | 530475786 | No Eligible Purchases in Class Period | 329868 | 530819555 | No Eligible Purchases in Class Period |
| 96629 | 530247518 | No Eligible Purchases in Class Period | 213249 | 530475791 | No Eligible Purchases in Class Period | 329869 | 530819557 | No Eligible Purchases in Class Period |
| 96630 | 530247522 | No Recognized Claim | 213250 | 530475796 | No Eligible Purchases in Class Period | 329870 | 530819559 | No Eligible Purchases in Class Period |
| 96631 | 530247527 | No Eligible Purchases in Class Period | 213251 | 530475797 | No Eligible Purchases in Class Period | 329871 | 530819562 | No Recognized Claim |
| 96632 | 530247533 | No Eligible Purchases in Class Period | 213252 | 530475802 | No Recognized Claim | 329872 | 530819563 | No Eligible Purchases in Class Period |
| 96633 | 530247534 | No Eligible Purchases in Class Period | 213253 | 530475804 | No Recognized Claim | 329873 | 530819564 | No Eligible Purchases in Class Period |
| 96634 | 530247536 | No Eligible Purchases in Class Period | 213254 | 530475812 | No Recognized Claim | 329874 | 530819565 | No Eligible Purchases in Class Period |
| 96635 | 530247537 | No Eligible Purchases in Class Period | 213255 | 530475823 | No Recognized Claim | 329875 | 530819566 | No Eligible Purchases in Class Period |
| 96636 | 530247541 | No Eligible Purchases in Class Period | 213256 | 530475826 | No Recognized Claim | 329876 | 530819567 | No Eligible Purchases in Class Period |
| 96637 | 530247545 | No Recognized Claim | 213257 | 530475827 | No Recognized Claim | 329877 | 530819569 | No Recognized Claim |
| 96638 | 530247546 | No Eligible Purchases in Class Period | 213258 | 530475828 | No Recognized Claim | 329878 | 530819570 | No Eligible Purchases in Class Period |
| 96639 | 530247549 | No Eligible Purchases in Class Period | 213259 | 530475831 | No Recognized Claim | 329879 | 530819571 | No Eligible Purchases in Class Period |
| 96640 | 530247550 | No Eligible Purchases in Class Period | 213260 | 530475842 | No Recognized Claim | 329880 | 530819573 | No Recognized Claim |
| 96641 | 530247551 | No Eligible Purchases in Class Period | 213261 | 530475843 | No Recognized Claim | 329881 | 530819574 | No Eligible Purchases in Class Period |
| 96642 | 530247552 | No Eligible Purchases in Class Period | 213262 | 530475844 | No Recognized Claim | 329882 | 530819575 | No Eligible Purchases in Class Period |
| 96643 | 530247553 | No Eligible Purchases in Class Period | 213263 | 530475845 | No Recognized Claim | 329883 | 530819578 | No Eligible Purchases in Class Period |
| 96644 | 530247554 | No Eligible Purchases in Class Period | 213264 | 530475851 | No Recognized Claim | 329884 | 530819580 | No Eligible Purchases in Class Period |
| 96645 | 530247556 | No Eligible Purchases in Class Period | 213265 | 530475873 | No Recognized Claim | 329885 | 530819581 | No Eligible Purchases in Class Period |
| 96646 | 530247558 | No Eligible Purchases in Class Period | 213266 | 530475877 | No Recognized Claim | 329886 | 530819582 | No Eligible Purchases in Class Period |
| 96647 | 530247559 | No Eligible Purchases in Class Period | 213267 | 530475897 | No Recognized Claim | 329887 | 530819583 | No Recognized Claim |
| 96648 | 530247560 | No Eligible Purchases in Class Period | 213268 | 530475900 | No Recognized Claim | 329888 | 530819584 | No Eligible Purchases in Class Period |
| 96649 | 530247561 | No Eligible Purchases in Class Period | 213269 | 530475904 | No Eligible Purchases in Class Period | 329889 | 530819588 | No Eligible Purchases in Class Period |
| 96650 | 530247562 | No Eligible Purchases in Class Period | 213270 | 530475905 | No Eligible Purchases in Class Period | 329890 | 530819589 | No Eligible Purchases in Class Period |
| 96651 | 530247563 | No Recognized Claim | 213271 | 530475906 | No Eligible Purchases in Class Period | 329891 | 530819590 | No Eligible Purchases in Class Period |
| 96652 | 530247564 | No Eligible Purchases in Class Period | 213272 | 530475907 | No Recognized Claim | 329892 | 530819594 | No Recognized Claim |
| 96653 | 530247565 | No Eligible Purchases in Class Period | 213273 | 530475908 | No Recognized Claim | 329893 | 530819595 | No Eligible Purchases in Class Period |
| 96654 | 530247569 | No Eligible Purchases in Class Period | 213274 | 530475909 | No Recognized Claim | 329894 | 530819596 | No Eligible Purchases in Class Period |
| 96655 | 530247571 | No Eligible Purchases in Class Period | 213275 | 530475910 | No Recognized Claim | 329895 | 530819597 | No Recognized Claim |
| 96656 | 530247573 | No Eligible Purchases in Class Period | 213276 | 530475913 | No Recognized Claim | 329896 | 530819599 | No Eligible Purchases in Class Period |
| 96657 | 530247574 | No Recognized Claim | 213277 | 530475919 | No Recognized Claim | 329897 | 530819600 | No Recognized Claim |
| 96658 | 530247577 | No Eligible Purchases in Class Period | 213278 | 530475920 | No Recognized Claim | 329898 | 530819601 | No Eligible Purchases in Class Period |
| 96659 | 530247581 | No Eligible Purchases in Class Period | 213279 | 530475921 | No Recognized Claim | 329899 | 530819602 | No Eligible Purchases in Class Period |
| 96660 | 530247582 | No Eligible Purchases in Class Period | 213280 | 530475930 | No Recognized Claim | 329900 | 530819604 | No Eligible Purchases in Class Period |
| 96661 | 530247583 | No Eligible Purchases in Class Period | 213281 | 530475932 | No Recognized Claim | 329901 | 530819609 | No Recognized Claim |
| 96662 | 530247584 | No Eligible Purchases in Class Period | 213282 | 530475933 | No Recognized Claim | 329902 | 530819611 | No Recognized Claim |
| 96663 | 530247585 | No Eligible Purchases in Class Period | 213283 | 530475936 | No Recognized Claim | 329903 | 530819613 | No Eligible Purchases in Class Period |
| 96664 | 530247586 | No Eligible Purchases in Class Period | 213284 | 530475937 | No Recognized Claim | 329904 | 530819615 | No Eligible Purchases in Class Period |
| 96665 | 530247587 | No Eligible Purchases in Class Period | 213285 | 530475938 | No Recognized Claim | 329905 | 530819617 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96666 | 530247588 | No Eligible Purchases in Class Period | 213286 | 530475939 | No Recognized Claim | 329906 | 530819619 | No Eligible Purchases in Class Period |
| 96667 | 530247590 | No Eligible Purchases in Class Period | 213287 | 530475940 | No Recognized Claim | 329907 | 530819620 | No Eligible Purchases in Class Period |
| 96668 | 530247591 | No Eligible Purchases in Class Period | 213288 | 530475945 | No Recognized Claim | 329908 | 530819621 | No Eligible Purchases in Class Period |
| 96669 | 530247592 | No Eligible Purchases in Class Period | 213289 | 530475946 | No Recognized Claim | 329909 | 530819626 | No Recognized Claim |
| 96670 | 530247593 | No Eligible Purchases in Class Period | 213290 | 530475947 | No Recognized Claim | 329910 | 530819627 | No Recognized Claim |
| 96671 | 530247594 | No Eligible Purchases in Class Period | 213291 | 530475952 | No Recognized Claim | 329911 | 530819629 | No Eligible Purchases in Class Period |
| 96672 | 530247595 | No Eligible Purchases in Class Period | 213292 | 530475955 | No Recognized Claim | 329912 | 530819630 | No Eligible Purchases in Class Period |
| 96673 | 530247596 | No Eligible Purchases in Class Period | 213293 | 530475958 | No Eligible Purchases in Class Period | 329913 | 530819631 | No Eligible Purchases in Class Period |
| 96674 | 530247597 | No Eligible Purchases in Class Period | 213294 | 530475974 | No Recognized Claim | 329914 | 530819632 | No Eligible Purchases in Class Period |
| 96675 | 530247598 | No Eligible Purchases in Class Period | 213295 | 530475975 | No Recognized Claim | 329915 | 530819634 | No Eligible Purchases in Class Period |
| 96676 | 530247602 | No Eligible Purchases in Class Period | 213296 | 530475976 | No Recognized Claim | 329916 | 530819635 | No Eligible Purchases in Class Period |
| 96677 | 530247605 | No Recognized Claim | 213297 | 530475977 | No Recognized Claim | 329917 | 530819637 | No Eligible Purchases in Class Period |
| 96678 | 530247608 | No Eligible Purchases in Class Period | 213298 | 530475978 | No Recognized Claim | 329918 | 530819639 | No Eligible Purchases in Class Period |
| 96679 | 530247609 | No Eligible Purchases in Class Period | 213299 | 530475979 | No Recognized Claim | 329919 | 530819640 | No Eligible Purchases in Class Period |
| 96680 | 530247613 | No Eligible Purchases in Class Period | 213300 | 530475980 | No Recognized Claim | 329920 | 530819644 | No Eligible Purchases in Class Period |
| 96681 | 530247614 | No Eligible Purchases in Class Period | 213301 | 530475981 | No Recognized Claim | 329921 | 530819645 | No Eligible Purchases in Class Period |
| 96682 | 530247618 | No Eligible Purchases in Class Period | 213302 | 530475982 | No Recognized Claim | 329922 | 530819646 | No Eligible Purchases in Class Period |
| 96683 | 530247619 | No Eligible Purchases in Class Period | 213303 | 530475983 | No Recognized Claim | 329923 | 530819647 | No Eligible Purchases in Class Period |
| 96684 | 530247623 | No Eligible Purchases in Class Period | 213304 | 530475997 | Duplicate Claim Form | 329924 | 530819649 | No Eligible Purchases in Class Period |
| 96685 | 530247624 | No Recognized Claim | 213305 | 530476003 | No Eligible Purchases in Class Period | 329925 | 530819650 | No Eligible Purchases in Class Period |
| 96686 | 530247625 | No Eligible Purchases in Class Period | 213306 | 530476004 | No Eligible Purchases in Class Period | 329926 | 530819651 | No Eligible Purchases in Class Period |
| 96687 | 530247626 | No Eligible Purchases in Class Period | 213307 | 530476021 | No Recognized Claim | 329927 | 530819652 | No Eligible Purchases in Class Period |
| 96688 | 530247628 | No Eligible Purchases in Class Period | 213308 | 530476022 | No Recognized Claim | 329928 | 530819653 | No Recognized Claim |
| 96689 | 530247633 | No Eligible Purchases in Class Period | 213309 | 530476023 | No Recognized Claim | 329929 | 530819655 | No Eligible Purchases in Class Period |
| 96690 | 530247634 | No Eligible Purchases in Class Period | 213310 | 530476027 | No Recognized Claim | 329930 | 530819656 | No Recognized Claim |
| 96691 | 530247635 | No Eligible Purchases in Class Period | 213311 | 530476033 | No Recognized Claim | 329931 | 530819657 | No Eligible Purchases in Class Period |
| 96692 | 530247636 | No Recognized Claim | 213312 | 530476034 | No Recognized Claim | 329932 | 530819658 | No Eligible Purchases in Class Period |
| 96693 | 530247643 | No Eligible Purchases in Class Period | 213313 | 530476038 | No Recognized Claim | 329933 | 530819659 | No Eligible Purchases in Class Period |
| 96694 | 530247644 | No Eligible Purchases in Class Period | 213314 | 530476039 | No Recognized Claim | 329934 | 530819660 | No Recognized Claim |
| 96695 | 530247645 | No Eligible Purchases in Class Period | 213315 | 530476040 | No Recognized Claim | 329935 | 530819661 | No Recognized Claim |
| 96696 | 530247647 | No Recognized Claim | 213316 | 530476041 | No Recognized Claim | 329936 | 530819665 | No Recognized Claim |
| 96697 | 530247648 | No Eligible Purchases in Class Period | 213317 | 530476042 | No Recognized Claim | 329937 | 530819667 | No Eligible Purchases in Class Period |
| 96698 | 530247649 | No Eligible Purchases in Class Period | 213318 | 530476043 | No Recognized Claim | 329938 | 530819669 | No Eligible Purchases in Class Period |
| 96699 | 530247651 | No Eligible Purchases in Class Period | 213319 | 530476044 | No Eligible Purchases in Class Period | 329939 | 530819670 | No Eligible Purchases in Class Period |
| 96700 | 530247652 | No Recognized Claim | 213320 | 530476050 | No Eligible Purchases in Class Period | 329940 | 530819671 | No Eligible Purchases in Class Period |
| 96701 | 530247656 | No Eligible Purchases in Class Period | 213321 | 530476059 | No Recognized Claim | 329941 | 530819672 | No Eligible Purchases in Class Period |
| 96702 | 530247659 | No Recognized Claim | 213322 | 530476062 | No Eligible Purchases in Class Period | 329942 | 530819673 | No Eligible Purchases in Class Period |
| 96703 | 530247664 | No Eligible Purchases in Class Period | 213323 | 530476064 | No Recognized Claim | 329943 | 530819675 | No Recognized Claim |
| 96704 | 530247666 | No Recognized Claim | 213324 | 530476067 | No Eligible Purchases in Class Period | 329944 | 530819676 | No Eligible Purchases in Class Period |
| 96705 | 530247668 | No Recognized Claim | 213325 | 530476068 | No Eligible Purchases in Class Period | 329945 | 530819678 | No Eligible Purchases in Class Period |
| 96706 | 530247669 | No Eligible Purchases in Class Period | 213326 | 530476076 | No Recognized Claim | 329946 | 530819679 | No Eligible Purchases in Class Period |
| 96707 | 530247675 | No Recognized Claim | 213327 | 530476078 | No Recognized Claim | 329947 | 530819680 | No Eligible Purchases in Class Period |
| 96708 | 530247677 | No Recognized Claim | 213328 | 530476080 | No Eligible Purchases in Class Period | 329948 | 530819681 | No Recognized Claim |
| 96709 | 530247679 | No Recognized Claim | 213329 | 530476083 | No Recognized Claim | 329949 | 530819682 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96710 | 530247687 | No Recognized Claim | 213330 | 530476085 | No Recognized Claim | 329950 | 530819683 | No Eligible Purchases in Class Period |
| 96711 | 530247692 | No Eligible Purchases in Class Period | 213331 | 530476089 | No Recognized Claim | 329951 | 530819684 | No Recognized Claim |
| 96712 | 530247693 | No Eligible Purchases in Class Period | 213332 | 530476090 | No Recognized Claim | 329952 | 530819686 | No Recognized Claim |
| 96713 | 530247694 | No Recognized Claim | 213333 | 530476092 | No Eligible Purchases in Class Period | 329953 | 530819687 | No Eligible Purchases in Class Period |
| 96714 | 530247698 | No Eligible Purchases in Class Period | 213334 | 530476095 | No Recognized Claim | 329954 | 530819689 | No Eligible Purchases in Class Period |
| 96715 | 530247701 | No Eligible Purchases in Class Period | 213335 | 530476096 | No Recognized Claim | 329955 | 530819691 | No Eligible Purchases in Class Period |
| 96716 | 530247702 | No Eligible Purchases in Class Period | 213336 | 530476097 | No Recognized Claim | 329956 | 530819692 | No Eligible Purchases in Class Period |
| 96717 | 530247704 | No Recognized Claim | 213337 | 530476100 | No Recognized Claim | 329957 | 530819693 | No Eligible Purchases in Class Period |
| 96718 | 530247705 | No Recognized Claim | 213338 | 530476105 | No Recognized Claim | 329958 | 530819697 | No Eligible Purchases in Class Period |
| 96719 | 530247707 | No Eligible Purchases in Class Period | 213339 | 530476114 | No Recognized Claim | 329959 | 530819699 | No Eligible Purchases in Class Period |
| 96720 | 530247709 | No Eligible Purchases in Class Period | 213340 | 530476120 | No Recognized Claim | 329960 | 530819700 | No Eligible Purchases in Class Period |
| 96721 | 530247710 | No Eligible Purchases in Class Period | 213341 | 530476164 | No Recognized Claim | 329961 | 530819701 | No Eligible Purchases in Class Period |
| 96722 | 530247712 | No Eligible Purchases in Class Period | 213342 | 530476165 | No Recognized Claim | 329962 | 530819703 | No Eligible Purchases in Class Period |
| 96723 | 530247713 | No Eligible Purchases in Class Period | 213343 | 530476166 | No Recognized Claim | 329963 | 530819704 | No Eligible Purchases in Class Period |
| 96724 | 530247715 | No Eligible Purchases in Class Period | 213344 | 530476167 | No Recognized Claim | 329964 | 530819706 | No Eligible Purchases in Class Period |
| 96725 | 530247718 | No Eligible Purchases in Class Period | 213345 | 530476168 | No Recognized Claim | 329965 | 530819709 | No Recognized Claim |
| 96726 | 530247719 | No Eligible Purchases in Class Period | 213346 | 530476169 | No Recognized Claim | 329966 | 530819712 | No Eligible Purchases in Class Period |
| 96727 | 530247720 | No Eligible Purchases in Class Period | 213347 | 530476170 | No Recognized Claim | 329967 | 530819715 | No Eligible Purchases in Class Period |
| 96728 | 530247721 | No Eligible Purchases in Class Period | 213348 | 530476171 | No Recognized Claim | 329968 | 530819717 | No Recognized Claim |
| 96729 | 530247735 | No Recognized Claim | 213349 | 530476185 | No Recognized Claim | 329969 | 530819721 | No Eligible Purchases in Class Period |
| 96730 | 530247737 | No Eligible Purchases in Class Period | 213350 | 530476187 | No Recognized Claim | 329970 | 530819724 | No Eligible Purchases in Class Period |
| 96731 | 530247739 | No Eligible Purchases in Class Period | 213351 | 530476190 | No Eligible Purchases in Class Period | 329971 | 530819726 | No Eligible Purchases in Class Period |
| 96732 | 530247742 | No Recognized Claim | 213352 | 530476211 | No Eligible Purchases in Class Period | 329972 | 530819727 | No Eligible Purchases in Class Period |
| 96733 | 530247744 | No Eligible Purchases in Class Period | 213353 | 530476220 | No Recognized Claim | 329973 | 530819728 | No Eligible Purchases in Class Period |
| 96734 | 530247746 | No Eligible Purchases in Class Period | 213354 | 530476222 | No Recognized Claim | 329974 | 530819729 | No Recognized Claim |
| 96735 | 530247748 | No Eligible Purchases in Class Period | 213355 | 530476225 | No Recognized Claim | 329975 | 530819733 | No Recognized Claim |
| 96736 | 530247754 | No Eligible Purchases in Class Period | 213356 | 530476254 | No Eligible Purchases in Class Period | 329976 | 530819734 | No Eligible Purchases in Class Period |
| 96737 | 530247755 | No Eligible Purchases in Class Period | 213357 | 530476269 | No Recognized Claim | 329977 | 530819735 | No Recognized Claim |
| 96738 | 530247756 | No Eligible Purchases in Class Period | 213358 | 530476271 | No Recognized Claim | 329978 | 530819737 | No Eligible Purchases in Class Period |
| 96739 | 530247759 | No Eligible Purchases in Class Period | 213359 | 530476272 | No Recognized Claim | 329979 | 530819738 | No Eligible Purchases in Class Period |
| 96740 | 530247775 | No Eligible Purchases in Class Period | 213360 | 530476278 | No Eligible Purchases in Class Period | 329980 | 530819739 | No Recognized Claim |
| 96741 | 530247776 | No Eligible Purchases in Class Period | 213361 | 530476279 | No Eligible Purchases in Class Period | 329981 | 530819741 | No Eligible Purchases in Class Period |
| 96742 | 530247777 | No Eligible Purchases in Class Period | 213362 | 530476281 | No Eligible Purchases in Class Period | 329982 | 530819742 | No Eligible Purchases in Class Period |
| 96743 | 530247780 | No Eligible Purchases in Class Period | 213363 | 530476282 | No Eligible Purchases in Class Period | 329983 | 530819743 | No Recognized Claim |
| 96744 | 530247785 | No Eligible Purchases in Class Period | 213364 | 530476285 | No Recognized Claim | 329984 | 530819744 | No Eligible Purchases in Class Period |
| 96745 | 530247787 | No Eligible Purchases in Class Period | 213365 | 530476289 | No Recognized Claim | 329985 | 530819745 | No Recognized Claim |
| 96746 | 530247788 | No Eligible Purchases in Class Period | 213366 | 530476292 | No Recognized Claim | 329986 | 530819747 | No Eligible Purchases in Class Period |
| 96747 | 530247789 | No Eligible Purchases in Class Period | 213367 | 530476306 | No Recognized Claim | 329987 | 530819748 | No Eligible Purchases in Class Period |
| 96748 | 530247790 | No Eligible Purchases in Class Period | 213368 | 530476309 | No Recognized Claim | 329988 | 530819749 | No Eligible Purchases in Class Period |
| 96749 | 530247793 | No Eligible Purchases in Class Period | 213369 | 530476319 | No Eligible Purchases in Class Period | 329989 | 530819750 | No Recognized Claim |
| 96750 | 530247794 | No Eligible Purchases in Class Period | 213370 | 530476320 | No Recognized Claim | 329990 | 530819751 | No Eligible Purchases in Class Period |
| 96751 | 530247795 | No Eligible Purchases in Class Period | 213371 | 530476321 | No Recognized Claim | 329991 | 530819752 | No Eligible Purchases in Class Period |
| 96752 | 530247796 | No Recognized Claim | 213372 | 530476322 | No Recognized Claim | 329992 | 530819753 | No Eligible Purchases in Class Period |
| 96753 | 530247798 | No Eligible Purchases in Class Period | 213373 | 530476329 | No Eligible Purchases in Class Period | 329993 | 530819754 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96754 | 530247799 | No Eligible Purchases in Class Period | 213374 | 530476330 | No Eligible Purchases in Class Period | 329994 | 530819755 | No Eligible Purchases in Class Period |
| 96755 | 530247802 | No Eligible Purchases in Class Period | 213375 | 530476331 | No Eligible Purchases in Class Period | 329995 | 530819756 | No Eligible Purchases in Class Period |
| 96756 | 530247803 | No Eligible Purchases in Class Period | 213376 | 530476332 | No Eligible Purchases in Class Period | 329996 | 530819758 | No Recognized Claim |
| 96757 | 530247805 | No Eligible Purchases in Class Period | 213377 | 530476336 | No Eligible Purchases in Class Period | 329997 | 530819759 | No Eligible Purchases in Class Period |
| 96758 | 530247807 | No Eligible Purchases in Class Period | 213378 | 530476337 | No Recognized Claim | 329998 | 530819761 | No Eligible Purchases in Class Period |
| 96759 | 530247812 | No Eligible Purchases in Class Period | 213379 | 530476338 | No Recognized Claim | 329999 | 530819762 | No Eligible Purchases in Class Period |
| 96760 | 530247815 | No Eligible Purchases in Class Period | 213380 | 530476341 | No Recognized Claim | 330000 | 530819763 | No Eligible Purchases in Class Period |
| 96761 | 530247816 | No Eligible Purchases in Class Period | 213381 | 530476344 | No Recognized Claim | 330001 | 530819764 | No Eligible Purchases in Class Period |
| 96762 | 530247817 | No Recognized Claim | 213382 | 530476345 | No Recognized Claim | 330002 | 530819765 | No Recognized Claim |
| 96763 | 530247821 | No Eligible Purchases in Class Period | 213383 | 530476346 | No Recognized Claim | 330003 | 530819766 | No Eligible Purchases in Class Period |
| 96764 | 530247822 | No Eligible Purchases in Class Period | 213384 | 530476347 | No Recognized Claim | 330004 | 530819768 | No Eligible Purchases in Class Period |
| 96765 | 530247824 | No Recognized Claim | 213385 | 530476348 | No Eligible Purchases in Class Period | 330005 | 530819769 | No Eligible Purchases in Class Period |
| 96766 | 530247825 | No Eligible Purchases in Class Period | 213386 | 530476349 | No Recognized Claim | 330006 | 530819770 | No Recognized Claim |
| 96767 | 530247826 | No Eligible Purchases in Class Period | 213387 | 530476355 | No Recognized Claim | 330007 | 530819771 | No Eligible Purchases in Class Period |
| 96768 | 530247827 | No Eligible Purchases in Class Period | 213388 | 530476357 | No Recognized Claim | 330008 | 530819772 | No Eligible Purchases in Class Period |
| 96769 | 530247828 | No Recognized Claim | 213389 | 530476363 | No Recognized Claim | 330009 | 530819774 | No Recognized Claim |
| 96770 | 530247829 | No Recognized Claim | 213390 | 530476373 | No Eligible Purchases in Class Period | 330010 | 530819776 | No Eligible Purchases in Class Period |
| 96771 | 530247830 | No Eligible Purchases in Class Period | 213391 | 530476376 | No Recognized Claim | 330011 | 530819781 | No Eligible Purchases in Class Period |
| 96772 | 530247832 | No Eligible Purchases in Class Period | 213392 | 530476380 | No Recognized Claim | 330012 | 530819782 | No Eligible Purchases in Class Period |
| 96773 | 530247833 | No Eligible Purchases in Class Period | 213393 | 530476391 | No Recognized Claim | 330013 | 530819785 | No Eligible Purchases in Class Period |
| 96774 | 530247837 | No Eligible Purchases in Class Period | 213394 | 530476405 | No Recognized Claim | 330014 | 530819786 | No Eligible Purchases in Class Period |
| 96775 | 530247839 | No Eligible Purchases in Class Period | 213395 | 530476408 | No Eligible Purchases in Class Period | 330015 | 530819787 | No Recognized Claim |
| 96776 | 530247840 | No Eligible Purchases in Class Period | 213396 | 530476417 | No Recognized Claim | 330016 | 530819788 | No Eligible Purchases in Class Period |
| 96777 | 530247841 | No Eligible Purchases in Class Period | 213397 | 530476419 | No Recognized Claim | 330017 | 530819789 | No Recognized Claim |
| 96778 | 530247842 | No Eligible Purchases in Class Period | 213398 | 530476422 | No Recognized Claim | 330018 | 530819791 | No Eligible Purchases in Class Period |
| 96779 | 530247843 | No Eligible Purchases in Class Period | 213399 | 530476423 | No Recognized Claim | 330019 | 530819792 | No Eligible Purchases in Class Period |
| 96780 | 530247845 | No Eligible Purchases in Class Period | 213400 | 530476424 | No Recognized Claim | 330020 | 530819793 | No Eligible Purchases in Class Period |
| 96781 | 530247847 | No Eligible Purchases in Class Period | 213401 | 530476430 | No Recognized Claim | 330021 | 530819794 | No Eligible Purchases in Class Period |
| 96782 | 530247848 | No Eligible Purchases in Class Period | 213402 | 530476432 | No Recognized Claim | 330022 | 530819799 | No Recognized Claim |
| 96783 | 530247849 | No Eligible Purchases in Class Period | 213403 | 530476439 | No Recognized Claim | 330023 | 530819800 | No Eligible Purchases in Class Period |
| 96784 | 530247850 | No Eligible Purchases in Class Period | 213404 | 530476441 | No Recognized Claim | 330024 | 530819801 | No Eligible Purchases in Class Period |
| 96785 | 530247851 | No Eligible Purchases in Class Period | 213405 | 530476445 | No Recognized Claim | 330025 | 530819804 | No Eligible Purchases in Class Period |
| 96786 | 530247852 | No Recognized Claim | 213406 | 530476446 | No Recognized Claim | 330026 | 530819805 | No Recognized Claim |
| 96787 | 530247853 | No Eligible Purchases in Class Period | 213407 | 530476462 | No Recognized Claim | 330027 | 530819806 | No Eligible Purchases in Class Period |
| 96788 | 530247856 | No Eligible Purchases in Class Period | 213408 | 530476470 | No Recognized Claim | 330028 | 530819807 | No Eligible Purchases in Class Period |
| 96789 | 530247858 | No Recognized Claim | 213409 | 530476472 | No Recognized Claim | 330029 | 530819808 | No Eligible Purchases in Class Period |
| 96790 | 530247859 | No Recognized Claim | 213410 | 530476474 | No Recognized Claim | 330030 | 530819810 | No Eligible Purchases in Class Period |
| 96791 | 530247860 | No Eligible Purchases in Class Period | 213411 | 530476479 | No Recognized Claim | 330031 | 530819811 | No Eligible Purchases in Class Period |
| 96792 | 530247866 | No Eligible Purchases in Class Period | 213412 | 530476487 | No Recognized Claim | 330032 | 530819812 | No Eligible Purchases in Class Period |
| 96793 | 530247867 | No Eligible Purchases in Class Period | 213413 | 530476491 | No Recognized Claim | 330033 | 530819813 | No Recognized Claim |
| 96794 | 530247868 | No Recognized Claim | 213414 | 530476492 | No Recognized Claim | 330034 | 530819814 | No Eligible Purchases in Class Period |
| 96795 | 530247869 | No Recognized Claim | 213415 | 530476495 | No Recognized Claim | 330035 | 530819815 | No Eligible Purchases in Class Period |
| 96796 | 530247870 | No Eligible Purchases in Class Period | 213416 | 530476497 | No Recognized Claim | 330036 | 530819816 | No Eligible Purchases in Class Period |
| 96797 | 530247871 | No Recognized Claim | 213417 | 530476499 | No Recognized Claim | 330037 | 530819817 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96798 | 530247872 | No Eligible Purchases in Class Period | 213418 | 530476509 | No Recognized Claim | 330038 | 530819818 | No Recognized Claim |
| 96799 | 530247874 | No Recognized Claim | 213419 | 530476510 | No Recognized Claim | 330039 | 530819819 | No Eligible Purchases in Class Period |
| 96800 | 530247875 | No Eligible Purchases in Class Period | 213420 | 530476511 | No Recognized Claim | 330040 | 530819820 | No Eligible Purchases in Class Period |
| 96801 | 530247877 | No Recognized Claim | 213421 | 530476512 | No Recognized Claim | 330041 | 530819821 | No Eligible Purchases in Class Period |
| 96802 | 530247878 | No Recognized Claim | 213422 | 530476513 | No Recognized Claim | 330042 | 530819822 | No Eligible Purchases in Class Period |
| 96803 | 530247881 | No Recognized Claim | 213423 | 530476529 | No Recognized Claim | 330043 | 530819823 | No Eligible Purchases in Class Period |
| 96804 | 530247886 | No Eligible Purchases in Class Period | 213424 | 530476531 | No Recognized Claim | 330044 | 530819825 | No Eligible Purchases in Class Period |
| 96805 | 530247887 | No Eligible Purchases in Class Period | 213425 | 530476535 | No Recognized Claim | 330045 | 530819827 | No Recognized Claim |
| 96806 | 530247889 | No Recognized Claim | 213426 | 530476539 | No Recognized Claim | 330046 | 530819830 | No Eligible Purchases in Class Period |
| 96807 | 530247902 | No Eligible Purchases in Class Period | 213427 | 530476542 | No Recognized Claim | 330047 | 530819832 | No Recognized Claim |
| 96808 | 530247919 | No Eligible Purchases in Class Period | 213428 | 530476546 | No Eligible Purchases in Class Period | 330048 | 530819833 | No Eligible Purchases in Class Period |
| 96809 | 530247920 | No Eligible Purchases in Class Period | 213429 | 530476547 | No Recognized Claim | 330049 | 530819834 | No Eligible Purchases in Class Period |
| 96810 | 530247921 | No Eligible Purchases in Class Period | 213430 | 530476548 | No Recognized Claim | 330050 | 530819835 | No Eligible Purchases in Class Period |
| 96811 | 530247923 | No Eligible Purchases in Class Period | 213431 | 530476551 | No Recognized Claim | 330051 | 530819836 | No Recognized Claim |
| 96812 | 530247924 | No Eligible Purchases in Class Period | 213432 | 530476552 | No Recognized Claim | 330052 | 530819837 | No Eligible Purchases in Class Period |
| 96813 | 530247925 | No Eligible Purchases in Class Period | 213433 | 530476553 | No Recognized Claim | 330053 | 530819839 | No Recognized Claim |
| 96814 | 530247926 | No Eligible Purchases in Class Period | 213434 | 530476554 | No Recognized Claim | 330054 | 530819841 | No Recognized Claim |
| 96815 | 530247927 | No Recognized Claim | 213435 | 530476555 | No Recognized Claim | 330055 | 530819842 | No Eligible Purchases in Class Period |
| 96816 | 530247929 | No Eligible Purchases in Class Period | 213436 | 530476556 | No Recognized Claim | 330056 | 530819843 | No Eligible Purchases in Class Period |
| 96817 | 530247930 | No Eligible Purchases in Class Period | 213437 | 530476557 | No Recognized Claim | 330057 | 530819845 | No Eligible Purchases in Class Period |
| 96818 | 530247932 | No Recognized Claim | 213438 | 530476558 | No Recognized Claim | 330058 | 530819846 | No Recognized Claim |
| 96819 | 530247937 | No Eligible Purchases in Class Period | 213439 | 530476559 | No Recognized Claim | 330059 | 530819848 | No Recognized Claim |
| 96820 | 530247943 | No Eligible Purchases in Class Period | 213440 | 530476560 | No Recognized Claim | 330060 | 530819849 | No Eligible Purchases in Class Period |
| 96821 | 530247952 | No Recognized Claim | 213441 | 530476561 | No Recognized Claim | 330061 | 530819850 | No Eligible Purchases in Class Period |
| 96822 | 530247956 | No Eligible Purchases in Class Period | 213442 | 530476562 | No Recognized Claim | 330062 | 530819852 | No Eligible Purchases in Class Period |
| 96823 | 530247957 | No Eligible Purchases in Class Period | 213443 | 530476563 | No Recognized Claim | 330063 | 530819856 | No Eligible Purchases in Class Period |
| 96824 | 530247972 | No Eligible Purchases in Class Period | 213444 | 530476564 | No Recognized Claim | 330064 | 530819857 | No Eligible Purchases in Class Period |
| 96825 | 530247979 | No Eligible Purchases in Class Period | 213445 | 530476565 | No Recognized Claim | 330065 | 530819859 | No Eligible Purchases in Class Period |
| 96826 | 530247980 | No Eligible Purchases in Class Period | 213446 | 530476566 | No Recognized Claim | 330066 | 530819860 | No Eligible Purchases in Class Period |
| 96827 | 530247986 | No Eligible Purchases in Class Period | 213447 | 530476567 | No Recognized Claim | 330067 | 530819861 | No Eligible Purchases in Class Period |
| 96828 | 530247988 | No Recognized Claim | 213448 | 530476568 | No Recognized Claim | 330068 | 530819862 | No Eligible Purchases in Class Period |
| 96829 | 530247994 | No Eligible Purchases in Class Period | 213449 | 530476575 | No Eligible Purchases in Class Period | 330069 | 530819863 | No Eligible Purchases in Class Period |
| 96830 | 530247995 | No Eligible Purchases in Class Period | 213450 | 530476578 | No Eligible Purchases in Class Period | 330070 | 530819864 | No Eligible Purchases in Class Period |
| 96831 | 530247996 | No Eligible Purchases in Class Period | 213451 | 530476581 | No Eligible Purchases in Class Period | 330071 | 530819865 | No Eligible Purchases in Class Period |
| 96832 | 530247997 | No Eligible Purchases in Class Period | 213452 | 530476600 | No Recognized Claim | 330072 | 530819866 | No Eligible Purchases in Class Period |
| 96833 | 530247999 | No Recognized Claim | 213453 | 530476601 | No Recognized Claim | 330073 | 530819867 | No Eligible Purchases in Class Period |
| 96834 | 530248005 | No Eligible Purchases in Class Period | 213454 | 530476604 | No Recognized Claim | 330074 | 530819868 | No Eligible Purchases in Class Period |
| 96835 | 530248006 | No Eligible Purchases in Class Period | 213455 | 530476613 | No Recognized Claim | 330075 | 530819870 | No Eligible Purchases in Class Period |
| 96836 | 530248007 | No Eligible Purchases in Class Period | 213456 | 530476615 | No Recognized Claim | 330076 | 530819871 | No Recognized Claim |
| 96837 | 530248011 | No Eligible Purchases in Class Period | 213457 | 530476618 | No Recognized Claim | 330077 | 530819873 | No Eligible Purchases in Class Period |
| 96838 | 530248012 | No Eligible Purchases in Class Period | 213458 | 530476621 | No Recognized Claim | 330078 | 530819874 | No Eligible Purchases in Class Period |
| 96839 | 530248013 | No Eligible Purchases in Class Period | 213459 | 530476628 | No Recognized Claim | 330079 | 530819875 | No Eligible Purchases in Class Period |
| 96840 | 530248014 | No Eligible Purchases in Class Period | 213460 | 530476629 | No Recognized Claim | 330080 | 530819876 | No Eligible Purchases in Class Period |
| 96841 | 530248015 | No Eligible Purchases in Class Period | 213461 | 530476635 | No Recognized Claim | 330081 | 530819877 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96842 | 530248016 | No Eligible Purchases in Class Period | 213462 | 530476636 | No Recognized Claim | 330082 | 530819879 | No Recognized Claim |
| 96843 | 530248018 | No Eligible Purchases in Class Period | 213463 | 530476641 | No Recognized Claim | 330083 | 530819881 | No Recognized Claim |
| 96844 | 530248021 | No Eligible Purchases in Class Period | 213464 | 530476642 | No Recognized Claim | 330084 | 530819882 | No Eligible Purchases in Class Period |
| 96845 | 530248022 | No Eligible Purchases in Class Period | 213465 | 530476646 | No Recognized Claim | 330085 | 530819883 | No Eligible Purchases in Class Period |
| 96846 | 530248023 | No Eligible Purchases in Class Period | 213466 | 530476664 | No Recognized Claim | 330086 | 530819885 | No Eligible Purchases in Class Period |
| 96847 | 530248024 | No Eligible Purchases in Class Period | 213467 | 530476665 | No Eligible Purchases in Class Period | 330087 | 530819887 | No Eligible Purchases in Class Period |
| 96848 | 530248025 | No Eligible Purchases in Class Period | 213468 | 530476666 | No Eligible Purchases in Class Period | 330088 | 530819890 | No Eligible Purchases in Class Period |
| 96849 | 530248026 | No Eligible Purchases in Class Period | 213469 | 530476667 | No Eligible Purchases in Class Period | 330089 | 530819896 | No Eligible Purchases in Class Period |
| 96850 | 530248027 | No Recognized Claim | 213470 | 530476669 | No Eligible Purchases in Class Period | 330090 | 530819898 | No Eligible Purchases in Class Period |
| 96851 | 530248028 | No Eligible Purchases in Class Period | 213471 | 530476697 | No Recognized Claim | 330091 | 530819901 | No Eligible Purchases in Class Period |
| 96852 | 530248029 | No Eligible Purchases in Class Period | 213472 | 530476702 | No Recognized Claim | 330092 | 530819903 | No Eligible Purchases in Class Period |
| 96853 | 530248030 | No Eligible Purchases in Class Period | 213473 | 530476710 | No Recognized Claim | 330093 | 530819905 | No Eligible Purchases in Class Period |
| 96854 | 530248033 | No Eligible Purchases in Class Period | 213474 | 530476720 | No Recognized Claim | 330094 | 530819906 | No Eligible Purchases in Class Period |
| 96855 | 530248034 | No Eligible Purchases in Class Period | 213475 | 530476721 | No Recognized Claim | 330095 | 530819908 | No Eligible Purchases in Class Period |
| 96856 | 530248035 | No Recognized Claim | 213476 | 530476727 | No Recognized Claim | 330096 | 530819909 | No Eligible Purchases in Class Period |
| 96857 | 530248039 | No Eligible Purchases in Class Period | 213477 | 530476728 | No Recognized Claim | 330097 | 530819911 | No Eligible Purchases in Class Period |
| 96858 | 530248043 | No Eligible Purchases in Class Period | 213478 | 530476729 | No Recognized Claim | 330098 | 530819912 | No Eligible Purchases in Class Period |
| 96859 | 530248044 | No Eligible Purchases in Class Period | 213479 | 530476730 | No Recognized Claim | 330099 | 530819914 | No Eligible Purchases in Class Period |
| 96860 | 530248045 | No Eligible Purchases in Class Period | 213480 | 530476740 | No Recognized Claim | 330100 | 530819915 | No Recognized Claim |
| 96861 | 530248050 | No Eligible Purchases in Class Period | 213481 | 530476750 | No Recognized Claim | 330101 | 530819917 | No Eligible Purchases in Class Period |
| 96862 | 530248051 | No Eligible Purchases in Class Period | 213482 | 530476758 | No Recognized Claim | 330102 | 530819919 | No Eligible Purchases in Class Period |
| 96863 | 530248052 | No Eligible Purchases in Class Period | 213483 | 530476759 | No Recognized Claim | 330103 | 530819923 | No Eligible Purchases in Class Period |
| 96864 | 530248053 | No Eligible Purchases in Class Period | 213484 | 530476761 | No Recognized Claim | 330104 | 530819924 | No Eligible Purchases in Class Period |
| 96865 | 530248054 | No Recognized Claim | 213485 | 530477021 | No Recognized Claim | 330105 | 530819925 | No Eligible Purchases in Class Period |
| 96866 | 530248055 | No Recognized Claim | 213486 | 530477027 | No Recognized Claim | 330106 | 530819926 | No Recognized Claim |
| 96867 | 530248056 | No Eligible Purchases in Class Period | 213487 | 530477036 | No Recognized Claim | 330107 | 530819927 | No Recognized Claim |
| 96868 | 530248059 | No Eligible Purchases in Class Period | 213488 | 530477043 | No Eligible Purchases in Class Period | 330108 | 530819928 | No Eligible Purchases in Class Period |
| 96869 | 530248060 | No Eligible Purchases in Class Period | 213489 | 530477050 | No Recognized Claim | 330109 | 530819929 | No Eligible Purchases in Class Period |
| 96870 | 530248062 | No Recognized Claim | 213490 | 530477055 | No Recognized Claim | 330110 | 530819930 | No Eligible Purchases in Class Period |
| 96871 | 530248065 | No Recognized Claim | 213491 | 530477064 | No Eligible Purchases in Class Period | 330111 | 530819931 | No Eligible Purchases in Class Period |
| 96872 | 530248066 | No Eligible Purchases in Class Period | 213492 | 530477065 | No Eligible Purchases in Class Period | 330112 | 530819933 | No Recognized Claim |
| 96873 | 530248067 | No Eligible Purchases in Class Period | 213493 | 530477067 | No Recognized Claim | 330113 | 530819935 | No Eligible Purchases in Class Period |
| 96874 | 530248068 | No Recognized Claim | 213494 | 530477070 | No Eligible Purchases in Class Period | 330114 | 530819937 | No Eligible Purchases in Class Period |
| 96875 | 530248069 | No Eligible Purchases in Class Period | 213495 | 530477076 | No Eligible Purchases in Class Period | 330115 | 530819938 | No Eligible Purchases in Class Period |
| 96876 | 530248070 | No Eligible Purchases in Class Period | 213496 | 530477080 | No Recognized Claim | 330116 | 530819939 | No Eligible Purchases in Class Period |
| 96877 | 530248071 | No Eligible Purchases in Class Period | 213497 | 530477082 | No Recognized Claim | 330117 | 530819941 | No Eligible Purchases in Class Period |
| 96878 | 530248072 | No Eligible Purchases in Class Period | 213498 | 530477083 | No Eligible Purchases in Class Period | 330118 | 530819942 | No Eligible Purchases in Class Period |
| 96879 | 530248073 | No Recognized Claim | 213499 | 530477090 | No Recognized Claim | 330119 | 530819944 | No Recognized Claim |
| 96880 | 530248075 | No Eligible Purchases in Class Period | 213500 | 530477099 | No Eligible Purchases in Class Period | 330120 | 530819945 | No Eligible Purchases in Class Period |
| 96881 | 530248080 | No Eligible Purchases in Class Period | 213501 | 530477115 | No Recognized Claim | 330121 | 530819947 | No Recognized Claim |
| 96882 | 530248081 | No Eligible Purchases in Class Period | 213502 | 530477123 | No Recognized Claim | 330122 | 530819948 | No Recognized Claim |
| 96883 | 530248082 | No Eligible Purchases in Class Period | 213503 | 530477127 | No Recognized Claim | 330123 | 530819949 | No Eligible Purchases in Class Period |
| 96884 | 530248084 | No Recognized Claim | 213504 | 530477139 | No Eligible Purchases in Class Period | 330124 | 530819952 | No Eligible Purchases in Class Period |
| 96885 | 530248086 | No Eligible Purchases in Class Period | 213505 | 530477140 | No Recognized Claim | 330125 | 530819955 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96886 | 530248090 | No Eligible Purchases in Class Period | 213506 | 530477145 | No Recognized Claim | 330126 | 530819958 | No Recognized Claim |
| 96887 | 530248092 | No Recognized Claim | 213507 | 530477148 | No Eligible Purchases in Class Period | 330127 | 530819959 | No Recognized Claim |
| 96888 | 530248096 | No Eligible Purchases in Class Period | 213508 | 530477151 | No Eligible Purchases in Class Period | 330128 | 530819961 | No Eligible Purchases in Class Period |
| 96889 | 530248098 | No Recognized Claim | 213509 | 530477154 | No Recognized Claim | 330129 | 530819962 | No Recognized Claim |
| 96890 | 530248102 | No Eligible Purchases in Class Period | 213510 | 530477156 | No Eligible Purchases in Class Period | 330130 | 530819965 | No Recognized Claim |
| 96891 | 530248106 | No Eligible Purchases in Class Period | 213511 | 530477158 | No Eligible Purchases in Class Period | 330131 | 530819968 | No Recognized Claim |
| 96892 | 530248112 | No Eligible Purchases in Class Period | 213512 | 530477159 | No Recognized Claim | 330132 | 530819970 | No Eligible Purchases in Class Period |
| 96893 | 530248114 | No Eligible Purchases in Class Period | 213513 | 530477160 | No Recognized Claim | 330133 | 530819971 | No Eligible Purchases in Class Period |
| 96894 | 530248115 | No Eligible Purchases in Class Period | 213514 | 530477161 | No Recognized Claim | 330134 | 530819972 | No Eligible Purchases in Class Period |
| 96895 | 530248116 | No Recognized Claim | 213515 | 530477162 | No Recognized Claim | 330135 | 530819973 | No Eligible Purchases in Class Period |
| 96896 | 530248117 | No Eligible Purchases in Class Period | 213516 | 530477163 | No Recognized Claim | 330136 | 530819974 | No Eligible Purchases in Class Period |
| 96897 | 530248118 | No Recognized Claim | 213517 | 530477164 | No Recognized Claim | 330137 | 530819975 | No Eligible Purchases in Class Period |
| 96898 | 530248122 | No Eligible Purchases in Class Period | 213518 | 530477167 | No Recognized Claim | 330138 | 530819976 | No Eligible Purchases in Class Period |
| 96899 | 530248125 | No Eligible Purchases in Class Period | 213519 | 530477181 | No Recognized Claim | 330139 | 530819979 | No Eligible Purchases in Class Period |
| 96900 | 530248126 | No Eligible Purchases in Class Period | 213520 | 530477183 | No Recognized Claim | 330140 | 530819980 | No Eligible Purchases in Class Period |
| 96901 | 530248127 | No Eligible Purchases in Class Period | 213521 | 530477184 | No Recognized Claim | 330141 | 530819981 | No Eligible Purchases in Class Period |
| 96902 | 530248128 | No Eligible Purchases in Class Period | 213522 | 530477190 | No Recognized Claim | 330142 | 530819989 | No Eligible Purchases in Class Period |
| 96903 | 530248129 | No Eligible Purchases in Class Period | 213523 | 530477197 | No Recognized Claim | 330143 | 530819992 | No Eligible Purchases in Class Period |
| 96904 | 530248130 | No Eligible Purchases in Class Period | 213524 | 530477199 | No Recognized Claim | 330144 | 530819993 | No Eligible Purchases in Class Period |
| 96905 | 530248131 | No Eligible Purchases in Class Period | 213525 | 530477208 | No Eligible Purchases in Class Period | 330145 | 530819994 | No Eligible Purchases in Class Period |
| 96906 | 530248132 | No Recognized Claim | 213526 | 530477219 | No Recognized Claim | 330146 | 530819997 | No Eligible Purchases in Class Period |
| 96907 | 530248133 | No Eligible Purchases in Class Period | 213527 | 530477220 | No Recognized Claim | 330147 | 530819998 | No Recognized Claim |
| 96908 | 530248135 | No Eligible Purchases in Class Period | 213528 | 530477221 | No Recognized Claim | 330148 | 530820000 | No Recognized Claim |
| 96909 | 530248136 | No Eligible Purchases in Class Period | 213529 | 530477222 | No Recognized Claim | 330149 | 530820004 | No Recognized Claim |
| 96910 | 530248138 | No Eligible Purchases in Class Period | 213530 | 530477223 | No Recognized Claim | 330150 | 530820006 | No Eligible Purchases in Class Period |
| 96911 | 530248139 | No Recognized Claim | 213531 | 530477224 | No Recognized Claim | 330151 | 530820007 | No Recognized Claim |
| 96912 | 530248140 | No Eligible Purchases in Class Period | 213532 | 530477225 | No Recognized Claim | 330152 | 530820009 | No Eligible Purchases in Class Period |
| 96913 | 530248145 | No Recognized Claim | 213533 | 530477226 | No Recognized Claim | 330153 | 530820011 | No Eligible Purchases in Class Period |
| 96914 | 530248149 | No Eligible Purchases in Class Period | 213534 | 530477242 | No Eligible Purchases in Class Period | 330154 | 530820014 | No Recognized Claim |
| 96915 | 530248152 | No Recognized Claim | 213535 | 530477247 | No Recognized Claim | 330155 | 530820016 | No Eligible Purchases in Class Period |
| 96916 | 530248154 | No Recognized Claim | 213536 | 530477256 | No Eligible Purchases in Class Period | 330156 | 530820017 | No Recognized Claim |
| 96917 | 530248179 | No Eligible Purchases in Class Period | 213537 | 530477257 | No Eligible Purchases in Class Period | 330157 | 530820018 | No Eligible Purchases in Class Period |
| 96918 | 530248183 | No Eligible Purchases in Class Period | 213538 | 530477260 | No Recognized Claim | 330158 | 530820020 | No Eligible Purchases in Class Period |
| 96919 | 530248187 | No Recognized Claim | 213539 | 530477261 | No Recognized Claim | 330159 | 530820022 | No Eligible Purchases in Class Period |
| 96920 | 530248189 | No Eligible Purchases in Class Period | 213540 | 530477262 | No Recognized Claim | 330160 | 530820024 | No Eligible Purchases in Class Period |
| 96921 | 530248190 | No Eligible Purchases in Class Period | 213541 | 530477268 | No Recognized Claim | 330161 | 530820025 | No Eligible Purchases in Class Period |
| 96922 | 530248192 | No Eligible Purchases in Class Period | 213542 | 530477269 | No Recognized Claim | 330162 | 530820027 | No Recognized Claim |
| 96923 | 530248193 | No Eligible Purchases in Class Period | 213543 | 530477270 | No Recognized Claim | 330163 | 530820029 | No Recognized Claim |
| 96924 | 530248194 | No Eligible Purchases in Class Period | 213544 | 530477271 | No Recognized Claim | 330164 | 530820031 | No Eligible Purchases in Class Period |
| 96925 | 530248195 | No Eligible Purchases in Class Period | 213545 | 530477272 | No Recognized Claim | 330165 | 530820032 | No Eligible Purchases in Class Period |
| 96926 | 530248196 | No Eligible Purchases in Class Period | 213546 | 530477273 | No Recognized Claim | 330166 | 530820034 | No Eligible Purchases in Class Period |
| 96927 | 530248199 | No Eligible Purchases in Class Period | 213547 | 530477280 | No Eligible Purchases in Class Period | 330167 | 530820037 | No Eligible Purchases in Class Period |
| 96928 | 530248200 | No Eligible Purchases in Class Period | 213548 | 530477287 | No Recognized Claim | 330168 | 530820042 | No Recognized Claim |
| 96929 | 530248201 | No Eligible Purchases in Class Period | 213549 | 530477288 | No Recognized Claim | 330169 | 530820043 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96930 | 530248202 | No Eligible Purchases in Class Period | 213550 | 530477292 | No Recognized Claim | 330170 | 530820044 | No Eligible Purchases in Class Period |
| 96931 | 530248203 | No Eligible Purchases in Class Period | 213551 | 530477297 | No Eligible Purchases in Class Period | 330171 | 530820045 | No Eligible Purchases in Class Period |
| 96932 | 530248204 | No Eligible Purchases in Class Period | 213552 | 530477298 | No Eligible Purchases in Class Period | 330172 | 530820047 | No Eligible Purchases in Class Period |
| 96933 | 530248205 | No Eligible Purchases in Class Period | 213553 | 530477301 | No Recognized Claim | 330173 | 530820049 | No Eligible Purchases in Class Period |
| 96934 | 530248207 | No Recognized Claim | 213554 | 530477302 | No Recognized Claim | 330174 | 530820050 | No Eligible Purchases in Class Period |
| 96935 | 530248209 | No Eligible Purchases in Class Period | 213555 | 530477305 | No Recognized Claim | 330175 | 530820051 | No Eligible Purchases in Class Period |
| 96936 | 530248210 | No Recognized Claim | 213556 | 530477307 | No Eligible Purchases in Class Period | 330176 | 530820052 | No Eligible Purchases in Class Period |
| 96937 | 530248212 | No Eligible Purchases in Class Period | 213557 | 530477310 | No Recognized Claim | 330177 | 530820053 | No Recognized Claim |
| 96938 | 530248214 | No Eligible Purchases in Class Period | 213558 | 530477315 | No Eligible Purchases in Class Period | 330178 | 530820054 | No Eligible Purchases in Class Period |
| 96939 | 530248215 | No Eligible Purchases in Class Period | 213559 | 530477324 | No Recognized Claim | 330179 | 530820057 | No Recognized Claim |
| 96940 | 530248217 | No Eligible Purchases in Class Period | 213560 | 530477332 | No Recognized Claim | 330180 | 530820058 | No Eligible Purchases in Class Period |
| 96941 | 530248220 | No Eligible Purchases in Class Period | 213561 | 530477335 | No Recognized Claim | 330181 | 530820062 | No Eligible Purchases in Class Period |
| 96942 | 530248221 | No Eligible Purchases in Class Period | 213562 | 530477377 | No Recognized Claim | 330182 | 530820064 | No Eligible Purchases in Class Period |
| 96943 | 530248222 | No Eligible Purchases in Class Period | 213563 | 530477378 | No Recognized Claim | 330183 | 530820065 | No Eligible Purchases in Class Period |
| 96944 | 530248223 | No Eligible Purchases in Class Period | 213564 | 530477379 | No Recognized Claim | 330184 | 530820067 | No Recognized Claim |
| 96945 | 530248225 | No Eligible Purchases in Class Period | 213565 | 530477380 | No Recognized Claim | 330185 | 530820068 | No Eligible Purchases in Class Period |
| 96946 | 530248226 | No Eligible Purchases in Class Period | 213566 | 530477381 | No Recognized Claim | 330186 | 530820070 | No Recognized Claim |
| 96947 | 530248228 | No Eligible Purchases in Class Period | 213567 | 530477382 | No Recognized Claim | 330187 | 530820071 | No Eligible Purchases in Class Period |
| 96948 | 530248229 | No Eligible Purchases in Class Period | 213568 | 530477383 | No Recognized Claim | 330188 | 530820072 | No Eligible Purchases in Class Period |
| 96949 | 530248230 | No Eligible Purchases in Class Period | 213569 | 530477384 | No Recognized Claim | 330189 | 530820073 | No Eligible Purchases in Class Period |
| 96950 | 530248231 | No Eligible Purchases in Class Period | 213570 | 530477385 | No Recognized Claim | 330190 | 530820074 | No Recognized Claim |
| 96951 | 530248237 | No Eligible Purchases in Class Period | 213571 | 530477386 | No Recognized Claim | 330191 | 530820075 | No Eligible Purchases in Class Period |
| 96952 | 530248238 | No Eligible Purchases in Class Period | 213572 | 530477387 | No Recognized Claim | 330192 | 530820076 | No Eligible Purchases in Class Period |
| 96953 | 530248240 | No Eligible Purchases in Class Period | 213573 | 530477388 | No Recognized Claim | 330193 | 530820077 | No Recognized Claim |
| 96954 | 530248241 | No Eligible Purchases in Class Period | 213574 | 530477390 | No Recognized Claim | 330194 | 530820078 | No Recognized Claim |
| 96955 | 530248242 | No Eligible Purchases in Class Period | 213575 | 530477391 | No Recognized Claim | 330195 | 530820079 | No Eligible Purchases in Class Period |
| 96956 | 530248243 | No Recognized Claim | 213576 | 530477392 | No Recognized Claim | 330196 | 530820080 | No Eligible Purchases in Class Period |
| 96957 | 530248244 | No Eligible Purchases in Class Period | 213577 | 530477393 | No Recognized Claim | 330197 | 530820081 | No Eligible Purchases in Class Period |
| 96958 | 530248245 | No Recognized Claim | 213578 | 530477394 | No Recognized Claim | 330198 | 530820087 | No Eligible Purchases in Class Period |
| 96959 | 530248246 | No Recognized Claim | 213579 | 530477395 | No Recognized Claim | 330199 | 530820089 | No Eligible Purchases in Class Period |
| 96960 | 530248247 | No Eligible Purchases in Class Period | 213580 | 530477396 | No Recognized Claim | 330200 | 530820091 | No Recognized Claim |
| 96961 | 530248249 | No Eligible Purchases in Class Period | 213581 | 530477397 | No Recognized Claim | 330201 | 530820092 | No Recognized Claim |
| 96962 | 530248251 | No Eligible Purchases in Class Period | 213582 | 530477398 | No Recognized Claim | 330202 | 530820095 | No Eligible Purchases in Class Period |
| 96963 | 530248252 | No Recognized Claim | 213583 | 530477399 | No Recognized Claim | 330203 | 530820096 | No Eligible Purchases in Class Period |
| 96964 | 530248253 | No Eligible Purchases in Class Period | 213584 | 530477400 | No Recognized Claim | 330204 | 530820097 | No Eligible Purchases in Class Period |
| 96965 | 530248254 | No Recognized Claim | 213585 | 530477401 | No Recognized Claim | 330205 | 530820098 | No Eligible Purchases in Class Period |
| 96966 | 530248255 | No Eligible Purchases in Class Period | 213586 | 530477402 | No Recognized Claim | 330206 | 530820099 | No Recognized Claim |
| 96967 | 530248256 | No Eligible Purchases in Class Period | 213587 | 530477403 | No Recognized Claim | 330207 | 530820103 | No Eligible Purchases in Class Period |
| 96968 | 530248257 | No Eligible Purchases in Class Period | 213588 | 530477404 | No Recognized Claim | 330208 | 530820106 | No Recognized Claim |
| 96969 | 530248258 | No Eligible Purchases in Class Period | 213589 | 530477405 | No Recognized Claim | 330209 | 530820107 | No Eligible Purchases in Class Period |
| 96970 | 530248259 | No Eligible Purchases in Class Period | 213590 | 530477412 | No Recognized Claim | 330210 | 530820108 | No Recognized Claim |
| 96971 | 530248262 | No Eligible Purchases in Class Period | 213591 | 530477416 | No Recognized Claim | 330211 | 530820109 | No Eligible Purchases in Class Period |
| 96972 | 530248263 | No Recognized Claim | 213592 | 530477417 | No Recognized Claim | 330212 | 530820110 | No Eligible Purchases in Class Period |
| 96973 | 530248266 | No Recognized Claim | 213593 | 530477451 | No Eligible Purchases in Class Period | 330213 | 530820111 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 96974 | 530248267 | No Eligible Purchases in Class Period | 213594 | 530477453 | No Eligible Purchases in Class Period | 330214 | 530820113 | No Eligible Purchases in Class Period |
| 96975 | 530248269 | No Eligible Purchases in Class Period | 213595 | 530477459 | No Recognized Claim | 330215 | 530820114 | No Eligible Purchases in Class Period |
| 96976 | 530248274 | No Eligible Purchases in Class Period | 213596 | 530477460 | No Recognized Claim | 330216 | 530820116 | No Eligible Purchases in Class Period |
| 96977 | 530248276 | No Eligible Purchases in Class Period | 213597 | 530477464 | No Recognized Claim | 330217 | 530820117 | No Recognized Claim |
| 96978 | 530248279 | No Recognized Claim | 213598 | 530477475 | No Recognized Claim | 330218 | 530820119 | No Recognized Claim |
| 96979 | 530248280 | No Eligible Purchases in Class Period | 213599 | 530477477 | No Recognized Claim | 330219 | 530820121 | No Eligible Purchases in Class Period |
| 96980 | 530248282 | No Eligible Purchases in Class Period | 213600 | 530477480 | No Recognized Claim | 330220 | 530820122 | No Eligible Purchases in Class Period |
| 96981 | 530248283 | No Recognized Claim | 213601 | 530477481 | No Eligible Purchases in Class Period | 330221 | 530820123 | No Eligible Purchases in Class Period |
| 96982 | 530248284 | No Eligible Purchases in Class Period | 213602 | 530477489 | No Eligible Purchases in Class Period | 330222 | 530820124 | No Recognized Claim |
| 96983 | 530248285 | No Eligible Purchases in Class Period | 213603 | 530477501 | No Recognized Claim | 330223 | 530820128 | No Eligible Purchases in Class Period |
| 96984 | 530248286 | No Eligible Purchases in Class Period | 213604 | 530477505 | No Recognized Claim | 330224 | 530820129 | No Eligible Purchases in Class Period |
| 96985 | 530248290 | No Eligible Purchases in Class Period | 213605 | 530477512 | No Recognized Claim | 330225 | 530820133 | No Eligible Purchases in Class Period |
| 96986 | 530248292 | No Eligible Purchases in Class Period | 213606 | 530477517 | No Recognized Claim | 330226 | 530820134 | No Eligible Purchases in Class Period |
| 96987 | 530248298 | No Eligible Purchases in Class Period | 213607 | 530477519 | No Eligible Purchases in Class Period | 330227 | 530820135 | No Eligible Purchases in Class Period |
| 96988 | 530248302 | No Eligible Purchases in Class Period | 213608 | 530477520 | No Recognized Claim | 330228 | 530820136 | No Recognized Claim |
| 96989 | 530248303 | No Recognized Claim | 213609 | 530477523 | No Recognized Claim | 330229 | 530820138 | No Eligible Purchases in Class Period |
| 96990 | 530248304 | No Eligible Purchases in Class Period | 213610 | 530477533 | No Recognized Claim | 330230 | 530820139 | No Recognized Claim |
| 96991 | 530248306 | No Recognized Claim | 213611 | 530477536 | No Recognized Claim | 330231 | 530820140 | No Eligible Purchases in Class Period |
| 96992 | 530248309 | No Eligible Purchases in Class Period | 213612 | 530477538 | No Recognized Claim | 330232 | 530820141 | No Eligible Purchases in Class Period |
| 96993 | 530248314 | No Eligible Purchases in Class Period | 213613 | 530477543 | No Recognized Claim | 330233 | 530820142 | No Eligible Purchases in Class Period |
| 96994 | 530248315 | No Eligible Purchases in Class Period | 213614 | 530477553 | No Recognized Claim | 330234 | 530820143 | No Recognized Claim |
| 96995 | 530248318 | No Eligible Purchases in Class Period | 213615 | 530477554 | No Recognized Claim | 330235 | 530820148 | No Eligible Purchases in Class Period |
| 96996 | 530248319 | No Eligible Purchases in Class Period | 213616 | 530477556 | No Recognized Claim | 330236 | 530820149 | No Eligible Purchases in Class Period |
| 96997 | 530248320 | No Eligible Purchases in Class Period | 213617 | 530477558 | No Eligible Purchases in Class Period | 330237 | 530820151 | No Recognized Claim |
| 96998 | 530248322 | No Eligible Purchases in Class Period | 213618 | 530477568 | No Eligible Purchases in Class Period | 330238 | 530820153 | No Eligible Purchases in Class Period |
| 96999 | 530248323 | No Eligible Purchases in Class Period | 213619 | 530477570 | No Recognized Claim | 330239 | 530820155 | No Eligible Purchases in Class Period |
| 97000 | 530248324 | No Eligible Purchases in Class Period | 213620 | 530477573 | No Recognized Claim | 330240 | 530820157 | No Recognized Claim |
| 97001 | 530248326 | No Recognized Claim | 213621 | 530477574 | No Recognized Claim | 330241 | 530820160 | No Eligible Purchases in Class Period |
| 97002 | 530248329 | No Recognized Claim | 213622 | 530477576 | No Recognized Claim | 330242 | 530820161 | No Eligible Purchases in Class Period |
| 97003 | 530248331 | No Eligible Purchases in Class Period | 213623 | 530477578 | No Recognized Claim | 330243 | 530820164 | No Eligible Purchases in Class Period |
| 97004 | 530248337 | No Recognized Claim | 213624 | 530477582 | No Recognized Claim | 330244 | 530820165 | No Eligible Purchases in Class Period |
| 97005 | 530248340 | No Recognized Claim | 213625 | 530477583 | No Recognized Claim | 330245 | 530820167 | No Recognized Claim |
| 97006 | 530248342 | No Eligible Purchases in Class Period | 213626 | 530477584 | No Recognized Claim | 330246 | 530820168 | No Eligible Purchases in Class Period |
| 97007 | 530248343 | No Eligible Purchases in Class Period | 213627 | 530477585 | No Recognized Claim | 330247 | 530820169 | No Recognized Claim |
| 97008 | 530248344 | No Eligible Purchases in Class Period | 213628 | 530477586 | No Eligible Purchases in Class Period | 330248 | 530820172 | No Eligible Purchases in Class Period |
| 97009 | 530248346 | No Eligible Purchases in Class Period | 213629 | 530477595 | No Recognized Claim | 330249 | 530820175 | No Eligible Purchases in Class Period |
| 97010 | 530248350 | No Eligible Purchases in Class Period | 213630 | 530477599 | No Eligible Purchases in Class Period | 330250 | 530820177 | No Eligible Purchases in Class Period |
| 97011 | 530248351 | No Eligible Purchases in Class Period | 213631 | 530477604 | No Recognized Claim | 330251 | 530820179 | No Recognized Claim |
| 97012 | 530248353 | No Eligible Purchases in Class Period | 213632 | 530477605 | No Recognized Claim | 330252 | 530820180 | No Eligible Purchases in Class Period |
| 97013 | 530248356 | No Eligible Purchases in Class Period | 213633 | 530477609 | No Recognized Claim | 330253 | 530820182 | No Eligible Purchases in Class Period |
| 97014 | 530248357 | No Eligible Purchases in Class Period | 213634 | 530477613 | No Recognized Claim | 330254 | 530820183 | No Eligible Purchases in Class Period |
| 97015 | 530248362 | No Eligible Purchases in Class Period | 213635 | 530477614 | No Recognized Claim | 330255 | 530820184 | No Eligible Purchases in Class Period |
| 97016 | 530248365 | No Eligible Purchases in Class Period | 213636 | 530477615 | No Eligible Purchases in Class Period | 330256 | 530820186 | No Recognized Claim |
| 97017 | 530248366 | No Eligible Purchases in Class Period | 213637 | 530477617 | No Eligible Purchases in Class Period | 330257 | 530820187 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97018 | 530248369 | No Eligible Purchases in Class Period | 213638 | 530477620 | No Recognized Claim | 330258 | 530820188 | No Eligible Purchases in Class Period |
| 97019 | 530248376 | No Eligible Purchases in Class Period | 213639 | 530477637 | No Recognized Claim | 330259 | 530820189 | No Eligible Purchases in Class Period |
| 97020 | 530248377 | No Eligible Purchases in Class Period | 213640 | 530477641 | No Recognized Claim | 330260 | 530820191 | No Eligible Purchases in Class Period |
| 97021 | 530248378 | No Eligible Purchases in Class Period | 213641 | 530477653 | No Recognized Claim | 330261 | 530820192 | No Eligible Purchases in Class Period |
| 97022 | 530248380 | No Eligible Purchases in Class Period | 213642 | 530477655 | No Recognized Claim | 330262 | 530820194 | No Eligible Purchases in Class Period |
| 97023 | 530248382 | No Eligible Purchases in Class Period | 213643 | 530477663 | No Recognized Claim | 330263 | 530820195 | No Recognized Claim |
| 97024 | 530248383 | No Eligible Purchases in Class Period | 213644 | 530477665 | No Recognized Claim | 330264 | 530820196 | No Eligible Purchases in Class Period |
| 97025 | 530248384 | No Eligible Purchases in Class Period | 213645 | 530477666 | No Recognized Claim | 330265 | 530820197 | No Eligible Purchases in Class Period |
| 97026 | 530248386 | No Eligible Purchases in Class Period | 213646 | 530477668 | No Recognized Claim | 330266 | 530820198 | No Eligible Purchases in Class Period |
| 97027 | 530248387 | No Recognized Claim | 213647 | 530477673 | No Recognized Claim | 330267 | 530820200 | No Eligible Purchases in Class Period |
| 97028 | 530248388 | No Eligible Purchases in Class Period | 213648 | 530477681 | No Recognized Claim | 330268 | 530820201 | No Eligible Purchases in Class Period |
| 97029 | 530248389 | No Recognized Claim | 213649 | 530477686 | No Recognized Claim | 330269 | 530820202 | No Eligible Purchases in Class Period |
| 97030 | 530248390 | No Eligible Purchases in Class Period | 213650 | 530477691 | No Recognized Claim | 330270 | 530820203 | No Eligible Purchases in Class Period |
| 97031 | 530248393 | No Recognized Claim | 213651 | 530477697 | No Recognized Claim | 330271 | 530820206 | No Eligible Purchases in Class Period |
| 97032 | 530248397 | No Eligible Purchases in Class Period | 213652 | 530477698 | No Recognized Claim | 330272 | 530820207 | No Recognized Claim |
| 97033 | 530248398 | No Eligible Purchases in Class Period | 213653 | 530477701 | No Recognized Claim | 330273 | 530820208 | No Recognized Claim |
| 97034 | 530248400 | No Eligible Purchases in Class Period | 213654 | 530477708 | No Recognized Claim | 330274 | 530820210 | No Eligible Purchases in Class Period |
| 97035 | 530248401 | No Eligible Purchases in Class Period | 213655 | 530477720 | No Recognized Claim | 330275 | 530820211 | No Eligible Purchases in Class Period |
| 97036 | 530248405 | No Recognized Claim | 213656 | 530477724 | No Recognized Claim | 330276 | 530820212 | No Eligible Purchases in Class Period |
| 97037 | 530248406 | No Recognized Claim | 213657 | 530477730 | No Recognized Claim | 330277 | 530820215 | No Recognized Claim |
| 97038 | 530248409 | No Eligible Purchases in Class Period | 213658 | 530477731 | No Recognized Claim | 330278 | 530820216 | No Eligible Purchases in Class Period |
| 97039 | 530248411 | No Eligible Purchases in Class Period | 213659 | 530477736 | No Recognized Claim | 330279 | 530820217 | No Eligible Purchases in Class Period |
| 97040 | 530248413 | No Eligible Purchases in Class Period | 213660 | 530477738 | No Recognized Claim | 330280 | 530820218 | No Eligible Purchases in Class Period |
| 97041 | 530248414 | No Eligible Purchases in Class Period | 213661 | 530477739 | No Recognized Claim | 330281 | 530820219 | No Recognized Claim |
| 97042 | 530248415 | No Eligible Purchases in Class Period | 213662 | 530477743 | No Recognized Claim | 330282 | 530820220 | No Eligible Purchases in Class Period |
| 97043 | 530248416 | No Eligible Purchases in Class Period | 213663 | 530477752 | No Recognized Claim | 330283 | 530820223 | No Recognized Claim |
| 97044 | 530248418 | No Eligible Purchases in Class Period | 213664 | 530477759 | No Recognized Claim | 330284 | 530820224 | No Eligible Purchases in Class Period |
| 97045 | 530248419 | No Eligible Purchases in Class Period | 213665 | 530477760 | No Recognized Claim | 330285 | 530820226 | No Eligible Purchases in Class Period |
| 97046 | 530248420 | No Eligible Purchases in Class Period | 213666 | 530477761 | No Recognized Claim | 330286 | 530820227 | No Recognized Claim |
| 97047 | 530248423 | No Eligible Purchases in Class Period | 213667 | 530477762 | No Recognized Claim | 330287 | 530820228 | No Eligible Purchases in Class Period |
| 97048 | 530248426 | No Eligible Purchases in Class Period | 213668 | 530477770 | No Recognized Claim | 330288 | 530820231 | No Recognized Claim |
| 97049 | 530248427 | No Eligible Purchases in Class Period | 213669 | 530477775 | No Eligible Purchases in Class Period | 330289 | 530820232 | No Recognized Claim |
| 97050 | 530248428 | No Eligible Purchases in Class Period | 213670 | 530477776 | No Eligible Purchases in Class Period | 330290 | 530820233 | No Eligible Purchases in Class Period |
| 97051 | 530248437 | No Eligible Purchases in Class Period | 213671 | 530477777 | No Eligible Purchases in Class Period | 330291 | 530820234 | No Recognized Claim |
| 97052 | 530248439 | No Recognized Claim | 213672 | 530477778 | No Eligible Purchases in Class Period | 330292 | 530820235 | No Eligible Purchases in Class Period |
| 97053 | 530248440 | No Recognized Claim | 213673 | 530477780 | No Eligible Purchases in Class Period | 330293 | 530820236 | No Recognized Claim |
| 97054 | 530248445 | No Eligible Purchases in Class Period | 213674 | 530477781 | No Eligible Purchases in Class Period | 330294 | 530820237 | No Recognized Claim |
| 97055 | 530248447 | No Eligible Purchases in Class Period | 213675 | 530477783 | No Recognized Claim | 330295 | 530820239 | No Eligible Purchases in Class Period |
| 97056 | 530248451 | No Eligible Purchases in Class Period | 213676 | 530477789 | No Recognized Claim | 330296 | 530820240 | No Eligible Purchases in Class Period |
| 97057 | 530248452 | No Eligible Purchases in Class Period | 213677 | 530477790 | No Eligible Purchases in Class Period | 330297 | 530820241 | No Recognized Claim |
| 97058 | 530248454 | No Eligible Purchases in Class Period | 213678 | 530477791 | No Recognized Claim | 330298 | 530820243 | No Eligible Purchases in Class Period |
| 97059 | 530248455 | No Eligible Purchases in Class Period | 213679 | 530477792 | No Recognized Claim | 330299 | 530820244 | No Eligible Purchases in Class Period |
| 97060 | 530248456 | No Eligible Purchases in Class Period | 213680 | 530477793 | No Recognized Claim | 330300 | 530820247 | No Eligible Purchases in Class Period |
| 97061 | 530248461 | No Eligible Purchases in Class Period | 213681 | 530477794 | No Recognized Claim | 330301 | 530820248 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97062 | 530248464 | No Recognized Claim | 213682 | 530477795 | No Recognized Claim | 330302 | 530820249 | No Eligible Purchases in Class Period |
| 97063 | 530248465 | No Eligible Purchases in Class Period | 213683 | 530477796 | No Recognized Claim | 330303 | 530820250 | No Eligible Purchases in Class Period |
| 97064 | 530248466 | No Eligible Purchases in Class Period | 213684 | 530477797 | No Recognized Claim | 330304 | 530820251 | No Recognized Claim |
| 97065 | 530248467 | No Recognized Claim | 213685 | 530477798 | No Recognized Claim | 330305 | 530820253 | No Eligible Purchases in Class Period |
| 97066 | 530248468 | No Recognized Claim | 213686 | 530477799 | No Recognized Claim | 330306 | 530820254 | No Eligible Purchases in Class Period |
| 97067 | 530248469 | No Recognized Claim | 213687 | 530477800 | No Recognized Claim | 330307 | 530820255 | No Eligible Purchases in Class Period |
| 97068 | 530248470 | No Eligible Purchases in Class Period | 213688 | 530477801 | No Recognized Claim | 330308 | 530820256 | No Eligible Purchases in Class Period |
| 97069 | 530248471 | No Eligible Purchases in Class Period | 213689 | 530477803 | No Recognized Claim | 330309 | 530820257 | No Eligible Purchases in Class Period |
| 97070 | 530248474 | No Eligible Purchases in Class Period | 213690 | 530477804 | No Recognized Claim | 330310 | 530820262 | No Eligible Purchases in Class Period |
| 97071 | 530248475 | No Recognized Claim | 213691 | 530477805 | No Recognized Claim | 330311 | 530820266 | No Recognized Claim |
| 97072 | 530248476 | No Recognized Claim | 213692 | 530477806 | No Recognized Claim | 330312 | 530820269 | No Recognized Claim |
| 97073 | 530248477 | No Eligible Purchases in Class Period | 213693 | 530477807 | No Recognized Claim | 330313 | 530820270 | No Eligible Purchases in Class Period |
| 97074 | 530248480 | No Recognized Claim | 213694 | 530477808 | No Recognized Claim | 330314 | 530820274 | No Eligible Purchases in Class Period |
| 97075 | 530248483 | No Eligible Purchases in Class Period | 213695 | 530477809 | No Recognized Claim | 330315 | 530820276 | No Eligible Purchases in Class Period |
| 97076 | 530248485 | No Eligible Purchases in Class Period | 213696 | 530477810 | No Recognized Claim | 330316 | 530820277 | No Eligible Purchases in Class Period |
| 97077 | 530248486 | No Eligible Purchases in Class Period | 213697 | 530477811 | No Recognized Claim | 330317 | 530820279 | No Eligible Purchases in Class Period |
| 97078 | 530248487 | No Eligible Purchases in Class Period | 213698 | 530477813 | No Eligible Purchases in Class Period | 330318 | 530820281 | No Recognized Claim |
| 97079 | 530248488 | No Eligible Purchases in Class Period | 213699 | 530477814 | No Eligible Purchases in Class Period | 330319 | 530820283 | No Eligible Purchases in Class Period |
| 97080 | 530248489 | No Eligible Purchases in Class Period | 213700 | 530477825 | No Recognized Claim | 330320 | 530820284 | No Eligible Purchases in Class Period |
| 97081 | 530248493 | No Eligible Purchases in Class Period | 213701 | 530477832 | No Recognized Claim | 330321 | 530820285 | No Eligible Purchases in Class Period |
| 97082 | 530248497 | No Eligible Purchases in Class Period | 213702 | 530477834 | No Recognized Claim | 330322 | 530820286 | No Recognized Claim |
| 97083 | 530248499 | No Recognized Claim | 213703 | 530477844 | No Recognized Claim | 330323 | 530820287 | No Eligible Purchases in Class Period |
| 97084 | 530248500 | No Eligible Purchases in Class Period | 213704 | 530477845 | No Recognized Claim | 330324 | 530820289 | No Eligible Purchases in Class Period |
| 97085 | 530248502 | No Recognized Claim | 213705 | 530477848 | No Recognized Claim | 330325 | 530820291 | No Eligible Purchases in Class Period |
| 97086 | 530248503 | No Eligible Purchases in Class Period | 213706 | 530477854 | No Recognized Claim | 330326 | 530820292 | No Eligible Purchases in Class Period |
| 97087 | 530248505 | No Recognized Claim | 213707 | 530477856 | No Recognized Claim | 330327 | 530820295 | No Recognized Claim |
| 97088 | 530248509 | No Eligible Purchases in Class Period | 213708 | 530477857 | No Recognized Claim | 330328 | 530820296 | No Recognized Claim |
| 97089 | 530248510 | No Eligible Purchases in Class Period | 213709 | 530477866 | No Recognized Claim | 330329 | 530820298 | No Eligible Purchases in Class Period |
| 97090 | 530248511 | No Eligible Purchases in Class Period | 213710 | 530477867 | No Recognized Claim | 330330 | 530820301 | No Eligible Purchases in Class Period |
| 97091 | 530248513 | No Eligible Purchases in Class Period | 213711 | 530477872 | No Recognized Claim | 330331 | 530820302 | No Eligible Purchases in Class Period |
| 97092 | 530248521 | No Eligible Purchases in Class Period | 213712 | 530477874 | No Recognized Claim | 330332 | 530820303 | No Eligible Purchases in Class Period |
| 97093 | 530248523 | No Recognized Claim | 213713 | 530477875 | No Recognized Claim | 330333 | 530820304 | No Eligible Purchases in Class Period |
| 97094 | 530248528 | No Eligible Purchases in Class Period | 213714 | 530477876 | No Recognized Claim | 330334 | 530820308 | No Eligible Purchases in Class Period |
| 97095 | 530248530 | No Eligible Purchases in Class Period | 213715 | 530477878 | No Recognized Claim | 330335 | 530820309 | No Eligible Purchases in Class Period |
| 97096 | 530248532 | No Recognized Claim | 213716 | 530477883 | No Recognized Claim | 330336 | 530820310 | No Eligible Purchases in Class Period |
| 97097 | 530248533 | No Eligible Purchases in Class Period | 213717 | 530477884 | No Recognized Claim | 330337 | 530820314 | No Eligible Purchases in Class Period |
| 97098 | 530248534 | No Eligible Purchases in Class Period | 213718 | 530477893 | No Recognized Claim | 330338 | 530820315 | No Eligible Purchases in Class Period |
| 97099 | 530248535 | No Eligible Purchases in Class Period | 213719 | 530477896 | No Recognized Claim | 330339 | 530820317 | No Eligible Purchases in Class Period |
| 97100 | 530248536 | No Eligible Purchases in Class Period | 213720 | 530477897 | No Recognized Claim | 330340 | 530820318 | No Eligible Purchases in Class Period |
| 97101 | 530248537 | No Eligible Purchases in Class Period | 213721 | 530477903 | No Recognized Claim | 330341 | 530820319 | No Eligible Purchases in Class Period |
| 97102 | 530248538 | No Eligible Purchases in Class Period | 213722 | 530477907 | No Recognized Claim | 330342 | 530820320 | No Eligible Purchases in Class Period |
| 97103 | 530248540 | No Eligible Purchases in Class Period | 213723 | 530477916 | No Recognized Claim | 330343 | 530820322 | No Eligible Purchases in Class Period |
| 97104 | 530248541 | No Eligible Purchases in Class Period | 213724 | 530477918 | No Recognized Claim | 330344 | 530820323 | No Eligible Purchases in Class Period |
| 97105 | 530248543 | No Eligible Purchases in Class Period | 213725 | 530477919 | No Recognized Claim | 330345 | 530820324 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97106 | 530248545 | No Eligible Purchases in Class Period | 213726 | 530477920 | No Recognized Claim | 330346 | 530820325 | No Recognized Claim |
| 97107 | 530248547 | No Eligible Purchases in Class Period | 213727 | 530477925 | No Recognized Claim | 330347 | 530820326 | No Eligible Purchases in Class Period |
| 97108 | 530248549 | No Recognized Claim | 213728 | 530477933 | No Eligible Purchases in Class Period | 330348 | 530820327 | No Eligible Purchases in Class Period |
| 97109 | 530248550 | No Eligible Purchases in Class Period | 213729 | 530477934 | No Eligible Purchases in Class Period | 330349 | 530820328 | No Recognized Claim |
| 97110 | 530248554 | No Eligible Purchases in Class Period | 213730 | 530477935 | No Recognized Claim | 330350 | 530820329 | No Eligible Purchases in Class Period |
| 97111 | 530248557 | No Eligible Purchases in Class Period | 213731 | 530477945 | No Recognized Claim | 330351 | 530820331 | No Eligible Purchases in Class Period |
| 97112 | 530248559 | No Eligible Purchases in Class Period | 213732 | 530477963 | No Recognized Claim | 330352 | 530820333 | No Eligible Purchases in Class Period |
| 97113 | 530248560 | No Recognized Claim | 213733 | 530477964 | No Recognized Claim | 330353 | 530820337 | No Recognized Claim |
| 97114 | 530248561 | No Eligible Purchases in Class Period | 213734 | 530477973 | No Recognized Claim | 330354 | 530820338 | No Eligible Purchases in Class Period |
| 97115 | 530248563 | No Recognized Claim | 213735 | 530477982 | No Recognized Claim | 330355 | 530820341 | No Eligible Purchases in Class Period |
| 97116 | 530248568 | No Eligible Purchases in Class Period | 213736 | 530477988 | No Recognized Claim | 330356 | 530820342 | No Recognized Claim |
| 97117 | 530248573 | No Recognized Claim | 213737 | 530477995 | No Recognized Claim | 330357 | 530820343 | No Eligible Purchases in Class Period |
| 97118 | 530248574 | No Recognized Claim | 213738 | 530477997 | No Recognized Claim | 330358 | 530820346 | No Eligible Purchases in Class Period |
| 97119 | 530248578 | No Eligible Purchases in Class Period | 213739 | 530477998 | No Recognized Claim | 330359 | 530820347 | No Recognized Claim |
| 97120 | 530248579 | No Recognized Claim | 213740 | 530478000 | No Recognized Claim | 330360 | 530820348 | No Eligible Purchases in Class Period |
| 97121 | 530248580 | No Eligible Purchases in Class Period | 213741 | 530478017 | No Recognized Claim | 330361 | 530820349 | No Eligible Purchases in Class Period |
| 97122 | 530248582 | No Eligible Purchases in Class Period | 213742 | 530478019 | No Eligible Purchases in Class Period | 330362 | 530820351 | No Recognized Claim |
| 97123 | 530248589 | No Eligible Purchases in Class Period | 213743 | 530478023 | No Eligible Purchases in Class Period | 330363 | 530820352 | No Eligible Purchases in Class Period |
| 97124 | 530248590 | No Eligible Purchases in Class Period | 213744 | 530478024 | No Recognized Claim | 330364 | 530820353 | No Eligible Purchases in Class Period |
| 97125 | 530248597 | No Eligible Purchases in Class Period | 213745 | 530478025 | No Eligible Purchases in Class Period | 330365 | 530820354 | No Eligible Purchases in Class Period |
| 97126 | 530248598 | No Eligible Purchases in Class Period | 213746 | 530478254 | No Recognized Claim | 330366 | 530820355 | No Eligible Purchases in Class Period |
| 97127 | 530248599 | No Eligible Purchases in Class Period | 213747 | 530478255 | No Recognized Claim | 330367 | 530820358 | No Eligible Purchases in Class Period |
| 97128 | 530248600 | No Eligible Purchases in Class Period | 213748 | 530478256 | No Recognized Claim | 330368 | 530820359 | No Eligible Purchases in Class Period |
| 97129 | 530248601 | No Eligible Purchases in Class Period | 213749 | 530478257 | No Recognized Claim | 330369 | 530820362 | No Eligible Purchases in Class Period |
| 97130 | 530248602 | No Eligible Purchases in Class Period | 213750 | 530478258 | No Recognized Claim | 330370 | 530820365 | No Recognized Claim |
| 97131 | 530248604 | No Eligible Purchases in Class Period | 213751 | 530478264 | No Recognized Claim | 330371 | 530820366 | No Eligible Purchases in Class Period |
| 97132 | 530248605 | No Recognized Claim | 213752 | 530478275 | No Recognized Claim | 330372 | 530820367 | No Eligible Purchases in Class Period |
| 97133 | 530248609 | No Eligible Purchases in Class Period | 213753 | 530478276 | No Recognized Claim | 330373 | 530820368 | No Eligible Purchases in Class Period |
| 97134 | 530248610 | No Eligible Purchases in Class Period | 213754 | 530478278 | No Eligible Purchases in Class Period | 330374 | 530820372 | No Eligible Purchases in Class Period |
| 97135 | 530248611 | No Eligible Purchases in Class Period | 213755 | 530478279 | No Recognized Claim | 330375 | 530820373 | No Eligible Purchases in Class Period |
| 97136 | 530248612 | No Recognized Claim | 213756 | 530478303 | No Recognized Claim | 330376 | 530820375 | No Eligible Purchases in Class Period |
| 97137 | 530248614 | No Eligible Purchases in Class Period | 213757 | 530478311 | No Eligible Purchases in Class Period | 330377 | 530820380 | No Recognized Claim |
| 97138 | 530248615 | No Recognized Claim | 213758 | 530478319 | No Eligible Purchases in Class Period | 330378 | 530820381 | No Eligible Purchases in Class Period |
| 97139 | 530248617 | No Eligible Purchases in Class Period | 213759 | 530478321 | No Eligible Purchases in Class Period | 330379 | 530820382 | No Eligible Purchases in Class Period |
| 97140 | 530248621 | No Recognized Claim | 213760 | 530478323 | No Eligible Purchases in Class Period | 330380 | 530820384 | No Eligible Purchases in Class Period |
| 97141 | 530248627 | No Eligible Purchases in Class Period | 213761 | 530478324 | No Eligible Purchases in Class Period | 330381 | 530820385 | No Eligible Purchases in Class Period |
| 97142 | 530248630 | No Eligible Purchases in Class Period | 213762 | 530478325 | No Eligible Purchases in Class Period | 330382 | 530820387 | No Eligible Purchases in Class Period |
| 97143 | 530248632 | No Eligible Purchases in Class Period | 213763 | 530478326 | No Eligible Purchases in Class Period | 330383 | 530820389 | No Eligible Purchases in Class Period |
| 97144 | 530248639 | No Eligible Purchases in Class Period | 213764 | 530478327 | No Eligible Purchases in Class Period | 330384 | 530820390 | No Recognized Claim |
| 97145 | 530248640 | No Eligible Purchases in Class Period | 213765 | 530478331 | No Eligible Purchases in Class Period | 330385 | 530820391 | No Recognized Claim |
| 97146 | 530248641 | No Eligible Purchases in Class Period | 213766 | 530478332 | No Recognized Claim | 330386 | 530820392 | No Eligible Purchases in Class Period |
| 97147 | 530248643 | No Eligible Purchases in Class Period | 213767 | 530478337 | No Recognized Claim | 330387 | 530820393 | No Eligible Purchases in Class Period |
| 97148 | 530248649 | No Recognized Claim | 213768 | 530478342 | No Recognized Claim | 330388 | 530820396 | No Eligible Purchases in Class Period |
| 97149 | 530248651 | No Eligible Purchases in Class Period | 213769 | 530478347 | No Recognized Claim | 330389 | 530820397 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | |
|---|---|---|---|---|---|
| 97150 | 530248652 | No Eligible Purchases in Class Period | 213770 | 530478374 | No Recognized Claim | 330390 | 530820398 | No Eligible Purchases in Class Period |

| Claim | ID | Reason | Claim | ID | Reason | Claim | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 97150 | 530248652 | No Eligible Purchases in Class Period | 213770 | 530478374 | No Recognized Claim | 330390 | 530820398 | No Eligible Purchases in Class Period |
| 97151 | 530248655 | No Eligible Purchases in Class Period | 213771 | 530478377 | No Recognized Claim | 330391 | 530820399 | No Eligible Purchases in Class Period |
| 97152 | 530248656 | No Eligible Purchases in Class Period | 213772 | 530478383 | No Eligible Purchases in Class Period | 330392 | 530820400 | No Eligible Purchases in Class Period |
| 97153 | 530248657 | No Eligible Purchases in Class Period | 213773 | 530478385 | No Recognized Claim | 330393 | 530820402 | No Eligible Purchases in Class Period |
| 97154 | 530248658 | No Eligible Purchases in Class Period | 213774 | 530478395 | No Eligible Purchases in Class Period | 330394 | 530820403 | No Eligible Purchases in Class Period |
| 97155 | 530248659 | No Eligible Purchases in Class Period | 213775 | 530478402 | No Eligible Purchases in Class Period | 330395 | 530820404 | No Recognized Claim |
| 97156 | 530248660 | No Eligible Purchases in Class Period | 213776 | 530478417 | No Eligible Purchases in Class Period | 330396 | 530820405 | No Eligible Purchases in Class Period |
| 97157 | 530248661 | No Eligible Purchases in Class Period | 213777 | 530478425 | No Recognized Claim | 330397 | 530820406 | No Eligible Purchases in Class Period |
| 97158 | 530248667 | No Recognized Claim | 213778 | 530478434 | No Recognized Claim | 330398 | 530820407 | No Eligible Purchases in Class Period |
| 97159 | 530248668 | No Eligible Purchases in Class Period | 213779 | 530478437 | No Recognized Claim | 330399 | 530820409 | No Eligible Purchases in Class Period |
| 97160 | 530248670 | No Recognized Claim | 213780 | 530478449 | No Recognized Claim | 330400 | 530820413 | No Eligible Purchases in Class Period |
| 97161 | 530248671 | No Eligible Purchases in Class Period | 213781 | 530478452 | No Recognized Claim | 330401 | 530820416 | No Eligible Purchases in Class Period |
| 97162 | 530248672 | No Eligible Purchases in Class Period | 213782 | 530478456 | No Recognized Claim | 330402 | 530820418 | No Recognized Claim |
| 97163 | 530248677 | No Recognized Claim | 213783 | 530478461 | No Recognized Claim | 330403 | 530820419 | No Eligible Purchases in Class Period |
| 97164 | 530248682 | No Recognized Claim | 213784 | 530478463 | No Recognized Claim | 330404 | 530820420 | No Eligible Purchases in Class Period |
| 97165 | 530248687 | No Eligible Purchases in Class Period | 213785 | 530478475 | No Eligible Purchases in Class Period | 330405 | 530820425 | No Eligible Purchases in Class Period |
| 97166 | 530248688 | No Eligible Purchases in Class Period | 213786 | 530478489 | No Recognized Claim | 330406 | 530820426 | No Eligible Purchases in Class Period |
| 97167 | 530248692 | No Recognized Claim | 213787 | 530478491 | No Recognized Claim | 330407 | 530820429 | No Eligible Purchases in Class Period |
| 97168 | 530248693 | No Eligible Purchases in Class Period | 213788 | 530478513 | No Recognized Claim | 330408 | 530820430 | No Eligible Purchases in Class Period |
| 97169 | 530248694 | No Eligible Purchases in Class Period | 213789 | 530478514 | No Recognized Claim | 330409 | 530820432 | No Eligible Purchases in Class Period |
| 97170 | 530248695 | No Recognized Claim | 213790 | 530478515 | No Recognized Claim | 330410 | 530820433 | No Eligible Purchases in Class Period |
| 97171 | 530248697 | No Eligible Purchases in Class Period | 213791 | 530478516 | No Recognized Claim | 330411 | 530820434 | No Eligible Purchases in Class Period |
| 97172 | 530248700 | No Recognized Claim | 213792 | 530478517 | No Recognized Claim | 330412 | 530820436 | No Eligible Purchases in Class Period |
| 97173 | 530248705 | No Eligible Purchases in Class Period | 213793 | 530478521 | No Eligible Purchases in Class Period | 330413 | 530820439 | No Recognized Claim |
| 97174 | 530248706 | No Eligible Purchases in Class Period | 213794 | 530478522 | No Eligible Purchases in Class Period | 330414 | 530820441 | No Recognized Claim |
| 97175 | 530248710 | No Recognized Claim | 213795 | 530478523 | No Eligible Purchases in Class Period | 330415 | 530820442 | No Eligible Purchases in Class Period |
| 97176 | 530248711 | No Recognized Claim | 213796 | 530478526 | No Eligible Purchases in Class Period | 330416 | 530820443 | No Eligible Purchases in Class Period |
| 97177 | 530248712 | No Eligible Purchases in Class Period | 213797 | 530478535 | No Eligible Purchases in Class Period | 330417 | 530820444 | No Recognized Claim |
| 97178 | 530248719 | No Eligible Purchases in Class Period | 213798 | 530478538 | No Eligible Purchases in Class Period | 330418 | 530820445 | No Recognized Claim |
| 97179 | 530248720 | No Eligible Purchases in Class Period | 213799 | 530478548 | No Recognized Claim | 330419 | 530820447 | No Eligible Purchases in Class Period |
| 97180 | 530248723 | No Eligible Purchases in Class Period | 213800 | 530478551 | No Recognized Claim | 330420 | 530820449 | No Eligible Purchases in Class Period |
| 97181 | 530248724 | No Eligible Purchases in Class Period | 213801 | 530478558 | No Recognized Claim | 330421 | 530820450 | No Eligible Purchases in Class Period |
| 97182 | 530248725 | No Eligible Purchases in Class Period | 213802 | 530478560 | No Eligible Purchases in Class Period | 330422 | 530820453 | No Eligible Purchases in Class Period |
| 97183 | 530248726 | No Eligible Purchases in Class Period | 213803 | 530478563 | No Recognized Claim | 330423 | 530820454 | No Eligible Purchases in Class Period |
| 97184 | 530248733 | No Recognized Claim | 213804 | 530478564 | No Recognized Claim | 330424 | 530820455 | No Eligible Purchases in Class Period |
| 97185 | 530248735 | No Eligible Purchases in Class Period | 213805 | 530478565 | No Recognized Claim | 330425 | 530820456 | No Eligible Purchases in Class Period |
| 97186 | 530248737 | No Eligible Purchases in Class Period | 213806 | 530478566 | No Recognized Claim | 330426 | 530820457 | No Eligible Purchases in Class Period |
| 97187 | 530248740 | No Eligible Purchases in Class Period | 213807 | 530478568 | No Recognized Claim | 330427 | 530820459 | No Eligible Purchases in Class Period |
| 97188 | 530248744 | No Eligible Purchases in Class Period | 213808 | 530478569 | No Recognized Claim | 330428 | 530820460 | No Eligible Purchases in Class Period |
| 97189 | 530248745 | No Eligible Purchases in Class Period | 213809 | 530478570 | No Recognized Claim | 330429 | 530820462 | No Recognized Claim |
| 97190 | 530248750 | No Eligible Purchases in Class Period | 213810 | 530478571 | No Recognized Claim | 330430 | 530820467 | No Eligible Purchases in Class Period |
| 97191 | 530248751 | No Eligible Purchases in Class Period | 213811 | 530478572 | No Recognized Claim | 330431 | 530820471 | No Eligible Purchases in Class Period |
| 97192 | 530248753 | No Recognized Claim | 213812 | 530478578 | No Eligible Purchases in Class Period | 330432 | 530820472 | No Eligible Purchases in Class Period |
| 97193 | 530248756 | No Eligible Purchases in Class Period | 213813 | 530478582 | No Recognized Claim | 330433 | 530820473 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97194 | 530248757 | No Eligible Purchases in Class Period | 213814 | 530478583 | No Eligible Purchases in Class Period | 330434 | 530820474 | No Eligible Purchases in Class Period |
| 97195 | 530248759 | No Eligible Purchases in Class Period | 213815 | 530478584 | No Eligible Purchases in Class Period | 330435 | 530820478 | No Eligible Purchases in Class Period |
| 97196 | 530248764 | No Eligible Purchases in Class Period | 213816 | 530478588 | No Eligible Purchases in Class Period | 330436 | 530820479 | No Eligible Purchases in Class Period |
| 97197 | 530248765 | No Eligible Purchases in Class Period | 213817 | 530478589 | No Eligible Purchases in Class Period | 330437 | 530820480 | No Eligible Purchases in Class Period |
| 97198 | 530248766 | No Recognized Claim | 213818 | 530478590 | No Eligible Purchases in Class Period | 330438 | 530820482 | No Eligible Purchases in Class Period |
| 97199 | 530248767 | No Eligible Purchases in Class Period | 213819 | 530478592 | No Eligible Purchases in Class Period | 330439 | 530820486 | No Recognized Claim |
| 97200 | 530248768 | No Recognized Claim | 213820 | 530478593 | No Eligible Purchases in Class Period | 330440 | 530820489 | No Eligible Purchases in Class Period |
| 97201 | 530248769 | No Eligible Purchases in Class Period | 213821 | 530478596 | No Eligible Purchases in Class Period | 330441 | 530820490 | No Eligible Purchases in Class Period |
| 97202 | 530248771 | No Eligible Purchases in Class Period | 213822 | 530478597 | No Eligible Purchases in Class Period | 330442 | 530820492 | No Eligible Purchases in Class Period |
| 97203 | 530248773 | No Eligible Purchases in Class Period | 213823 | 530478602 | No Recognized Claim | 330443 | 530820493 | No Eligible Purchases in Class Period |
| 97204 | 530248774 | No Eligible Purchases in Class Period | 213824 | 530478607 | No Recognized Claim | 330444 | 530820497 | No Eligible Purchases in Class Period |
| 97205 | 530248775 | No Eligible Purchases in Class Period | 213825 | 530478611 | No Recognized Claim | 330445 | 530820498 | No Recognized Claim |
| 97206 | 530248776 | No Eligible Purchases in Class Period | 213826 | 530478656 | No Recognized Claim | 330446 | 530820500 | No Eligible Purchases in Class Period |
| 97207 | 530248777 | No Eligible Purchases in Class Period | 213827 | 530478657 | No Recognized Claim | 330447 | 530820502 | No Eligible Purchases in Class Period |
| 97208 | 530248779 | No Eligible Purchases in Class Period | 213828 | 530478665 | No Recognized Claim | 330448 | 530820503 | No Eligible Purchases in Class Period |
| 97209 | 530248783 | No Eligible Purchases in Class Period | 213829 | 530478667 | No Recognized Claim | 330449 | 530820506 | No Eligible Purchases in Class Period |
| 97210 | 530248786 | No Recognized Claim | 213830 | 530478686 | No Eligible Purchases in Class Period | 330450 | 530820507 | No Eligible Purchases in Class Period |
| 97211 | 530248789 | No Recognized Claim | 213831 | 530478703 | No Recognized Claim | 330451 | 530820508 | No Eligible Purchases in Class Period |
| 97212 | 530248790 | No Eligible Purchases in Class Period | 213832 | 530478712 | No Recognized Claim | 330452 | 530820510 | No Eligible Purchases in Class Period |
| 97213 | 530248791 | No Eligible Purchases in Class Period | 213833 | 530478713 | No Eligible Purchases in Class Period | 330453 | 530820511 | No Eligible Purchases in Class Period |
| 97214 | 530248792 | No Eligible Purchases in Class Period | 213834 | 530478715 | No Eligible Purchases in Class Period | 330454 | 530820512 | No Eligible Purchases in Class Period |
| 97215 | 530248796 | No Recognized Claim | 213835 | 530478717 | No Eligible Purchases in Class Period | 330455 | 530820517 | No Eligible Purchases in Class Period |
| 97216 | 530248800 | No Recognized Claim | 213836 | 530478718 | No Eligible Purchases in Class Period | 330456 | 530820518 | No Eligible Purchases in Class Period |
| 97217 | 530248802 | No Eligible Purchases in Class Period | 213837 | 530478738 | No Eligible Purchases in Class Period | 330457 | 530820519 | No Recognized Claim |
| 97218 | 530248803 | No Eligible Purchases in Class Period | 213838 | 530478743 | No Recognized Claim | 330458 | 530820520 | No Eligible Purchases in Class Period |
| 97219 | 530248806 | No Recognized Claim | 213839 | 530478770 | No Recognized Claim | 330459 | 530820522 | No Eligible Purchases in Class Period |
| 97220 | 530248807 | No Eligible Purchases in Class Period | 213840 | 530478772 | No Recognized Claim | 330460 | 530820525 | No Eligible Purchases in Class Period |
| 97221 | 530248814 | No Eligible Purchases in Class Period | 213841 | 530478788 | No Eligible Purchases in Class Period | 330461 | 530820526 | No Eligible Purchases in Class Period |
| 97222 | 530248817 | No Recognized Claim | 213842 | 530478792 | No Recognized Claim | 330462 | 530820528 | No Eligible Purchases in Class Period |
| 97223 | 530248822 | No Eligible Purchases in Class Period | 213843 | 530478793 | No Eligible Purchases in Class Period | 330463 | 530820529 | No Eligible Purchases in Class Period |
| 97224 | 530248823 | No Eligible Purchases in Class Period | 213844 | 530478801 | No Eligible Purchases in Class Period | 330464 | 530820530 | No Eligible Purchases in Class Period |
| 97225 | 530248824 | No Eligible Purchases in Class Period | 213845 | 530478805 | No Eligible Purchases in Class Period | 330465 | 530820531 | No Eligible Purchases in Class Period |
| 97226 | 530248825 | No Eligible Purchases in Class Period | 213846 | 530478806 | No Eligible Purchases in Class Period | 330466 | 530820532 | No Recognized Claim |
| 97227 | 530248826 | No Recognized Claim | 213847 | 530478810 | No Eligible Purchases in Class Period | 330467 | 530820533 | No Eligible Purchases in Class Period |
| 97228 | 530248828 | No Eligible Purchases in Class Period | 213848 | 530478811 | No Eligible Purchases in Class Period | 330468 | 530820534 | No Eligible Purchases in Class Period |
| 97229 | 530248833 | No Recognized Claim | 213849 | 530478817 | No Eligible Purchases in Class Period | 330469 | 530820536 | No Recognized Claim |
| 97230 | 530248837 | No Eligible Purchases in Class Period | 213850 | 530478831 | No Eligible Purchases in Class Period | 330470 | 530820537 | No Eligible Purchases in Class Period |
| 97231 | 530248841 | No Recognized Claim | 213851 | 530478845 | No Recognized Claim | 330471 | 530820540 | No Eligible Purchases in Class Period |
| 97232 | 530248846 | No Eligible Purchases in Class Period | 213852 | 530478846 | No Recognized Claim | 330472 | 530820543 | No Eligible Purchases in Class Period |
| 97233 | 530248847 | No Eligible Purchases in Class Period | 213853 | 530478847 | No Recognized Claim | 330473 | 530820547 | No Recognized Claim |
| 97234 | 530248848 | No Eligible Purchases in Class Period | 213854 | 530478851 | No Recognized Claim | 330474 | 530820550 | No Eligible Purchases in Class Period |
| 97235 | 530248849 | No Eligible Purchases in Class Period | 213855 | 530478854 | No Recognized Claim | 330475 | 530820551 | No Recognized Claim |
| 97236 | 530248850 | No Eligible Purchases in Class Period | 213856 | 530478856 | No Recognized Claim | 330476 | 530820555 | No Eligible Purchases in Class Period |
| 97237 | 530248851 | No Recognized Claim | 213857 | 530478857 | No Recognized Claim | 330477 | 530820556 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97238 | 530248852 | No Eligible Purchases in Class Period | 213858 | 530478858 | No Eligible Purchases in Class Period | 330478 | 530820558 | No Eligible Purchases in Class Period |
| 97239 | 530248853 | No Eligible Purchases in Class Period | 213859 | 530478859 | No Eligible Purchases in Class Period | 330479 | 530820561 | No Eligible Purchases in Class Period |
| 97240 | 530248854 | No Eligible Purchases in Class Period | 213860 | 530478861 | No Recognized Claim | 330480 | 530820564 | No Recognized Claim |
| 97241 | 530248857 | No Eligible Purchases in Class Period | 213861 | 530478862 | No Recognized Claim | 330481 | 530820565 | No Eligible Purchases in Class Period |
| 97242 | 530248859 | No Eligible Purchases in Class Period | 213862 | 530478876 | No Recognized Claim | 330482 | 530820566 | No Eligible Purchases in Class Period |
| 97243 | 530248860 | No Eligible Purchases in Class Period | 213863 | 530478877 | No Recognized Claim | 330483 | 530820568 | No Eligible Purchases in Class Period |
| 97244 | 530248865 | No Eligible Purchases in Class Period | 213864 | 530478878 | No Recognized Claim | 330484 | 530820569 | No Recognized Claim |
| 97245 | 530248867 | No Recognized Claim | 213865 | 530478881 | No Eligible Purchases in Class Period | 330485 | 530820570 | No Eligible Purchases in Class Period |
| 97246 | 530248868 | No Recognized Claim | 213866 | 530478886 | No Recognized Claim | 330486 | 530820571 | No Recognized Claim |
| 97247 | 530248871 | No Recognized Claim | 213867 | 530478887 | No Recognized Claim | 330487 | 530820572 | No Eligible Purchases in Class Period |
| 97248 | 530248872 | No Recognized Claim | 213868 | 530478891 | No Recognized Claim | 330488 | 530820573 | No Eligible Purchases in Class Period |
| 97249 | 530248873 | No Eligible Purchases in Class Period | 213869 | 530478892 | No Recognized Claim | 330489 | 530820574 | No Eligible Purchases in Class Period |
| 97250 | 530248874 | No Eligible Purchases in Class Period | 213870 | 530478899 | No Recognized Claim | 330490 | 530820575 | No Eligible Purchases in Class Period |
| 97251 | 530248876 | No Eligible Purchases in Class Period | 213871 | 530478910 | No Recognized Claim | 330491 | 530820576 | No Eligible Purchases in Class Period |
| 97252 | 530248879 | No Eligible Purchases in Class Period | 213872 | 530478912 | No Recognized Claim | 330492 | 530820578 | No Eligible Purchases in Class Period |
| 97253 | 530248880 | No Eligible Purchases in Class Period | 213873 | 530478918 | No Recognized Claim | 330493 | 530820580 | No Eligible Purchases in Class Period |
| 97254 | 530248887 | No Eligible Purchases in Class Period | 213874 | 530478920 | No Recognized Claim | 330494 | 530820584 | No Eligible Purchases in Class Period |
| 97255 | 530248891 | No Eligible Purchases in Class Period | 213875 | 530478922 | No Recognized Claim | 330495 | 530820585 | No Eligible Purchases in Class Period |
| 97256 | 530248892 | No Eligible Purchases in Class Period | 213876 | 530478923 | No Recognized Claim | 330496 | 530820586 | No Eligible Purchases in Class Period |
| 97257 | 530248893 | No Eligible Purchases in Class Period | 213877 | 530478928 | No Recognized Claim | 330497 | 530820587 | No Recognized Claim |
| 97258 | 530248894 | No Eligible Purchases in Class Period | 213878 | 530478929 | No Recognized Claim | 330498 | 530820588 | No Eligible Purchases in Class Period |
| 97259 | 530248895 | No Recognized Claim | 213879 | 530478930 | No Recognized Claim | 330499 | 530820589 | No Eligible Purchases in Class Period |
| 97260 | 530248898 | No Recognized Claim | 213880 | 530478935 | No Recognized Claim | 330500 | 530820590 | No Eligible Purchases in Class Period |
| 97261 | 530248899 | No Recognized Claim | 213881 | 530478946 | No Recognized Claim | 330501 | 530820593 | No Recognized Claim |
| 97262 | 530248902 | No Eligible Purchases in Class Period | 213882 | 530478948 | No Recognized Claim | 330502 | 530820594 | No Eligible Purchases in Class Period |
| 97263 | 530248906 | No Eligible Purchases in Class Period | 213883 | 530478951 | No Recognized Claim | 330503 | 530820595 | No Eligible Purchases in Class Period |
| 97264 | 530248907 | No Eligible Purchases in Class Period | 213884 | 530478967 | No Recognized Claim | 330504 | 530820596 | No Eligible Purchases in Class Period |
| 97265 | 530248909 | No Eligible Purchases in Class Period | 213885 | 530478974 | No Recognized Claim | 330505 | 530820597 | No Eligible Purchases in Class Period |
| 97266 | 530248910 | No Eligible Purchases in Class Period | 213886 | 530478977 | No Recognized Claim | 330506 | 530820598 | No Eligible Purchases in Class Period |
| 97267 | 530248911 | No Eligible Purchases in Class Period | 213887 | 530478992 | No Recognized Claim | 330507 | 530820599 | No Eligible Purchases in Class Period |
| 97268 | 530248913 | No Eligible Purchases in Class Period | 213888 | 530478993 | No Recognized Claim | 330508 | 530820602 | No Eligible Purchases in Class Period |
| 97269 | 530248917 | No Recognized Claim | 213889 | 530479011 | No Recognized Claim | 330509 | 530820604 | No Eligible Purchases in Class Period |
| 97270 | 530248918 | No Recognized Claim | 213890 | 530479017 | No Recognized Claim | 330510 | 530820605 | No Eligible Purchases in Class Period |
| 97271 | 530248922 | No Recognized Claim | 213891 | 530479025 | No Recognized Claim | 330511 | 530820606 | No Recognized Claim |
| 97272 | 530248923 | No Eligible Purchases in Class Period | 213892 | 530479027 | No Recognized Claim | 330512 | 530820609 | No Eligible Purchases in Class Period |
| 97273 | 530248928 | No Eligible Purchases in Class Period | 213893 | 530479034 | No Eligible Purchases in Class Period | 330513 | 530820610 | No Eligible Purchases in Class Period |
| 97274 | 530248931 | No Recognized Claim | 213894 | 530479036 | No Recognized Claim | 330514 | 530820611 | No Eligible Purchases in Class Period |
| 97275 | 530248935 | No Eligible Purchases in Class Period | 213895 | 530479039 | No Eligible Purchases in Class Period | 330515 | 530820612 | No Eligible Purchases in Class Period |
| 97276 | 530248941 | No Eligible Purchases in Class Period | 213896 | 530479046 | No Recognized Claim | 330516 | 530820614 | No Recognized Claim |
| 97277 | 530248943 | No Eligible Purchases in Class Period | 213897 | 530479048 | No Recognized Claim | 330517 | 530820615 | No Recognized Claim |
| 97278 | 530248944 | No Eligible Purchases in Class Period | 213898 | 530479051 | No Recognized Claim | 330518 | 530820617 | No Eligible Purchases in Class Period |
| 97279 | 530248947 | No Recognized Claim | 213899 | 530479052 | No Recognized Claim | 330519 | 530820618 | No Recognized Claim |
| 97280 | 530248951 | No Recognized Claim | 213900 | 530479053 | No Recognized Claim | 330520 | 530820619 | No Eligible Purchases in Class Period |
| 97281 | 530248953 | No Recognized Claim | 213901 | 530479054 | No Recognized Claim | 330521 | 530820620 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97282 | 530248959 | No Eligible Purchases in Class Period | 213902 | 530479055 | No Eligible Purchases in Class Period | 330522 | 530820621 | No Eligible Purchases in Class Period |
| 97283 | 530248966 | No Eligible Purchases in Class Period | 213903 | 530479056 | No Recognized Claim | 330523 | 530820622 | No Recognized Claim |
| 97284 | 530248967 | No Eligible Purchases in Class Period | 213904 | 530479057 | No Recognized Claim | 330524 | 530820625 | No Eligible Purchases in Class Period |
| 97285 | 530248969 | No Recognized Claim | 213905 | 530479058 | No Recognized Claim | 330525 | 530820626 | No Eligible Purchases in Class Period |
| 97286 | 530248971 | No Eligible Purchases in Class Period | 213906 | 530479059 | No Recognized Claim | 330526 | 530820627 | No Eligible Purchases in Class Period |
| 97287 | 530248972 | No Recognized Claim | 213907 | 530479060 | No Recognized Claim | 330527 | 530820628 | No Eligible Purchases in Class Period |
| 97288 | 530248974 | No Eligible Purchases in Class Period | 213908 | 530479061 | No Recognized Claim | 330528 | 530820630 | No Eligible Purchases in Class Period |
| 97289 | 530248978 | No Eligible Purchases in Class Period | 213909 | 530479062 | No Recognized Claim | 330529 | 530820631 | No Eligible Purchases in Class Period |
| 97290 | 530248984 | No Eligible Purchases in Class Period | 213910 | 530479063 | No Recognized Claim | 330530 | 530820635 | No Eligible Purchases in Class Period |
| 97291 | 530248987 | No Eligible Purchases in Class Period | 213911 | 530479064 | No Recognized Claim | 330531 | 530820636 | No Eligible Purchases in Class Period |
| 97292 | 530248988 | No Eligible Purchases in Class Period | 213912 | 530479065 | No Recognized Claim | 330532 | 530820637 | No Eligible Purchases in Class Period |
| 97293 | 530248994 | No Recognized Claim | 213913 | 530479066 | No Recognized Claim | 330533 | 530820638 | No Eligible Purchases in Class Period |
| 97294 | 530248997 | No Eligible Purchases in Class Period | 213914 | 530479067 | No Recognized Claim | 330534 | 530820639 | No Eligible Purchases in Class Period |
| 97295 | 530248998 | No Eligible Purchases in Class Period | 213915 | 530479068 | No Recognized Claim | 330535 | 530820640 | No Recognized Claim |
| 97296 | 530248999 | No Recognized Claim | 213916 | 530479070 | No Eligible Purchases in Class Period | 330536 | 530820643 | No Eligible Purchases in Class Period |
| 97297 | 530249003 | No Eligible Purchases in Class Period | 213917 | 530479076 | No Eligible Purchases in Class Period | 330537 | 530820644 | No Eligible Purchases in Class Period |
| 97298 | 530249004 | No Eligible Purchases in Class Period | 213918 | 530479090 | No Recognized Claim | 330538 | 530820645 | No Recognized Claim |
| 97299 | 530249006 | No Eligible Purchases in Class Period | 213919 | 530479095 | No Recognized Claim | 330539 | 530820646 | No Eligible Purchases in Class Period |
| 97300 | 530249008 | No Recognized Claim | 213920 | 530479098 | No Recognized Claim | 330540 | 530820648 | No Eligible Purchases in Class Period |
| 97301 | 530249009 | No Recognized Claim | 213921 | 530479099 | No Recognized Claim | 330541 | 530820649 | No Eligible Purchases in Class Period |
| 97302 | 530249010 | No Eligible Purchases in Class Period | 213922 | 530479102 | No Recognized Claim | 330542 | 530820650 | No Eligible Purchases in Class Period |
| 97303 | 530249011 | No Eligible Purchases in Class Period | 213923 | 530479105 | No Recognized Claim | 330543 | 530820654 | No Eligible Purchases in Class Period |
| 97304 | 530249016 | No Eligible Purchases in Class Period | 213924 | 530479106 | No Recognized Claim | 330544 | 530820655 | No Eligible Purchases in Class Period |
| 97305 | 530249019 | No Eligible Purchases in Class Period | 213925 | 530479108 | No Recognized Claim | 330545 | 530820657 | No Eligible Purchases in Class Period |
| 97306 | 530249020 | No Eligible Purchases in Class Period | 213926 | 530479110 | No Recognized Claim | 330546 | 530820658 | No Eligible Purchases in Class Period |
| 97307 | 530249021 | No Eligible Purchases in Class Period | 213927 | 530479119 | No Recognized Claim | 330547 | 530820659 | No Recognized Claim |
| 97308 | 530249026 | No Recognized Claim | 213928 | 530479123 | No Recognized Claim | 330548 | 530820660 | No Eligible Purchases in Class Period |
| 97309 | 530249028 | No Eligible Purchases in Class Period | 213929 | 530479124 | No Recognized Claim | 330549 | 530820662 | No Eligible Purchases in Class Period |
| 97310 | 530249031 | No Eligible Purchases in Class Period | 213930 | 530479125 | No Recognized Claim | 330550 | 530820663 | No Recognized Claim |
| 97311 | 530249033 | No Eligible Purchases in Class Period | 213931 | 530479126 | No Recognized Claim | 330551 | 530820665 | No Eligible Purchases in Class Period |
| 97312 | 530249035 | No Eligible Purchases in Class Period | 213932 | 530479128 | No Recognized Claim | 330552 | 530820666 | No Eligible Purchases in Class Period |
| 97313 | 530249037 | No Recognized Claim | 213933 | 530479132 | No Recognized Claim | 330553 | 530820669 | No Eligible Purchases in Class Period |
| 97314 | 530249040 | No Recognized Claim | 213934 | 530479149 | No Eligible Purchases in Class Period | 330554 | 530820670 | No Eligible Purchases in Class Period |
| 97315 | 530249043 | No Eligible Purchases in Class Period | 213935 | 530479151 | No Recognized Claim | 330555 | 530820671 | No Eligible Purchases in Class Period |
| 97316 | 530249044 | No Eligible Purchases in Class Period | 213936 | 530479154 | No Recognized Claim | 330556 | 530820672 | No Eligible Purchases in Class Period |
| 97317 | 530249045 | No Eligible Purchases in Class Period | 213937 | 530479157 | No Recognized Claim | 330557 | 530820673 | No Eligible Purchases in Class Period |
| 97318 | 530249046 | No Eligible Purchases in Class Period | 213938 | 530479163 | No Recognized Claim | 330558 | 530820674 | No Recognized Claim |
| 97319 | 530249053 | No Eligible Purchases in Class Period | 213939 | 530479170 | No Recognized Claim | 330559 | 530820675 | No Eligible Purchases in Class Period |
| 97320 | 530249054 | No Eligible Purchases in Class Period | 213940 | 530479180 | No Recognized Claim | 330560 | 530820677 | No Eligible Purchases in Class Period |
| 97321 | 530249056 | No Eligible Purchases in Class Period | 213941 | 530479183 | No Recognized Claim | 330561 | 530820679 | No Eligible Purchases in Class Period |
| 97322 | 530249059 | No Eligible Purchases in Class Period | 213942 | 530479184 | No Recognized Claim | 330562 | 530820682 | No Eligible Purchases in Class Period |
| 97323 | 530249060 | No Eligible Purchases in Class Period | 213943 | 530479185 | No Recognized Claim | 330563 | 530820685 | No Eligible Purchases in Class Period |
| 97324 | 530249061 | No Eligible Purchases in Class Period | 213944 | 530479188 | No Recognized Claim | 330564 | 530820688 | No Eligible Purchases in Class Period |
| 97325 | 530249062 | No Eligible Purchases in Class Period | 213945 | 530479189 | No Recognized Claim | 330565 | 530820692 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97326 | 530249066 | No Eligible Purchases in Class Period | 213946 | 530479192 | No Recognized Claim | 330566 | 530820694 | No Eligible Purchases in Class Period |
| 97327 | 530249067 | No Recognized Claim | 213947 | 530479198 | No Recognized Claim | 330567 | 530820695 | No Eligible Purchases in Class Period |
| 97328 | 530249072 | No Eligible Purchases in Class Period | 213948 | 530479204 | No Recognized Claim | 330568 | 530820697 | No Eligible Purchases in Class Period |
| 97329 | 530249073 | No Eligible Purchases in Class Period | 213949 | 530479206 | No Recognized Claim | 330569 | 530820700 | No Eligible Purchases in Class Period |
| 97330 | 530249075 | No Eligible Purchases in Class Period | 213950 | 530479207 | No Recognized Claim | 330570 | 530820701 | No Eligible Purchases in Class Period |
| 97331 | 530249076 | No Eligible Purchases in Class Period | 213951 | 530479208 | No Recognized Claim | 330571 | 530820702 | No Eligible Purchases in Class Period |
| 97332 | 530249077 | No Eligible Purchases in Class Period | 213952 | 530479209 | No Recognized Claim | 330572 | 530820704 | No Eligible Purchases in Class Period |
| 97333 | 530249078 | No Eligible Purchases in Class Period | 213953 | 530479217 | No Recognized Claim | 330573 | 530820706 | No Eligible Purchases in Class Period |
| 97334 | 530249079 | No Eligible Purchases in Class Period | 213954 | 530479218 | No Recognized Claim | 330574 | 530820707 | No Eligible Purchases in Class Period |
| 97335 | 530249082 | No Eligible Purchases in Class Period | 213955 | 530479235 | No Eligible Purchases in Class Period | 330575 | 530820709 | No Eligible Purchases in Class Period |
| 97336 | 530249086 | No Eligible Purchases in Class Period | 213956 | 530479330 | No Recognized Claim | 330576 | 530820712 | No Eligible Purchases in Class Period |
| 97337 | 530249087 | No Eligible Purchases in Class Period | 213957 | 530479465 | No Recognized Claim | 330577 | 530820714 | No Eligible Purchases in Class Period |
| 97338 | 530249089 | No Eligible Purchases in Class Period | 213958 | 530479470 | No Recognized Claim | 330578 | 530820716 | No Eligible Purchases in Class Period |
| 97339 | 530249091 | No Eligible Purchases in Class Period | 213959 | 530479483 | No Eligible Purchases in Class Period | 330579 | 530820717 | No Eligible Purchases in Class Period |
| 97340 | 530249092 | No Eligible Purchases in Class Period | 213960 | 530479484 | No Eligible Purchases in Class Period | 330580 | 530820718 | No Eligible Purchases in Class Period |
| 97341 | 530249093 | No Recognized Claim | 213961 | 530479485 | No Eligible Purchases in Class Period | 330581 | 530820725 | No Recognized Claim |
| 97342 | 530249094 | No Eligible Purchases in Class Period | 213962 | 530479486 | No Eligible Purchases in Class Period | 330582 | 530820726 | No Eligible Purchases in Class Period |
| 97343 | 530249096 | No Eligible Purchases in Class Period | 213963 | 530479498 | No Recognized Claim | 330583 | 530820727 | No Eligible Purchases in Class Period |
| 97344 | 530249097 | No Recognized Claim | 213964 | 530479499 | No Recognized Claim | 330584 | 530820728 | No Eligible Purchases in Class Period |
| 97345 | 530249098 | No Recognized Claim | 213965 | 530479502 | No Eligible Purchases in Class Period | 330585 | 530820729 | No Recognized Claim |
| 97346 | 530249099 | No Eligible Purchases in Class Period | 213966 | 530479503 | No Eligible Purchases in Class Period | 330586 | 530820730 | No Eligible Purchases in Class Period |
| 97347 | 530249100 | No Eligible Purchases in Class Period | 213967 | 530479510 | No Recognized Claim | 330587 | 530820732 | No Eligible Purchases in Class Period |
| 97348 | 530249105 | No Eligible Purchases in Class Period | 213968 | 530479511 | No Recognized Claim | 330588 | 530820734 | No Recognized Claim |
| 97349 | 530249113 | No Eligible Purchases in Class Period | 213969 | 530479519 | No Eligible Purchases in Class Period | 330589 | 530820736 | No Eligible Purchases in Class Period |
| 97350 | 530249114 | No Eligible Purchases in Class Period | 213970 | 530479530 | No Recognized Claim | 330590 | 530820738 | No Eligible Purchases in Class Period |
| 97351 | 530249118 | No Eligible Purchases in Class Period | 213971 | 530479536 | No Eligible Purchases in Class Period | 330591 | 530820739 | No Eligible Purchases in Class Period |
| 97352 | 530249121 | No Eligible Purchases in Class Period | 213972 | 530479538 | No Recognized Claim | 330592 | 530820740 | No Eligible Purchases in Class Period |
| 97353 | 530249122 | No Recognized Claim | 213973 | 530479544 | No Eligible Purchases in Class Period | 330593 | 530820741 | No Eligible Purchases in Class Period |
| 97354 | 530249126 | No Eligible Purchases in Class Period | 213974 | 530479545 | No Recognized Claim | 330594 | 530820742 | No Eligible Purchases in Class Period |
| 97355 | 530249127 | No Eligible Purchases in Class Period | 213975 | 530479582 | No Eligible Purchases in Class Period | 330595 | 530820744 | No Eligible Purchases in Class Period |
| 97356 | 530249130 | No Eligible Purchases in Class Period | 213976 | 530479589 | No Eligible Purchases in Class Period | 330596 | 530820748 | No Recognized Claim |
| 97357 | 530249137 | No Eligible Purchases in Class Period | 213977 | 530479590 | No Eligible Purchases in Class Period | 330597 | 530820749 | No Recognized Claim |
| 97358 | 530249140 | No Eligible Purchases in Class Period | 213978 | 530479592 | No Recognized Claim | 330598 | 530820750 | No Eligible Purchases in Class Period |
| 97359 | 530249143 | No Eligible Purchases in Class Period | 213979 | 530479599 | No Recognized Claim | 330599 | 530820751 | No Recognized Claim |
| 97360 | 530249145 | No Eligible Purchases in Class Period | 213980 | 530479614 | No Recognized Claim | 330600 | 530820752 | No Eligible Purchases in Class Period |
| 97361 | 530249146 | No Eligible Purchases in Class Period | 213981 | 530479616 | No Recognized Claim | 330601 | 530820753 | No Eligible Purchases in Class Period |
| 97362 | 530249147 | No Recognized Claim | 213982 | 530479619 | No Recognized Claim | 330602 | 530820755 | No Eligible Purchases in Class Period |
| 97363 | 530249148 | No Eligible Purchases in Class Period | 213983 | 530479621 | No Recognized Claim | 330603 | 530820757 | No Eligible Purchases in Class Period |
| 97364 | 530249149 | No Eligible Purchases in Class Period | 213984 | 530479622 | No Recognized Claim | 330604 | 530820758 | No Eligible Purchases in Class Period |
| 97365 | 530249150 | No Eligible Purchases in Class Period | 213985 | 530479626 | No Recognized Claim | 330605 | 530820759 | No Eligible Purchases in Class Period |
| 97366 | 530249151 | No Eligible Purchases in Class Period | 213986 | 530479627 | No Recognized Claim | 330606 | 530820763 | No Eligible Purchases in Class Period |
| 97367 | 530249155 | No Eligible Purchases in Class Period | 213987 | 530479628 | No Recognized Claim | 330607 | 530820765 | No Eligible Purchases in Class Period |
| 97368 | 530249160 | No Recognized Claim | 213988 | 530479629 | No Recognized Claim | 330608 | 530820766 | No Eligible Purchases in Class Period |
| 97369 | 530249165 | No Recognized Claim | 213989 | 530479632 | No Recognized Claim | 330609 | 530820767 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97370 | 530249167 | No Eligible Purchases in Class Period | 213990 | 530479637 | No Recognized Claim | 330610 | 530820768 | No Eligible Purchases in Class Period |
| 97371 | 530249168 | No Eligible Purchases in Class Period | 213991 | 530479638 | No Recognized Claim | 330611 | 530820769 | No Eligible Purchases in Class Period |
| 97372 | 530249169 | No Eligible Purchases in Class Period | 213992 | 530479651 | No Recognized Claim | 330612 | 530820774 | No Recognized Claim |
| 97373 | 530249170 | No Eligible Purchases in Class Period | 213993 | 530479655 | No Eligible Purchases in Class Period | 330613 | 530820775 | No Eligible Purchases in Class Period |
| 97374 | 530249172 | No Eligible Purchases in Class Period | 213994 | 530479659 | No Eligible Purchases in Class Period | 330614 | 530820778 | No Eligible Purchases in Class Period |
| 97375 | 530249173 | No Recognized Claim | 213995 | 530479660 | No Eligible Purchases in Class Period | 330615 | 530820779 | No Eligible Purchases in Class Period |
| 97376 | 530249174 | No Recognized Claim | 213996 | 530479661 | No Eligible Purchases in Class Period | 330616 | 530820780 | No Eligible Purchases in Class Period |
| 97377 | 530249175 | No Eligible Purchases in Class Period | 213997 | 530479662 | No Eligible Purchases in Class Period | 330617 | 530820782 | No Eligible Purchases in Class Period |
| 97378 | 530249176 | No Eligible Purchases in Class Period | 213998 | 530479663 | No Eligible Purchases in Class Period | 330618 | 530820783 | No Recognized Claim |
| 97379 | 530249177 | No Eligible Purchases in Class Period | 213999 | 530479679 | No Recognized Claim | 330619 | 530820784 | No Eligible Purchases in Class Period |
| 97380 | 530249185 | No Eligible Purchases in Class Period | 214000 | 530479680 | No Recognized Claim | 330620 | 530820785 | No Eligible Purchases in Class Period |
| 97381 | 530249188 | No Eligible Purchases in Class Period | 214001 | 530479681 | No Recognized Claim | 330621 | 530820787 | No Eligible Purchases in Class Period |
| 97382 | 530249189 | No Eligible Purchases in Class Period | 214002 | 530479685 | No Eligible Purchases in Class Period | 330622 | 530820789 | No Eligible Purchases in Class Period |
| 97383 | 530249192 | No Eligible Purchases in Class Period | 214003 | 530479687 | No Recognized Claim | 330623 | 530820790 | No Eligible Purchases in Class Period |
| 97384 | 530249194 | No Eligible Purchases in Class Period | 214004 | 530479695 | No Eligible Purchases in Class Period | 330624 | 530820791 | No Eligible Purchases in Class Period |
| 97385 | 530249207 | No Recognized Claim | 214005 | 530479696 | No Recognized Claim | 330625 | 530820792 | No Eligible Purchases in Class Period |
| 97386 | 530249209 | No Eligible Purchases in Class Period | 214006 | 530479710 | No Recognized Claim | 330626 | 530820794 | No Recognized Claim |
| 97387 | 530249215 | No Eligible Purchases in Class Period | 214007 | 530479716 | No Recognized Claim | 330627 | 530820797 | No Eligible Purchases in Class Period |
| 97388 | 530249219 | No Eligible Purchases in Class Period | 214008 | 530479721 | No Recognized Claim | 330628 | 530820799 | No Eligible Purchases in Class Period |
| 97389 | 530249220 | No Eligible Purchases in Class Period | 214009 | 530479722 | No Recognized Claim | 330629 | 530820800 | No Eligible Purchases in Class Period |
| 97390 | 530249222 | No Eligible Purchases in Class Period | 214010 | 530479723 | No Recognized Claim | 330630 | 530820801 | No Eligible Purchases in Class Period |
| 97391 | 530249225 | No Eligible Purchases in Class Period | 214011 | 530479724 | No Eligible Purchases in Class Period | 330631 | 530820804 | No Eligible Purchases in Class Period |
| 97392 | 530249227 | No Eligible Purchases in Class Period | 214012 | 530479725 | No Recognized Claim | 330632 | 530820805 | No Eligible Purchases in Class Period |
| 97393 | 530249230 | No Recognized Claim | 214013 | 530479728 | No Recognized Claim | 330633 | 530820807 | No Eligible Purchases in Class Period |
| 97394 | 530249231 | No Eligible Purchases in Class Period | 214014 | 530479731 | No Recognized Claim | 330634 | 530820809 | No Eligible Purchases in Class Period |
| 97395 | 530249233 | No Eligible Purchases in Class Period | 214015 | 530479736 | No Recognized Claim | 330635 | 530820811 | No Eligible Purchases in Class Period |
| 97396 | 530249241 | No Eligible Purchases in Class Period | 214016 | 530479737 | No Recognized Claim | 330636 | 530820812 | No Recognized Claim |
| 97397 | 530249242 | No Recognized Claim | 214017 | 530479738 | No Recognized Claim | 330637 | 530820813 | No Eligible Purchases in Class Period |
| 97398 | 530249246 | No Eligible Purchases in Class Period | 214018 | 530479739 | No Recognized Claim | 330638 | 530820816 | No Eligible Purchases in Class Period |
| 97399 | 530249248 | No Eligible Purchases in Class Period | 214019 | 530479740 | No Recognized Claim | 330639 | 530820817 | No Eligible Purchases in Class Period |
| 97400 | 530249249 | No Eligible Purchases in Class Period | 214020 | 530479743 | No Recognized Claim | 330640 | 530820823 | No Eligible Purchases in Class Period |
| 97401 | 530249250 | No Eligible Purchases in Class Period | 214021 | 530479745 | No Eligible Purchases in Class Period | 330641 | 530820824 | No Eligible Purchases in Class Period |
| 97402 | 530249255 | No Eligible Purchases in Class Period | 214022 | 530479747 | No Eligible Purchases in Class Period | 330642 | 530820825 | No Recognized Claim |
| 97403 | 530249257 | No Eligible Purchases in Class Period | 214023 | 530479755 | No Recognized Claim | 330643 | 530820826 | No Eligible Purchases in Class Period |
| 97404 | 530249259 | No Eligible Purchases in Class Period | 214024 | 530479758 | No Recognized Claim | 330644 | 530820827 | No Eligible Purchases in Class Period |
| 97405 | 530249260 | No Eligible Purchases in Class Period | 214025 | 530479759 | No Recognized Claim | 330645 | 530820832 | No Eligible Purchases in Class Period |
| 97406 | 530249264 | No Eligible Purchases in Class Period | 214026 | 530479760 | No Recognized Claim | 330646 | 530820833 | No Eligible Purchases in Class Period |
| 97407 | 530249266 | No Eligible Purchases in Class Period | 214027 | 530479761 | No Recognized Claim | 330647 | 530820834 | No Eligible Purchases in Class Period |
| 97408 | 530249267 | No Eligible Purchases in Class Period | 214028 | 530479762 | No Recognized Claim | 330648 | 530820836 | No Eligible Purchases in Class Period |
| 97409 | 530249269 | No Eligible Purchases in Class Period | 214029 | 530479763 | No Recognized Claim | 330649 | 530820837 | No Recognized Claim |
| 97410 | 530249270 | No Eligible Purchases in Class Period | 214030 | 530479764 | No Recognized Claim | 330650 | 530820840 | No Eligible Purchases in Class Period |
| 97411 | 530249271 | No Eligible Purchases in Class Period | 214031 | 530479767 | No Recognized Claim | 330651 | 530820841 | No Recognized Claim |
| 97412 | 530249272 | No Eligible Purchases in Class Period | 214032 | 530479770 | No Recognized Claim | 330652 | 530820842 | No Eligible Purchases in Class Period |
| 97413 | 530249274 | No Recognized Claim | 214033 | 530479772 | No Recognized Claim | 330653 | 530820843 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97414 | 530249276 | No Eligible Purchases in Class Period | 214034 | 530479776 | No Eligible Purchases in Class Period | 330654 | 530820845 | No Eligible Purchases in Class Period |
| 97415 | 530249280 | No Recognized Claim | 214035 | 530479778 | No Recognized Claim | 330655 | 530820846 | No Recognized Claim |
| 97416 | 530249282 | No Eligible Purchases in Class Period | 214036 | 530479779 | No Recognized Claim | 330656 | 530820848 | No Eligible Purchases in Class Period |
| 97417 | 530249283 | No Eligible Purchases in Class Period | 214037 | 530479780 | No Recognized Claim | 330657 | 530820849 | No Eligible Purchases in Class Period |
| 97418 | 530249284 | No Eligible Purchases in Class Period | 214038 | 530479786 | No Recognized Claim | 330658 | 530820850 | No Eligible Purchases in Class Period |
| 97419 | 530249286 | No Eligible Purchases in Class Period | 214039 | 530479787 | No Recognized Claim | 330659 | 530820851 | No Eligible Purchases in Class Period |
| 97420 | 530249288 | No Eligible Purchases in Class Period | 214040 | 530479797 | No Eligible Purchases in Class Period | 330660 | 530820852 | No Recognized Claim |
| 97421 | 530249290 | No Recognized Claim | 214041 | 530479800 | No Recognized Claim | 330661 | 530820853 | No Recognized Claim |
| 97422 | 530249293 | No Eligible Purchases in Class Period | 214042 | 530479803 | No Recognized Claim | 330662 | 530820855 | No Recognized Claim |
| 97423 | 530249296 | No Recognized Claim | 214043 | 530479818 | No Recognized Claim | 330663 | 530820856 | No Eligible Purchases in Class Period |
| 97424 | 530249297 | No Recognized Claim | 214044 | 530479819 | No Recognized Claim | 330664 | 530820858 | No Eligible Purchases in Class Period |
| 97425 | 530249299 | No Eligible Purchases in Class Period | 214045 | 530479825 | No Recognized Claim | 330665 | 530820859 | No Recognized Claim |
| 97426 | 530249300 | No Eligible Purchases in Class Period | 214046 | 530479826 | No Recognized Claim | 330666 | 530820860 | No Eligible Purchases in Class Period |
| 97427 | 530249302 | No Eligible Purchases in Class Period | 214047 | 530479827 | No Recognized Claim | 330667 | 530820862 | No Eligible Purchases in Class Period |
| 97428 | 530249303 | No Eligible Purchases in Class Period | 214048 | 530479828 | No Recognized Claim | 330668 | 530820864 | No Eligible Purchases in Class Period |
| 97429 | 530249304 | No Eligible Purchases in Class Period | 214049 | 530479832 | No Recognized Claim | 330669 | 530820865 | No Eligible Purchases in Class Period |
| 97430 | 530249305 | No Recognized Claim | 214050 | 530479835 | No Recognized Claim | 330670 | 530820868 | No Eligible Purchases in Class Period |
| 97431 | 530249306 | No Eligible Purchases in Class Period | 214051 | 530479841 | No Recognized Claim | 330671 | 530820870 | No Eligible Purchases in Class Period |
| 97432 | 530249309 | No Recognized Claim | 214052 | 530479842 | No Recognized Claim | 330672 | 530820871 | No Eligible Purchases in Class Period |
| 97433 | 530249311 | No Eligible Purchases in Class Period | 214053 | 530479856 | No Recognized Claim | 330673 | 530820872 | No Recognized Claim |
| 97434 | 530249312 | No Eligible Purchases in Class Period | 214054 | 530479861 | No Recognized Claim | 330674 | 530820873 | No Recognized Claim |
| 97435 | 530249313 | No Recognized Claim | 214055 | 530479863 | No Recognized Claim | 330675 | 530820875 | No Eligible Purchases in Class Period |
| 97436 | 530249314 | No Recognized Claim | 214056 | 530479871 | No Recognized Claim | 330676 | 530820876 | No Recognized Claim |
| 97437 | 530249315 | No Recognized Claim | 214057 | 530479888 | No Recognized Claim | 330677 | 530820877 | No Eligible Purchases in Class Period |
| 97438 | 530249326 | No Eligible Purchases in Class Period | 214058 | 530479933 | No Recognized Claim | 330678 | 530820880 | No Eligible Purchases in Class Period |
| 97439 | 530249327 | No Eligible Purchases in Class Period | 214059 | 530479942 | No Recognized Claim | 330679 | 530820881 | No Eligible Purchases in Class Period |
| 97440 | 530249328 | No Eligible Purchases in Class Period | 214060 | 530479943 | No Recognized Claim | 330680 | 530820882 | No Recognized Claim |
| 97441 | 530249331 | No Eligible Purchases in Class Period | 214061 | 530479950 | No Recognized Claim | 330681 | 530820884 | No Eligible Purchases in Class Period |
| 97442 | 530249332 | No Recognized Claim | 214062 | 530479962 | No Recognized Claim | 330682 | 530820886 | No Eligible Purchases in Class Period |
| 97443 | 530249333 | No Eligible Purchases in Class Period | 214063 | 530479979 | No Eligible Purchases in Class Period | 330683 | 530820887 | No Eligible Purchases in Class Period |
| 97444 | 530249334 | No Recognized Claim | 214064 | 530479980 | No Eligible Purchases in Class Period | 330684 | 530820889 | No Recognized Claim |
| 97445 | 530249335 | No Eligible Purchases in Class Period | 214065 | 530479984 | No Eligible Purchases in Class Period | 330685 | 530820890 | No Eligible Purchases in Class Period |
| 97446 | 530249339 | No Recognized Claim | 214066 | 530479998 | No Eligible Purchases in Class Period | 330686 | 530820891 | No Eligible Purchases in Class Period |
| 97447 | 530249340 | No Eligible Purchases in Class Period | 214067 | 530480001 | No Eligible Purchases in Class Period | 330687 | 530820892 | No Eligible Purchases in Class Period |
| 97448 | 530249342 | No Eligible Purchases in Class Period | 214068 | 530480005 | No Eligible Purchases in Class Period | 330688 | 530820893 | No Eligible Purchases in Class Period |
| 97449 | 530249343 | No Recognized Claim | 214069 | 530480007 | No Eligible Purchases in Class Period | 330689 | 530820894 | No Eligible Purchases in Class Period |
| 97450 | 530249345 | No Eligible Purchases in Class Period | 214070 | 530480011 | No Eligible Purchases in Class Period | 330690 | 530820896 | No Recognized Claim |
| 97451 | 530249347 | No Eligible Purchases in Class Period | 214071 | 530480014 | No Eligible Purchases in Class Period | 330691 | 530820897 | No Eligible Purchases in Class Period |
| 97452 | 530249348 | No Eligible Purchases in Class Period | 214072 | 530480022 | No Eligible Purchases in Class Period | 330692 | 530820898 | No Eligible Purchases in Class Period |
| 97453 | 530249353 | No Recognized Claim | 214073 | 530480023 | No Eligible Purchases in Class Period | 330693 | 530820899 | No Eligible Purchases in Class Period |
| 97454 | 530249354 | No Recognized Claim | 214074 | 530480028 | No Eligible Purchases in Class Period | 330694 | 530820902 | No Eligible Purchases in Class Period |
| 97455 | 530249355 | No Eligible Purchases in Class Period | 214075 | 530480034 | No Eligible Purchases in Class Period | 330695 | 530820903 | No Eligible Purchases in Class Period |
| 97456 | 530249358 | No Eligible Purchases in Class Period | 214076 | 530480035 | No Eligible Purchases in Class Period | 330696 | 530820906 | No Eligible Purchases in Class Period |
| 97457 | 530249365 | No Recognized Claim | 214077 | 530480036 | No Recognized Claim | 330697 | 530820907 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97458 | 530249366 | No Eligible Purchases in Class Period | 214078 | 530480068 | No Eligible Purchases in Class Period | 330698 | 530820908 | No Eligible Purchases in Class Period |
| 97459 | 530249369 | No Eligible Purchases in Class Period | 214079 | 530480082 | No Eligible Purchases in Class Period | 330699 | 530820909 | No Eligible Purchases in Class Period |
| 97460 | 530249370 | No Recognized Claim | 214080 | 530480083 | No Eligible Purchases in Class Period | 330700 | 530820911 | No Eligible Purchases in Class Period |
| 97461 | 530249371 | No Eligible Purchases in Class Period | 214081 | 530480098 | No Recognized Claim | 330701 | 530820913 | No Eligible Purchases in Class Period |
| 97462 | 530249374 | No Eligible Purchases in Class Period | 214082 | 530480112 | No Recognized Claim | 330702 | 530820914 | No Eligible Purchases in Class Period |
| 97463 | 530249375 | No Recognized Claim | 214083 | 530480113 | No Recognized Claim | 330703 | 530820915 | No Eligible Purchases in Class Period |
| 97464 | 530249377 | No Eligible Purchases in Class Period | 214084 | 530480114 | No Recognized Claim | 330704 | 530820916 | No Eligible Purchases in Class Period |
| 97465 | 530249379 | No Recognized Claim | 214085 | 530480115 | No Recognized Claim | 330705 | 530820918 | No Eligible Purchases in Class Period |
| 97466 | 530249380 | No Eligible Purchases in Class Period | 214086 | 530480116 | No Recognized Claim | 330706 | 530820920 | No Eligible Purchases in Class Period |
| 97467 | 530249383 | No Eligible Purchases in Class Period | 214087 | 530480117 | No Recognized Claim | 330707 | 530820924 | No Eligible Purchases in Class Period |
| 97468 | 530249384 | No Eligible Purchases in Class Period | 214088 | 530480130 | No Recognized Claim | 330708 | 530820925 | No Eligible Purchases in Class Period |
| 97469 | 530249385 | No Eligible Purchases in Class Period | 214089 | 530480163 | No Eligible Purchases in Class Period | 330709 | 530820927 | No Recognized Claim |
| 97470 | 530249386 | No Eligible Purchases in Class Period | 214090 | 530480164 | No Eligible Purchases in Class Period | 330710 | 530820928 | No Eligible Purchases in Class Period |
| 97471 | 530249391 | No Eligible Purchases in Class Period | 214091 | 530480165 | No Recognized Claim | 330711 | 530820929 | No Eligible Purchases in Class Period |
| 97472 | 530249393 | No Eligible Purchases in Class Period | 214092 | 530480173 | No Recognized Claim | 330712 | 530820930 | No Eligible Purchases in Class Period |
| 97473 | 530249394 | No Eligible Purchases in Class Period | 214093 | 530480180 | No Recognized Claim | 330713 | 530820932 | No Eligible Purchases in Class Period |
| 97474 | 530249400 | No Recognized Claim | 214094 | 530480181 | No Recognized Claim | 330714 | 530820934 | No Eligible Purchases in Class Period |
| 97475 | 530249404 | No Eligible Purchases in Class Period | 214095 | 530480182 | No Recognized Claim | 330715 | 530820935 | No Recognized Claim |
| 97476 | 530249405 | No Eligible Purchases in Class Period | 214096 | 530480186 | No Recognized Claim | 330716 | 530820937 | No Eligible Purchases in Class Period |
| 97477 | 530249406 | No Eligible Purchases in Class Period | 214097 | 530480208 | No Eligible Purchases in Class Period | 330717 | 530820940 | No Eligible Purchases in Class Period |
| 97478 | 530249410 | No Eligible Purchases in Class Period | 214098 | 530480209 | No Eligible Purchases in Class Period | 330718 | 530820941 | No Eligible Purchases in Class Period |
| 97479 | 530249412 | No Eligible Purchases in Class Period | 214099 | 530480210 | No Eligible Purchases in Class Period | 330719 | 530820942 | No Eligible Purchases in Class Period |
| 97480 | 530249413 | No Eligible Purchases in Class Period | 214100 | 530480225 | No Recognized Claim | 330720 | 530820945 | No Recognized Claim |
| 97481 | 530249414 | No Recognized Claim | 214101 | 530480227 | No Recognized Claim | 330721 | 530820947 | No Eligible Purchases in Class Period |
| 97482 | 530249418 | No Eligible Purchases in Class Period | 214102 | 530480228 | No Eligible Purchases in Class Period | 330722 | 530820948 | No Recognized Claim |
| 97483 | 530249424 | No Recognized Claim | 214103 | 530480252 | No Recognized Claim | 330723 | 530820951 | No Eligible Purchases in Class Period |
| 97484 | 530249425 | No Recognized Claim | 214104 | 530480259 | No Recognized Claim | 330724 | 530820952 | No Eligible Purchases in Class Period |
| 97485 | 530249429 | No Eligible Purchases in Class Period | 214105 | 530480265 | No Recognized Claim | 330725 | 530820953 | No Eligible Purchases in Class Period |
| 97486 | 530249430 | No Eligible Purchases in Class Period | 214106 | 530480274 | No Eligible Purchases in Class Period | 330726 | 530820956 | No Eligible Purchases in Class Period |
| 97487 | 530249431 | No Eligible Purchases in Class Period | 214107 | 530480293 | No Recognized Claim | 330727 | 530820957 | No Eligible Purchases in Class Period |
| 97488 | 530249432 | No Eligible Purchases in Class Period | 214108 | 530480299 | No Recognized Claim | 330728 | 530820959 | No Eligible Purchases in Class Period |
| 97489 | 530249434 | No Eligible Purchases in Class Period | 214109 | 530480302 | No Recognized Claim | 330729 | 530820960 | No Eligible Purchases in Class Period |
| 97490 | 530249435 | No Eligible Purchases in Class Period | 214110 | 530480304 | No Recognized Claim | 330730 | 530820962 | No Eligible Purchases in Class Period |
| 97491 | 530249439 | No Eligible Purchases in Class Period | 214111 | 530480313 | No Recognized Claim | 330731 | 530820963 | No Eligible Purchases in Class Period |
| 97492 | 530249440 | No Eligible Purchases in Class Period | 214112 | 530480316 | No Recognized Claim | 330732 | 530820967 | No Eligible Purchases in Class Period |
| 97493 | 530249441 | No Recognized Claim | 214113 | 530480317 | No Recognized Claim | 330733 | 530820969 | No Recognized Claim |
| 97494 | 530249448 | No Eligible Purchases in Class Period | 214114 | 530480320 | No Eligible Purchases in Class Period | 330734 | 530820971 | No Eligible Purchases in Class Period |
| 97495 | 530249450 | No Eligible Purchases in Class Period | 214115 | 530480321 | No Eligible Purchases in Class Period | 330735 | 530820975 | No Eligible Purchases in Class Period |
| 97496 | 530249452 | No Eligible Purchases in Class Period | 214116 | 530480322 | No Eligible Purchases in Class Period | 330736 | 530820976 | No Eligible Purchases in Class Period |
| 97497 | 530249454 | No Eligible Purchases in Class Period | 214117 | 530480323 | No Eligible Purchases in Class Period | 330737 | 530820982 | No Eligible Purchases in Class Period |
| 97498 | 530249456 | No Eligible Purchases in Class Period | 214118 | 530480325 | No Eligible Purchases in Class Period | 330738 | 530820983 | No Eligible Purchases in Class Period |
| 97499 | 530249459 | No Eligible Purchases in Class Period | 214119 | 530480327 | No Recognized Claim | 330739 | 530820985 | No Eligible Purchases in Class Period |
| 97500 | 530249460 | No Eligible Purchases in Class Period | 214120 | 530480328 | No Recognized Claim | 330740 | 530820987 | No Eligible Purchases in Class Period |
| 97501 | 530249462 | No Eligible Purchases in Class Period | 214121 | 530480346 | No Recognized Claim | 330741 | 530820988 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97502 | 530249464 | No Eligible Purchases in Class Period | 214122 | 530480348 | No Recognized Claim | 330742 | 530820989 | No Eligible Purchases in Class Period |
| 97503 | 530249466 | No Eligible Purchases in Class Period | 214123 | 530480349 | No Recognized Claim | 330743 | 530820990 | No Eligible Purchases in Class Period |
| 97504 | 530249467 | No Eligible Purchases in Class Period | 214124 | 530480350 | No Recognized Claim | 330744 | 530820994 | No Eligible Purchases in Class Period |
| 97505 | 530249468 | No Eligible Purchases in Class Period | 214125 | 530480351 | No Recognized Claim | 330745 | 530820995 | No Eligible Purchases in Class Period |
| 97506 | 530249471 | No Eligible Purchases in Class Period | 214126 | 530480352 | No Recognized Claim | 330746 | 530821002 | No Eligible Purchases in Class Period |
| 97507 | 530249473 | No Eligible Purchases in Class Period | 214127 | 530480353 | No Recognized Claim | 330747 | 530821003 | No Eligible Purchases in Class Period |
| 97508 | 530249474 | No Recognized Claim | 214128 | 530480354 | No Recognized Claim | 330748 | 530821004 | No Eligible Purchases in Class Period |
| 97509 | 530249477 | No Recognized Claim | 214129 | 530480355 | No Recognized Claim | 330749 | 530821006 | No Eligible Purchases in Class Period |
| 97510 | 530249480 | No Eligible Purchases in Class Period | 214130 | 530480360 | No Eligible Purchases in Class Period | 330750 | 530821007 | No Eligible Purchases in Class Period |
| 97511 | 530249485 | No Eligible Purchases in Class Period | 214131 | 530480361 | No Eligible Purchases in Class Period | 330751 | 530821008 | No Recognized Claim |
| 97512 | 530249486 | No Eligible Purchases in Class Period | 214132 | 530480362 | No Eligible Purchases in Class Period | 330752 | 530821009 | No Recognized Claim |
| 97513 | 530249487 | No Eligible Purchases in Class Period | 214133 | 530480363 | No Eligible Purchases in Class Period | 330753 | 530821010 | No Recognized Claim |
| 97514 | 530249488 | No Eligible Purchases in Class Period | 214134 | 530480365 | No Eligible Purchases in Class Period | 330754 | 530821012 | No Eligible Purchases in Class Period |
| 97515 | 530249490 | No Eligible Purchases in Class Period | 214135 | 530480366 | No Eligible Purchases in Class Period | 330755 | 530821015 | No Eligible Purchases in Class Period |
| 97516 | 530249491 | No Recognized Claim | 214136 | 530480367 | No Eligible Purchases in Class Period | 330756 | 530821017 | No Recognized Claim |
| 97517 | 530249492 | No Recognized Claim | 214137 | 530480368 | No Eligible Purchases in Class Period | 330757 | 530821019 | No Recognized Claim |
| 97518 | 530249494 | No Recognized Claim | 214138 | 530480370 | No Recognized Claim | 330758 | 530821023 | No Eligible Purchases in Class Period |
| 97519 | 530249501 | No Eligible Purchases in Class Period | 214139 | 530480371 | No Recognized Claim | 330759 | 530821024 | No Recognized Claim |
| 97520 | 530249505 | No Recognized Claim | 214140 | 530480373 | No Recognized Claim | 330760 | 530821025 | No Recognized Claim |
| 97521 | 530249506 | No Eligible Purchases in Class Period | 214141 | 530480390 | No Recognized Claim | 330761 | 530821026 | No Eligible Purchases in Class Period |
| 97522 | 530249507 | No Eligible Purchases in Class Period | 214142 | 530480391 | No Recognized Claim | 330762 | 530821029 | No Eligible Purchases in Class Period |
| 97523 | 530249513 | No Eligible Purchases in Class Period | 214143 | 530480392 | No Recognized Claim | 330763 | 530821030 | No Eligible Purchases in Class Period |
| 97524 | 530249514 | No Eligible Purchases in Class Period | 214144 | 530480397 | No Recognized Claim | 330764 | 530821032 | No Eligible Purchases in Class Period |
| 97525 | 530249519 | No Eligible Purchases in Class Period | 214145 | 530480401 | No Recognized Claim | 330765 | 530821034 | No Eligible Purchases in Class Period |
| 97526 | 530249520 | No Eligible Purchases in Class Period | 214146 | 530480402 | No Recognized Claim | 330766 | 530821036 | No Recognized Claim |
| 97527 | 530249522 | No Eligible Purchases in Class Period | 214147 | 530480405 | No Recognized Claim | 330767 | 530821038 | No Eligible Purchases in Class Period |
| 97528 | 530249524 | No Recognized Claim | 214148 | 530480406 | No Recognized Claim | 330768 | 530821039 | No Eligible Purchases in Class Period |
| 97529 | 530249525 | No Eligible Purchases in Class Period | 214149 | 530480407 | No Recognized Claim | 330769 | 530821041 | No Eligible Purchases in Class Period |
| 97530 | 530249529 | No Eligible Purchases in Class Period | 214150 | 530480413 | No Recognized Claim | 330770 | 530821042 | No Eligible Purchases in Class Period |
| 97531 | 530249530 | No Eligible Purchases in Class Period | 214151 | 530480417 | No Recognized Claim | 330771 | 530821048 | No Eligible Purchases in Class Period |
| 97532 | 530249531 | No Eligible Purchases in Class Period | 214152 | 530480424 | No Recognized Claim | 330772 | 530821049 | No Eligible Purchases in Class Period |
| 97533 | 530249532 | No Eligible Purchases in Class Period | 214153 | 530480425 | No Recognized Claim | 330773 | 530821050 | No Recognized Claim |
| 97534 | 530249533 | No Eligible Purchases in Class Period | 214154 | 530480427 | No Recognized Claim | 330774 | 530821051 | No Eligible Purchases in Class Period |
| 97535 | 530249535 | No Eligible Purchases in Class Period | 214155 | 530480430 | No Eligible Purchases in Class Period | 330775 | 530821053 | No Eligible Purchases in Class Period |
| 97536 | 530249536 | No Eligible Purchases in Class Period | 214156 | 530480431 | No Eligible Purchases in Class Period | 330776 | 530821055 | No Eligible Purchases in Class Period |
| 97537 | 530249537 | No Eligible Purchases in Class Period | 214157 | 530480433 | No Eligible Purchases in Class Period | 330777 | 530821058 | No Eligible Purchases in Class Period |
| 97538 | 530249538 | No Recognized Claim | 214158 | 530480440 | No Recognized Claim | 330778 | 530821059 | No Eligible Purchases in Class Period |
| 97539 | 530249551 | No Eligible Purchases in Class Period | 214159 | 530480442 | No Recognized Claim | 330779 | 530821063 | No Eligible Purchases in Class Period |
| 97540 | 530249552 | No Eligible Purchases in Class Period | 214160 | 530480447 | No Recognized Claim | 330780 | 530821066 | No Eligible Purchases in Class Period |
| 97541 | 530249559 | No Eligible Purchases in Class Period | 214161 | 530480449 | No Recognized Claim | 330781 | 530821067 | No Eligible Purchases in Class Period |
| 97542 | 530249563 | No Eligible Purchases in Class Period | 214162 | 530480463 | No Eligible Purchases in Class Period | 330782 | 530821068 | No Recognized Claim |
| 97543 | 530249567 | No Recognized Claim | 214163 | 530480473 | No Eligible Purchases in Class Period | 330783 | 530821071 | No Eligible Purchases in Class Period |
| 97544 | 530249569 | No Recognized Claim | 214164 | 530480474 | No Eligible Purchases in Class Period | 330784 | 530821073 | No Recognized Claim |
| 97545 | 530249571 | No Eligible Purchases in Class Period | 214165 | 530480521 | No Recognized Claim | 330785 | 530821074 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97546 | 530249572 | No Eligible Purchases in Class Period | 214166 | 530480522 | No Recognized Claim | 330786 | 530821078 | No Recognized Claim |
| 97547 | 530249573 | No Eligible Purchases in Class Period | 214167 | 530480523 | No Recognized Claim | 330787 | 530821079 | No Eligible Purchases in Class Period |
| 97548 | 530249574 | No Eligible Purchases in Class Period | 214168 | 530480524 | No Recognized Claim | 330788 | 530821080 | No Eligible Purchases in Class Period |
| 97549 | 530249576 | No Recognized Claim | 214169 | 530480532 | No Recognized Claim | 330789 | 530821082 | No Eligible Purchases in Class Period |
| 97550 | 530249587 | No Eligible Purchases in Class Period | 214170 | 530480536 | No Recognized Claim | 330790 | 530821083 | No Eligible Purchases in Class Period |
| 97551 | 530249588 | No Eligible Purchases in Class Period | 214171 | 530480539 | No Recognized Claim | 330791 | 530821084 | No Eligible Purchases in Class Period |
| 97552 | 530249589 | No Eligible Purchases in Class Period | 214172 | 530480540 | No Recognized Claim | 330792 | 530821085 | No Eligible Purchases in Class Period |
| 97553 | 530249590 | No Eligible Purchases in Class Period | 214173 | 530480542 | No Eligible Purchases in Class Period | 330793 | 530821086 | No Eligible Purchases in Class Period |
| 97554 | 530249594 | No Eligible Purchases in Class Period | 214174 | 530480543 | No Eligible Purchases in Class Period | 330794 | 530821087 | No Eligible Purchases in Class Period |
| 97555 | 530249601 | No Eligible Purchases in Class Period | 214175 | 530480557 | No Eligible Purchases in Class Period | 330795 | 530821088 | No Eligible Purchases in Class Period |
| 97556 | 530249605 | No Eligible Purchases in Class Period | 214176 | 530480562 | No Eligible Purchases in Class Period | 330796 | 530821089 | No Eligible Purchases in Class Period |
| 97557 | 530249607 | No Eligible Purchases in Class Period | 214177 | 530480566 | No Eligible Purchases in Class Period | 330797 | 530821091 | No Eligible Purchases in Class Period |
| 97558 | 530249614 | No Eligible Purchases in Class Period | 214178 | 530480569 | No Eligible Purchases in Class Period | 330798 | 530821093 | No Eligible Purchases in Class Period |
| 97559 | 530249617 | No Eligible Purchases in Class Period | 214179 | 530480576 | No Recognized Claim | 330799 | 530821094 | No Eligible Purchases in Class Period |
| 97560 | 530249618 | No Recognized Claim | 214180 | 530480577 | No Recognized Claim | 330800 | 530821095 | No Eligible Purchases in Class Period |
| 97561 | 530249619 | No Eligible Purchases in Class Period | 214181 | 530480579 | No Recognized Claim | 330801 | 530821098 | No Eligible Purchases in Class Period |
| 97562 | 530249623 | No Eligible Purchases in Class Period | 214182 | 530480586 | No Recognized Claim | 330802 | 530821099 | No Eligible Purchases in Class Period |
| 97563 | 530249630 | No Eligible Purchases in Class Period | 214183 | 530480587 | No Recognized Claim | 330803 | 530821100 | No Recognized Claim |
| 97564 | 530249634 | No Recognized Claim | 214184 | 530480594 | No Recognized Claim | 330804 | 530821104 | No Eligible Purchases in Class Period |
| 97565 | 530249638 | No Recognized Claim | 214185 | 530480602 | No Recognized Claim | 330805 | 530821106 | No Eligible Purchases in Class Period |
| 97566 | 530249646 | No Eligible Purchases in Class Period | 214186 | 530480605 | No Eligible Purchases in Class Period | 330806 | 530821107 | No Eligible Purchases in Class Period |
| 97567 | 530249647 | No Eligible Purchases in Class Period | 214187 | 530480608 | No Recognized Claim | 330807 | 530821112 | No Eligible Purchases in Class Period |
| 97568 | 530249653 | No Eligible Purchases in Class Period | 214188 | 530480609 | No Recognized Claim | 330808 | 530821115 | No Eligible Purchases in Class Period |
| 97569 | 530249656 | No Eligible Purchases in Class Period | 214189 | 530480610 | No Recognized Claim | 330809 | 530821120 | No Eligible Purchases in Class Period |
| 97570 | 530249659 | No Eligible Purchases in Class Period | 214190 | 530480611 | No Recognized Claim | 330810 | 530821124 | No Eligible Purchases in Class Period |
| 97571 | 530249664 | No Recognized Claim | 214191 | 530480612 | No Recognized Claim | 330811 | 530821125 | No Eligible Purchases in Class Period |
| 97572 | 530249666 | No Eligible Purchases in Class Period | 214192 | 530480613 | No Recognized Claim | 330812 | 530821127 | No Recognized Claim |
| 97573 | 530249669 | No Recognized Claim | 214193 | 530480614 | No Recognized Claim | 330813 | 530821129 | No Recognized Claim |
| 97574 | 530249670 | No Eligible Purchases in Class Period | 214194 | 530480615 | No Recognized Claim | 330814 | 530821130 | No Eligible Purchases in Class Period |
| 97575 | 530249672 | No Eligible Purchases in Class Period | 214195 | 530480617 | No Recognized Claim | 330815 | 530821131 | No Eligible Purchases in Class Period |
| 97576 | 530249674 | No Eligible Purchases in Class Period | 214196 | 530480618 | No Recognized Claim | 330816 | 530821133 | No Eligible Purchases in Class Period |
| 97577 | 530249676 | No Eligible Purchases in Class Period | 214197 | 530480620 | No Recognized Claim | 330817 | 530821134 | No Recognized Claim |
| 97578 | 530249683 | No Eligible Purchases in Class Period | 214198 | 530480622 | No Recognized Claim | 330818 | 530821135 | No Eligible Purchases in Class Period |
| 97579 | 530249692 | No Eligible Purchases in Class Period | 214199 | 530480627 | No Recognized Claim | 330819 | 530821136 | No Eligible Purchases in Class Period |
| 97580 | 530249695 | No Eligible Purchases in Class Period | 214200 | 530480632 | No Recognized Claim | 330820 | 530821137 | No Eligible Purchases in Class Period |
| 97581 | 530249698 | No Eligible Purchases in Class Period | 214201 | 530480634 | No Eligible Purchases in Class Period | 330821 | 530821139 | No Eligible Purchases in Class Period |
| 97582 | 530249702 | No Eligible Purchases in Class Period | 214202 | 530480635 | No Recognized Claim | 330822 | 530821141 | No Eligible Purchases in Class Period |
| 97583 | 530249703 | No Eligible Purchases in Class Period | 214203 | 530480641 | No Eligible Purchases in Class Period | 330823 | 530821142 | No Eligible Purchases in Class Period |
| 97584 | 530249708 | No Recognized Claim | 214204 | 530480642 | No Eligible Purchases in Class Period | 330824 | 530821143 | No Eligible Purchases in Class Period |
| 97585 | 530249713 | No Eligible Purchases in Class Period | 214205 | 530480644 | No Recognized Claim | 330825 | 530821144 | No Eligible Purchases in Class Period |
| 97586 | 530249715 | No Eligible Purchases in Class Period | 214206 | 530480647 | No Recognized Claim | 330826 | 530821145 | No Recognized Claim |
| 97587 | 530249716 | No Eligible Purchases in Class Period | 214207 | 530480648 | No Recognized Claim | 330827 | 530821146 | No Eligible Purchases in Class Period |
| 97588 | 530249717 | No Eligible Purchases in Class Period | 214208 | 530480651 | No Eligible Purchases in Class Period | 330828 | 530821147 | No Eligible Purchases in Class Period |
| 97589 | 530249719 | No Eligible Purchases in Class Period | 214209 | 530480666 | No Recognized Claim | 330829 | 530821148 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97590 | 530249720 | No Eligible Purchases in Class Period | 214210 | 530480669 | No Recognized Claim | 330830 | 530821149 | No Recognized Claim |
| 97591 | 530249725 | No Eligible Purchases in Class Period | 214211 | 530480670 | No Recognized Claim | 330831 | 530821150 | No Eligible Purchases in Class Period |
| 97592 | 530249727 | No Eligible Purchases in Class Period | 214212 | 530480700 | No Recognized Claim | 330832 | 530821153 | No Eligible Purchases in Class Period |
| 97593 | 530249728 | No Eligible Purchases in Class Period | 214213 | 530480710 | No Recognized Claim | 330833 | 530821154 | No Eligible Purchases in Class Period |
| 97594 | 530249730 | No Eligible Purchases in Class Period | 214214 | 530480711 | No Recognized Claim | 330834 | 530821156 | No Eligible Purchases in Class Period |
| 97595 | 530249731 | No Eligible Purchases in Class Period | 214215 | 530480714 | No Recognized Claim | 330835 | 530821157 | No Eligible Purchases in Class Period |
| 97596 | 530249734 | No Eligible Purchases in Class Period | 214216 | 530480715 | No Recognized Claim | 330836 | 530821160 | No Eligible Purchases in Class Period |
| 97597 | 530249735 | No Eligible Purchases in Class Period | 214217 | 530480716 | No Recognized Claim | 330837 | 530821162 | No Eligible Purchases in Class Period |
| 97598 | 530249737 | No Eligible Purchases in Class Period | 214218 | 530480719 | No Recognized Claim | 330838 | 530821164 | No Eligible Purchases in Class Period |
| 97599 | 530249739 | No Eligible Purchases in Class Period | 214219 | 530480720 | No Recognized Claim | 330839 | 530821166 | No Recognized Claim |
| 97600 | 530249740 | No Eligible Purchases in Class Period | 214220 | 530480721 | No Recognized Claim | 330840 | 530821167 | No Eligible Purchases in Class Period |
| 97601 | 530249741 | No Eligible Purchases in Class Period | 214221 | 530480722 | No Recognized Claim | 330841 | 530821170 | No Eligible Purchases in Class Period |
| 97602 | 530249742 | No Eligible Purchases in Class Period | 214222 | 530480724 | No Recognized Claim | 330842 | 530821171 | No Eligible Purchases in Class Period |
| 97603 | 530249743 | No Eligible Purchases in Class Period | 214223 | 530480726 | No Recognized Claim | 330843 | 530821173 | No Eligible Purchases in Class Period |
| 97604 | 530249744 | No Eligible Purchases in Class Period | 214224 | 530480727 | No Recognized Claim | 330844 | 530821175 | No Eligible Purchases in Class Period |
| 97605 | 530249745 | No Eligible Purchases in Class Period | 214225 | 530480728 | No Recognized Claim | 330845 | 530821176 | No Eligible Purchases in Class Period |
| 97606 | 530249746 | No Eligible Purchases in Class Period | 214226 | 530480729 | No Recognized Claim | 330846 | 530821177 | No Eligible Purchases in Class Period |
| 97607 | 530249750 | No Eligible Purchases in Class Period | 214227 | 530480730 | No Recognized Claim | 330847 | 530821179 | No Recognized Claim |
| 97608 | 530249751 | No Eligible Purchases in Class Period | 214228 | 530480734 | No Recognized Claim | 330848 | 530821181 | No Eligible Purchases in Class Period |
| 97609 | 530249753 | No Recognized Claim | 214229 | 530480739 | No Recognized Claim | 330849 | 530821182 | No Eligible Purchases in Class Period |
| 97610 | 530249755 | No Eligible Purchases in Class Period | 214230 | 530480741 | No Recognized Claim | 330850 | 530821183 | No Eligible Purchases in Class Period |
| 97611 | 530249757 | No Eligible Purchases in Class Period | 214231 | 530480743 | No Recognized Claim | 330851 | 530821188 | No Eligible Purchases in Class Period |
| 97612 | 530249760 | No Eligible Purchases in Class Period | 214232 | 530480744 | No Recognized Claim | 330852 | 530821189 | No Eligible Purchases in Class Period |
| 97613 | 530249764 | No Eligible Purchases in Class Period | 214233 | 530480748 | No Recognized Claim | 330853 | 530821190 | No Eligible Purchases in Class Period |
| 97614 | 530249766 | No Eligible Purchases in Class Period | 214234 | 530480749 | No Recognized Claim | 330854 | 530821192 | No Eligible Purchases in Class Period |
| 97615 | 530249767 | No Eligible Purchases in Class Period | 214235 | 530480755 | No Eligible Purchases in Class Period | 330855 | 530821193 | No Recognized Claim |
| 97616 | 530249768 | No Eligible Purchases in Class Period | 214236 | 530480774 | No Recognized Claim | 330856 | 530821194 | No Eligible Purchases in Class Period |
| 97617 | 530249772 | No Eligible Purchases in Class Period | 214237 | 530480791 | No Recognized Claim | 330857 | 530821195 | No Eligible Purchases in Class Period |
| 97618 | 530249776 | No Eligible Purchases in Class Period | 214238 | 530480792 | No Eligible Purchases in Class Period | 330858 | 530821196 | No Eligible Purchases in Class Period |
| 97619 | 530249778 | No Eligible Purchases in Class Period | 214239 | 530480797 | No Eligible Purchases in Class Period | 330859 | 530821198 | No Eligible Purchases in Class Period |
| 97620 | 530249779 | No Eligible Purchases in Class Period | 214240 | 530480803 | No Recognized Claim | 330860 | 530821202 | No Eligible Purchases in Class Period |
| 97621 | 530249782 | No Recognized Claim | 214241 | 530480805 | No Recognized Claim | 330861 | 530821204 | No Eligible Purchases in Class Period |
| 97622 | 530249783 | No Eligible Purchases in Class Period | 214242 | 530480812 | No Recognized Claim | 330862 | 530821205 | No Eligible Purchases in Class Period |
| 97623 | 530249785 | No Eligible Purchases in Class Period | 214243 | 530480820 | No Recognized Claim | 330863 | 530821206 | No Eligible Purchases in Class Period |
| 97624 | 530249787 | No Eligible Purchases in Class Period | 214244 | 530480831 | No Recognized Claim | 330864 | 530821207 | No Recognized Claim |
| 97625 | 530249789 | No Eligible Purchases in Class Period | 214245 | 530480832 | No Recognized Claim | 330865 | 530821208 | No Recognized Claim |
| 97626 | 530249791 | No Eligible Purchases in Class Period | 214246 | 530480834 | No Recognized Claim | 330866 | 530821210 | No Eligible Purchases in Class Period |
| 97627 | 530249797 | No Eligible Purchases in Class Period | 214247 | 530480835 | No Recognized Claim | 330867 | 530821211 | No Eligible Purchases in Class Period |
| 97628 | 530249804 | No Eligible Purchases in Class Period | 214248 | 530480836 | No Recognized Claim | 330868 | 530821212 | No Eligible Purchases in Class Period |
| 97629 | 530249809 | No Eligible Purchases in Class Period | 214249 | 530480843 | No Recognized Claim | 330869 | 530821213 | No Eligible Purchases in Class Period |
| 97630 | 530249811 | No Eligible Purchases in Class Period | 214250 | 530480844 | No Recognized Claim | 330870 | 530821214 | No Recognized Claim |
| 97631 | 530249812 | No Eligible Purchases in Class Period | 214251 | 530480845 | No Recognized Claim | 330871 | 530821215 | No Eligible Purchases in Class Period |
| 97632 | 530249813 | No Recognized Claim | 214252 | 530480846 | No Recognized Claim | 330872 | 530821216 | No Eligible Purchases in Class Period |
| 97633 | 530249814 | No Eligible Purchases in Class Period | 214253 | 530480847 | No Recognized Claim | 330873 | 530821217 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97634 | 530249819 | No Eligible Purchases in Class Period | 214254 | 530480848 | No Recognized Claim | 330874 | 530821218 | No Recognized Claim |
| 97635 | 530249831 | No Eligible Purchases in Class Period | 214255 | 530480849 | No Recognized Claim | 330875 | 530821219 | No Eligible Purchases in Class Period |
| 97636 | 530249832 | No Eligible Purchases in Class Period | 214256 | 530480850 | No Recognized Claim | 330876 | 530821220 | No Eligible Purchases in Class Period |
| 97637 | 530249835 | No Recognized Claim | 214257 | 530480851 | No Recognized Claim | 330877 | 530821223 | No Eligible Purchases in Class Period |
| 97638 | 530249837 | No Eligible Purchases in Class Period | 214258 | 530480852 | No Recognized Claim | 330878 | 530821225 | No Recognized Claim |
| 97639 | 530249839 | No Eligible Purchases in Class Period | 214259 | 530480853 | No Eligible Purchases in Class Period | 330879 | 530821228 | No Eligible Purchases in Class Period |
| 97640 | 530249841 | No Eligible Purchases in Class Period | 214260 | 530480854 | No Eligible Purchases in Class Period | 330880 | 530821229 | No Eligible Purchases in Class Period |
| 97641 | 530249842 | No Eligible Purchases in Class Period | 214261 | 530480856 | No Recognized Claim | 330881 | 530821230 | No Eligible Purchases in Class Period |
| 97642 | 530249843 | No Eligible Purchases in Class Period | 214262 | 530480859 | No Eligible Purchases in Class Period | 330882 | 530821231 | No Eligible Purchases in Class Period |
| 97643 | 530249844 | No Recognized Claim | 214263 | 530480861 | No Eligible Purchases in Class Period | 330883 | 530821232 | No Eligible Purchases in Class Period |
| 97644 | 530249847 | No Recognized Claim | 214264 | 530480862 | No Recognized Claim | 330884 | 530821233 | No Eligible Purchases in Class Period |
| 97645 | 530249850 | No Eligible Purchases in Class Period | 214265 | 530480865 | No Recognized Claim | 330885 | 530821234 | No Eligible Purchases in Class Period |
| 97646 | 530249851 | No Eligible Purchases in Class Period | 214266 | 530480873 | No Recognized Claim | 330886 | 530821235 | No Eligible Purchases in Class Period |
| 97647 | 530249852 | No Recognized Claim | 214267 | 530480882 | No Recognized Claim | 330887 | 530821236 | No Eligible Purchases in Class Period |
| 97648 | 530249855 | No Recognized Claim | 214268 | 530480896 | No Recognized Claim | 330888 | 530821238 | No Eligible Purchases in Class Period |
| 97649 | 530249856 | No Recognized Claim | 214269 | 530480897 | No Recognized Claim | 330889 | 530821239 | No Eligible Purchases in Class Period |
| 97650 | 530249859 | No Eligible Purchases in Class Period | 214270 | 530480909 | No Recognized Claim | 330890 | 530821240 | No Recognized Claim |
| 97651 | 530249860 | No Eligible Purchases in Class Period | 214271 | 530480910 | No Recognized Claim | 330891 | 530821243 | No Eligible Purchases in Class Period |
| 97652 | 530249861 | No Eligible Purchases in Class Period | 214272 | 530480931 | No Recognized Claim | 330892 | 530821244 | No Eligible Purchases in Class Period |
| 97653 | 530249864 | No Recognized Claim | 214273 | 530480935 | No Recognized Claim | 330893 | 530821245 | No Recognized Claim |
| 97654 | 530249865 | No Eligible Purchases in Class Period | 214274 | 530480943 | No Recognized Claim | 330894 | 530821246 | No Eligible Purchases in Class Period |
| 97655 | 530249869 | No Eligible Purchases in Class Period | 214275 | 530480950 | No Recognized Claim | 330895 | 530821247 | No Eligible Purchases in Class Period |
| 97656 | 530249870 | No Eligible Purchases in Class Period | 214276 | 530480955 | No Recognized Claim | 330896 | 530821248 | No Eligible Purchases in Class Period |
| 97657 | 530249871 | No Recognized Claim | 214277 | 530480958 | No Recognized Claim | 330897 | 530821249 | No Eligible Purchases in Class Period |
| 97658 | 530249872 | No Eligible Purchases in Class Period | 214278 | 530480963 | No Recognized Claim | 330898 | 530821250 | No Eligible Purchases in Class Period |
| 97659 | 530249873 | No Eligible Purchases in Class Period | 214279 | 530480964 | No Recognized Claim | 330899 | 530821251 | No Eligible Purchases in Class Period |
| 97660 | 530249874 | No Eligible Purchases in Class Period | 214280 | 530480968 | No Eligible Purchases in Class Period | 330900 | 530821252 | No Eligible Purchases in Class Period |
| 97661 | 530249875 | No Eligible Purchases in Class Period | 214281 | 530480973 | No Recognized Claim | 330901 | 530821254 | No Eligible Purchases in Class Period |
| 97662 | 530249876 | No Eligible Purchases in Class Period | 214282 | 530480978 | No Recognized Claim | 330902 | 530821256 | No Eligible Purchases in Class Period |
| 97663 | 530249877 | No Eligible Purchases in Class Period | 214283 | 530480979 | No Recognized Claim | 330903 | 530821257 | No Eligible Purchases in Class Period |
| 97664 | 530249880 | No Eligible Purchases in Class Period | 214284 | 530481027 | No Recognized Claim | 330904 | 530821259 | No Eligible Purchases in Class Period |
| 97665 | 530249883 | No Eligible Purchases in Class Period | 214285 | 530481042 | No Recognized Claim | 330905 | 530821260 | No Eligible Purchases in Class Period |
| 97666 | 530249885 | No Eligible Purchases in Class Period | 214286 | 530481055 | No Eligible Purchases in Class Period | 330906 | 530821262 | No Recognized Claim |
| 97667 | 530249886 | No Recognized Claim | 214287 | 530481056 | No Eligible Purchases in Class Period | 330907 | 530821263 | No Eligible Purchases in Class Period |
| 97668 | 530249888 | No Recognized Claim | 214288 | 530481057 | No Recognized Claim | 330908 | 530821264 | No Eligible Purchases in Class Period |
| 97669 | 530249889 | No Eligible Purchases in Class Period | 214289 | 530481066 | No Eligible Purchases in Class Period | 330909 | 530821265 | No Recognized Claim |
| 97670 | 530249893 | No Eligible Purchases in Class Period | 214290 | 530481067 | No Eligible Purchases in Class Period | 330910 | 530821266 | No Eligible Purchases in Class Period |
| 97671 | 530249903 | No Eligible Purchases in Class Period | 214291 | 530481069 | No Eligible Purchases in Class Period | 330911 | 530821267 | No Eligible Purchases in Class Period |
| 97672 | 530249905 | No Eligible Purchases in Class Period | 214292 | 530481071 | No Eligible Purchases in Class Period | 330912 | 530821268 | No Eligible Purchases in Class Period |
| 97673 | 530249906 | No Eligible Purchases in Class Period | 214293 | 530481079 | No Eligible Purchases in Class Period | 330913 | 530821269 | No Recognized Claim |
| 97674 | 530249907 | No Eligible Purchases in Class Period | 214294 | 530481084 | No Eligible Purchases in Class Period | 330914 | 530821271 | No Eligible Purchases in Class Period |
| 97675 | 530249909 | No Eligible Purchases in Class Period | 214295 | 530481088 | No Eligible Purchases in Class Period | 330915 | 530821272 | No Eligible Purchases in Class Period |
| 97676 | 530249910 | No Eligible Purchases in Class Period | 214296 | 530481089 | No Eligible Purchases in Class Period | 330916 | 530821278 | No Eligible Purchases in Class Period |
| 97677 | 530249911 | No Eligible Purchases in Class Period | 214297 | 530481093 | No Recognized Claim | 330917 | 530821280 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97678 | 530249912 | No Eligible Purchases in Class Period | 214298 | 530481094 | No Eligible Purchases in Class Period | 330918 | 530821281 | No Eligible Purchases in Class Period |
| 97679 | 530249914 | No Eligible Purchases in Class Period | 214299 | 530481095 | No Eligible Purchases in Class Period | 330919 | 530821283 | No Eligible Purchases in Class Period |
| 97680 | 530249917 | No Eligible Purchases in Class Period | 214300 | 530481102 | No Recognized Claim | 330920 | 530821291 | No Eligible Purchases in Class Period |
| 97681 | 530249918 | No Eligible Purchases in Class Period | 214301 | 530481141 | No Recognized Claim | 330921 | 530821292 | No Eligible Purchases in Class Period |
| 97682 | 530249919 | No Eligible Purchases in Class Period | 214302 | 530481146 | No Recognized Claim | 330922 | 530821293 | No Recognized Claim |
| 97683 | 530249920 | No Recognized Claim | 214303 | 530481147 | No Recognized Claim | 330923 | 530821296 | No Eligible Purchases in Class Period |
| 97684 | 530249921 | No Eligible Purchases in Class Period | 214304 | 530481149 | No Recognized Claim | 330924 | 530821297 | No Eligible Purchases in Class Period |
| 97685 | 530249923 | No Eligible Purchases in Class Period | 214305 | 530481151 | No Recognized Claim | 330925 | 530821298 | No Eligible Purchases in Class Period |
| 97686 | 530249924 | No Recognized Claim | 214306 | 530481155 | No Recognized Claim | 330926 | 530821299 | No Eligible Purchases in Class Period |
| 97687 | 530249925 | No Eligible Purchases in Class Period | 214307 | 530481156 | No Recognized Claim | 330927 | 530821300 | No Eligible Purchases in Class Period |
| 97688 | 530249926 | No Recognized Claim | 214308 | 530481157 | No Recognized Claim | 330928 | 530821301 | No Eligible Purchases in Class Period |
| 97689 | 530249928 | No Eligible Purchases in Class Period | 214309 | 530481158 | No Recognized Claim | 330929 | 530821302 | No Eligible Purchases in Class Period |
| 97690 | 530249931 | No Eligible Purchases in Class Period | 214310 | 530481159 | No Recognized Claim | 330930 | 530821303 | No Eligible Purchases in Class Period |
| 97691 | 530249936 | No Eligible Purchases in Class Period | 214311 | 530481160 | No Recognized Claim | 330931 | 530821304 | No Eligible Purchases in Class Period |
| 97692 | 530249938 | No Eligible Purchases in Class Period | 214312 | 530481161 | No Recognized Claim | 330932 | 530821306 | No Eligible Purchases in Class Period |
| 97693 | 530249939 | No Eligible Purchases in Class Period | 214313 | 530481162 | No Recognized Claim | 330933 | 530821307 | No Recognized Claim |
| 97694 | 530249941 | No Eligible Purchases in Class Period | 214314 | 530481163 | No Recognized Claim | 330934 | 530821309 | No Eligible Purchases in Class Period |
| 97695 | 530249948 | No Eligible Purchases in Class Period | 214315 | 530481164 | No Recognized Claim | 330935 | 530821310 | No Recognized Claim |
| 97696 | 530249950 | No Recognized Claim | 214316 | 530481173 | No Recognized Claim | 330936 | 530821311 | No Eligible Purchases in Class Period |
| 97697 | 530249951 | No Eligible Purchases in Class Period | 214317 | 530481175 | No Eligible Purchases in Class Period | 330937 | 530821312 | No Recognized Claim |
| 97698 | 530249952 | No Recognized Claim | 214318 | 530481176 | No Eligible Purchases in Class Period | 330938 | 530821313 | No Eligible Purchases in Class Period |
| 97699 | 530249953 | No Eligible Purchases in Class Period | 214319 | 530481183 | No Recognized Claim | 330939 | 530821314 | No Eligible Purchases in Class Period |
| 97700 | 530249954 | No Recognized Claim | 214320 | 530481189 | No Recognized Claim | 330940 | 530821315 | No Eligible Purchases in Class Period |
| 97701 | 530249962 | No Recognized Claim | 214321 | 530481200 | No Recognized Claim | 330941 | 530821316 | No Recognized Claim |
| 97702 | 530249963 | No Recognized Claim | 214322 | 530481212 | No Eligible Purchases in Class Period | 330942 | 530821317 | No Eligible Purchases in Class Period |
| 97703 | 530249964 | No Recognized Claim | 214323 | 530481214 | No Eligible Purchases in Class Period | 330943 | 530821318 | No Eligible Purchases in Class Period |
| 97704 | 530249966 | No Eligible Purchases in Class Period | 214324 | 530481224 | No Recognized Claim | 330944 | 530821319 | No Recognized Claim |
| 97705 | 530249967 | No Eligible Purchases in Class Period | 214325 | 530481230 | No Recognized Claim | 330945 | 530821320 | No Eligible Purchases in Class Period |
| 97706 | 530249968 | No Eligible Purchases in Class Period | 214326 | 530481231 | No Recognized Claim | 330946 | 530821321 | No Eligible Purchases in Class Period |
| 97707 | 530249970 | No Recognized Claim | 214327 | 530481239 | No Recognized Claim | 330947 | 530821326 | No Eligible Purchases in Class Period |
| 97708 | 530249971 | No Eligible Purchases in Class Period | 214328 | 530481252 | No Recognized Claim | 330948 | 530821327 | No Eligible Purchases in Class Period |
| 97709 | 530249972 | No Recognized Claim | 214329 | 530481257 | No Recognized Claim | 330949 | 530821331 | No Eligible Purchases in Class Period |
| 97710 | 530249979 | No Eligible Purchases in Class Period | 214330 | 530481261 | No Recognized Claim | 330950 | 530821332 | No Eligible Purchases in Class Period |
| 97711 | 530249980 | No Eligible Purchases in Class Period | 214331 | 530481262 | No Recognized Claim | 330951 | 530821334 | No Eligible Purchases in Class Period |
| 97712 | 530249982 | No Eligible Purchases in Class Period | 214332 | 530481263 | No Eligible Purchases in Class Period | 330952 | 530821335 | No Eligible Purchases in Class Period |
| 97713 | 530249983 | No Eligible Purchases in Class Period | 214333 | 530481275 | No Recognized Claim | 330953 | 530821337 | No Eligible Purchases in Class Period |
| 97714 | 530249984 | No Recognized Claim | 214334 | 530481279 | No Recognized Claim | 330954 | 530821341 | No Eligible Purchases in Class Period |
| 97715 | 530249986 | No Recognized Claim | 214335 | 530481296 | No Recognized Claim | 330955 | 530821342 | No Eligible Purchases in Class Period |
| 97716 | 530249991 | No Eligible Purchases in Class Period | 214336 | 530481297 | No Recognized Claim | 330956 | 530821343 | No Eligible Purchases in Class Period |
| 97717 | 530249993 | No Eligible Purchases in Class Period | 214337 | 530481301 | No Recognized Claim | 330957 | 530821344 | No Eligible Purchases in Class Period |
| 97718 | 530249999 | No Recognized Claim | 214338 | 530481302 | No Recognized Claim | 330958 | 530821345 | No Eligible Purchases in Class Period |
| 97719 | 530250003 | No Eligible Purchases in Class Period | 214339 | 530481303 | No Recognized Claim | 330959 | 530821346 | No Recognized Claim |
| 97720 | 530250005 | No Eligible Purchases in Class Period | 214340 | 530481304 | No Recognized Claim | 330960 | 530821347 | No Recognized Claim |
| 97721 | 530250006 | No Eligible Purchases in Class Period | 214341 | 530481311 | No Recognized Claim | 330961 | 530821348 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97722 | 530250007 | No Eligible Purchases in Class Period | 214342 | 530481320 | No Recognized Claim | 330962 | 530821349 | No Eligible Purchases in Class Period |
| 97723 | 530250009 | No Eligible Purchases in Class Period | 214343 | 530481327 | No Recognized Claim | 330963 | 530821352 | No Eligible Purchases in Class Period |
| 97724 | 530250010 | No Eligible Purchases in Class Period | 214344 | 530481333 | No Recognized Claim | 330964 | 530821353 | No Eligible Purchases in Class Period |
| 97725 | 530250011 | No Eligible Purchases in Class Period | 214345 | 530481334 | No Recognized Claim | 330965 | 530821354 | No Eligible Purchases in Class Period |
| 97726 | 530250012 | No Recognized Claim | 214346 | 530481339 | No Eligible Purchases in Class Period | 330966 | 530821359 | No Eligible Purchases in Class Period |
| 97727 | 530250014 | No Eligible Purchases in Class Period | 214347 | 530481342 | No Recognized Claim | 330967 | 530821361 | No Eligible Purchases in Class Period |
| 97728 | 530250018 | No Eligible Purchases in Class Period | 214348 | 530481343 | No Eligible Purchases in Class Period | 330968 | 530821362 | No Eligible Purchases in Class Period |
| 97729 | 530250022 | No Eligible Purchases in Class Period | 214349 | 530481344 | No Eligible Purchases in Class Period | 330969 | 530821364 | No Eligible Purchases in Class Period |
| 97730 | 530250024 | No Eligible Purchases in Class Period | 214350 | 530481357 | No Recognized Claim | 330970 | 530821365 | No Eligible Purchases in Class Period |
| 97731 | 530250027 | No Recognized Claim | 214351 | 530481358 | No Recognized Claim | 330971 | 530821366 | No Recognized Claim |
| 97732 | 530250031 | No Eligible Purchases in Class Period | 214352 | 530481359 | No Recognized Claim | 330972 | 530821367 | No Eligible Purchases in Class Period |
| 97733 | 530250033 | No Eligible Purchases in Class Period | 214353 | 530481363 | No Recognized Claim | 330973 | 530821369 | No Recognized Claim |
| 97734 | 530250035 | No Recognized Claim | 214354 | 530481364 | No Eligible Purchases in Class Period | 330974 | 530821371 | No Recognized Claim |
| 97735 | 530250038 | No Recognized Claim | 214355 | 530481365 | No Eligible Purchases in Class Period | 330975 | 530821373 | No Eligible Purchases in Class Period |
| 97736 | 530250040 | No Recognized Claim | 214356 | 530481366 | No Eligible Purchases in Class Period | 330976 | 530821374 | No Eligible Purchases in Class Period |
| 97737 | 530250043 | No Eligible Purchases in Class Period | 214357 | 530481368 | No Eligible Purchases in Class Period | 330977 | 530821376 | No Eligible Purchases in Class Period |
| 97738 | 530250044 | No Eligible Purchases in Class Period | 214358 | 530481371 | No Eligible Purchases in Class Period | 330978 | 530821377 | No Recognized Claim |
| 97739 | 530250052 | No Eligible Purchases in Class Period | 214359 | 530481373 | No Eligible Purchases in Class Period | 330979 | 530821378 | No Eligible Purchases in Class Period |
| 97740 | 530250053 | No Eligible Purchases in Class Period | 214360 | 530481374 | No Eligible Purchases in Class Period | 330980 | 530821380 | No Eligible Purchases in Class Period |
| 97741 | 530250060 | No Recognized Claim | 214361 | 530481375 | No Eligible Purchases in Class Period | 330981 | 530821381 | No Eligible Purchases in Class Period |
| 97742 | 530250061 | No Eligible Purchases in Class Period | 214362 | 530481378 | No Recognized Claim | 330982 | 530821382 | No Eligible Purchases in Class Period |
| 97743 | 530250062 | No Recognized Claim | 214363 | 530481379 | No Recognized Claim | 330983 | 530821384 | No Eligible Purchases in Class Period |
| 97744 | 530250066 | No Eligible Purchases in Class Period | 214364 | 530481392 | No Recognized Claim | 330984 | 530821385 | No Eligible Purchases in Class Period |
| 97745 | 530250067 | No Eligible Purchases in Class Period | 214365 | 530481402 | No Recognized Claim | 330985 | 530821386 | No Eligible Purchases in Class Period |
| 97746 | 530250072 | No Recognized Claim | 214366 | 530481404 | No Recognized Claim | 330986 | 530821387 | No Eligible Purchases in Class Period |
| 97747 | 530250079 | No Eligible Purchases in Class Period | 214367 | 530481406 | No Recognized Claim | 330987 | 530821388 | No Recognized Claim |
| 97748 | 530250082 | No Eligible Purchases in Class Period | 214368 | 530481407 | No Recognized Claim | 330988 | 530821391 | No Eligible Purchases in Class Period |
| 97749 | 530250083 | No Eligible Purchases in Class Period | 214369 | 530481410 | No Recognized Claim | 330989 | 530821393 | No Eligible Purchases in Class Period |
| 97750 | 530250086 | No Recognized Claim | 214370 | 530481418 | No Recognized Claim | 330990 | 530821394 | No Eligible Purchases in Class Period |
| 97751 | 530250087 | No Eligible Purchases in Class Period | 214371 | 530481420 | No Recognized Claim | 330991 | 530821395 | No Eligible Purchases in Class Period |
| 97752 | 530250091 | No Eligible Purchases in Class Period | 214372 | 530481423 | No Recognized Claim | 330992 | 530821399 | No Eligible Purchases in Class Period |
| 97753 | 530250093 | No Eligible Purchases in Class Period | 214373 | 530481428 | No Recognized Claim | 330993 | 530821400 | No Eligible Purchases in Class Period |
| 97754 | 530250095 | No Recognized Claim | 214374 | 530481433 | No Recognized Claim | 330994 | 530821401 | No Eligible Purchases in Class Period |
| 97755 | 530250096 | No Eligible Purchases in Class Period | 214375 | 530481434 | No Recognized Claim | 330995 | 530821403 | No Eligible Purchases in Class Period |
| 97756 | 530250097 | No Recognized Claim | 214376 | 530481435 | No Recognized Claim | 330996 | 530821404 | No Recognized Claim |
| 97757 | 530250099 | No Recognized Claim | 214377 | 530481437 | No Recognized Claim | 330997 | 530821405 | No Eligible Purchases in Class Period |
| 97758 | 530250101 | No Eligible Purchases in Class Period | 214378 | 530481439 | No Recognized Claim | 330998 | 530821407 | No Eligible Purchases in Class Period |
| 97759 | 530250105 | No Eligible Purchases in Class Period | 214379 | 530481440 | No Recognized Claim | 330999 | 530821408 | No Recognized Claim |
| 97760 | 530250106 | No Eligible Purchases in Class Period | 214380 | 530481441 | No Recognized Claim | 331000 | 530821409 | No Eligible Purchases in Class Period |
| 97761 | 530250109 | No Recognized Claim | 214381 | 530481459 | No Recognized Claim | 331001 | 530821412 | No Eligible Purchases in Class Period |
| 97762 | 530250110 | No Eligible Purchases in Class Period | 214382 | 530481462 | No Recognized Claim | 331002 | 530821414 | No Recognized Claim |
| 97763 | 530250112 | No Eligible Purchases in Class Period | 214383 | 530481463 | No Recognized Claim | 331003 | 530821417 | No Eligible Purchases in Class Period |
| 97764 | 530250117 | No Eligible Purchases in Class Period | 214384 | 530481467 | No Eligible Purchases in Class Period | 331004 | 530821420 | No Eligible Purchases in Class Period |
| 97765 | 530250120 | No Recognized Claim | 214385 | 530481468 | No Eligible Purchases in Class Period | 331005 | 530821421 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97766 | 530250124 | No Eligible Purchases in Class Period | 214386 | 530481497 | No Recognized Claim | 331006 | 530821422 | No Eligible Purchases in Class Period |
| 97767 | 530250126 | No Eligible Purchases in Class Period | 214387 | 530481498 | No Recognized Claim | 331007 | 530821424 | No Eligible Purchases in Class Period |
| 97768 | 530250128 | No Recognized Claim | 214388 | 530481499 | No Recognized Claim | 331008 | 530821425 | No Eligible Purchases in Class Period |
| 97769 | 530250129 | No Eligible Purchases in Class Period | 214389 | 530481500 | No Recognized Claim | 331009 | 530821426 | No Eligible Purchases in Class Period |
| 97770 | 530250130 | No Eligible Purchases in Class Period | 214390 | 530481502 | No Recognized Claim | 331010 | 530821428 | No Eligible Purchases in Class Period |
| 97771 | 530250131 | No Eligible Purchases in Class Period | 214391 | 530481503 | No Recognized Claim | 331011 | 530821429 | No Eligible Purchases in Class Period |
| 97772 | 530250132 | No Eligible Purchases in Class Period | 214392 | 530481504 | No Recognized Claim | 331012 | 530821430 | No Eligible Purchases in Class Period |
| 97773 | 530250136 | No Eligible Purchases in Class Period | 214393 | 530481505 | No Recognized Claim | 331013 | 530821432 | No Eligible Purchases in Class Period |
| 97774 | 530250140 | No Recognized Claim | 214394 | 530481506 | No Recognized Claim | 331014 | 530821433 | No Eligible Purchases in Class Period |
| 97775 | 530250141 | No Eligible Purchases in Class Period | 214395 | 530481507 | No Recognized Claim | 331015 | 530821435 | No Eligible Purchases in Class Period |
| 97776 | 530250142 | No Recognized Claim | 214396 | 530481508 | No Recognized Claim | 331016 | 530821436 | No Eligible Purchases in Class Period |
| 97777 | 530250144 | No Eligible Purchases in Class Period | 214397 | 530481511 | No Recognized Claim | 331017 | 530821437 | No Eligible Purchases in Class Period |
| 97778 | 530250145 | No Recognized Claim | 214398 | 530481515 | No Recognized Claim | 331018 | 530821439 | No Eligible Purchases in Class Period |
| 97779 | 530250147 | No Recognized Claim | 214399 | 530481517 | No Eligible Purchases in Class Period | 331019 | 530821442 | No Eligible Purchases in Class Period |
| 97780 | 530250148 | No Eligible Purchases in Class Period | 214400 | 530481518 | No Eligible Purchases in Class Period | 331020 | 530821443 | No Eligible Purchases in Class Period |
| 97781 | 530250150 | No Eligible Purchases in Class Period | 214401 | 530481520 | No Eligible Purchases in Class Period | 331021 | 530821444 | No Eligible Purchases in Class Period |
| 97782 | 530250151 | No Eligible Purchases in Class Period | 214402 | 530481521 | No Eligible Purchases in Class Period | 331022 | 530821445 | No Eligible Purchases in Class Period |
| 97783 | 530250155 | No Eligible Purchases in Class Period | 214403 | 530481523 | No Recognized Claim | 331023 | 530821446 | No Eligible Purchases in Class Period |
| 97784 | 530250158 | No Eligible Purchases in Class Period | 214404 | 530481525 | No Eligible Purchases in Class Period | 331024 | 530821447 | No Eligible Purchases in Class Period |
| 97785 | 530250159 | No Eligible Purchases in Class Period | 214405 | 530481530 | No Recognized Claim | 331025 | 530821450 | No Recognized Claim |
| 97786 | 530250161 | No Recognized Claim | 214406 | 530481533 | No Recognized Claim | 331026 | 530821451 | No Eligible Purchases in Class Period |
| 97787 | 530250168 | No Eligible Purchases in Class Period | 214407 | 530481534 | No Recognized Claim | 331027 | 530821453 | No Eligible Purchases in Class Period |
| 97788 | 530250169 | No Eligible Purchases in Class Period | 214408 | 530481535 | No Recognized Claim | 331028 | 530821454 | No Eligible Purchases in Class Period |
| 97789 | 530250172 | No Eligible Purchases in Class Period | 214409 | 530481537 | No Eligible Purchases in Class Period | 331029 | 530821455 | No Eligible Purchases in Class Period |
| 97790 | 530250174 | No Eligible Purchases in Class Period | 214410 | 530481538 | No Eligible Purchases in Class Period | 331030 | 530821456 | No Eligible Purchases in Class Period |
| 97791 | 530250180 | No Eligible Purchases in Class Period | 214411 | 530481540 | No Eligible Purchases in Class Period | 331031 | 530821458 | No Eligible Purchases in Class Period |
| 97792 | 530250184 | No Eligible Purchases in Class Period | 214412 | 530481541 | No Eligible Purchases in Class Period | 331032 | 530821459 | No Eligible Purchases in Class Period |
| 97793 | 530250185 | No Eligible Purchases in Class Period | 214413 | 530481542 | No Eligible Purchases in Class Period | 331033 | 530821460 | No Eligible Purchases in Class Period |
| 97794 | 530250188 | No Eligible Purchases in Class Period | 214414 | 530481543 | No Eligible Purchases in Class Period | 331034 | 530821462 | No Eligible Purchases in Class Period |
| 97795 | 530250190 | No Recognized Claim | 214415 | 530481544 | No Eligible Purchases in Class Period | 331035 | 530821463 | No Recognized Claim |
| 97796 | 530250199 | No Eligible Purchases in Class Period | 214416 | 530481545 | No Eligible Purchases in Class Period | 331036 | 530821465 | No Eligible Purchases in Class Period |
| 97797 | 530250201 | No Eligible Purchases in Class Period | 214417 | 530481548 | No Eligible Purchases in Class Period | 331037 | 530821466 | No Recognized Claim |
| 97798 | 530250205 | No Recognized Claim | 214418 | 530481549 | No Eligible Purchases in Class Period | 331038 | 530821467 | No Eligible Purchases in Class Period |
| 97799 | 530250206 | No Eligible Purchases in Class Period | 214419 | 530481550 | No Eligible Purchases in Class Period | 331039 | 530821468 | No Eligible Purchases in Class Period |
| 97800 | 530250207 | No Eligible Purchases in Class Period | 214420 | 530481570 | No Recognized Claim | 331040 | 530821470 | No Recognized Claim |
| 97801 | 530250208 | No Eligible Purchases in Class Period | 214421 | 530481571 | No Recognized Claim | 331041 | 530821472 | No Eligible Purchases in Class Period |
| 97802 | 530250209 | No Eligible Purchases in Class Period | 214422 | 530481580 | No Recognized Claim | 331042 | 530821473 | No Recognized Claim |
| 97803 | 530250210 | No Eligible Purchases in Class Period | 214423 | 530481581 | No Recognized Claim | 331043 | 530821474 | No Eligible Purchases in Class Period |
| 97804 | 530250213 | No Eligible Purchases in Class Period | 214424 | 530481582 | No Recognized Claim | 331044 | 530821475 | No Recognized Claim |
| 97805 | 530250214 | No Eligible Purchases in Class Period | 214425 | 530481583 | No Recognized Claim | 331045 | 530821476 | No Eligible Purchases in Class Period |
| 97806 | 530250217 | No Eligible Purchases in Class Period | 214426 | 530481584 | No Recognized Claim | 331046 | 530821478 | No Eligible Purchases in Class Period |
| 97807 | 530250218 | No Eligible Purchases in Class Period | 214427 | 530481585 | No Recognized Claim | 331047 | 530821479 | No Eligible Purchases in Class Period |
| 97808 | 530250219 | No Eligible Purchases in Class Period | 214428 | 530481586 | No Recognized Claim | 331048 | 530821480 | No Eligible Purchases in Class Period |
| 97809 | 530250220 | No Eligible Purchases in Class Period | 214429 | 530481587 | No Recognized Claim | 331049 | 530821481 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97810 | 530250221 | No Eligible Purchases in Class Period | 214430 | 530481588 | No Recognized Claim | 331050 | 530821482 | No Eligible Purchases in Class Period |
| 97811 | 530250223 | No Eligible Purchases in Class Period | 214431 | 530481589 | No Recognized Claim | 331051 | 530821483 | No Eligible Purchases in Class Period |
| 97812 | 530250224 | No Eligible Purchases in Class Period | 214432 | 530481591 | No Recognized Claim | 331052 | 530821485 | No Eligible Purchases in Class Period |
| 97813 | 530250229 | No Eligible Purchases in Class Period | 214433 | 530481594 | No Recognized Claim | 331053 | 530821486 | No Eligible Purchases in Class Period |
| 97814 | 530250230 | No Eligible Purchases in Class Period | 214434 | 530481603 | No Recognized Claim | 331054 | 530821488 | No Eligible Purchases in Class Period |
| 97815 | 530250232 | No Eligible Purchases in Class Period | 214435 | 530481604 | No Eligible Purchases in Class Period | 331055 | 530821489 | No Eligible Purchases in Class Period |
| 97816 | 530250233 | No Eligible Purchases in Class Period | 214436 | 530481605 | No Eligible Purchases in Class Period | 331056 | 530821491 | No Eligible Purchases in Class Period |
| 97817 | 530250235 | No Eligible Purchases in Class Period | 214437 | 530481607 | No Recognized Claim | 331057 | 530821492 | No Recognized Claim |
| 97818 | 530250238 | No Eligible Purchases in Class Period | 214438 | 530481608 | No Recognized Claim | 331058 | 530821495 | No Eligible Purchases in Class Period |
| 97819 | 530250239 | No Eligible Purchases in Class Period | 214439 | 530481610 | No Eligible Purchases in Class Period | 331059 | 530821497 | No Eligible Purchases in Class Period |
| 97820 | 530250240 | No Eligible Purchases in Class Period | 214440 | 530481646 | No Recognized Claim | 331060 | 530821498 | No Recognized Claim |
| 97821 | 530250241 | No Eligible Purchases in Class Period | 214441 | 530481650 | No Recognized Claim | 331061 | 530821499 | No Eligible Purchases in Class Period |
| 97822 | 530250243 | No Eligible Purchases in Class Period | 214442 | 530481652 | No Recognized Claim | 331062 | 530821502 | No Recognized Claim |
| 97823 | 530250244 | No Eligible Purchases in Class Period | 214443 | 530481653 | No Recognized Claim | 331063 | 530821504 | No Recognized Claim |
| 97824 | 530250245 | No Recognized Claim | 214444 | 530481656 | No Recognized Claim | 331064 | 530821506 | No Eligible Purchases in Class Period |
| 97825 | 530250246 | No Eligible Purchases in Class Period | 214445 | 530481657 | No Recognized Claim | 331065 | 530821507 | No Eligible Purchases in Class Period |
| 97826 | 530250252 | No Eligible Purchases in Class Period | 214446 | 530481665 | No Recognized Claim | 331066 | 530821509 | No Eligible Purchases in Class Period |
| 97827 | 530250254 | No Eligible Purchases in Class Period | 214447 | 530481666 | No Recognized Claim | 331067 | 530821511 | No Recognized Claim |
| 97828 | 530250255 | No Recognized Claim | 214448 | 530481667 | No Recognized Claim | 331068 | 530821512 | No Recognized Claim |
| 97829 | 530250257 | No Eligible Purchases in Class Period | 214449 | 530481669 | No Recognized Claim | 331069 | 530821515 | No Eligible Purchases in Class Period |
| 97830 | 530250259 | No Eligible Purchases in Class Period | 214450 | 530481676 | No Recognized Claim | 331070 | 530821516 | No Eligible Purchases in Class Period |
| 97831 | 530250261 | No Eligible Purchases in Class Period | 214451 | 530481680 | No Recognized Claim | 331071 | 530821517 | No Recognized Claim |
| 97832 | 530250263 | No Eligible Purchases in Class Period | 214452 | 530481681 | No Recognized Claim | 331072 | 530821519 | No Recognized Claim |
| 97833 | 530250264 | No Recognized Claim | 214453 | 530481682 | No Recognized Claim | 331073 | 530821521 | No Recognized Claim |
| 97834 | 530250268 | No Eligible Purchases in Class Period | 214454 | 530481684 | No Recognized Claim | 331074 | 530821522 | No Eligible Purchases in Class Period |
| 97835 | 530250270 | No Eligible Purchases in Class Period | 214455 | 530481685 | No Recognized Claim | 331075 | 530821525 | No Eligible Purchases in Class Period |
| 97836 | 530250272 | No Eligible Purchases in Class Period | 214456 | 530481686 | No Recognized Claim | 331076 | 530821529 | No Eligible Purchases in Class Period |
| 97837 | 530250277 | No Eligible Purchases in Class Period | 214457 | 530481687 | No Recognized Claim | 331077 | 530821530 | No Eligible Purchases in Class Period |
| 97838 | 530250278 | No Eligible Purchases in Class Period | 214458 | 530481688 | No Recognized Claim | 331078 | 530821531 | No Eligible Purchases in Class Period |
| 97839 | 530250279 | No Eligible Purchases in Class Period | 214459 | 530481689 | No Recognized Claim | 331079 | 530821532 | No Recognized Claim |
| 97840 | 530250280 | No Eligible Purchases in Class Period | 214460 | 530481690 | No Recognized Claim | 331080 | 530821536 | No Eligible Purchases in Class Period |
| 97841 | 530250285 | No Recognized Claim | 214461 | 530481695 | No Recognized Claim | 331081 | 530821538 | No Eligible Purchases in Class Period |
| 97842 | 530250289 | No Eligible Purchases in Class Period | 214462 | 530481696 | No Recognized Claim | 331082 | 530821540 | No Eligible Purchases in Class Period |
| 97843 | 530250291 | No Eligible Purchases in Class Period | 214463 | 530481698 | No Recognized Claim | 331083 | 530821541 | No Eligible Purchases in Class Period |
| 97844 | 530250292 | No Eligible Purchases in Class Period | 214464 | 530481701 | No Recognized Claim | 331084 | 530821542 | No Eligible Purchases in Class Period |
| 97845 | 530250293 | No Eligible Purchases in Class Period | 214465 | 530481703 | No Recognized Claim | 331085 | 530821544 | No Eligible Purchases in Class Period |
| 97846 | 530250302 | No Recognized Claim | 214466 | 530481704 | No Recognized Claim | 331086 | 530821546 | No Recognized Claim |
| 97847 | 530250304 | No Eligible Purchases in Class Period | 214467 | 530481705 | No Recognized Claim | 331087 | 530821547 | No Eligible Purchases in Class Period |
| 97848 | 530250306 | No Eligible Purchases in Class Period | 214468 | 530481707 | No Recognized Claim | 331088 | 530821549 | No Recognized Claim |
| 97849 | 530250307 | No Eligible Purchases in Class Period | 214469 | 530481708 | No Recognized Claim | 331089 | 530821550 | No Eligible Purchases in Class Period |
| 97850 | 530250308 | No Eligible Purchases in Class Period | 214470 | 530481710 | No Recognized Claim | 331090 | 530821551 | No Recognized Claim |
| 97851 | 530250309 | No Eligible Purchases in Class Period | 214471 | 530481711 | No Recognized Claim | 331091 | 530821554 | No Eligible Purchases in Class Period |
| 97852 | 530250310 | No Recognized Claim | 214472 | 530481712 | No Recognized Claim | 331092 | 530821555 | No Eligible Purchases in Class Period |
| 97853 | 530250311 | No Eligible Purchases in Class Period | 214473 | 530481713 | No Recognized Claim | 331093 | 530821556 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97854 | 530250312 | No Eligible Purchases in Class Period | 214474 | 530481714 | No Recognized Claim | 331094 | 530821557 | No Eligible Purchases in Class Period |
| 97855 | 530250313 | No Eligible Purchases in Class Period | 214475 | 530481715 | No Recognized Claim | 331095 | 530821558 | No Eligible Purchases in Class Period |
| 97856 | 530250314 | No Eligible Purchases in Class Period | 214476 | 530481716 | No Recognized Claim | 331096 | 530821559 | No Eligible Purchases in Class Period |
| 97857 | 530250315 | No Eligible Purchases in Class Period | 214477 | 530481717 | No Recognized Claim | 331097 | 530821560 | No Recognized Claim |
| 97858 | 530250317 | No Eligible Purchases in Class Period | 214478 | 530481719 | No Recognized Claim | 331098 | 530821563 | No Eligible Purchases in Class Period |
| 97859 | 530250318 | No Eligible Purchases in Class Period | 214479 | 530481721 | No Recognized Claim | 331099 | 530821564 | No Eligible Purchases in Class Period |
| 97860 | 530250321 | No Eligible Purchases in Class Period | 214480 | 530481722 | No Recognized Claim | 331100 | 530821565 | No Eligible Purchases in Class Period |
| 97861 | 530250324 | No Eligible Purchases in Class Period | 214481 | 530481724 | No Recognized Claim | 331101 | 530821568 | No Eligible Purchases in Class Period |
| 97862 | 530250325 | No Recognized Claim | 214482 | 530481725 | No Recognized Claim | 331102 | 530821569 | No Recognized Claim |
| 97863 | 530250330 | No Eligible Purchases in Class Period | 214483 | 530481727 | No Recognized Claim | 331103 | 530821570 | No Eligible Purchases in Class Period |
| 97864 | 530250331 | No Eligible Purchases in Class Period | 214484 | 530481728 | No Recognized Claim | 331104 | 530821571 | No Eligible Purchases in Class Period |
| 97865 | 530250333 | No Eligible Purchases in Class Period | 214485 | 530481729 | No Recognized Claim | 331105 | 530821573 | No Eligible Purchases in Class Period |
| 97866 | 530250335 | No Eligible Purchases in Class Period | 214486 | 530481730 | No Recognized Claim | 331106 | 530821574 | No Eligible Purchases in Class Period |
| 97867 | 530250338 | No Recognized Claim | 214487 | 530481731 | No Recognized Claim | 331107 | 530821575 | No Eligible Purchases in Class Period |
| 97868 | 530250339 | No Eligible Purchases in Class Period | 214488 | 530481732 | No Recognized Claim | 331108 | 530821577 | No Eligible Purchases in Class Period |
| 97869 | 530250340 | No Eligible Purchases in Class Period | 214489 | 530481758 | No Recognized Claim | 331109 | 530821578 | No Eligible Purchases in Class Period |
| 97870 | 530250341 | No Recognized Claim | 214490 | 530481764 | No Recognized Claim | 331110 | 530821579 | No Eligible Purchases in Class Period |
| 97871 | 530250343 | No Recognized Claim | 214491 | 530481768 | No Recognized Claim | 331111 | 530821581 | No Eligible Purchases in Class Period |
| 97872 | 530250344 | No Recognized Claim | 214492 | 530481771 | No Recognized Claim | 331112 | 530821584 | No Eligible Purchases in Class Period |
| 97873 | 530250346 | No Recognized Claim | 214493 | 530481775 | No Recognized Claim | 331113 | 530821585 | No Recognized Claim |
| 97874 | 530250350 | No Eligible Purchases in Class Period | 214494 | 530481781 | No Eligible Purchases in Class Period | 331114 | 530821586 | No Eligible Purchases in Class Period |
| 97875 | 530250351 | No Recognized Claim | 214495 | 530481784 | No Eligible Purchases in Class Period | 331115 | 530821587 | No Eligible Purchases in Class Period |
| 97876 | 530250352 | No Eligible Purchases in Class Period | 214496 | 530481816 | No Recognized Claim | 331116 | 530821589 | No Eligible Purchases in Class Period |
| 97877 | 530250357 | No Eligible Purchases in Class Period | 214497 | 530481818 | No Recognized Claim | 331117 | 530821590 | No Recognized Claim |
| 97878 | 530250358 | No Eligible Purchases in Class Period | 214498 | 530481822 | No Recognized Claim | 331118 | 530821591 | No Eligible Purchases in Class Period |
| 97879 | 530250361 | No Eligible Purchases in Class Period | 214499 | 530481833 | No Recognized Claim | 331119 | 530821592 | No Eligible Purchases in Class Period |
| 97880 | 530250363 | No Eligible Purchases in Class Period | 214500 | 530481834 | No Recognized Claim | 331120 | 530821593 | No Eligible Purchases in Class Period |
| 97881 | 530250364 | No Recognized Claim | 214501 | 530481835 | No Recognized Claim | 331121 | 530821594 | No Eligible Purchases in Class Period |
| 97882 | 530250365 | No Eligible Purchases in Class Period | 214502 | 530481836 | No Recognized Claim | 331122 | 530821595 | No Eligible Purchases in Class Period |
| 97883 | 530250368 | No Eligible Purchases in Class Period | 214503 | 530481838 | No Recognized Claim | 331123 | 530821596 | No Eligible Purchases in Class Period |
| 97884 | 530250369 | No Eligible Purchases in Class Period | 214504 | 530481839 | No Recognized Claim | 331124 | 530821598 | No Eligible Purchases in Class Period |
| 97885 | 530250370 | No Eligible Purchases in Class Period | 214505 | 530481840 | No Recognized Claim | 331125 | 530821599 | No Eligible Purchases in Class Period |
| 97886 | 530250371 | No Eligible Purchases in Class Period | 214506 | 530481841 | No Recognized Claim | 331126 | 530821600 | No Recognized Claim |
| 97887 | 530250373 | No Eligible Purchases in Class Period | 214507 | 530481843 | No Recognized Claim | 331127 | 530821602 | No Eligible Purchases in Class Period |
| 97888 | 530250379 | No Eligible Purchases in Class Period | 214508 | 530481846 | No Recognized Claim | 331128 | 530821606 | No Recognized Claim |
| 97889 | 530250380 | No Recognized Claim | 214509 | 530481849 | No Eligible Purchases in Class Period | 331129 | 530821607 | No Eligible Purchases in Class Period |
| 97890 | 530250383 | No Eligible Purchases in Class Period | 214510 | 530481850 | No Recognized Claim | 331130 | 530821609 | No Eligible Purchases in Class Period |
| 97891 | 530250388 | No Eligible Purchases in Class Period | 214511 | 530481851 | No Recognized Claim | 331131 | 530821610 | No Eligible Purchases in Class Period |
| 97892 | 530250390 | No Eligible Purchases in Class Period | 214512 | 530481852 | No Recognized Claim | 331132 | 530821613 | No Recognized Claim |
| 97893 | 530250391 | No Eligible Purchases in Class Period | 214513 | 530481854 | No Eligible Purchases in Class Period | 331133 | 530821614 | No Eligible Purchases in Class Period |
| 97894 | 530250393 | No Eligible Purchases in Class Period | 214514 | 530481855 | No Eligible Purchases in Class Period | 331134 | 530821615 | No Recognized Claim |
| 97895 | 530250394 | No Recognized Claim | 214515 | 530481856 | No Eligible Purchases in Class Period | 331135 | 530821616 | No Eligible Purchases in Class Period |
| 97896 | 530250395 | No Eligible Purchases in Class Period | 214516 | 530481859 | No Eligible Purchases in Class Period | 331136 | 530821617 | No Eligible Purchases in Class Period |
| 97897 | 530250396 | No Recognized Claim | 214517 | 530481861 | No Eligible Purchases in Class Period | 331137 | 530821618 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97898 | 530250401 | No Eligible Purchases in Class Period | 214518 | 530481864 | No Eligible Purchases in Class Period | 331138 | 530821621 | No Eligible Purchases in Class Period |
| 97899 | 530250403 | No Recognized Claim | 214519 | 530481866 | No Eligible Purchases in Class Period | 331139 | 530821622 | No Recognized Claim |
| 97900 | 530250404 | No Eligible Purchases in Class Period | 214520 | 530481881 | No Recognized Claim | 331140 | 530821626 | No Eligible Purchases in Class Period |
| 97901 | 530250405 | No Eligible Purchases in Class Period | 214521 | 530481885 | No Recognized Claim | 331141 | 530821627 | No Eligible Purchases in Class Period |
| 97902 | 530250407 | No Eligible Purchases in Class Period | 214522 | 530481896 | No Recognized Claim | 331142 | 530821629 | No Eligible Purchases in Class Period |
| 97903 | 530250409 | No Eligible Purchases in Class Period | 214523 | 530481899 | No Recognized Claim | 331143 | 530821631 | No Eligible Purchases in Class Period |
| 97904 | 530250410 | No Eligible Purchases in Class Period | 214524 | 530481909 | No Recognized Claim | 331144 | 530821634 | No Eligible Purchases in Class Period |
| 97905 | 530250416 | No Eligible Purchases in Class Period | 214525 | 530481911 | No Recognized Claim | 331145 | 530821635 | No Recognized Claim |
| 97906 | 530250423 | No Eligible Purchases in Class Period | 214526 | 530481912 | No Recognized Claim | 331146 | 530821636 | No Eligible Purchases in Class Period |
| 97907 | 530250424 | No Eligible Purchases in Class Period | 214527 | 530481914 | No Recognized Claim | 331147 | 530821639 | No Eligible Purchases in Class Period |
| 97908 | 530250427 | No Recognized Claim | 214528 | 530481920 | No Recognized Claim | 331148 | 530821641 | No Eligible Purchases in Class Period |
| 97909 | 530250428 | No Recognized Claim | 214529 | 530481922 | No Recognized Claim | 331149 | 530821644 | No Eligible Purchases in Class Period |
| 97910 | 530250430 | No Eligible Purchases in Class Period | 214530 | 530481923 | No Recognized Claim | 331150 | 530821645 | No Eligible Purchases in Class Period |
| 97911 | 530250432 | No Recognized Claim | 214531 | 530481924 | No Recognized Claim | 331151 | 530821646 | No Eligible Purchases in Class Period |
| 97912 | 530250436 | No Eligible Purchases in Class Period | 214532 | 530481930 | No Recognized Claim | 331152 | 530821648 | No Eligible Purchases in Class Period |
| 97913 | 530250437 | No Eligible Purchases in Class Period | 214533 | 530481932 | No Recognized Claim | 331153 | 530821649 | No Eligible Purchases in Class Period |
| 97914 | 530250439 | No Eligible Purchases in Class Period | 214534 | 530481962 | No Recognized Claim | 331154 | 530821650 | No Eligible Purchases in Class Period |
| 97915 | 530250440 | No Eligible Purchases in Class Period | 214535 | 530481964 | No Recognized Claim | 331155 | 530821652 | No Eligible Purchases in Class Period |
| 97916 | 530250441 | No Eligible Purchases in Class Period | 214536 | 530481967 | No Recognized Claim | 331156 | 530821653 | No Eligible Purchases in Class Period |
| 97917 | 530250442 | No Eligible Purchases in Class Period | 214537 | 530481968 | No Recognized Claim | 331157 | 530821658 | No Eligible Purchases in Class Period |
| 97918 | 530250446 | No Recognized Claim | 214538 | 530481981 | No Recognized Claim | 331158 | 530821662 | No Eligible Purchases in Class Period |
| 97919 | 530250454 | No Recognized Claim | 214539 | 530482020 | No Recognized Claim | 331159 | 530821663 | No Eligible Purchases in Class Period |
| 97920 | 530250455 | No Eligible Purchases in Class Period | 214540 | 530482030 | No Eligible Purchases in Class Period | 331160 | 530821664 | No Eligible Purchases in Class Period |
| 97921 | 530250456 | No Eligible Purchases in Class Period | 214541 | 530482043 | No Eligible Purchases in Class Period | 331161 | 530821665 | No Eligible Purchases in Class Period |
| 97922 | 530250459 | No Eligible Purchases in Class Period | 214542 | 530482047 | No Eligible Purchases in Class Period | 331162 | 530821666 | No Eligible Purchases in Class Period |
| 97923 | 530250460 | No Eligible Purchases in Class Period | 214543 | 530482049 | No Eligible Purchases in Class Period | 331163 | 530821668 | No Eligible Purchases in Class Period |
| 97924 | 530250468 | No Eligible Purchases in Class Period | 214544 | 530482053 | No Eligible Purchases in Class Period | 331164 | 530821669 | No Eligible Purchases in Class Period |
| 97925 | 530250469 | No Eligible Purchases in Class Period | 214545 | 530482055 | No Eligible Purchases in Class Period | 331165 | 530821670 | No Eligible Purchases in Class Period |
| 97926 | 530250471 | No Eligible Purchases in Class Period | 214546 | 530482057 | No Eligible Purchases in Class Period | 331166 | 530821671 | No Eligible Purchases in Class Period |
| 97927 | 530250472 | No Eligible Purchases in Class Period | 214547 | 530482070 | No Eligible Purchases in Class Period | 331167 | 530821672 | No Recognized Claim |
| 97928 | 530250473 | No Recognized Claim | 214548 | 530482077 | No Eligible Purchases in Class Period | 331168 | 530821673 | No Eligible Purchases in Class Period |
| 97929 | 530250476 | No Recognized Claim | 214549 | 530482079 | No Recognized Claim | 331169 | 530821674 | No Eligible Purchases in Class Period |
| 97930 | 530250479 | No Eligible Purchases in Class Period | 214550 | 530482081 | No Eligible Purchases in Class Period | 331170 | 530821675 | No Eligible Purchases in Class Period |
| 97931 | 530250480 | No Eligible Purchases in Class Period | 214551 | 530482082 | No Eligible Purchases in Class Period | 331171 | 530821676 | No Eligible Purchases in Class Period |
| 97932 | 530250486 | No Eligible Purchases in Class Period | 214552 | 530482084 | No Recognized Claim | 331172 | 530821677 | No Eligible Purchases in Class Period |
| 97933 | 530250487 | No Eligible Purchases in Class Period | 214553 | 530482089 | No Recognized Claim | 331173 | 530821679 | No Eligible Purchases in Class Period |
| 97934 | 530250489 | No Eligible Purchases in Class Period | 214554 | 530482137 | No Eligible Purchases in Class Period | 331174 | 530821681 | No Eligible Purchases in Class Period |
| 97935 | 530250490 | No Eligible Purchases in Class Period | 214555 | 530482138 | No Eligible Purchases in Class Period | 331175 | 530821682 | No Eligible Purchases in Class Period |
| 97936 | 530250495 | No Recognized Claim | 214556 | 530482141 | No Recognized Claim | 331176 | 530821686 | No Eligible Purchases in Class Period |
| 97937 | 530250496 | No Recognized Claim | 214557 | 530482142 | No Recognized Claim | 331177 | 530821688 | No Eligible Purchases in Class Period |
| 97938 | 530250498 | No Eligible Purchases in Class Period | 214558 | 530482149 | No Recognized Claim | 331178 | 530821689 | No Eligible Purchases in Class Period |
| 97939 | 530250499 | No Recognized Claim | 214559 | 530482151 | No Recognized Claim | 331179 | 530821694 | No Eligible Purchases in Class Period |
| 97940 | 530250505 | No Recognized Claim | 214560 | 530482152 | No Recognized Claim | 331180 | 530821695 | No Eligible Purchases in Class Period |
| 97941 | 530250506 | No Eligible Purchases in Class Period | 214561 | 530482162 | No Recognized Claim | 331181 | 530821696 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97942 | 530250507 | No Eligible Purchases in Class Period | 214562 | 530482163 | No Recognized Claim | 331182 | 530821697 | No Eligible Purchases in Class Period |
| 97943 | 530250510 | No Recognized Claim | 214563 | 530482164 | No Recognized Claim | 331183 | 530821698 | No Recognized Claim |
| 97944 | 530250511 | No Eligible Purchases in Class Period | 214564 | 530482165 | No Recognized Claim | 331184 | 530821699 | No Eligible Purchases in Class Period |
| 97945 | 530250512 | No Recognized Claim | 214565 | 530482166 | No Recognized Claim | 331185 | 530821700 | No Eligible Purchases in Class Period |
| 97946 | 530250513 | No Eligible Purchases in Class Period | 214566 | 530482167 | No Recognized Claim | 331186 | 530821702 | No Eligible Purchases in Class Period |
| 97947 | 530250514 | No Eligible Purchases in Class Period | 214567 | 530482168 | No Recognized Claim | 331187 | 530821704 | No Eligible Purchases in Class Period |
| 97948 | 530250515 | No Eligible Purchases in Class Period | 214568 | 530482169 | No Recognized Claim | 331188 | 530821705 | No Eligible Purchases in Class Period |
| 97949 | 530250516 | No Eligible Purchases in Class Period | 214569 | 530482170 | No Recognized Claim | 331189 | 530821706 | No Eligible Purchases in Class Period |
| 97950 | 530250518 | No Eligible Purchases in Class Period | 214570 | 530482171 | No Recognized Claim | 331190 | 530821707 | No Eligible Purchases in Class Period |
| 97951 | 530250521 | No Eligible Purchases in Class Period | 214571 | 530482232 | No Eligible Purchases in Class Period | 331191 | 530821708 | No Eligible Purchases in Class Period |
| 97952 | 530250525 | No Recognized Claim | 214572 | 530482233 | No Eligible Purchases in Class Period | 331192 | 530821709 | No Eligible Purchases in Class Period |
| 97953 | 530250531 | No Eligible Purchases in Class Period | 214573 | 530482237 | No Recognized Claim | 331193 | 530821710 | No Recognized Claim |
| 97954 | 530250532 | No Eligible Purchases in Class Period | 214574 | 530482238 | No Recognized Claim | 331194 | 530821713 | No Recognized Claim |
| 97955 | 530250533 | No Eligible Purchases in Class Period | 214575 | 530482239 | No Recognized Claim | 331195 | 530821714 | No Eligible Purchases in Class Period |
| 97956 | 530250534 | No Eligible Purchases in Class Period | 214576 | 530482240 | No Recognized Claim | 331196 | 530821715 | No Eligible Purchases in Class Period |
| 97957 | 530250536 | No Recognized Claim | 214577 | 530482241 | No Recognized Claim | 331197 | 530821716 | No Eligible Purchases in Class Period |
| 97958 | 530250537 | No Eligible Purchases in Class Period | 214578 | 530482242 | No Recognized Claim | 331198 | 530821717 | No Eligible Purchases in Class Period |
| 97959 | 530250538 | No Recognized Claim | 214579 | 530482252 | No Recognized Claim | 331199 | 530821719 | No Eligible Purchases in Class Period |
| 97960 | 530250539 | No Eligible Purchases in Class Period | 214580 | 530482257 | No Recognized Claim | 331200 | 530821720 | No Recognized Claim |
| 97961 | 530250545 | No Eligible Purchases in Class Period | 214581 | 530482259 | No Eligible Purchases in Class Period | 331201 | 530821721 | No Eligible Purchases in Class Period |
| 97962 | 530250546 | No Eligible Purchases in Class Period | 214582 | 530482262 | No Eligible Purchases in Class Period | 331202 | 530821723 | No Eligible Purchases in Class Period |
| 97963 | 530250547 | No Eligible Purchases in Class Period | 214583 | 530482280 | No Recognized Claim | 331203 | 530821725 | No Recognized Claim |
| 97964 | 530250550 | No Eligible Purchases in Class Period | 214584 | 530482285 | No Recognized Claim | 331204 | 530821726 | No Eligible Purchases in Class Period |
| 97965 | 530250551 | No Recognized Claim | 214585 | 530482304 | No Recognized Claim | 331205 | 530821727 | No Eligible Purchases in Class Period |
| 97966 | 530250552 | No Recognized Claim | 214586 | 530482307 | No Recognized Claim | 331206 | 530821729 | No Eligible Purchases in Class Period |
| 97967 | 530250554 | No Eligible Purchases in Class Period | 214587 | 530482308 | No Recognized Claim | 331207 | 530821732 | No Eligible Purchases in Class Period |
| 97968 | 530250555 | No Eligible Purchases in Class Period | 214588 | 530482313 | No Recognized Claim | 331208 | 530821733 | No Recognized Claim |
| 97969 | 530250556 | No Eligible Purchases in Class Period | 214589 | 530482314 | No Recognized Claim | 331209 | 530821734 | No Eligible Purchases in Class Period |
| 97970 | 530250558 | No Eligible Purchases in Class Period | 214590 | 530482315 | No Recognized Claim | 331210 | 530821735 | No Eligible Purchases in Class Period |
| 97971 | 530250562 | No Eligible Purchases in Class Period | 214591 | 530482317 | No Recognized Claim | 331211 | 530821736 | No Eligible Purchases in Class Period |
| 97972 | 530250563 | No Eligible Purchases in Class Period | 214592 | 530482329 | No Recognized Claim | 331212 | 530821737 | No Eligible Purchases in Class Period |
| 97973 | 530250564 | No Eligible Purchases in Class Period | 214593 | 530482330 | No Recognized Claim | 331213 | 530821738 | No Eligible Purchases in Class Period |
| 97974 | 530250567 | No Eligible Purchases in Class Period | 214594 | 530482332 | No Recognized Claim | 331214 | 530821739 | No Recognized Claim |
| 97975 | 530250569 | No Recognized Claim | 214595 | 530482334 | No Recognized Claim | 331215 | 530821740 | No Eligible Purchases in Class Period |
| 97976 | 530250570 | No Eligible Purchases in Class Period | 214596 | 530482335 | No Recognized Claim | 331216 | 530821741 | No Recognized Claim |
| 97977 | 530250571 | No Eligible Purchases in Class Period | 214597 | 530482336 | No Recognized Claim | 331217 | 530821743 | No Eligible Purchases in Class Period |
| 97978 | 530250572 | No Eligible Purchases in Class Period | 214598 | 530482339 | No Recognized Claim | 331218 | 530821745 | No Eligible Purchases in Class Period |
| 97979 | 530250573 | No Recognized Claim | 214599 | 530482341 | No Recognized Claim | 331219 | 530821749 | No Eligible Purchases in Class Period |
| 97980 | 530250574 | No Eligible Purchases in Class Period | 214600 | 530482343 | No Recognized Claim | 331220 | 530821752 | No Eligible Purchases in Class Period |
| 97981 | 530250577 | No Eligible Purchases in Class Period | 214601 | 530482352 | No Recognized Claim | 331221 | 530821754 | No Eligible Purchases in Class Period |
| 97982 | 530250578 | No Eligible Purchases in Class Period | 214602 | 530482353 | No Recognized Claim | 331222 | 530821755 | No Eligible Purchases in Class Period |
| 97983 | 530250579 | No Eligible Purchases in Class Period | 214603 | 530482355 | No Recognized Claim | 331223 | 530821756 | No Eligible Purchases in Class Period |
| 97984 | 530250581 | No Eligible Purchases in Class Period | 214604 | 530482364 | No Eligible Purchases in Class Period | 331224 | 530821757 | No Eligible Purchases in Class Period |
| 97985 | 530250583 | No Eligible Purchases in Class Period | 214605 | 530482365 | No Recognized Claim | 331225 | 530821759 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97986 | 530250584 | No Eligible Purchases in Class Period | 214606 | 530482367 | No Eligible Purchases in Class Period | 331226 | 530821760 | No Recognized Claim |
| 97987 | 530250590 | No Eligible Purchases in Class Period | 214607 | 530482369 | No Eligible Purchases in Class Period | 331227 | 530821761 | No Eligible Purchases in Class Period |
| 97988 | 530250594 | No Eligible Purchases in Class Period | 214608 | 530482373 | No Recognized Claim | 331228 | 530821762 | No Eligible Purchases in Class Period |
| 97989 | 530250595 | No Eligible Purchases in Class Period | 214609 | 530482374 | No Recognized Claim | 331229 | 530821764 | No Eligible Purchases in Class Period |
| 97990 | 530250596 | No Eligible Purchases in Class Period | 214610 | 530482385 | No Recognized Claim | 331230 | 530821765 | No Eligible Purchases in Class Period |
| 97991 | 530250602 | No Eligible Purchases in Class Period | 214611 | 530482387 | No Recognized Claim | 331231 | 530821767 | No Eligible Purchases in Class Period |
| 97992 | 530250603 | No Eligible Purchases in Class Period | 214612 | 530482388 | No Recognized Claim | 331232 | 530821769 | No Recognized Claim |
| 97993 | 530250604 | No Eligible Purchases in Class Period | 214613 | 530482389 | No Recognized Claim | 331233 | 530821770 | No Eligible Purchases in Class Period |
| 97994 | 530250605 | No Eligible Purchases in Class Period | 214614 | 530482390 | No Recognized Claim | 331234 | 530821772 | No Eligible Purchases in Class Period |
| 97995 | 530250606 | No Eligible Purchases in Class Period | 214615 | 530482391 | No Recognized Claim | 331235 | 530821773 | No Eligible Purchases in Class Period |
| 97996 | 530250608 | No Eligible Purchases in Class Period | 214616 | 530482400 | No Eligible Purchases in Class Period | 331236 | 530821774 | No Eligible Purchases in Class Period |
| 97997 | 530250613 | No Eligible Purchases in Class Period | 214617 | 530482401 | No Eligible Purchases in Class Period | 331237 | 530821775 | No Eligible Purchases in Class Period |
| 97998 | 530250615 | No Eligible Purchases in Class Period | 214618 | 530482402 | No Eligible Purchases in Class Period | 331238 | 530821776 | No Eligible Purchases in Class Period |
| 97999 | 530250620 | No Eligible Purchases in Class Period | 214619 | 530482403 | No Recognized Claim | 331239 | 530821777 | No Eligible Purchases in Class Period |
| 98000 | 530250622 | No Recognized Claim | 214620 | 530482407 | No Recognized Claim | 331240 | 530821778 | No Eligible Purchases in Class Period |
| 98001 | 530250623 | No Eligible Purchases in Class Period | 214621 | 530482411 | No Recognized Claim | 331241 | 530821779 | No Eligible Purchases in Class Period |
| 98002 | 530250625 | No Recognized Claim | 214622 | 530482412 | No Recognized Claim | 331242 | 530821780 | No Recognized Claim |
| 98003 | 530250629 | No Recognized Claim | 214623 | 530482437 | No Recognized Claim | 331243 | 530821782 | No Eligible Purchases in Class Period |
| 98004 | 530250634 | No Recognized Claim | 214624 | 530482442 | No Recognized Claim | 331244 | 530821783 | No Eligible Purchases in Class Period |
| 98005 | 530250635 | No Eligible Purchases in Class Period | 214625 | 530482446 | No Recognized Claim | 331245 | 530821784 | No Recognized Claim |
| 98006 | 530250636 | No Eligible Purchases in Class Period | 214626 | 530482454 | No Recognized Claim | 331246 | 530821785 | No Eligible Purchases in Class Period |
| 98007 | 530250644 | No Eligible Purchases in Class Period | 214627 | 530482455 | No Recognized Claim | 331247 | 530821786 | No Recognized Claim |
| 98008 | 530250645 | No Eligible Purchases in Class Period | 214628 | 530482457 | No Recognized Claim | 331248 | 530821788 | No Eligible Purchases in Class Period |
| 98009 | 530250646 | No Eligible Purchases in Class Period | 214629 | 530482465 | No Eligible Purchases in Class Period | 331249 | 530821790 | No Eligible Purchases in Class Period |
| 98010 | 530250647 | No Recognized Claim | 214630 | 530482520 | No Recognized Claim | 331250 | 530821792 | No Eligible Purchases in Class Period |
| 98011 | 530250654 | No Eligible Purchases in Class Period | 214631 | 530482521 | No Recognized Claim | 331251 | 530821793 | No Eligible Purchases in Class Period |
| 98012 | 530250656 | No Eligible Purchases in Class Period | 214632 | 530482522 | No Recognized Claim | 331252 | 530821795 | No Eligible Purchases in Class Period |
| 98013 | 530250657 | No Eligible Purchases in Class Period | 214633 | 530482523 | No Recognized Claim | 331253 | 530821796 | No Eligible Purchases in Class Period |
| 98014 | 530250658 | No Eligible Purchases in Class Period | 214634 | 530482524 | No Recognized Claim | 331254 | 530821797 | No Eligible Purchases in Class Period |
| 98015 | 530250659 | No Eligible Purchases in Class Period | 214635 | 530482525 | No Recognized Claim | 331255 | 530821798 | No Eligible Purchases in Class Period |
| 98016 | 530250662 | No Eligible Purchases in Class Period | 214636 | 530482526 | No Recognized Claim | 331256 | 530821800 | No Eligible Purchases in Class Period |
| 98017 | 530250664 | No Eligible Purchases in Class Period | 214637 | 530482527 | No Recognized Claim | 331257 | 530821801 | No Eligible Purchases in Class Period |
| 98018 | 530250665 | No Eligible Purchases in Class Period | 214638 | 530482528 | No Recognized Claim | 331258 | 530821802 | No Eligible Purchases in Class Period |
| 98019 | 530250666 | No Eligible Purchases in Class Period | 214639 | 530482532 | No Recognized Claim | 331259 | 530821803 | No Eligible Purchases in Class Period |
| 98020 | 530250668 | No Eligible Purchases in Class Period | 214640 | 530482534 | No Recognized Claim | 331260 | 530821805 | No Eligible Purchases in Class Period |
| 98021 | 530250672 | No Eligible Purchases in Class Period | 214641 | 530482537 | No Recognized Claim | 331261 | 530821806 | No Eligible Purchases in Class Period |
| 98022 | 530250675 | No Eligible Purchases in Class Period | 214642 | 530482540 | No Eligible Purchases in Class Period | 331262 | 530821808 | No Eligible Purchases in Class Period |
| 98023 | 530250681 | No Eligible Purchases in Class Period | 214643 | 530482541 | No Eligible Purchases in Class Period | 331263 | 530821810 | No Eligible Purchases in Class Period |
| 98024 | 530250685 | No Eligible Purchases in Class Period | 214644 | 530482543 | No Eligible Purchases in Class Period | 331264 | 530821811 | No Eligible Purchases in Class Period |
| 98025 | 530250686 | No Eligible Purchases in Class Period | 214645 | 530482544 | No Eligible Purchases in Class Period | 331265 | 530821812 | No Eligible Purchases in Class Period |
| 98026 | 530250689 | No Recognized Claim | 214646 | 530482549 | No Recognized Claim | 331266 | 530821813 | No Eligible Purchases in Class Period |
| 98027 | 530250690 | No Recognized Claim | 214647 | 530482550 | No Eligible Purchases in Class Period | 331267 | 530821814 | No Eligible Purchases in Class Period |
| 98028 | 530250693 | No Recognized Claim | 214648 | 530482555 | No Eligible Purchases in Class Period | 331268 | 530821817 | No Recognized Claim |
| 98029 | 530250694 | No Eligible Purchases in Class Period | 214649 | 530482556 | No Eligible Purchases in Class Period | 331269 | 530821818 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98030 | 530250695 | No Eligible Purchases in Class Period | 214650 | 530482557 | No Eligible Purchases in Class Period | 331270 | 530821820 | No Eligible Purchases in Class Period |
| 98031 | 530250697 | No Eligible Purchases in Class Period | 214651 | 530482559 | No Eligible Purchases in Class Period | 331271 | 530821822 | No Eligible Purchases in Class Period |
| 98032 | 530250702 | No Eligible Purchases in Class Period | 214652 | 530482561 | No Eligible Purchases in Class Period | 331272 | 530821823 | No Eligible Purchases in Class Period |
| 98033 | 530250704 | No Recognized Claim | 214653 | 530482562 | No Eligible Purchases in Class Period | 331273 | 530821827 | No Eligible Purchases in Class Period |
| 98034 | 530250706 | No Eligible Purchases in Class Period | 214654 | 530482563 | No Eligible Purchases in Class Period | 331274 | 530821830 | No Eligible Purchases in Class Period |
| 98035 | 530250708 | No Eligible Purchases in Class Period | 214655 | 530482564 | No Eligible Purchases in Class Period | 331275 | 530821832 | No Eligible Purchases in Class Period |
| 98036 | 530250711 | No Eligible Purchases in Class Period | 214656 | 530482565 | No Eligible Purchases in Class Period | 331276 | 530821833 | No Eligible Purchases in Class Period |
| 98037 | 530250712 | No Recognized Claim | 214657 | 530482567 | No Eligible Purchases in Class Period | 331277 | 530821835 | No Eligible Purchases in Class Period |
| 98038 | 530250713 | No Eligible Purchases in Class Period | 214658 | 530482568 | No Eligible Purchases in Class Period | 331278 | 530821836 | No Recognized Claim |
| 98039 | 530250723 | No Eligible Purchases in Class Period | 214659 | 530482575 | No Recognized Claim | 331279 | 530821840 | No Eligible Purchases in Class Period |
| 98040 | 530250725 | No Eligible Purchases in Class Period | 214660 | 530482577 | No Recognized Claim | 331280 | 530821841 | No Eligible Purchases in Class Period |
| 98041 | 530250728 | No Eligible Purchases in Class Period | 214661 | 530482579 | No Recognized Claim | 331281 | 530821843 | No Eligible Purchases in Class Period |
| 98042 | 530250730 | No Eligible Purchases in Class Period | 214662 | 530482580 | No Eligible Purchases in Class Period | 331282 | 530821848 | No Eligible Purchases in Class Period |
| 98043 | 530250732 | No Eligible Purchases in Class Period | 214663 | 530482586 | No Recognized Claim | 331283 | 530821852 | No Eligible Purchases in Class Period |
| 98044 | 530250733 | No Eligible Purchases in Class Period | 214664 | 530482597 | No Recognized Claim | 331284 | 530821854 | No Eligible Purchases in Class Period |
| 98045 | 530250734 | No Eligible Purchases in Class Period | 214665 | 530482606 | No Recognized Claim | 331285 | 530821855 | No Eligible Purchases in Class Period |
| 98046 | 530250735 | No Eligible Purchases in Class Period | 214666 | 530482609 | No Recognized Claim | 331286 | 530821856 | No Recognized Claim |
| 98047 | 530250736 | No Eligible Purchases in Class Period | 214667 | 530482611 | No Recognized Claim | 331287 | 530821857 | No Eligible Purchases in Class Period |
| 98048 | 530250737 | No Eligible Purchases in Class Period | 214668 | 530482612 | No Recognized Claim | 331288 | 530821859 | No Recognized Claim |
| 98049 | 530250741 | No Eligible Purchases in Class Period | 214669 | 530482613 | No Recognized Claim | 331289 | 530821860 | No Eligible Purchases in Class Period |
| 98050 | 530250743 | No Eligible Purchases in Class Period | 214670 | 530482614 | No Recognized Claim | 331290 | 530821862 | No Recognized Claim |
| 98051 | 530250745 | No Eligible Purchases in Class Period | 214671 | 530482616 | No Recognized Claim | 331291 | 530821863 | No Eligible Purchases in Class Period |
| 98052 | 530250746 | No Eligible Purchases in Class Period | 214672 | 530482617 | No Recognized Claim | 331292 | 530821864 | No Eligible Purchases in Class Period |
| 98053 | 530250753 | No Eligible Purchases in Class Period | 214673 | 530482618 | No Recognized Claim | 331293 | 530821865 | No Recognized Claim |
| 98054 | 530250754 | No Eligible Purchases in Class Period | 214674 | 530482619 | No Recognized Claim | 331294 | 530821867 | No Eligible Purchases in Class Period |
| 98055 | 530250755 | No Eligible Purchases in Class Period | 214675 | 530482620 | No Recognized Claim | 331295 | 530821870 | No Eligible Purchases in Class Period |
| 98056 | 530250756 | No Eligible Purchases in Class Period | 214676 | 530482621 | No Recognized Claim | 331296 | 530821871 | No Recognized Claim |
| 98057 | 530250758 | No Eligible Purchases in Class Period | 214677 | 530482623 | No Recognized Claim | 331297 | 530821872 | No Eligible Purchases in Class Period |
| 98058 | 530250763 | No Eligible Purchases in Class Period | 214678 | 530482624 | No Recognized Claim | 331298 | 530821873 | No Eligible Purchases in Class Period |
| 98059 | 530250767 | No Eligible Purchases in Class Period | 214679 | 530482625 | No Recognized Claim | 331299 | 530821874 | No Recognized Claim |
| 98060 | 530250769 | No Recognized Claim | 214680 | 530482626 | No Recognized Claim | 331300 | 530821877 | No Eligible Purchases in Class Period |
| 98061 | 530250772 | No Eligible Purchases in Class Period | 214681 | 530482633 | No Eligible Purchases in Class Period | 331301 | 530821879 | No Eligible Purchases in Class Period |
| 98062 | 530250773 | No Eligible Purchases in Class Period | 214682 | 530482635 | No Eligible Purchases in Class Period | 331302 | 530821880 | No Eligible Purchases in Class Period |
| 98063 | 530250781 | No Eligible Purchases in Class Period | 214683 | 530482636 | No Recognized Claim | 331303 | 530821888 | No Eligible Purchases in Class Period |
| 98064 | 530250783 | No Recognized Claim | 214684 | 530482637 | No Eligible Purchases in Class Period | 331304 | 530821889 | No Eligible Purchases in Class Period |
| 98065 | 530250785 | No Eligible Purchases in Class Period | 214685 | 530482647 | No Eligible Purchases in Class Period | 331305 | 530821891 | No Eligible Purchases in Class Period |
| 98066 | 530250786 | No Eligible Purchases in Class Period | 214686 | 530482651 | No Recognized Claim | 331306 | 530821892 | No Recognized Claim |
| 98067 | 530250787 | No Eligible Purchases in Class Period | 214687 | 530482652 | No Recognized Claim | 331307 | 530821893 | No Eligible Purchases in Class Period |
| 98068 | 530250788 | No Eligible Purchases in Class Period | 214688 | 530482665 | No Recognized Claim | 331308 | 530821894 | No Eligible Purchases in Class Period |
| 98069 | 530250790 | No Eligible Purchases in Class Period | 214689 | 530482687 | No Recognized Claim | 331309 | 530821895 | No Eligible Purchases in Class Period |
| 98070 | 530250792 | No Eligible Purchases in Class Period | 214690 | 530482688 | No Recognized Claim | 331310 | 530821896 | No Eligible Purchases in Class Period |
| 98071 | 530250793 | No Eligible Purchases in Class Period | 214691 | 530482695 | No Recognized Claim | 331311 | 530821898 | No Eligible Purchases in Class Period |
| 98072 | 530250796 | No Eligible Purchases in Class Period | 214692 | 530482697 | No Recognized Claim | 331312 | 530821899 | No Eligible Purchases in Class Period |
| 98073 | 530250801 | No Eligible Purchases in Class Period | 214693 | 530482699 | No Recognized Claim | 331313 | 530821900 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98074 | 530250802 | No Eligible Purchases in Class Period | 214694 | 530482700 | No Recognized Claim | 331314 | 530821901 | No Recognized Claim |
| 98075 | 530250804 | No Eligible Purchases in Class Period | 214695 | 530482701 | No Recognized Claim | 331315 | 530821902 | No Eligible Purchases in Class Period |
| 98076 | 530250805 | No Eligible Purchases in Class Period | 214696 | 530482703 | No Recognized Claim | 331316 | 530821904 | No Eligible Purchases in Class Period |
| 98077 | 530250806 | No Eligible Purchases in Class Period | 214697 | 530482705 | No Recognized Claim | 331317 | 530821907 | No Eligible Purchases in Class Period |
| 98078 | 530250808 | No Eligible Purchases in Class Period | 214698 | 530482707 | No Recognized Claim | 331318 | 530821909 | No Recognized Claim |
| 98079 | 530250809 | No Eligible Purchases in Class Period | 214699 | 530482709 | No Recognized Claim | 331319 | 530821915 | No Recognized Claim |
| 98080 | 530250812 | No Eligible Purchases in Class Period | 214700 | 530482710 | No Recognized Claim | 331320 | 530821916 | No Eligible Purchases in Class Period |
| 98081 | 530250813 | No Eligible Purchases in Class Period | 214701 | 530482713 | No Recognized Claim | 331321 | 530821917 | No Recognized Claim |
| 98082 | 530250815 | No Eligible Purchases in Class Period | 214702 | 530482714 | No Recognized Claim | 331322 | 530821918 | No Eligible Purchases in Class Period |
| 98083 | 530250817 | No Recognized Claim | 214703 | 530482715 | No Recognized Claim | 331323 | 530821920 | No Recognized Claim |
| 98084 | 530250819 | No Recognized Claim | 214704 | 530482717 | No Recognized Claim | 331324 | 530821921 | No Eligible Purchases in Class Period |
| 98085 | 530250820 | No Eligible Purchases in Class Period | 214705 | 530482718 | No Recognized Claim | 331325 | 530821926 | No Eligible Purchases in Class Period |
| 98086 | 530250821 | No Recognized Claim | 214706 | 530482721 | No Recognized Claim | 331326 | 530821927 | No Eligible Purchases in Class Period |
| 98087 | 530250823 | No Eligible Purchases in Class Period | 214707 | 530482722 | No Recognized Claim | 331327 | 530821928 | No Eligible Purchases in Class Period |
| 98088 | 530250827 | No Eligible Purchases in Class Period | 214708 | 530482723 | No Recognized Claim | 331328 | 530821929 | No Eligible Purchases in Class Period |
| 98089 | 530250829 | No Eligible Purchases in Class Period | 214709 | 530482724 | No Recognized Claim | 331329 | 530821930 | No Eligible Purchases in Class Period |
| 98090 | 530250830 | No Eligible Purchases in Class Period | 214710 | 530482725 | No Recognized Claim | 331330 | 530821933 | No Eligible Purchases in Class Period |
| 98091 | 530250831 | No Eligible Purchases in Class Period | 214711 | 530482733 | No Recognized Claim | 331331 | 530821936 | No Eligible Purchases in Class Period |
| 98092 | 530250832 | No Recognized Claim | 214712 | 530482734 | No Recognized Claim | 331332 | 530821939 | No Eligible Purchases in Class Period |
| 98093 | 530250834 | No Eligible Purchases in Class Period | 214713 | 530482736 | No Recognized Claim | 331333 | 530821940 | No Eligible Purchases in Class Period |
| 98094 | 530250835 | No Eligible Purchases in Class Period | 214714 | 530482738 | No Recognized Claim | 331334 | 530821941 | No Eligible Purchases in Class Period |
| 98095 | 530250837 | No Eligible Purchases in Class Period | 214715 | 530482739 | No Recognized Claim | 331335 | 530821942 | No Recognized Claim |
| 98096 | 530250838 | No Recognized Claim | 214716 | 530482740 | No Recognized Claim | 331336 | 530821944 | No Eligible Purchases in Class Period |
| 98097 | 530250842 | No Eligible Purchases in Class Period | 214717 | 530482741 | No Recognized Claim | 331337 | 530821949 | No Eligible Purchases in Class Period |
| 98098 | 530250845 | No Eligible Purchases in Class Period | 214718 | 530482742 | No Recognized Claim | 331338 | 530821950 | No Eligible Purchases in Class Period |
| 98099 | 530250846 | No Eligible Purchases in Class Period | 214719 | 530482743 | No Recognized Claim | 331339 | 530821951 | No Eligible Purchases in Class Period |
| 98100 | 530250847 | No Recognized Claim | 214720 | 530482746 | No Recognized Claim | 331340 | 530821953 | No Eligible Purchases in Class Period |
| 98101 | 530250848 | No Eligible Purchases in Class Period | 214721 | 530482751 | No Recognized Claim | 331341 | 530821954 | No Eligible Purchases in Class Period |
| 98102 | 530250849 | No Eligible Purchases in Class Period | 214722 | 530482752 | No Recognized Claim | 331342 | 530821955 | No Eligible Purchases in Class Period |
| 98103 | 530250850 | No Eligible Purchases in Class Period | 214723 | 530482753 | No Recognized Claim | 331343 | 530821956 | No Eligible Purchases in Class Period |
| 98104 | 530250852 | No Eligible Purchases in Class Period | 214724 | 530482755 | No Recognized Claim | 331344 | 530821957 | No Eligible Purchases in Class Period |
| 98105 | 530250860 | No Eligible Purchases in Class Period | 214725 | 530482757 | No Recognized Claim | 331345 | 530821958 | No Eligible Purchases in Class Period |
| 98106 | 530250861 | No Eligible Purchases in Class Period | 214726 | 530482758 | No Recognized Claim | 331346 | 530821962 | No Recognized Claim |
| 98107 | 530250862 | No Recognized Claim | 214727 | 530482759 | No Recognized Claim | 331347 | 530821963 | No Eligible Purchases in Class Period |
| 98108 | 530250865 | No Eligible Purchases in Class Period | 214728 | 530482760 | No Recognized Claim | 331348 | 530821966 | No Eligible Purchases in Class Period |
| 98109 | 530250869 | No Eligible Purchases in Class Period | 214729 | 530482764 | No Recognized Claim | 331349 | 530821968 | No Eligible Purchases in Class Period |
| 98110 | 530250872 | No Recognized Claim | 214730 | 530482765 | No Recognized Claim | 331350 | 530821971 | No Eligible Purchases in Class Period |
| 98111 | 530250873 | No Recognized Claim | 214731 | 530482766 | No Recognized Claim | 331351 | 530821972 | No Recognized Claim |
| 98112 | 530250874 | No Recognized Claim | 214732 | 530482767 | No Recognized Claim | 331352 | 530821973 | No Eligible Purchases in Class Period |
| 98113 | 530250875 | No Eligible Purchases in Class Period | 214733 | 530482769 | No Recognized Claim | 331353 | 530821974 | No Eligible Purchases in Class Period |
| 98114 | 530250886 | No Recognized Claim | 214734 | 530482771 | No Recognized Claim | 331354 | 530821975 | No Recognized Claim |
| 98115 | 530250892 | No Eligible Purchases in Class Period | 214735 | 530482772 | No Recognized Claim | 331355 | 530821977 | No Eligible Purchases in Class Period |
| 98116 | 530250893 | No Eligible Purchases in Class Period | 214736 | 530482773 | No Recognized Claim | 331356 | 530821978 | No Recognized Claim |
| 98117 | 530250894 | No Eligible Purchases in Class Period | 214737 | 530482775 | No Recognized Claim | 331357 | 530821980 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98118 | 530250896 | No Eligible Purchases in Class Period | 214738 | 530482777 | No Recognized Claim | 331358 | 530821981 | No Eligible Purchases in Class Period |
| 98119 | 530250897 | No Eligible Purchases in Class Period | 214739 | 530482778 | No Recognized Claim | 331359 | 530821982 | No Eligible Purchases in Class Period |
| 98120 | 530250899 | No Eligible Purchases in Class Period | 214740 | 530482780 | No Recognized Claim | 331360 | 530821983 | No Eligible Purchases in Class Period |
| 98121 | 530250901 | No Eligible Purchases in Class Period | 214741 | 530482781 | No Recognized Claim | 331361 | 530821984 | No Eligible Purchases in Class Period |
| 98122 | 530250914 | No Recognized Claim | 214742 | 530482782 | No Recognized Claim | 331362 | 530821987 | No Eligible Purchases in Class Period |
| 98123 | 530250918 | No Eligible Purchases in Class Period | 214743 | 530482789 | No Recognized Claim | 331363 | 530821988 | No Eligible Purchases in Class Period |
| 98124 | 530250920 | No Eligible Purchases in Class Period | 214744 | 530482807 | No Eligible Purchases in Class Period | 331364 | 530821989 | No Eligible Purchases in Class Period |
| 98125 | 530250921 | No Eligible Purchases in Class Period | 214745 | 530482836 | No Eligible Purchases in Class Period | 331365 | 530821991 | No Eligible Purchases in Class Period |
| 98126 | 530250922 | No Eligible Purchases in Class Period | 214746 | 530482850 | No Recognized Claim | 331366 | 530821992 | No Eligible Purchases in Class Period |
| 98127 | 530250923 | No Eligible Purchases in Class Period | 214747 | 530482856 | No Recognized Claim | 331367 | 530821995 | No Eligible Purchases in Class Period |
| 98128 | 530250924 | No Eligible Purchases in Class Period | 214748 | 530482857 | No Recognized Claim | 331368 | 530821999 | No Recognized Claim |
| 98129 | 530250926 | No Eligible Purchases in Class Period | 214749 | 530482858 | No Recognized Claim | 331369 | 530822000 | No Eligible Purchases in Class Period |
| 98130 | 530250927 | No Eligible Purchases in Class Period | 214750 | 530482859 | No Recognized Claim | 331370 | 530822001 | No Recognized Claim |
| 98131 | 530250929 | No Eligible Purchases in Class Period | 214751 | 530482860 | No Recognized Claim | 331371 | 530822002 | No Eligible Purchases in Class Period |
| 98132 | 530250930 | No Eligible Purchases in Class Period | 214752 | 530482862 | No Recognized Claim | 331372 | 530822003 | No Eligible Purchases in Class Period |
| 98133 | 530250931 | No Eligible Purchases in Class Period | 214753 | 530482863 | No Recognized Claim | 331373 | 530822004 | No Eligible Purchases in Class Period |
| 98134 | 530250933 | No Eligible Purchases in Class Period | 214754 | 530482864 | No Recognized Claim | 331374 | 530822005 | No Eligible Purchases in Class Period |
| 98135 | 530250935 | No Eligible Purchases in Class Period | 214755 | 530482866 | No Recognized Claim | 331375 | 530822006 | No Eligible Purchases in Class Period |
| 98136 | 530250936 | No Eligible Purchases in Class Period | 214756 | 530482867 | No Recognized Claim | 331376 | 530822008 | No Eligible Purchases in Class Period |
| 98137 | 530250938 | No Eligible Purchases in Class Period | 214757 | 530482868 | No Eligible Purchases in Class Period | 331377 | 530822009 | No Eligible Purchases in Class Period |
| 98138 | 530250941 | No Eligible Purchases in Class Period | 214758 | 530482869 | No Eligible Purchases in Class Period | 331378 | 530822011 | No Eligible Purchases in Class Period |
| 98139 | 530250942 | No Eligible Purchases in Class Period | 214759 | 530482870 | No Recognized Claim | 331379 | 530822012 | No Eligible Purchases in Class Period |
| 98140 | 530250943 | No Eligible Purchases in Class Period | 214760 | 530482873 | No Recognized Claim | 331380 | 530822013 | No Recognized Claim |
| 98141 | 530250945 | No Eligible Purchases in Class Period | 214761 | 530482879 | No Recognized Claim | 331381 | 530822017 | No Eligible Purchases in Class Period |
| 98142 | 530250946 | No Eligible Purchases in Class Period | 214762 | 530482880 | No Recognized Claim | 331382 | 530822018 | No Eligible Purchases in Class Period |
| 98143 | 530250951 | No Eligible Purchases in Class Period | 214763 | 530482881 | No Recognized Claim | 331383 | 530822020 | No Eligible Purchases in Class Period |
| 98144 | 530250953 | No Eligible Purchases in Class Period | 214764 | 530482885 | No Eligible Purchases in Class Period | 331384 | 530822022 | No Eligible Purchases in Class Period |
| 98145 | 530250958 | No Recognized Claim | 214765 | 530482886 | No Eligible Purchases in Class Period | 331385 | 530822023 | No Eligible Purchases in Class Period |
| 98146 | 530250959 | No Recognized Claim | 214766 | 530482893 | No Recognized Claim | 331386 | 530822024 | No Eligible Purchases in Class Period |
| 98147 | 530250964 | No Eligible Purchases in Class Period | 214767 | 530482900 | No Recognized Claim | 331387 | 530822025 | No Eligible Purchases in Class Period |
| 98148 | 530250965 | No Eligible Purchases in Class Period | 214768 | 530482908 | No Recognized Claim | 331388 | 530822027 | No Recognized Claim |
| 98149 | 530250966 | No Eligible Purchases in Class Period | 214769 | 530482912 | No Recognized Claim | 331389 | 530822028 | No Eligible Purchases in Class Period |
| 98150 | 530250969 | No Recognized Claim | 214770 | 530482914 | No Recognized Claim | 331390 | 530822030 | No Eligible Purchases in Class Period |
| 98151 | 530250977 | No Recognized Claim | 214771 | 530482919 | No Recognized Claim | 331391 | 530822031 | No Eligible Purchases in Class Period |
| 98152 | 530250980 | No Eligible Purchases in Class Period | 214772 | 530482920 | No Recognized Claim | 331392 | 530822032 | No Eligible Purchases in Class Period |
| 98153 | 530250981 | No Eligible Purchases in Class Period | 214773 | 530482921 | No Recognized Claim | 331393 | 530822034 | No Recognized Claim |
| 98154 | 530250982 | No Eligible Purchases in Class Period | 214774 | 530482945 | No Recognized Claim | 331394 | 530822035 | No Eligible Purchases in Class Period |
| 98155 | 530250983 | No Recognized Claim | 214775 | 530482947 | No Recognized Claim | 331395 | 530822036 | No Eligible Purchases in Class Period |
| 98156 | 530250984 | No Eligible Purchases in Class Period | 214776 | 530482963 | No Recognized Claim | 331396 | 530822037 | No Eligible Purchases in Class Period |
| 98157 | 530250991 | No Eligible Purchases in Class Period | 214777 | 530482966 | No Recognized Claim | 331397 | 530822039 | No Eligible Purchases in Class Period |
| 98158 | 530251000 | No Eligible Purchases in Class Period | 214778 | 530482987 | No Recognized Claim | 331398 | 530822040 | No Recognized Claim |
| 98159 | 530251003 | No Eligible Purchases in Class Period | 214779 | 530482993 | No Recognized Claim | 331399 | 530822041 | No Recognized Claim |
| 98160 | 530251014 | No Eligible Purchases in Class Period | 214780 | 530483017 | No Eligible Purchases in Class Period | 331400 | 530822042 | No Eligible Purchases in Class Period |
| 98161 | 530251015 | No Eligible Purchases in Class Period | 214781 | 530483044 | No Eligible Purchases in Class Period | 331401 | 530822043 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98162 | 530251023 | No Recognized Claim | 214782 | 530483045 | No Eligible Purchases in Class Period | 331402 | 530822044 | No Recognized Claim |
| 98163 | 530251028 | No Recognized Claim | 214783 | 530483048 | No Eligible Purchases in Class Period | 331403 | 530822047 | No Recognized Claim |
| 98164 | 530251029 | No Recognized Claim | 214784 | 530483049 | No Eligible Purchases in Class Period | 331404 | 530822048 | No Eligible Purchases in Class Period |
| 98165 | 530251031 | No Eligible Purchases in Class Period | 214785 | 530483057 | No Recognized Claim | 331405 | 530822052 | No Eligible Purchases in Class Period |
| 98166 | 530251032 | No Eligible Purchases in Class Period | 214786 | 530483059 | No Eligible Purchases in Class Period | 331406 | 530822053 | No Eligible Purchases in Class Period |
| 98167 | 530251033 | No Recognized Claim | 214787 | 530483068 | No Recognized Claim | 331407 | 530822059 | No Eligible Purchases in Class Period |
| 98168 | 530251035 | No Recognized Claim | 214788 | 530483073 | No Eligible Purchases in Class Period | 331408 | 530822061 | No Eligible Purchases in Class Period |
| 98169 | 530251038 | No Eligible Purchases in Class Period | 214789 | 530483076 | No Eligible Purchases in Class Period | 331409 | 530822062 | No Eligible Purchases in Class Period |
| 98170 | 530251039 | No Eligible Purchases in Class Period | 214790 | 530483083 | No Eligible Purchases in Class Period | 331410 | 530822066 | No Eligible Purchases in Class Period |
| 98171 | 530251041 | No Eligible Purchases in Class Period | 214791 | 530483089 | No Eligible Purchases in Class Period | 331411 | 530822067 | No Eligible Purchases in Class Period |
| 98172 | 530251042 | No Eligible Purchases in Class Period | 214792 | 530483091 | No Eligible Purchases in Class Period | 331412 | 530822068 | No Eligible Purchases in Class Period |
| 98173 | 530251043 | No Eligible Purchases in Class Period | 214793 | 530483096 | No Eligible Purchases in Class Period | 331413 | 530822070 | No Eligible Purchases in Class Period |
| 98174 | 530251044 | No Eligible Purchases in Class Period | 214794 | 530483098 | No Eligible Purchases in Class Period | 331414 | 530822071 | No Eligible Purchases in Class Period |
| 98175 | 530251045 | No Eligible Purchases in Class Period | 214795 | 530483100 | No Eligible Purchases in Class Period | 331415 | 530822078 | No Eligible Purchases in Class Period |
| 98176 | 530251046 | No Eligible Purchases in Class Period | 214796 | 530483101 | No Recognized Claim | 331416 | 530822079 | No Eligible Purchases in Class Period |
| 98177 | 530251047 | No Eligible Purchases in Class Period | 214797 | 530483110 | No Recognized Claim | 331417 | 530822081 | No Eligible Purchases in Class Period |
| 98178 | 530251048 | No Eligible Purchases in Class Period | 214798 | 530483159 | No Eligible Purchases in Class Period | 331418 | 530822082 | No Eligible Purchases in Class Period |
| 98179 | 530251050 | No Eligible Purchases in Class Period | 214799 | 530483174 | No Recognized Claim | 331419 | 530822083 | No Eligible Purchases in Class Period |
| 98180 | 530251051 | No Eligible Purchases in Class Period | 214800 | 530483175 | No Recognized Claim | 331420 | 530822084 | No Recognized Claim |
| 98181 | 530251052 | No Eligible Purchases in Class Period | 214801 | 530483176 | No Recognized Claim | 331421 | 530822086 | No Recognized Claim |
| 98182 | 530251054 | No Eligible Purchases in Class Period | 214802 | 530483177 | No Recognized Claim | 331422 | 530822087 | No Recognized Claim |
| 98183 | 530251056 | No Eligible Purchases in Class Period | 214803 | 530483178 | No Recognized Claim | 331423 | 530822088 | No Recognized Claim |
| 98184 | 530251057 | No Eligible Purchases in Class Period | 214804 | 530483179 | No Recognized Claim | 331424 | 530822089 | No Eligible Purchases in Class Period |
| 98185 | 530251058 | No Recognized Claim | 214805 | 530483180 | No Recognized Claim | 331425 | 530822090 | No Eligible Purchases in Class Period |
| 98186 | 530251059 | No Eligible Purchases in Class Period | 214806 | 530483181 | No Recognized Claim | 331426 | 530822091 | No Eligible Purchases in Class Period |
| 98187 | 530251061 | No Eligible Purchases in Class Period | 214807 | 530483182 | No Recognized Claim | 331427 | 530822092 | No Eligible Purchases in Class Period |
| 98188 | 530251062 | No Eligible Purchases in Class Period | 214808 | 530483183 | No Recognized Claim | 331428 | 530822094 | No Eligible Purchases in Class Period |
| 98189 | 530251064 | No Recognized Claim | 214809 | 530483184 | No Recognized Claim | 331429 | 530822095 | No Recognized Claim |
| 98190 | 530251069 | No Eligible Purchases in Class Period | 214810 | 530483185 | No Recognized Claim | 331430 | 530822097 | No Eligible Purchases in Class Period |
| 98191 | 530251074 | No Eligible Purchases in Class Period | 214811 | 530483186 | No Recognized Claim | 331431 | 530822098 | No Eligible Purchases in Class Period |
| 98192 | 530251075 | No Eligible Purchases in Class Period | 214812 | 530483187 | No Recognized Claim | 331432 | 530822099 | No Eligible Purchases in Class Period |
| 98193 | 530251076 | No Eligible Purchases in Class Period | 214813 | 530483188 | No Recognized Claim | 331433 | 530822100 | No Eligible Purchases in Class Period |
| 98194 | 530251078 | No Eligible Purchases in Class Period | 214814 | 530483189 | No Recognized Claim | 331434 | 530822101 | No Eligible Purchases in Class Period |
| 98195 | 530251080 | No Eligible Purchases in Class Period | 214815 | 530483200 | No Recognized Claim | 331435 | 530822103 | No Eligible Purchases in Class Period |
| 98196 | 530251082 | No Recognized Claim | 214816 | 530483208 | No Recognized Claim | 331436 | 530822104 | No Eligible Purchases in Class Period |
| 98197 | 530251083 | No Recognized Claim | 214817 | 530483242 | No Eligible Purchases in Class Period | 331437 | 530822106 | No Eligible Purchases in Class Period |
| 98198 | 530251084 | No Eligible Purchases in Class Period | 214818 | 530483244 | No Eligible Purchases in Class Period | 331438 | 530822108 | No Eligible Purchases in Class Period |
| 98199 | 530251085 | No Eligible Purchases in Class Period | 214819 | 530483253 | No Recognized Claim | 331439 | 530822111 | No Recognized Claim |
| 98200 | 530251086 | No Recognized Claim | 214820 | 530483254 | No Recognized Claim | 331440 | 530822113 | No Eligible Purchases in Class Period |
| 98201 | 530251095 | No Eligible Purchases in Class Period | 214821 | 530483256 | No Recognized Claim | 331441 | 530822115 | No Eligible Purchases in Class Period |
| 98202 | 530251096 | No Eligible Purchases in Class Period | 214822 | 530483263 | No Recognized Claim | 331442 | 530822116 | No Recognized Claim |
| 98203 | 530251099 | No Eligible Purchases in Class Period | 214823 | 530483264 | No Recognized Claim | 331443 | 530822117 | No Eligible Purchases in Class Period |
| 98204 | 530251103 | No Eligible Purchases in Class Period | 214824 | 530483279 | No Eligible Purchases in Class Period | 331444 | 530822118 | No Eligible Purchases in Class Period |
| 98205 | 530251109 | No Recognized Claim | 214825 | 530483280 | No Eligible Purchases in Class Period | 331445 | 530822119 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98206 | 530251111 | No Eligible Purchases in Class Period | 214826 | 530483281 | No Eligible Purchases in Class Period | 331446 | 530822120 | No Eligible Purchases in Class Period |
| 98207 | 530251114 | No Eligible Purchases in Class Period | 214827 | 530483283 | No Recognized Claim | 331447 | 530822122 | No Eligible Purchases in Class Period |
| 98208 | 530251120 | No Eligible Purchases in Class Period | 214828 | 530483284 | No Recognized Claim | 331448 | 530822125 | No Eligible Purchases in Class Period |
| 98209 | 530251121 | No Eligible Purchases in Class Period | 214829 | 530483285 | No Recognized Claim | 331449 | 530822128 | No Eligible Purchases in Class Period |
| 98210 | 530251126 | No Eligible Purchases in Class Period | 214830 | 530483288 | No Recognized Claim | 331450 | 530822129 | No Eligible Purchases in Class Period |
| 98211 | 530251127 | No Eligible Purchases in Class Period | 214831 | 530483304 | No Recognized Claim | 331451 | 530822130 | No Recognized Claim |
| 98212 | 530251128 | No Eligible Purchases in Class Period | 214832 | 530483309 | No Recognized Claim | 331452 | 530822131 | No Eligible Purchases in Class Period |
| 98213 | 530251129 | No Eligible Purchases in Class Period | 214833 | 530483313 | No Recognized Claim | 331453 | 530822132 | No Eligible Purchases in Class Period |
| 98214 | 530251130 | No Eligible Purchases in Class Period | 214834 | 530483315 | No Recognized Claim | 331454 | 530822133 | No Recognized Claim |
| 98215 | 530251131 | No Eligible Purchases in Class Period | 214835 | 530483346 | No Recognized Claim | 331455 | 530822136 | No Eligible Purchases in Class Period |
| 98216 | 530251132 | No Eligible Purchases in Class Period | 214836 | 530483372 | No Recognized Claim | 331456 | 530822138 | No Recognized Claim |
| 98217 | 530251139 | No Eligible Purchases in Class Period | 214837 | 530483373 | No Recognized Claim | 331457 | 530822139 | No Eligible Purchases in Class Period |
| 98218 | 530251146 | No Eligible Purchases in Class Period | 214838 | 530483374 | No Recognized Claim | 331458 | 530822140 | No Recognized Claim |
| 98219 | 530251147 | No Recognized Claim | 214839 | 530483380 | No Eligible Purchases in Class Period | 331459 | 530822141 | No Eligible Purchases in Class Period |
| 98220 | 530251149 | No Eligible Purchases in Class Period | 214840 | 530483381 | No Eligible Purchases in Class Period | 331460 | 530822142 | No Eligible Purchases in Class Period |
| 98221 | 530251151 | No Eligible Purchases in Class Period | 214841 | 530483382 | No Eligible Purchases in Class Period | 331461 | 530822143 | No Eligible Purchases in Class Period |
| 98222 | 530251152 | No Eligible Purchases in Class Period | 214842 | 530483389 | No Recognized Claim | 331462 | 530822146 | No Eligible Purchases in Class Period |
| 98223 | 530251153 | No Eligible Purchases in Class Period | 214843 | 530483393 | No Recognized Claim | 331463 | 530822147 | No Eligible Purchases in Class Period |
| 98224 | 530251155 | No Recognized Claim | 214844 | 530483398 | No Recognized Claim | 331464 | 530822148 | No Eligible Purchases in Class Period |
| 98225 | 530251156 | No Eligible Purchases in Class Period | 214845 | 530483403 | No Recognized Claim | 331465 | 530822149 | No Eligible Purchases in Class Period |
| 98226 | 530251164 | No Eligible Purchases in Class Period | 214846 | 530483404 | No Recognized Claim | 331466 | 530822150 | No Eligible Purchases in Class Period |
| 98227 | 530251166 | No Eligible Purchases in Class Period | 214847 | 530483405 | No Recognized Claim | 331467 | 530822151 | No Eligible Purchases in Class Period |
| 98228 | 530251172 | No Eligible Purchases in Class Period | 214848 | 530483406 | No Recognized Claim | 331468 | 530822153 | No Eligible Purchases in Class Period |
| 98229 | 530251173 | No Eligible Purchases in Class Period | 214849 | 530483407 | No Recognized Claim | 331469 | 530822157 | No Recognized Claim |
| 98230 | 530251180 | No Eligible Purchases in Class Period | 214850 | 530483413 | No Eligible Purchases in Class Period | 331470 | 530822158 | No Eligible Purchases in Class Period |
| 98231 | 530251181 | No Eligible Purchases in Class Period | 214851 | 530483421 | No Recognized Claim | 331471 | 530822159 | No Eligible Purchases in Class Period |
| 98232 | 530251185 | No Eligible Purchases in Class Period | 214852 | 530483423 | No Recognized Claim | 331472 | 530822160 | No Eligible Purchases in Class Period |
| 98233 | 530251186 | No Eligible Purchases in Class Period | 214853 | 530483426 | No Recognized Claim | 331473 | 530822166 | No Eligible Purchases in Class Period |
| 98234 | 530251195 | No Eligible Purchases in Class Period | 214854 | 530483446 | No Recognized Claim | 331474 | 530822168 | No Recognized Claim |
| 98235 | 530251199 | No Eligible Purchases in Class Period | 214855 | 530483447 | No Recognized Claim | 331475 | 530822169 | No Eligible Purchases in Class Period |
| 98236 | 530251202 | No Eligible Purchases in Class Period | 214856 | 530483448 | No Recognized Claim | 331476 | 530822172 | No Eligible Purchases in Class Period |
| 98237 | 530251203 | No Eligible Purchases in Class Period | 214857 | 530483454 | No Recognized Claim | 331477 | 530822173 | No Recognized Claim |
| 98238 | 530251204 | No Eligible Purchases in Class Period | 214858 | 530483458 | No Eligible Purchases in Class Period | 331478 | 530822174 | No Eligible Purchases in Class Period |
| 98239 | 530251205 | No Eligible Purchases in Class Period | 214859 | 530483463 | No Recognized Claim | 331479 | 530822175 | No Eligible Purchases in Class Period |
| 98240 | 530251206 | No Eligible Purchases in Class Period | 214860 | 530483465 | No Recognized Claim | 331480 | 530822177 | No Eligible Purchases in Class Period |
| 98241 | 530251207 | No Eligible Purchases in Class Period | 214861 | 530483467 | No Recognized Claim | 331481 | 530822179 | No Eligible Purchases in Class Period |
| 98242 | 530251208 | No Eligible Purchases in Class Period | 214862 | 530483468 | No Recognized Claim | 331482 | 530822183 | No Eligible Purchases in Class Period |
| 98243 | 530251210 | No Eligible Purchases in Class Period | 214863 | 530483470 | No Recognized Claim | 331483 | 530822186 | No Eligible Purchases in Class Period |
| 98244 | 530251213 | No Eligible Purchases in Class Period | 214864 | 530483475 | No Recognized Claim | 331484 | 530822188 | No Eligible Purchases in Class Period |
| 98245 | 530251214 | No Eligible Purchases in Class Period | 214865 | 530483484 | No Recognized Claim | 331485 | 530822189 | No Recognized Claim |
| 98246 | 530251215 | No Eligible Purchases in Class Period | 214866 | 530483488 | No Recognized Claim | 331486 | 530822190 | No Eligible Purchases in Class Period |
| 98247 | 530251216 | No Eligible Purchases in Class Period | 214867 | 530483496 | No Recognized Claim | 331487 | 530822193 | No Recognized Claim |
| 98248 | 530251217 | No Eligible Purchases in Class Period | 214868 | 530483501 | No Eligible Purchases in Class Period | 331488 | 530822195 | No Eligible Purchases in Class Period |
| 98249 | 530251219 | No Eligible Purchases in Class Period | 214869 | 530483520 | No Recognized Claim | 331489 | 530822197 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98250 | 530251221 | No Eligible Purchases in Class Period | 214870 | 530483521 | No Recognized Claim | 331490 | 530822199 | No Eligible Purchases in Class Period |
| 98251 | 530251222 | No Recognized Claim | 214871 | 530483523 | No Recognized Claim | 331491 | 530822200 | No Eligible Purchases in Class Period |
| 98252 | 530251226 | No Recognized Claim | 214872 | 530483524 | No Recognized Claim | 331492 | 530822201 | No Eligible Purchases in Class Period |
| 98253 | 530251229 | No Eligible Purchases in Class Period | 214873 | 530483525 | No Recognized Claim | 331493 | 530822202 | No Eligible Purchases in Class Period |
| 98254 | 530251234 | No Recognized Claim | 214874 | 530483526 | No Recognized Claim | 331494 | 530822203 | No Eligible Purchases in Class Period |
| 98255 | 530251235 | No Eligible Purchases in Class Period | 214875 | 530483527 | No Recognized Claim | 331495 | 530822204 | No Eligible Purchases in Class Period |
| 98256 | 530251237 | No Eligible Purchases in Class Period | 214876 | 530483528 | No Recognized Claim | 331496 | 530822205 | No Eligible Purchases in Class Period |
| 98257 | 530251238 | No Eligible Purchases in Class Period | 214877 | 530483529 | No Recognized Claim | 331497 | 530822207 | No Eligible Purchases in Class Period |
| 98258 | 530251239 | No Eligible Purchases in Class Period | 214878 | 530483530 | No Recognized Claim | 331498 | 530822208 | No Eligible Purchases in Class Period |
| 98259 | 530251250 | No Eligible Purchases in Class Period | 214879 | 530483533 | No Recognized Claim | 331499 | 530822209 | No Eligible Purchases in Class Period |
| 98260 | 530251251 | No Eligible Purchases in Class Period | 214880 | 530483535 | No Eligible Purchases in Class Period | 331500 | 530822210 | No Eligible Purchases in Class Period |
| 98261 | 530251252 | No Eligible Purchases in Class Period | 214881 | 530483543 | No Eligible Purchases in Class Period | 331501 | 530822211 | No Eligible Purchases in Class Period |
| 98262 | 530251253 | No Eligible Purchases in Class Period | 214882 | 530483544 | No Eligible Purchases in Class Period | 331502 | 530822212 | No Recognized Claim |
| 98263 | 530251254 | No Eligible Purchases in Class Period | 214883 | 530483545 | No Eligible Purchases in Class Period | 331503 | 530822213 | No Recognized Claim |
| 98264 | 530251255 | No Eligible Purchases in Class Period | 214884 | 530483546 | No Eligible Purchases in Class Period | 331504 | 530822214 | No Eligible Purchases in Class Period |
| 98265 | 530251256 | No Eligible Purchases in Class Period | 214885 | 530483549 | No Recognized Claim | 331505 | 530822217 | No Eligible Purchases in Class Period |
| 98266 | 530251257 | No Eligible Purchases in Class Period | 214886 | 530483557 | No Eligible Purchases in Class Period | 331506 | 530822218 | No Eligible Purchases in Class Period |
| 98267 | 530251258 | No Eligible Purchases in Class Period | 214887 | 530483558 | No Eligible Purchases in Class Period | 331507 | 530822219 | No Eligible Purchases in Class Period |
| 98268 | 530251260 | No Eligible Purchases in Class Period | 214888 | 530483561 | No Eligible Purchases in Class Period | 331508 | 530822222 | No Eligible Purchases in Class Period |
| 98269 | 530251262 | No Eligible Purchases in Class Period | 214889 | 530483565 | No Eligible Purchases in Class Period | 331509 | 530822223 | No Recognized Claim |
| 98270 | 530251267 | No Eligible Purchases in Class Period | 214890 | 530483567 | No Eligible Purchases in Class Period | 331510 | 530822224 | No Eligible Purchases in Class Period |
| 98271 | 530251269 | No Eligible Purchases in Class Period | 214891 | 530483569 | No Recognized Claim | 331511 | 530822225 | No Eligible Purchases in Class Period |
| 98272 | 530251270 | No Eligible Purchases in Class Period | 214892 | 530483573 | No Eligible Purchases in Class Period | 331512 | 530822227 | No Eligible Purchases in Class Period |
| 98273 | 530251271 | No Eligible Purchases in Class Period | 214893 | 530483574 | No Eligible Purchases in Class Period | 331513 | 530822228 | No Recognized Claim |
| 98274 | 530251273 | No Eligible Purchases in Class Period | 214894 | 530483575 | No Eligible Purchases in Class Period | 331514 | 530822230 | No Eligible Purchases in Class Period |
| 98275 | 530251274 | No Eligible Purchases in Class Period | 214895 | 530483580 | No Eligible Purchases in Class Period | 331515 | 530822231 | No Recognized Claim |
| 98276 | 530251276 | No Eligible Purchases in Class Period | 214896 | 530483582 | No Recognized Claim | 331516 | 530822233 | No Eligible Purchases in Class Period |
| 98277 | 530251278 | No Recognized Claim | 214897 | 530483607 | No Recognized Claim | 331517 | 530822235 | No Eligible Purchases in Class Period |
| 98278 | 530251279 | No Eligible Purchases in Class Period | 214898 | 530483622 | No Recognized Claim | 331518 | 530822236 | No Eligible Purchases in Class Period |
| 98279 | 530251281 | No Eligible Purchases in Class Period | 214899 | 530483623 | No Recognized Claim | 331519 | 530822237 | No Eligible Purchases in Class Period |
| 98280 | 530251283 | No Eligible Purchases in Class Period | 214900 | 530483629 | No Recognized Claim | 331520 | 530822238 | No Eligible Purchases in Class Period |
| 98281 | 530251288 | No Recognized Claim | 214901 | 530483631 | No Recognized Claim | 331521 | 530822240 | No Eligible Purchases in Class Period |
| 98282 | 530251289 | No Eligible Purchases in Class Period | 214902 | 530483638 | No Recognized Claim | 331522 | 530822243 | No Eligible Purchases in Class Period |
| 98283 | 530251293 | No Eligible Purchases in Class Period | 214903 | 530483653 | No Eligible Purchases in Class Period | 331523 | 530822245 | No Recognized Claim |
| 98284 | 530251295 | No Eligible Purchases in Class Period | 214904 | 530483654 | No Recognized Claim | 331524 | 530822246 | No Eligible Purchases in Class Period |
| 98285 | 530251296 | No Eligible Purchases in Class Period | 214905 | 530483655 | No Recognized Claim | 331525 | 530822247 | No Eligible Purchases in Class Period |
| 98286 | 530251297 | No Eligible Purchases in Class Period | 214906 | 530483657 | No Recognized Claim | 331526 | 530822248 | No Eligible Purchases in Class Period |
| 98287 | 530251298 | No Eligible Purchases in Class Period | 214907 | 530483658 | No Recognized Claim | 331527 | 530822250 | No Eligible Purchases in Class Period |
| 98288 | 530251299 | No Eligible Purchases in Class Period | 214908 | 530483659 | No Recognized Claim | 331528 | 530822252 | No Eligible Purchases in Class Period |
| 98289 | 530251300 | No Eligible Purchases in Class Period | 214909 | 530483661 | No Recognized Claim | 331529 | 530822253 | No Eligible Purchases in Class Period |
| 98290 | 530251301 | No Eligible Purchases in Class Period | 214910 | 530483662 | No Recognized Claim | 331530 | 530822255 | No Eligible Purchases in Class Period |
| 98291 | 530251302 | No Eligible Purchases in Class Period | 214911 | 530483663 | No Recognized Claim | 331531 | 530822257 | No Eligible Purchases in Class Period |
| 98292 | 530251306 | No Recognized Claim | 214912 | 530483664 | No Recognized Claim | 331532 | 530822259 | No Eligible Purchases in Class Period |
| 98293 | 530251307 | No Eligible Purchases in Class Period | 214913 | 530483665 | No Recognized Claim | 331533 | 530822260 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98294 | 530251308 | No Eligible Purchases in Class Period | 214914 | 530483666 | No Recognized Claim | 331534 | 530822262 | No Eligible Purchases in Class Period |
| 98295 | 530251309 | No Recognized Claim | 214915 | 530483668 | No Recognized Claim | 331535 | 530822263 | No Eligible Purchases in Class Period |
| 98296 | 530251311 | No Eligible Purchases in Class Period | 214916 | 530483669 | No Recognized Claim | 331536 | 530822264 | No Recognized Claim |
| 98297 | 530251317 | No Eligible Purchases in Class Period | 214917 | 530483670 | No Recognized Claim | 331537 | 530822266 | No Recognized Claim |
| 98298 | 530251318 | No Eligible Purchases in Class Period | 214918 | 530483671 | No Recognized Claim | 331538 | 530822271 | No Eligible Purchases in Class Period |
| 98299 | 530251319 | No Eligible Purchases in Class Period | 214919 | 530483672 | No Recognized Claim | 331539 | 530822273 | No Eligible Purchases in Class Period |
| 98300 | 530251320 | No Recognized Claim | 214920 | 530483677 | No Eligible Purchases in Class Period | 331540 | 530822276 | No Eligible Purchases in Class Period |
| 98301 | 530251321 | No Recognized Claim | 214921 | 530483678 | No Recognized Claim | 331541 | 530822277 | No Eligible Purchases in Class Period |
| 98302 | 530251322 | No Eligible Purchases in Class Period | 214922 | 530483687 | No Recognized Claim | 331542 | 530822278 | No Recognized Claim |
| 98303 | 530251323 | No Eligible Purchases in Class Period | 214923 | 530483688 | No Eligible Purchases in Class Period | 331543 | 530822283 | No Recognized Claim |
| 98304 | 530251330 | No Recognized Claim | 214924 | 530483735 | No Recognized Claim | 331544 | 530822285 | No Eligible Purchases in Class Period |
| 98305 | 530251332 | No Eligible Purchases in Class Period | 214925 | 530483746 | No Recognized Claim | 331545 | 530822286 | No Eligible Purchases in Class Period |
| 98306 | 530251336 | No Eligible Purchases in Class Period | 214926 | 530483750 | No Recognized Claim | 331546 | 530822287 | No Recognized Claim |
| 98307 | 530251337 | No Eligible Purchases in Class Period | 214927 | 530483751 | No Recognized Claim | 331547 | 530822289 | No Eligible Purchases in Class Period |
| 98308 | 530251347 | No Eligible Purchases in Class Period | 214928 | 530483754 | No Recognized Claim | 331548 | 530822290 | No Eligible Purchases in Class Period |
| 98309 | 530251351 | No Eligible Purchases in Class Period | 214929 | 530483756 | No Recognized Claim | 331549 | 530822291 | No Eligible Purchases in Class Period |
| 98310 | 530251352 | No Recognized Claim | 214930 | 530483758 | No Recognized Claim | 331550 | 530822292 | No Eligible Purchases in Class Period |
| 98311 | 530251353 | No Eligible Purchases in Class Period | 214931 | 530483761 | No Recognized Claim | 331551 | 530822293 | No Recognized Claim |
| 98312 | 530251354 | No Recognized Claim | 214932 | 530483764 | No Recognized Claim | 331552 | 530822296 | No Eligible Purchases in Class Period |
| 98313 | 530251368 | No Eligible Purchases in Class Period | 214933 | 530483766 | No Recognized Claim | 331553 | 530822297 | No Eligible Purchases in Class Period |
| 98314 | 530251370 | No Eligible Purchases in Class Period | 214934 | 530483767 | No Recognized Claim | 331554 | 530822298 | No Eligible Purchases in Class Period |
| 98315 | 530251374 | No Eligible Purchases in Class Period | 214935 | 530483769 | No Recognized Claim | 331555 | 530822300 | No Recognized Claim |
| 98316 | 530251380 | No Eligible Purchases in Class Period | 214936 | 530483770 | No Recognized Claim | 331556 | 530822302 | No Recognized Claim |
| 98317 | 530251382 | No Eligible Purchases in Class Period | 214937 | 530483774 | No Recognized Claim | 331557 | 530822304 | No Eligible Purchases in Class Period |
| 98318 | 530251386 | No Recognized Claim | 214938 | 530483776 | No Recognized Claim | 331558 | 530822305 | No Eligible Purchases in Class Period |
| 98319 | 530251390 | No Eligible Purchases in Class Period | 214939 | 530483780 | No Recognized Claim | 331559 | 530822306 | No Eligible Purchases in Class Period |
| 98320 | 530251391 | No Eligible Purchases in Class Period | 214940 | 530483783 | No Recognized Claim | 331560 | 530822307 | No Recognized Claim |
| 98321 | 530251392 | No Eligible Purchases in Class Period | 214941 | 530483785 | No Recognized Claim | 331561 | 530822308 | No Eligible Purchases in Class Period |
| 98322 | 530251395 | No Eligible Purchases in Class Period | 214942 | 530483786 | No Recognized Claim | 331562 | 530822313 | No Eligible Purchases in Class Period |
| 98323 | 530251402 | No Eligible Purchases in Class Period | 214943 | 530483787 | No Recognized Claim | 331563 | 530822315 | No Eligible Purchases in Class Period |
| 98324 | 530251404 | No Eligible Purchases in Class Period | 214944 | 530483788 | No Recognized Claim | 331564 | 530822317 | No Eligible Purchases in Class Period |
| 98325 | 530251408 | No Eligible Purchases in Class Period | 214945 | 530483790 | No Recognized Claim | 331565 | 530822319 | No Recognized Claim |
| 98326 | 530251409 | No Eligible Purchases in Class Period | 214946 | 530483791 | No Recognized Claim | 331566 | 530822324 | No Eligible Purchases in Class Period |
| 98327 | 530251410 | No Eligible Purchases in Class Period | 214947 | 530483793 | No Recognized Claim | 331567 | 530822325 | No Eligible Purchases in Class Period |
| 98328 | 530251411 | No Eligible Purchases in Class Period | 214948 | 530483794 | No Recognized Claim | 331568 | 530822327 | No Eligible Purchases in Class Period |
| 98329 | 530251412 | No Eligible Purchases in Class Period | 214949 | 530483796 | No Recognized Claim | 331569 | 530822329 | No Eligible Purchases in Class Period |
| 98330 | 530251413 | No Eligible Purchases in Class Period | 214950 | 530483797 | No Recognized Claim | 331570 | 530822331 | No Eligible Purchases in Class Period |
| 98331 | 530251414 | No Eligible Purchases in Class Period | 214951 | 530483798 | No Recognized Claim | 331571 | 530822333 | No Eligible Purchases in Class Period |
| 98332 | 530251415 | No Eligible Purchases in Class Period | 214952 | 530483800 | No Recognized Claim | 331572 | 530822336 | No Eligible Purchases in Class Period |
| 98333 | 530251416 | No Recognized Claim | 214953 | 530483804 | No Recognized Claim | 331573 | 530822337 | No Recognized Claim |
| 98334 | 530251417 | No Eligible Purchases in Class Period | 214954 | 530483805 | No Recognized Claim | 331574 | 530822338 | No Eligible Purchases in Class Period |
| 98335 | 530251419 | No Eligible Purchases in Class Period | 214955 | 530483808 | No Recognized Claim | 331575 | 530822340 | No Eligible Purchases in Class Period |
| 98336 | 530251421 | No Eligible Purchases in Class Period | 214956 | 530483809 | No Recognized Claim | 331576 | 530822342 | No Eligible Purchases in Class Period |
| 98337 | 530251422 | No Eligible Purchases in Class Period | 214957 | 530483810 | No Recognized Claim | 331577 | 530822343 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98338 | 530251424 | No Eligible Purchases in Class Period | 214958 | 530483811 | No Recognized Claim | 331578 | 530822345 | No Eligible Purchases in Class Period |
| 98339 | 530251426 | No Eligible Purchases in Class Period | 214959 | 530483812 | No Recognized Claim | 331579 | 530822346 | No Eligible Purchases in Class Period |
| 98340 | 530251430 | No Eligible Purchases in Class Period | 214960 | 530483813 | No Recognized Claim | 331580 | 530822349 | No Eligible Purchases in Class Period |
| 98341 | 530251431 | No Recognized Claim | 214961 | 530483814 | No Recognized Claim | 331581 | 530822350 | No Recognized Claim |
| 98342 | 530251432 | No Eligible Purchases in Class Period | 214962 | 530483815 | No Recognized Claim | 331582 | 530822352 | No Eligible Purchases in Class Period |
| 98343 | 530251433 | No Eligible Purchases in Class Period | 214963 | 530483817 | No Recognized Claim | 331583 | 530822353 | No Eligible Purchases in Class Period |
| 98344 | 530251434 | No Eligible Purchases in Class Period | 214964 | 530483819 | No Recognized Claim | 331584 | 530822355 | No Recognized Claim |
| 98345 | 530251435 | No Eligible Purchases in Class Period | 214965 | 530483821 | No Recognized Claim | 331585 | 530822357 | No Eligible Purchases in Class Period |
| 98346 | 530251437 | No Recognized Claim | 214966 | 530483823 | No Recognized Claim | 331586 | 530822360 | No Eligible Purchases in Class Period |
| 98347 | 530251441 | No Eligible Purchases in Class Period | 214967 | 530483826 | No Recognized Claim | 331587 | 530822361 | No Eligible Purchases in Class Period |
| 98348 | 530251443 | No Eligible Purchases in Class Period | 214968 | 530483827 | No Recognized Claim | 331588 | 530822363 | No Eligible Purchases in Class Period |
| 98349 | 530251444 | No Recognized Claim | 214969 | 530483828 | No Recognized Claim | 331589 | 530822364 | No Eligible Purchases in Class Period |
| 98350 | 530251446 | No Eligible Purchases in Class Period | 214970 | 530483829 | No Recognized Claim | 331590 | 530822366 | No Eligible Purchases in Class Period |
| 98351 | 530251454 | No Recognized Claim | 214971 | 530483830 | No Recognized Claim | 331591 | 530822367 | No Recognized Claim |
| 98352 | 530251455 | No Eligible Purchases in Class Period | 214972 | 530483831 | No Recognized Claim | 331592 | 530822368 | No Recognized Claim |
| 98353 | 530251456 | No Eligible Purchases in Class Period | 214973 | 530483832 | No Recognized Claim | 331593 | 530822369 | No Eligible Purchases in Class Period |
| 98354 | 530251463 | No Eligible Purchases in Class Period | 214974 | 530483834 | No Recognized Claim | 331594 | 530822370 | No Recognized Claim |
| 98355 | 530251466 | No Eligible Purchases in Class Period | 214975 | 530483835 | No Recognized Claim | 331595 | 530822371 | No Eligible Purchases in Class Period |
| 98356 | 530251467 | No Eligible Purchases in Class Period | 214976 | 530483837 | No Recognized Claim | 331596 | 530822372 | No Eligible Purchases in Class Period |
| 98357 | 530251468 | No Eligible Purchases in Class Period | 214977 | 530483853 | No Recognized Claim | 331597 | 530822375 | No Eligible Purchases in Class Period |
| 98358 | 530251469 | No Eligible Purchases in Class Period | 214978 | 530483863 | No Recognized Claim | 331598 | 530822377 | No Eligible Purchases in Class Period |
| 98359 | 530251472 | No Recognized Claim | 214979 | 530483869 | No Recognized Claim | 331599 | 530822378 | No Eligible Purchases in Class Period |
| 98360 | 530251473 | No Eligible Purchases in Class Period | 214980 | 530483872 | No Eligible Purchases in Class Period | 331600 | 530822379 | No Recognized Claim |
| 98361 | 530251474 | No Recognized Claim | 214981 | 530483876 | No Eligible Purchases in Class Period | 331601 | 530822380 | No Eligible Purchases in Class Period |
| 98362 | 530251475 | No Eligible Purchases in Class Period | 214982 | 530483898 | No Eligible Purchases in Class Period | 331602 | 530822381 | No Eligible Purchases in Class Period |
| 98363 | 530251476 | No Eligible Purchases in Class Period | 214983 | 530483899 | No Recognized Claim | 331603 | 530822382 | No Eligible Purchases in Class Period |
| 98364 | 530251478 | No Eligible Purchases in Class Period | 214984 | 530483901 | No Eligible Purchases in Class Period | 331604 | 530822383 | No Eligible Purchases in Class Period |
| 98365 | 530251484 | No Recognized Claim | 214985 | 530483904 | No Recognized Claim | 331605 | 530822384 | No Eligible Purchases in Class Period |
| 98366 | 530251487 | No Eligible Purchases in Class Period | 214986 | 530483915 | No Recognized Claim | 331606 | 530822385 | No Recognized Claim |
| 98367 | 530251489 | No Eligible Purchases in Class Period | 214987 | 530483916 | No Recognized Claim | 331607 | 530822386 | No Eligible Purchases in Class Period |
| 98368 | 530251493 | No Eligible Purchases in Class Period | 214988 | 530483917 | No Recognized Claim | 331608 | 530822387 | No Eligible Purchases in Class Period |
| 98369 | 530251498 | No Recognized Claim | 214989 | 530483918 | No Recognized Claim | 331609 | 530822388 | No Recognized Claim |
| 98370 | 530251499 | No Eligible Purchases in Class Period | 214990 | 530483920 | No Recognized Claim | 331610 | 530822389 | No Eligible Purchases in Class Period |
| 98371 | 530251500 | No Recognized Claim | 214991 | 530483922 | No Recognized Claim | 331611 | 530822390 | No Eligible Purchases in Class Period |
| 98372 | 530251503 | No Recognized Claim | 214992 | 530483940 | No Eligible Purchases in Class Period | 331612 | 530822394 | No Eligible Purchases in Class Period |
| 98373 | 530251504 | No Eligible Purchases in Class Period | 214993 | 530483941 | No Recognized Claim | 331613 | 530822396 | No Eligible Purchases in Class Period |
| 98374 | 530251506 | No Recognized Claim | 214994 | 530483944 | No Recognized Claim | 331614 | 530822399 | No Eligible Purchases in Class Period |
| 98375 | 530251507 | No Eligible Purchases in Class Period | 214995 | 530483956 | No Recognized Claim | 331615 | 530822401 | No Eligible Purchases in Class Period |
| 98376 | 530251510 | No Eligible Purchases in Class Period | 214996 | 530483962 | No Recognized Claim | 331616 | 530822403 | No Eligible Purchases in Class Period |
| 98377 | 530251519 | No Eligible Purchases in Class Period | 214997 | 530483968 | No Recognized Claim | 331617 | 530822404 | No Recognized Claim |
| 98378 | 530251522 | No Eligible Purchases in Class Period | 214998 | 530483970 | No Recognized Claim | 331618 | 530822405 | No Eligible Purchases in Class Period |
| 98379 | 530251524 | No Eligible Purchases in Class Period | 214999 | 530483974 | No Recognized Claim | 331619 | 530822406 | No Eligible Purchases in Class Period |
| 98380 | 530251525 | No Recognized Claim | 215000 | 530483978 | No Recognized Claim | 331620 | 530822407 | No Eligible Purchases in Class Period |
| 98381 | 530251529 | No Recognized Claim | 215001 | 530483983 | No Recognized Claim | 331621 | 530822409 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98382 | 530251530 | No Recognized Claim | 215002 | 530483986 | No Recognized Claim | 331622 | 530822411 | No Eligible Purchases in Class Period |
| 98383 | 530251532 | No Eligible Purchases in Class Period | 215003 | 530483987 | No Recognized Claim | 331623 | 530822414 | No Recognized Claim |
| 98384 | 530251533 | No Eligible Purchases in Class Period | 215004 | 530483989 | No Recognized Claim | 331624 | 530822415 | No Recognized Claim |
| 98385 | 530251535 | No Recognized Claim | 215005 | 530483998 | No Recognized Claim | 331625 | 530822416 | No Eligible Purchases in Class Period |
| 98386 | 530251536 | No Eligible Purchases in Class Period | 215006 | 530484000 | No Recognized Claim | 331626 | 530822417 | No Eligible Purchases in Class Period |
| 98387 | 530251537 | No Recognized Claim | 215007 | 530484006 | No Recognized Claim | 331627 | 530822424 | No Recognized Claim |
| 98388 | 530251538 | No Eligible Purchases in Class Period | 215008 | 530484011 | No Recognized Claim | 331628 | 530822429 | No Eligible Purchases in Class Period |
| 98389 | 530251541 | No Eligible Purchases in Class Period | 215009 | 530484012 | No Recognized Claim | 331629 | 530822430 | No Eligible Purchases in Class Period |
| 98390 | 530251542 | No Recognized Claim | 215010 | 530484015 | No Recognized Claim | 331630 | 530822431 | No Recognized Claim |
| 98391 | 530251545 | No Eligible Purchases in Class Period | 215011 | 530484019 | No Recognized Claim | 331631 | 530822432 | No Eligible Purchases in Class Period |
| 98392 | 530251552 | No Eligible Purchases in Class Period | 215012 | 530484020 | No Recognized Claim | 331632 | 530822433 | No Eligible Purchases in Class Period |
| 98393 | 530251557 | No Eligible Purchases in Class Period | 215013 | 530484021 | No Recognized Claim | 331633 | 530822434 | No Eligible Purchases in Class Period |
| 98394 | 530251559 | No Eligible Purchases in Class Period | 215014 | 530484023 | No Recognized Claim | 331634 | 530822435 | No Eligible Purchases in Class Period |
| 98395 | 530251560 | No Eligible Purchases in Class Period | 215015 | 530484025 | No Recognized Claim | 331635 | 530822436 | No Eligible Purchases in Class Period |
| 98396 | 530251561 | No Eligible Purchases in Class Period | 215016 | 530484047 | No Recognized Claim | 331636 | 530822437 | No Eligible Purchases in Class Period |
| 98397 | 530251563 | No Eligible Purchases in Class Period | 215017 | 530484048 | No Recognized Claim | 331637 | 530822440 | No Eligible Purchases in Class Period |
| 98398 | 530251565 | No Eligible Purchases in Class Period | 215018 | 530484049 | No Recognized Claim | 331638 | 530822441 | No Eligible Purchases in Class Period |
| 98399 | 530251569 | No Eligible Purchases in Class Period | 215019 | 530484076 | No Eligible Purchases in Class Period | 331639 | 530822443 | No Eligible Purchases in Class Period |
| 98400 | 530251570 | No Recognized Claim | 215020 | 530484082 | No Eligible Purchases in Class Period | 331640 | 530822444 | No Recognized Claim |
| 98401 | 530251575 | No Eligible Purchases in Class Period | 215021 | 530484084 | No Eligible Purchases in Class Period | 331641 | 530822445 | No Eligible Purchases in Class Period |
| 98402 | 530251576 | No Eligible Purchases in Class Period | 215022 | 530484087 | No Recognized Claim | 331642 | 530822446 | No Recognized Claim |
| 98403 | 530251580 | No Eligible Purchases in Class Period | 215023 | 530484093 | No Recognized Claim | 331643 | 530822447 | No Eligible Purchases in Class Period |
| 98404 | 530251583 | No Eligible Purchases in Class Period | 215024 | 530484103 | No Eligible Purchases in Class Period | 331644 | 530822448 | No Eligible Purchases in Class Period |
| 98405 | 530251585 | No Eligible Purchases in Class Period | 215025 | 530484114 | No Eligible Purchases in Class Period | 331645 | 530822450 | No Eligible Purchases in Class Period |
| 98406 | 530251589 | No Recognized Claim | 215026 | 530484117 | No Recognized Claim | 331646 | 530822451 | No Recognized Claim |
| 98407 | 530251591 | No Eligible Purchases in Class Period | 215027 | 530484123 | No Eligible Purchases in Class Period | 331647 | 530822452 | No Recognized Claim |
| 98408 | 530251594 | No Eligible Purchases in Class Period | 215028 | 530484127 | No Eligible Purchases in Class Period | 331648 | 530822453 | No Eligible Purchases in Class Period |
| 98409 | 530251600 | No Eligible Purchases in Class Period | 215029 | 530484129 | No Eligible Purchases in Class Period | 331649 | 530822456 | No Eligible Purchases in Class Period |
| 98410 | 530251601 | No Eligible Purchases in Class Period | 215030 | 530484132 | No Eligible Purchases in Class Period | 331650 | 530822458 | No Eligible Purchases in Class Period |
| 98411 | 530251602 | No Recognized Claim | 215031 | 530484154 | No Eligible Purchases in Class Period | 331651 | 530822461 | No Recognized Claim |
| 98412 | 530251603 | No Recognized Claim | 215032 | 530484155 | No Eligible Purchases in Class Period | 331652 | 530822462 | No Eligible Purchases in Class Period |
| 98413 | 530251604 | No Recognized Claim | 215033 | 530484159 | No Eligible Purchases in Class Period | 331653 | 530822463 | No Eligible Purchases in Class Period |
| 98414 | 530251607 | No Eligible Purchases in Class Period | 215034 | 530484160 | No Eligible Purchases in Class Period | 331654 | 530822464 | No Eligible Purchases in Class Period |
| 98415 | 530251609 | No Eligible Purchases in Class Period | 215035 | 530484168 | No Eligible Purchases in Class Period | 331655 | 530822466 | No Eligible Purchases in Class Period |
| 98416 | 530251610 | No Recognized Claim | 215036 | 530484189 | No Recognized Claim | 331656 | 530822467 | No Eligible Purchases in Class Period |
| 98417 | 530251611 | No Eligible Purchases in Class Period | 215037 | 530484207 | No Recognized Claim | 331657 | 530822468 | No Eligible Purchases in Class Period |
| 98418 | 530251612 | No Eligible Purchases in Class Period | 215038 | 530484244 | No Recognized Claim | 331658 | 530822469 | No Eligible Purchases in Class Period |
| 98419 | 530251613 | No Eligible Purchases in Class Period | 215039 | 530484247 | No Recognized Claim | 331659 | 530822470 | No Eligible Purchases in Class Period |
| 98420 | 530251615 | No Eligible Purchases in Class Period | 215040 | 530484248 | No Recognized Claim | 331660 | 530822471 | No Eligible Purchases in Class Period |
| 98421 | 530251616 | No Eligible Purchases in Class Period | 215041 | 530484249 | No Recognized Claim | 331661 | 530822473 | No Eligible Purchases in Class Period |
| 98422 | 530251619 | No Recognized Claim | 215042 | 530484250 | No Recognized Claim | 331662 | 530822475 | No Eligible Purchases in Class Period |
| 98423 | 530251621 | No Eligible Purchases in Class Period | 215043 | 530484251 | No Recognized Claim | 331663 | 530822476 | No Eligible Purchases in Class Period |
| 98424 | 530251625 | No Eligible Purchases in Class Period | 215044 | 530484252 | No Recognized Claim | 331664 | 530822477 | No Eligible Purchases in Class Period |
| 98425 | 530251629 | No Recognized Claim | 215045 | 530484253 | No Recognized Claim | 331665 | 530822479 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98426 | 530251631 | No Eligible Purchases in Class Period | 215046 | 530484254 | No Recognized Claim | 331666 | 530822482 | No Eligible Purchases in Class Period |
| 98427 | 530251632 | No Eligible Purchases in Class Period | 215047 | 530484255 | No Recognized Claim | 331667 | 530822484 | No Eligible Purchases in Class Period |
| 98428 | 530251633 | No Eligible Purchases in Class Period | 215048 | 530484256 | No Recognized Claim | 331668 | 530822486 | No Eligible Purchases in Class Period |
| 98429 | 530251635 | No Recognized Claim | 215049 | 530484257 | No Recognized Claim | 331669 | 530822490 | No Eligible Purchases in Class Period |
| 98430 | 530251640 | No Eligible Purchases in Class Period | 215050 | 530484258 | No Recognized Claim | 331670 | 530822491 | No Recognized Claim |
| 98431 | 530251642 | No Eligible Purchases in Class Period | 215051 | 530484259 | No Recognized Claim | 331671 | 530822494 | No Eligible Purchases in Class Period |
| 98432 | 530251645 | No Eligible Purchases in Class Period | 215052 | 530484260 | No Recognized Claim | 331672 | 530822495 | No Recognized Claim |
| 98433 | 530251646 | No Recognized Claim | 215053 | 530484261 | No Recognized Claim | 331673 | 530822496 | No Recognized Claim |
| 98434 | 530251649 | No Eligible Purchases in Class Period | 215054 | 530484262 | No Recognized Claim | 331674 | 530822497 | No Eligible Purchases in Class Period |
| 98435 | 530251650 | No Recognized Claim | 215055 | 530484263 | No Recognized Claim | 331675 | 530822498 | No Eligible Purchases in Class Period |
| 98436 | 530251653 | No Eligible Purchases in Class Period | 215056 | 530484264 | No Recognized Claim | 331676 | 530822499 | No Eligible Purchases in Class Period |
| 98437 | 530251654 | No Eligible Purchases in Class Period | 215057 | 530484265 | No Recognized Claim | 331677 | 530822500 | No Eligible Purchases in Class Period |
| 98438 | 530251655 | No Eligible Purchases in Class Period | 215058 | 530484266 | No Recognized Claim | 331678 | 530822501 | No Eligible Purchases in Class Period |
| 98439 | 530251657 | No Eligible Purchases in Class Period | 215059 | 530484267 | No Recognized Claim | 331679 | 530822504 | No Eligible Purchases in Class Period |
| 98440 | 530251658 | No Eligible Purchases in Class Period | 215060 | 530484268 | No Recognized Claim | 331680 | 530822507 | No Eligible Purchases in Class Period |
| 98441 | 530251659 | No Eligible Purchases in Class Period | 215061 | 530484269 | No Recognized Claim | 331681 | 530822509 | No Eligible Purchases in Class Period |
| 98442 | 530251661 | No Recognized Claim | 215062 | 530484270 | No Recognized Claim | 331682 | 530822510 | No Recognized Claim |
| 98443 | 530251663 | No Eligible Purchases in Class Period | 215063 | 530484271 | No Recognized Claim | 331683 | 530822511 | No Eligible Purchases in Class Period |
| 98444 | 530251667 | No Eligible Purchases in Class Period | 215064 | 530484272 | No Recognized Claim | 331684 | 530822512 | No Eligible Purchases in Class Period |
| 98445 | 530251668 | No Eligible Purchases in Class Period | 215065 | 530484273 | No Recognized Claim | 331685 | 530822514 | No Eligible Purchases in Class Period |
| 98446 | 530251669 | No Eligible Purchases in Class Period | 215066 | 530484274 | No Recognized Claim | 331686 | 530822517 | No Eligible Purchases in Class Period |
| 98447 | 530251671 | No Eligible Purchases in Class Period | 215067 | 530484275 | No Recognized Claim | 331687 | 530822519 | No Eligible Purchases in Class Period |
| 98448 | 530251677 | No Eligible Purchases in Class Period | 215068 | 530484276 | No Recognized Claim | 331688 | 530822520 | No Eligible Purchases in Class Period |
| 98449 | 530251679 | No Eligible Purchases in Class Period | 215069 | 530484277 | No Recognized Claim | 331689 | 530822521 | No Eligible Purchases in Class Period |
| 98450 | 530251680 | No Eligible Purchases in Class Period | 215070 | 530484278 | No Recognized Claim | 331690 | 530822522 | No Eligible Purchases in Class Period |
| 98451 | 530251681 | No Recognized Claim | 215071 | 530484289 | No Recognized Claim | 331691 | 530822523 | No Eligible Purchases in Class Period |
| 98452 | 530251682 | No Recognized Claim | 215072 | 530484294 | No Eligible Purchases in Class Period | 331692 | 530822524 | No Recognized Claim |
| 98453 | 530251683 | No Eligible Purchases in Class Period | 215073 | 530484295 | No Eligible Purchases in Class Period | 331693 | 530822525 | No Eligible Purchases in Class Period |
| 98454 | 530251684 | No Recognized Claim | 215074 | 530484314 | No Recognized Claim | 331694 | 530822527 | No Eligible Purchases in Class Period |
| 98455 | 530251691 | No Eligible Purchases in Class Period | 215075 | 530484354 | No Eligible Purchases in Class Period | 331695 | 530822529 | No Recognized Claim |
| 98456 | 530251693 | No Eligible Purchases in Class Period | 215076 | 530484357 | No Recognized Claim | 331696 | 530822530 | No Eligible Purchases in Class Period |
| 98457 | 530251694 | No Eligible Purchases in Class Period | 215077 | 530484366 | No Recognized Claim | 331697 | 530822534 | No Eligible Purchases in Class Period |
| 98458 | 530251696 | No Recognized Claim | 215078 | 530484370 | No Recognized Claim | 331698 | 530822535 | No Eligible Purchases in Class Period |
| 98459 | 530251698 | No Eligible Purchases in Class Period | 215079 | 530484374 | No Recognized Claim | 331699 | 530822537 | No Eligible Purchases in Class Period |
| 98460 | 530251699 | No Eligible Purchases in Class Period | 215080 | 530484375 | No Recognized Claim | 331700 | 530822539 | No Eligible Purchases in Class Period |
| 98461 | 530251700 | No Recognized Claim | 215081 | 530484377 | No Recognized Claim | 331701 | 530822540 | No Eligible Purchases in Class Period |
| 98462 | 530251701 | No Eligible Purchases in Class Period | 215082 | 530484381 | No Recognized Claim | 331702 | 530822541 | No Eligible Purchases in Class Period |
| 98463 | 530251702 | No Eligible Purchases in Class Period | 215083 | 530484383 | No Recognized Claim | 331703 | 530822543 | No Eligible Purchases in Class Period |
| 98464 | 530251706 | No Eligible Purchases in Class Period | 215084 | 530484392 | No Recognized Claim | 331704 | 530822545 | No Eligible Purchases in Class Period |
| 98465 | 530251707 | No Eligible Purchases in Class Period | 215085 | 530484393 | No Recognized Claim | 331705 | 530822547 | No Eligible Purchases in Class Period |
| 98466 | 530251709 | No Recognized Claim | 215086 | 530484394 | No Recognized Claim | 331706 | 530822548 | No Eligible Purchases in Class Period |
| 98467 | 530251710 | No Eligible Purchases in Class Period | 215087 | 530484395 | No Recognized Claim | 331707 | 530822549 | No Eligible Purchases in Class Period |
| 98468 | 530251717 | No Eligible Purchases in Class Period | 215088 | 530484411 | No Recognized Claim | 331708 | 530822551 | No Eligible Purchases in Class Period |
| 98469 | 530251718 | No Eligible Purchases in Class Period | 215089 | 530484419 | No Recognized Claim | 331709 | 530822552 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98470 | 530251720 | No Eligible Purchases in Class Period | 215090 | 530484429 | No Recognized Claim | 331710 | 530822553 | No Eligible Purchases in Class Period |
| 98471 | 530251723 | No Eligible Purchases in Class Period | 215091 | 530484433 | No Recognized Claim | 331711 | 530822554 | No Eligible Purchases in Class Period |
| 98472 | 530251724 | No Eligible Purchases in Class Period | 215092 | 530484452 | No Recognized Claim | 331712 | 530822555 | No Recognized Claim |
| 98473 | 530251725 | No Eligible Purchases in Class Period | 215093 | 530484454 | No Recognized Claim | 331713 | 530822558 | No Eligible Purchases in Class Period |
| 98474 | 530251726 | No Eligible Purchases in Class Period | 215094 | 530484482 | No Recognized Claim | 331714 | 530822562 | No Recognized Claim |
| 98475 | 530251727 | No Recognized Claim | 215095 | 530484537 | No Recognized Claim | 331715 | 530822564 | No Eligible Purchases in Class Period |
| 98476 | 530251728 | No Eligible Purchases in Class Period | 215096 | 530484541 | No Recognized Claim | 331716 | 530822566 | No Eligible Purchases in Class Period |
| 98477 | 530251729 | No Eligible Purchases in Class Period | 215097 | 530484547 | No Recognized Claim | 331717 | 530822567 | No Recognized Claim |
| 98478 | 530251731 | No Eligible Purchases in Class Period | 215098 | 530484550 | No Recognized Claim | 331718 | 530822570 | No Recognized Claim |
| 98479 | 530251732 | No Eligible Purchases in Class Period | 215099 | 530484560 | No Recognized Claim | 331719 | 530822571 | No Eligible Purchases in Class Period |
| 98480 | 530251733 | No Eligible Purchases in Class Period | 215100 | 530484565 | No Recognized Claim | 331720 | 530822572 | No Eligible Purchases in Class Period |
| 98481 | 530251735 | No Eligible Purchases in Class Period | 215101 | 530484568 | No Recognized Claim | 331721 | 530822574 | No Recognized Claim |
| 98482 | 530251737 | No Eligible Purchases in Class Period | 215102 | 530484572 | No Recognized Claim | 331722 | 530822577 | No Eligible Purchases in Class Period |
| 98483 | 530251738 | No Eligible Purchases in Class Period | 215103 | 530484573 | No Recognized Claim | 331723 | 530822579 | No Eligible Purchases in Class Period |
| 98484 | 530251739 | No Eligible Purchases in Class Period | 215104 | 530484576 | No Recognized Claim | 331724 | 530822580 | No Eligible Purchases in Class Period |
| 98485 | 530251741 | No Eligible Purchases in Class Period | 215105 | 530484578 | No Recognized Claim | 331725 | 530822581 | No Recognized Claim |
| 98486 | 530251742 | No Eligible Purchases in Class Period | 215106 | 530484583 | No Recognized Claim | 331726 | 530822582 | No Eligible Purchases in Class Period |
| 98487 | 530251743 | No Eligible Purchases in Class Period | 215107 | 530484584 | No Recognized Claim | 331727 | 530822584 | No Eligible Purchases in Class Period |
| 98488 | 530251747 | No Eligible Purchases in Class Period | 215108 | 530484585 | No Recognized Claim | 331728 | 530822585 | No Eligible Purchases in Class Period |
| 98489 | 530251749 | No Eligible Purchases in Class Period | 215109 | 530484589 | No Eligible Purchases in Class Period | 331729 | 530822586 | No Recognized Claim |
| 98490 | 530251752 | No Recognized Claim | 215110 | 530484590 | No Eligible Purchases in Class Period | 331730 | 530822587 | No Recognized Claim |
| 98491 | 530251755 | No Eligible Purchases in Class Period | 215111 | 530484591 | No Eligible Purchases in Class Period | 331731 | 530822592 | No Eligible Purchases in Class Period |
| 98492 | 530251759 | No Eligible Purchases in Class Period | 215112 | 530484592 | No Eligible Purchases in Class Period | 331732 | 530822593 | No Recognized Claim |
| 98493 | 530251761 | No Eligible Purchases in Class Period | 215113 | 530484596 | No Recognized Claim | 331733 | 530822594 | No Recognized Claim |
| 98494 | 530251764 | No Eligible Purchases in Class Period | 215114 | 530484597 | No Eligible Purchases in Class Period | 331734 | 530822595 | No Eligible Purchases in Class Period |
| 98495 | 530251765 | No Eligible Purchases in Class Period | 215115 | 530484598 | No Eligible Purchases in Class Period | 331735 | 530822598 | No Eligible Purchases in Class Period |
| 98496 | 530251768 | No Recognized Claim | 215116 | 530484599 | No Eligible Purchases in Class Period | 331736 | 530822601 | No Eligible Purchases in Class Period |
| 98497 | 530251773 | No Eligible Purchases in Class Period | 215117 | 530484600 | No Eligible Purchases in Class Period | 331737 | 530822603 | No Eligible Purchases in Class Period |
| 98498 | 530251775 | No Eligible Purchases in Class Period | 215118 | 530484609 | No Eligible Purchases in Class Period | 331738 | 530822610 | No Recognized Claim |
| 98499 | 530251776 | No Recognized Claim | 215119 | 530484613 | No Eligible Purchases in Class Period | 331739 | 530822611 | No Eligible Purchases in Class Period |
| 98500 | 530251777 | No Eligible Purchases in Class Period | 215120 | 530484617 | No Eligible Purchases in Class Period | 331740 | 530822614 | No Eligible Purchases in Class Period |
| 98501 | 530251778 | No Eligible Purchases in Class Period | 215121 | 530484621 | No Eligible Purchases in Class Period | 331741 | 530822616 | No Recognized Claim |
| 98502 | 530251779 | No Eligible Purchases in Class Period | 215122 | 530484640 | No Recognized Claim | 331742 | 530822617 | No Recognized Claim |
| 98503 | 530251781 | No Eligible Purchases in Class Period | 215123 | 530484641 | No Recognized Claim | 331743 | 530822618 | No Recognized Claim |
| 98504 | 530251782 | No Eligible Purchases in Class Period | 215124 | 530484650 | No Recognized Claim | 331744 | 530822621 | No Recognized Claim |
| 98505 | 530251784 | No Eligible Purchases in Class Period | 215125 | 530484653 | No Recognized Claim | 331745 | 530822622 | No Eligible Purchases in Class Period |
| 98506 | 530251789 | No Recognized Claim | 215126 | 530484655 | No Recognized Claim | 331746 | 530822623 | No Eligible Purchases in Class Period |
| 98507 | 530251790 | No Recognized Claim | 215127 | 530484657 | No Recognized Claim | 331747 | 530822625 | No Recognized Claim |
| 98508 | 530251791 | No Eligible Purchases in Class Period | 215128 | 530484664 | No Recognized Claim | 331748 | 530822626 | No Recognized Claim |
| 98509 | 530251792 | No Eligible Purchases in Class Period | 215129 | 530484667 | No Recognized Claim | 331749 | 530822629 | No Eligible Purchases in Class Period |
| 98510 | 530251793 | No Eligible Purchases in Class Period | 215130 | 530484668 | No Recognized Claim | 331750 | 530822630 | No Eligible Purchases in Class Period |
| 98511 | 530251794 | No Eligible Purchases in Class Period | 215131 | 530484670 | No Recognized Claim | 331751 | 530822631 | No Eligible Purchases in Class Period |
| 98512 | 530251797 | No Eligible Purchases in Class Period | 215132 | 530484671 | No Recognized Claim | 331752 | 530822632 | No Recognized Claim |
| 98513 | 530251801 | No Recognized Claim | 215133 | 530484674 | No Recognized Claim | 331753 | 530822633 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98514 | 530251806 | No Eligible Purchases in Class Period | 215134 | 530484677 | No Recognized Claim | 331754 | 530822634 | No Eligible Purchases in Class Period |
| 98515 | 530251808 | No Eligible Purchases in Class Period | 215135 | 530484679 | No Eligible Purchases in Class Period | 331755 | 530822635 | No Recognized Claim |
| 98516 | 530251811 | No Recognized Claim | 215136 | 530484680 | No Eligible Purchases in Class Period | 331756 | 530822636 | No Eligible Purchases in Class Period |
| 98517 | 530251815 | No Eligible Purchases in Class Period | 215137 | 530484697 | No Recognized Claim | 331757 | 530822637 | No Eligible Purchases in Class Period |
| 98518 | 530251816 | No Eligible Purchases in Class Period | 215138 | 530484698 | No Recognized Claim | 331758 | 530822639 | No Recognized Claim |
| 98519 | 530251818 | No Recognized Claim | 215139 | 530484700 | No Recognized Claim | 331759 | 530822640 | No Recognized Claim |
| 98520 | 530251819 | No Eligible Purchases in Class Period | 215140 | 530484732 | No Recognized Claim | 331760 | 530822641 | No Recognized Claim |
| 98521 | 530251823 | No Eligible Purchases in Class Period | 215141 | 530484733 | No Recognized Claim | 331761 | 530822643 | No Eligible Purchases in Class Period |
| 98522 | 530251824 | No Recognized Claim | 215142 | 530484734 | No Recognized Claim | 331762 | 530822644 | No Eligible Purchases in Class Period |
| 98523 | 530251829 | No Eligible Purchases in Class Period | 215143 | 530484739 | No Recognized Claim | 331763 | 530822645 | No Eligible Purchases in Class Period |
| 98524 | 530251830 | No Eligible Purchases in Class Period | 215144 | 530484744 | No Recognized Claim | 331764 | 530822646 | No Eligible Purchases in Class Period |
| 98525 | 530251831 | No Eligible Purchases in Class Period | 215145 | 530484745 | No Recognized Claim | 331765 | 530822648 | No Eligible Purchases in Class Period |
| 98526 | 530251832 | No Recognized Claim | 215146 | 530484746 | No Recognized Claim | 331766 | 530822650 | No Eligible Purchases in Class Period |
| 98527 | 530251833 | No Eligible Purchases in Class Period | 215147 | 530484750 | No Recognized Claim | 331767 | 530822651 | No Recognized Claim |
| 98528 | 530251837 | No Eligible Purchases in Class Period | 215148 | 530484754 | No Recognized Claim | 331768 | 530822652 | No Eligible Purchases in Class Period |
| 98529 | 530251840 | No Eligible Purchases in Class Period | 215149 | 530484755 | No Recognized Claim | 331769 | 530822653 | No Eligible Purchases in Class Period |
| 98530 | 530251841 | No Eligible Purchases in Class Period | 215150 | 530484775 | No Recognized Claim | 331770 | 530822654 | No Recognized Claim |
| 98531 | 530251842 | No Eligible Purchases in Class Period | 215151 | 530484784 | No Eligible Purchases in Class Period | 331771 | 530822655 | No Eligible Purchases in Class Period |
| 98532 | 530251844 | No Eligible Purchases in Class Period | 215152 | 530484785 | No Recognized Claim | 331772 | 530822656 | No Eligible Purchases in Class Period |
| 98533 | 530251849 | No Eligible Purchases in Class Period | 215153 | 530484787 | No Eligible Purchases in Class Period | 331773 | 530822657 | No Eligible Purchases in Class Period |
| 98534 | 530251851 | No Eligible Purchases in Class Period | 215154 | 530484788 | No Eligible Purchases in Class Period | 331774 | 530822658 | No Eligible Purchases in Class Period |
| 98535 | 530251852 | No Eligible Purchases in Class Period | 215155 | 530484789 | No Eligible Purchases in Class Period | 331775 | 530822659 | No Eligible Purchases in Class Period |
| 98536 | 530251855 | No Eligible Purchases in Class Period | 215156 | 530484790 | No Eligible Purchases in Class Period | 331776 | 530822660 | No Eligible Purchases in Class Period |
| 98537 | 530251860 | No Eligible Purchases in Class Period | 215157 | 530484791 | No Recognized Claim | 331777 | 530822661 | No Eligible Purchases in Class Period |
| 98538 | 530251861 | No Eligible Purchases in Class Period | 215158 | 530484807 | No Eligible Purchases in Class Period | 331778 | 530822662 | No Eligible Purchases in Class Period |
| 98539 | 530251863 | No Recognized Claim | 215159 | 530484808 | No Eligible Purchases in Class Period | 331779 | 530822663 | No Eligible Purchases in Class Period |
| 98540 | 530251865 | No Eligible Purchases in Class Period | 215160 | 530484809 | No Eligible Purchases in Class Period | 331780 | 530822665 | No Eligible Purchases in Class Period |
| 98541 | 530251867 | No Eligible Purchases in Class Period | 215161 | 530484811 | No Eligible Purchases in Class Period | 331781 | 530822666 | No Eligible Purchases in Class Period |
| 98542 | 530251868 | No Eligible Purchases in Class Period | 215162 | 530484818 | No Eligible Purchases in Class Period | 331782 | 530822672 | No Eligible Purchases in Class Period |
| 98543 | 530251869 | No Eligible Purchases in Class Period | 215163 | 530484820 | No Eligible Purchases in Class Period | 331783 | 530822674 | No Eligible Purchases in Class Period |
| 98544 | 530251870 | No Eligible Purchases in Class Period | 215164 | 530484834 | No Recognized Claim | 331784 | 530822675 | No Eligible Purchases in Class Period |
| 98545 | 530251873 | No Eligible Purchases in Class Period | 215165 | 530484846 | No Recognized Claim | 331785 | 530822678 | No Eligible Purchases in Class Period |
| 98546 | 530251874 | No Recognized Claim | 215166 | 530484849 | No Recognized Claim | 331786 | 530822679 | No Eligible Purchases in Class Period |
| 98547 | 530251885 | No Recognized Claim | 215167 | 530484853 | No Eligible Purchases in Class Period | 331787 | 530822680 | No Eligible Purchases in Class Period |
| 98548 | 530251887 | No Eligible Purchases in Class Period | 215168 | 530484854 | No Eligible Purchases in Class Period | 331788 | 530822681 | No Eligible Purchases in Class Period |
| 98549 | 530251890 | No Eligible Purchases in Class Period | 215169 | 530484855 | No Eligible Purchases in Class Period | 331789 | 530822682 | No Eligible Purchases in Class Period |
| 98550 | 530251891 | No Eligible Purchases in Class Period | 215170 | 530484858 | No Recognized Claim | 331790 | 530822683 | No Eligible Purchases in Class Period |
| 98551 | 530251893 | No Eligible Purchases in Class Period | 215171 | 530484860 | No Eligible Purchases in Class Period | 331791 | 530822684 | No Eligible Purchases in Class Period |
| 98552 | 530251896 | No Eligible Purchases in Class Period | 215172 | 530484861 | No Eligible Purchases in Class Period | 331792 | 530822688 | No Eligible Purchases in Class Period |
| 98553 | 530251897 | No Eligible Purchases in Class Period | 215173 | 530484866 | No Recognized Claim | 331793 | 530822689 | No Eligible Purchases in Class Period |
| 98554 | 530251899 | No Eligible Purchases in Class Period | 215174 | 530484874 | No Recognized Claim | 331794 | 530822690 | No Eligible Purchases in Class Period |
| 98555 | 530251900 | No Recognized Claim | 215175 | 530484875 | No Recognized Claim | 331795 | 530822692 | No Eligible Purchases in Class Period |
| 98556 | 530251901 | No Recognized Claim | 215176 | 530484876 | No Recognized Claim | 331796 | 530822694 | No Eligible Purchases in Class Period |
| 98557 | 530251903 | No Eligible Purchases in Class Period | 215177 | 530484883 | No Recognized Claim | 331797 | 530822695 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98558 | 530251906 | No Eligible Purchases in Class Period | 215178 | 530484884 | No Recognized Claim | 331798 | 530822696 | No Eligible Purchases in Class Period |
| 98559 | 530251911 | No Eligible Purchases in Class Period | 215179 | 530484907 | No Eligible Purchases in Class Period | 331799 | 530822698 | No Eligible Purchases in Class Period |
| 98560 | 530251912 | No Eligible Purchases in Class Period | 215180 | 530484909 | No Recognized Claim | 331800 | 530822699 | No Recognized Claim |
| 98561 | 530251913 | No Eligible Purchases in Class Period | 215181 | 530484910 | No Eligible Purchases in Class Period | 331801 | 530822704 | No Eligible Purchases in Class Period |
| 98562 | 530251919 | No Eligible Purchases in Class Period | 215182 | 530484911 | No Eligible Purchases in Class Period | 331802 | 530822705 | No Recognized Claim |
| 98563 | 530251921 | No Eligible Purchases in Class Period | 215183 | 530484916 | No Eligible Purchases in Class Period | 331803 | 530822706 | No Eligible Purchases in Class Period |
| 98564 | 530251924 | No Recognized Claim | 215184 | 530484924 | No Recognized Claim | 331804 | 530822707 | No Eligible Purchases in Class Period |
| 98565 | 530251925 | No Recognized Claim | 215185 | 530484929 | No Recognized Claim | 331805 | 530822709 | No Recognized Claim |
| 98566 | 530251928 | No Recognized Claim | 215186 | 530484930 | No Recognized Claim | 331806 | 530822712 | No Eligible Purchases in Class Period |
| 98567 | 530251929 | No Eligible Purchases in Class Period | 215187 | 530484931 | No Eligible Purchases in Class Period | 331807 | 530822713 | No Eligible Purchases in Class Period |
| 98568 | 530251930 | No Eligible Purchases in Class Period | 215188 | 530484934 | No Recognized Claim | 331808 | 530822716 | No Eligible Purchases in Class Period |
| 98569 | 530251931 | No Eligible Purchases in Class Period | 215189 | 530484935 | No Eligible Purchases in Class Period | 331809 | 530822717 | No Eligible Purchases in Class Period |
| 98570 | 530251933 | No Eligible Purchases in Class Period | 215190 | 530484943 | No Recognized Claim | 331810 | 530822718 | No Recognized Claim |
| 98571 | 530251934 | No Recognized Claim | 215191 | 530484946 | No Recognized Claim | 331811 | 530822720 | No Eligible Purchases in Class Period |
| 98572 | 530251937 | No Recognized Claim | 215192 | 530484951 | No Eligible Purchases in Class Period | 331812 | 530822721 | No Eligible Purchases in Class Period |
| 98573 | 530251940 | No Eligible Purchases in Class Period | 215193 | 530484954 | No Eligible Purchases in Class Period | 331813 | 530822725 | No Eligible Purchases in Class Period |
| 98574 | 530251941 | No Eligible Purchases in Class Period | 215194 | 530484955 | No Recognized Claim | 331814 | 530822726 | No Eligible Purchases in Class Period |
| 98575 | 530251942 | No Recognized Claim | 215195 | 530484957 | No Eligible Purchases in Class Period | 331815 | 530822727 | No Eligible Purchases in Class Period |
| 98576 | 530251945 | No Eligible Purchases in Class Period | 215196 | 530484959 | No Eligible Purchases in Class Period | 331816 | 530822728 | No Eligible Purchases in Class Period |
| 98577 | 530251948 | No Recognized Claim | 215197 | 530484960 | No Recognized Claim | 331817 | 530822729 | No Eligible Purchases in Class Period |
| 98578 | 530251954 | No Eligible Purchases in Class Period | 215198 | 530484961 | No Eligible Purchases in Class Period | 331818 | 530822732 | No Eligible Purchases in Class Period |
| 98579 | 530251956 | No Eligible Purchases in Class Period | 215199 | 530484964 | No Recognized Claim | 331819 | 530822733 | No Eligible Purchases in Class Period |
| 98580 | 530251957 | No Recognized Claim | 215200 | 530484966 | No Recognized Claim | 331820 | 530822734 | No Eligible Purchases in Class Period |
| 98581 | 530251959 | No Eligible Purchases in Class Period | 215201 | 530484967 | No Recognized Claim | 331821 | 530822737 | No Eligible Purchases in Class Period |
| 98582 | 530251960 | No Eligible Purchases in Class Period | 215202 | 530484968 | No Recognized Claim | 331822 | 530822739 | No Eligible Purchases in Class Period |
| 98583 | 530251962 | No Eligible Purchases in Class Period | 215203 | 530484969 | No Recognized Claim | 331823 | 530822740 | No Eligible Purchases in Class Period |
| 98584 | 530251965 | No Eligible Purchases in Class Period | 215204 | 530484978 | No Eligible Purchases in Class Period | 331824 | 530822741 | No Eligible Purchases in Class Period |
| 98585 | 530251967 | No Eligible Purchases in Class Period | 215205 | 530484980 | No Eligible Purchases in Class Period | 331825 | 530822742 | No Eligible Purchases in Class Period |
| 98586 | 530251968 | No Eligible Purchases in Class Period | 215206 | 530484981 | No Eligible Purchases in Class Period | 331826 | 530822744 | No Eligible Purchases in Class Period |
| 98587 | 530251969 | No Eligible Purchases in Class Period | 215207 | 530484983 | No Eligible Purchases in Class Period | 331827 | 530822747 | No Eligible Purchases in Class Period |
| 98588 | 530251970 | No Eligible Purchases in Class Period | 215208 | 530484985 | No Eligible Purchases in Class Period | 331828 | 530822750 | No Eligible Purchases in Class Period |
| 98589 | 530251972 | No Eligible Purchases in Class Period | 215209 | 530484989 | No Eligible Purchases in Class Period | 331829 | 530822751 | No Eligible Purchases in Class Period |
| 98590 | 530251976 | No Eligible Purchases in Class Period | 215210 | 530484991 | No Eligible Purchases in Class Period | 331830 | 530822752 | No Eligible Purchases in Class Period |
| 98591 | 530251977 | No Eligible Purchases in Class Period | 215211 | 530484992 | No Eligible Purchases in Class Period | 331831 | 530822755 | No Eligible Purchases in Class Period |
| 98592 | 530251981 | No Eligible Purchases in Class Period | 215212 | 530484994 | No Eligible Purchases in Class Period | 331832 | 530822757 | No Eligible Purchases in Class Period |
| 98593 | 530251984 | No Eligible Purchases in Class Period | 215213 | 530484995 | No Recognized Claim | 331833 | 530822758 | No Recognized Claim |
| 98594 | 530251985 | No Eligible Purchases in Class Period | 215214 | 530484996 | No Recognized Claim | 331834 | 530822759 | No Eligible Purchases in Class Period |
| 98595 | 530251989 | No Eligible Purchases in Class Period | 215215 | 530485000 | No Recognized Claim | 331835 | 530822760 | No Eligible Purchases in Class Period |
| 98596 | 530251990 | No Eligible Purchases in Class Period | 215216 | 530485007 | No Recognized Claim | 331836 | 530822762 | No Recognized Claim |
| 98597 | 530251992 | No Eligible Purchases in Class Period | 215217 | 530485008 | No Recognized Claim | 331837 | 530822763 | No Eligible Purchases in Class Period |
| 98598 | 530251994 | No Eligible Purchases in Class Period | 215218 | 530485011 | No Recognized Claim | 331838 | 530822764 | No Eligible Purchases in Class Period |
| 98599 | 530251995 | No Eligible Purchases in Class Period | 215219 | 530485019 | No Recognized Claim | 331839 | 530822765 | No Eligible Purchases in Class Period |
| 98600 | 530251997 | No Eligible Purchases in Class Period | 215220 | 530485020 | No Eligible Purchases in Class Period | 331840 | 530822766 | No Recognized Claim |
| 98601 | 530251999 | No Recognized Claim | 215221 | 530485024 | No Recognized Claim | 331841 | 530822767 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98602 | 530252000 | No Eligible Purchases in Class Period | 215222 | 530485029 | No Recognized Claim | 331842 | 530822769 | No Eligible Purchases in Class Period |
| 98603 | 530252003 | No Recognized Claim | 215223 | 530485033 | No Recognized Claim | 331843 | 530822772 | No Eligible Purchases in Class Period |
| 98604 | 530252004 | No Recognized Claim | 215224 | 530485059 | No Recognized Claim | 331844 | 530822773 | No Eligible Purchases in Class Period |
| 98605 | 530252008 | No Eligible Purchases in Class Period | 215225 | 530485064 | No Recognized Claim | 331845 | 530822774 | No Recognized Claim |
| 98606 | 530252009 | No Recognized Claim | 215226 | 530485067 | No Recognized Claim | 331846 | 530822777 | No Eligible Purchases in Class Period |
| 98607 | 530252011 | No Recognized Claim | 215227 | 530485068 | No Recognized Claim | 331847 | 530822779 | No Eligible Purchases in Class Period |
| 98608 | 530252013 | No Recognized Claim | 215228 | 530485069 | No Recognized Claim | 331848 | 530822780 | No Eligible Purchases in Class Period |
| 98609 | 530252017 | No Eligible Purchases in Class Period | 215229 | 530485071 | No Recognized Claim | 331849 | 530822781 | No Eligible Purchases in Class Period |
| 98610 | 530252020 | No Eligible Purchases in Class Period | 215230 | 530485072 | No Recognized Claim | 331850 | 530822782 | No Eligible Purchases in Class Period |
| 98611 | 530252021 | No Eligible Purchases in Class Period | 215231 | 530485073 | No Recognized Claim | 331851 | 530822783 | No Eligible Purchases in Class Period |
| 98612 | 530252022 | No Eligible Purchases in Class Period | 215232 | 530485074 | No Recognized Claim | 331852 | 530822784 | No Recognized Claim |
| 98613 | 530252024 | No Eligible Purchases in Class Period | 215233 | 530485077 | No Recognized Claim | 331853 | 530822786 | No Eligible Purchases in Class Period |
| 98614 | 530252026 | No Eligible Purchases in Class Period | 215234 | 530485078 | No Recognized Claim | 331854 | 530822787 | No Eligible Purchases in Class Period |
| 98615 | 530252027 | No Eligible Purchases in Class Period | 215235 | 530485083 | No Recognized Claim | 331855 | 530822788 | No Eligible Purchases in Class Period |
| 98616 | 530252028 | No Eligible Purchases in Class Period | 215236 | 530485084 | No Recognized Claim | 331856 | 530822789 | No Eligible Purchases in Class Period |
| 98617 | 530252029 | No Eligible Purchases in Class Period | 215237 | 530485085 | No Recognized Claim | 331857 | 530822790 | No Eligible Purchases in Class Period |
| 98618 | 530252030 | No Eligible Purchases in Class Period | 215238 | 530485086 | No Recognized Claim | 331858 | 530822791 | No Eligible Purchases in Class Period |
| 98619 | 530252033 | No Eligible Purchases in Class Period | 215239 | 530485087 | No Recognized Claim | 331859 | 530822792 | No Eligible Purchases in Class Period |
| 98620 | 530252038 | No Eligible Purchases in Class Period | 215240 | 530485089 | No Recognized Claim | 331860 | 530822795 | No Recognized Claim |
| 98621 | 530252039 | No Eligible Purchases in Class Period | 215241 | 530485092 | No Recognized Claim | 331861 | 530822798 | No Eligible Purchases in Class Period |
| 98622 | 530252044 | No Recognized Claim | 215242 | 530485093 | No Recognized Claim | 331862 | 530822800 | No Eligible Purchases in Class Period |
| 98623 | 530252045 | No Eligible Purchases in Class Period | 215243 | 530485094 | No Recognized Claim | 331863 | 530822801 | No Eligible Purchases in Class Period |
| 98624 | 530252047 | No Eligible Purchases in Class Period | 215244 | 530485095 | No Recognized Claim | 331864 | 530822803 | No Eligible Purchases in Class Period |
| 98625 | 530252049 | No Eligible Purchases in Class Period | 215245 | 530485102 | No Recognized Claim | 331865 | 530822804 | No Recognized Claim |
| 98626 | 530252050 | No Eligible Purchases in Class Period | 215246 | 530485104 | No Recognized Claim | 331866 | 530822808 | No Recognized Claim |
| 98627 | 530252052 | No Eligible Purchases in Class Period | 215247 | 530485129 | No Recognized Claim | 331867 | 530822813 | No Eligible Purchases in Class Period |
| 98628 | 530252053 | No Eligible Purchases in Class Period | 215248 | 530485130 | No Recognized Claim | 331868 | 530822814 | No Eligible Purchases in Class Period |
| 98629 | 530252054 | No Eligible Purchases in Class Period | 215249 | 530485131 | No Recognized Claim | 331869 | 530822815 | No Eligible Purchases in Class Period |
| 98630 | 530252057 | No Recognized Claim | 215250 | 530485133 | No Eligible Purchases in Class Period | 331870 | 530822816 | No Recognized Claim |
| 98631 | 530252058 | No Eligible Purchases in Class Period | 215251 | 530485134 | No Eligible Purchases in Class Period | 331871 | 530822817 | No Eligible Purchases in Class Period |
| 98632 | 530252060 | No Eligible Purchases in Class Period | 215252 | 530485135 | No Recognized Claim | 331872 | 530822820 | No Recognized Claim |
| 98633 | 530252062 | No Eligible Purchases in Class Period | 215253 | 530485144 | No Eligible Purchases in Class Period | 331873 | 530822822 | No Eligible Purchases in Class Period |
| 98634 | 530252064 | No Eligible Purchases in Class Period | 215254 | 530485145 | No Eligible Purchases in Class Period | 331874 | 530822823 | No Eligible Purchases in Class Period |
| 98635 | 530252067 | No Eligible Purchases in Class Period | 215255 | 530485146 | No Eligible Purchases in Class Period | 331875 | 530822824 | No Eligible Purchases in Class Period |
| 98636 | 530252069 | No Eligible Purchases in Class Period | 215256 | 530485147 | No Eligible Purchases in Class Period | 331876 | 530822827 | No Recognized Claim |
| 98637 | 530252070 | No Recognized Claim | 215257 | 530485148 | No Eligible Purchases in Class Period | 331877 | 530822828 | No Eligible Purchases in Class Period |
| 98638 | 530252071 | No Eligible Purchases in Class Period | 215258 | 530485150 | No Eligible Purchases in Class Period | 331878 | 530822829 | No Eligible Purchases in Class Period |
| 98639 | 530252072 | No Eligible Purchases in Class Period | 215259 | 530485158 | No Eligible Purchases in Class Period | 331879 | 530822832 | No Eligible Purchases in Class Period |
| 98640 | 530252074 | No Eligible Purchases in Class Period | 215260 | 530485159 | No Recognized Claim | 331880 | 530822833 | No Eligible Purchases in Class Period |
| 98641 | 530252075 | No Eligible Purchases in Class Period | 215261 | 530485161 | No Recognized Claim | 331881 | 530822834 | No Eligible Purchases in Class Period |
| 98642 | 530252076 | No Eligible Purchases in Class Period | 215262 | 530485170 | No Eligible Purchases in Class Period | 331882 | 530822835 | No Recognized Claim |
| 98643 | 530252077 | No Recognized Claim | 215263 | 530485175 | No Recognized Claim | 331883 | 530822836 | No Recognized Claim |
| 98644 | 530252078 | No Eligible Purchases in Class Period | 215264 | 530485182 | No Recognized Claim | 331884 | 530822837 | No Eligible Purchases in Class Period |
| 98645 | 530252079 | No Eligible Purchases in Class Period | 215265 | 530485185 | No Recognized Claim | 331885 | 530822838 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98646 | 530252082 | No Eligible Purchases in Class Period | 215266 | 530485188 | No Recognized Claim | 331886 | 530822840 | No Recognized Claim |
| 98647 | 530252083 | No Eligible Purchases in Class Period | 215267 | 530485194 | No Recognized Claim | 331887 | 530822842 | No Eligible Purchases in Class Period |
| 98648 | 530252085 | No Eligible Purchases in Class Period | 215268 | 530485195 | No Recognized Claim | 331888 | 530822843 | No Eligible Purchases in Class Period |
| 98649 | 530252086 | No Recognized Claim | 215269 | 530485196 | No Eligible Purchases in Class Period | 331889 | 530822845 | No Eligible Purchases in Class Period |
| 98650 | 530252088 | No Eligible Purchases in Class Period | 215270 | 530485198 | No Eligible Purchases in Class Period | 331890 | 530822846 | No Recognized Claim |
| 98651 | 530252089 | No Eligible Purchases in Class Period | 215271 | 530485199 | No Eligible Purchases in Class Period | 331891 | 530822847 | No Eligible Purchases in Class Period |
| 98652 | 530252094 | No Eligible Purchases in Class Period | 215272 | 530485203 | No Eligible Purchases in Class Period | 331892 | 530822848 | No Eligible Purchases in Class Period |
| 98653 | 530252096 | No Recognized Claim | 215273 | 530485204 | No Eligible Purchases in Class Period | 331893 | 530822849 | No Recognized Claim |
| 98654 | 530252098 | No Recognized Claim | 215274 | 530485207 | No Eligible Purchases in Class Period | 331894 | 530822850 | No Eligible Purchases in Class Period |
| 98655 | 530252103 | No Recognized Claim | 215275 | 530485214 | No Recognized Claim | 331895 | 530822852 | No Eligible Purchases in Class Period |
| 98656 | 530252106 | No Eligible Purchases in Class Period | 215276 | 530485215 | No Recognized Claim | 331896 | 530822854 | No Eligible Purchases in Class Period |
| 98657 | 530252110 | No Eligible Purchases in Class Period | 215277 | 530485216 | No Recognized Claim | 331897 | 530822855 | No Eligible Purchases in Class Period |
| 98658 | 530252111 | No Eligible Purchases in Class Period | 215278 | 530485221 | No Recognized Claim | 331898 | 530822857 | No Recognized Claim |
| 98659 | 530252113 | No Recognized Claim | 215279 | 530485222 | No Recognized Claim | 331899 | 530822858 | No Recognized Claim |
| 98660 | 530252119 | No Recognized Claim | 215280 | 530485227 | No Recognized Claim | 331900 | 530822859 | No Eligible Purchases in Class Period |
| 98661 | 530252120 | No Recognized Claim | 215281 | 530485246 | No Eligible Purchases in Class Period | 331901 | 530822863 | No Recognized Claim |
| 98662 | 530252123 | No Eligible Purchases in Class Period | 215282 | 530485247 | No Recognized Claim | 331902 | 530822864 | No Eligible Purchases in Class Period |
| 98663 | 530252126 | No Eligible Purchases in Class Period | 215283 | 530485252 | No Eligible Purchases in Class Period | 331903 | 530822865 | No Eligible Purchases in Class Period |
| 98664 | 530252127 | No Eligible Purchases in Class Period | 215284 | 530485253 | No Eligible Purchases in Class Period | 331904 | 530822867 | No Eligible Purchases in Class Period |
| 98665 | 530252128 | No Eligible Purchases in Class Period | 215285 | 530485260 | No Eligible Purchases in Class Period | 331905 | 530822868 | No Eligible Purchases in Class Period |
| 98666 | 530252130 | No Eligible Purchases in Class Period | 215286 | 530485261 | No Recognized Claim | 331906 | 530822869 | No Eligible Purchases in Class Period |
| 98667 | 530252132 | No Eligible Purchases in Class Period | 215287 | 530485263 | No Eligible Purchases in Class Period | 331907 | 530822870 | No Eligible Purchases in Class Period |
| 98668 | 530252134 | No Eligible Purchases in Class Period | 215288 | 530485265 | No Eligible Purchases in Class Period | 331908 | 530822871 | No Recognized Claim |
| 98669 | 530252135 | No Eligible Purchases in Class Period | 215289 | 530485266 | No Eligible Purchases in Class Period | 331909 | 530822876 | No Eligible Purchases in Class Period |
| 98670 | 530252137 | No Eligible Purchases in Class Period | 215290 | 530485267 | No Eligible Purchases in Class Period | 331910 | 530822879 | No Eligible Purchases in Class Period |
| 98671 | 530252139 | No Recognized Claim | 215291 | 530485268 | No Recognized Claim | 331911 | 530822880 | No Eligible Purchases in Class Period |
| 98672 | 530252140 | No Eligible Purchases in Class Period | 215292 | 530485272 | No Recognized Claim | 331912 | 530822881 | No Eligible Purchases in Class Period |
| 98673 | 530252142 | No Recognized Claim | 215293 | 530485273 | No Eligible Purchases in Class Period | 331913 | 530822883 | No Eligible Purchases in Class Period |
| 98674 | 530252146 | No Recognized Claim | 215294 | 530485274 | No Recognized Claim | 331914 | 530822884 | No Eligible Purchases in Class Period |
| 98675 | 530252148 | No Eligible Purchases in Class Period | 215295 | 530485275 | No Eligible Purchases in Class Period | 331915 | 530822885 | No Eligible Purchases in Class Period |
| 98676 | 530252152 | No Eligible Purchases in Class Period | 215296 | 530485277 | No Recognized Claim | 331916 | 530822887 | No Eligible Purchases in Class Period |
| 98677 | 530252153 | No Eligible Purchases in Class Period | 215297 | 530485278 | No Eligible Purchases in Class Period | 331917 | 530822889 | No Eligible Purchases in Class Period |
| 98678 | 530252155 | No Eligible Purchases in Class Period | 215298 | 530485279 | No Recognized Claim | 331918 | 530822890 | No Eligible Purchases in Class Period |
| 98679 | 530252160 | No Eligible Purchases in Class Period | 215299 | 530485280 | No Eligible Purchases in Class Period | 331919 | 530822891 | No Eligible Purchases in Class Period |
| 98680 | 530252161 | No Eligible Purchases in Class Period | 215300 | 530485282 | No Eligible Purchases in Class Period | 331920 | 530822893 | No Eligible Purchases in Class Period |
| 98681 | 530252164 | No Recognized Claim | 215301 | 530485287 | No Eligible Purchases in Class Period | 331921 | 530822894 | No Eligible Purchases in Class Period |
| 98682 | 530252169 | No Eligible Purchases in Class Period | 215302 | 530485289 | No Eligible Purchases in Class Period | 331922 | 530822895 | No Eligible Purchases in Class Period |
| 98683 | 530252170 | No Eligible Purchases in Class Period | 215303 | 530485290 | No Eligible Purchases in Class Period | 331923 | 530822896 | No Eligible Purchases in Class Period |
| 98684 | 530252171 | No Eligible Purchases in Class Period | 215304 | 530485294 | No Eligible Purchases in Class Period | 331924 | 530822898 | No Eligible Purchases in Class Period |
| 98685 | 530252172 | No Eligible Purchases in Class Period | 215305 | 530485297 | No Eligible Purchases in Class Period | 331925 | 530822899 | No Eligible Purchases in Class Period |
| 98686 | 530252173 | No Eligible Purchases in Class Period | 215306 | 530485299 | No Eligible Purchases in Class Period | 331926 | 530822900 | No Eligible Purchases in Class Period |
| 98687 | 530252175 | No Eligible Purchases in Class Period | 215307 | 530485300 | No Recognized Claim | 331927 | 530822901 | No Recognized Claim |
| 98688 | 530252176 | No Eligible Purchases in Class Period | 215308 | 530485303 | No Eligible Purchases in Class Period | 331928 | 530822902 | No Eligible Purchases in Class Period |
| 98689 | 530252178 | No Eligible Purchases in Class Period | 215309 | 530485305 | No Recognized Claim | 331929 | 530822903 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98690 | 530252183 | No Eligible Purchases in Class Period | 215310 | 530485307 | No Recognized Claim | 331930 | 530822906 | No Eligible Purchases in Class Period |
| 98691 | 530252186 | No Recognized Claim | 215311 | 530485310 | No Eligible Purchases in Class Period | 331931 | 530822907 | No Recognized Claim |
| 98692 | 530252187 | No Eligible Purchases in Class Period | 215312 | 530485311 | No Eligible Purchases in Class Period | 331932 | 530822908 | No Eligible Purchases in Class Period |
| 98693 | 530252188 | No Eligible Purchases in Class Period | 215313 | 530485318 | No Eligible Purchases in Class Period | 331933 | 530822910 | No Eligible Purchases in Class Period |
| 98694 | 530252190 | No Eligible Purchases in Class Period | 215314 | 530485321 | No Recognized Claim | 331934 | 530822911 | No Recognized Claim |
| 98695 | 530252192 | No Eligible Purchases in Class Period | 215315 | 530485322 | No Eligible Purchases in Class Period | 331935 | 530822913 | No Eligible Purchases in Class Period |
| 98696 | 530252193 | No Eligible Purchases in Class Period | 215316 | 530485323 | No Eligible Purchases in Class Period | 331936 | 530822914 | No Eligible Purchases in Class Period |
| 98697 | 530252194 | No Eligible Purchases in Class Period | 215317 | 530485324 | No Recognized Claim | 331937 | 530822916 | No Recognized Claim |
| 98698 | 530252196 | No Eligible Purchases in Class Period | 215318 | 530485328 | No Eligible Purchases in Class Period | 331938 | 530822918 | No Eligible Purchases in Class Period |
| 98699 | 530252197 | No Eligible Purchases in Class Period | 215319 | 530485329 | No Recognized Claim | 331939 | 530822919 | No Recognized Claim |
| 98700 | 530252198 | No Recognized Claim | 215320 | 530485330 | No Recognized Claim | 331940 | 530822921 | No Eligible Purchases in Class Period |
| 98701 | 530252202 | No Eligible Purchases in Class Period | 215321 | 530485331 | No Recognized Claim | 331941 | 530822922 | No Eligible Purchases in Class Period |
| 98702 | 530252206 | No Eligible Purchases in Class Period | 215322 | 530485332 | No Eligible Purchases in Class Period | 331942 | 530822924 | No Eligible Purchases in Class Period |
| 98703 | 530252212 | No Eligible Purchases in Class Period | 215323 | 530485333 | No Eligible Purchases in Class Period | 331943 | 530822927 | No Eligible Purchases in Class Period |
| 98704 | 530252213 | No Recognized Claim | 215324 | 530485334 | No Recognized Claim | 331944 | 530822928 | No Recognized Claim |
| 98705 | 530252218 | No Eligible Purchases in Class Period | 215325 | 530485335 | No Eligible Purchases in Class Period | 331945 | 530822930 | No Eligible Purchases in Class Period |
| 98706 | 530252219 | No Eligible Purchases in Class Period | 215326 | 530485336 | No Eligible Purchases in Class Period | 331946 | 530822933 | No Eligible Purchases in Class Period |
| 98707 | 530252220 | No Eligible Purchases in Class Period | 215327 | 530485338 | No Recognized Claim | 331947 | 530822934 | No Eligible Purchases in Class Period |
| 98708 | 530252227 | No Eligible Purchases in Class Period | 215328 | 530485339 | No Eligible Purchases in Class Period | 331948 | 530822935 | No Eligible Purchases in Class Period |
| 98709 | 530252229 | No Eligible Purchases in Class Period | 215329 | 530485340 | No Eligible Purchases in Class Period | 331949 | 530822936 | No Eligible Purchases in Class Period |
| 98710 | 530252233 | No Eligible Purchases in Class Period | 215330 | 530485346 | No Eligible Purchases in Class Period | 331950 | 530822937 | No Eligible Purchases in Class Period |
| 98711 | 530252235 | No Recognized Claim | 215331 | 530485357 | No Recognized Claim | 331951 | 530822938 | No Eligible Purchases in Class Period |
| 98712 | 530252238 | No Recognized Claim | 215332 | 530485358 | No Recognized Claim | 331952 | 530822939 | No Eligible Purchases in Class Period |
| 98713 | 530252241 | No Eligible Purchases in Class Period | 215333 | 530485359 | No Recognized Claim | 331953 | 530822940 | No Eligible Purchases in Class Period |
| 98714 | 530252242 | No Recognized Claim | 215334 | 530485380 | No Eligible Purchases in Class Period | 331954 | 530822941 | No Eligible Purchases in Class Period |
| 98715 | 530252243 | No Recognized Claim | 215335 | 530485389 | No Recognized Claim | 331955 | 530822944 | No Eligible Purchases in Class Period |
| 98716 | 530252246 | No Eligible Purchases in Class Period | 215336 | 530485390 | No Eligible Purchases in Class Period | 331956 | 530822945 | No Eligible Purchases in Class Period |
| 98717 | 530252247 | No Eligible Purchases in Class Period | 215337 | 530485395 | No Recognized Claim | 331957 | 530822946 | No Eligible Purchases in Class Period |
| 98718 | 530252249 | No Eligible Purchases in Class Period | 215338 | 530485403 | No Recognized Claim | 331958 | 530822949 | No Eligible Purchases in Class Period |
| 98719 | 530252250 | No Eligible Purchases in Class Period | 215339 | 530485405 | No Recognized Claim | 331959 | 530822951 | No Eligible Purchases in Class Period |
| 98720 | 530252253 | No Eligible Purchases in Class Period | 215340 | 530485407 | No Recognized Claim | 331960 | 530822952 | No Recognized Claim |
| 98721 | 530252258 | No Eligible Purchases in Class Period | 215341 | 530485413 | No Recognized Claim | 331961 | 530822953 | No Recognized Claim |
| 98722 | 530252259 | No Eligible Purchases in Class Period | 215342 | 530485419 | No Recognized Claim | 331962 | 530822954 | No Recognized Claim |
| 98723 | 530252260 | No Eligible Purchases in Class Period | 215343 | 530485433 | No Recognized Claim | 331963 | 530822955 | No Eligible Purchases in Class Period |
| 98724 | 530252261 | No Eligible Purchases in Class Period | 215344 | 530485437 | No Recognized Claim | 331964 | 530822956 | No Recognized Claim |
| 98725 | 530252262 | No Eligible Purchases in Class Period | 215345 | 530485438 | No Recognized Claim | 331965 | 530822957 | No Recognized Claim |
| 98726 | 530252263 | No Eligible Purchases in Class Period | 215346 | 530485448 | No Recognized Claim | 331966 | 530822958 | No Recognized Claim |
| 98727 | 530252267 | No Eligible Purchases in Class Period | 215347 | 530485466 | No Recognized Claim | 331967 | 530822959 | No Eligible Purchases in Class Period |
| 98728 | 530252272 | No Eligible Purchases in Class Period | 215348 | 530485468 | No Recognized Claim | 331968 | 530822961 | No Eligible Purchases in Class Period |
| 98729 | 530252274 | No Eligible Purchases in Class Period | 215349 | 530485471 | No Recognized Claim | 331969 | 530822962 | No Eligible Purchases in Class Period |
| 98730 | 530252275 | No Eligible Purchases in Class Period | 215350 | 530485481 | No Recognized Claim | 331970 | 530822963 | No Recognized Claim |
| 98731 | 530252277 | No Eligible Purchases in Class Period | 215351 | 530485482 | No Eligible Purchases in Class Period | 331971 | 530822966 | No Eligible Purchases in Class Period |
| 98732 | 530252280 | No Recognized Claim | 215352 | 530485483 | No Eligible Purchases in Class Period | 331972 | 530822967 | No Eligible Purchases in Class Period |
| 98733 | 530252282 | No Eligible Purchases in Class Period | 215353 | 530485484 | No Eligible Purchases in Class Period | 331973 | 530822968 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98734 | 530252286 | No Eligible Purchases in Class Period | 215354 | 530485485 | No Eligible Purchases in Class Period | 331974 | 530822969 | No Recognized Claim |
| 98735 | 530252289 | No Eligible Purchases in Class Period | 215355 | 530485486 | No Eligible Purchases in Class Period | 331975 | 530822971 | No Eligible Purchases in Class Period |
| 98736 | 530252291 | No Eligible Purchases in Class Period | 215356 | 530485487 | No Recognized Claim | 331976 | 530822972 | No Eligible Purchases in Class Period |
| 98737 | 530252294 | No Recognized Claim | 215357 | 530485495 | No Recognized Claim | 331977 | 530822973 | No Eligible Purchases in Class Period |
| 98738 | 530252296 | No Eligible Purchases in Class Period | 215358 | 530485498 | No Eligible Purchases in Class Period | 331978 | 530822975 | No Recognized Claim |
| 98739 | 530252298 | No Eligible Purchases in Class Period | 215359 | 530485503 | No Recognized Claim | 331979 | 530822978 | No Eligible Purchases in Class Period |
| 98740 | 530252300 | No Eligible Purchases in Class Period | 215360 | 530485510 | No Eligible Purchases in Class Period | 331980 | 530822981 | No Eligible Purchases in Class Period |
| 98741 | 530252301 | No Eligible Purchases in Class Period | 215361 | 530485517 | No Eligible Purchases in Class Period | 331981 | 530822984 | No Eligible Purchases in Class Period |
| 98742 | 530252304 | No Eligible Purchases in Class Period | 215362 | 530485523 | No Eligible Purchases in Class Period | 331982 | 530822985 | No Eligible Purchases in Class Period |
| 98743 | 530252307 | No Recognized Claim | 215363 | 530485524 | No Eligible Purchases in Class Period | 331983 | 530822989 | No Eligible Purchases in Class Period |
| 98744 | 530252312 | No Recognized Claim | 215364 | 530485534 | No Recognized Claim | 331984 | 530822990 | No Recognized Claim |
| 98745 | 530252315 | No Eligible Purchases in Class Period | 215365 | 530485539 | No Recognized Claim | 331985 | 530822991 | No Recognized Claim |
| 98746 | 530252317 | No Recognized Claim | 215366 | 530485541 | No Recognized Claim | 331986 | 530822997 | No Eligible Purchases in Class Period |
| 98747 | 530252320 | No Eligible Purchases in Class Period | 215367 | 530485553 | No Eligible Purchases in Class Period | 331987 | 530822998 | No Eligible Purchases in Class Period |
| 98748 | 530252322 | No Eligible Purchases in Class Period | 215368 | 530485554 | No Eligible Purchases in Class Period | 331988 | 530822999 | No Eligible Purchases in Class Period |
| 98749 | 530252327 | No Eligible Purchases in Class Period | 215369 | 530485556 | No Eligible Purchases in Class Period | 331989 | 530823000 | No Eligible Purchases in Class Period |
| 98750 | 530252328 | No Eligible Purchases in Class Period | 215370 | 530485557 | No Eligible Purchases in Class Period | 331990 | 530823001 | No Eligible Purchases in Class Period |
| 98751 | 530252329 | No Eligible Purchases in Class Period | 215371 | 530485558 | No Recognized Claim | 331991 | 530823003 | No Eligible Purchases in Class Period |
| 98752 | 530252330 | No Eligible Purchases in Class Period | 215372 | 530485566 | No Eligible Purchases in Class Period | 331992 | 530823004 | No Eligible Purchases in Class Period |
| 98753 | 530252331 | No Eligible Purchases in Class Period | 215373 | 530485568 | No Recognized Claim | 331993 | 530823005 | No Eligible Purchases in Class Period |
| 98754 | 530252333 | No Recognized Claim | 215374 | 530485569 | No Recognized Claim | 331994 | 530823006 | No Eligible Purchases in Class Period |
| 98755 | 530252336 | No Eligible Purchases in Class Period | 215375 | 530485570 | No Recognized Claim | 331995 | 530823007 | No Eligible Purchases in Class Period |
| 98756 | 530252337 | No Eligible Purchases in Class Period | 215376 | 530485590 | No Recognized Claim | 331996 | 530823008 | No Eligible Purchases in Class Period |
| 98757 | 530252345 | No Eligible Purchases in Class Period | 215377 | 530485591 | No Eligible Purchases in Class Period | 331997 | 530823009 | No Eligible Purchases in Class Period |
| 98758 | 530252352 | No Eligible Purchases in Class Period | 215378 | 530485605 | No Eligible Purchases in Class Period | 331998 | 530823010 | No Eligible Purchases in Class Period |
| 98759 | 530252353 | No Recognized Claim | 215379 | 530485613 | No Eligible Purchases in Class Period | 331999 | 530823014 | No Eligible Purchases in Class Period |
| 98760 | 530252354 | No Eligible Purchases in Class Period | 215380 | 530485614 | No Eligible Purchases in Class Period | 332000 | 530823016 | No Eligible Purchases in Class Period |
| 98761 | 530252356 | No Eligible Purchases in Class Period | 215381 | 530485617 | No Eligible Purchases in Class Period | 332001 | 530823019 | No Eligible Purchases in Class Period |
| 98762 | 530252368 | No Eligible Purchases in Class Period | 215382 | 530485618 | No Eligible Purchases in Class Period | 332002 | 530823020 | No Eligible Purchases in Class Period |
| 98763 | 530252371 | No Eligible Purchases in Class Period | 215383 | 530485619 | No Eligible Purchases in Class Period | 332003 | 530823022 | No Eligible Purchases in Class Period |
| 98764 | 530252372 | No Eligible Purchases in Class Period | 215384 | 530485622 | No Eligible Purchases in Class Period | 332004 | 530823024 | No Recognized Claim |
| 98765 | 530252374 | No Recognized Claim | 215385 | 530485623 | No Eligible Purchases in Class Period | 332005 | 530823025 | No Eligible Purchases in Class Period |
| 98766 | 530252375 | No Eligible Purchases in Class Period | 215386 | 530485624 | No Eligible Purchases in Class Period | 332006 | 530823026 | No Eligible Purchases in Class Period |
| 98767 | 530252379 | No Eligible Purchases in Class Period | 215387 | 530485625 | No Eligible Purchases in Class Period | 332007 | 530823032 | No Eligible Purchases in Class Period |
| 98768 | 530252389 | No Eligible Purchases in Class Period | 215388 | 530485629 | No Eligible Purchases in Class Period | 332008 | 530823036 | No Eligible Purchases in Class Period |
| 98769 | 530252396 | No Eligible Purchases in Class Period | 215389 | 530485632 | No Eligible Purchases in Class Period | 332009 | 530823038 | No Eligible Purchases in Class Period |
| 98770 | 530252398 | No Eligible Purchases in Class Period | 215390 | 530485633 | No Eligible Purchases in Class Period | 332010 | 530823039 | No Eligible Purchases in Class Period |
| 98771 | 530252400 | No Eligible Purchases in Class Period | 215391 | 530485641 | No Eligible Purchases in Class Period | 332011 | 530823040 | No Eligible Purchases in Class Period |
| 98772 | 530252402 | No Eligible Purchases in Class Period | 215392 | 530485643 | No Eligible Purchases in Class Period | 332012 | 530823043 | No Eligible Purchases in Class Period |
| 98773 | 530252403 | No Eligible Purchases in Class Period | 215393 | 530485644 | No Eligible Purchases in Class Period | 332013 | 530823046 | No Recognized Claim |
| 98774 | 530252405 | No Eligible Purchases in Class Period | 215394 | 530485647 | No Recognized Claim | 332014 | 530823047 | No Eligible Purchases in Class Period |
| 98775 | 530252411 | No Eligible Purchases in Class Period | 215395 | 530485655 | No Eligible Purchases in Class Period | 332015 | 530823049 | No Eligible Purchases in Class Period |
| 98776 | 530252412 | No Recognized Claim | 215396 | 530485656 | No Recognized Claim | 332016 | 530823050 | No Eligible Purchases in Class Period |
| 98777 | 530252416 | No Eligible Purchases in Class Period | 215397 | 530485664 | No Eligible Purchases in Class Period | 332017 | 530823051 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98778 | 530252419 | No Eligible Purchases in Class Period | 215398 | 530485670 | No Recognized Claim | 332018 | 530823053 | No Eligible Purchases in Class Period |
| 98779 | 530252422 | No Eligible Purchases in Class Period | 215399 | 530485671 | No Eligible Purchases in Class Period | 332019 | 530823054 | No Recognized Claim |
| 98780 | 530252425 | No Eligible Purchases in Class Period | 215400 | 530485675 | No Eligible Purchases in Class Period | 332020 | 530823060 | No Recognized Claim |
| 98781 | 530252427 | No Eligible Purchases in Class Period | 215401 | 530485679 | No Recognized Claim | 332021 | 530823061 | No Eligible Purchases in Class Period |
| 98782 | 530252429 | No Eligible Purchases in Class Period | 215402 | 530485681 | No Recognized Claim | 332022 | 530823062 | No Eligible Purchases in Class Period |
| 98783 | 530252430 | No Eligible Purchases in Class Period | 215403 | 530485685 | No Eligible Purchases in Class Period | 332023 | 530823063 | No Eligible Purchases in Class Period |
| 98784 | 530252431 | No Eligible Purchases in Class Period | 215404 | 530485690 | No Recognized Claim | 332024 | 530823069 | No Eligible Purchases in Class Period |
| 98785 | 530252432 | No Eligible Purchases in Class Period | 215405 | 530485696 | No Eligible Purchases in Class Period | 332025 | 530823072 | No Eligible Purchases in Class Period |
| 98786 | 530252433 | No Eligible Purchases in Class Period | 215406 | 530485702 | No Recognized Claim | 332026 | 530823073 | No Recognized Claim |
| 98787 | 530252436 | No Eligible Purchases in Class Period | 215407 | 530485706 | No Eligible Purchases in Class Period | 332027 | 530823075 | No Eligible Purchases in Class Period |
| 98788 | 530252441 | No Eligible Purchases in Class Period | 215408 | 530485708 | No Eligible Purchases in Class Period | 332028 | 530823076 | No Eligible Purchases in Class Period |
| 98789 | 530252442 | No Eligible Purchases in Class Period | 215409 | 530485709 | No Eligible Purchases in Class Period | 332029 | 530823077 | No Eligible Purchases in Class Period |
| 98790 | 530252448 | No Eligible Purchases in Class Period | 215410 | 530485713 | No Eligible Purchases in Class Period | 332030 | 530823080 | No Eligible Purchases in Class Period |
| 98791 | 530252454 | No Eligible Purchases in Class Period | 215411 | 530485721 | No Eligible Purchases in Class Period | 332031 | 530823081 | No Eligible Purchases in Class Period |
| 98792 | 530252455 | No Eligible Purchases in Class Period | 215412 | 530485722 | No Recognized Claim | 332032 | 530823082 | No Eligible Purchases in Class Period |
| 98793 | 530252456 | No Eligible Purchases in Class Period | 215413 | 530485724 | No Eligible Purchases in Class Period | 332033 | 530823083 | No Eligible Purchases in Class Period |
| 98794 | 530252457 | No Eligible Purchases in Class Period | 215414 | 530485725 | No Recognized Claim | 332034 | 530823084 | No Recognized Claim |
| 98795 | 530252458 | No Eligible Purchases in Class Period | 215415 | 530485726 | No Recognized Claim | 332035 | 530823087 | No Eligible Purchases in Class Period |
| 98796 | 530252459 | No Eligible Purchases in Class Period | 215416 | 530485727 | No Eligible Purchases in Class Period | 332036 | 530823089 | No Eligible Purchases in Class Period |
| 98797 | 530252461 | No Eligible Purchases in Class Period | 215417 | 530485730 | No Eligible Purchases in Class Period | 332037 | 530823090 | No Eligible Purchases in Class Period |
| 98798 | 530252462 | No Eligible Purchases in Class Period | 215418 | 530485731 | No Recognized Claim | 332038 | 530823091 | No Eligible Purchases in Class Period |
| 98799 | 530252464 | No Eligible Purchases in Class Period | 215419 | 530485732 | No Recognized Claim | 332039 | 530823092 | No Eligible Purchases in Class Period |
| 98800 | 530252466 | No Eligible Purchases in Class Period | 215420 | 530485735 | No Recognized Claim | 332040 | 530823093 | No Eligible Purchases in Class Period |
| 98801 | 530252467 | No Eligible Purchases in Class Period | 215421 | 530485750 | No Recognized Claim | 332041 | 530823094 | No Eligible Purchases in Class Period |
| 98802 | 530252471 | No Eligible Purchases in Class Period | 215422 | 530485754 | No Recognized Claim | 332042 | 530823095 | No Eligible Purchases in Class Period |
| 98803 | 530252478 | No Eligible Purchases in Class Period | 215423 | 530485757 | No Recognized Claim | 332043 | 530823098 | No Eligible Purchases in Class Period |
| 98804 | 530252493 | No Eligible Purchases in Class Period | 215424 | 530485772 | No Eligible Purchases in Class Period | 332044 | 530823099 | No Eligible Purchases in Class Period |
| 98805 | 530252494 | No Eligible Purchases in Class Period | 215425 | 530485775 | No Recognized Claim | 332045 | 530823101 | No Eligible Purchases in Class Period |
| 98806 | 530252495 | No Eligible Purchases in Class Period | 215426 | 530485776 | No Recognized Claim | 332046 | 530823102 | No Eligible Purchases in Class Period |
| 98807 | 530252497 | No Eligible Purchases in Class Period | 215427 | 530485780 | No Recognized Claim | 332047 | 530823103 | No Eligible Purchases in Class Period |
| 98808 | 530252500 | No Eligible Purchases in Class Period | 215428 | 530485785 | No Recognized Claim | 332048 | 530823104 | No Eligible Purchases in Class Period |
| 98809 | 530252502 | No Recognized Claim | 215429 | 530485789 | No Recognized Claim | 332049 | 530823106 | No Eligible Purchases in Class Period |
| 98810 | 530252503 | No Eligible Purchases in Class Period | 215430 | 530485793 | No Recognized Claim | 332050 | 530823107 | No Eligible Purchases in Class Period |
| 98811 | 530252504 | No Eligible Purchases in Class Period | 215431 | 530485795 | No Recognized Claim | 332051 | 530823108 | No Eligible Purchases in Class Period |
| 98812 | 530252512 | No Eligible Purchases in Class Period | 215432 | 530485799 | No Recognized Claim | 332052 | 530823109 | No Eligible Purchases in Class Period |
| 98813 | 530252513 | No Eligible Purchases in Class Period | 215433 | 530485808 | No Recognized Claim | 332053 | 530823110 | No Eligible Purchases in Class Period |
| 98814 | 530252518 | No Eligible Purchases in Class Period | 215434 | 530485811 | No Recognized Claim | 332054 | 530823112 | No Eligible Purchases in Class Period |
| 98815 | 530252521 | No Eligible Purchases in Class Period | 215435 | 530485812 | No Recognized Claim | 332055 | 530823113 | No Recognized Claim |
| 98816 | 530252522 | No Eligible Purchases in Class Period | 215436 | 530485813 | No Recognized Claim | 332056 | 530823114 | No Recognized Claim |
| 98817 | 530252523 | No Eligible Purchases in Class Period | 215437 | 530485835 | No Recognized Claim | 332057 | 530823115 | No Eligible Purchases in Class Period |
| 98818 | 530252524 | No Eligible Purchases in Class Period | 215438 | 530485838 | No Eligible Purchases in Class Period | 332058 | 530823116 | No Eligible Purchases in Class Period |
| 98819 | 530252525 | No Eligible Purchases in Class Period | 215439 | 530485839 | No Eligible Purchases in Class Period | 332059 | 530823117 | No Eligible Purchases in Class Period |
| 98820 | 530252526 | No Recognized Claim | 215440 | 530485840 | No Eligible Purchases in Class Period | 332060 | 530823118 | No Eligible Purchases in Class Period |
| 98821 | 530252529 | No Eligible Purchases in Class Period | 215441 | 530485844 | No Recognized Claim | 332061 | 530823119 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98822 | 530252530 | No Eligible Purchases in Class Period | 215442 | 530485845 | No Recognized Claim | 332062 | 530823120 | No Eligible Purchases in Class Period |
| 98823 | 530252535 | No Eligible Purchases in Class Period | 215443 | 530485849 | No Eligible Purchases in Class Period | 332063 | 530823123 | No Eligible Purchases in Class Period |
| 98824 | 530252537 | No Eligible Purchases in Class Period | 215444 | 530485850 | No Eligible Purchases in Class Period | 332064 | 530823124 | No Eligible Purchases in Class Period |
| 98825 | 530252538 | No Eligible Purchases in Class Period | 215445 | 530485852 | No Recognized Claim | 332065 | 530823126 | No Eligible Purchases in Class Period |
| 98826 | 530252541 | No Eligible Purchases in Class Period | 215446 | 530485855 | No Recognized Claim | 332066 | 530823128 | No Eligible Purchases in Class Period |
| 98827 | 530252542 | No Eligible Purchases in Class Period | 215447 | 530485859 | No Eligible Purchases in Class Period | 332067 | 530823129 | No Eligible Purchases in Class Period |
| 98828 | 530252544 | No Recognized Claim | 215448 | 530485860 | No Recognized Claim | 332068 | 530823131 | No Eligible Purchases in Class Period |
| 98829 | 530252551 | No Recognized Claim | 215449 | 530485867 | No Eligible Purchases in Class Period | 332069 | 530823132 | No Recognized Claim |
| 98830 | 530252553 | No Recognized Claim | 215450 | 530485868 | No Eligible Purchases in Class Period | 332070 | 530823134 | No Eligible Purchases in Class Period |
| 98831 | 530252555 | No Recognized Claim | 215451 | 530485878 | No Recognized Claim | 332071 | 530823139 | No Eligible Purchases in Class Period |
| 98832 | 530252557 | No Eligible Purchases in Class Period | 215452 | 530485882 | No Recognized Claim | 332072 | 530823141 | No Eligible Purchases in Class Period |
| 98833 | 530252558 | No Eligible Purchases in Class Period | 215453 | 530485886 | No Recognized Claim | 332073 | 530823143 | No Eligible Purchases in Class Period |
| 98834 | 530252560 | No Eligible Purchases in Class Period | 215454 | 530485888 | No Eligible Purchases in Class Period | 332074 | 530823146 | No Eligible Purchases in Class Period |
| 98835 | 530252562 | No Eligible Purchases in Class Period | 215455 | 530485891 | No Eligible Purchases in Class Period | 332075 | 530823148 | No Eligible Purchases in Class Period |
| 98836 | 530252563 | No Eligible Purchases in Class Period | 215456 | 530485892 | No Eligible Purchases in Class Period | 332076 | 530823151 | No Eligible Purchases in Class Period |
| 98837 | 530252568 | No Eligible Purchases in Class Period | 215457 | 530485894 | No Recognized Claim | 332077 | 530823154 | No Eligible Purchases in Class Period |
| 98838 | 530252570 | No Eligible Purchases in Class Period | 215458 | 530485907 | No Recognized Claim | 332078 | 530823155 | No Eligible Purchases in Class Period |
| 98839 | 530252572 | No Eligible Purchases in Class Period | 215459 | 530485909 | No Recognized Claim | 332079 | 530823156 | No Eligible Purchases in Class Period |
| 98840 | 530252573 | No Eligible Purchases in Class Period | 215460 | 530485910 | No Recognized Claim | 332080 | 530823157 | No Eligible Purchases in Class Period |
| 98841 | 530252574 | No Eligible Purchases in Class Period | 215461 | 530485911 | No Recognized Claim | 332081 | 530823158 | No Eligible Purchases in Class Period |
| 98842 | 530252575 | No Eligible Purchases in Class Period | 215462 | 530485912 | No Recognized Claim | 332082 | 530823159 | No Recognized Claim |
| 98843 | 530252578 | No Recognized Claim | 215463 | 530485915 | No Recognized Claim | 332083 | 530823160 | No Eligible Purchases in Class Period |
| 98844 | 530252579 | No Eligible Purchases in Class Period | 215464 | 530485919 | No Recognized Claim | 332084 | 530823161 | No Eligible Purchases in Class Period |
| 98845 | 530252580 | No Recognized Claim | 215465 | 530485937 | No Eligible Purchases in Class Period | 332085 | 530823163 | No Eligible Purchases in Class Period |
| 98846 | 530252581 | No Eligible Purchases in Class Period | 215466 | 530485940 | No Eligible Purchases in Class Period | 332086 | 530823165 | No Eligible Purchases in Class Period |
| 98847 | 530252582 | No Eligible Purchases in Class Period | 215467 | 530485952 | No Eligible Purchases in Class Period | 332087 | 530823167 | No Eligible Purchases in Class Period |
| 98848 | 530252586 | No Eligible Purchases in Class Period | 215468 | 530485953 | No Recognized Claim | 332088 | 530823168 | No Recognized Claim |
| 98849 | 530252587 | No Eligible Purchases in Class Period | 215469 | 530485955 | No Eligible Purchases in Class Period | 332089 | 530823169 | No Eligible Purchases in Class Period |
| 98850 | 530252589 | No Eligible Purchases in Class Period | 215470 | 530485959 | No Eligible Purchases in Class Period | 332090 | 530823170 | No Eligible Purchases in Class Period |
| 98851 | 530252591 | No Recognized Claim | 215471 | 530485960 | No Eligible Purchases in Class Period | 332091 | 530823171 | No Eligible Purchases in Class Period |
| 98852 | 530252592 | No Recognized Claim | 215472 | 530485967 | No Recognized Claim | 332092 | 530823172 | No Eligible Purchases in Class Period |
| 98853 | 530252595 | No Eligible Purchases in Class Period | 215473 | 530485973 | No Eligible Purchases in Class Period | 332093 | 530823175 | No Recognized Claim |
| 98854 | 530252604 | No Eligible Purchases in Class Period | 215474 | 530485974 | No Eligible Purchases in Class Period | 332094 | 530823177 | No Eligible Purchases in Class Period |
| 98855 | 530252607 | No Recognized Claim | 215475 | 530485976 | No Recognized Claim | 332095 | 530823179 | No Recognized Claim |
| 98856 | 530252608 | No Eligible Purchases in Class Period | 215476 | 530485978 | No Recognized Claim | 332096 | 530823180 | No Eligible Purchases in Class Period |
| 98857 | 530252609 | No Eligible Purchases in Class Period | 215477 | 530485981 | No Eligible Purchases in Class Period | 332097 | 530823181 | No Eligible Purchases in Class Period |
| 98858 | 530252610 | No Recognized Claim | 215478 | 530485983 | No Eligible Purchases in Class Period | 332098 | 530823182 | No Eligible Purchases in Class Period |
| 98859 | 530252613 | No Eligible Purchases in Class Period | 215479 | 530485984 | No Recognized Claim | 332099 | 530823184 | No Eligible Purchases in Class Period |
| 98860 | 530252614 | No Recognized Claim | 215480 | 530485987 | No Eligible Purchases in Class Period | 332100 | 530823185 | No Eligible Purchases in Class Period |
| 98861 | 530252616 | No Eligible Purchases in Class Period | 215481 | 530485990 | No Eligible Purchases in Class Period | 332101 | 530823186 | No Eligible Purchases in Class Period |
| 98862 | 530252617 | No Eligible Purchases in Class Period | 215482 | 530485996 | No Eligible Purchases in Class Period | 332102 | 530823187 | No Eligible Purchases in Class Period |
| 98863 | 530252619 | No Eligible Purchases in Class Period | 215483 | 530486001 | No Eligible Purchases in Class Period | 332103 | 530823188 | No Eligible Purchases in Class Period |
| 98864 | 530252620 | No Eligible Purchases in Class Period | 215484 | 530486002 | No Eligible Purchases in Class Period | 332104 | 530823189 | No Eligible Purchases in Class Period |
| 98865 | 530252625 | No Eligible Purchases in Class Period | 215485 | 530486004 | No Eligible Purchases in Class Period | 332105 | 530823190 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98866 | 530252626 | No Eligible Purchases in Class Period | 215486 | 530486005 | No Recognized Claim | 332106 | 530823191 | No Eligible Purchases in Class Period |
| 98867 | 530252627 | No Eligible Purchases in Class Period | 215487 | 530486007 | No Recognized Claim | 332107 | 530823192 | No Recognized Claim |
| 98868 | 530252628 | No Eligible Purchases in Class Period | 215488 | 530486009 | No Recognized Claim | 332108 | 530823193 | No Eligible Purchases in Class Period |
| 98869 | 530252629 | No Eligible Purchases in Class Period | 215489 | 530486012 | No Eligible Purchases in Class Period | 332109 | 530823194 | No Eligible Purchases in Class Period |
| 98870 | 530252633 | No Eligible Purchases in Class Period | 215490 | 530486013 | No Eligible Purchases in Class Period | 332110 | 530823195 | No Recognized Claim |
| 98871 | 530252635 | No Eligible Purchases in Class Period | 215491 | 530486017 | No Eligible Purchases in Class Period | 332111 | 530823198 | No Eligible Purchases in Class Period |
| 98872 | 530252639 | No Eligible Purchases in Class Period | 215492 | 530486018 | No Recognized Claim | 332112 | 530823200 | No Recognized Claim |
| 98873 | 530252641 | No Eligible Purchases in Class Period | 215493 | 530486020 | No Recognized Claim | 332113 | 530823203 | No Eligible Purchases in Class Period |
| 98874 | 530252642 | No Eligible Purchases in Class Period | 215494 | 530486021 | No Eligible Purchases in Class Period | 332114 | 530823205 | No Recognized Claim |
| 98875 | 530252643 | No Eligible Purchases in Class Period | 215495 | 530486024 | No Recognized Claim | 332115 | 530823207 | No Eligible Purchases in Class Period |
| 98876 | 530252648 | No Eligible Purchases in Class Period | 215496 | 530486026 | No Eligible Purchases in Class Period | 332116 | 530823208 | No Eligible Purchases in Class Period |
| 98877 | 530252650 | No Eligible Purchases in Class Period | 215497 | 530486027 | No Eligible Purchases in Class Period | 332117 | 530823212 | No Eligible Purchases in Class Period |
| 98878 | 530252651 | No Eligible Purchases in Class Period | 215498 | 530486028 | No Eligible Purchases in Class Period | 332118 | 530823213 | No Eligible Purchases in Class Period |
| 98879 | 530252652 | No Eligible Purchases in Class Period | 215499 | 530486030 | No Eligible Purchases in Class Period | 332119 | 530823214 | No Eligible Purchases in Class Period |
| 98880 | 530252654 | No Eligible Purchases in Class Period | 215500 | 530486031 | No Eligible Purchases in Class Period | 332120 | 530823215 | No Recognized Claim |
| 98881 | 530252663 | No Eligible Purchases in Class Period | 215501 | 530486032 | No Eligible Purchases in Class Period | 332121 | 530823216 | No Eligible Purchases in Class Period |
| 98882 | 530252666 | No Eligible Purchases in Class Period | 215502 | 530486036 | No Eligible Purchases in Class Period | 332122 | 530823219 | No Eligible Purchases in Class Period |
| 98883 | 530252667 | No Recognized Claim | 215503 | 530486037 | No Eligible Purchases in Class Period | 332123 | 530823220 | No Recognized Claim |
| 98884 | 530252669 | No Recognized Claim | 215504 | 530486038 | No Recognized Claim | 332124 | 530823223 | No Eligible Purchases in Class Period |
| 98885 | 530252672 | No Eligible Purchases in Class Period | 215505 | 530486040 | No Eligible Purchases in Class Period | 332125 | 530823225 | No Recognized Claim |
| 98886 | 530252674 | No Eligible Purchases in Class Period | 215506 | 530486046 | No Eligible Purchases in Class Period | 332126 | 530823227 | No Eligible Purchases in Class Period |
| 98887 | 530252675 | No Eligible Purchases in Class Period | 215507 | 530486047 | No Eligible Purchases in Class Period | 332127 | 530823230 | No Eligible Purchases in Class Period |
| 98888 | 530252677 | No Eligible Purchases in Class Period | 215508 | 530486048 | No Eligible Purchases in Class Period | 332128 | 530823231 | No Recognized Claim |
| 98889 | 530252679 | No Eligible Purchases in Class Period | 215509 | 530486049 | No Eligible Purchases in Class Period | 332129 | 530823233 | No Eligible Purchases in Class Period |
| 98890 | 530252680 | No Recognized Claim | 215510 | 530486050 | No Eligible Purchases in Class Period | 332130 | 530823234 | No Recognized Claim |
| 98891 | 530252683 | No Eligible Purchases in Class Period | 215511 | 530486052 | No Recognized Claim | 332131 | 530823235 | No Eligible Purchases in Class Period |
| 98892 | 530252684 | No Recognized Claim | 215512 | 530486054 | No Eligible Purchases in Class Period | 332132 | 530823238 | No Recognized Claim |
| 98893 | 530252685 | No Eligible Purchases in Class Period | 215513 | 530486055 | No Eligible Purchases in Class Period | 332133 | 530823240 | No Eligible Purchases in Class Period |
| 98894 | 530252686 | No Eligible Purchases in Class Period | 215514 | 530486056 | No Recognized Claim | 332134 | 530823242 | No Eligible Purchases in Class Period |
| 98895 | 530252691 | No Eligible Purchases in Class Period | 215515 | 530486067 | No Eligible Purchases in Class Period | 332135 | 530823243 | No Eligible Purchases in Class Period |
| 98896 | 530252692 | No Eligible Purchases in Class Period | 215516 | 530486069 | No Recognized Claim | 332136 | 530823244 | No Eligible Purchases in Class Period |
| 98897 | 530252693 | No Eligible Purchases in Class Period | 215517 | 530486071 | No Eligible Purchases in Class Period | 332137 | 530823245 | No Recognized Claim |
| 98898 | 530252694 | No Eligible Purchases in Class Period | 215518 | 530486072 | No Recognized Claim | 332138 | 530823255 | No Recognized Claim |
| 98899 | 530252695 | No Eligible Purchases in Class Period | 215519 | 530486081 | No Recognized Claim | 332139 | 530823256 | No Eligible Purchases in Class Period |
| 98900 | 530252696 | No Eligible Purchases in Class Period | 215520 | 530486105 | No Recognized Claim | 332140 | 530823257 | No Eligible Purchases in Class Period |
| 98901 | 530252697 | No Eligible Purchases in Class Period | 215521 | 530486106 | No Recognized Claim | 332141 | 530823259 | No Recognized Claim |
| 98902 | 530252698 | No Eligible Purchases in Class Period | 215522 | 530486112 | No Recognized Claim | 332142 | 530823261 | No Eligible Purchases in Class Period |
| 98903 | 530252699 | No Eligible Purchases in Class Period | 215523 | 530486116 | No Eligible Purchases in Class Period | 332143 | 530823262 | No Eligible Purchases in Class Period |
| 98904 | 530252701 | No Eligible Purchases in Class Period | 215524 | 530486119 | No Recognized Claim | 332144 | 530823263 | No Eligible Purchases in Class Period |
| 98905 | 530252705 | No Eligible Purchases in Class Period | 215525 | 530486121 | No Eligible Purchases in Class Period | 332145 | 530823264 | No Eligible Purchases in Class Period |
| 98906 | 530252707 | No Recognized Claim | 215526 | 530486128 | No Eligible Purchases in Class Period | 332146 | 530823265 | No Eligible Purchases in Class Period |
| 98907 | 530252712 | No Eligible Purchases in Class Period | 215527 | 530486129 | No Recognized Claim | 332147 | 530823266 | No Eligible Purchases in Class Period |
| 98908 | 530252713 | No Eligible Purchases in Class Period | 215528 | 530486131 | No Eligible Purchases in Class Period | 332148 | 530823267 | No Eligible Purchases in Class Period |
| 98909 | 530252714 | No Eligible Purchases in Class Period | 215529 | 530486132 | No Recognized Claim | 332149 | 530823268 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98910 | 530252715 | No Recognized Claim | 215530 | 530486135 | No Recognized Claim | 332150 | 530823270 | No Eligible Purchases in Class Period |
| 98911 | 530252716 | No Eligible Purchases in Class Period | 215531 | 530486137 | No Eligible Purchases in Class Period | 332151 | 530823271 | No Eligible Purchases in Class Period |
| 98912 | 530252717 | No Eligible Purchases in Class Period | 215532 | 530486143 | No Recognized Claim | 332152 | 530823272 | No Eligible Purchases in Class Period |
| 98913 | 530252718 | No Eligible Purchases in Class Period | 215533 | 530486145 | No Recognized Claim | 332153 | 530823273 | No Eligible Purchases in Class Period |
| 98914 | 530252719 | No Eligible Purchases in Class Period | 215534 | 530486148 | No Recognized Claim | 332154 | 530823274 | No Recognized Claim |
| 98915 | 530252720 | No Eligible Purchases in Class Period | 215535 | 530486149 | No Recognized Claim | 332155 | 530823276 | No Eligible Purchases in Class Period |
| 98916 | 530252722 | No Recognized Claim | 215536 | 530486152 | No Recognized Claim | 332156 | 530823278 | No Recognized Claim |
| 98917 | 530252723 | No Eligible Purchases in Class Period | 215537 | 530486153 | No Recognized Claim | 332157 | 530823279 | No Eligible Purchases in Class Period |
| 98918 | 530252730 | No Eligible Purchases in Class Period | 215538 | 530486155 | No Recognized Claim | 332158 | 530823280 | No Eligible Purchases in Class Period |
| 98919 | 530252732 | No Eligible Purchases in Class Period | 215539 | 530486161 | No Recognized Claim | 332159 | 530823285 | No Eligible Purchases in Class Period |
| 98920 | 530252738 | No Recognized Claim | 215540 | 530486163 | No Recognized Claim | 332160 | 530823288 | No Eligible Purchases in Class Period |
| 98921 | 530252739 | No Recognized Claim | 215541 | 530486164 | No Eligible Purchases in Class Period | 332161 | 530823290 | No Eligible Purchases in Class Period |
| 98922 | 530252740 | No Eligible Purchases in Class Period | 215542 | 530486165 | No Recognized Claim | 332162 | 530823291 | No Eligible Purchases in Class Period |
| 98923 | 530252741 | No Eligible Purchases in Class Period | 215543 | 530486168 | No Recognized Claim | 332163 | 530823293 | No Eligible Purchases in Class Period |
| 98924 | 530252742 | No Eligible Purchases in Class Period | 215544 | 530486176 | No Recognized Claim | 332164 | 530823295 | No Recognized Claim |
| 98925 | 530252743 | No Eligible Purchases in Class Period | 215545 | 530486178 | No Recognized Claim | 332165 | 530823297 | No Eligible Purchases in Class Period |
| 98926 | 530252744 | No Eligible Purchases in Class Period | 215546 | 530486184 | No Recognized Claim | 332166 | 530823300 | No Eligible Purchases in Class Period |
| 98927 | 530252749 | No Eligible Purchases in Class Period | 215547 | 530486194 | No Recognized Claim | 332167 | 530823302 | No Eligible Purchases in Class Period |
| 98928 | 530252750 | No Eligible Purchases in Class Period | 215548 | 530486207 | No Recognized Claim | 332168 | 530823305 | No Recognized Claim |
| 98929 | 530252752 | No Eligible Purchases in Class Period | 215549 | 530486210 | No Recognized Claim | 332169 | 530823306 | No Recognized Claim |
| 98930 | 530252754 | No Eligible Purchases in Class Period | 215550 | 530486213 | No Eligible Purchases in Class Period | 332170 | 530823307 | No Recognized Claim |
| 98931 | 530252756 | No Eligible Purchases in Class Period | 215551 | 530486214 | No Eligible Purchases in Class Period | 332171 | 530823308 | No Eligible Purchases in Class Period |
| 98932 | 530252761 | No Eligible Purchases in Class Period | 215552 | 530486215 | No Eligible Purchases in Class Period | 332172 | 530823311 | No Eligible Purchases in Class Period |
| 98933 | 530252762 | No Eligible Purchases in Class Period | 215553 | 530486217 | No Eligible Purchases in Class Period | 332173 | 530823312 | No Eligible Purchases in Class Period |
| 98934 | 530252763 | No Eligible Purchases in Class Period | 215554 | 530486219 | No Eligible Purchases in Class Period | 332174 | 530823313 | No Eligible Purchases in Class Period |
| 98935 | 530252764 | No Eligible Purchases in Class Period | 215555 | 530486220 | No Eligible Purchases in Class Period | 332175 | 530823315 | No Eligible Purchases in Class Period |
| 98936 | 530252765 | No Eligible Purchases in Class Period | 215556 | 530486221 | No Eligible Purchases in Class Period | 332176 | 530823319 | No Eligible Purchases in Class Period |
| 98937 | 530252767 | No Eligible Purchases in Class Period | 215557 | 530486230 | No Recognized Claim | 332177 | 530823320 | No Eligible Purchases in Class Period |
| 98938 | 530252768 | No Eligible Purchases in Class Period | 215558 | 530486231 | No Eligible Purchases in Class Period | 332178 | 530823321 | No Eligible Purchases in Class Period |
| 98939 | 530252769 | No Eligible Purchases in Class Period | 215559 | 530486232 | No Eligible Purchases in Class Period | 332179 | 530823322 | No Eligible Purchases in Class Period |
| 98940 | 530252774 | No Recognized Claim | 215560 | 530486233 | No Eligible Purchases in Class Period | 332180 | 530823324 | No Recognized Claim |
| 98941 | 530252777 | No Eligible Purchases in Class Period | 215561 | 530486237 | No Eligible Purchases in Class Period | 332181 | 530823326 | No Eligible Purchases in Class Period |
| 98942 | 530252778 | No Eligible Purchases in Class Period | 215562 | 530486244 | No Eligible Purchases in Class Period | 332182 | 530823327 | No Recognized Claim |
| 98943 | 530252779 | No Eligible Purchases in Class Period | 215563 | 530486245 | No Eligible Purchases in Class Period | 332183 | 530823328 | No Eligible Purchases in Class Period |
| 98944 | 530252781 | No Eligible Purchases in Class Period | 215564 | 530486272 | No Eligible Purchases in Class Period | 332184 | 530823330 | No Eligible Purchases in Class Period |
| 98945 | 530252782 | No Eligible Purchases in Class Period | 215565 | 530486273 | No Recognized Claim | 332185 | 530823331 | No Eligible Purchases in Class Period |
| 98946 | 530252783 | No Eligible Purchases in Class Period | 215566 | 530486275 | No Recognized Claim | 332186 | 530823332 | No Eligible Purchases in Class Period |
| 98947 | 530252785 | No Eligible Purchases in Class Period | 215567 | 530486277 | No Recognized Claim | 332187 | 530823333 | No Eligible Purchases in Class Period |
| 98948 | 530252786 | No Eligible Purchases in Class Period | 215568 | 530486285 | No Eligible Purchases in Class Period | 332188 | 530823336 | No Eligible Purchases in Class Period |
| 98949 | 530252789 | No Eligible Purchases in Class Period | 215569 | 530486295 | No Eligible Purchases in Class Period | 332189 | 530823337 | No Eligible Purchases in Class Period |
| 98950 | 530252800 | No Recognized Claim | 215570 | 530486298 | No Eligible Purchases in Class Period | 332190 | 530823343 | No Eligible Purchases in Class Period |
| 98951 | 530252802 | No Eligible Purchases in Class Period | 215571 | 530486301 | No Eligible Purchases in Class Period | 332191 | 530823346 | No Eligible Purchases in Class Period |
| 98952 | 530252804 | No Eligible Purchases in Class Period | 215572 | 530486302 | No Eligible Purchases in Class Period | 332192 | 530823348 | No Eligible Purchases in Class Period |
| 98953 | 530252809 | No Eligible Purchases in Class Period | 215573 | 530486303 | No Eligible Purchases in Class Period | 332193 | 530823349 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98954 | 530252810 | No Eligible Purchases in Class Period | 215574 | 530486323 | No Recognized Claim | 332194 | 530823350 | No Eligible Purchases in Class Period |
| 98955 | 530252811 | No Eligible Purchases in Class Period | 215575 | 530486324 | No Recognized Claim | 332195 | 530823351 | No Eligible Purchases in Class Period |
| 98956 | 530252813 | No Eligible Purchases in Class Period | 215576 | 530486329 | No Recognized Claim | 332196 | 530823352 | No Eligible Purchases in Class Period |
| 98957 | 530252816 | No Eligible Purchases in Class Period | 215577 | 530486331 | No Recognized Claim | 332197 | 530823353 | No Eligible Purchases in Class Period |
| 98958 | 530252817 | No Eligible Purchases in Class Period | 215578 | 530486333 | No Recognized Claim | 332198 | 530823354 | No Eligible Purchases in Class Period |
| 98959 | 530252819 | No Recognized Claim | 215579 | 530486337 | No Eligible Purchases in Class Period | 332199 | 530823357 | No Eligible Purchases in Class Period |
| 98960 | 530252823 | No Recognized Claim | 215580 | 530486342 | No Eligible Purchases in Class Period | 332200 | 530823359 | No Eligible Purchases in Class Period |
| 98961 | 530252826 | No Eligible Purchases in Class Period | 215581 | 530486352 | No Eligible Purchases in Class Period | 332201 | 530823360 | No Eligible Purchases in Class Period |
| 98962 | 530252827 | No Eligible Purchases in Class Period | 215582 | 530486354 | No Eligible Purchases in Class Period | 332202 | 530823361 | No Eligible Purchases in Class Period |
| 98963 | 530252831 | No Eligible Purchases in Class Period | 215583 | 530486355 | No Recognized Claim | 332203 | 530823363 | No Eligible Purchases in Class Period |
| 98964 | 530252832 | No Recognized Claim | 215584 | 530486357 | No Eligible Purchases in Class Period | 332204 | 530823364 | No Eligible Purchases in Class Period |
| 98965 | 530252833 | No Eligible Purchases in Class Period | 215585 | 530486360 | No Recognized Claim | 332205 | 530823365 | No Eligible Purchases in Class Period |
| 98966 | 530252834 | No Recognized Claim | 215586 | 530486362 | No Eligible Purchases in Class Period | 332206 | 530823366 | No Eligible Purchases in Class Period |
| 98967 | 530252838 | No Eligible Purchases in Class Period | 215587 | 530486367 | No Eligible Purchases in Class Period | 332207 | 530823370 | No Eligible Purchases in Class Period |
| 98968 | 530252839 | No Eligible Purchases in Class Period | 215588 | 530486368 | No Recognized Claim | 332208 | 530823372 | No Eligible Purchases in Class Period |
| 98969 | 530252840 | No Eligible Purchases in Class Period | 215589 | 530486374 | No Eligible Purchases in Class Period | 332209 | 530823373 | No Eligible Purchases in Class Period |
| 98970 | 530252841 | No Eligible Purchases in Class Period | 215590 | 530486375 | No Eligible Purchases in Class Period | 332210 | 530823377 | No Eligible Purchases in Class Period |
| 98971 | 530252842 | No Eligible Purchases in Class Period | 215591 | 530486377 | No Recognized Claim | 332211 | 530823378 | No Eligible Purchases in Class Period |
| 98972 | 530252843 | No Eligible Purchases in Class Period | 215592 | 530486383 | No Eligible Purchases in Class Period | 332212 | 530823380 | No Eligible Purchases in Class Period |
| 98973 | 530252844 | No Eligible Purchases in Class Period | 215593 | 530486384 | No Eligible Purchases in Class Period | 332213 | 530823381 | No Eligible Purchases in Class Period |
| 98974 | 530252846 | No Eligible Purchases in Class Period | 215594 | 530486385 | No Recognized Claim | 332214 | 530823382 | No Eligible Purchases in Class Period |
| 98975 | 530252851 | No Eligible Purchases in Class Period | 215595 | 530486389 | No Eligible Purchases in Class Period | 332215 | 530823384 | No Eligible Purchases in Class Period |
| 98976 | 530252852 | No Recognized Claim | 215596 | 530486391 | No Eligible Purchases in Class Period | 332216 | 530823385 | No Eligible Purchases in Class Period |
| 98977 | 530252853 | No Eligible Purchases in Class Period | 215597 | 530486392 | No Eligible Purchases in Class Period | 332217 | 530823388 | No Eligible Purchases in Class Period |
| 98978 | 530252854 | No Eligible Purchases in Class Period | 215598 | 530486393 | No Eligible Purchases in Class Period | 332218 | 530823389 | No Eligible Purchases in Class Period |
| 98979 | 530252855 | No Recognized Claim | 215599 | 530486395 | No Recognized Claim | 332219 | 530823390 | No Recognized Claim |
| 98980 | 530252857 | No Eligible Purchases in Class Period | 215600 | 530486396 | No Recognized Claim | 332220 | 530823392 | No Eligible Purchases in Class Period |
| 98981 | 530252858 | No Eligible Purchases in Class Period | 215601 | 530486400 | No Recognized Claim | 332221 | 530823394 | No Eligible Purchases in Class Period |
| 98982 | 530252862 | No Recognized Claim | 215602 | 530486401 | No Recognized Claim | 332222 | 530823395 | No Eligible Purchases in Class Period |
| 98983 | 530252863 | No Recognized Claim | 215603 | 530486403 | No Recognized Claim | 332223 | 530823396 | No Eligible Purchases in Class Period |
| 98984 | 530252865 | No Eligible Purchases in Class Period | 215604 | 530486404 | No Eligible Purchases in Class Period | 332224 | 530823398 | No Eligible Purchases in Class Period |
| 98985 | 530252867 | No Eligible Purchases in Class Period | 215605 | 530486405 | No Recognized Claim | 332225 | 530823400 | No Eligible Purchases in Class Period |
| 98986 | 530252870 | No Eligible Purchases in Class Period | 215606 | 530486408 | No Eligible Purchases in Class Period | 332226 | 530823402 | No Eligible Purchases in Class Period |
| 98987 | 530252873 | No Recognized Claim | 215607 | 530486409 | No Eligible Purchases in Class Period | 332227 | 530823403 | No Eligible Purchases in Class Period |
| 98988 | 530252875 | No Eligible Purchases in Class Period | 215608 | 530486412 | No Recognized Claim | 332228 | 530823405 | No Eligible Purchases in Class Period |
| 98989 | 530252880 | No Recognized Claim | 215609 | 530486413 | No Eligible Purchases in Class Period | 332229 | 530823406 | No Eligible Purchases in Class Period |
| 98990 | 530252882 | No Eligible Purchases in Class Period | 215610 | 530486414 | No Eligible Purchases in Class Period | 332230 | 530823408 | No Recognized Claim |
| 98991 | 530252883 | No Eligible Purchases in Class Period | 215611 | 530486416 | No Eligible Purchases in Class Period | 332231 | 530823410 | No Eligible Purchases in Class Period |
| 98992 | 530252885 | No Eligible Purchases in Class Period | 215612 | 530486417 | No Recognized Claim | 332232 | 530823411 | No Recognized Claim |
| 98993 | 530252888 | No Recognized Claim | 215613 | 530486420 | No Recognized Claim | 332233 | 530823416 | No Eligible Purchases in Class Period |
| 98994 | 530252889 | No Eligible Purchases in Class Period | 215614 | 530486424 | No Eligible Purchases in Class Period | 332234 | 530823417 | No Eligible Purchases in Class Period |
| 98995 | 530252890 | No Eligible Purchases in Class Period | 215615 | 530486427 | No Recognized Claim | 332235 | 530823418 | No Eligible Purchases in Class Period |
| 98996 | 530252891 | No Eligible Purchases in Class Period | 215616 | 530486431 | No Recognized Claim | 332236 | 530823420 | No Recognized Claim |
| 98997 | 530252892 | No Eligible Purchases in Class Period | 215617 | 530486434 | No Recognized Claim | 332237 | 530823421 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98998 | 530252893 | No Eligible Purchases in Class Period | 215618 | 530486441 | No Recognized Claim | 332238 | 530823422 | No Eligible Purchases in Class Period |
| 98999 | 530252894 | No Eligible Purchases in Class Period | 215619 | 530486442 | No Recognized Claim | 332239 | 530823423 | No Eligible Purchases in Class Period |
| 99000 | 530252895 | No Eligible Purchases in Class Period | 215620 | 530486443 | No Recognized Claim | 332240 | 530823424 | No Eligible Purchases in Class Period |
| 99001 | 530252896 | No Eligible Purchases in Class Period | 215621 | 530486452 | No Recognized Claim | 332241 | 530823425 | No Recognized Claim |
| 99002 | 530252897 | No Recognized Claim | 215622 | 530486456 | No Recognized Claim | 332242 | 530823426 | No Eligible Purchases in Class Period |
| 99003 | 530252898 | No Eligible Purchases in Class Period | 215623 | 530486465 | No Recognized Claim | 332243 | 530823428 | No Eligible Purchases in Class Period |
| 99004 | 530252900 | No Eligible Purchases in Class Period | 215624 | 530486475 | No Recognized Claim | 332244 | 530823429 | No Recognized Claim |
| 99005 | 530252902 | No Eligible Purchases in Class Period | 215625 | 530486476 | No Eligible Purchases in Class Period | 332245 | 530823430 | No Eligible Purchases in Class Period |
| 99006 | 530252903 | No Eligible Purchases in Class Period | 215626 | 530486477 | No Recognized Claim | 332246 | 530823432 | No Recognized Claim |
| 99007 | 530252906 | No Eligible Purchases in Class Period | 215627 | 530486484 | No Recognized Claim | 332247 | 530823433 | No Eligible Purchases in Class Period |
| 99008 | 530252908 | No Recognized Claim | 215628 | 530486488 | No Recognized Claim | 332248 | 530823434 | No Eligible Purchases in Class Period |
| 99009 | 530252914 | No Recognized Claim | 215629 | 530486490 | No Recognized Claim | 332249 | 530823435 | No Eligible Purchases in Class Period |
| 99010 | 530252915 | No Eligible Purchases in Class Period | 215630 | 530486496 | No Recognized Claim | 332250 | 530823436 | No Eligible Purchases in Class Period |
| 99011 | 530252916 | No Eligible Purchases in Class Period | 215631 | 530486503 | No Recognized Claim | 332251 | 530823438 | No Eligible Purchases in Class Period |
| 99012 | 530252917 | No Eligible Purchases in Class Period | 215632 | 530486505 | No Recognized Claim | 332252 | 530823440 | No Recognized Claim |
| 99013 | 530252921 | No Eligible Purchases in Class Period | 215633 | 530486506 | No Recognized Claim | 332253 | 530823441 | No Eligible Purchases in Class Period |
| 99014 | 530252922 | No Eligible Purchases in Class Period | 215634 | 530486507 | No Recognized Claim | 332254 | 530823442 | No Recognized Claim |
| 99015 | 530252923 | No Eligible Purchases in Class Period | 215635 | 530486510 | No Eligible Purchases in Class Period | 332255 | 530823443 | No Recognized Claim |
| 99016 | 530252926 | No Eligible Purchases in Class Period | 215636 | 530486514 | No Eligible Purchases in Class Period | 332256 | 530823449 | No Eligible Purchases in Class Period |
| 99017 | 530252927 | No Recognized Claim | 215637 | 530486523 | No Recognized Claim | 332257 | 530823450 | No Eligible Purchases in Class Period |
| 99018 | 530252928 | No Recognized Claim | 215638 | 530486526 | No Recognized Claim | 332258 | 530823453 | No Recognized Claim |
| 99019 | 530252934 | No Eligible Purchases in Class Period | 215639 | 530486529 | No Recognized Claim | 332259 | 530823454 | No Eligible Purchases in Class Period |
| 99020 | 530252936 | No Eligible Purchases in Class Period | 215640 | 530486534 | No Recognized Claim | 332260 | 530823455 | No Eligible Purchases in Class Period |
| 99021 | 530252940 | No Eligible Purchases in Class Period | 215641 | 530486543 | No Recognized Claim | 332261 | 530823456 | No Eligible Purchases in Class Period |
| 99022 | 530252941 | No Eligible Purchases in Class Period | 215642 | 530486548 | No Eligible Purchases in Class Period | 332262 | 530823457 | No Eligible Purchases in Class Period |
| 99023 | 530252943 | No Eligible Purchases in Class Period | 215643 | 530486550 | No Eligible Purchases in Class Period | 332263 | 530823458 | No Eligible Purchases in Class Period |
| 99024 | 530252945 | No Eligible Purchases in Class Period | 215644 | 530486551 | No Eligible Purchases in Class Period | 332264 | 530823461 | No Recognized Claim |
| 99025 | 530252947 | No Eligible Purchases in Class Period | 215645 | 530486552 | No Eligible Purchases in Class Period | 332265 | 530823464 | No Recognized Claim |
| 99026 | 530252948 | No Eligible Purchases in Class Period | 215646 | 530486555 | No Recognized Claim | 332266 | 530823465 | No Eligible Purchases in Class Period |
| 99027 | 530252949 | No Eligible Purchases in Class Period | 215647 | 530486557 | No Recognized Claim | 332267 | 530823467 | No Eligible Purchases in Class Period |
| 99028 | 530252950 | No Eligible Purchases in Class Period | 215648 | 530486560 | No Eligible Purchases in Class Period | 332268 | 530823470 | No Eligible Purchases in Class Period |
| 99029 | 530252953 | No Eligible Purchases in Class Period | 215649 | 530486561 | No Eligible Purchases in Class Period | 332269 | 530823471 | No Recognized Claim |
| 99030 | 530252954 | No Eligible Purchases in Class Period | 215650 | 530486562 | No Recognized Claim | 332270 | 530823472 | No Eligible Purchases in Class Period |
| 99031 | 530252958 | No Eligible Purchases in Class Period | 215651 | 530486569 | No Recognized Claim | 332271 | 530823473 | No Eligible Purchases in Class Period |
| 99032 | 530252960 | No Eligible Purchases in Class Period | 215652 | 530486570 | No Eligible Purchases in Class Period | 332272 | 530823475 | No Recognized Claim |
| 99033 | 530252962 | No Recognized Claim | 215653 | 530486571 | No Recognized Claim | 332273 | 530823476 | No Recognized Claim |
| 99034 | 530252964 | No Recognized Claim | 215654 | 530486582 | No Eligible Purchases in Class Period | 332274 | 530823478 | No Eligible Purchases in Class Period |
| 99035 | 530252966 | No Eligible Purchases in Class Period | 215655 | 530486583 | No Eligible Purchases in Class Period | 332275 | 530823480 | No Eligible Purchases in Class Period |
| 99036 | 530252972 | No Eligible Purchases in Class Period | 215656 | 530486584 | No Eligible Purchases in Class Period | 332276 | 530823481 | No Recognized Claim |
| 99037 | 530252973 | No Eligible Purchases in Class Period | 215657 | 530486585 | No Eligible Purchases in Class Period | 332277 | 530823482 | No Eligible Purchases in Class Period |
| 99038 | 530252984 | No Eligible Purchases in Class Period | 215658 | 530486598 | No Eligible Purchases in Class Period | 332278 | 530823483 | No Recognized Claim |
| 99039 | 530252986 | No Eligible Purchases in Class Period | 215659 | 530486612 | No Eligible Purchases in Class Period | 332279 | 530823484 | No Eligible Purchases in Class Period |
| 99040 | 530252988 | No Recognized Claim | 215660 | 530486613 | No Eligible Purchases in Class Period | 332280 | 530823485 | No Eligible Purchases in Class Period |
| 99041 | 530252990 | No Eligible Purchases in Class Period | 215661 | 530486614 | No Eligible Purchases in Class Period | 332281 | 530823486 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99042 | 530252994 | No Eligible Purchases in Class Period | 215662 | 530486615 | No Eligible Purchases in Class Period | 332282 | 530823487 | No Recognized Claim |
| 99043 | 530252995 | No Eligible Purchases in Class Period | 215663 | 530486619 | No Recognized Claim | 332283 | 530823488 | No Eligible Purchases in Class Period |
| 99044 | 530252997 | No Eligible Purchases in Class Period | 215664 | 530486620 | No Eligible Purchases in Class Period | 332284 | 530823489 | No Eligible Purchases in Class Period |
| 99045 | 530253011 | No Eligible Purchases in Class Period | 215665 | 530486621 | No Recognized Claim | 332285 | 530823490 | No Eligible Purchases in Class Period |
| 99046 | 530253012 | No Eligible Purchases in Class Period | 215666 | 530486628 | No Recognized Claim | 332286 | 530823491 | No Eligible Purchases in Class Period |
| 99047 | 530253013 | No Recognized Claim | 215667 | 530486637 | No Recognized Claim | 332287 | 530823492 | No Recognized Claim |
| 99048 | 530253017 | No Eligible Purchases in Class Period | 215668 | 530486638 | No Recognized Claim | 332288 | 530823497 | No Eligible Purchases in Class Period |
| 99049 | 530253019 | No Eligible Purchases in Class Period | 215669 | 530486640 | No Recognized Claim | 332289 | 530823499 | No Eligible Purchases in Class Period |
| 99050 | 530253020 | No Eligible Purchases in Class Period | 215670 | 530486643 | No Recognized Claim | 332290 | 530823503 | No Eligible Purchases in Class Period |
| 99051 | 530253021 | No Eligible Purchases in Class Period | 215671 | 530486654 | No Eligible Purchases in Class Period | 332291 | 530823506 | No Eligible Purchases in Class Period |
| 99052 | 530253022 | No Eligible Purchases in Class Period | 215672 | 530486655 | No Eligible Purchases in Class Period | 332292 | 530823507 | No Eligible Purchases in Class Period |
| 99053 | 530253023 | No Eligible Purchases in Class Period | 215673 | 530486680 | No Recognized Claim | 332293 | 530823508 | No Eligible Purchases in Class Period |
| 99054 | 530253024 | No Eligible Purchases in Class Period | 215674 | 530486693 | No Recognized Claim | 332294 | 530823509 | No Eligible Purchases in Class Period |
| 99055 | 530253026 | No Eligible Purchases in Class Period | 215675 | 530486699 | No Eligible Purchases in Class Period | 332295 | 530823512 | No Eligible Purchases in Class Period |
| 99056 | 530253028 | No Recognized Claim | 215676 | 530486701 | No Eligible Purchases in Class Period | 332296 | 530823513 | No Eligible Purchases in Class Period |
| 99057 | 530253030 | No Eligible Purchases in Class Period | 215677 | 530486702 | No Eligible Purchases in Class Period | 332297 | 530823514 | No Recognized Claim |
| 99058 | 530253031 | No Recognized Claim | 215678 | 530486709 | No Eligible Purchases in Class Period | 332298 | 530823517 | No Eligible Purchases in Class Period |
| 99059 | 530253032 | No Eligible Purchases in Class Period | 215679 | 530486710 | No Eligible Purchases in Class Period | 332299 | 530823518 | No Eligible Purchases in Class Period |
| 99060 | 530253035 | No Eligible Purchases in Class Period | 215680 | 530486711 | No Eligible Purchases in Class Period | 332300 | 530823521 | No Eligible Purchases in Class Period |
| 99061 | 530253036 | No Eligible Purchases in Class Period | 215681 | 530486713 | No Eligible Purchases in Class Period | 332301 | 530823522 | No Eligible Purchases in Class Period |
| 99062 | 530253037 | No Eligible Purchases in Class Period | 215682 | 530486714 | No Eligible Purchases in Class Period | 332302 | 530823524 | No Eligible Purchases in Class Period |
| 99063 | 530253039 | No Eligible Purchases in Class Period | 215683 | 530486715 | No Eligible Purchases in Class Period | 332303 | 530823527 | No Eligible Purchases in Class Period |
| 99064 | 530253040 | No Eligible Purchases in Class Period | 215684 | 530486720 | No Recognized Claim | 332304 | 530823529 | No Eligible Purchases in Class Period |
| 99065 | 530253041 | No Eligible Purchases in Class Period | 215685 | 530486721 | No Recognized Claim | 332305 | 530823532 | No Eligible Purchases in Class Period |
| 99066 | 530253042 | No Eligible Purchases in Class Period | 215686 | 530486725 | No Recognized Claim | 332306 | 530823533 | No Eligible Purchases in Class Period |
| 99067 | 530253043 | No Eligible Purchases in Class Period | 215687 | 530486730 | No Recognized Claim | 332307 | 530823537 | No Eligible Purchases in Class Period |
| 99068 | 530253044 | No Recognized Claim | 215688 | 530486734 | No Recognized Claim | 332308 | 530823538 | No Eligible Purchases in Class Period |
| 99069 | 530253045 | No Eligible Purchases in Class Period | 215689 | 530486735 | No Eligible Purchases in Class Period | 332309 | 530823540 | No Eligible Purchases in Class Period |
| 99070 | 530253046 | No Eligible Purchases in Class Period | 215690 | 530486736 | No Recognized Claim | 332310 | 530823541 | No Eligible Purchases in Class Period |
| 99071 | 530253047 | No Recognized Claim | 215691 | 530486741 | No Recognized Claim | 332311 | 530823542 | No Eligible Purchases in Class Period |
| 99072 | 530253048 | No Eligible Purchases in Class Period | 215692 | 530486743 | No Recognized Claim | 332312 | 530823544 | No Eligible Purchases in Class Period |
| 99073 | 530253049 | No Eligible Purchases in Class Period | 215693 | 530486744 | No Recognized Claim | 332313 | 530823546 | No Eligible Purchases in Class Period |
| 99074 | 530253050 | No Eligible Purchases in Class Period | 215694 | 530486745 | No Recognized Claim | 332314 | 530823547 | No Eligible Purchases in Class Period |
| 99075 | 530253051 | No Recognized Claim | 215695 | 530486751 | No Eligible Purchases in Class Period | 332315 | 530823551 | No Eligible Purchases in Class Period |
| 99076 | 530253055 | No Recognized Claim | 215696 | 530486752 | No Recognized Claim | 332316 | 530823552 | No Eligible Purchases in Class Period |
| 99077 | 530253058 | No Eligible Purchases in Class Period | 215697 | 530486756 | No Eligible Purchases in Class Period | 332317 | 530823553 | No Eligible Purchases in Class Period |
| 99078 | 530253061 | No Eligible Purchases in Class Period | 215698 | 530486757 | No Recognized Claim | 332318 | 530823556 | No Eligible Purchases in Class Period |
| 99079 | 530253062 | No Eligible Purchases in Class Period | 215699 | 530486758 | No Eligible Purchases in Class Period | 332319 | 530823557 | No Eligible Purchases in Class Period |
| 99080 | 530253065 | No Recognized Claim | 215700 | 530486760 | No Eligible Purchases in Class Period | 332320 | 530823559 | No Eligible Purchases in Class Period |
| 99081 | 530253068 | No Eligible Purchases in Class Period | 215701 | 530486762 | No Recognized Claim | 332321 | 530823560 | No Eligible Purchases in Class Period |
| 99082 | 530253069 | No Eligible Purchases in Class Period | 215702 | 530486765 | No Recognized Claim | 332322 | 530823561 | No Recognized Claim |
| 99083 | 530253070 | No Eligible Purchases in Class Period | 215703 | 530486773 | No Eligible Purchases in Class Period | 332323 | 530823562 | No Eligible Purchases in Class Period |
| 99084 | 530253072 | No Eligible Purchases in Class Period | 215704 | 530486777 | No Recognized Claim | 332324 | 530823563 | No Eligible Purchases in Class Period |
| 99085 | 530253073 | No Recognized Claim | 215705 | 530486778 | No Recognized Claim | 332325 | 530823567 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99086 | 530253074 | No Eligible Purchases in Class Period | 215706 | 530486779 | No Recognized Claim | 332326 | 530823568 | No Eligible Purchases in Class Period |
| 99087 | 530253075 | No Recognized Claim | 215707 | 530486787 | No Recognized Claim | 332327 | 530823569 | No Eligible Purchases in Class Period |
| 99088 | 530253077 | No Eligible Purchases in Class Period | 215708 | 530486797 | No Recognized Claim | 332328 | 530823574 | No Eligible Purchases in Class Period |
| 99089 | 530253081 | No Eligible Purchases in Class Period | 215709 | 530486802 | No Recognized Claim | 332329 | 530823575 | No Eligible Purchases in Class Period |
| 99090 | 530253083 | No Eligible Purchases in Class Period | 215710 | 530486808 | No Recognized Claim | 332330 | 530823577 | No Eligible Purchases in Class Period |
| 99091 | 530253091 | No Eligible Purchases in Class Period | 215711 | 530486823 | No Recognized Claim | 332331 | 530823578 | No Eligible Purchases in Class Period |
| 99092 | 530253093 | No Eligible Purchases in Class Period | 215712 | 530486831 | No Recognized Claim | 332332 | 530823579 | No Recognized Claim |
| 99093 | 530253096 | No Eligible Purchases in Class Period | 215713 | 530486839 | No Recognized Claim | 332333 | 530823581 | No Eligible Purchases in Class Period |
| 99094 | 530253101 | No Recognized Claim | 215714 | 530486841 | No Recognized Claim | 332334 | 530823584 | No Eligible Purchases in Class Period |
| 99095 | 530253109 | No Eligible Purchases in Class Period | 215715 | 530486843 | No Recognized Claim | 332335 | 530823588 | No Eligible Purchases in Class Period |
| 99096 | 530253115 | No Eligible Purchases in Class Period | 215716 | 530486845 | No Recognized Claim | 332336 | 530823589 | No Eligible Purchases in Class Period |
| 99097 | 530253117 | No Eligible Purchases in Class Period | 215717 | 530486847 | No Recognized Claim | 332337 | 530823590 | No Eligible Purchases in Class Period |
| 99098 | 530253119 | No Eligible Purchases in Class Period | 215718 | 530486848 | No Recognized Claim | 332338 | 530823591 | No Eligible Purchases in Class Period |
| 99099 | 530253122 | No Eligible Purchases in Class Period | 215719 | 530486856 | No Recognized Claim | 332339 | 530823592 | No Eligible Purchases in Class Period |
| 99100 | 530253123 | No Eligible Purchases in Class Period | 215720 | 530486857 | No Recognized Claim | 332340 | 530823593 | No Eligible Purchases in Class Period |
| 99101 | 530253124 | No Eligible Purchases in Class Period | 215721 | 530486884 | No Eligible Purchases in Class Period | 332341 | 530823594 | No Eligible Purchases in Class Period |
| 99102 | 530253126 | No Eligible Purchases in Class Period | 215722 | 530486885 | No Eligible Purchases in Class Period | 332342 | 530823596 | No Recognized Claim |
| 99103 | 530253131 | No Eligible Purchases in Class Period | 215723 | 530486888 | No Recognized Claim | 332343 | 530823597 | No Recognized Claim |
| 99104 | 530253137 | No Eligible Purchases in Class Period | 215724 | 530486893 | No Eligible Purchases in Class Period | 332344 | 530823598 | No Eligible Purchases in Class Period |
| 99105 | 530253138 | No Eligible Purchases in Class Period | 215725 | 530486894 | No Eligible Purchases in Class Period | 332345 | 530823599 | No Eligible Purchases in Class Period |
| 99106 | 530253139 | No Eligible Purchases in Class Period | 215726 | 530486897 | No Eligible Purchases in Class Period | 332346 | 530823600 | No Eligible Purchases in Class Period |
| 99107 | 530253141 | No Eligible Purchases in Class Period | 215727 | 530486909 | No Eligible Purchases in Class Period | 332347 | 530823601 | No Recognized Claim |
| 99108 | 530253143 | No Eligible Purchases in Class Period | 215728 | 530486917 | No Eligible Purchases in Class Period | 332348 | 530823602 | No Recognized Claim |
| 99109 | 530253144 | No Eligible Purchases in Class Period | 215729 | 530486920 | No Recognized Claim | 332349 | 530823603 | No Eligible Purchases in Class Period |
| 99110 | 530253145 | No Eligible Purchases in Class Period | 215730 | 530486922 | No Recognized Claim | 332350 | 530823605 | No Eligible Purchases in Class Period |
| 99111 | 530253147 | No Eligible Purchases in Class Period | 215731 | 530486932 | No Recognized Claim | 332351 | 530823607 | No Eligible Purchases in Class Period |
| 99112 | 530253151 | No Eligible Purchases in Class Period | 215732 | 530486937 | No Eligible Purchases in Class Period | 332352 | 530823610 | No Recognized Claim |
| 99113 | 530253154 | No Eligible Purchases in Class Period | 215733 | 530486939 | No Eligible Purchases in Class Period | 332353 | 530823612 | No Recognized Claim |
| 99114 | 530253156 | No Eligible Purchases in Class Period | 215734 | 530486942 | No Eligible Purchases in Class Period | 332354 | 530823618 | No Eligible Purchases in Class Period |
| 99115 | 530253158 | No Eligible Purchases in Class Period | 215735 | 530486944 | No Recognized Claim | 332355 | 530823619 | No Eligible Purchases in Class Period |
| 99116 | 530253160 | No Eligible Purchases in Class Period | 215736 | 530486945 | No Eligible Purchases in Class Period | 332356 | 530823621 | No Eligible Purchases in Class Period |
| 99117 | 530253161 | No Recognized Claim | 215737 | 530486946 | No Eligible Purchases in Class Period | 332357 | 530823622 | No Eligible Purchases in Class Period |
| 99118 | 530253164 | No Eligible Purchases in Class Period | 215738 | 530486948 | No Recognized Claim | 332358 | 530823623 | No Eligible Purchases in Class Period |
| 99119 | 530253166 | No Eligible Purchases in Class Period | 215739 | 530486956 | No Recognized Claim | 332359 | 530823624 | No Eligible Purchases in Class Period |
| 99120 | 530253167 | No Recognized Claim | 215740 | 530486957 | No Recognized Claim | 332360 | 530823625 | No Eligible Purchases in Class Period |
| 99121 | 530253171 | No Eligible Purchases in Class Period | 215741 | 530486958 | No Recognized Claim | 332361 | 530823626 | No Eligible Purchases in Class Period |
| 99122 | 530253172 | No Eligible Purchases in Class Period | 215742 | 530486959 | No Recognized Claim | 332362 | 530823630 | No Eligible Purchases in Class Period |
| 99123 | 530253173 | No Eligible Purchases in Class Period | 215743 | 530486971 | No Recognized Claim | 332363 | 530823631 | No Eligible Purchases in Class Period |
| 99124 | 530253174 | No Eligible Purchases in Class Period | 215744 | 530486973 | No Recognized Claim | 332364 | 530823632 | No Eligible Purchases in Class Period |
| 99125 | 530253175 | No Eligible Purchases in Class Period | 215745 | 530486977 | No Recognized Claim | 332365 | 530823633 | No Eligible Purchases in Class Period |
| 99126 | 530253177 | No Eligible Purchases in Class Period | 215746 | 530486978 | No Recognized Claim | 332366 | 530823634 | No Eligible Purchases in Class Period |
| 99127 | 530253190 | No Eligible Purchases in Class Period | 215747 | 530486979 | No Recognized Claim | 332367 | 530823641 | No Eligible Purchases in Class Period |
| 99128 | 530253197 | No Eligible Purchases in Class Period | 215748 | 530486980 | No Recognized Claim | 332368 | 530823642 | No Recognized Claim |
| 99129 | 530253199 | No Eligible Purchases in Class Period | 215749 | 530487000 | No Eligible Purchases in Class Period | 332369 | 530823643 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99130 | 530253200 | No Eligible Purchases in Class Period | 215750 | 530487009 | No Eligible Purchases in Class Period | 332370 | 530823645 | No Eligible Purchases in Class Period |
| 99131 | 530253201 | No Eligible Purchases in Class Period | 215751 | 530487013 | No Eligible Purchases in Class Period | 332371 | 530823647 | No Eligible Purchases in Class Period |
| 99132 | 530253202 | No Eligible Purchases in Class Period | 215752 | 530487014 | No Eligible Purchases in Class Period | 332372 | 530823648 | No Recognized Claim |
| 99133 | 530253204 | No Eligible Purchases in Class Period | 215753 | 530487022 | No Recognized Claim | 332373 | 530823649 | No Eligible Purchases in Class Period |
| 99134 | 530253206 | No Eligible Purchases in Class Period | 215754 | 530487030 | No Recognized Claim | 332374 | 530823652 | No Eligible Purchases in Class Period |
| 99135 | 530253207 | No Eligible Purchases in Class Period | 215755 | 530487031 | No Recognized Claim | 332375 | 530823656 | No Eligible Purchases in Class Period |
| 99136 | 530253208 | No Eligible Purchases in Class Period | 215756 | 530487033 | No Recognized Claim | 332376 | 530823658 | No Recognized Claim |
| 99137 | 530253212 | No Eligible Purchases in Class Period | 215757 | 530487034 | No Eligible Purchases in Class Period | 332377 | 530823660 | No Eligible Purchases in Class Period |
| 99138 | 530253213 | No Recognized Claim | 215758 | 530487037 | No Eligible Purchases in Class Period | 332378 | 530823662 | No Eligible Purchases in Class Period |
| 99139 | 530253214 | No Eligible Purchases in Class Period | 215759 | 530487041 | No Recognized Claim | 332379 | 530823664 | No Eligible Purchases in Class Period |
| 99140 | 530253218 | No Eligible Purchases in Class Period | 215760 | 530487043 | No Eligible Purchases in Class Period | 332380 | 530823665 | No Recognized Claim |
| 99141 | 530253219 | No Eligible Purchases in Class Period | 215761 | 530487053 | No Eligible Purchases in Class Period | 332381 | 530823666 | No Eligible Purchases in Class Period |
| 99142 | 530253222 | No Eligible Purchases in Class Period | 215762 | 530487054 | No Recognized Claim | 332382 | 530823667 | No Eligible Purchases in Class Period |
| 99143 | 530253224 | No Eligible Purchases in Class Period | 215763 | 530487056 | No Eligible Purchases in Class Period | 332383 | 530823670 | No Recognized Claim |
| 99144 | 530253225 | No Eligible Purchases in Class Period | 215764 | 530487059 | No Eligible Purchases in Class Period | 332384 | 530823673 | No Eligible Purchases in Class Period |
| 99145 | 530253226 | No Eligible Purchases in Class Period | 215765 | 530487066 | No Eligible Purchases in Class Period | 332385 | 530823675 | No Recognized Claim |
| 99146 | 530253227 | No Eligible Purchases in Class Period | 215766 | 530487068 | No Eligible Purchases in Class Period | 332386 | 530823676 | No Eligible Purchases in Class Period |
| 99147 | 530253232 | No Eligible Purchases in Class Period | 215767 | 530487072 | No Recognized Claim | 332387 | 530823677 | No Recognized Claim |
| 99148 | 530253233 | No Eligible Purchases in Class Period | 215768 | 530487073 | No Recognized Claim | 332388 | 530823678 | No Eligible Purchases in Class Period |
| 99149 | 530253234 | No Eligible Purchases in Class Period | 215769 | 530487074 | No Recognized Claim | 332389 | 530823679 | No Eligible Purchases in Class Period |
| 99150 | 530253236 | No Recognized Claim | 215770 | 530487075 | No Eligible Purchases in Class Period | 332390 | 530823682 | No Eligible Purchases in Class Period |
| 99151 | 530253237 | No Eligible Purchases in Class Period | 215771 | 530487076 | No Eligible Purchases in Class Period | 332391 | 530823683 | No Eligible Purchases in Class Period |
| 99152 | 530253243 | No Recognized Claim | 215772 | 530487078 | No Eligible Purchases in Class Period | 332392 | 530823685 | No Eligible Purchases in Class Period |
| 99153 | 530253245 | No Eligible Purchases in Class Period | 215773 | 530487080 | No Eligible Purchases in Class Period | 332393 | 530823689 | No Eligible Purchases in Class Period |
| 99154 | 530253255 | No Recognized Claim | 215774 | 530487081 | No Recognized Claim | 332394 | 530823692 | No Eligible Purchases in Class Period |
| 99155 | 530253267 | No Eligible Purchases in Class Period | 215775 | 530487097 | No Eligible Purchases in Class Period | 332395 | 530823693 | No Recognized Claim |
| 99156 | 530253268 | No Eligible Purchases in Class Period | 215776 | 530487100 | No Recognized Claim | 332396 | 530823694 | No Recognized Claim |
| 99157 | 530253270 | No Eligible Purchases in Class Period | 215777 | 530487101 | No Eligible Purchases in Class Period | 332397 | 530823695 | No Eligible Purchases in Class Period |
| 99158 | 530253272 | No Eligible Purchases in Class Period | 215778 | 530487125 | No Eligible Purchases in Class Period | 332398 | 530823696 | No Eligible Purchases in Class Period |
| 99159 | 530253277 | No Eligible Purchases in Class Period | 215779 | 530487133 | No Recognized Claim | 332399 | 530823697 | No Eligible Purchases in Class Period |
| 99160 | 530253278 | No Eligible Purchases in Class Period | 215780 | 530487137 | No Recognized Claim | 332400 | 530823699 | No Eligible Purchases in Class Period |
| 99161 | 530253280 | No Eligible Purchases in Class Period | 215781 | 530487141 | No Eligible Purchases in Class Period | 332401 | 530823700 | No Recognized Claim |
| 99162 | 530253281 | No Eligible Purchases in Class Period | 215782 | 530487144 | No Recognized Claim | 332402 | 530823701 | No Eligible Purchases in Class Period |
| 99163 | 530253283 | No Eligible Purchases in Class Period | 215783 | 530487146 | No Recognized Claim | 332403 | 530823702 | No Eligible Purchases in Class Period |
| 99164 | 530253284 | No Eligible Purchases in Class Period | 215784 | 530487153 | No Recognized Claim | 332404 | 530823703 | No Eligible Purchases in Class Period |
| 99165 | 530253285 | No Eligible Purchases in Class Period | 215785 | 530487157 | No Recognized Claim | 332405 | 530823705 | No Recognized Claim |
| 99166 | 530253286 | No Eligible Purchases in Class Period | 215786 | 530487158 | No Recognized Claim | 332406 | 530823708 | No Eligible Purchases in Class Period |
| 99167 | 530253287 | No Eligible Purchases in Class Period | 215787 | 530487160 | No Recognized Claim | 332407 | 530823709 | No Eligible Purchases in Class Period |
| 99168 | 530253288 | No Eligible Purchases in Class Period | 215788 | 530487164 | No Recognized Claim | 332408 | 530823710 | No Eligible Purchases in Class Period |
| 99169 | 530253290 | No Eligible Purchases in Class Period | 215789 | 530487179 | No Recognized Claim | 332409 | 530823711 | No Eligible Purchases in Class Period |
| 99170 | 530253292 | No Recognized Claim | 215790 | 530487193 | No Eligible Purchases in Class Period | 332410 | 530823712 | No Eligible Purchases in Class Period |
| 99171 | 530253293 | No Eligible Purchases in Class Period | 215791 | 530487210 | No Recognized Claim | 332411 | 530823713 | No Eligible Purchases in Class Period |
| 99172 | 530253294 | No Recognized Claim | 215792 | 530487213 | No Recognized Claim | 332412 | 530823717 | No Eligible Purchases in Class Period |
| 99173 | 530253295 | No Eligible Purchases in Class Period | 215793 | 530487215 | No Recognized Claim | 332413 | 530823719 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99174 | 530253300 | No Eligible Purchases in Class Period | 215794 | 530487216 | No Recognized Claim | 332414 | 530823720 | No Eligible Purchases in Class Period |
| 99175 | 530253301 | No Eligible Purchases in Class Period | 215795 | 530487217 | No Recognized Claim | 332415 | 530823721 | No Recognized Claim |
| 99176 | 530253302 | No Recognized Claim | 215796 | 530487218 | No Recognized Claim | 332416 | 530823725 | No Eligible Purchases in Class Period |
| 99177 | 530253303 | No Recognized Claim | 215797 | 530487220 | No Recognized Claim | 332417 | 530823726 | No Eligible Purchases in Class Period |
| 99178 | 530253308 | No Eligible Purchases in Class Period | 215798 | 530487221 | No Eligible Purchases in Class Period | 332418 | 530823727 | No Eligible Purchases in Class Period |
| 99179 | 530253309 | No Eligible Purchases in Class Period | 215799 | 530487223 | No Eligible Purchases in Class Period | 332419 | 530823728 | No Eligible Purchases in Class Period |
| 99180 | 530253310 | No Eligible Purchases in Class Period | 215800 | 530487228 | No Recognized Claim | 332420 | 530823731 | No Eligible Purchases in Class Period |
| 99181 | 530253312 | No Recognized Claim | 215801 | 530487231 | No Recognized Claim | 332421 | 530823732 | No Eligible Purchases in Class Period |
| 99182 | 530253316 | No Eligible Purchases in Class Period | 215802 | 530487232 | No Eligible Purchases in Class Period | 332422 | 530823733 | No Eligible Purchases in Class Period |
| 99183 | 530253317 | No Eligible Purchases in Class Period | 215803 | 530487237 | No Eligible Purchases in Class Period | 332423 | 530823734 | No Eligible Purchases in Class Period |
| 99184 | 530253318 | No Eligible Purchases in Class Period | 215804 | 530487242 | No Eligible Purchases in Class Period | 332424 | 530823735 | No Eligible Purchases in Class Period |
| 99185 | 530253321 | No Eligible Purchases in Class Period | 215805 | 530487243 | No Eligible Purchases in Class Period | 332425 | 530823736 | No Eligible Purchases in Class Period |
| 99186 | 530253322 | No Eligible Purchases in Class Period | 215806 | 530487245 | No Eligible Purchases in Class Period | 332426 | 530823737 | No Recognized Claim |
| 99187 | 530253326 | No Recognized Claim | 215807 | 530487246 | No Recognized Claim | 332427 | 530823739 | No Eligible Purchases in Class Period |
| 99188 | 530253329 | No Eligible Purchases in Class Period | 215808 | 530487247 | No Recognized Claim | 332428 | 530823743 | No Eligible Purchases in Class Period |
| 99189 | 530253337 | No Eligible Purchases in Class Period | 215809 | 530487255 | No Recognized Claim | 332429 | 530823745 | No Eligible Purchases in Class Period |
| 99190 | 530253361 | No Eligible Purchases in Class Period | 215810 | 530487265 | No Eligible Purchases in Class Period | 332430 | 530823746 | No Eligible Purchases in Class Period |
| 99191 | 530253362 | No Recognized Claim | 215811 | 530487282 | No Eligible Purchases in Class Period | 332431 | 530823747 | No Recognized Claim |
| 99192 | 530253363 | No Eligible Purchases in Class Period | 215812 | 530487284 | No Recognized Claim | 332432 | 530823750 | No Eligible Purchases in Class Period |
| 99193 | 530253364 | No Eligible Purchases in Class Period | 215813 | 530487294 | No Recognized Claim | 332433 | 530823751 | No Eligible Purchases in Class Period |
| 99194 | 530253366 | No Eligible Purchases in Class Period | 215814 | 530487297 | No Recognized Claim | 332434 | 530823756 | No Eligible Purchases in Class Period |
| 99195 | 530253367 | No Eligible Purchases in Class Period | 215815 | 530487315 | No Recognized Claim | 332435 | 530823758 | No Eligible Purchases in Class Period |
| 99196 | 530253369 | No Eligible Purchases in Class Period | 215816 | 530487321 | No Recognized Claim | 332436 | 530823759 | No Eligible Purchases in Class Period |
| 99197 | 530253370 | No Eligible Purchases in Class Period | 215817 | 530487323 | No Recognized Claim | 332437 | 530823760 | No Eligible Purchases in Class Period |
| 99198 | 530253371 | No Eligible Purchases in Class Period | 215818 | 530487324 | No Recognized Claim | 332438 | 530823762 | No Eligible Purchases in Class Period |
| 99199 | 530253372 | No Eligible Purchases in Class Period | 215819 | 530487325 | No Recognized Claim | 332439 | 530823763 | No Eligible Purchases in Class Period |
| 99200 | 530253374 | No Eligible Purchases in Class Period | 215820 | 530487333 | No Eligible Purchases in Class Period | 332440 | 530823764 | No Eligible Purchases in Class Period |
| 99201 | 530253375 | No Recognized Claim | 215821 | 530487334 | No Eligible Purchases in Class Period | 332441 | 530823766 | No Eligible Purchases in Class Period |
| 99202 | 530253379 | No Eligible Purchases in Class Period | 215822 | 530487345 | No Eligible Purchases in Class Period | 332442 | 530823767 | No Eligible Purchases in Class Period |
| 99203 | 530253380 | No Eligible Purchases in Class Period | 215823 | 530487347 | No Eligible Purchases in Class Period | 332443 | 530823771 | No Recognized Claim |
| 99204 | 530253381 | No Eligible Purchases in Class Period | 215824 | 530487360 | No Recognized Claim | 332444 | 530823772 | No Eligible Purchases in Class Period |
| 99205 | 530253382 | No Eligible Purchases in Class Period | 215825 | 530487366 | No Recognized Claim | 332445 | 530823773 | No Eligible Purchases in Class Period |
| 99206 | 530253384 | No Recognized Claim | 215826 | 530487367 | No Recognized Claim | 332446 | 530823774 | No Eligible Purchases in Class Period |
| 99207 | 530253386 | No Eligible Purchases in Class Period | 215827 | 530487377 | No Eligible Purchases in Class Period | 332447 | 530823775 | No Eligible Purchases in Class Period |
| 99208 | 530253387 | No Eligible Purchases in Class Period | 215828 | 530487380 | No Eligible Purchases in Class Period | 332448 | 530823777 | No Eligible Purchases in Class Period |
| 99209 | 530253389 | No Eligible Purchases in Class Period | 215829 | 530487381 | No Eligible Purchases in Class Period | 332449 | 530823780 | No Eligible Purchases in Class Period |
| 99210 | 530253390 | No Eligible Purchases in Class Period | 215830 | 530487385 | No Recognized Claim | 332450 | 530823781 | No Recognized Claim |
| 99211 | 530253395 | No Recognized Claim | 215831 | 530487386 | No Eligible Purchases in Class Period | 332451 | 530823782 | No Eligible Purchases in Class Period |
| 99212 | 530253396 | No Recognized Claim | 215832 | 530487387 | No Eligible Purchases in Class Period | 332452 | 530823783 | No Eligible Purchases in Class Period |
| 99213 | 530253397 | No Eligible Purchases in Class Period | 215833 | 530487389 | No Eligible Purchases in Class Period | 332453 | 530823787 | No Eligible Purchases in Class Period |
| 99214 | 530253401 | No Recognized Claim | 215834 | 530487392 | No Eligible Purchases in Class Period | 332454 | 530823788 | No Recognized Claim |
| 99215 | 530253407 | No Eligible Purchases in Class Period | 215835 | 530487396 | No Eligible Purchases in Class Period | 332455 | 530823789 | No Eligible Purchases in Class Period |
| 99216 | 530253409 | No Recognized Claim | 215836 | 530487399 | No Recognized Claim | 332456 | 530823792 | No Eligible Purchases in Class Period |
| 99217 | 530253414 | No Eligible Purchases in Class Period | 215837 | 530487402 | No Recognized Claim | 332457 | 530823795 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99218 | 530253417 | No Recognized Claim | 215838 | 530487403 | No Eligible Purchases in Class Period | 332458 | 530823796 | No Eligible Purchases in Class Period |
| 99219 | 530253418 | No Eligible Purchases in Class Period | 215839 | 530487404 | No Eligible Purchases in Class Period | 332459 | 530823797 | No Recognized Claim |
| 99220 | 530253419 | No Eligible Purchases in Class Period | 215840 | 530487405 | No Recognized Claim | 332460 | 530823799 | No Eligible Purchases in Class Period |
| 99221 | 530253421 | No Recognized Claim | 215841 | 530487406 | No Recognized Claim | 332461 | 530823802 | No Eligible Purchases in Class Period |
| 99222 | 530253422 | No Recognized Claim | 215842 | 530487410 | No Recognized Claim | 332462 | 530823803 | No Recognized Claim |
| 99223 | 530253423 | No Eligible Purchases in Class Period | 215843 | 530487413 | No Recognized Claim | 332463 | 530823804 | No Eligible Purchases in Class Period |
| 99224 | 530253424 | No Recognized Claim | 215844 | 530487417 | No Recognized Claim | 332464 | 530823805 | No Eligible Purchases in Class Period |
| 99225 | 530253429 | No Recognized Claim | 215845 | 530487418 | No Recognized Claim | 332465 | 530823806 | No Eligible Purchases in Class Period |
| 99226 | 530253439 | No Eligible Purchases in Class Period | 215846 | 530487419 | No Eligible Purchases in Class Period | 332466 | 530823807 | No Eligible Purchases in Class Period |
| 99227 | 530253440 | No Eligible Purchases in Class Period | 215847 | 530487431 | No Eligible Purchases in Class Period | 332467 | 530823809 | No Eligible Purchases in Class Period |
| 99228 | 530253441 | No Eligible Purchases in Class Period | 215848 | 530487435 | No Recognized Claim | 332468 | 530823810 | No Eligible Purchases in Class Period |
| 99229 | 530253442 | No Eligible Purchases in Class Period | 215849 | 530487436 | No Eligible Purchases in Class Period | 332469 | 530823812 | No Eligible Purchases in Class Period |
| 99230 | 530253446 | No Eligible Purchases in Class Period | 215850 | 530487440 | No Recognized Claim | 332470 | 530823813 | No Recognized Claim |
| 99231 | 530253453 | No Eligible Purchases in Class Period | 215851 | 530487449 | No Eligible Purchases in Class Period | 332471 | 530823814 | No Eligible Purchases in Class Period |
| 99232 | 530253454 | No Recognized Claim | 215852 | 530487452 | No Recognized Claim | 332472 | 530823816 | No Eligible Purchases in Class Period |
| 99233 | 530253455 | No Eligible Purchases in Class Period | 215853 | 530487453 | No Recognized Claim | 332473 | 530823817 | No Eligible Purchases in Class Period |
| 99234 | 530253456 | No Eligible Purchases in Class Period | 215854 | 530487454 | No Recognized Claim | 332474 | 530823818 | No Eligible Purchases in Class Period |
| 99235 | 530253457 | No Eligible Purchases in Class Period | 215855 | 530487455 | No Recognized Claim | 332475 | 530823819 | No Eligible Purchases in Class Period |
| 99236 | 530253458 | No Eligible Purchases in Class Period | 215856 | 530487456 | No Recognized Claim | 332476 | 530823821 | No Recognized Claim |
| 99237 | 530253460 | No Eligible Purchases in Class Period | 215857 | 530487457 | No Recognized Claim | 332477 | 530823822 | No Eligible Purchases in Class Period |
| 99238 | 530253461 | No Eligible Purchases in Class Period | 215858 | 530487458 | No Recognized Claim | 332478 | 530823826 | No Eligible Purchases in Class Period |
| 99239 | 530253462 | No Eligible Purchases in Class Period | 215859 | 530487459 | No Recognized Claim | 332479 | 530823831 | No Eligible Purchases in Class Period |
| 99240 | 530253464 | No Eligible Purchases in Class Period | 215860 | 530487460 | No Recognized Claim | 332480 | 530823832 | No Eligible Purchases in Class Period |
| 99241 | 530253468 | No Recognized Claim | 215861 | 530487461 | No Recognized Claim | 332481 | 530823834 | No Eligible Purchases in Class Period |
| 99242 | 530253471 | No Eligible Purchases in Class Period | 215862 | 530487462 | No Recognized Claim | 332482 | 530823835 | No Eligible Purchases in Class Period |
| 99243 | 530253474 | No Eligible Purchases in Class Period | 215863 | 530487463 | No Recognized Claim | 332483 | 530823836 | No Recognized Claim |
| 99244 | 530253475 | No Eligible Purchases in Class Period | 215864 | 530487464 | No Recognized Claim | 332484 | 530823837 | No Eligible Purchases in Class Period |
| 99245 | 530253476 | No Eligible Purchases in Class Period | 215865 | 530487465 | No Recognized Claim | 332485 | 530823839 | No Eligible Purchases in Class Period |
| 99246 | 530253477 | No Eligible Purchases in Class Period | 215866 | 530487466 | No Recognized Claim | 332486 | 530823841 | No Eligible Purchases in Class Period |
| 99247 | 530253479 | No Eligible Purchases in Class Period | 215867 | 530487479 | No Eligible Purchases in Class Period | 332487 | 530823845 | No Eligible Purchases in Class Period |
| 99248 | 530253480 | No Eligible Purchases in Class Period | 215868 | 530487492 | No Recognized Claim | 332488 | 530823846 | No Eligible Purchases in Class Period |
| 99249 | 530253481 | No Eligible Purchases in Class Period | 215869 | 530487493 | No Recognized Claim | 332489 | 530823847 | No Eligible Purchases in Class Period |
| 99250 | 530253482 | No Eligible Purchases in Class Period | 215870 | 530487495 | No Recognized Claim | 332490 | 530823849 | No Eligible Purchases in Class Period |
| 99251 | 530253483 | No Eligible Purchases in Class Period | 215871 | 530487508 | No Recognized Claim | 332491 | 530823850 | No Eligible Purchases in Class Period |
| 99252 | 530253484 | No Eligible Purchases in Class Period | 215872 | 530487510 | No Recognized Claim | 332492 | 530823852 | No Recognized Claim |
| 99253 | 530253485 | No Recognized Claim | 215873 | 530487523 | No Recognized Claim | 332493 | 530823853 | No Eligible Purchases in Class Period |
| 99254 | 530253486 | No Eligible Purchases in Class Period | 215874 | 530487524 | No Recognized Claim | 332494 | 530823854 | No Eligible Purchases in Class Period |
| 99255 | 530253487 | No Eligible Purchases in Class Period | 215875 | 530487527 | No Recognized Claim | 332495 | 530823855 | No Eligible Purchases in Class Period |
| 99256 | 530253488 | No Eligible Purchases in Class Period | 215876 | 530487539 | No Recognized Claim | 332496 | 530823857 | No Eligible Purchases in Class Period |
| 99257 | 530253491 | No Eligible Purchases in Class Period | 215877 | 530487543 | No Recognized Claim | 332497 | 530823858 | No Eligible Purchases in Class Period |
| 99258 | 530253492 | No Recognized Claim | 215878 | 530487546 | No Recognized Claim | 332498 | 530823859 | No Eligible Purchases in Class Period |
| 99259 | 530253493 | No Eligible Purchases in Class Period | 215879 | 530487550 | No Recognized Claim | 332499 | 530823864 | No Eligible Purchases in Class Period |
| 99260 | 530253497 | No Eligible Purchases in Class Period | 215880 | 530487551 | No Eligible Purchases in Class Period | 332500 | 530823865 | No Eligible Purchases in Class Period |
| 99261 | 530253498 | No Eligible Purchases in Class Period | 215881 | 530487552 | No Eligible Purchases in Class Period | 332501 | 530823867 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99262 | 530253500 | No Eligible Purchases in Class Period | 215882 | 530487553 | No Eligible Purchases in Class Period | 332502 | 530823869 | No Recognized Claim |
| 99263 | 530253503 | No Eligible Purchases in Class Period | 215883 | 530487555 | No Eligible Purchases in Class Period | 332503 | 530823870 | No Eligible Purchases in Class Period |
| 99264 | 530253509 | No Eligible Purchases in Class Period | 215884 | 530487556 | No Eligible Purchases in Class Period | 332504 | 530823871 | No Eligible Purchases in Class Period |
| 99265 | 530253510 | No Recognized Claim | 215885 | 530487558 | No Eligible Purchases in Class Period | 332505 | 530823872 | No Recognized Claim |
| 99266 | 530253511 | No Eligible Purchases in Class Period | 215886 | 530487560 | No Eligible Purchases in Class Period | 332506 | 530823873 | No Eligible Purchases in Class Period |
| 99267 | 530253513 | No Eligible Purchases in Class Period | 215887 | 530487561 | No Eligible Purchases in Class Period | 332507 | 530823875 | No Eligible Purchases in Class Period |
| 99268 | 530253514 | No Eligible Purchases in Class Period | 215888 | 530487563 | No Recognized Claim | 332508 | 530823878 | No Eligible Purchases in Class Period |
| 99269 | 530253516 | No Eligible Purchases in Class Period | 215889 | 530487564 | No Recognized Claim | 332509 | 530823880 | No Recognized Claim |
| 99270 | 530253517 | No Eligible Purchases in Class Period | 215890 | 530487569 | No Recognized Claim | 332510 | 530823884 | No Eligible Purchases in Class Period |
| 99271 | 530253518 | No Eligible Purchases in Class Period | 215891 | 530487570 | No Eligible Purchases in Class Period | 332511 | 530823885 | No Eligible Purchases in Class Period |
| 99272 | 530253519 | No Eligible Purchases in Class Period | 215892 | 530487571 | No Eligible Purchases in Class Period | 332512 | 530823886 | No Eligible Purchases in Class Period |
| 99273 | 530253520 | No Eligible Purchases in Class Period | 215893 | 530487572 | No Eligible Purchases in Class Period | 332513 | 530823887 | No Recognized Claim |
| 99274 | 530253521 | No Eligible Purchases in Class Period | 215894 | 530487573 | No Eligible Purchases in Class Period | 332514 | 530823888 | No Eligible Purchases in Class Period |
| 99275 | 530253522 | No Eligible Purchases in Class Period | 215895 | 530487584 | No Recognized Claim | 332515 | 530823889 | No Eligible Purchases in Class Period |
| 99276 | 530253523 | No Eligible Purchases in Class Period | 215896 | 530487592 | No Recognized Claim | 332516 | 530823890 | No Eligible Purchases in Class Period |
| 99277 | 530253524 | No Eligible Purchases in Class Period | 215897 | 530487593 | No Eligible Purchases in Class Period | 332517 | 530823891 | No Eligible Purchases in Class Period |
| 99278 | 530253526 | No Recognized Claim | 215898 | 530487595 | No Eligible Purchases in Class Period | 332518 | 530823893 | No Recognized Claim |
| 99279 | 530253530 | No Recognized Claim | 215899 | 530487596 | No Eligible Purchases in Class Period | 332519 | 530823894 | No Eligible Purchases in Class Period |
| 99280 | 530253531 | No Recognized Claim | 215900 | 530487597 | No Recognized Claim | 332520 | 530823895 | No Eligible Purchases in Class Period |
| 99281 | 530253537 | No Eligible Purchases in Class Period | 215901 | 530487602 | No Recognized Claim | 332521 | 530823896 | No Eligible Purchases in Class Period |
| 99282 | 530253540 | No Eligible Purchases in Class Period | 215902 | 530487603 | No Recognized Claim | 332522 | 530823897 | No Eligible Purchases in Class Period |
| 99283 | 530253541 | No Eligible Purchases in Class Period | 215903 | 530487604 | No Eligible Purchases in Class Period | 332523 | 530823899 | No Eligible Purchases in Class Period |
| 99284 | 530253550 | No Eligible Purchases in Class Period | 215904 | 530487605 | No Recognized Claim | 332524 | 530823900 | No Eligible Purchases in Class Period |
| 99285 | 530253561 | No Eligible Purchases in Class Period | 215905 | 530487609 | No Eligible Purchases in Class Period | 332525 | 530823901 | No Eligible Purchases in Class Period |
| 99286 | 530253562 | No Eligible Purchases in Class Period | 215906 | 530487610 | No Recognized Claim | 332526 | 530823902 | No Eligible Purchases in Class Period |
| 99287 | 530253564 | No Eligible Purchases in Class Period | 215907 | 530487611 | No Eligible Purchases in Class Period | 332527 | 530823903 | No Recognized Claim |
| 99288 | 530253568 | No Eligible Purchases in Class Period | 215908 | 530487614 | No Recognized Claim | 332528 | 530823904 | No Eligible Purchases in Class Period |
| 99289 | 530253569 | No Eligible Purchases in Class Period | 215909 | 530487616 | No Recognized Claim | 332529 | 530823906 | No Recognized Claim |
| 99290 | 530253570 | No Eligible Purchases in Class Period | 215910 | 530487617 | No Recognized Claim | 332530 | 530823907 | No Recognized Claim |
| 99291 | 530253571 | No Eligible Purchases in Class Period | 215911 | 530487619 | No Recognized Claim | 332531 | 530823908 | No Recognized Claim |
| 99292 | 530253575 | No Eligible Purchases in Class Period | 215912 | 530487633 | No Recognized Claim | 332532 | 530823910 | No Eligible Purchases in Class Period |
| 99293 | 530253578 | No Eligible Purchases in Class Period | 215913 | 530487635 | No Recognized Claim | 332533 | 530823911 | No Recognized Claim |
| 99294 | 530253579 | No Eligible Purchases in Class Period | 215914 | 530487637 | No Recognized Claim | 332534 | 530823912 | No Eligible Purchases in Class Period |
| 99295 | 530253580 | No Eligible Purchases in Class Period | 215915 | 530487639 | No Recognized Claim | 332535 | 530823914 | No Eligible Purchases in Class Period |
| 99296 | 530253581 | No Eligible Purchases in Class Period | 215916 | 530487640 | No Recognized Claim | 332536 | 530823915 | No Eligible Purchases in Class Period |
| 99297 | 530253582 | No Eligible Purchases in Class Period | 215917 | 530487641 | No Recognized Claim | 332537 | 530823917 | No Eligible Purchases in Class Period |
| 99298 | 530253583 | No Eligible Purchases in Class Period | 215918 | 530487643 | No Recognized Claim | 332538 | 530823918 | No Recognized Claim |
| 99299 | 530253584 | No Recognized Claim | 215919 | 530487645 | No Recognized Claim | 332539 | 530823920 | No Eligible Purchases in Class Period |
| 99300 | 530253585 | No Recognized Claim | 215920 | 530487657 | No Recognized Claim | 332540 | 530823921 | No Eligible Purchases in Class Period |
| 99301 | 530253587 | No Eligible Purchases in Class Period | 215921 | 530487658 | No Recognized Claim | 332541 | 530823922 | No Eligible Purchases in Class Period |
| 99302 | 530253588 | No Eligible Purchases in Class Period | 215922 | 530487659 | No Recognized Claim | 332542 | 530823923 | No Eligible Purchases in Class Period |
| 99303 | 530253589 | No Recognized Claim | 215923 | 530487660 | No Recognized Claim | 332543 | 530823925 | No Recognized Claim |
| 99304 | 530253592 | No Eligible Purchases in Class Period | 215924 | 530487662 | No Recognized Claim | 332544 | 530823926 | No Recognized Claim |
| 99305 | 530253593 | No Eligible Purchases in Class Period | 215925 | 530487676 | No Recognized Claim | 332545 | 530823928 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99306 | 530253601 | No Recognized Claim | 215926 | 530487677 | No Recognized Claim | 332546 | 530823930 | No Recognized Claim |
| 99307 | 530253604 | No Recognized Claim | 215927 | 530487679 | No Recognized Claim | 332547 | 530823931 | No Eligible Purchases in Class Period |
| 99308 | 530253605 | No Recognized Claim | 215928 | 530487680 | No Recognized Claim | 332548 | 530823932 | No Eligible Purchases in Class Period |
| 99309 | 530253606 | No Eligible Purchases in Class Period | 215929 | 530487681 | No Recognized Claim | 332549 | 530823934 | No Recognized Claim |
| 99310 | 530253607 | No Recognized Claim | 215930 | 530487684 | No Recognized Claim | 332550 | 530823936 | No Eligible Purchases in Class Period |
| 99311 | 530253611 | No Eligible Purchases in Class Period | 215931 | 530487685 | No Recognized Claim | 332551 | 530823938 | No Eligible Purchases in Class Period |
| 99312 | 530253612 | No Recognized Claim | 215932 | 530487686 | No Recognized Claim | 332552 | 530823940 | No Eligible Purchases in Class Period |
| 99313 | 530253613 | No Eligible Purchases in Class Period | 215933 | 530487689 | No Recognized Claim | 332553 | 530823941 | No Eligible Purchases in Class Period |
| 99314 | 530253614 | No Eligible Purchases in Class Period | 215934 | 530487690 | No Recognized Claim | 332554 | 530823942 | No Eligible Purchases in Class Period |
| 99315 | 530253617 | No Eligible Purchases in Class Period | 215935 | 530487691 | No Recognized Claim | 332555 | 530823943 | No Eligible Purchases in Class Period |
| 99316 | 530253618 | No Eligible Purchases in Class Period | 215936 | 530487692 | No Eligible Purchases in Class Period | 332556 | 530823945 | No Eligible Purchases in Class Period |
| 99317 | 530253619 | No Eligible Purchases in Class Period | 215937 | 530487693 | No Recognized Claim | 332557 | 530823946 | No Eligible Purchases in Class Period |
| 99318 | 530253620 | No Eligible Purchases in Class Period | 215938 | 530487695 | No Eligible Purchases in Class Period | 332558 | 530823947 | No Eligible Purchases in Class Period |
| 99319 | 530253629 | No Eligible Purchases in Class Period | 215939 | 530487696 | No Recognized Claim | 332559 | 530823948 | No Eligible Purchases in Class Period |
| 99320 | 530253634 | No Eligible Purchases in Class Period | 215940 | 530487697 | No Recognized Claim | 332560 | 530823949 | No Eligible Purchases in Class Period |
| 99321 | 530253638 | No Eligible Purchases in Class Period | 215941 | 530487699 | No Eligible Purchases in Class Period | 332561 | 530823950 | No Eligible Purchases in Class Period |
| 99322 | 530253639 | No Eligible Purchases in Class Period | 215942 | 530487703 | No Recognized Claim | 332562 | 530823952 | No Eligible Purchases in Class Period |
| 99323 | 530253643 | No Eligible Purchases in Class Period | 215943 | 530487708 | No Recognized Claim | 332563 | 530823954 | No Eligible Purchases in Class Period |
| 99324 | 530253645 | No Eligible Purchases in Class Period | 215944 | 530487712 | No Recognized Claim | 332564 | 530823956 | No Eligible Purchases in Class Period |
| 99325 | 530253647 | No Eligible Purchases in Class Period | 215945 | 530487713 | No Eligible Purchases in Class Period | 332565 | 530823957 | No Recognized Claim |
| 99326 | 530253649 | No Recognized Claim | 215946 | 530487717 | No Recognized Claim | 332566 | 530823958 | No Eligible Purchases in Class Period |
| 99327 | 530253650 | No Eligible Purchases in Class Period | 215947 | 530487722 | No Recognized Claim | 332567 | 530823959 | No Recognized Claim |
| 99328 | 530253651 | No Eligible Purchases in Class Period | 215948 | 530487735 | No Eligible Purchases in Class Period | 332568 | 530823962 | No Eligible Purchases in Class Period |
| 99329 | 530253652 | No Eligible Purchases in Class Period | 215949 | 530487738 | No Eligible Purchases in Class Period | 332569 | 530823963 | No Recognized Claim |
| 99330 | 530253653 | No Eligible Purchases in Class Period | 215950 | 530487752 | No Recognized Claim | 332570 | 530823964 | No Eligible Purchases in Class Period |
| 99331 | 530253654 | No Eligible Purchases in Class Period | 215951 | 530487756 | No Recognized Claim | 332571 | 530823968 | No Eligible Purchases in Class Period |
| 99332 | 530253655 | No Eligible Purchases in Class Period | 215952 | 530487762 | No Recognized Claim | 332572 | 530823969 | No Eligible Purchases in Class Period |
| 99333 | 530253656 | No Eligible Purchases in Class Period | 215953 | 530487768 | No Eligible Purchases in Class Period | 332573 | 530823970 | No Eligible Purchases in Class Period |
| 99334 | 530253661 | No Eligible Purchases in Class Period | 215954 | 530487770 | No Eligible Purchases in Class Period | 332574 | 530823971 | No Eligible Purchases in Class Period |
| 99335 | 530253662 | No Recognized Claim | 215955 | 530487776 | No Eligible Purchases in Class Period | 332575 | 530823973 | No Recognized Claim |
| 99336 | 530253666 | No Eligible Purchases in Class Period | 215956 | 530487779 | No Recognized Claim | 332576 | 530823974 | No Eligible Purchases in Class Period |
| 99337 | 530253667 | No Eligible Purchases in Class Period | 215957 | 530487788 | No Recognized Claim | 332577 | 530823975 | No Eligible Purchases in Class Period |
| 99338 | 530253671 | No Recognized Claim | 215958 | 530487789 | No Recognized Claim | 332578 | 530823976 | No Eligible Purchases in Class Period |
| 99339 | 530253673 | No Recognized Claim | 215959 | 530487802 | No Recognized Claim | 332579 | 530823977 | No Eligible Purchases in Class Period |
| 99340 | 530253674 | No Eligible Purchases in Class Period | 215960 | 530487804 | No Recognized Claim | 332580 | 530823978 | No Eligible Purchases in Class Period |
| 99341 | 530253675 | No Eligible Purchases in Class Period | 215961 | 530487821 | No Recognized Claim | 332581 | 530823980 | No Eligible Purchases in Class Period |
| 99342 | 530253676 | No Eligible Purchases in Class Period | 215962 | 530487825 | No Eligible Purchases in Class Period | 332582 | 530823981 | No Eligible Purchases in Class Period |
| 99343 | 530253678 | No Eligible Purchases in Class Period | 215963 | 530487829 | No Eligible Purchases in Class Period | 332583 | 530823982 | No Eligible Purchases in Class Period |
| 99344 | 530253681 | No Recognized Claim | 215964 | 530487834 | No Recognized Claim | 332584 | 530823983 | No Eligible Purchases in Class Period |
| 99345 | 530253682 | No Recognized Claim | 215965 | 530487843 | No Recognized Claim | 332585 | 530823984 | No Eligible Purchases in Class Period |
| 99346 | 530253683 | No Eligible Purchases in Class Period | 215966 | 530487858 | No Recognized Claim | 332586 | 530823986 | No Eligible Purchases in Class Period |
| 99347 | 530253684 | No Recognized Claim | 215967 | 530487859 | No Recognized Claim | 332587 | 530823987 | No Eligible Purchases in Class Period |
| 99348 | 530253686 | No Eligible Purchases in Class Period | 215968 | 530487861 | No Eligible Purchases in Class Period | 332588 | 530823988 | No Recognized Claim |
| 99349 | 530253689 | No Eligible Purchases in Class Period | 215969 | 530487866 | No Eligible Purchases in Class Period | 332589 | 530823991 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99350 | 530253690 | No Eligible Purchases in Class Period | 215970 | 530487867 | No Eligible Purchases in Class Period | 332590 | 530823994 | No Eligible Purchases in Class Period |
| 99351 | 530253692 | No Recognized Claim | 215971 | 530487868 | No Recognized Claim | 332591 | 530823995 | No Eligible Purchases in Class Period |
| 99352 | 530253693 | No Eligible Purchases in Class Period | 215972 | 530487872 | No Recognized Claim | 332592 | 530823998 | No Eligible Purchases in Class Period |
| 99353 | 530253694 | No Recognized Claim | 215973 | 530487875 | No Recognized Claim | 332593 | 530823999 | No Eligible Purchases in Class Period |
| 99354 | 530253698 | No Eligible Purchases in Class Period | 215974 | 530487876 | No Recognized Claim | 332594 | 530824000 | No Eligible Purchases in Class Period |
| 99355 | 530253701 | No Eligible Purchases in Class Period | 215975 | 530487877 | No Eligible Purchases in Class Period | 332595 | 530824004 | No Eligible Purchases in Class Period |
| 99356 | 530253702 | No Recognized Claim | 215976 | 530487879 | No Eligible Purchases in Class Period | 332596 | 530824005 | No Eligible Purchases in Class Period |
| 99357 | 530253703 | No Eligible Purchases in Class Period | 215977 | 530487883 | No Recognized Claim | 332597 | 530824006 | No Eligible Purchases in Class Period |
| 99358 | 530253706 | No Recognized Claim | 215978 | 530487890 | No Recognized Claim | 332598 | 530824007 | No Recognized Claim |
| 99359 | 530253707 | No Recognized Claim | 215979 | 530487892 | No Eligible Purchases in Class Period | 332599 | 530824009 | No Recognized Claim |
| 99360 | 530253708 | No Eligible Purchases in Class Period | 215980 | 530487895 | No Eligible Purchases in Class Period | 332600 | 530824010 | No Eligible Purchases in Class Period |
| 99361 | 530253709 | No Recognized Claim | 215981 | 530487896 | No Recognized Claim | 332601 | 530824011 | No Recognized Claim |
| 99362 | 530253710 | No Recognized Claim | 215982 | 530487902 | No Eligible Purchases in Class Period | 332602 | 530824012 | No Eligible Purchases in Class Period |
| 99363 | 530253711 | No Eligible Purchases in Class Period | 215983 | 530487903 | No Eligible Purchases in Class Period | 332603 | 530824013 | No Eligible Purchases in Class Period |
| 99364 | 530253712 | No Eligible Purchases in Class Period | 215984 | 530487910 | No Recognized Claim | 332604 | 530824014 | No Eligible Purchases in Class Period |
| 99365 | 530253718 | No Eligible Purchases in Class Period | 215985 | 530487911 | No Eligible Purchases in Class Period | 332605 | 530824015 | No Eligible Purchases in Class Period |
| 99366 | 530253725 | No Recognized Claim | 215986 | 530487913 | No Recognized Claim | 332606 | 530824017 | No Recognized Claim |
| 99367 | 530253731 | No Eligible Purchases in Class Period | 215987 | 530487914 | No Recognized Claim | 332607 | 530824019 | No Eligible Purchases in Class Period |
| 99368 | 530253734 | No Eligible Purchases in Class Period | 215988 | 530487924 | No Recognized Claim | 332608 | 530824020 | No Eligible Purchases in Class Period |
| 99369 | 530253735 | No Eligible Purchases in Class Period | 215989 | 530487925 | No Recognized Claim | 332609 | 530824021 | No Eligible Purchases in Class Period |
| 99370 | 530253742 | No Eligible Purchases in Class Period | 215990 | 530487927 | No Recognized Claim | 332610 | 530824022 | No Eligible Purchases in Class Period |
| 99371 | 530253743 | No Eligible Purchases in Class Period | 215991 | 530487933 | No Recognized Claim | 332611 | 530824023 | No Eligible Purchases in Class Period |
| 99372 | 530253748 | No Eligible Purchases in Class Period | 215992 | 530487943 | No Recognized Claim | 332612 | 530824024 | No Eligible Purchases in Class Period |
| 99373 | 530253750 | No Eligible Purchases in Class Period | 215993 | 530487947 | No Eligible Purchases in Class Period | 332613 | 530824026 | No Eligible Purchases in Class Period |
| 99374 | 530253751 | No Eligible Purchases in Class Period | 215994 | 530487954 | No Eligible Purchases in Class Period | 332614 | 530824027 | No Recognized Claim |
| 99375 | 530253752 | No Eligible Purchases in Class Period | 215995 | 530487984 | No Eligible Purchases in Class Period | 332615 | 530824028 | No Eligible Purchases in Class Period |
| 99376 | 530253754 | No Eligible Purchases in Class Period | 215996 | 530487985 | No Recognized Claim | 332616 | 530824029 | No Eligible Purchases in Class Period |
| 99377 | 530253757 | No Eligible Purchases in Class Period | 215997 | 530488005 | No Recognized Claim | 332617 | 530824031 | No Recognized Claim |
| 99378 | 530253764 | No Eligible Purchases in Class Period | 215998 | 530488013 | No Recognized Claim | 332618 | 530824032 | No Eligible Purchases in Class Period |
| 99379 | 530253765 | No Eligible Purchases in Class Period | 215999 | 530488016 | No Recognized Claim | 332619 | 530824033 | No Recognized Claim |
| 99380 | 530253766 | No Eligible Purchases in Class Period | 216000 | 530488018 | No Recognized Claim | 332620 | 530824034 | No Eligible Purchases in Class Period |
| 99381 | 530253767 | No Eligible Purchases in Class Period | 216001 | 530488025 | No Recognized Claim | 332621 | 530824035 | No Eligible Purchases in Class Period |
| 99382 | 530253771 | No Eligible Purchases in Class Period | 216002 | 530488028 | No Recognized Claim | 332622 | 530824037 | No Eligible Purchases in Class Period |
| 99383 | 530253773 | No Eligible Purchases in Class Period | 216003 | 530488049 | No Eligible Purchases in Class Period | 332623 | 530824038 | No Eligible Purchases in Class Period |
| 99384 | 530253774 | No Eligible Purchases in Class Period | 216004 | 530488051 | No Eligible Purchases in Class Period | 332624 | 530824039 | No Recognized Claim |
| 99385 | 530253775 | No Eligible Purchases in Class Period | 216005 | 530488052 | No Eligible Purchases in Class Period | 332625 | 530824041 | No Eligible Purchases in Class Period |
| 99386 | 530253776 | No Eligible Purchases in Class Period | 216006 | 530488053 | No Eligible Purchases in Class Period | 332626 | 530824043 | No Eligible Purchases in Class Period |
| 99387 | 530253778 | No Recognized Claim | 216007 | 530488058 | No Eligible Purchases in Class Period | 332627 | 530824044 | No Eligible Purchases in Class Period |
| 99388 | 530253779 | No Eligible Purchases in Class Period | 216008 | 530488065 | No Eligible Purchases in Class Period | 332628 | 530824045 | No Eligible Purchases in Class Period |
| 99389 | 530253781 | No Recognized Claim | 216009 | 530488066 | No Recognized Claim | 332629 | 530824048 | No Eligible Purchases in Class Period |
| 99390 | 530253782 | No Eligible Purchases in Class Period | 216010 | 530488067 | No Eligible Purchases in Class Period | 332630 | 530824049 | No Eligible Purchases in Class Period |
| 99391 | 530253784 | No Eligible Purchases in Class Period | 216011 | 530488068 | No Eligible Purchases in Class Period | 332631 | 530824055 | No Eligible Purchases in Class Period |
| 99392 | 530253786 | No Eligible Purchases in Class Period | 216012 | 530488069 | No Eligible Purchases in Class Period | 332632 | 530824059 | No Recognized Claim |
| 99393 | 530253787 | No Recognized Claim | 216013 | 530488070 | No Eligible Purchases in Class Period | 332633 | 530824060 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99394 | 530253788 | No Recognized Claim | 216014 | 530488072 | No Eligible Purchases in Class Period | 332634 | 530824061 | No Eligible Purchases in Class Period |
| 99395 | 530253793 | No Eligible Purchases in Class Period | 216015 | 530488077 | No Recognized Claim | 332635 | 530824062 | No Eligible Purchases in Class Period |
| 99396 | 530253795 | No Eligible Purchases in Class Period | 216016 | 530488080 | No Recognized Claim | 332636 | 530824064 | No Eligible Purchases in Class Period |
| 99397 | 530253796 | No Eligible Purchases in Class Period | 216017 | 530488081 | No Recognized Claim | 332637 | 530824065 | No Eligible Purchases in Class Period |
| 99398 | 530253797 | No Eligible Purchases in Class Period | 216018 | 530488082 | No Recognized Claim | 332638 | 530824066 | No Eligible Purchases in Class Period |
| 99399 | 530253798 | No Recognized Claim | 216019 | 530488083 | No Recognized Claim | 332639 | 530824067 | No Recognized Claim |
| 99400 | 530253801 | No Eligible Purchases in Class Period | 216020 | 530488084 | No Eligible Purchases in Class Period | 332640 | 530824069 | No Eligible Purchases in Class Period |
| 99401 | 530253806 | No Recognized Claim | 216021 | 530488085 | No Eligible Purchases in Class Period | 332641 | 530824070 | No Eligible Purchases in Class Period |
| 99402 | 530253808 | No Eligible Purchases in Class Period | 216022 | 530488086 | No Eligible Purchases in Class Period | 332642 | 530824071 | No Eligible Purchases in Class Period |
| 99403 | 530253810 | No Recognized Claim | 216023 | 530488088 | No Recognized Claim | 332643 | 530824072 | No Recognized Claim |
| 99404 | 530253817 | No Eligible Purchases in Class Period | 216024 | 530488103 | No Recognized Claim | 332644 | 530824073 | No Recognized Claim |
| 99405 | 530253819 | No Recognized Claim | 216025 | 530488104 | No Eligible Purchases in Class Period | 332645 | 530824078 | No Eligible Purchases in Class Period |
| 99406 | 530253825 | No Eligible Purchases in Class Period | 216026 | 530488105 | No Eligible Purchases in Class Period | 332646 | 530824079 | No Recognized Claim |
| 99407 | 530253828 | No Recognized Claim | 216027 | 530488106 | No Eligible Purchases in Class Period | 332647 | 530824084 | No Eligible Purchases in Class Period |
| 99408 | 530253829 | No Eligible Purchases in Class Period | 216028 | 530488107 | No Eligible Purchases in Class Period | 332648 | 530824086 | No Eligible Purchases in Class Period |
| 99409 | 530253830 | No Eligible Purchases in Class Period | 216029 | 530488113 | No Eligible Purchases in Class Period | 332649 | 530824089 | No Eligible Purchases in Class Period |
| 99410 | 530253833 | No Eligible Purchases in Class Period | 216030 | 530488118 | No Recognized Claim | 332650 | 530824090 | No Eligible Purchases in Class Period |
| 99411 | 530253834 | No Eligible Purchases in Class Period | 216031 | 530488121 | No Recognized Claim | 332651 | 530824091 | No Eligible Purchases in Class Period |
| 99412 | 530253835 | No Eligible Purchases in Class Period | 216032 | 530488122 | No Recognized Claim | 332652 | 530824092 | No Eligible Purchases in Class Period |
| 99413 | 530253836 | No Eligible Purchases in Class Period | 216033 | 530488123 | No Eligible Purchases in Class Period | 332653 | 530824093 | No Recognized Claim |
| 99414 | 530253837 | No Eligible Purchases in Class Period | 216034 | 530488124 | No Recognized Claim | 332654 | 530824097 | No Eligible Purchases in Class Period |
| 99415 | 530253838 | No Eligible Purchases in Class Period | 216035 | 530488125 | No Recognized Claim | 332655 | 530824098 | No Recognized Claim |
| 99416 | 530253839 | No Eligible Purchases in Class Period | 216036 | 530488127 | No Eligible Purchases in Class Period | 332656 | 530824099 | No Eligible Purchases in Class Period |
| 99417 | 530253840 | No Recognized Claim | 216037 | 530488131 | No Recognized Claim | 332657 | 530824100 | No Eligible Purchases in Class Period |
| 99418 | 530253848 | No Eligible Purchases in Class Period | 216038 | 530488137 | No Recognized Claim | 332658 | 530824101 | No Eligible Purchases in Class Period |
| 99419 | 530253856 | No Eligible Purchases in Class Period | 216039 | 530488138 | No Recognized Claim | 332659 | 530824102 | No Eligible Purchases in Class Period |
| 99420 | 530253860 | No Recognized Claim | 216040 | 530488148 | No Recognized Claim | 332660 | 530824103 | No Recognized Claim |
| 99421 | 530253863 | No Recognized Claim | 216041 | 530488162 | No Recognized Claim | 332661 | 530824104 | No Eligible Purchases in Class Period |
| 99422 | 530253864 | No Eligible Purchases in Class Period | 216042 | 530488171 | No Recognized Claim | 332662 | 530824105 | No Eligible Purchases in Class Period |
| 99423 | 530253865 | No Eligible Purchases in Class Period | 216043 | 530488173 | No Recognized Claim | 332663 | 530824106 | No Eligible Purchases in Class Period |
| 99424 | 530253867 | No Eligible Purchases in Class Period | 216044 | 530488183 | No Recognized Claim | 332664 | 530824107 | No Recognized Claim |
| 99425 | 530253868 | No Eligible Purchases in Class Period | 216045 | 530488187 | No Recognized Claim | 332665 | 530824109 | No Eligible Purchases in Class Period |
| 99426 | 530253872 | No Eligible Purchases in Class Period | 216046 | 530488192 | No Recognized Claim | 332666 | 530824110 | No Eligible Purchases in Class Period |
| 99427 | 530253873 | No Eligible Purchases in Class Period | 216047 | 530488193 | No Recognized Claim | 332667 | 530824111 | No Eligible Purchases in Class Period |
| 99428 | 530253874 | No Eligible Purchases in Class Period | 216048 | 530488195 | No Recognized Claim | 332668 | 530824113 | No Eligible Purchases in Class Period |
| 99429 | 530253875 | No Eligible Purchases in Class Period | 216049 | 530488200 | No Recognized Claim | 332669 | 530824114 | No Eligible Purchases in Class Period |
| 99430 | 530253876 | No Eligible Purchases in Class Period | 216050 | 530488202 | No Recognized Claim | 332670 | 530824115 | No Eligible Purchases in Class Period |
| 99431 | 530253877 | No Eligible Purchases in Class Period | 216051 | 530488203 | No Recognized Claim | 332671 | 530824116 | No Eligible Purchases in Class Period |
| 99432 | 530253878 | No Eligible Purchases in Class Period | 216052 | 530488204 | No Recognized Claim | 332672 | 530824117 | No Recognized Claim |
| 99433 | 530253879 | No Eligible Purchases in Class Period | 216053 | 530488206 | No Recognized Claim | 332673 | 530824118 | No Eligible Purchases in Class Period |
| 99434 | 530253881 | No Eligible Purchases in Class Period | 216054 | 530488209 | No Recognized Claim | 332674 | 530824119 | No Eligible Purchases in Class Period |
| 99435 | 530253883 | No Eligible Purchases in Class Period | 216055 | 530488211 | No Recognized Claim | 332675 | 530824120 | No Recognized Claim |
| 99436 | 530253884 | No Eligible Purchases in Class Period | 216056 | 530488214 | No Recognized Claim | 332676 | 530824121 | No Eligible Purchases in Class Period |
| 99437 | 530253885 | No Eligible Purchases in Class Period | 216057 | 530488232 | No Recognized Claim | 332677 | 530824122 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99438 | 530253886 | No Eligible Purchases in Class Period | 216058 | 530488234 | No Recognized Claim | 332678 | 530824125 | No Eligible Purchases in Class Period |
| 99439 | 530253888 | No Eligible Purchases in Class Period | 216059 | 530488235 | No Recognized Claim | 332679 | 530824127 | No Eligible Purchases in Class Period |
| 99440 | 530253891 | No Eligible Purchases in Class Period | 216060 | 530488247 | No Recognized Claim | 332680 | 530824128 | No Eligible Purchases in Class Period |
| 99441 | 530253892 | No Recognized Claim | 216061 | 530488248 | No Recognized Claim | 332681 | 530824129 | No Eligible Purchases in Class Period |
| 99442 | 530253895 | No Eligible Purchases in Class Period | 216062 | 530488253 | No Recognized Claim | 332682 | 530824130 | No Eligible Purchases in Class Period |
| 99443 | 530253897 | No Eligible Purchases in Class Period | 216063 | 530488255 | No Recognized Claim | 332683 | 530824131 | No Eligible Purchases in Class Period |
| 99444 | 530253898 | No Eligible Purchases in Class Period | 216064 | 530488256 | No Eligible Purchases in Class Period | 332684 | 530824132 | No Eligible Purchases in Class Period |
| 99445 | 530253899 | No Recognized Claim | 216065 | 530488257 | No Recognized Claim | 332685 | 530824134 | No Eligible Purchases in Class Period |
| 99446 | 530253900 | No Recognized Claim | 216066 | 530488261 | No Eligible Purchases in Class Period | 332686 | 530824135 | No Eligible Purchases in Class Period |
| 99447 | 530253904 | No Eligible Purchases in Class Period | 216067 | 530488267 | No Eligible Purchases in Class Period | 332687 | 530824138 | No Eligible Purchases in Class Period |
| 99448 | 530253905 | No Eligible Purchases in Class Period | 216068 | 530488268 | No Recognized Claim | 332688 | 530824140 | No Eligible Purchases in Class Period |
| 99449 | 530253906 | No Eligible Purchases in Class Period | 216069 | 530488275 | No Eligible Purchases in Class Period | 332689 | 530824141 | No Recognized Claim |
| 99450 | 530253907 | No Eligible Purchases in Class Period | 216070 | 530488281 | No Recognized Claim | 332690 | 530824145 | No Eligible Purchases in Class Period |
| 99451 | 530253908 | No Recognized Claim | 216071 | 530488285 | No Recognized Claim | 332691 | 530824150 | No Recognized Claim |
| 99452 | 530253909 | No Eligible Purchases in Class Period | 216072 | 530488286 | No Eligible Purchases in Class Period | 332692 | 530824151 | No Eligible Purchases in Class Period |
| 99453 | 530253913 | No Eligible Purchases in Class Period | 216073 | 530488289 | No Recognized Claim | 332693 | 530824152 | No Eligible Purchases in Class Period |
| 99454 | 530253916 | No Recognized Claim | 216074 | 530488292 | No Eligible Purchases in Class Period | 332694 | 530824153 | No Eligible Purchases in Class Period |
| 99455 | 530253917 | No Eligible Purchases in Class Period | 216075 | 530488296 | No Eligible Purchases in Class Period | 332695 | 530824154 | No Recognized Claim |
| 99456 | 530253920 | No Recognized Claim | 216076 | 530488298 | No Recognized Claim | 332696 | 530824156 | No Eligible Purchases in Class Period |
| 99457 | 530253925 | No Eligible Purchases in Class Period | 216077 | 530488307 | No Recognized Claim | 332697 | 530824159 | No Eligible Purchases in Class Period |
| 99458 | 530253927 | No Recognized Claim | 216078 | 530488308 | No Eligible Purchases in Class Period | 332698 | 530824161 | No Eligible Purchases in Class Period |
| 99459 | 530253928 | No Recognized Claim | 216079 | 530488310 | No Eligible Purchases in Class Period | 332699 | 530824162 | No Eligible Purchases in Class Period |
| 99460 | 530253930 | No Eligible Purchases in Class Period | 216080 | 530488311 | No Recognized Claim | 332700 | 530824163 | No Eligible Purchases in Class Period |
| 99461 | 530253931 | No Eligible Purchases in Class Period | 216081 | 530488312 | No Eligible Purchases in Class Period | 332701 | 530824165 | No Eligible Purchases in Class Period |
| 99462 | 530253938 | No Eligible Purchases in Class Period | 216082 | 530488313 | No Recognized Claim | 332702 | 530824169 | No Recognized Claim |
| 99463 | 530253939 | No Eligible Purchases in Class Period | 216083 | 530488314 | No Recognized Claim | 332703 | 530824170 | No Recognized Claim |
| 99464 | 530253943 | No Eligible Purchases in Class Period | 216084 | 530488323 | No Eligible Purchases in Class Period | 332704 | 530824172 | No Eligible Purchases in Class Period |
| 99465 | 530253947 | No Eligible Purchases in Class Period | 216085 | 530488324 | No Eligible Purchases in Class Period | 332705 | 530824173 | No Eligible Purchases in Class Period |
| 99466 | 530253948 | No Eligible Purchases in Class Period | 216086 | 530488328 | No Eligible Purchases in Class Period | 332706 | 530824178 | No Recognized Claim |
| 99467 | 530253953 | No Eligible Purchases in Class Period | 216087 | 530488333 | No Eligible Purchases in Class Period | 332707 | 530824180 | No Recognized Claim |
| 99468 | 530253957 | No Recognized Claim | 216088 | 530488336 | No Eligible Purchases in Class Period | 332708 | 530824181 | No Recognized Claim |
| 99469 | 530253958 | No Recognized Claim | 216089 | 530488338 | No Eligible Purchases in Class Period | 332709 | 530824182 | No Eligible Purchases in Class Period |
| 99470 | 530253959 | No Eligible Purchases in Class Period | 216090 | 530488341 | No Recognized Claim | 332710 | 530824183 | No Eligible Purchases in Class Period |
| 99471 | 530253963 | No Eligible Purchases in Class Period | 216091 | 530488353 | No Recognized Claim | 332711 | 530824185 | No Eligible Purchases in Class Period |
| 99472 | 530253966 | No Eligible Purchases in Class Period | 216092 | 530488365 | No Recognized Claim | 332712 | 530824187 | No Eligible Purchases in Class Period |
| 99473 | 530253967 | No Eligible Purchases in Class Period | 216093 | 530488371 | No Recognized Claim | 332713 | 530824188 | No Eligible Purchases in Class Period |
| 99474 | 530253968 | No Eligible Purchases in Class Period | 216094 | 530488386 | No Eligible Purchases in Class Period | 332714 | 530824189 | No Eligible Purchases in Class Period |
| 99475 | 530253969 | No Eligible Purchases in Class Period | 216095 | 530488395 | No Recognized Claim | 332715 | 530824190 | No Eligible Purchases in Class Period |
| 99476 | 530253970 | No Eligible Purchases in Class Period | 216096 | 530488396 | No Recognized Claim | 332716 | 530824191 | No Eligible Purchases in Class Period |
| 99477 | 530253974 | No Eligible Purchases in Class Period | 216097 | 530488397 | No Recognized Claim | 332717 | 530824192 | No Eligible Purchases in Class Period |
| 99478 | 530253978 | No Eligible Purchases in Class Period | 216098 | 530488398 | No Recognized Claim | 332718 | 530824193 | No Eligible Purchases in Class Period |
| 99479 | 530253979 | No Recognized Claim | 216099 | 530488401 | No Eligible Purchases in Class Period | 332719 | 530824194 | No Eligible Purchases in Class Period |
| 99480 | 530253984 | No Eligible Purchases in Class Period | 216100 | 530488402 | No Eligible Purchases in Class Period | 332720 | 530824195 | No Eligible Purchases in Class Period |
| 99481 | 530253988 | No Eligible Purchases in Class Period | 216101 | 530488405 | No Eligible Purchases in Class Period | 332721 | 530824196 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99482 | 530254000 | No Eligible Purchases in Class Period | 216102 | 530488414 | No Recognized Claim | 332722 | 530824199 | No Eligible Purchases in Class Period |
| 99483 | 530254004 | No Eligible Purchases in Class Period | 216103 | 530488418 | No Recognized Claim | 332723 | 530824202 | No Eligible Purchases in Class Period |
| 99484 | 530254006 | No Eligible Purchases in Class Period | 216104 | 530488423 | No Recognized Claim | 332724 | 530824203 | No Eligible Purchases in Class Period |
| 99485 | 530254007 | No Eligible Purchases in Class Period | 216105 | 530488425 | No Eligible Purchases in Class Period | 332725 | 530824205 | No Eligible Purchases in Class Period |
| 99486 | 530254016 | No Eligible Purchases in Class Period | 216106 | 530488432 | No Eligible Purchases in Class Period | 332726 | 530824206 | No Eligible Purchases in Class Period |
| 99487 | 530254017 | No Eligible Purchases in Class Period | 216107 | 530488433 | No Recognized Claim | 332727 | 530824207 | No Recognized Claim |
| 99488 | 530254018 | No Eligible Purchases in Class Period | 216108 | 530488434 | No Eligible Purchases in Class Period | 332728 | 530824208 | No Eligible Purchases in Class Period |
| 99489 | 530254019 | No Eligible Purchases in Class Period | 216109 | 530488442 | No Eligible Purchases in Class Period | 332729 | 530824209 | No Eligible Purchases in Class Period |
| 99490 | 530254021 | No Eligible Purchases in Class Period | 216110 | 530488448 | No Recognized Claim | 332730 | 530824210 | No Eligible Purchases in Class Period |
| 99491 | 530254022 | No Eligible Purchases in Class Period | 216111 | 530488449 | No Recognized Claim | 332731 | 530824211 | No Eligible Purchases in Class Period |
| 99492 | 530254023 | No Eligible Purchases in Class Period | 216112 | 530488452 | No Eligible Purchases in Class Period | 332732 | 530824212 | No Eligible Purchases in Class Period |
| 99493 | 530254024 | No Eligible Purchases in Class Period | 216113 | 530488455 | No Recognized Claim | 332733 | 530824214 | No Eligible Purchases in Class Period |
| 99494 | 530254025 | No Eligible Purchases in Class Period | 216114 | 530488456 | No Recognized Claim | 332734 | 530824216 | No Eligible Purchases in Class Period |
| 99495 | 530254026 | No Eligible Purchases in Class Period | 216115 | 530488457 | No Eligible Purchases in Class Period | 332735 | 530824217 | No Eligible Purchases in Class Period |
| 99496 | 530254027 | No Eligible Purchases in Class Period | 216116 | 530488462 | No Eligible Purchases in Class Period | 332736 | 530824218 | No Recognized Claim |
| 99497 | 530254028 | No Eligible Purchases in Class Period | 216117 | 530488466 | No Eligible Purchases in Class Period | 332737 | 530824219 | No Eligible Purchases in Class Period |
| 99498 | 530254033 | No Eligible Purchases in Class Period | 216118 | 530488469 | No Eligible Purchases in Class Period | 332738 | 530824220 | No Eligible Purchases in Class Period |
| 99499 | 530254034 | No Eligible Purchases in Class Period | 216119 | 530488470 | No Eligible Purchases in Class Period | 332739 | 530824223 | No Eligible Purchases in Class Period |
| 99500 | 530254035 | No Eligible Purchases in Class Period | 216120 | 530488472 | No Recognized Claim | 332740 | 530824224 | No Eligible Purchases in Class Period |
| 99501 | 530254037 | No Eligible Purchases in Class Period | 216121 | 530488477 | No Recognized Claim | 332741 | 530824225 | No Eligible Purchases in Class Period |
| 99502 | 530254039 | No Eligible Purchases in Class Period | 216122 | 530488478 | No Recognized Claim | 332742 | 530824228 | No Recognized Claim |
| 99503 | 530254040 | No Eligible Purchases in Class Period | 216123 | 530488479 | No Recognized Claim | 332743 | 530824230 | No Eligible Purchases in Class Period |
| 99504 | 530254044 | No Eligible Purchases in Class Period | 216124 | 530488480 | No Recognized Claim | 332744 | 530824231 | No Eligible Purchases in Class Period |
| 99505 | 530254046 | No Eligible Purchases in Class Period | 216125 | 530488483 | No Eligible Purchases in Class Period | 332745 | 530824232 | No Eligible Purchases in Class Period |
| 99506 | 530254049 | No Eligible Purchases in Class Period | 216126 | 530488485 | No Recognized Claim | 332746 | 530824233 | No Eligible Purchases in Class Period |
| 99507 | 530254050 | No Eligible Purchases in Class Period | 216127 | 530488486 | No Recognized Claim | 332747 | 530824236 | No Eligible Purchases in Class Period |
| 99508 | 530254052 | No Eligible Purchases in Class Period | 216128 | 530488487 | No Eligible Purchases in Class Period | 332748 | 530824238 | No Eligible Purchases in Class Period |
| 99509 | 530254053 | No Recognized Claim | 216129 | 530488493 | No Recognized Claim | 332749 | 530824239 | No Recognized Claim |
| 99510 | 530254054 | No Eligible Purchases in Class Period | 216130 | 530488513 | No Recognized Claim | 332750 | 530824240 | No Eligible Purchases in Class Period |
| 99511 | 530254055 | No Eligible Purchases in Class Period | 216131 | 530488518 | No Recognized Claim | 332751 | 530824241 | No Eligible Purchases in Class Period |
| 99512 | 530254056 | No Eligible Purchases in Class Period | 216132 | 530488529 | No Eligible Purchases in Class Period | 332752 | 530824243 | No Recognized Claim |
| 99513 | 530254058 | No Eligible Purchases in Class Period | 216133 | 530488547 | No Recognized Claim | 332753 | 530824244 | No Recognized Claim |
| 99514 | 530254060 | No Eligible Purchases in Class Period | 216134 | 530488562 | No Recognized Claim | 332754 | 530824245 | No Eligible Purchases in Class Period |
| 99515 | 530254061 | No Recognized Claim | 216135 | 530488563 | No Recognized Claim | 332755 | 530824246 | No Eligible Purchases in Class Period |
| 99516 | 530254064 | No Eligible Purchases in Class Period | 216136 | 530488564 | No Recognized Claim | 332756 | 530824247 | No Recognized Claim |
| 99517 | 530254065 | No Eligible Purchases in Class Period | 216137 | 530488567 | No Recognized Claim | 332757 | 530824248 | No Eligible Purchases in Class Period |
| 99518 | 530254070 | No Eligible Purchases in Class Period | 216138 | 530488575 | No Recognized Claim | 332758 | 530824249 | No Eligible Purchases in Class Period |
| 99519 | 530254072 | No Eligible Purchases in Class Period | 216139 | 530488584 | No Recognized Claim | 332759 | 530824251 | No Eligible Purchases in Class Period |
| 99520 | 530254075 | No Eligible Purchases in Class Period | 216140 | 530488591 | No Recognized Claim | 332760 | 530824252 | No Eligible Purchases in Class Period |
| 99521 | 530254076 | No Eligible Purchases in Class Period | 216141 | 530488600 | No Recognized Claim | 332761 | 530824253 | No Eligible Purchases in Class Period |
| 99522 | 530254077 | No Eligible Purchases in Class Period | 216142 | 530488603 | No Recognized Claim | 332762 | 530824254 | No Eligible Purchases in Class Period |
| 99523 | 530254081 | No Eligible Purchases in Class Period | 216143 | 530488610 | No Eligible Purchases in Class Period | 332763 | 530824256 | No Recognized Claim |
| 99524 | 530254082 | No Eligible Purchases in Class Period | 216144 | 530488611 | No Recognized Claim | 332764 | 530824257 | No Eligible Purchases in Class Period |
| 99525 | 530254084 | No Recognized Claim | 216145 | 530488615 | No Recognized Claim | 332765 | 530824259 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99526 | 530254085 | No Eligible Purchases in Class Period | 216146 | 530488623 | No Recognized Claim | 332766 | 530824261 | No Eligible Purchases in Class Period |
| 99527 | 530254087 | No Eligible Purchases in Class Period | 216147 | 530488625 | No Recognized Claim | 332767 | 530824264 | No Eligible Purchases in Class Period |
| 99528 | 530254090 | No Eligible Purchases in Class Period | 216148 | 530488626 | No Eligible Purchases in Class Period | 332768 | 530824266 | No Eligible Purchases in Class Period |
| 99529 | 530254095 | No Eligible Purchases in Class Period | 216149 | 530488627 | No Eligible Purchases in Class Period | 332769 | 530824268 | No Eligible Purchases in Class Period |
| 99530 | 530254096 | No Eligible Purchases in Class Period | 216150 | 530488628 | No Eligible Purchases in Class Period | 332770 | 530824270 | No Recognized Claim |
| 99531 | 530254100 | No Eligible Purchases in Class Period | 216151 | 530488629 | No Eligible Purchases in Class Period | 332771 | 530824271 | No Eligible Purchases in Class Period |
| 99532 | 530254102 | No Recognized Claim | 216152 | 530488630 | No Eligible Purchases in Class Period | 332772 | 530824274 | No Recognized Claim |
| 99533 | 530254110 | No Eligible Purchases in Class Period | 216153 | 530488631 | No Eligible Purchases in Class Period | 332773 | 530824275 | No Recognized Claim |
| 99534 | 530254111 | No Eligible Purchases in Class Period | 216154 | 530488632 | No Eligible Purchases in Class Period | 332774 | 530824276 | No Eligible Purchases in Class Period |
| 99535 | 530254112 | No Eligible Purchases in Class Period | 216155 | 530488643 | No Recognized Claim | 332775 | 530824277 | No Eligible Purchases in Class Period |
| 99536 | 530254113 | No Recognized Claim | 216156 | 530488648 | No Recognized Claim | 332776 | 530824279 | No Eligible Purchases in Class Period |
| 99537 | 530254114 | No Eligible Purchases in Class Period | 216157 | 530488649 | No Recognized Claim | 332777 | 530824280 | No Eligible Purchases in Class Period |
| 99538 | 530254115 | No Recognized Claim | 216158 | 530488650 | No Recognized Claim | 332778 | 530824281 | No Eligible Purchases in Class Period |
| 99539 | 530254116 | No Recognized Claim | 216159 | 530488651 | No Eligible Purchases in Class Period | 332779 | 530824283 | No Recognized Claim |
| 99540 | 530254119 | No Recognized Claim | 216160 | 530488656 | No Recognized Claim | 332780 | 530824284 | No Eligible Purchases in Class Period |
| 99541 | 530254125 | No Recognized Claim | 216161 | 530488660 | No Recognized Claim | 332781 | 530824285 | No Eligible Purchases in Class Period |
| 99542 | 530254127 | No Recognized Claim | 216162 | 530488663 | No Recognized Claim | 332782 | 530824287 | No Eligible Purchases in Class Period |
| 99543 | 530254134 | No Eligible Purchases in Class Period | 216163 | 530488664 | No Recognized Claim | 332783 | 530824288 | No Eligible Purchases in Class Period |
| 99544 | 530254141 | No Recognized Claim | 216164 | 530488665 | No Recognized Claim | 332784 | 530824289 | No Eligible Purchases in Class Period |
| 99545 | 530254144 | No Recognized Claim | 216165 | 530488666 | No Eligible Purchases in Class Period | 332785 | 530824292 | No Eligible Purchases in Class Period |
| 99546 | 530254148 | No Recognized Claim | 216166 | 530488667 | No Eligible Purchases in Class Period | 332786 | 530824294 | No Eligible Purchases in Class Period |
| 99547 | 530254155 | No Eligible Purchases in Class Period | 216167 | 530488670 | No Eligible Purchases in Class Period | 332787 | 530824295 | No Eligible Purchases in Class Period |
| 99548 | 530254156 | No Eligible Purchases in Class Period | 216168 | 530488674 | No Recognized Claim | 332788 | 530824296 | No Eligible Purchases in Class Period |
| 99549 | 530254157 | No Eligible Purchases in Class Period | 216169 | 530488692 | No Recognized Claim | 332789 | 530824297 | No Eligible Purchases in Class Period |
| 99550 | 530254162 | No Eligible Purchases in Class Period | 216170 | 530488694 | No Recognized Claim | 332790 | 530824298 | No Eligible Purchases in Class Period |
| 99551 | 530254163 | No Eligible Purchases in Class Period | 216171 | 530488700 | No Recognized Claim | 332791 | 530824300 | No Eligible Purchases in Class Period |
| 99552 | 530254165 | No Eligible Purchases in Class Period | 216172 | 530488701 | No Recognized Claim | 332792 | 530824304 | No Eligible Purchases in Class Period |
| 99553 | 530254167 | No Eligible Purchases in Class Period | 216173 | 530488703 | No Recognized Claim | 332793 | 530824305 | No Eligible Purchases in Class Period |
| 99554 | 530254168 | No Eligible Purchases in Class Period | 216174 | 530488706 | No Recognized Claim | 332794 | 530824307 | No Eligible Purchases in Class Period |
| 99555 | 530254171 | No Eligible Purchases in Class Period | 216175 | 530488707 | No Recognized Claim | 332795 | 530824308 | No Eligible Purchases in Class Period |
| 99556 | 530254173 | No Eligible Purchases in Class Period | 216176 | 530488709 | No Recognized Claim | 332796 | 530824309 | No Eligible Purchases in Class Period |
| 99557 | 530254175 | No Recognized Claim | 216177 | 530488710 | No Recognized Claim | 332797 | 530824310 | No Eligible Purchases in Class Period |
| 99558 | 530254176 | No Recognized Claim | 216178 | 530488712 | No Recognized Claim | 332798 | 530824314 | No Eligible Purchases in Class Period |
| 99559 | 530254178 | No Eligible Purchases in Class Period | 216179 | 530488713 | No Recognized Claim | 332799 | 530824315 | No Eligible Purchases in Class Period |
| 99560 | 530254179 | No Eligible Purchases in Class Period | 216180 | 530488716 | No Recognized Claim | 332800 | 530824318 | No Eligible Purchases in Class Period |
| 99561 | 530254181 | No Eligible Purchases in Class Period | 216181 | 530488717 | No Recognized Claim | 332801 | 530824319 | No Eligible Purchases in Class Period |
| 99562 | 530254183 | No Recognized Claim | 216182 | 530488721 | No Recognized Claim | 332802 | 530824320 | No Eligible Purchases in Class Period |
| 99563 | 530254184 | No Eligible Purchases in Class Period | 216183 | 530488724 | No Recognized Claim | 332803 | 530824321 | No Eligible Purchases in Class Period |
| 99564 | 530254186 | No Recognized Claim | 216184 | 530488728 | No Recognized Claim | 332804 | 530824322 | No Eligible Purchases in Class Period |
| 99565 | 530254188 | No Eligible Purchases in Class Period | 216185 | 530488729 | No Recognized Claim | 332805 | 530824323 | No Eligible Purchases in Class Period |
| 99566 | 530254190 | No Eligible Purchases in Class Period | 216186 | 530488731 | No Recognized Claim | 332806 | 530824324 | No Eligible Purchases in Class Period |
| 99567 | 530254192 | No Eligible Purchases in Class Period | 216187 | 530488733 | No Recognized Claim | 332807 | 530824326 | No Eligible Purchases in Class Period |
| 99568 | 530254193 | No Eligible Purchases in Class Period | 216188 | 530488738 | No Recognized Claim | 332808 | 530824328 | No Eligible Purchases in Class Period |
| 99569 | 530254196 | No Eligible Purchases in Class Period | 216189 | 530488739 | No Recognized Claim | 332809 | 530824333 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99570 | 530254197 | No Eligible Purchases in Class Period | 216190 | 530488740 | No Recognized Claim | 332810 | 530824334 | No Eligible Purchases in Class Period |
| 99571 | 530254198 | No Eligible Purchases in Class Period | 216191 | 530488749 | No Recognized Claim | 332811 | 530824335 | No Eligible Purchases in Class Period |
| 99572 | 530254199 | No Eligible Purchases in Class Period | 216192 | 530488750 | No Recognized Claim | 332812 | 530824337 | No Recognized Claim |
| 99573 | 530254200 | No Recognized Claim | 216193 | 530488752 | No Recognized Claim | 332813 | 530824338 | No Recognized Claim |
| 99574 | 530254209 | No Eligible Purchases in Class Period | 216194 | 530488753 | No Recognized Claim | 332814 | 530824339 | No Eligible Purchases in Class Period |
| 99575 | 530254210 | No Eligible Purchases in Class Period | 216195 | 530488755 | No Recognized Claim | 332815 | 530824341 | No Recognized Claim |
| 99576 | 530254212 | No Eligible Purchases in Class Period | 216196 | 530488759 | No Recognized Claim | 332816 | 530824343 | No Eligible Purchases in Class Period |
| 99577 | 530254214 | No Recognized Claim | 216197 | 530488760 | No Recognized Claim | 332817 | 530824345 | No Eligible Purchases in Class Period |
| 99578 | 530254216 | No Recognized Claim | 216198 | 530488764 | No Recognized Claim | 332818 | 530824347 | No Eligible Purchases in Class Period |
| 99579 | 530254217 | No Recognized Claim | 216199 | 530488765 | No Recognized Claim | 332819 | 530824349 | No Recognized Claim |
| 99580 | 530254219 | No Eligible Purchases in Class Period | 216200 | 530488772 | No Recognized Claim | 332820 | 530824350 | No Eligible Purchases in Class Period |
| 99581 | 530254224 | No Eligible Purchases in Class Period | 216201 | 530488773 | No Recognized Claim | 332821 | 530824351 | No Eligible Purchases in Class Period |
| 99582 | 530254230 | No Recognized Claim | 216202 | 530488777 | No Eligible Purchases in Class Period | 332822 | 530824354 | No Recognized Claim |
| 99583 | 530254231 | No Recognized Claim | 216203 | 530488783 | No Eligible Purchases in Class Period | 332823 | 530824355 | No Eligible Purchases in Class Period |
| 99584 | 530254237 | No Eligible Purchases in Class Period | 216204 | 530488787 | No Eligible Purchases in Class Period | 332824 | 530824356 | No Eligible Purchases in Class Period |
| 99585 | 530254240 | No Eligible Purchases in Class Period | 216205 | 530488794 | No Recognized Claim | 332825 | 530824357 | No Eligible Purchases in Class Period |
| 99586 | 530254242 | No Eligible Purchases in Class Period | 216206 | 530488795 | No Recognized Claim | 332826 | 530824358 | No Eligible Purchases in Class Period |
| 99587 | 530254244 | No Eligible Purchases in Class Period | 216207 | 530488796 | No Recognized Claim | 332827 | 530824359 | No Recognized Claim |
| 99588 | 530254245 | No Recognized Claim | 216208 | 530488798 | No Recognized Claim | 332828 | 530824361 | No Eligible Purchases in Class Period |
| 99589 | 530254246 | No Eligible Purchases in Class Period | 216209 | 530488800 | No Recognized Claim | 332829 | 530824362 | No Eligible Purchases in Class Period |
| 99590 | 530254247 | No Eligible Purchases in Class Period | 216210 | 530488803 | No Eligible Purchases in Class Period | 332830 | 530824364 | No Recognized Claim |
| 99591 | 530254256 | No Eligible Purchases in Class Period | 216211 | 530488805 | No Eligible Purchases in Class Period | 332831 | 530824366 | No Eligible Purchases in Class Period |
| 99592 | 530254258 | No Recognized Claim | 216212 | 530488806 | No Eligible Purchases in Class Period | 332832 | 530824367 | No Eligible Purchases in Class Period |
| 99593 | 530254260 | No Recognized Claim | 216213 | 530488815 | No Eligible Purchases in Class Period | 332833 | 530824368 | No Eligible Purchases in Class Period |
| 99594 | 530254261 | No Eligible Purchases in Class Period | 216214 | 530488824 | No Recognized Claim | 332834 | 530824369 | No Eligible Purchases in Class Period |
| 99595 | 530254270 | No Recognized Claim | 216215 | 530488831 | No Recognized Claim | 332835 | 530824370 | No Eligible Purchases in Class Period |
| 99596 | 530254276 | No Eligible Purchases in Class Period | 216216 | 530488840 | No Recognized Claim | 332836 | 530824373 | No Recognized Claim |
| 99597 | 530254277 | No Eligible Purchases in Class Period | 216217 | 530488846 | No Recognized Claim | 332837 | 530824376 | No Eligible Purchases in Class Period |
| 99598 | 530254283 | No Recognized Claim | 216218 | 530488847 | No Eligible Purchases in Class Period | 332838 | 530824379 | No Eligible Purchases in Class Period |
| 99599 | 530254286 | No Eligible Purchases in Class Period | 216219 | 530488848 | No Recognized Claim | 332839 | 530824380 | No Eligible Purchases in Class Period |
| 99600 | 530254290 | No Eligible Purchases in Class Period | 216220 | 530488849 | No Recognized Claim | 332840 | 530824381 | No Eligible Purchases in Class Period |
| 99601 | 530254292 | No Eligible Purchases in Class Period | 216221 | 530488850 | No Recognized Claim | 332841 | 530824382 | No Eligible Purchases in Class Period |
| 99602 | 530254293 | No Eligible Purchases in Class Period | 216222 | 530488865 | No Recognized Claim | 332842 | 530824383 | No Eligible Purchases in Class Period |
| 99603 | 530254294 | No Eligible Purchases in Class Period | 216223 | 530488873 | No Recognized Claim | 332843 | 530824384 | No Recognized Claim |
| 99604 | 530254295 | No Eligible Purchases in Class Period | 216224 | 530488875 | No Recognized Claim | 332844 | 530824386 | No Eligible Purchases in Class Period |
| 99605 | 530254297 | No Eligible Purchases in Class Period | 216225 | 530488877 | No Recognized Claim | 332845 | 530824387 | No Eligible Purchases in Class Period |
| 99606 | 530254299 | No Eligible Purchases in Class Period | 216226 | 530488878 | No Recognized Claim | 332846 | 530824389 | No Eligible Purchases in Class Period |
| 99607 | 530254303 | No Eligible Purchases in Class Period | 216227 | 530488890 | No Recognized Claim | 332847 | 530824392 | No Recognized Claim |
| 99608 | 530254307 | No Eligible Purchases in Class Period | 216228 | 530488892 | No Eligible Purchases in Class Period | 332848 | 530824394 | No Eligible Purchases in Class Period |
| 99609 | 530254308 | No Eligible Purchases in Class Period | 216229 | 530488916 | No Eligible Purchases in Class Period | 332849 | 530824395 | No Recognized Claim |
| 99610 | 530254309 | No Eligible Purchases in Class Period | 216230 | 530488917 | No Eligible Purchases in Class Period | 332850 | 530824396 | No Recognized Claim |
| 99611 | 530254310 | No Eligible Purchases in Class Period | 216231 | 530488927 | No Eligible Purchases in Class Period | 332851 | 530824397 | No Eligible Purchases in Class Period |
| 99612 | 530254311 | No Eligible Purchases in Class Period | 216232 | 530488928 | No Eligible Purchases in Class Period | 332852 | 530824398 | No Eligible Purchases in Class Period |
| 99613 | 530254312 | No Eligible Purchases in Class Period | 216233 | 530488933 | No Eligible Purchases in Class Period | 332853 | 530824399 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99614 | 530254313 | No Recognized Claim | 216234 | 530488942 | No Eligible Purchases in Class Period | 332854 | 530824402 | No Recognized Claim |
| 99615 | 530254314 | No Recognized Claim | 216235 | 530488944 | No Eligible Purchases in Class Period | 332855 | 530824406 | No Eligible Purchases in Class Period |
| 99616 | 530254315 | No Eligible Purchases in Class Period | 216236 | 530488946 | No Recognized Claim | 332856 | 530824407 | No Eligible Purchases in Class Period |
| 99617 | 530254319 | No Eligible Purchases in Class Period | 216237 | 530488947 | No Recognized Claim | 332857 | 530824408 | No Recognized Claim |
| 99618 | 530254321 | No Recognized Claim | 216238 | 530488949 | No Eligible Purchases in Class Period | 332858 | 530824409 | No Eligible Purchases in Class Period |
| 99619 | 530254322 | No Recognized Claim | 216239 | 530488952 | No Recognized Claim | 332859 | 530824412 | No Recognized Claim |
| 99620 | 530254325 | No Eligible Purchases in Class Period | 216240 | 530488953 | No Eligible Purchases in Class Period | 332860 | 530824413 | No Eligible Purchases in Class Period |
| 99621 | 530254326 | No Recognized Claim | 216241 | 530488954 | No Eligible Purchases in Class Period | 332861 | 530824414 | No Eligible Purchases in Class Period |
| 99622 | 530254329 | No Recognized Claim | 216242 | 530488955 | No Eligible Purchases in Class Period | 332862 | 530824416 | No Eligible Purchases in Class Period |
| 99623 | 530254332 | No Eligible Purchases in Class Period | 216243 | 530488957 | No Recognized Claim | 332863 | 530824417 | No Eligible Purchases in Class Period |
| 99624 | 530254333 | No Eligible Purchases in Class Period | 216244 | 530488961 | No Eligible Purchases in Class Period | 332864 | 530824418 | No Eligible Purchases in Class Period |
| 99625 | 530254336 | No Recognized Claim | 216245 | 530488962 | No Eligible Purchases in Class Period | 332865 | 530824420 | No Eligible Purchases in Class Period |
| 99626 | 530254338 | No Recognized Claim | 216246 | 530488966 | No Recognized Claim | 332866 | 530824421 | No Eligible Purchases in Class Period |
| 99627 | 530254342 | No Recognized Claim | 216247 | 530488967 | No Eligible Purchases in Class Period | 332867 | 530824423 | No Eligible Purchases in Class Period |
| 99628 | 530254344 | No Eligible Purchases in Class Period | 216248 | 530488968 | No Eligible Purchases in Class Period | 332868 | 530824424 | No Eligible Purchases in Class Period |
| 99629 | 530254345 | No Eligible Purchases in Class Period | 216249 | 530488972 | No Eligible Purchases in Class Period | 332869 | 530824425 | No Eligible Purchases in Class Period |
| 99630 | 530254346 | No Recognized Claim | 216250 | 530488973 | No Recognized Claim | 332870 | 530824426 | No Recognized Claim |
| 99631 | 530254347 | No Recognized Claim | 216251 | 530488977 | No Eligible Purchases in Class Period | 332871 | 530824428 | No Eligible Purchases in Class Period |
| 99632 | 530254349 | No Eligible Purchases in Class Period | 216252 | 530488978 | No Eligible Purchases in Class Period | 332872 | 530824429 | No Eligible Purchases in Class Period |
| 99633 | 530254351 | No Recognized Claim | 216253 | 530488980 | No Recognized Claim | 332873 | 530824430 | No Eligible Purchases in Class Period |
| 99634 | 530254352 | No Eligible Purchases in Class Period | 216254 | 530488985 | No Recognized Claim | 332874 | 530824431 | No Recognized Claim |
| 99635 | 530254356 | No Recognized Claim | 216255 | 530488991 | No Eligible Purchases in Class Period | 332875 | 530824433 | No Eligible Purchases in Class Period |
| 99636 | 530254358 | No Eligible Purchases in Class Period | 216256 | 530489014 | No Recognized Claim | 332876 | 530824434 | No Recognized Claim |
| 99637 | 530254359 | No Eligible Purchases in Class Period | 216257 | 530489020 | No Eligible Purchases in Class Period | 332877 | 530824435 | No Eligible Purchases in Class Period |
| 99638 | 530254360 | No Eligible Purchases in Class Period | 216258 | 530489029 | No Recognized Claim | 332878 | 530824437 | No Eligible Purchases in Class Period |
| 99639 | 530254363 | No Recognized Claim | 216259 | 530489030 | No Recognized Claim | 332879 | 530824438 | No Eligible Purchases in Class Period |
| 99640 | 530254368 | No Eligible Purchases in Class Period | 216260 | 530489055 | No Eligible Purchases in Class Period | 332880 | 530824442 | No Eligible Purchases in Class Period |
| 99641 | 530254369 | No Recognized Claim | 216261 | 530489065 | No Recognized Claim | 332881 | 530824443 | No Eligible Purchases in Class Period |
| 99642 | 530254370 | No Recognized Claim | 216262 | 530489103 | No Recognized Claim | 332882 | 530824448 | No Recognized Claim |
| 99643 | 530254371 | No Eligible Purchases in Class Period | 216263 | 530489123 | No Recognized Claim | 332883 | 530824451 | No Eligible Purchases in Class Period |
| 99644 | 530254375 | No Recognized Claim | 216264 | 530489125 | No Recognized Claim | 332884 | 530824452 | No Recognized Claim |
| 99645 | 530254376 | No Eligible Purchases in Class Period | 216265 | 530489145 | No Eligible Purchases in Class Period | 332885 | 530824454 | No Eligible Purchases in Class Period |
| 99646 | 530254377 | No Eligible Purchases in Class Period | 216266 | 530489148 | No Eligible Purchases in Class Period | 332886 | 530824456 | No Recognized Claim |
| 99647 | 530254378 | No Eligible Purchases in Class Period | 216267 | 530489149 | No Eligible Purchases in Class Period | 332887 | 530824457 | No Eligible Purchases in Class Period |
| 99648 | 530254379 | No Eligible Purchases in Class Period | 216268 | 530489158 | No Eligible Purchases in Class Period | 332888 | 530824458 | No Eligible Purchases in Class Period |
| 99649 | 530254381 | No Eligible Purchases in Class Period | 216269 | 530489159 | No Eligible Purchases in Class Period | 332889 | 530824460 | No Eligible Purchases in Class Period |
| 99650 | 530254382 | No Recognized Claim | 216270 | 530489160 | No Eligible Purchases in Class Period | 332890 | 530824461 | No Eligible Purchases in Class Period |
| 99651 | 530254383 | No Eligible Purchases in Class Period | 216271 | 530489162 | No Recognized Claim | 332891 | 530824462 | No Eligible Purchases in Class Period |
| 99652 | 530254385 | No Recognized Claim | 216272 | 530489175 | No Recognized Claim | 332892 | 530824464 | No Eligible Purchases in Class Period |
| 99653 | 530254386 | No Eligible Purchases in Class Period | 216273 | 530489180 | No Recognized Claim | 332893 | 530824465 | No Recognized Claim |
| 99654 | 530254388 | No Recognized Claim | 216274 | 530489181 | No Recognized Claim | 332894 | 530824466 | No Eligible Purchases in Class Period |
| 99655 | 530254402 | No Eligible Purchases in Class Period | 216275 | 530489183 | No Eligible Purchases in Class Period | 332895 | 530824468 | No Eligible Purchases in Class Period |
| 99656 | 530254410 | No Eligible Purchases in Class Period | 216276 | 530489184 | No Recognized Claim | 332896 | 530824470 | No Eligible Purchases in Class Period |
| 99657 | 530254411 | No Eligible Purchases in Class Period | 216277 | 530489187 | No Recognized Claim | 332897 | 530824472 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99658 | 530254415 | No Eligible Purchases in Class Period | 216278 | 530489190 | No Eligible Purchases in Class Period | 332898 | 530824474 | No Recognized Claim |
| 99659 | 530254421 | No Eligible Purchases in Class Period | 216279 | 530489191 | No Eligible Purchases in Class Period | 332899 | 530824475 | No Eligible Purchases in Class Period |
| 99660 | 530254422 | No Eligible Purchases in Class Period | 216280 | 530489194 | No Eligible Purchases in Class Period | 332900 | 530824479 | No Eligible Purchases in Class Period |
| 99661 | 530254423 | No Eligible Purchases in Class Period | 216281 | 530489195 | No Eligible Purchases in Class Period | 332901 | 530824480 | No Eligible Purchases in Class Period |
| 99662 | 530254424 | No Eligible Purchases in Class Period | 216282 | 530489198 | No Recognized Claim | 332902 | 530824481 | No Eligible Purchases in Class Period |
| 99663 | 530254425 | No Eligible Purchases in Class Period | 216283 | 530489207 | No Recognized Claim | 332903 | 530824482 | No Eligible Purchases in Class Period |
| 99664 | 530254426 | No Eligible Purchases in Class Period | 216284 | 530489218 | No Recognized Claim | 332904 | 530824484 | No Eligible Purchases in Class Period |
| 99665 | 530254428 | No Eligible Purchases in Class Period | 216285 | 530489222 | No Recognized Claim | 332905 | 530824490 | No Eligible Purchases in Class Period |
| 99666 | 530254429 | No Eligible Purchases in Class Period | 216286 | 530489227 | No Recognized Claim | 332906 | 530824491 | No Eligible Purchases in Class Period |
| 99667 | 530254430 | No Eligible Purchases in Class Period | 216287 | 530489235 | No Recognized Claim | 332907 | 530824492 | No Eligible Purchases in Class Period |
| 99668 | 530254431 | No Eligible Purchases in Class Period | 216288 | 530489238 | No Recognized Claim | 332908 | 530824493 | No Eligible Purchases in Class Period |
| 99669 | 530254432 | No Eligible Purchases in Class Period | 216289 | 530489239 | No Recognized Claim | 332909 | 530824494 | No Recognized Claim |
| 99670 | 530254433 | No Recognized Claim | 216290 | 530489243 | No Recognized Claim | 332910 | 530824495 | No Eligible Purchases in Class Period |
| 99671 | 530254434 | No Eligible Purchases in Class Period | 216291 | 530489247 | No Recognized Claim | 332911 | 530824498 | No Eligible Purchases in Class Period |
| 99672 | 530254435 | No Eligible Purchases in Class Period | 216292 | 530489248 | No Recognized Claim | 332912 | 530824499 | No Eligible Purchases in Class Period |
| 99673 | 530254440 | No Recognized Claim | 216293 | 530489251 | No Recognized Claim | 332913 | 530824500 | No Eligible Purchases in Class Period |
| 99674 | 530254442 | No Eligible Purchases in Class Period | 216294 | 530489256 | No Recognized Claim | 332914 | 530824503 | No Eligible Purchases in Class Period |
| 99675 | 530254444 | No Eligible Purchases in Class Period | 216295 | 530489274 | No Recognized Claim | 332915 | 530824504 | No Eligible Purchases in Class Period |
| 99676 | 530254447 | No Eligible Purchases in Class Period | 216296 | 530489282 | No Eligible Purchases in Class Period | 332916 | 530824505 | No Eligible Purchases in Class Period |
| 99677 | 530254451 | No Recognized Claim | 216297 | 530489286 | No Eligible Purchases in Class Period | 332917 | 530824506 | No Eligible Purchases in Class Period |
| 99678 | 530254453 | No Eligible Purchases in Class Period | 216298 | 530489288 | No Eligible Purchases in Class Period | 332918 | 530824507 | No Eligible Purchases in Class Period |
| 99679 | 530254454 | No Eligible Purchases in Class Period | 216299 | 530489289 | No Eligible Purchases in Class Period | 332919 | 530824510 | No Recognized Claim |
| 99680 | 530254455 | No Eligible Purchases in Class Period | 216300 | 530489296 | No Eligible Purchases in Class Period | 332920 | 530824511 | No Eligible Purchases in Class Period |
| 99681 | 530254457 | No Eligible Purchases in Class Period | 216301 | 530489297 | No Eligible Purchases in Class Period | 332921 | 530824514 | No Recognized Claim |
| 99682 | 530254458 | No Eligible Purchases in Class Period | 216302 | 530489308 | No Eligible Purchases in Class Period | 332922 | 530824515 | No Recognized Claim |
| 99683 | 530254459 | No Eligible Purchases in Class Period | 216303 | 530489310 | No Recognized Claim | 332923 | 530824516 | No Recognized Claim |
| 99684 | 530254461 | No Eligible Purchases in Class Period | 216304 | 530489316 | No Recognized Claim | 332924 | 530824520 | No Eligible Purchases in Class Period |
| 99685 | 530254465 | No Eligible Purchases in Class Period | 216305 | 530489317 | No Recognized Claim | 332925 | 530824521 | No Eligible Purchases in Class Period |
| 99686 | 530254466 | No Eligible Purchases in Class Period | 216306 | 530489321 | No Recognized Claim | 332926 | 530824523 | No Recognized Claim |
| 99687 | 530254469 | No Eligible Purchases in Class Period | 216307 | 530489332 | No Recognized Claim | 332927 | 530824524 | No Eligible Purchases in Class Period |
| 99688 | 530254472 | No Eligible Purchases in Class Period | 216308 | 530489336 | No Eligible Purchases in Class Period | 332928 | 530824526 | No Eligible Purchases in Class Period |
| 99689 | 530254479 | No Recognized Claim | 216309 | 530489337 | No Recognized Claim | 332929 | 530824527 | No Eligible Purchases in Class Period |
| 99690 | 530254482 | No Recognized Claim | 216310 | 530489340 | No Recognized Claim | 332930 | 530824530 | No Eligible Purchases in Class Period |
| 99691 | 530254483 | No Eligible Purchases in Class Period | 216311 | 530489346 | No Recognized Claim | 332931 | 530824531 | No Eligible Purchases in Class Period |
| 99692 | 530254485 | No Eligible Purchases in Class Period | 216312 | 530489384 | No Eligible Purchases in Class Period | 332932 | 530824533 | No Eligible Purchases in Class Period |
| 99693 | 530254492 | No Recognized Claim | 216313 | 530489387 | No Recognized Claim | 332933 | 530824534 | No Eligible Purchases in Class Period |
| 99694 | 530254493 | No Recognized Claim | 216314 | 530489403 | No Recognized Claim | 332934 | 530824535 | No Eligible Purchases in Class Period |
| 99695 | 530254503 | No Eligible Purchases in Class Period | 216315 | 530489413 | No Eligible Purchases in Class Period | 332935 | 530824536 | No Eligible Purchases in Class Period |
| 99696 | 530254506 | No Eligible Purchases in Class Period | 216316 | 530489414 | No Recognized Claim | 332936 | 530824538 | No Eligible Purchases in Class Period |
| 99697 | 530254510 | No Eligible Purchases in Class Period | 216317 | 530489418 | No Recognized Claim | 332937 | 530824540 | No Eligible Purchases in Class Period |
| 99698 | 530254511 | No Eligible Purchases in Class Period | 216318 | 530489456 | No Recognized Claim | 332938 | 530824542 | No Eligible Purchases in Class Period |
| 99699 | 530254520 | No Recognized Claim | 216319 | 530489464 | No Eligible Purchases in Class Period | 332939 | 530824544 | No Eligible Purchases in Class Period |
| 99700 | 530254526 | No Eligible Purchases in Class Period | 216320 | 530489467 | No Eligible Purchases in Class Period | 332940 | 530824545 | No Eligible Purchases in Class Period |
| 99701 | 530254527 | No Recognized Claim | 216321 | 530489468 | No Eligible Purchases in Class Period | 332941 | 530824548 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99702 | 530254530 | No Recognized Claim | 216322 | 530489470 | No Recognized Claim | 332942 | 530824553 | No Recognized Claim |
| 99703 | 530254533 | No Eligible Purchases in Class Period | 216323 | 530489471 | No Eligible Purchases in Class Period | 332943 | 530824556 | No Eligible Purchases in Class Period |
| 99704 | 530254542 | No Eligible Purchases in Class Period | 216324 | 530489472 | No Recognized Claim | 332944 | 530824558 | No Eligible Purchases in Class Period |
| 99705 | 530254543 | No Recognized Claim | 216325 | 530489473 | No Eligible Purchases in Class Period | 332945 | 530824559 | No Recognized Claim |
| 99706 | 530254544 | No Eligible Purchases in Class Period | 216326 | 530489476 | No Recognized Claim | 332946 | 530824560 | No Eligible Purchases in Class Period |
| 99707 | 530254548 | No Recognized Claim | 216327 | 530489483 | No Recognized Claim | 332947 | 530824562 | No Eligible Purchases in Class Period |
| 99708 | 530254552 | No Eligible Purchases in Class Period | 216328 | 530489489 | No Recognized Claim | 332948 | 530824563 | No Eligible Purchases in Class Period |
| 99709 | 530254553 | No Eligible Purchases in Class Period | 216329 | 530489492 | No Eligible Purchases in Class Period | 332949 | 530824564 | No Eligible Purchases in Class Period |
| 99710 | 530254555 | No Eligible Purchases in Class Period | 216330 | 530489510 | No Recognized Claim | 332950 | 530824567 | No Eligible Purchases in Class Period |
| 99711 | 530254557 | No Eligible Purchases in Class Period | 216331 | 530489513 | No Recognized Claim | 332951 | 530824568 | No Eligible Purchases in Class Period |
| 99712 | 530254558 | No Eligible Purchases in Class Period | 216332 | 530489521 | No Recognized Claim | 332952 | 530824569 | No Recognized Claim |
| 99713 | 530254559 | No Eligible Purchases in Class Period | 216333 | 530489526 | No Recognized Claim | 332953 | 530824570 | No Eligible Purchases in Class Period |
| 99714 | 530254560 | No Eligible Purchases in Class Period | 216334 | 530489527 | No Recognized Claim | 332954 | 530824572 | No Eligible Purchases in Class Period |
| 99715 | 530254561 | No Eligible Purchases in Class Period | 216335 | 530489528 | No Eligible Purchases in Class Period | 332955 | 530824574 | No Eligible Purchases in Class Period |
| 99716 | 530254562 | No Eligible Purchases in Class Period | 216336 | 530489530 | No Recognized Claim | 332956 | 530824576 | No Eligible Purchases in Class Period |
| 99717 | 530254563 | No Eligible Purchases in Class Period | 216337 | 530489531 | No Recognized Claim | 332957 | 530824577 | No Eligible Purchases in Class Period |
| 99718 | 530254564 | No Eligible Purchases in Class Period | 216338 | 530489532 | No Recognized Claim | 332958 | 530824578 | No Eligible Purchases in Class Period |
| 99719 | 530254565 | No Eligible Purchases in Class Period | 216339 | 530489533 | No Recognized Claim | 332959 | 530824580 | No Eligible Purchases in Class Period |
| 99720 | 530254566 | No Recognized Claim | 216340 | 530489534 | No Recognized Claim | 332960 | 530824581 | No Eligible Purchases in Class Period |
| 99721 | 530254570 | No Recognized Claim | 216341 | 530489535 | No Recognized Claim | 332961 | 530824583 | No Recognized Claim |
| 99722 | 530254577 | No Eligible Purchases in Class Period | 216342 | 530489536 | No Recognized Claim | 332962 | 530824584 | No Eligible Purchases in Class Period |
| 99723 | 530254578 | No Eligible Purchases in Class Period | 216343 | 530489537 | No Recognized Claim | 332963 | 530824586 | No Recognized Claim |
| 99724 | 530254580 | No Eligible Purchases in Class Period | 216344 | 530489538 | No Recognized Claim | 332964 | 530824587 | No Recognized Claim |
| 99725 | 530254581 | No Eligible Purchases in Class Period | 216345 | 530489539 | No Recognized Claim | 332965 | 530824588 | No Recognized Claim |
| 99726 | 530254584 | No Eligible Purchases in Class Period | 216346 | 530489540 | No Recognized Claim | 332966 | 530824589 | No Eligible Purchases in Class Period |
| 99727 | 530254585 | No Eligible Purchases in Class Period | 216347 | 530489541 | No Recognized Claim | 332967 | 530824591 | No Recognized Claim |
| 99728 | 530254586 | No Eligible Purchases in Class Period | 216348 | 530489542 | No Recognized Claim | 332968 | 530824593 | No Recognized Claim |
| 99729 | 530254587 | No Eligible Purchases in Class Period | 216349 | 530489543 | No Recognized Claim | 332969 | 530824594 | No Recognized Claim |
| 99730 | 530254588 | No Recognized Claim | 216350 | 530489544 | No Recognized Claim | 332970 | 530824597 | No Eligible Purchases in Class Period |
| 99731 | 530254589 | No Eligible Purchases in Class Period | 216351 | 530489545 | No Recognized Claim | 332971 | 530824598 | No Eligible Purchases in Class Period |
| 99732 | 530254592 | No Eligible Purchases in Class Period | 216352 | 530489546 | No Recognized Claim | 332972 | 530824599 | No Eligible Purchases in Class Period |
| 99733 | 530254597 | No Recognized Claim | 216353 | 530489547 | No Recognized Claim | 332973 | 530824600 | No Recognized Claim |
| 99734 | 530254598 | No Eligible Purchases in Class Period | 216354 | 530489548 | No Recognized Claim | 332974 | 530824601 | No Eligible Purchases in Class Period |
| 99735 | 530254599 | No Eligible Purchases in Class Period | 216355 | 530489549 | No Recognized Claim | 332975 | 530824602 | No Eligible Purchases in Class Period |
| 99736 | 530254600 | No Eligible Purchases in Class Period | 216356 | 530489550 | No Recognized Claim | 332976 | 530824605 | No Eligible Purchases in Class Period |
| 99737 | 530254601 | No Eligible Purchases in Class Period | 216357 | 530489551 | No Recognized Claim | 332977 | 530824607 | No Eligible Purchases in Class Period |
| 99738 | 530254602 | No Eligible Purchases in Class Period | 216358 | 530489552 | No Recognized Claim | 332978 | 530824608 | No Eligible Purchases in Class Period |
| 99739 | 530254603 | No Eligible Purchases in Class Period | 216359 | 530489553 | No Recognized Claim | 332979 | 530824610 | No Eligible Purchases in Class Period |
| 99740 | 530254604 | No Recognized Claim | 216360 | 530489554 | No Recognized Claim | 332980 | 530824612 | No Recognized Claim |
| 99741 | 530254605 | No Eligible Purchases in Class Period | 216361 | 530489555 | No Recognized Claim | 332981 | 530824615 | No Eligible Purchases in Class Period |
| 99742 | 530254607 | No Eligible Purchases in Class Period | 216362 | 530489556 | No Recognized Claim | 332982 | 530824616 | No Eligible Purchases in Class Period |
| 99743 | 530254608 | No Eligible Purchases in Class Period | 216363 | 530489557 | No Recognized Claim | 332983 | 530824618 | No Recognized Claim |
| 99744 | 530254609 | No Recognized Claim | 216364 | 530489559 | No Recognized Claim | 332984 | 530824621 | No Eligible Purchases in Class Period |
| 99745 | 530254610 | No Eligible Purchases in Class Period | 216365 | 530489564 | No Eligible Purchases in Class Period | 332985 | 530824623 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99746 | 530254612 | No Eligible Purchases in Class Period | 216366 | 530489565 | No Eligible Purchases in Class Period | 332986 | 530824626 | No Eligible Purchases in Class Period |
| 99747 | 530254613 | No Recognized Claim | 216367 | 530489585 | No Eligible Purchases in Class Period | 332987 | 530824627 | No Eligible Purchases in Class Period |
| 99748 | 530254615 | No Eligible Purchases in Class Period | 216368 | 530489594 | No Recognized Claim | 332988 | 530824629 | No Eligible Purchases in Class Period |
| 99749 | 530254616 | No Recognized Claim | 216369 | 530489599 | No Recognized Claim | 332989 | 530824631 | No Eligible Purchases in Class Period |
| 99750 | 530254617 | No Eligible Purchases in Class Period | 216370 | 530489600 | No Recognized Claim | 332990 | 530824632 | No Eligible Purchases in Class Period |
| 99751 | 530254618 | No Eligible Purchases in Class Period | 216371 | 530489602 | No Recognized Claim | 332991 | 530824633 | No Eligible Purchases in Class Period |
| 99752 | 530254623 | No Eligible Purchases in Class Period | 216372 | 530489604 | No Recognized Claim | 332992 | 530824634 | No Eligible Purchases in Class Period |
| 99753 | 530254627 | No Eligible Purchases in Class Period | 216373 | 530489605 | No Recognized Claim | 332993 | 530824635 | No Recognized Claim |
| 99754 | 530254628 | No Eligible Purchases in Class Period | 216374 | 530489607 | No Recognized Claim | 332994 | 530824639 | No Recognized Claim |
| 99755 | 530254631 | No Recognized Claim | 216375 | 530489612 | No Recognized Claim | 332995 | 530824640 | No Eligible Purchases in Class Period |
| 99756 | 530254633 | No Recognized Claim | 216376 | 530489613 | No Recognized Claim | 332996 | 530824641 | No Eligible Purchases in Class Period |
| 99757 | 530254634 | No Recognized Claim | 216377 | 530489614 | No Recognized Claim | 332997 | 530824642 | No Recognized Claim |
| 99758 | 530254635 | No Eligible Purchases in Class Period | 216378 | 530489617 | No Recognized Claim | 332998 | 530824643 | No Eligible Purchases in Class Period |
| 99759 | 530254636 | No Recognized Claim | 216379 | 530489618 | No Eligible Purchases in Class Period | 332999 | 530824645 | No Eligible Purchases in Class Period |
| 99760 | 530254638 | No Eligible Purchases in Class Period | 216380 | 530489619 | No Eligible Purchases in Class Period | 333000 | 530824646 | No Eligible Purchases in Class Period |
| 99761 | 530254646 | No Eligible Purchases in Class Period | 216381 | 530489620 | No Eligible Purchases in Class Period | 333001 | 530824649 | No Eligible Purchases in Class Period |
| 99762 | 530254647 | No Eligible Purchases in Class Period | 216382 | 530489621 | No Eligible Purchases in Class Period | 333002 | 530824652 | No Eligible Purchases in Class Period |
| 99763 | 530254649 | No Eligible Purchases in Class Period | 216383 | 530489624 | No Eligible Purchases in Class Period | 333003 | 530824653 | No Eligible Purchases in Class Period |
| 99764 | 530254650 | No Eligible Purchases in Class Period | 216384 | 530489625 | No Eligible Purchases in Class Period | 333004 | 530824655 | No Eligible Purchases in Class Period |
| 99765 | 530254651 | No Eligible Purchases in Class Period | 216385 | 530489626 | No Eligible Purchases in Class Period | 333005 | 530824656 | No Eligible Purchases in Class Period |
| 99766 | 530254657 | No Eligible Purchases in Class Period | 216386 | 530489627 | No Eligible Purchases in Class Period | 333006 | 530824657 | No Eligible Purchases in Class Period |
| 99767 | 530254666 | No Recognized Claim | 216387 | 530489628 | No Eligible Purchases in Class Period | 333007 | 530824658 | No Eligible Purchases in Class Period |
| 99768 | 530254669 | No Eligible Purchases in Class Period | 216388 | 530489630 | No Eligible Purchases in Class Period | 333008 | 530824659 | No Recognized Claim |
| 99769 | 530254670 | No Eligible Purchases in Class Period | 216389 | 530489639 | No Eligible Purchases in Class Period | 333009 | 530824662 | No Recognized Claim |
| 99770 | 530254673 | No Recognized Claim | 216390 | 530489641 | No Eligible Purchases in Class Period | 333010 | 530824663 | No Eligible Purchases in Class Period |
| 99771 | 530254675 | No Recognized Claim | 216391 | 530489645 | No Recognized Claim | 333011 | 530824665 | No Recognized Claim |
| 99772 | 530254684 | No Eligible Purchases in Class Period | 216392 | 530489646 | No Eligible Purchases in Class Period | 333012 | 530824667 | No Eligible Purchases in Class Period |
| 99773 | 530254685 | No Eligible Purchases in Class Period | 216393 | 530489647 | No Eligible Purchases in Class Period | 333013 | 530824670 | No Eligible Purchases in Class Period |
| 99774 | 530254694 | No Eligible Purchases in Class Period | 216394 | 530489648 | No Eligible Purchases in Class Period | 333014 | 530824672 | No Eligible Purchases in Class Period |
| 99775 | 530254697 | No Eligible Purchases in Class Period | 216395 | 530489653 | No Eligible Purchases in Class Period | 333015 | 530824674 | No Eligible Purchases in Class Period |
| 99776 | 530254703 | No Eligible Purchases in Class Period | 216396 | 530489658 | No Recognized Claim | 333016 | 530824675 | No Eligible Purchases in Class Period |
| 99777 | 530254706 | No Eligible Purchases in Class Period | 216397 | 530489659 | No Recognized Claim | 333017 | 530824676 | No Eligible Purchases in Class Period |
| 99778 | 530254707 | No Eligible Purchases in Class Period | 216398 | 530489661 | No Eligible Purchases in Class Period | 333018 | 530824679 | No Eligible Purchases in Class Period |
| 99779 | 530254708 | No Eligible Purchases in Class Period | 216399 | 530489664 | No Eligible Purchases in Class Period | 333019 | 530824681 | No Recognized Claim |
| 99780 | 530254709 | No Eligible Purchases in Class Period | 216400 | 530489665 | No Recognized Claim | 333020 | 530824682 | No Eligible Purchases in Class Period |
| 99781 | 530254713 | No Eligible Purchases in Class Period | 216401 | 530489666 | No Eligible Purchases in Class Period | 333021 | 530824683 | No Eligible Purchases in Class Period |
| 99782 | 530254720 | No Recognized Claim | 216402 | 530489668 | No Eligible Purchases in Class Period | 333022 | 530824684 | No Eligible Purchases in Class Period |
| 99783 | 530254721 | No Eligible Purchases in Class Period | 216403 | 530489669 | No Recognized Claim | 333023 | 530824686 | No Eligible Purchases in Class Period |
| 99784 | 530254724 | No Eligible Purchases in Class Period | 216404 | 530489671 | No Eligible Purchases in Class Period | 333024 | 530824687 | No Eligible Purchases in Class Period |
| 99785 | 530254727 | No Eligible Purchases in Class Period | 216405 | 530489675 | No Eligible Purchases in Class Period | 333025 | 530824689 | No Eligible Purchases in Class Period |
| 99786 | 530254730 | No Eligible Purchases in Class Period | 216406 | 530489677 | No Eligible Purchases in Class Period | 333026 | 530824691 | No Recognized Claim |
| 99787 | 530254731 | No Eligible Purchases in Class Period | 216407 | 530489682 | No Eligible Purchases in Class Period | 333027 | 530824692 | No Eligible Purchases in Class Period |
| 99788 | 530254733 | No Eligible Purchases in Class Period | 216408 | 530489702 | No Recognized Claim | 333028 | 530824693 | No Eligible Purchases in Class Period |
| 99789 | 530254734 | No Eligible Purchases in Class Period | 216409 | 530489723 | No Eligible Purchases in Class Period | 333029 | 530824694 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99790 | 530254735 | No Recognized Claim | 216410 | 530489727 | No Recognized Claim | 333030 | 530824697 | No Eligible Purchases in Class Period |
| 99791 | 530254736 | No Eligible Purchases in Class Period | 216411 | 530489729 | No Recognized Claim | 333031 | 530824698 | No Recognized Claim |
| 99792 | 530254738 | No Eligible Purchases in Class Period | 216412 | 530489732 | No Eligible Purchases in Class Period | 333032 | 530824702 | No Eligible Purchases in Class Period |
| 99793 | 530254739 | No Recognized Claim | 216413 | 530489733 | No Recognized Claim | 333033 | 530824704 | No Eligible Purchases in Class Period |
| 99794 | 530254740 | No Eligible Purchases in Class Period | 216414 | 530489743 | No Recognized Claim | 333034 | 530824707 | No Eligible Purchases in Class Period |
| 99795 | 530254741 | No Eligible Purchases in Class Period | 216415 | 530489755 | No Eligible Purchases in Class Period | 333035 | 530824708 | No Eligible Purchases in Class Period |
| 99796 | 530254742 | No Eligible Purchases in Class Period | 216416 | 530489757 | No Recognized Claim | 333036 | 530824709 | No Eligible Purchases in Class Period |
| 99797 | 530254743 | No Eligible Purchases in Class Period | 216417 | 530489760 | No Recognized Claim | 333037 | 530824714 | No Eligible Purchases in Class Period |
| 99798 | 530254745 | No Eligible Purchases in Class Period | 216418 | 530489763 | No Recognized Claim | 333038 | 530824715 | No Recognized Claim |
| 99799 | 530254751 | No Eligible Purchases in Class Period | 216419 | 530489780 | No Recognized Claim | 333039 | 530824716 | No Recognized Claim |
| 99800 | 530254752 | No Recognized Claim | 216420 | 530489786 | No Recognized Claim | 333040 | 530824717 | No Eligible Purchases in Class Period |
| 99801 | 530254756 | No Eligible Purchases in Class Period | 216421 | 530489788 | No Recognized Claim | 333041 | 530824718 | No Eligible Purchases in Class Period |
| 99802 | 530254766 | No Eligible Purchases in Class Period | 216422 | 530489791 | No Recognized Claim | 333042 | 530824719 | No Eligible Purchases in Class Period |
| 99803 | 530254770 | No Recognized Claim | 216423 | 530489792 | No Recognized Claim | 333043 | 530824720 | No Eligible Purchases in Class Period |
| 99804 | 530254772 | No Eligible Purchases in Class Period | 216424 | 530489802 | No Recognized Claim | 333044 | 530824730 | No Eligible Purchases in Class Period |
| 99805 | 530254774 | No Recognized Claim | 216425 | 530489804 | No Recognized Claim | 333045 | 530824731 | No Eligible Purchases in Class Period |
| 99806 | 530254776 | No Recognized Claim | 216426 | 530489805 | No Recognized Claim | 333046 | 530824732 | No Eligible Purchases in Class Period |
| 99807 | 530254779 | No Eligible Purchases in Class Period | 216427 | 530489812 | No Recognized Claim | 333047 | 530824733 | No Eligible Purchases in Class Period |
| 99808 | 530254781 | No Eligible Purchases in Class Period | 216428 | 530489813 | No Recognized Claim | 333048 | 530824734 | No Eligible Purchases in Class Period |
| 99809 | 530254782 | No Eligible Purchases in Class Period | 216429 | 530489829 | No Recognized Claim | 333049 | 530824737 | No Eligible Purchases in Class Period |
| 99810 | 530254785 | No Eligible Purchases in Class Period | 216430 | 530489831 | No Recognized Claim | 333050 | 530824739 | No Eligible Purchases in Class Period |
| 99811 | 530254786 | No Eligible Purchases in Class Period | 216431 | 530489833 | No Recognized Claim | 333051 | 530824740 | No Eligible Purchases in Class Period |
| 99812 | 530254789 | No Eligible Purchases in Class Period | 216432 | 530489850 | No Recognized Claim | 333052 | 530824741 | No Eligible Purchases in Class Period |
| 99813 | 530254790 | No Eligible Purchases in Class Period | 216433 | 530489864 | No Recognized Claim | 333053 | 530824742 | No Eligible Purchases in Class Period |
| 99814 | 530254791 | No Eligible Purchases in Class Period | 216434 | 530489867 | No Eligible Purchases in Class Period | 333054 | 530824744 | No Eligible Purchases in Class Period |
| 99815 | 530254798 | No Recognized Claim | 216435 | 530489869 | No Eligible Purchases in Class Period | 333055 | 530824747 | No Eligible Purchases in Class Period |
| 99816 | 530254802 | No Recognized Claim | 216436 | 530489871 | No Recognized Claim | 333056 | 530824749 | No Recognized Claim |
| 99817 | 530254803 | No Eligible Purchases in Class Period | 216437 | 530489878 | No Recognized Claim | 333057 | 530824751 | No Recognized Claim |
| 99818 | 530254820 | No Eligible Purchases in Class Period | 216438 | 530489889 | No Recognized Claim | 333058 | 530824752 | No Eligible Purchases in Class Period |
| 99819 | 530254821 | No Recognized Claim | 216439 | 530489894 | No Recognized Claim | 333059 | 530824753 | No Eligible Purchases in Class Period |
| 99820 | 530254823 | No Eligible Purchases in Class Period | 216440 | 530489911 | No Recognized Claim | 333060 | 530824754 | No Eligible Purchases in Class Period |
| 99821 | 530254832 | No Eligible Purchases in Class Period | 216441 | 530489912 | No Recognized Claim | 333061 | 530824756 | No Recognized Claim |
| 99822 | 530254833 | No Eligible Purchases in Class Period | 216442 | 530489913 | No Recognized Claim | 333062 | 530824759 | No Recognized Claim |
| 99823 | 530254834 | No Eligible Purchases in Class Period | 216443 | 530489914 | No Recognized Claim | 333063 | 530824764 | No Recognized Claim |
| 99824 | 530254836 | No Eligible Purchases in Class Period | 216444 | 530489915 | No Recognized Claim | 333064 | 530824766 | No Eligible Purchases in Class Period |
| 99825 | 530254840 | No Eligible Purchases in Class Period | 216445 | 530489916 | No Recognized Claim | 333065 | 530824767 | No Recognized Claim |
| 99826 | 530254841 | No Eligible Purchases in Class Period | 216446 | 530489917 | No Recognized Claim | 333066 | 530824768 | No Eligible Purchases in Class Period |
| 99827 | 530254842 | No Eligible Purchases in Class Period | 216447 | 530489921 | No Eligible Purchases in Class Period | 333067 | 530824769 | No Eligible Purchases in Class Period |
| 99828 | 530254844 | No Eligible Purchases in Class Period | 216448 | 530489922 | No Eligible Purchases in Class Period | 333068 | 530824770 | No Eligible Purchases in Class Period |
| 99829 | 530254845 | No Recognized Claim | 216449 | 530489924 | No Eligible Purchases in Class Period | 333069 | 530824771 | No Eligible Purchases in Class Period |
| 99830 | 530254846 | No Eligible Purchases in Class Period | 216450 | 530489942 | No Recognized Claim | 333070 | 530824772 | No Eligible Purchases in Class Period |
| 99831 | 530254849 | No Eligible Purchases in Class Period | 216451 | 530489943 | No Recognized Claim | 333071 | 530824773 | No Eligible Purchases in Class Period |
| 99832 | 530254850 | No Eligible Purchases in Class Period | 216452 | 530489948 | No Recognized Claim | 333072 | 530824774 | No Eligible Purchases in Class Period |
| 99833 | 530254851 | No Eligible Purchases in Class Period | 216453 | 530489953 | No Recognized Claim | 333073 | 530824775 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99834 | 530254858 | No Eligible Purchases in Class Period | 216454 | 530489954 | No Recognized Claim | 333074 | 530824777 | No Eligible Purchases in Class Period |
| 99835 | 530254859 | No Eligible Purchases in Class Period | 216455 | 530489955 | No Recognized Claim | 333075 | 530824778 | No Eligible Purchases in Class Period |
| 99836 | 530254861 | No Eligible Purchases in Class Period | 216456 | 530489961 | No Recognized Claim | 333076 | 530824779 | No Eligible Purchases in Class Period |
| 99837 | 530254863 | No Eligible Purchases in Class Period | 216457 | 530489962 | No Recognized Claim | 333077 | 530824781 | No Eligible Purchases in Class Period |
| 99838 | 530254864 | No Eligible Purchases in Class Period | 216458 | 530489966 | No Recognized Claim | 333078 | 530824783 | No Eligible Purchases in Class Period |
| 99839 | 530254866 | No Eligible Purchases in Class Period | 216459 | 530489967 | No Recognized Claim | 333079 | 530824784 | No Eligible Purchases in Class Period |
| 99840 | 530254867 | No Eligible Purchases in Class Period | 216460 | 530489976 | No Recognized Claim | 333080 | 530824786 | No Eligible Purchases in Class Period |
| 99841 | 530254868 | No Eligible Purchases in Class Period | 216461 | 530489978 | No Recognized Claim | 333081 | 530824787 | No Recognized Claim |
| 99842 | 530254869 | No Eligible Purchases in Class Period | 216462 | 530489981 | No Recognized Claim | 333082 | 530824789 | No Eligible Purchases in Class Period |
| 99843 | 530254870 | No Eligible Purchases in Class Period | 216463 | 530489990 | No Recognized Claim | 333083 | 530824792 | No Recognized Claim |
| 99844 | 530254871 | No Eligible Purchases in Class Period | 216464 | 530489991 | No Recognized Claim | 333084 | 530824793 | No Eligible Purchases in Class Period |
| 99845 | 530254874 | No Eligible Purchases in Class Period | 216465 | 530489995 | No Recognized Claim | 333085 | 530824795 | No Eligible Purchases in Class Period |
| 99846 | 530254875 | No Eligible Purchases in Class Period | 216466 | 530489997 | No Recognized Claim | 333086 | 530824798 | No Eligible Purchases in Class Period |
| 99847 | 530254876 | No Eligible Purchases in Class Period | 216467 | 530490004 | No Recognized Claim | 333087 | 530824799 | No Eligible Purchases in Class Period |
| 99848 | 530254877 | No Eligible Purchases in Class Period | 216468 | 530490008 | No Recognized Claim | 333088 | 530824800 | No Eligible Purchases in Class Period |
| 99849 | 530254878 | No Eligible Purchases in Class Period | 216469 | 530490016 | No Recognized Claim | 333089 | 530824804 | No Recognized Claim |
| 99850 | 530254880 | No Eligible Purchases in Class Period | 216470 | 530490021 | No Recognized Claim | 333090 | 530824805 | No Recognized Claim |
| 99851 | 530254882 | No Eligible Purchases in Class Period | 216471 | 530490028 | No Recognized Claim | 333091 | 530824806 | No Recognized Claim |
| 99852 | 530254883 | No Eligible Purchases in Class Period | 216472 | 530490037 | No Eligible Purchases in Class Period | 333092 | 530824809 | No Eligible Purchases in Class Period |
| 99853 | 530254885 | No Recognized Claim | 216473 | 530490038 | No Eligible Purchases in Class Period | 333093 | 530824810 | No Eligible Purchases in Class Period |
| 99854 | 530254887 | No Recognized Claim | 216474 | 530490149 | No Recognized Claim | 333094 | 530824812 | No Eligible Purchases in Class Period |
| 99855 | 530254890 | No Eligible Purchases in Class Period | 216475 | 530490151 | No Recognized Claim | 333095 | 530824813 | No Eligible Purchases in Class Period |
| 99856 | 530254891 | No Recognized Claim | 216476 | 530490152 | No Recognized Claim | 333096 | 530824814 | No Eligible Purchases in Class Period |
| 99857 | 530254893 | No Eligible Purchases in Class Period | 216477 | 530490153 | No Recognized Claim | 333097 | 530824818 | No Recognized Claim |
| 99858 | 530254894 | No Recognized Claim | 216478 | 530490160 | No Eligible Purchases in Class Period | 333098 | 530824819 | No Eligible Purchases in Class Period |
| 99859 | 530254897 | No Eligible Purchases in Class Period | 216479 | 530490164 | No Eligible Purchases in Class Period | 333099 | 530824820 | No Recognized Claim |
| 99860 | 530254899 | No Recognized Claim | 216480 | 530490165 | No Eligible Purchases in Class Period | 333100 | 530824822 | No Eligible Purchases in Class Period |
| 99861 | 530254902 | No Recognized Claim | 216481 | 530490168 | No Recognized Claim | 333101 | 530824823 | No Eligible Purchases in Class Period |
| 99862 | 530254905 | No Eligible Purchases in Class Period | 216482 | 530490172 | No Recognized Claim | 333102 | 530824825 | No Eligible Purchases in Class Period |
| 99863 | 530254907 | No Recognized Claim | 216483 | 530490173 | No Recognized Claim | 333103 | 530824826 | No Eligible Purchases in Class Period |
| 99864 | 530254913 | No Recognized Claim | 216484 | 530490183 | No Eligible Purchases in Class Period | 333104 | 530824827 | No Recognized Claim |
| 99865 | 530254915 | No Recognized Claim | 216485 | 530490184 | No Eligible Purchases in Class Period | 333105 | 530824828 | No Eligible Purchases in Class Period |
| 99866 | 530254916 | No Recognized Claim | 216486 | 530490203 | No Recognized Claim | 333106 | 530824829 | No Eligible Purchases in Class Period |
| 99867 | 530254917 | No Eligible Purchases in Class Period | 216487 | 530490223 | No Recognized Claim | 333107 | 530824831 | No Eligible Purchases in Class Period |
| 99868 | 530254920 | No Eligible Purchases in Class Period | 216488 | 530490224 | No Recognized Claim | 333108 | 530824832 | No Eligible Purchases in Class Period |
| 99869 | 530254923 | No Recognized Claim | 216489 | 530490225 | No Recognized Claim | 333109 | 530824833 | No Eligible Purchases in Class Period |
| 99870 | 530254925 | No Eligible Purchases in Class Period | 216490 | 530490226 | No Recognized Claim | 333110 | 530824834 | No Eligible Purchases in Class Period |
| 99871 | 530254926 | No Recognized Claim | 216491 | 530490227 | No Eligible Purchases in Class Period | 333111 | 530824836 | No Eligible Purchases in Class Period |
| 99872 | 530254927 | No Eligible Purchases in Class Period | 216492 | 530490230 | No Eligible Purchases in Class Period | 333112 | 530824839 | No Eligible Purchases in Class Period |
| 99873 | 530254928 | No Eligible Purchases in Class Period | 216493 | 530490236 | No Recognized Claim | 333113 | 530824840 | No Recognized Claim |
| 99874 | 530254929 | No Eligible Purchases in Class Period | 216494 | 530490244 | No Eligible Purchases in Class Period | 333114 | 530824841 | No Eligible Purchases in Class Period |
| 99875 | 530254930 | No Recognized Claim | 216495 | 530490247 | No Recognized Claim | 333115 | 530824842 | No Eligible Purchases in Class Period |
| 99876 | 530254933 | No Eligible Purchases in Class Period | 216496 | 530490248 | No Recognized Claim | 333116 | 530824845 | No Eligible Purchases in Class Period |
| 99877 | 530254939 | No Eligible Purchases in Class Period | 216497 | 530490250 | No Recognized Claim | 333117 | 530824846 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99878 | 530254941 | No Recognized Claim | 216498 | 530490256 | No Recognized Claim | 333118 | 530824849 | No Eligible Purchases in Class Period |
| 99879 | 530254949 | No Recognized Claim | 216499 | 530490258 | No Recognized Claim | 333119 | 530824852 | No Eligible Purchases in Class Period |
| 99880 | 530254957 | No Eligible Purchases in Class Period | 216500 | 530490260 | No Recognized Claim | 333120 | 530824853 | No Eligible Purchases in Class Period |
| 99881 | 530254958 | No Eligible Purchases in Class Period | 216501 | 530490263 | No Recognized Claim | 333121 | 530824854 | No Eligible Purchases in Class Period |
| 99882 | 530254964 | No Eligible Purchases in Class Period | 216502 | 530490273 | No Recognized Claim | 333122 | 530824856 | No Recognized Claim |
| 99883 | 530254967 | No Eligible Purchases in Class Period | 216503 | 530490279 | No Recognized Claim | 333123 | 530824857 | No Eligible Purchases in Class Period |
| 99884 | 530254968 | No Eligible Purchases in Class Period | 216504 | 530490281 | No Recognized Claim | 333124 | 530824859 | No Eligible Purchases in Class Period |
| 99885 | 530254973 | No Eligible Purchases in Class Period | 216505 | 530490282 | No Recognized Claim | 333125 | 530824861 | No Eligible Purchases in Class Period |
| 99886 | 530254975 | No Eligible Purchases in Class Period | 216506 | 530490283 | No Recognized Claim | 333126 | 530824866 | No Eligible Purchases in Class Period |
| 99887 | 530254976 | No Eligible Purchases in Class Period | 216507 | 530490284 | No Recognized Claim | 333127 | 530824867 | No Eligible Purchases in Class Period |
| 99888 | 530254977 | No Eligible Purchases in Class Period | 216508 | 530490285 | No Recognized Claim | 333128 | 530824868 | No Recognized Claim |
| 99889 | 530254978 | No Eligible Purchases in Class Period | 216509 | 530490287 | No Recognized Claim | 333129 | 530824870 | No Recognized Claim |
| 99890 | 530254981 | No Eligible Purchases in Class Period | 216510 | 530490288 | No Recognized Claim | 333130 | 530824872 | No Eligible Purchases in Class Period |
| 99891 | 530254983 | No Eligible Purchases in Class Period | 216511 | 530490290 | No Recognized Claim | 333131 | 530824873 | No Recognized Claim |
| 99892 | 530254984 | No Eligible Purchases in Class Period | 216512 | 530490303 | No Eligible Purchases in Class Period | 333132 | 530824874 | No Eligible Purchases in Class Period |
| 99893 | 530254987 | No Eligible Purchases in Class Period | 216513 | 530490306 | No Eligible Purchases in Class Period | 333133 | 530824875 | No Recognized Claim |
| 99894 | 530254992 | No Eligible Purchases in Class Period | 216514 | 530490317 | No Recognized Claim | 333134 | 530824877 | No Eligible Purchases in Class Period |
| 99895 | 530254994 | No Eligible Purchases in Class Period | 216515 | 530490329 | No Eligible Purchases in Class Period | 333135 | 530824879 | No Recognized Claim |
| 99896 | 530254995 | No Eligible Purchases in Class Period | 216516 | 530490334 | No Eligible Purchases in Class Period | 333136 | 530824880 | No Eligible Purchases in Class Period |
| 99897 | 530254997 | No Eligible Purchases in Class Period | 216517 | 530490354 | No Recognized Claim | 333137 | 530824882 | No Eligible Purchases in Class Period |
| 99898 | 530254999 | No Recognized Claim | 216518 | 530490357 | No Recognized Claim | 333138 | 530824885 | No Eligible Purchases in Class Period |
| 99899 | 530255002 | No Eligible Purchases in Class Period | 216519 | 530490361 | No Eligible Purchases in Class Period | 333139 | 530824886 | No Eligible Purchases in Class Period |
| 99900 | 530255005 | No Eligible Purchases in Class Period | 216520 | 530490362 | No Recognized Claim | 333140 | 530824887 | No Recognized Claim |
| 99901 | 530255006 | No Eligible Purchases in Class Period | 216521 | 530490363 | No Recognized Claim | 333141 | 530824888 | No Eligible Purchases in Class Period |
| 99902 | 530255007 | No Eligible Purchases in Class Period | 216522 | 530490365 | No Recognized Claim | 333142 | 530824889 | No Eligible Purchases in Class Period |
| 99903 | 530255011 | No Recognized Claim | 216523 | 530490369 | No Recognized Claim | 333143 | 530824891 | No Eligible Purchases in Class Period |
| 99904 | 530255015 | No Recognized Claim | 216524 | 530490372 | No Eligible Purchases in Class Period | 333144 | 530824893 | No Eligible Purchases in Class Period |
| 99905 | 530255016 | No Recognized Claim | 216525 | 530490373 | No Eligible Purchases in Class Period | 333145 | 530824895 | No Eligible Purchases in Class Period |
| 99906 | 530255017 | No Recognized Claim | 216526 | 530490374 | No Recognized Claim | 333146 | 530824898 | No Eligible Purchases in Class Period |
| 99907 | 530255024 | No Recognized Claim | 216527 | 530490386 | No Recognized Claim | 333147 | 530824899 | No Eligible Purchases in Class Period |
| 99908 | 530255026 | No Eligible Purchases in Class Period | 216528 | 530490396 | No Recognized Claim | 333148 | 530824901 | No Eligible Purchases in Class Period |
| 99909 | 530255029 | No Recognized Claim | 216529 | 530490401 | No Recognized Claim | 333149 | 530824903 | No Eligible Purchases in Class Period |
| 99910 | 530255030 | No Eligible Purchases in Class Period | 216530 | 530490402 | No Recognized Claim | 333150 | 530824905 | No Eligible Purchases in Class Period |
| 99911 | 530255032 | No Eligible Purchases in Class Period | 216531 | 530490420 | No Recognized Claim | 333151 | 530824906 | No Eligible Purchases in Class Period |
| 99912 | 530255037 | No Recognized Claim | 216532 | 530490434 | No Recognized Claim | 333152 | 530824909 | No Eligible Purchases in Class Period |
| 99913 | 530255038 | No Recognized Claim | 216533 | 530490465 | No Recognized Claim | 333153 | 530824910 | No Recognized Claim |
| 99914 | 530255040 | No Eligible Purchases in Class Period | 216534 | 530490478 | No Recognized Claim | 333154 | 530824912 | No Eligible Purchases in Class Period |
| 99915 | 530255041 | No Eligible Purchases in Class Period | 216535 | 530490515 | No Recognized Claim | 333155 | 530824914 | No Eligible Purchases in Class Period |
| 99916 | 530255043 | No Eligible Purchases in Class Period | 216536 | 530490516 | No Recognized Claim | 333156 | 530824915 | No Eligible Purchases in Class Period |
| 99917 | 530255048 | No Recognized Claim | 216537 | 530490518 | No Recognized Claim | 333157 | 530824918 | No Eligible Purchases in Class Period |
| 99918 | 530255052 | No Recognized Claim | 216538 | 530490545 | No Eligible Purchases in Class Period | 333158 | 530824919 | No Eligible Purchases in Class Period |
| 99919 | 530255054 | No Eligible Purchases in Class Period | 216539 | 530490550 | No Recognized Claim | 333159 | 530824922 | No Recognized Claim |
| 99920 | 530255056 | No Eligible Purchases in Class Period | 216540 | 530490552 | No Recognized Claim | 333160 | 530824923 | No Eligible Purchases in Class Period |
| 99921 | 530255062 | No Recognized Claim | 216541 | 530490555 | No Eligible Purchases in Class Period | 333161 | 530824927 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99922 | 530255063 | No Recognized Claim | 216542 | 530490561 | No Recognized Claim | 333162 | 530824928 | No Eligible Purchases in Class Period |
| 99923 | 530255067 | No Recognized Claim | 216543 | 530490565 | No Eligible Purchases in Class Period | 333163 | 530824930 | No Recognized Claim |
| 99924 | 530255068 | No Eligible Purchases in Class Period | 216544 | 530490573 | No Eligible Purchases in Class Period | 333164 | 530824931 | No Recognized Claim |
| 99925 | 530255069 | No Eligible Purchases in Class Period | 216545 | 530490578 | No Recognized Claim | 333165 | 530824933 | No Recognized Claim |
| 99926 | 530255071 | No Eligible Purchases in Class Period | 216546 | 530490586 | No Eligible Purchases in Class Period | 333166 | 530824935 | No Recognized Claim |
| 99927 | 530255075 | No Eligible Purchases in Class Period | 216547 | 530490587 | No Eligible Purchases in Class Period | 333167 | 530824937 | No Eligible Purchases in Class Period |
| 99928 | 530255077 | No Eligible Purchases in Class Period | 216548 | 530490593 | No Eligible Purchases in Class Period | 333168 | 530824939 | No Eligible Purchases in Class Period |
| 99929 | 530255078 | No Eligible Purchases in Class Period | 216549 | 530490598 | No Eligible Purchases in Class Period | 333169 | 530824940 | No Eligible Purchases in Class Period |
| 99930 | 530255079 | No Recognized Claim | 216550 | 530490603 | No Recognized Claim | 333170 | 530824941 | No Eligible Purchases in Class Period |
| 99931 | 530255080 | No Eligible Purchases in Class Period | 216551 | 530490604 | No Recognized Claim | 333171 | 530824945 | No Eligible Purchases in Class Period |
| 99932 | 530255081 | No Eligible Purchases in Class Period | 216552 | 530490605 | No Recognized Claim | 333172 | 530824947 | No Eligible Purchases in Class Period |
| 99933 | 530255083 | No Eligible Purchases in Class Period | 216553 | 530490606 | No Recognized Claim | 333173 | 530824948 | No Eligible Purchases in Class Period |
| 99934 | 530255084 | No Eligible Purchases in Class Period | 216554 | 530490614 | No Eligible Purchases in Class Period | 333174 | 530824951 | No Eligible Purchases in Class Period |
| 99935 | 530255087 | No Eligible Purchases in Class Period | 216555 | 530490618 | No Eligible Purchases in Class Period | 333175 | 530824952 | No Eligible Purchases in Class Period |
| 99936 | 530255088 | No Eligible Purchases in Class Period | 216556 | 530490619 | No Eligible Purchases in Class Period | 333176 | 530824953 | No Recognized Claim |
| 99937 | 530255089 | No Recognized Claim | 216557 | 530490629 | No Recognized Claim | 333177 | 530824954 | No Eligible Purchases in Class Period |
| 99938 | 530255091 | No Recognized Claim | 216558 | 530490630 | No Recognized Claim | 333178 | 530824955 | No Eligible Purchases in Class Period |
| 99939 | 530255092 | No Eligible Purchases in Class Period | 216559 | 530490635 | No Recognized Claim | 333179 | 530824956 | No Eligible Purchases in Class Period |
| 99940 | 530255093 | No Eligible Purchases in Class Period | 216560 | 530490642 | No Recognized Claim | 333180 | 530824957 | No Eligible Purchases in Class Period |
| 99941 | 530255095 | No Eligible Purchases in Class Period | 216561 | 530490643 | No Recognized Claim | 333181 | 530824959 | No Recognized Claim |
| 99942 | 530255096 | No Eligible Purchases in Class Period | 216562 | 530490644 | No Recognized Claim | 333182 | 530824960 | No Eligible Purchases in Class Period |
| 99943 | 530255098 | No Eligible Purchases in Class Period | 216563 | 530490645 | No Recognized Claim | 333183 | 530824961 | No Recognized Claim |
| 99944 | 530255100 | No Recognized Claim | 216564 | 530490646 | No Recognized Claim | 333184 | 530824962 | No Eligible Purchases in Class Period |
| 99945 | 530255103 | No Recognized Claim | 216565 | 530490647 | No Recognized Claim | 333185 | 530824965 | No Eligible Purchases in Class Period |
| 99946 | 530255107 | No Eligible Purchases in Class Period | 216566 | 530490648 | No Recognized Claim | 333186 | 530824967 | No Recognized Claim |
| 99947 | 530255110 | No Recognized Claim | 216567 | 530490658 | No Eligible Purchases in Class Period | 333187 | 530824971 | No Eligible Purchases in Class Period |
| 99948 | 530255111 | No Eligible Purchases in Class Period | 216568 | 530490659 | No Eligible Purchases in Class Period | 333188 | 530824974 | No Eligible Purchases in Class Period |
| 99949 | 530255119 | No Eligible Purchases in Class Period | 216569 | 530490669 | No Recognized Claim | 333189 | 530824975 | No Eligible Purchases in Class Period |
| 99950 | 530255120 | No Eligible Purchases in Class Period | 216570 | 530490672 | No Recognized Claim | 333190 | 530824976 | No Eligible Purchases in Class Period |
| 99951 | 530255127 | No Recognized Claim | 216571 | 530490679 | No Eligible Purchases in Class Period | 333191 | 530824977 | No Eligible Purchases in Class Period |
| 99952 | 530255129 | No Eligible Purchases in Class Period | 216572 | 530490680 | No Recognized Claim | 333192 | 530824979 | No Eligible Purchases in Class Period |
| 99953 | 530255132 | No Eligible Purchases in Class Period | 216573 | 530490684 | No Recognized Claim | 333193 | 530824981 | No Eligible Purchases in Class Period |
| 99954 | 530255134 | No Eligible Purchases in Class Period | 216574 | 530490685 | No Recognized Claim | 333194 | 530824983 | No Eligible Purchases in Class Period |
| 99955 | 530255136 | No Eligible Purchases in Class Period | 216575 | 530490690 | No Recognized Claim | 333195 | 530824984 | No Eligible Purchases in Class Period |
| 99956 | 530255137 | No Recognized Claim | 216576 | 530490695 | No Recognized Claim | 333196 | 530824986 | No Eligible Purchases in Class Period |
| 99957 | 530255139 | No Eligible Purchases in Class Period | 216577 | 530490696 | No Recognized Claim | 333197 | 530824987 | No Eligible Purchases in Class Period |
| 99958 | 530255142 | No Eligible Purchases in Class Period | 216578 | 530490704 | No Recognized Claim | 333198 | 530824989 | No Eligible Purchases in Class Period |
| 99959 | 530255143 | No Eligible Purchases in Class Period | 216579 | 530490718 | No Recognized Claim | 333199 | 530824990 | No Eligible Purchases in Class Period |
| 99960 | 530255156 | No Eligible Purchases in Class Period | 216580 | 530490728 | No Recognized Claim | 333200 | 530824991 | No Eligible Purchases in Class Period |
| 99961 | 530255159 | No Recognized Claim | 216581 | 530490733 | No Recognized Claim | 333201 | 530824992 | No Eligible Purchases in Class Period |
| 99962 | 530255160 | No Recognized Claim | 216582 | 530490767 | No Recognized Claim | 333202 | 530824993 | No Eligible Purchases in Class Period |
| 99963 | 530255162 | No Recognized Claim | 216583 | 530490773 | No Recognized Claim | 333203 | 530824995 | No Recognized Claim |
| 99964 | 530255169 | No Eligible Purchases in Class Period | 216584 | 530490774 | No Eligible Purchases in Class Period | 333204 | 530824996 | No Eligible Purchases in Class Period |
| 99965 | 530255177 | No Recognized Claim | 216585 | 530490778 | No Eligible Purchases in Class Period | 333205 | 530824997 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99966 | 530255179 | No Eligible Purchases in Class Period | 216586 | 530490783 | No Recognized Claim | 333206 | 530824998 | No Recognized Claim |
| 99967 | 530255181 | No Eligible Purchases in Class Period | 216587 | 530490784 | No Recognized Claim | 333207 | 530824999 | No Eligible Purchases in Class Period |
| 99968 | 530255182 | No Eligible Purchases in Class Period | 216588 | 530490787 | No Eligible Purchases in Class Period | 333208 | 530825001 | No Recognized Claim |
| 99969 | 530255183 | No Recognized Claim | 216589 | 530490790 | No Recognized Claim | 333209 | 530825002 | No Eligible Purchases in Class Period |
| 99970 | 530255184 | No Eligible Purchases in Class Period | 216590 | 530490792 | No Recognized Claim | 333210 | 530825003 | No Recognized Claim |
| 99971 | 530255185 | No Eligible Purchases in Class Period | 216591 | 530490796 | No Recognized Claim | 333211 | 530825004 | No Eligible Purchases in Class Period |
| 99972 | 530255186 | No Eligible Purchases in Class Period | 216592 | 530490797 | No Recognized Claim | 333212 | 530825006 | No Eligible Purchases in Class Period |
| 99973 | 530255189 | No Eligible Purchases in Class Period | 216593 | 530490799 | No Recognized Claim | 333213 | 530825007 | No Eligible Purchases in Class Period |
| 99974 | 530255190 | No Recognized Claim | 216594 | 530490803 | No Recognized Claim | 333214 | 530825008 | No Eligible Purchases in Class Period |
| 99975 | 530255192 | No Eligible Purchases in Class Period | 216595 | 530490818 | No Eligible Purchases in Class Period | 333215 | 530825010 | No Recognized Claim |
| 99976 | 530255194 | No Eligible Purchases in Class Period | 216596 | 530490824 | No Recognized Claim | 333216 | 530825011 | No Eligible Purchases in Class Period |
| 99977 | 530255195 | No Eligible Purchases in Class Period | 216597 | 530490825 | No Recognized Claim | 333217 | 530825012 | No Recognized Claim |
| 99978 | 530255196 | No Eligible Purchases in Class Period | 216598 | 530490826 | No Recognized Claim | 333218 | 530825013 | No Eligible Purchases in Class Period |
| 99979 | 530255197 | No Recognized Claim | 216599 | 530490828 | No Recognized Claim | 333219 | 530825014 | No Eligible Purchases in Class Period |
| 99980 | 530255200 | No Eligible Purchases in Class Period | 216600 | 530490830 | No Recognized Claim | 333220 | 530825016 | No Eligible Purchases in Class Period |
| 99981 | 530255201 | No Eligible Purchases in Class Period | 216601 | 530490838 | No Eligible Purchases in Class Period | 333221 | 530825017 | No Eligible Purchases in Class Period |
| 99982 | 530255204 | No Eligible Purchases in Class Period | 216602 | 530490839 | No Recognized Claim | 333222 | 530825018 | No Eligible Purchases in Class Period |
| 99983 | 530255205 | No Eligible Purchases in Class Period | 216603 | 530490848 | No Recognized Claim | 333223 | 530825020 | No Eligible Purchases in Class Period |
| 99984 | 530255206 | No Eligible Purchases in Class Period | 216604 | 530490850 | No Recognized Claim | 333224 | 530825021 | No Eligible Purchases in Class Period |
| 99985 | 530255207 | No Eligible Purchases in Class Period | 216605 | 530490864 | No Recognized Claim | 333225 | 530825022 | No Eligible Purchases in Class Period |
| 99986 | 530255209 | No Eligible Purchases in Class Period | 216606 | 530490875 | No Recognized Claim | 333226 | 530825024 | No Eligible Purchases in Class Period |
| 99987 | 530255210 | No Recognized Claim | 216607 | 530490877 | No Recognized Claim | 333227 | 530825025 | No Eligible Purchases in Class Period |
| 99988 | 530255211 | No Eligible Purchases in Class Period | 216608 | 530490880 | No Recognized Claim | 333228 | 530825026 | No Eligible Purchases in Class Period |
| 99989 | 530255212 | No Eligible Purchases in Class Period | 216609 | 530490881 | No Recognized Claim | 333229 | 530825029 | No Eligible Purchases in Class Period |
| 99990 | 530255214 | No Eligible Purchases in Class Period | 216610 | 530490889 | No Recognized Claim | 333230 | 530825030 | No Eligible Purchases in Class Period |
| 99991 | 530255217 | No Eligible Purchases in Class Period | 216611 | 530490890 | No Recognized Claim | 333231 | 530825031 | No Eligible Purchases in Class Period |
| 99992 | 530255219 | No Recognized Claim | 216612 | 530490895 | No Recognized Claim | 333232 | 530825032 | No Eligible Purchases in Class Period |
| 99993 | 530255221 | No Eligible Purchases in Class Period | 216613 | 530490897 | No Recognized Claim | 333233 | 530825033 | No Eligible Purchases in Class Period |
| 99994 | 530255222 | No Recognized Claim | 216614 | 530490902 | No Recognized Claim | 333234 | 530825034 | No Recognized Claim |
| 99995 | 530255223 | No Eligible Purchases in Class Period | 216615 | 530490904 | No Recognized Claim | 333235 | 530825035 | No Eligible Purchases in Class Period |
| 99996 | 530255225 | No Eligible Purchases in Class Period | 216616 | 530490907 | No Recognized Claim | 333236 | 530825036 | No Eligible Purchases in Class Period |
| 99997 | 530255226 | No Eligible Purchases in Class Period | 216617 | 530490908 | No Recognized Claim | 333237 | 530825037 | No Eligible Purchases in Class Period |
| 99998 | 530255227 | No Recognized Claim | 216618 | 530490909 | No Recognized Claim | 333238 | 530825038 | No Eligible Purchases in Class Period |
| 99999 | 530255228 | No Eligible Purchases in Class Period | 216619 | 530490910 | No Recognized Claim | 333239 | 530825039 | No Eligible Purchases in Class Period |
| 100000 | 530255230 | No Eligible Purchases in Class Period | 216620 | 530490917 | No Recognized Claim | 333240 | 530825040 | No Eligible Purchases in Class Period |
| 100001 | 530255237 | No Recognized Claim | 216621 | 530490920 | No Recognized Claim | 333241 | 530825041 | No Eligible Purchases in Class Period |
| 100002 | 530255239 | No Eligible Purchases in Class Period | 216622 | 530490922 | No Eligible Purchases in Class Period | 333242 | 530825044 | No Recognized Claim |
| 100003 | 530255242 | No Eligible Purchases in Class Period | 216623 | 530490923 | No Eligible Purchases in Class Period | 333243 | 530825045 | No Eligible Purchases in Class Period |
| 100004 | 530255244 | No Eligible Purchases in Class Period | 216624 | 530490924 | No Eligible Purchases in Class Period | 333244 | 530825048 | No Eligible Purchases in Class Period |
| 100005 | 530255245 | No Eligible Purchases in Class Period | 216625 | 530490942 | No Recognized Claim | 333245 | 530825049 | No Eligible Purchases in Class Period |
| 100006 | 530255250 | No Eligible Purchases in Class Period | 216626 | 530490943 | No Recognized Claim | 333246 | 530825050 | No Eligible Purchases in Class Period |
| 100007 | 530255251 | No Recognized Claim | 216627 | 530490948 | No Recognized Claim | 333247 | 530825054 | No Eligible Purchases in Class Period |
| 100008 | 530255257 | No Recognized Claim | 216628 | 530490949 | No Recognized Claim | 333248 | 530825055 | No Eligible Purchases in Class Period |
| 100009 | 530255258 | No Eligible Purchases in Class Period | 216629 | 530490950 | No Recognized Claim | 333249 | 530825056 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100010 | 530255261 | No Recognized Claim | 216630 | 530490951 | No Recognized Claim | 333250 | 530825057 | No Eligible Purchases in Class Period |
| 100011 | 530255265 | No Recognized Claim | 216631 | 530490952 | No Recognized Claim | 333251 | 530825058 | No Eligible Purchases in Class Period |
| 100012 | 530255266 | No Recognized Claim | 216632 | 530490953 | No Recognized Claim | 333252 | 530825062 | No Eligible Purchases in Class Period |
| 100013 | 530255271 | No Eligible Purchases in Class Period | 216633 | 530490954 | No Recognized Claim | 333253 | 530825064 | No Eligible Purchases in Class Period |
| 100014 | 530255274 | No Eligible Purchases in Class Period | 216634 | 530490955 | No Recognized Claim | 333254 | 530825065 | No Recognized Claim |
| 100015 | 530255279 | No Eligible Purchases in Class Period | 216635 | 530490958 | No Eligible Purchases in Class Period | 333255 | 530825066 | No Eligible Purchases in Class Period |
| 100016 | 530255280 | No Eligible Purchases in Class Period | 216636 | 530490959 | No Recognized Claim | 333256 | 530825069 | No Eligible Purchases in Class Period |
| 100017 | 530255281 | No Eligible Purchases in Class Period | 216637 | 530490960 | No Eligible Purchases in Class Period | 333257 | 530825071 | No Eligible Purchases in Class Period |
| 100018 | 530255284 | No Eligible Purchases in Class Period | 216638 | 530490961 | No Eligible Purchases in Class Period | 333258 | 530825072 | No Eligible Purchases in Class Period |
| 100019 | 530255287 | No Recognized Claim | 216639 | 530490965 | No Eligible Purchases in Class Period | 333259 | 530825073 | No Recognized Claim |
| 100020 | 530255289 | No Recognized Claim | 216640 | 530490966 | No Recognized Claim | 333260 | 530825074 | No Eligible Purchases in Class Period |
| 100021 | 530255290 | No Recognized Claim | 216641 | 530490967 | No Recognized Claim | 333261 | 530825075 | No Eligible Purchases in Class Period |
| 100022 | 530255291 | No Recognized Claim | 216642 | 530490968 | No Eligible Purchases in Class Period | 333262 | 530825077 | No Eligible Purchases in Class Period |
| 100023 | 530255292 | No Eligible Purchases in Class Period | 216643 | 530490969 | No Recognized Claim | 333263 | 530825078 | No Eligible Purchases in Class Period |
| 100024 | 530255293 | No Eligible Purchases in Class Period | 216644 | 530490970 | No Recognized Claim | 333264 | 530825079 | No Eligible Purchases in Class Period |
| 100025 | 530255299 | No Eligible Purchases in Class Period | 216645 | 530490973 | No Recognized Claim | 333265 | 530825081 | No Eligible Purchases in Class Period |
| 100026 | 530255300 | No Eligible Purchases in Class Period | 216646 | 530490992 | No Recognized Claim | 333266 | 530825082 | No Eligible Purchases in Class Period |
| 100027 | 530255301 | No Eligible Purchases in Class Period | 216647 | 530490994 | No Recognized Claim | 333267 | 530825083 | No Eligible Purchases in Class Period |
| 100028 | 530255304 | No Eligible Purchases in Class Period | 216648 | 530490999 | No Recognized Claim | 333268 | 530825085 | No Eligible Purchases in Class Period |
| 100029 | 530255305 | No Eligible Purchases in Class Period | 216649 | 530491002 | No Recognized Claim | 333269 | 530825087 | No Eligible Purchases in Class Period |
| 100030 | 530255306 | No Eligible Purchases in Class Period | 216650 | 530491007 | No Recognized Claim | 333270 | 530825088 | No Recognized Claim |
| 100031 | 530255307 | No Eligible Purchases in Class Period | 216651 | 530491013 | No Recognized Claim | 333271 | 530825091 | No Eligible Purchases in Class Period |
| 100032 | 530255308 | No Eligible Purchases in Class Period | 216652 | 530491016 | No Recognized Claim | 333272 | 530825092 | No Eligible Purchases in Class Period |
| 100033 | 530255309 | No Eligible Purchases in Class Period | 216653 | 530491018 | No Recognized Claim | 333273 | 530825093 | No Eligible Purchases in Class Period |
| 100034 | 530255311 | No Eligible Purchases in Class Period | 216654 | 530491021 | No Recognized Claim | 333274 | 530825094 | No Eligible Purchases in Class Period |
| 100035 | 530255312 | No Eligible Purchases in Class Period | 216655 | 530491024 | No Recognized Claim | 333275 | 530825095 | No Eligible Purchases in Class Period |
| 100036 | 530255314 | No Eligible Purchases in Class Period | 216656 | 530491025 | No Recognized Claim | 333276 | 530825097 | No Eligible Purchases in Class Period |
| 100037 | 530255315 | No Eligible Purchases in Class Period | 216657 | 530491026 | No Recognized Claim | 333277 | 530825098 | No Eligible Purchases in Class Period |
| 100038 | 530255316 | No Eligible Purchases in Class Period | 216658 | 530491028 | No Recognized Claim | 333278 | 530825099 | No Eligible Purchases in Class Period |
| 100039 | 530255317 | No Eligible Purchases in Class Period | 216659 | 530491032 | No Recognized Claim | 333279 | 530825100 | No Recognized Claim |
| 100040 | 530255318 | No Eligible Purchases in Class Period | 216660 | 530491033 | No Recognized Claim | 333280 | 530825103 | No Recognized Claim |
| 100041 | 530255319 | No Eligible Purchases in Class Period | 216661 | 530491040 | No Eligible Purchases in Class Period | 333281 | 530825107 | No Eligible Purchases in Class Period |
| 100042 | 530255324 | No Eligible Purchases in Class Period | 216662 | 530491041 | No Eligible Purchases in Class Period | 333282 | 530825108 | No Eligible Purchases in Class Period |
| 100043 | 530255326 | No Recognized Claim | 216663 | 530491043 | No Eligible Purchases in Class Period | 333283 | 530825110 | No Eligible Purchases in Class Period |
| 100044 | 530255331 | No Eligible Purchases in Class Period | 216664 | 530491049 | No Recognized Claim | 333284 | 530825114 | No Eligible Purchases in Class Period |
| 100045 | 530255332 | No Eligible Purchases in Class Period | 216665 | 530491052 | No Eligible Purchases in Class Period | 333285 | 530825116 | No Recognized Claim |
| 100046 | 530255335 | No Eligible Purchases in Class Period | 216666 | 530491059 | No Recognized Claim | 333286 | 530825118 | No Eligible Purchases in Class Period |
| 100047 | 530255337 | No Eligible Purchases in Class Period | 216667 | 530491068 | No Recognized Claim | 333287 | 530825120 | No Eligible Purchases in Class Period |
| 100048 | 530255339 | No Eligible Purchases in Class Period | 216668 | 530491069 | No Recognized Claim | 333288 | 530825121 | No Eligible Purchases in Class Period |
| 100049 | 530255346 | No Recognized Claim | 216669 | 530491074 | No Recognized Claim | 333289 | 530825123 | No Eligible Purchases in Class Period |
| 100050 | 530255347 | No Eligible Purchases in Class Period | 216670 | 530491079 | No Eligible Purchases in Class Period | 333290 | 530825125 | No Eligible Purchases in Class Period |
| 100051 | 530255350 | No Eligible Purchases in Class Period | 216671 | 530491085 | No Eligible Purchases in Class Period | 333291 | 530825127 | No Eligible Purchases in Class Period |
| 100052 | 530255353 | No Eligible Purchases in Class Period | 216672 | 530491088 | No Eligible Purchases in Class Period | 333292 | 530825128 | No Eligible Purchases in Class Period |
| 100053 | 530255355 | No Recognized Claim | 216673 | 530491174 | No Recognized Claim | 333293 | 530825130 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100054 | 530255358 | No Eligible Purchases in Class Period | 216674 | 530491175 | No Recognized Claim | 333294 | 530825132 | No Eligible Purchases in Class Period |
| 100055 | 530255359 | No Eligible Purchases in Class Period | 216675 | 530491176 | No Recognized Claim | 333295 | 530825133 | No Eligible Purchases in Class Period |
| 100056 | 530255360 | No Eligible Purchases in Class Period | 216676 | 530491177 | No Recognized Claim | 333296 | 530825134 | No Recognized Claim |
| 100057 | 530255363 | No Eligible Purchases in Class Period | 216677 | 530491178 | No Recognized Claim | 333297 | 530825136 | No Recognized Claim |
| 100058 | 530255364 | No Eligible Purchases in Class Period | 216678 | 530491179 | No Recognized Claim | 333298 | 530825138 | No Eligible Purchases in Class Period |
| 100059 | 530255367 | No Eligible Purchases in Class Period | 216679 | 530491180 | No Recognized Claim | 333299 | 530825139 | No Eligible Purchases in Class Period |
| 100060 | 530255373 | No Eligible Purchases in Class Period | 216680 | 530491184 | No Recognized Claim | 333300 | 530825141 | No Recognized Claim |
| 100061 | 530255374 | No Eligible Purchases in Class Period | 216681 | 530491185 | No Recognized Claim | 333301 | 530825145 | No Recognized Claim |
| 100062 | 530255375 | No Eligible Purchases in Class Period | 216682 | 530491196 | No Recognized Claim | 333302 | 530825147 | No Recognized Claim |
| 100063 | 530255378 | No Recognized Claim | 216683 | 530491197 | No Eligible Purchases in Class Period | 333303 | 530825148 | No Recognized Claim |
| 100064 | 530255379 | No Eligible Purchases in Class Period | 216684 | 530491199 | No Recognized Claim | 333304 | 530825151 | No Recognized Claim |
| 100065 | 530255380 | No Eligible Purchases in Class Period | 216685 | 530491212 | No Recognized Claim | 333305 | 530825153 | No Eligible Purchases in Class Period |
| 100066 | 530255381 | No Eligible Purchases in Class Period | 216686 | 530491218 | No Recognized Claim | 333306 | 530825154 | No Recognized Claim |
| 100067 | 530255382 | No Eligible Purchases in Class Period | 216687 | 530491225 | No Recognized Claim | 333307 | 530825155 | No Eligible Purchases in Class Period |
| 100068 | 530255383 | No Eligible Purchases in Class Period | 216688 | 530491226 | No Recognized Claim | 333308 | 530825156 | No Eligible Purchases in Class Period |
| 100069 | 530255384 | No Eligible Purchases in Class Period | 216689 | 530491228 | No Recognized Claim | 333309 | 530825158 | No Eligible Purchases in Class Period |
| 100070 | 530255386 | No Eligible Purchases in Class Period | 216690 | 530491231 | No Recognized Claim | 333310 | 530825159 | No Eligible Purchases in Class Period |
| 100071 | 530255387 | No Recognized Claim | 216691 | 530491233 | No Eligible Purchases in Class Period | 333311 | 530825162 | No Eligible Purchases in Class Period |
| 100072 | 530255388 | No Recognized Claim | 216692 | 530491244 | No Eligible Purchases in Class Period | 333312 | 530825163 | No Eligible Purchases in Class Period |
| 100073 | 530255389 | No Eligible Purchases in Class Period | 216693 | 530491250 | No Recognized Claim | 333313 | 530825164 | No Eligible Purchases in Class Period |
| 100074 | 530255390 | No Eligible Purchases in Class Period | 216694 | 530491251 | No Recognized Claim | 333314 | 530825165 | No Eligible Purchases in Class Period |
| 100075 | 530255391 | No Recognized Claim | 216695 | 530491257 | No Recognized Claim | 333315 | 530825166 | No Eligible Purchases in Class Period |
| 100076 | 530255392 | No Eligible Purchases in Class Period | 216696 | 530491258 | No Recognized Claim | 333316 | 530825169 | No Eligible Purchases in Class Period |
| 100077 | 530255395 | No Recognized Claim | 216697 | 530491265 | No Recognized Claim | 333317 | 530825171 | No Eligible Purchases in Class Period |
| 100078 | 530255396 | No Recognized Claim | 216698 | 530491268 | No Eligible Purchases in Class Period | 333318 | 530825172 | No Recognized Claim |
| 100079 | 530255397 | No Eligible Purchases in Class Period | 216699 | 530491269 | No Eligible Purchases in Class Period | 333319 | 530825173 | No Eligible Purchases in Class Period |
| 100080 | 530255398 | No Eligible Purchases in Class Period | 216700 | 530491279 | No Recognized Claim | 333320 | 530825174 | No Eligible Purchases in Class Period |
| 100081 | 530255401 | No Eligible Purchases in Class Period | 216701 | 530491280 | No Recognized Claim | 333321 | 530825175 | No Eligible Purchases in Class Period |
| 100082 | 530255402 | No Recognized Claim | 216702 | 530491286 | No Recognized Claim | 333322 | 530825176 | No Eligible Purchases in Class Period |
| 100083 | 530255406 | No Eligible Purchases in Class Period | 216703 | 530491287 | No Recognized Claim | 333323 | 530825181 | No Eligible Purchases in Class Period |
| 100084 | 530255407 | No Eligible Purchases in Class Period | 216704 | 530491290 | No Recognized Claim | 333324 | 530825182 | No Eligible Purchases in Class Period |
| 100085 | 530255410 | No Eligible Purchases in Class Period | 216705 | 530491291 | No Recognized Claim | 333325 | 530825183 | No Eligible Purchases in Class Period |
| 100086 | 530255411 | No Eligible Purchases in Class Period | 216706 | 530491292 | No Recognized Claim | 333326 | 530825184 | No Eligible Purchases in Class Period |
| 100087 | 530255413 | No Eligible Purchases in Class Period | 216707 | 530491293 | No Recognized Claim | 333327 | 530825187 | No Recognized Claim |
| 100088 | 530255414 | No Eligible Purchases in Class Period | 216708 | 530491308 | No Recognized Claim | 333328 | 530825188 | No Eligible Purchases in Class Period |
| 100089 | 530255418 | No Eligible Purchases in Class Period | 216709 | 530491312 | No Recognized Claim | 333329 | 530825189 | No Eligible Purchases in Class Period |
| 100090 | 530255419 | No Eligible Purchases in Class Period | 216710 | 530491314 | No Recognized Claim | 333330 | 530825191 | No Eligible Purchases in Class Period |
| 100091 | 530255420 | No Eligible Purchases in Class Period | 216711 | 530491315 | No Recognized Claim | 333331 | 530825194 | No Eligible Purchases in Class Period |
| 100092 | 530255422 | No Eligible Purchases in Class Period | 216712 | 530491316 | No Recognized Claim | 333332 | 530825195 | No Eligible Purchases in Class Period |
| 100093 | 530255429 | No Eligible Purchases in Class Period | 216713 | 530491318 | No Recognized Claim | 333333 | 530825197 | No Eligible Purchases in Class Period |
| 100094 | 530255430 | No Recognized Claim | 216714 | 530491320 | No Recognized Claim | 333334 | 530825200 | No Eligible Purchases in Class Period |
| 100095 | 530255433 | No Eligible Purchases in Class Period | 216715 | 530491321 | No Recognized Claim | 333335 | 530825201 | No Eligible Purchases in Class Period |
| 100096 | 530255434 | No Eligible Purchases in Class Period | 216716 | 530491323 | No Recognized Claim | 333336 | 530825204 | No Eligible Purchases in Class Period |
| 100097 | 530255436 | No Recognized Claim | 216717 | 530491326 | No Recognized Claim | 333337 | 530825205 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100098 | 530255437 | No Eligible Purchases in Class Period | 216718 | 530491328 | No Recognized Claim | 333338 | 530825206 | No Recognized Claim |
| 100099 | 530255445 | No Eligible Purchases in Class Period | 216719 | 530491342 | No Recognized Claim | 333339 | 530825207 | No Eligible Purchases in Class Period |
| 100100 | 530255446 | No Eligible Purchases in Class Period | 216720 | 530491346 | No Eligible Purchases in Class Period | 333340 | 530825210 | No Eligible Purchases in Class Period |
| 100101 | 530255447 | No Eligible Purchases in Class Period | 216721 | 530491355 | No Recognized Claim | 333341 | 530825211 | No Eligible Purchases in Class Period |
| 100102 | 530255453 | No Eligible Purchases in Class Period | 216722 | 530491356 | No Recognized Claim | 333342 | 530825213 | No Eligible Purchases in Class Period |
| 100103 | 530255455 | No Eligible Purchases in Class Period | 216723 | 530491357 | No Recognized Claim | 333343 | 530825214 | No Eligible Purchases in Class Period |
| 100104 | 530255457 | No Recognized Claim | 216724 | 530491359 | No Recognized Claim | 333344 | 530825215 | No Eligible Purchases in Class Period |
| 100105 | 530255459 | No Eligible Purchases in Class Period | 216725 | 530491360 | No Eligible Purchases in Class Period | 333345 | 530825218 | No Eligible Purchases in Class Period |
| 100106 | 530255460 | No Eligible Purchases in Class Period | 216726 | 530491369 | No Eligible Purchases in Class Period | 333346 | 530825219 | No Eligible Purchases in Class Period |
| 100107 | 530255462 | No Eligible Purchases in Class Period | 216727 | 530491391 | No Eligible Purchases in Class Period | 333347 | 530825221 | No Eligible Purchases in Class Period |
| 100108 | 530255464 | No Eligible Purchases in Class Period | 216728 | 530491395 | No Recognized Claim | 333348 | 530825222 | No Recognized Claim |
| 100109 | 530255465 | No Recognized Claim | 216729 | 530491397 | No Recognized Claim | 333349 | 530825223 | No Eligible Purchases in Class Period |
| 100110 | 530255466 | No Eligible Purchases in Class Period | 216730 | 530491409 | No Recognized Claim | 333350 | 530825224 | No Eligible Purchases in Class Period |
| 100111 | 530255468 | No Recognized Claim | 216731 | 530491410 | No Recognized Claim | 333351 | 530825225 | No Eligible Purchases in Class Period |
| 100112 | 530255470 | No Eligible Purchases in Class Period | 216732 | 530491411 | No Recognized Claim | 333352 | 530825227 | No Eligible Purchases in Class Period |
| 100113 | 530255482 | No Eligible Purchases in Class Period | 216733 | 530491412 | No Recognized Claim | 333353 | 530825230 | No Eligible Purchases in Class Period |
| 100114 | 530255483 | No Eligible Purchases in Class Period | 216734 | 530491415 | No Recognized Claim | 333354 | 530825231 | No Eligible Purchases in Class Period |
| 100115 | 530255485 | No Eligible Purchases in Class Period | 216735 | 530491416 | No Recognized Claim | 333355 | 530825232 | No Recognized Claim |
| 100116 | 530255486 | No Eligible Purchases in Class Period | 216736 | 530491417 | No Recognized Claim | 333356 | 530825234 | No Eligible Purchases in Class Period |
| 100117 | 530255487 | No Eligible Purchases in Class Period | 216737 | 530491419 | No Recognized Claim | 333357 | 530825235 | No Eligible Purchases in Class Period |
| 100118 | 530255488 | No Eligible Purchases in Class Period | 216738 | 530491420 | No Recognized Claim | 333358 | 530825238 | No Eligible Purchases in Class Period |
| 100119 | 530255489 | No Eligible Purchases in Class Period | 216739 | 530491422 | No Recognized Claim | 333359 | 530825242 | No Eligible Purchases in Class Period |
| 100120 | 530255490 | No Eligible Purchases in Class Period | 216740 | 530491423 | No Recognized Claim | 333360 | 530825245 | No Recognized Claim |
| 100121 | 530255496 | No Recognized Claim | 216741 | 530491424 | No Recognized Claim | 333361 | 530825246 | No Eligible Purchases in Class Period |
| 100122 | 530255502 | No Eligible Purchases in Class Period | 216742 | 530491427 | No Recognized Claim | 333362 | 530825248 | No Eligible Purchases in Class Period |
| 100123 | 530255503 | No Eligible Purchases in Class Period | 216743 | 530491428 | No Recognized Claim | 333363 | 530825249 | No Eligible Purchases in Class Period |
| 100124 | 530255504 | No Eligible Purchases in Class Period | 216744 | 530491429 | No Recognized Claim | 333364 | 530825250 | No Recognized Claim |
| 100125 | 530255505 | No Eligible Purchases in Class Period | 216745 | 530491435 | No Recognized Claim | 333365 | 530825252 | No Eligible Purchases in Class Period |
| 100126 | 530255506 | No Eligible Purchases in Class Period | 216746 | 530491440 | No Recognized Claim | 333366 | 530825254 | No Recognized Claim |
| 100127 | 530255508 | No Recognized Claim | 216747 | 530491453 | No Recognized Claim | 333367 | 530825255 | No Eligible Purchases in Class Period |
| 100128 | 530255509 | No Eligible Purchases in Class Period | 216748 | 530491455 | No Recognized Claim | 333368 | 530825256 | No Recognized Claim |
| 100129 | 530255513 | No Eligible Purchases in Class Period | 216749 | 530491467 | No Recognized Claim | 333369 | 530825258 | No Eligible Purchases in Class Period |
| 100130 | 530255515 | No Eligible Purchases in Class Period | 216750 | 530491469 | No Recognized Claim | 333370 | 530825259 | No Eligible Purchases in Class Period |
| 100131 | 530255516 | No Recognized Claim | 216751 | 530491485 | No Recognized Claim | 333371 | 530825260 | No Eligible Purchases in Class Period |
| 100132 | 530255517 | No Eligible Purchases in Class Period | 216752 | 530491499 | No Recognized Claim | 333372 | 530825263 | No Eligible Purchases in Class Period |
| 100133 | 530255518 | No Eligible Purchases in Class Period | 216753 | 530491504 | No Recognized Claim | 333373 | 530825268 | No Eligible Purchases in Class Period |
| 100134 | 530255519 | No Recognized Claim | 216754 | 530491516 | No Recognized Claim | 333374 | 530825269 | No Eligible Purchases in Class Period |
| 100135 | 530255520 | No Recognized Claim | 216755 | 530491545 | No Eligible Purchases in Class Period | 333375 | 530825270 | No Recognized Claim |
| 100136 | 530255521 | No Recognized Claim | 216756 | 530491562 | No Eligible Purchases in Class Period | 333376 | 530825271 | No Eligible Purchases in Class Period |
| 100137 | 530255522 | No Eligible Purchases in Class Period | 216757 | 530491568 | No Eligible Purchases in Class Period | 333377 | 530825273 | No Eligible Purchases in Class Period |
| 100138 | 530255527 | No Recognized Claim | 216758 | 530491577 | No Recognized Claim | 333378 | 530825274 | No Eligible Purchases in Class Period |
| 100139 | 530255535 | No Eligible Purchases in Class Period | 216759 | 530491581 | No Eligible Purchases in Class Period | 333379 | 530825275 | No Eligible Purchases in Class Period |
| 100140 | 530255537 | No Eligible Purchases in Class Period | 216760 | 530491583 | No Recognized Claim | 333380 | 530825276 | No Eligible Purchases in Class Period |
| 100141 | 530255545 | No Eligible Purchases in Class Period | 216761 | 530491607 | No Recognized Claim | 333381 | 530825278 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100142 | 530255546 | No Eligible Purchases in Class Period | 216762 | 530491610 | No Eligible Purchases in Class Period | 333382 | 530825282 | No Eligible Purchases in Class Period |
| 100143 | 530255547 | No Eligible Purchases in Class Period | 216763 | 530491611 | No Eligible Purchases in Class Period | 333383 | 530825283 | No Eligible Purchases in Class Period |
| 100144 | 530255548 | No Eligible Purchases in Class Period | 216764 | 530491614 | No Eligible Purchases in Class Period | 333384 | 530825284 | No Eligible Purchases in Class Period |
| 100145 | 530255549 | No Recognized Claim | 216765 | 530491615 | No Eligible Purchases in Class Period | 333385 | 530825286 | No Recognized Claim |
| 100146 | 530255550 | No Eligible Purchases in Class Period | 216766 | 530491617 | No Eligible Purchases in Class Period | 333386 | 530825288 | No Eligible Purchases in Class Period |
| 100147 | 530255554 | No Recognized Claim | 216767 | 530491621 | No Eligible Purchases in Class Period | 333387 | 530825289 | No Eligible Purchases in Class Period |
| 100148 | 530255555 | No Recognized Claim | 216768 | 530491625 | No Eligible Purchases in Class Period | 333388 | 530825292 | No Eligible Purchases in Class Period |
| 100149 | 530255559 | No Eligible Purchases in Class Period | 216769 | 530491626 | No Eligible Purchases in Class Period | 333389 | 530825294 | No Eligible Purchases in Class Period |
| 100150 | 530255561 | No Eligible Purchases in Class Period | 216770 | 530491627 | No Recognized Claim | 333390 | 530825295 | No Eligible Purchases in Class Period |
| 100151 | 530255562 | No Eligible Purchases in Class Period | 216771 | 530491633 | No Eligible Purchases in Class Period | 333391 | 530825299 | No Eligible Purchases in Class Period |
| 100152 | 530255566 | No Recognized Claim | 216772 | 530491646 | No Eligible Purchases in Class Period | 333392 | 530825300 | No Eligible Purchases in Class Period |
| 100153 | 530255567 | No Eligible Purchases in Class Period | 216773 | 530491663 | No Recognized Claim | 333393 | 530825301 | No Eligible Purchases in Class Period |
| 100154 | 530255570 | No Eligible Purchases in Class Period | 216774 | 530491672 | No Recognized Claim | 333394 | 530825302 | No Recognized Claim |
| 100155 | 530255573 | No Recognized Claim | 216775 | 530491673 | No Recognized Claim | 333395 | 530825303 | No Eligible Purchases in Class Period |
| 100156 | 530255577 | No Eligible Purchases in Class Period | 216776 | 530491674 | No Recognized Claim | 333396 | 530825304 | No Eligible Purchases in Class Period |
| 100157 | 530255578 | No Eligible Purchases in Class Period | 216777 | 530491675 | No Recognized Claim | 333397 | 530825306 | No Eligible Purchases in Class Period |
| 100158 | 530255586 | No Eligible Purchases in Class Period | 216778 | 530491676 | No Recognized Claim | 333398 | 530825307 | No Eligible Purchases in Class Period |
| 100159 | 530255589 | No Eligible Purchases in Class Period | 216779 | 530491677 | No Recognized Claim | 333399 | 530825308 | No Eligible Purchases in Class Period |
| 100160 | 530255593 | No Eligible Purchases in Class Period | 216780 | 530491678 | No Recognized Claim | 333400 | 530825310 | No Eligible Purchases in Class Period |
| 100161 | 530255594 | No Eligible Purchases in Class Period | 216781 | 530491679 | No Recognized Claim | 333401 | 530825312 | No Eligible Purchases in Class Period |
| 100162 | 530255597 | No Eligible Purchases in Class Period | 216782 | 530491680 | No Recognized Claim | 333402 | 530825315 | No Eligible Purchases in Class Period |
| 100163 | 530255598 | No Eligible Purchases in Class Period | 216783 | 530491687 | No Recognized Claim | 333403 | 530825316 | No Eligible Purchases in Class Period |
| 100164 | 530255600 | No Eligible Purchases in Class Period | 216784 | 530491689 | No Eligible Purchases in Class Period | 333404 | 530825320 | No Eligible Purchases in Class Period |
| 100165 | 530255602 | No Eligible Purchases in Class Period | 216785 | 530491690 | No Eligible Purchases in Class Period | 333405 | 530825326 | No Eligible Purchases in Class Period |
| 100166 | 530255604 | No Eligible Purchases in Class Period | 216786 | 530491699 | No Recognized Claim | 333406 | 530825328 | No Eligible Purchases in Class Period |
| 100167 | 530255605 | No Eligible Purchases in Class Period | 216787 | 530491707 | No Eligible Purchases in Class Period | 333407 | 530825331 | No Eligible Purchases in Class Period |
| 100168 | 530255607 | No Recognized Claim | 216788 | 530491708 | No Eligible Purchases in Class Period | 333408 | 530825332 | No Eligible Purchases in Class Period |
| 100169 | 530255614 | No Eligible Purchases in Class Period | 216789 | 530491709 | No Eligible Purchases in Class Period | 333409 | 530825333 | No Recognized Claim |
| 100170 | 530255615 | No Eligible Purchases in Class Period | 216790 | 530491731 | No Eligible Purchases in Class Period | 333410 | 530825334 | No Eligible Purchases in Class Period |
| 100171 | 530255623 | No Eligible Purchases in Class Period | 216791 | 530491736 | No Recognized Claim | 333411 | 530825337 | No Recognized Claim |
| 100172 | 530255626 | No Eligible Purchases in Class Period | 216792 | 530491741 | No Recognized Claim | 333412 | 530825339 | No Eligible Purchases in Class Period |
| 100173 | 530255627 | No Eligible Purchases in Class Period | 216793 | 530491756 | No Recognized Claim | 333413 | 530825340 | No Eligible Purchases in Class Period |
| 100174 | 530255628 | No Recognized Claim | 216794 | 530491766 | No Recognized Claim | 333414 | 530825341 | No Eligible Purchases in Class Period |
| 100175 | 530255629 | No Recognized Claim | 216795 | 530491774 | No Recognized Claim | 333415 | 530825344 | No Recognized Claim |
| 100176 | 530255632 | No Eligible Purchases in Class Period | 216796 | 530491781 | No Recognized Claim | 333416 | 530825345 | No Eligible Purchases in Class Period |
| 100177 | 530255637 | No Eligible Purchases in Class Period | 216797 | 530491791 | No Recognized Claim | 333417 | 530825346 | No Eligible Purchases in Class Period |
| 100178 | 530255639 | No Eligible Purchases in Class Period | 216798 | 530491799 | No Recognized Claim | 333418 | 530825347 | No Eligible Purchases in Class Period |
| 100179 | 530255640 | No Eligible Purchases in Class Period | 216799 | 530491808 | No Recognized Claim | 333419 | 530825348 | No Recognized Claim |
| 100180 | 530255642 | No Eligible Purchases in Class Period | 216800 | 530491809 | No Recognized Claim | 333420 | 530825349 | No Eligible Purchases in Class Period |
| 100181 | 530255644 | No Eligible Purchases in Class Period | 216801 | 530491820 | No Eligible Purchases in Class Period | 333421 | 530825350 | No Eligible Purchases in Class Period |
| 100182 | 530255645 | No Recognized Claim | 216802 | 530491826 | No Recognized Claim | 333422 | 530825351 | No Eligible Purchases in Class Period |
| 100183 | 530255646 | No Eligible Purchases in Class Period | 216803 | 530491831 | No Recognized Claim | 333423 | 530825355 | No Eligible Purchases in Class Period |
| 100184 | 530255649 | No Eligible Purchases in Class Period | 216804 | 530491833 | No Recognized Claim | 333424 | 530825356 | No Eligible Purchases in Class Period |
| 100185 | 530255650 | No Eligible Purchases in Class Period | 216805 | 530491834 | No Recognized Claim | 333425 | 530825357 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100186 | 530255652 | No Recognized Claim | 216806 | 530491841 | No Recognized Claim | 333426 | 530825359 | No Eligible Purchases in Class Period |
| 100187 | 530255653 | No Eligible Purchases in Class Period | 216807 | 530491842 | No Eligible Purchases in Class Period | 333427 | 530825361 | No Recognized Claim |
| 100188 | 530255654 | No Eligible Purchases in Class Period | 216808 | 530491846 | No Recognized Claim | 333428 | 530825364 | No Eligible Purchases in Class Period |
| 100189 | 530255656 | No Recognized Claim | 216809 | 530491848 | No Recognized Claim | 333429 | 530825366 | No Eligible Purchases in Class Period |
| 100190 | 530255657 | No Recognized Claim | 216810 | 530491850 | No Recognized Claim | 333430 | 530825367 | No Eligible Purchases in Class Period |
| 100191 | 530255658 | No Eligible Purchases in Class Period | 216811 | 530491852 | No Eligible Purchases in Class Period | 333431 | 530825368 | No Eligible Purchases in Class Period |
| 100192 | 530255665 | No Eligible Purchases in Class Period | 216812 | 530491860 | No Recognized Claim | 333432 | 530825370 | No Eligible Purchases in Class Period |
| 100193 | 530255667 | No Eligible Purchases in Class Period | 216813 | 530491861 | No Recognized Claim | 333433 | 530825371 | No Recognized Claim |
| 100194 | 530255668 | No Eligible Purchases in Class Period | 216814 | 530491866 | No Recognized Claim | 333434 | 530825372 | No Eligible Purchases in Class Period |
| 100195 | 530255669 | No Eligible Purchases in Class Period | 216815 | 530491870 | No Recognized Claim | 333435 | 530825373 | No Eligible Purchases in Class Period |
| 100196 | 530255671 | No Recognized Claim | 216816 | 530491874 | No Recognized Claim | 333436 | 530825374 | No Eligible Purchases in Class Period |
| 100197 | 530255672 | No Eligible Purchases in Class Period | 216817 | 530491876 | No Recognized Claim | 333437 | 530825375 | No Eligible Purchases in Class Period |
| 100198 | 530255673 | No Eligible Purchases in Class Period | 216818 | 530491877 | No Eligible Purchases in Class Period | 333438 | 530825376 | No Recognized Claim |
| 100199 | 530255674 | No Eligible Purchases in Class Period | 216819 | 530491881 | No Eligible Purchases in Class Period | 333439 | 530825379 | No Eligible Purchases in Class Period |
| 100200 | 530255675 | No Eligible Purchases in Class Period | 216820 | 530491890 | No Recognized Claim | 333440 | 530825382 | No Eligible Purchases in Class Period |
| 100201 | 530255676 | No Recognized Claim | 216821 | 530491899 | No Recognized Claim | 333441 | 530825383 | No Eligible Purchases in Class Period |
| 100202 | 530255681 | No Eligible Purchases in Class Period | 216822 | 530491900 | No Recognized Claim | 333442 | 530825384 | No Eligible Purchases in Class Period |
| 100203 | 530255682 | No Eligible Purchases in Class Period | 216823 | 530491933 | No Recognized Claim | 333443 | 530825385 | No Recognized Claim |
| 100204 | 530255683 | No Eligible Purchases in Class Period | 216824 | 530491934 | No Recognized Claim | 333444 | 530825387 | No Recognized Claim |
| 100205 | 530255684 | No Recognized Claim | 216825 | 530491939 | No Recognized Claim | 333445 | 530825388 | No Recognized Claim |
| 100206 | 530255685 | No Eligible Purchases in Class Period | 216826 | 530491947 | No Eligible Purchases in Class Period | 333446 | 530825389 | No Recognized Claim |
| 100207 | 530255686 | No Eligible Purchases in Class Period | 216827 | 530491948 | No Recognized Claim | 333447 | 530825390 | No Recognized Claim |
| 100208 | 530255687 | No Recognized Claim | 216828 | 530491950 | No Recognized Claim | 333448 | 530825391 | No Recognized Claim |
| 100209 | 530255688 | No Eligible Purchases in Class Period | 216829 | 530491970 | No Recognized Claim | 333449 | 530825393 | No Eligible Purchases in Class Period |
| 100210 | 530255690 | No Recognized Claim | 216830 | 530491978 | No Recognized Claim | 333450 | 530825394 | No Eligible Purchases in Class Period |
| 100211 | 530255692 | No Recognized Claim | 216831 | 530491979 | No Recognized Claim | 333451 | 530825395 | No Recognized Claim |
| 100212 | 530255695 | No Eligible Purchases in Class Period | 216832 | 530491980 | No Recognized Claim | 333452 | 530825398 | No Eligible Purchases in Class Period |
| 100213 | 530255698 | No Eligible Purchases in Class Period | 216833 | 530491981 | No Recognized Claim | 333453 | 530825400 | No Eligible Purchases in Class Period |
| 100214 | 530255699 | No Eligible Purchases in Class Period | 216834 | 530491988 | No Eligible Purchases in Class Period | 333454 | 530825402 | No Recognized Claim |
| 100215 | 530255700 | No Eligible Purchases in Class Period | 216835 | 530491989 | No Eligible Purchases in Class Period | 333455 | 530825403 | No Eligible Purchases in Class Period |
| 100216 | 530255701 | No Recognized Claim | 216836 | 530491990 | No Eligible Purchases in Class Period | 333456 | 530825405 | No Eligible Purchases in Class Period |
| 100217 | 530255703 | No Recognized Claim | 216837 | 530491991 | No Eligible Purchases in Class Period | 333457 | 530825407 | No Recognized Claim |
| 100218 | 530255705 | No Eligible Purchases in Class Period | 216838 | 530491992 | No Recognized Claim | 333458 | 530825408 | No Eligible Purchases in Class Period |
| 100219 | 530255706 | No Recognized Claim | 216839 | 530491993 | No Eligible Purchases in Class Period | 333459 | 530825409 | No Eligible Purchases in Class Period |
| 100220 | 530255711 | No Eligible Purchases in Class Period | 216840 | 530491994 | No Eligible Purchases in Class Period | 333460 | 530825410 | No Eligible Purchases in Class Period |
| 100221 | 530255716 | No Eligible Purchases in Class Period | 216841 | 530491996 | No Recognized Claim | 333461 | 530825411 | No Eligible Purchases in Class Period |
| 100222 | 530255717 | No Eligible Purchases in Class Period | 216842 | 530492004 | No Recognized Claim | 333462 | 530825412 | No Eligible Purchases in Class Period |
| 100223 | 530255718 | No Eligible Purchases in Class Period | 216843 | 530492025 | No Recognized Claim | 333463 | 530825413 | No Eligible Purchases in Class Period |
| 100224 | 530255724 | No Eligible Purchases in Class Period | 216844 | 530492026 | No Recognized Claim | 333464 | 530825415 | No Eligible Purchases in Class Period |
| 100225 | 530255727 | No Eligible Purchases in Class Period | 216845 | 530492027 | No Recognized Claim | 333465 | 530825416 | No Eligible Purchases in Class Period |
| 100226 | 530255729 | No Recognized Claim | 216846 | 530492035 | No Recognized Claim | 333466 | 530825417 | No Eligible Purchases in Class Period |
| 100227 | 530255730 | No Recognized Claim | 216847 | 530492036 | No Recognized Claim | 333467 | 530825418 | No Eligible Purchases in Class Period |
| 100228 | 530255731 | No Eligible Purchases in Class Period | 216848 | 530492039 | No Recognized Claim | 333468 | 530825419 | No Eligible Purchases in Class Period |
| 100229 | 530255732 | No Eligible Purchases in Class Period | 216849 | 530492041 | No Recognized Claim | 333469 | 530825421 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100230 | 530255735 | No Eligible Purchases in Class Period | 216850 | 530492043 | No Recognized Claim | 333470 | 530825423 | No Eligible Purchases in Class Period |
| 100231 | 530255737 | No Eligible Purchases in Class Period | 216851 | 530492044 | No Recognized Claim | 333471 | 530825425 | No Eligible Purchases in Class Period |
| 100232 | 530255738 | No Eligible Purchases in Class Period | 216852 | 530492049 | No Recognized Claim | 333472 | 530825426 | No Eligible Purchases in Class Period |
| 100233 | 530255741 | No Recognized Claim | 216853 | 530492050 | No Recognized Claim | 333473 | 530825429 | No Eligible Purchases in Class Period |
| 100234 | 530255742 | No Eligible Purchases in Class Period | 216854 | 530492055 | No Recognized Claim | 333474 | 530825430 | No Eligible Purchases in Class Period |
| 100235 | 530255743 | No Eligible Purchases in Class Period | 216855 | 530492057 | No Recognized Claim | 333475 | 530825431 | No Eligible Purchases in Class Period |
| 100236 | 530255744 | No Eligible Purchases in Class Period | 216856 | 530492064 | No Recognized Claim | 333476 | 530825432 | No Eligible Purchases in Class Period |
| 100237 | 530255748 | No Recognized Claim | 216857 | 530492067 | No Recognized Claim | 333477 | 530825433 | No Eligible Purchases in Class Period |
| 100238 | 530255750 | No Recognized Claim | 216858 | 530492068 | No Recognized Claim | 333478 | 530825434 | No Eligible Purchases in Class Period |
| 100239 | 530255753 | No Eligible Purchases in Class Period | 216859 | 530492069 | No Recognized Claim | 333479 | 530825436 | No Recognized Claim |
| 100240 | 530255755 | No Eligible Purchases in Class Period | 216860 | 530492070 | No Recognized Claim | 333480 | 530825438 | No Recognized Claim |
| 100241 | 530255756 | No Recognized Claim | 216861 | 530492071 | No Recognized Claim | 333481 | 530825440 | No Eligible Purchases in Class Period |
| 100242 | 530255757 | No Eligible Purchases in Class Period | 216862 | 530492072 | No Recognized Claim | 333482 | 530825441 | No Recognized Claim |
| 100243 | 530255759 | No Eligible Purchases in Class Period | 216863 | 530492073 | No Eligible Purchases in Class Period | 333483 | 530825443 | No Eligible Purchases in Class Period |
| 100244 | 530255761 | No Recognized Claim | 216864 | 530492077 | No Recognized Claim | 333484 | 530825444 | No Eligible Purchases in Class Period |
| 100245 | 530255762 | No Eligible Purchases in Class Period | 216865 | 530492080 | No Recognized Claim | 333485 | 530825447 | No Eligible Purchases in Class Period |
| 100246 | 530255764 | No Eligible Purchases in Class Period | 216866 | 530492081 | No Recognized Claim | 333486 | 530825448 | No Eligible Purchases in Class Period |
| 100247 | 530255765 | No Recognized Claim | 216867 | 530492086 | No Recognized Claim | 333487 | 530825451 | No Eligible Purchases in Class Period |
| 100248 | 530255768 | No Recognized Claim | 216868 | 530492090 | No Recognized Claim | 333488 | 530825452 | No Eligible Purchases in Class Period |
| 100249 | 530255770 | No Eligible Purchases in Class Period | 216869 | 530492100 | No Recognized Claim | 333489 | 530825453 | No Eligible Purchases in Class Period |
| 100250 | 530255771 | No Eligible Purchases in Class Period | 216870 | 530492102 | No Recognized Claim | 333490 | 530825455 | No Eligible Purchases in Class Period |
| 100251 | 530255772 | No Eligible Purchases in Class Period | 216871 | 530492105 | No Recognized Claim | 333491 | 530825456 | No Eligible Purchases in Class Period |
| 100252 | 530255773 | No Eligible Purchases in Class Period | 216872 | 530492108 | No Recognized Claim | 333492 | 530825459 | No Eligible Purchases in Class Period |
| 100253 | 530255779 | No Eligible Purchases in Class Period | 216873 | 530492113 | No Eligible Purchases in Class Period | 333493 | 530825460 | No Eligible Purchases in Class Period |
| 100254 | 530255780 | No Eligible Purchases in Class Period | 216874 | 530492114 | No Eligible Purchases in Class Period | 333494 | 530825464 | No Eligible Purchases in Class Period |
| 100255 | 530255781 | No Eligible Purchases in Class Period | 216875 | 530492115 | No Eligible Purchases in Class Period | 333495 | 530825466 | No Eligible Purchases in Class Period |
| 100256 | 530255783 | No Eligible Purchases in Class Period | 216876 | 530492120 | No Eligible Purchases in Class Period | 333496 | 530825467 | No Eligible Purchases in Class Period |
| 100257 | 530255784 | No Recognized Claim | 216877 | 530492122 | No Recognized Claim | 333497 | 530825468 | No Eligible Purchases in Class Period |
| 100258 | 530255785 | No Eligible Purchases in Class Period | 216878 | 530492124 | No Recognized Claim | 333498 | 530825469 | No Eligible Purchases in Class Period |
| 100259 | 530255786 | No Eligible Purchases in Class Period | 216879 | 530492202 | No Recognized Claim | 333499 | 530825470 | No Eligible Purchases in Class Period |
| 100260 | 530255787 | No Eligible Purchases in Class Period | 216880 | 530492203 | No Recognized Claim | 333500 | 530825471 | No Eligible Purchases in Class Period |
| 100261 | 530255792 | No Eligible Purchases in Class Period | 216881 | 530492204 | No Recognized Claim | 333501 | 530825472 | No Eligible Purchases in Class Period |
| 100262 | 530255802 | No Eligible Purchases in Class Period | 216882 | 530492205 | No Recognized Claim | 333502 | 530825474 | No Recognized Claim |
| 100263 | 530255803 | No Eligible Purchases in Class Period | 216883 | 530492206 | No Recognized Claim | 333503 | 530825476 | No Recognized Claim |
| 100264 | 530255804 | No Eligible Purchases in Class Period | 216884 | 530492207 | No Recognized Claim | 333504 | 530825479 | No Eligible Purchases in Class Period |
| 100265 | 530255808 | No Eligible Purchases in Class Period | 216885 | 530492208 | No Recognized Claim | 333505 | 530825480 | No Eligible Purchases in Class Period |
| 100266 | 530255815 | No Eligible Purchases in Class Period | 216886 | 530492209 | No Recognized Claim | 333506 | 530825481 | No Eligible Purchases in Class Period |
| 100267 | 530255816 | No Eligible Purchases in Class Period | 216887 | 530492211 | No Eligible Purchases in Class Period | 333507 | 530825482 | No Eligible Purchases in Class Period |
| 100268 | 530255828 | No Eligible Purchases in Class Period | 216888 | 530492214 | No Recognized Claim | 333508 | 530825483 | No Eligible Purchases in Class Period |
| 100269 | 530255829 | No Eligible Purchases in Class Period | 216889 | 530492216 | No Eligible Purchases in Class Period | 333509 | 530825484 | No Eligible Purchases in Class Period |
| 100270 | 530255830 | No Eligible Purchases in Class Period | 216890 | 530492217 | No Eligible Purchases in Class Period | 333510 | 530825485 | No Recognized Claim |
| 100271 | 530255831 | No Eligible Purchases in Class Period | 216891 | 530492218 | No Eligible Purchases in Class Period | 333511 | 530825486 | No Eligible Purchases in Class Period |
| 100272 | 530255833 | No Eligible Purchases in Class Period | 216892 | 530492219 | No Eligible Purchases in Class Period | 333512 | 530825487 | No Recognized Claim |
| 100273 | 530255837 | No Eligible Purchases in Class Period | 216893 | 530492224 | No Recognized Claim | 333513 | 530825488 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100274 | 530255838 | No Recognized Claim | 216894 | 530492225 | No Recognized Claim | 333514 | 530825489 | No Eligible Purchases in Class Period |
| 100275 | 530255840 | No Eligible Purchases in Class Period | 216895 | 530492228 | No Recognized Claim | 333515 | 530825493 | No Recognized Claim |
| 100276 | 530255842 | No Eligible Purchases in Class Period | 216896 | 530492229 | No Recognized Claim | 333516 | 530825494 | No Eligible Purchases in Class Period |
| 100277 | 530255845 | No Eligible Purchases in Class Period | 216897 | 530492237 | No Eligible Purchases in Class Period | 333517 | 530825495 | No Eligible Purchases in Class Period |
| 100278 | 530255846 | No Eligible Purchases in Class Period | 216898 | 530492238 | No Recognized Claim | 333518 | 530825496 | No Eligible Purchases in Class Period |
| 100279 | 530255847 | No Eligible Purchases in Class Period | 216899 | 530492249 | No Eligible Purchases in Class Period | 333519 | 530825497 | No Eligible Purchases in Class Period |
| 100280 | 530255848 | No Eligible Purchases in Class Period | 216900 | 530492254 | No Recognized Claim | 333520 | 530825500 | No Eligible Purchases in Class Period |
| 100281 | 530255849 | No Eligible Purchases in Class Period | 216901 | 530492260 | No Recognized Claim | 333521 | 530825502 | No Eligible Purchases in Class Period |
| 100282 | 530255850 | No Eligible Purchases in Class Period | 216902 | 530492264 | No Recognized Claim | 333522 | 530825503 | No Eligible Purchases in Class Period |
| 100283 | 530255851 | No Eligible Purchases in Class Period | 216903 | 530492281 | No Eligible Purchases in Class Period | 333523 | 530825505 | No Recognized Claim |
| 100284 | 530255852 | No Eligible Purchases in Class Period | 216904 | 530492284 | No Recognized Claim | 333524 | 530825509 | No Eligible Purchases in Class Period |
| 100285 | 530255856 | No Recognized Claim | 216905 | 530492295 | No Recognized Claim | 333525 | 530825511 | No Eligible Purchases in Class Period |
| 100286 | 530255860 | No Recognized Claim | 216906 | 530492296 | No Recognized Claim | 333526 | 530825512 | No Eligible Purchases in Class Period |
| 100287 | 530255861 | No Recognized Claim | 216907 | 530492297 | No Recognized Claim | 333527 | 530825513 | No Recognized Claim |
| 100288 | 530255862 | No Eligible Purchases in Class Period | 216908 | 530492298 | No Recognized Claim | 333528 | 530825516 | No Eligible Purchases in Class Period |
| 100289 | 530255864 | No Recognized Claim | 216909 | 530492302 | No Recognized Claim | 333529 | 530825518 | No Eligible Purchases in Class Period |
| 100290 | 530255868 | No Eligible Purchases in Class Period | 216910 | 530492312 | No Recognized Claim | 333530 | 530825519 | No Recognized Claim |
| 100291 | 530255870 | No Eligible Purchases in Class Period | 216911 | 530492313 | No Eligible Purchases in Class Period | 333531 | 530825521 | No Eligible Purchases in Class Period |
| 100292 | 530255873 | No Eligible Purchases in Class Period | 216912 | 530492317 | No Recognized Claim | 333532 | 530825522 | No Eligible Purchases in Class Period |
| 100293 | 530255874 | No Eligible Purchases in Class Period | 216913 | 530492318 | No Recognized Claim | 333533 | 530825523 | No Eligible Purchases in Class Period |
| 100294 | 530255876 | No Recognized Claim | 216914 | 530492320 | No Recognized Claim | 333534 | 530825525 | No Eligible Purchases in Class Period |
| 100295 | 530255877 | No Eligible Purchases in Class Period | 216915 | 530492321 | No Recognized Claim | 333535 | 530825527 | No Eligible Purchases in Class Period |
| 100296 | 530255884 | No Eligible Purchases in Class Period | 216916 | 530492328 | No Eligible Purchases in Class Period | 333536 | 530825529 | No Eligible Purchases in Class Period |
| 100297 | 530255885 | No Eligible Purchases in Class Period | 216917 | 530492330 | No Recognized Claim | 333537 | 530825530 | No Recognized Claim |
| 100298 | 530255886 | No Eligible Purchases in Class Period | 216918 | 530492332 | No Recognized Claim | 333538 | 530825531 | No Eligible Purchases in Class Period |
| 100299 | 530255887 | No Recognized Claim | 216919 | 530492333 | No Eligible Purchases in Class Period | 333539 | 530825533 | No Eligible Purchases in Class Period |
| 100300 | 530255888 | No Eligible Purchases in Class Period | 216920 | 530492335 | No Eligible Purchases in Class Period | 333540 | 530825537 | No Recognized Claim |
| 100301 | 530255889 | No Eligible Purchases in Class Period | 216921 | 530492341 | No Eligible Purchases in Class Period | 333541 | 530825539 | No Eligible Purchases in Class Period |
| 100302 | 530255890 | No Recognized Claim | 216922 | 530492344 | No Eligible Purchases in Class Period | 333542 | 530825540 | No Eligible Purchases in Class Period |
| 100303 | 530255891 | No Eligible Purchases in Class Period | 216923 | 530492345 | No Eligible Purchases in Class Period | 333543 | 530825541 | No Eligible Purchases in Class Period |
| 100304 | 530255895 | No Eligible Purchases in Class Period | 216924 | 530492348 | No Eligible Purchases in Class Period | 333544 | 530825542 | No Eligible Purchases in Class Period |
| 100305 | 530255898 | No Recognized Claim | 216925 | 530492350 | No Recognized Claim | 333545 | 530825544 | No Eligible Purchases in Class Period |
| 100306 | 530255900 | No Eligible Purchases in Class Period | 216926 | 530492351 | No Recognized Claim | 333546 | 530825545 | No Eligible Purchases in Class Period |
| 100307 | 530255901 | No Eligible Purchases in Class Period | 216927 | 530492352 | No Recognized Claim | 333547 | 530825546 | No Eligible Purchases in Class Period |
| 100308 | 530255905 | No Eligible Purchases in Class Period | 216928 | 530492353 | No Recognized Claim | 333548 | 530825550 | No Eligible Purchases in Class Period |
| 100309 | 530255910 | No Eligible Purchases in Class Period | 216929 | 530492362 | No Recognized Claim | 333549 | 530825551 | No Eligible Purchases in Class Period |
| 100310 | 530255914 | No Recognized Claim | 216930 | 530492363 | No Recognized Claim | 333550 | 530825552 | No Eligible Purchases in Class Period |
| 100311 | 530255917 | No Recognized Claim | 216931 | 530492364 | No Recognized Claim | 333551 | 530825553 | No Recognized Claim |
| 100312 | 530255921 | No Eligible Purchases in Class Period | 216932 | 530492365 | No Recognized Claim | 333552 | 530825556 | No Recognized Claim |
| 100313 | 530255922 | No Eligible Purchases in Class Period | 216933 | 530492366 | No Recognized Claim | 333553 | 530825558 | No Recognized Claim |
| 100314 | 530255925 | No Eligible Purchases in Class Period | 216934 | 530492385 | No Recognized Claim | 333554 | 530825561 | No Eligible Purchases in Class Period |
| 100315 | 530255926 | No Eligible Purchases in Class Period | 216935 | 530492391 | No Recognized Claim | 333555 | 530825563 | No Eligible Purchases in Class Period |
| 100316 | 530255929 | No Recognized Claim | 216936 | 530492395 | No Recognized Claim | 333556 | 530825564 | No Recognized Claim |
| 100317 | 530255934 | No Recognized Claim | 216937 | 530492396 | No Recognized Claim | 333557 | 530825565 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100318 | 530255936 | No Eligible Purchases in Class Period | 216938 | 530492397 | No Recognized Claim | 333558 | 530825566 | No Eligible Purchases in Class Period |
| 100319 | 530255945 | No Recognized Claim | 216939 | 530492403 | No Recognized Claim | 333559 | 530825569 | No Eligible Purchases in Class Period |
| 100320 | 530255948 | No Eligible Purchases in Class Period | 216940 | 530492404 | No Recognized Claim | 333560 | 530825570 | No Eligible Purchases in Class Period |
| 100321 | 530255952 | No Eligible Purchases in Class Period | 216941 | 530492406 | No Recognized Claim | 333561 | 530825572 | No Recognized Claim |
| 100322 | 530255953 | No Eligible Purchases in Class Period | 216942 | 530492408 | No Recognized Claim | 333562 | 530825574 | No Eligible Purchases in Class Period |
| 100323 | 530255954 | No Eligible Purchases in Class Period | 216943 | 530492409 | No Recognized Claim | 333563 | 530825575 | No Eligible Purchases in Class Period |
| 100324 | 530255958 | No Eligible Purchases in Class Period | 216944 | 530492410 | No Recognized Claim | 333564 | 530825576 | No Eligible Purchases in Class Period |
| 100325 | 530255960 | No Eligible Purchases in Class Period | 216945 | 530492411 | No Recognized Claim | 333565 | 530825579 | No Eligible Purchases in Class Period |
| 100326 | 530255963 | No Recognized Claim | 216946 | 530492412 | No Recognized Claim | 333566 | 530825580 | No Recognized Claim |
| 100327 | 530255964 | No Recognized Claim | 216947 | 530492413 | No Recognized Claim | 333567 | 530825581 | No Eligible Purchases in Class Period |
| 100328 | 530255965 | No Recognized Claim | 216948 | 530492415 | No Recognized Claim | 333568 | 530825582 | No Eligible Purchases in Class Period |
| 100329 | 530255966 | No Recognized Claim | 216949 | 530492417 | No Recognized Claim | 333569 | 530825583 | No Eligible Purchases in Class Period |
| 100330 | 530255974 | No Eligible Purchases in Class Period | 216950 | 530492419 | No Recognized Claim | 333570 | 530825584 | No Eligible Purchases in Class Period |
| 100331 | 530255976 | No Recognized Claim | 216951 | 530492420 | No Recognized Claim | 333571 | 530825585 | No Eligible Purchases in Class Period |
| 100332 | 530255977 | No Eligible Purchases in Class Period | 216952 | 530492421 | No Recognized Claim | 333572 | 530825586 | No Eligible Purchases in Class Period |
| 100333 | 530255985 | No Recognized Claim | 216953 | 530492422 | No Recognized Claim | 333573 | 530825589 | No Eligible Purchases in Class Period |
| 100334 | 530255987 | No Recognized Claim | 216954 | 530492423 | No Recognized Claim | 333574 | 530825590 | No Recognized Claim |
| 100335 | 530255988 | No Eligible Purchases in Class Period | 216955 | 530492424 | No Recognized Claim | 333575 | 530825591 | No Eligible Purchases in Class Period |
| 100336 | 530255993 | No Eligible Purchases in Class Period | 216956 | 530492425 | No Recognized Claim | 333576 | 530825594 | No Eligible Purchases in Class Period |
| 100337 | 530255994 | No Eligible Purchases in Class Period | 216957 | 530492426 | No Recognized Claim | 333577 | 530825595 | No Recognized Claim |
| 100338 | 530255995 | No Eligible Purchases in Class Period | 216958 | 530492428 | No Recognized Claim | 333578 | 530825597 | No Eligible Purchases in Class Period |
| 100339 | 530255998 | No Eligible Purchases in Class Period | 216959 | 530492429 | No Recognized Claim | 333579 | 530825598 | No Recognized Claim |
| 100340 | 530255999 | No Eligible Purchases in Class Period | 216960 | 530492430 | No Recognized Claim | 333580 | 530825602 | No Eligible Purchases in Class Period |
| 100341 | 530256000 | No Eligible Purchases in Class Period | 216961 | 530492431 | No Recognized Claim | 333581 | 530825603 | No Eligible Purchases in Class Period |
| 100342 | 530256005 | No Recognized Claim | 216962 | 530492437 | No Recognized Claim | 333582 | 530825606 | No Eligible Purchases in Class Period |
| 100343 | 530256006 | No Eligible Purchases in Class Period | 216963 | 530492446 | No Eligible Purchases in Class Period | 333583 | 530825607 | No Eligible Purchases in Class Period |
| 100344 | 530256007 | No Eligible Purchases in Class Period | 216964 | 530492449 | No Recognized Claim | 333584 | 530825608 | No Eligible Purchases in Class Period |
| 100345 | 530256010 | No Recognized Claim | 216965 | 530492452 | No Eligible Purchases in Class Period | 333585 | 530825609 | No Eligible Purchases in Class Period |
| 100346 | 530256011 | No Eligible Purchases in Class Period | 216966 | 530492464 | No Recognized Claim | 333586 | 530825613 | No Eligible Purchases in Class Period |
| 100347 | 530256017 | No Eligible Purchases in Class Period | 216967 | 530492468 | No Recognized Claim | 333587 | 530825617 | No Eligible Purchases in Class Period |
| 100348 | 530256018 | No Eligible Purchases in Class Period | 216968 | 530492478 | No Eligible Purchases in Class Period | 333588 | 530825619 | No Eligible Purchases in Class Period |
| 100349 | 530256019 | No Eligible Purchases in Class Period | 216969 | 530492498 | No Eligible Purchases in Class Period | 333589 | 530825620 | No Eligible Purchases in Class Period |
| 100350 | 530256021 | No Eligible Purchases in Class Period | 216970 | 530492505 | No Recognized Claim | 333590 | 530825622 | No Eligible Purchases in Class Period |
| 100351 | 530256022 | No Eligible Purchases in Class Period | 216971 | 530492521 | No Recognized Claim | 333591 | 530825623 | No Eligible Purchases in Class Period |
| 100352 | 530256023 | No Eligible Purchases in Class Period | 216972 | 530492523 | No Recognized Claim | 333592 | 530825624 | No Recognized Claim |
| 100353 | 530256024 | No Eligible Purchases in Class Period | 216973 | 530492526 | No Recognized Claim | 333593 | 530825625 | No Eligible Purchases in Class Period |
| 100354 | 530256025 | No Eligible Purchases in Class Period | 216974 | 530492527 | No Recognized Claim | 333594 | 530825626 | No Recognized Claim |
| 100355 | 530256030 | No Eligible Purchases in Class Period | 216975 | 530492528 | No Recognized Claim | 333595 | 530825628 | No Eligible Purchases in Class Period |
| 100356 | 530256036 | No Eligible Purchases in Class Period | 216976 | 530492529 | No Recognized Claim | 333596 | 530825634 | No Eligible Purchases in Class Period |
| 100357 | 530256042 | No Recognized Claim | 216977 | 530492530 | No Recognized Claim | 333597 | 530825635 | No Eligible Purchases in Class Period |
| 100358 | 530256044 | No Eligible Purchases in Class Period | 216978 | 530492531 | No Recognized Claim | 333598 | 530825637 | No Recognized Claim |
| 100359 | 530256046 | No Eligible Purchases in Class Period | 216979 | 530492535 | No Recognized Claim | 333599 | 530825638 | No Recognized Claim |
| 100360 | 530256048 | No Eligible Purchases in Class Period | 216980 | 530492537 | No Recognized Claim | 333600 | 530825640 | No Recognized Claim |
| 100361 | 530256049 | No Eligible Purchases in Class Period | 216981 | 530492540 | No Recognized Claim | 333601 | 530825641 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100362 | 530256050 | No Eligible Purchases in Class Period | 216982 | 530492541 | No Recognized Claim | 333602 | 530825645 | No Eligible Purchases in Class Period |
| 100363 | 530256052 | No Eligible Purchases in Class Period | 216983 | 530492542 | No Recognized Claim | 333603 | 530825647 | No Eligible Purchases in Class Period |
| 100364 | 530256055 | No Eligible Purchases in Class Period | 216984 | 530492544 | No Recognized Claim | 333604 | 530825648 | No Eligible Purchases in Class Period |
| 100365 | 530256057 | No Eligible Purchases in Class Period | 216985 | 530492546 | No Eligible Purchases in Class Period | 333605 | 530825650 | No Eligible Purchases in Class Period |
| 100366 | 530256061 | No Eligible Purchases in Class Period | 216986 | 530492549 | No Recognized Claim | 333606 | 530825651 | No Eligible Purchases in Class Period |
| 100367 | 530256063 | No Eligible Purchases in Class Period | 216987 | 530492550 | No Recognized Claim | 333607 | 530825652 | No Eligible Purchases in Class Period |
| 100368 | 530256066 | No Eligible Purchases in Class Period | 216988 | 530492556 | No Eligible Purchases in Class Period | 333608 | 530825655 | No Eligible Purchases in Class Period |
| 100369 | 530256067 | No Eligible Purchases in Class Period | 216989 | 530492557 | No Recognized Claim | 333609 | 530825658 | No Eligible Purchases in Class Period |
| 100370 | 530256068 | No Eligible Purchases in Class Period | 216990 | 530492560 | No Recognized Claim | 333610 | 530825659 | No Eligible Purchases in Class Period |
| 100371 | 530256069 | No Eligible Purchases in Class Period | 216991 | 530492580 | No Recognized Claim | 333611 | 530825661 | No Eligible Purchases in Class Period |
| 100372 | 530256071 | No Eligible Purchases in Class Period | 216992 | 530492584 | No Recognized Claim | 333612 | 530825662 | No Eligible Purchases in Class Period |
| 100373 | 530256073 | No Eligible Purchases in Class Period | 216993 | 530492595 | No Recognized Claim | 333613 | 530825664 | No Recognized Claim |
| 100374 | 530256075 | No Eligible Purchases in Class Period | 216994 | 530492600 | No Recognized Claim | 333614 | 530825665 | No Eligible Purchases in Class Period |
| 100375 | 530256076 | No Eligible Purchases in Class Period | 216995 | 530492601 | No Recognized Claim | 333615 | 530825666 | No Eligible Purchases in Class Period |
| 100376 | 530256077 | No Recognized Claim | 216996 | 530492602 | No Recognized Claim | 333616 | 530825667 | No Recognized Claim |
| 100377 | 530256079 | No Eligible Purchases in Class Period | 216997 | 530492603 | No Recognized Claim | 333617 | 530825668 | No Eligible Purchases in Class Period |
| 100378 | 530256080 | No Recognized Claim | 216998 | 530492605 | No Recognized Claim | 333618 | 530825670 | No Eligible Purchases in Class Period |
| 100379 | 530256081 | No Eligible Purchases in Class Period | 216999 | 530492608 | No Recognized Claim | 333619 | 530825671 | No Eligible Purchases in Class Period |
| 100380 | 530256083 | No Recognized Claim | 217000 | 530492610 | No Recognized Claim | 333620 | 530825672 | No Recognized Claim |
| 100381 | 530256086 | No Eligible Purchases in Class Period | 217001 | 530492617 | No Recognized Claim | 333621 | 530825673 | No Eligible Purchases in Class Period |
| 100382 | 530256087 | No Eligible Purchases in Class Period | 217002 | 530492618 | No Recognized Claim | 333622 | 530825674 | No Eligible Purchases in Class Period |
| 100383 | 530256093 | No Recognized Claim | 217003 | 530492655 | No Recognized Claim | 333623 | 530825675 | No Eligible Purchases in Class Period |
| 100384 | 530256094 | No Eligible Purchases in Class Period | 217004 | 530492656 | No Recognized Claim | 333624 | 530825676 | No Eligible Purchases in Class Period |
| 100385 | 530256095 | No Eligible Purchases in Class Period | 217005 | 530492658 | No Recognized Claim | 333625 | 530825678 | No Eligible Purchases in Class Period |
| 100386 | 530256102 | No Eligible Purchases in Class Period | 217006 | 530492667 | No Recognized Claim | 333626 | 530825679 | No Eligible Purchases in Class Period |
| 100387 | 530256106 | No Eligible Purchases in Class Period | 217007 | 530492683 | No Recognized Claim | 333627 | 530825681 | No Eligible Purchases in Class Period |
| 100388 | 530256108 | No Recognized Claim | 217008 | 530492726 | No Eligible Purchases in Class Period | 333628 | 530825683 | No Eligible Purchases in Class Period |
| 100389 | 530256109 | No Eligible Purchases in Class Period | 217009 | 530492731 | No Recognized Claim | 333629 | 530825684 | No Eligible Purchases in Class Period |
| 100390 | 530256111 | No Eligible Purchases in Class Period | 217010 | 530492732 | No Recognized Claim | 333630 | 530825685 | No Eligible Purchases in Class Period |
| 100391 | 530256113 | No Eligible Purchases in Class Period | 217011 | 530492747 | No Eligible Purchases in Class Period | 333631 | 530825687 | No Recognized Claim |
| 100392 | 530256123 | No Eligible Purchases in Class Period | 217012 | 530492749 | No Eligible Purchases in Class Period | 333632 | 530825688 | No Eligible Purchases in Class Period |
| 100393 | 530256127 | No Eligible Purchases in Class Period | 217013 | 530492753 | No Eligible Purchases in Class Period | 333633 | 530825690 | No Eligible Purchases in Class Period |
| 100394 | 530256128 | No Eligible Purchases in Class Period | 217014 | 530492761 | No Eligible Purchases in Class Period | 333634 | 530825691 | No Eligible Purchases in Class Period |
| 100395 | 530256132 | No Recognized Claim | 217015 | 530492768 | No Eligible Purchases in Class Period | 333635 | 530825692 | No Eligible Purchases in Class Period |
| 100396 | 530256138 | No Recognized Claim | 217016 | 530492773 | No Recognized Claim | 333636 | 530825693 | No Recognized Claim |
| 100397 | 530256142 | No Eligible Purchases in Class Period | 217017 | 530492774 | No Eligible Purchases in Class Period | 333637 | 530825694 | No Eligible Purchases in Class Period |
| 100398 | 530256144 | No Recognized Claim | 217018 | 530492776 | No Eligible Purchases in Class Period | 333638 | 530825695 | No Eligible Purchases in Class Period |
| 100399 | 530256146 | No Eligible Purchases in Class Period | 217019 | 530492777 | No Eligible Purchases in Class Period | 333639 | 530825696 | No Eligible Purchases in Class Period |
| 100400 | 530256148 | No Eligible Purchases in Class Period | 217020 | 530492778 | No Eligible Purchases in Class Period | 333640 | 530825700 | No Eligible Purchases in Class Period |
| 100401 | 530256149 | No Eligible Purchases in Class Period | 217021 | 530492780 | No Eligible Purchases in Class Period | 333641 | 530825701 | No Eligible Purchases in Class Period |
| 100402 | 530256152 | No Recognized Claim | 217022 | 530492781 | No Eligible Purchases in Class Period | 333642 | 530825703 | No Recognized Claim |
| 100403 | 530256153 | No Eligible Purchases in Class Period | 217023 | 530492792 | No Recognized Claim | 333643 | 530825704 | No Recognized Claim |
| 100404 | 530256159 | No Eligible Purchases in Class Period | 217024 | 530492794 | No Eligible Purchases in Class Period | 333644 | 530825706 | No Eligible Purchases in Class Period |
| 100405 | 530256161 | No Recognized Claim | 217025 | 530492795 | No Eligible Purchases in Class Period | 333645 | 530825707 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| ID | Claim | Reason | ID | Claim | Reason | ID | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 100406 | 530256162 | No Eligible Purchases in Class Period | 217026 | 530492796 | No Eligible Purchases in Class Period | 333646 | 530825710 | No Eligible Purchases in Class Period |
| 100407 | 530256163 | No Eligible Purchases in Class Period | 217027 | 530492813 | No Eligible Purchases in Class Period | 333647 | 530825711 | No Eligible Purchases in Class Period |
| 100408 | 530256164 | No Recognized Claim | 217028 | 530492814 | No Eligible Purchases in Class Period | 333648 | 530825713 | No Recognized Claim |
| 100409 | 530256166 | No Recognized Claim | 217029 | 530492830 | No Recognized Claim | 333649 | 530825716 | No Eligible Purchases in Class Period |
| 100410 | 530256167 | No Recognized Claim | 217030 | 530492837 | No Eligible Purchases in Class Period | 333650 | 530825718 | No Eligible Purchases in Class Period |
| 100411 | 530256171 | No Eligible Purchases in Class Period | 217031 | 530492839 | No Recognized Claim | 333651 | 530825719 | No Eligible Purchases in Class Period |
| 100412 | 530256172 | No Eligible Purchases in Class Period | 217032 | 530492845 | No Recognized Claim | 333652 | 530825720 | No Eligible Purchases in Class Period |
| 100413 | 530256174 | No Recognized Claim | 217033 | 530492846 | No Recognized Claim | 333653 | 530825721 | No Eligible Purchases in Class Period |
| 100414 | 530256180 | No Eligible Purchases in Class Period | 217034 | 530492854 | No Recognized Claim | 333654 | 530825723 | No Eligible Purchases in Class Period |
| 100415 | 530256184 | No Eligible Purchases in Class Period | 217035 | 530492857 | No Eligible Purchases in Class Period | 333655 | 530825724 | No Eligible Purchases in Class Period |
| 100416 | 530256185 | No Eligible Purchases in Class Period | 217036 | 530492861 | No Recognized Claim | 333656 | 530825725 | No Recognized Claim |
| 100417 | 530256187 | No Eligible Purchases in Class Period | 217037 | 530492889 | No Recognized Claim | 333657 | 530825726 | No Eligible Purchases in Class Period |
| 100418 | 530256189 | No Recognized Claim | 217038 | 530492891 | No Recognized Claim | 333658 | 530825728 | No Recognized Claim |
| 100419 | 530256191 | No Recognized Claim | 217039 | 530492896 | No Recognized Claim | 333659 | 530825729 | No Eligible Purchases in Class Period |
| 100420 | 530256193 | No Recognized Claim | 217040 | 530492909 | No Eligible Purchases in Class Period | 333660 | 530825730 | No Eligible Purchases in Class Period |
| 100421 | 530256203 | No Eligible Purchases in Class Period | 217041 | 530492933 | No Recognized Claim | 333661 | 530825731 | No Recognized Claim |
| 100422 | 530256204 | No Eligible Purchases in Class Period | 217042 | 530492940 | No Eligible Purchases in Class Period | 333662 | 530825732 | No Eligible Purchases in Class Period |
| 100423 | 530256207 | No Eligible Purchases in Class Period | 217043 | 530492946 | No Recognized Claim | 333663 | 530825736 | No Eligible Purchases in Class Period |
| 100424 | 530256208 | No Eligible Purchases in Class Period | 217044 | 530492948 | No Eligible Purchases in Class Period | 333664 | 530825738 | No Eligible Purchases in Class Period |
| 100425 | 530256211 | No Eligible Purchases in Class Period | 217045 | 530492949 | No Eligible Purchases in Class Period | 333665 | 530825740 | No Eligible Purchases in Class Period |
| 100426 | 530256219 | No Eligible Purchases in Class Period | 217046 | 530492950 | No Recognized Claim | 333666 | 530825741 | No Recognized Claim |
| 100427 | 530256220 | No Eligible Purchases in Class Period | 217047 | 530492951 | No Recognized Claim | 333667 | 530825742 | No Eligible Purchases in Class Period |
| 100428 | 530256222 | No Eligible Purchases in Class Period | 217048 | 530492953 | No Recognized Claim | 333668 | 530825744 | No Eligible Purchases in Class Period |
| 100429 | 530256225 | No Eligible Purchases in Class Period | 217049 | 530492954 | No Recognized Claim | 333669 | 530825745 | No Eligible Purchases in Class Period |
| 100430 | 530256226 | No Eligible Purchases in Class Period | 217050 | 530492955 | No Eligible Purchases in Class Period | 333670 | 530825746 | No Recognized Claim |
| 100431 | 530256227 | No Eligible Purchases in Class Period | 217051 | 530492956 | No Eligible Purchases in Class Period | 333671 | 530825748 | No Eligible Purchases in Class Period |
| 100432 | 530256228 | No Recognized Claim | 217052 | 530492965 | No Recognized Claim | 333672 | 530825749 | No Eligible Purchases in Class Period |
| 100433 | 530256229 | No Eligible Purchases in Class Period | 217053 | 530492981 | No Recognized Claim | 333673 | 530825750 | No Eligible Purchases in Class Period |
| 100434 | 530256232 | No Eligible Purchases in Class Period | 217054 | 530492986 | No Recognized Claim | 333674 | 530825751 | No Eligible Purchases in Class Period |
| 100435 | 530256233 | No Recognized Claim | 217055 | 530492990 | No Recognized Claim | 333675 | 530825752 | No Eligible Purchases in Class Period |
| 100436 | 530256234 | No Eligible Purchases in Class Period | 217056 | 530492991 | No Recognized Claim | 333676 | 530825753 | No Recognized Claim |
| 100437 | 530256235 | No Recognized Claim | 217057 | 530492993 | No Recognized Claim | 333677 | 530825754 | No Eligible Purchases in Class Period |
| 100438 | 530256238 | No Eligible Purchases in Class Period | 217058 | 530492999 | No Recognized Claim | 333678 | 530825756 | No Eligible Purchases in Class Period |
| 100439 | 530256239 | No Eligible Purchases in Class Period | 217059 | 530493004 | No Eligible Purchases in Class Period | 333679 | 530825760 | No Recognized Claim |
| 100440 | 530256240 | No Eligible Purchases in Class Period | 217060 | 530493009 | No Recognized Claim | 333680 | 530825762 | No Eligible Purchases in Class Period |
| 100441 | 530256241 | No Eligible Purchases in Class Period | 217061 | 530493010 | No Recognized Claim | 333681 | 530825763 | No Eligible Purchases in Class Period |
| 100442 | 530256243 | No Eligible Purchases in Class Period | 217062 | 530493014 | No Recognized Claim | 333682 | 530825764 | No Eligible Purchases in Class Period |
| 100443 | 530256244 | No Eligible Purchases in Class Period | 217063 | 530493020 | No Recognized Claim | 333683 | 530825765 | No Eligible Purchases in Class Period |
| 100444 | 530256245 | No Eligible Purchases in Class Period | 217064 | 530493025 | No Recognized Claim | 333684 | 530825767 | No Eligible Purchases in Class Period |
| 100445 | 530256246 | No Eligible Purchases in Class Period | 217065 | 530493030 | No Recognized Claim | 333685 | 530825769 | No Eligible Purchases in Class Period |
| 100446 | 530256249 | No Eligible Purchases in Class Period | 217066 | 530493042 | No Recognized Claim | 333686 | 530825771 | No Eligible Purchases in Class Period |
| 100447 | 530256251 | No Recognized Claim | 217067 | 530493055 | No Recognized Claim | 333687 | 530825772 | No Eligible Purchases in Class Period |
| 100448 | 530256255 | No Eligible Purchases in Class Period | 217068 | 530493057 | No Recognized Claim | 333688 | 530825773 | No Eligible Purchases in Class Period |
| 100449 | 530256258 | No Eligible Purchases in Class Period | 217069 | 530493058 | No Eligible Purchases in Class Period | 333689 | 530825775 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100450 | 530256260 | No Eligible Purchases in Class Period | 217070 | 530493059 | No Recognized Claim | 333690 | 530825776 | No Recognized Claim |
| 100451 | 530256261 | No Eligible Purchases in Class Period | 217071 | 530493060 | No Eligible Purchases in Class Period | 333691 | 530825777 | No Eligible Purchases in Class Period |
| 100452 | 530256264 | No Eligible Purchases in Class Period | 217072 | 530493062 | No Recognized Claim | 333692 | 530825779 | No Eligible Purchases in Class Period |
| 100453 | 530256265 | No Eligible Purchases in Class Period | 217073 | 530493067 | No Recognized Claim | 333693 | 530825781 | No Recognized Claim |
| 100454 | 530256266 | No Eligible Purchases in Class Period | 217074 | 530493075 | No Recognized Claim | 333694 | 530825783 | No Eligible Purchases in Class Period |
| 100455 | 530256267 | No Eligible Purchases in Class Period | 217075 | 530493079 | No Recognized Claim | 333695 | 530825784 | No Recognized Claim |
| 100456 | 530256271 | No Eligible Purchases in Class Period | 217076 | 530493080 | No Recognized Claim | 333696 | 530825785 | No Eligible Purchases in Class Period |
| 100457 | 530256273 | No Recognized Claim | 217077 | 530493081 | No Recognized Claim | 333697 | 530825786 | No Eligible Purchases in Class Period |
| 100458 | 530256274 | No Eligible Purchases in Class Period | 217078 | 530493082 | No Recognized Claim | 333698 | 530825787 | No Eligible Purchases in Class Period |
| 100459 | 530256278 | No Eligible Purchases in Class Period | 217079 | 530493088 | No Eligible Purchases in Class Period | 333699 | 530825788 | No Eligible Purchases in Class Period |
| 100460 | 530256280 | No Eligible Purchases in Class Period | 217080 | 530493109 | No Recognized Claim | 333700 | 530825789 | No Eligible Purchases in Class Period |
| 100461 | 530256281 | No Eligible Purchases in Class Period | 217081 | 530493118 | No Recognized Claim | 333701 | 530825791 | No Eligible Purchases in Class Period |
| 100462 | 530256284 | No Eligible Purchases in Class Period | 217082 | 530493120 | No Recognized Claim | 333702 | 530825793 | No Recognized Claim |
| 100463 | 530256288 | No Eligible Purchases in Class Period | 217083 | 530493122 | No Recognized Claim | 333703 | 530825794 | No Eligible Purchases in Class Period |
| 100464 | 530256291 | No Eligible Purchases in Class Period | 217084 | 530493123 | No Recognized Claim | 333704 | 530825795 | No Eligible Purchases in Class Period |
| 100465 | 530256292 | No Eligible Purchases in Class Period | 217085 | 530493126 | No Recognized Claim | 333705 | 530825797 | No Eligible Purchases in Class Period |
| 100466 | 530256293 | No Eligible Purchases in Class Period | 217086 | 530493139 | No Recognized Claim | 333706 | 530825798 | No Recognized Claim |
| 100467 | 530256294 | No Eligible Purchases in Class Period | 217087 | 530493151 | No Recognized Claim | 333707 | 530825799 | No Eligible Purchases in Class Period |
| 100468 | 530256295 | No Eligible Purchases in Class Period | 217088 | 530493153 | No Recognized Claim | 333708 | 530825802 | No Eligible Purchases in Class Period |
| 100469 | 530256296 | No Recognized Claim | 217089 | 530493156 | No Recognized Claim | 333709 | 530825803 | No Eligible Purchases in Class Period |
| 100470 | 530256298 | No Eligible Purchases in Class Period | 217090 | 530493160 | No Eligible Purchases in Class Period | 333710 | 530825805 | No Eligible Purchases in Class Period |
| 100471 | 530256299 | No Eligible Purchases in Class Period | 217091 | 530493161 | No Eligible Purchases in Class Period | 333711 | 530825806 | No Recognized Claim |
| 100472 | 530256300 | No Eligible Purchases in Class Period | 217092 | 530493162 | No Eligible Purchases in Class Period | 333712 | 530825808 | No Eligible Purchases in Class Period |
| 100473 | 530256303 | No Eligible Purchases in Class Period | 217093 | 530493168 | No Recognized Claim | 333713 | 530825809 | No Recognized Claim |
| 100474 | 530256304 | No Recognized Claim | 217094 | 530493182 | No Recognized Claim | 333714 | 530825810 | No Recognized Claim |
| 100475 | 530256308 | No Eligible Purchases in Class Period | 217095 | 530493184 | No Recognized Claim | 333715 | 530825812 | No Eligible Purchases in Class Period |
| 100476 | 530256310 | No Eligible Purchases in Class Period | 217096 | 530493193 | No Recognized Claim | 333716 | 530825813 | No Eligible Purchases in Class Period |
| 100477 | 530256319 | No Eligible Purchases in Class Period | 217097 | 530493194 | No Recognized Claim | 333717 | 530825814 | No Eligible Purchases in Class Period |
| 100478 | 530256320 | No Eligible Purchases in Class Period | 217098 | 530493196 | No Recognized Claim | 333718 | 530825815 | No Eligible Purchases in Class Period |
| 100479 | 530256324 | No Eligible Purchases in Class Period | 217099 | 530493269 | No Recognized Claim | 333719 | 530825816 | No Eligible Purchases in Class Period |
| 100480 | 530256329 | No Eligible Purchases in Class Period | 217100 | 530493270 | No Recognized Claim | 333720 | 530825817 | No Eligible Purchases in Class Period |
| 100481 | 530256330 | No Eligible Purchases in Class Period | 217101 | 530493276 | No Recognized Claim | 333721 | 530825818 | No Eligible Purchases in Class Period |
| 100482 | 530256331 | No Recognized Claim | 217102 | 530493279 | No Eligible Purchases in Class Period | 333722 | 530825820 | No Eligible Purchases in Class Period |
| 100483 | 530256336 | No Eligible Purchases in Class Period | 217103 | 530493280 | No Eligible Purchases in Class Period | 333723 | 530825821 | No Recognized Claim |
| 100484 | 530256337 | No Eligible Purchases in Class Period | 217104 | 530493283 | No Recognized Claim | 333724 | 530825822 | No Eligible Purchases in Class Period |
| 100485 | 530256343 | No Eligible Purchases in Class Period | 217105 | 530493306 | No Recognized Claim | 333725 | 530825825 | No Eligible Purchases in Class Period |
| 100486 | 530256345 | No Recognized Claim | 217106 | 530493308 | No Recognized Claim | 333726 | 530825828 | No Eligible Purchases in Class Period |
| 100487 | 530256353 | No Eligible Purchases in Class Period | 217107 | 530493315 | No Recognized Claim | 333727 | 530825829 | No Eligible Purchases in Class Period |
| 100488 | 530256355 | No Eligible Purchases in Class Period | 217108 | 530493330 | No Recognized Claim | 333728 | 530825833 | No Eligible Purchases in Class Period |
| 100489 | 530256357 | No Eligible Purchases in Class Period | 217109 | 530493331 | No Recognized Claim | 333729 | 530825834 | No Recognized Claim |
| 100490 | 530256360 | No Eligible Purchases in Class Period | 217110 | 530493334 | No Recognized Claim | 333730 | 530825836 | No Recognized Claim |
| 100491 | 530256363 | No Eligible Purchases in Class Period | 217111 | 530493342 | No Recognized Claim | 333731 | 530825837 | No Eligible Purchases in Class Period |
| 100492 | 530256366 | No Eligible Purchases in Class Period | 217112 | 530493343 | No Recognized Claim | 333732 | 530825839 | No Eligible Purchases in Class Period |
| 100493 | 530256368 | No Eligible Purchases in Class Period | 217113 | 530493344 | No Recognized Claim | 333733 | 530825840 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100494 | 530256369 | No Eligible Purchases in Class Period | 217114 | 530493345 | No Recognized Claim | 333734 | 530825841 | No Eligible Purchases in Class Period |
| 100495 | 530256371 | No Eligible Purchases in Class Period | 217115 | 530493346 | No Recognized Claim | 333735 | 530825842 | No Eligible Purchases in Class Period |
| 100496 | 530256374 | No Eligible Purchases in Class Period | 217116 | 530493347 | No Recognized Claim | 333736 | 530825844 | No Eligible Purchases in Class Period |
| 100497 | 530256376 | No Eligible Purchases in Class Period | 217117 | 530493350 | No Eligible Purchases in Class Period | 333737 | 530825845 | No Eligible Purchases in Class Period |
| 100498 | 530256380 | No Recognized Claim | 217118 | 530493362 | No Eligible Purchases in Class Period | 333738 | 530825849 | No Eligible Purchases in Class Period |
| 100499 | 530256381 | No Eligible Purchases in Class Period | 217119 | 530493377 | No Eligible Purchases in Class Period | 333739 | 530825851 | No Recognized Claim |
| 100500 | 530256383 | No Recognized Claim | 217120 | 530493378 | No Eligible Purchases in Class Period | 333740 | 530825852 | No Eligible Purchases in Class Period |
| 100501 | 530256387 | No Eligible Purchases in Class Period | 217121 | 530493381 | No Recognized Claim | 333741 | 530825854 | No Eligible Purchases in Class Period |
| 100502 | 530256389 | No Eligible Purchases in Class Period | 217122 | 530493382 | No Eligible Purchases in Class Period | 333742 | 530825855 | No Eligible Purchases in Class Period |
| 100503 | 530256390 | No Eligible Purchases in Class Period | 217123 | 530493413 | No Eligible Purchases in Class Period | 333743 | 530825856 | No Eligible Purchases in Class Period |
| 100504 | 530256392 | No Eligible Purchases in Class Period | 217124 | 530493416 | No Eligible Purchases in Class Period | 333744 | 530825857 | No Eligible Purchases in Class Period |
| 100505 | 530256393 | No Recognized Claim | 217125 | 530493418 | No Eligible Purchases in Class Period | 333745 | 530825858 | No Eligible Purchases in Class Period |
| 100506 | 530256399 | No Eligible Purchases in Class Period | 217126 | 530493420 | No Eligible Purchases in Class Period | 333746 | 530825859 | No Eligible Purchases in Class Period |
| 100507 | 530256400 | No Eligible Purchases in Class Period | 217127 | 530493421 | No Eligible Purchases in Class Period | 333747 | 530825861 | No Eligible Purchases in Class Period |
| 100508 | 530256401 | No Eligible Purchases in Class Period | 217128 | 530493422 | No Eligible Purchases in Class Period | 333748 | 530825862 | No Recognized Claim |
| 100509 | 530256402 | No Eligible Purchases in Class Period | 217129 | 530493426 | No Eligible Purchases in Class Period | 333749 | 530825864 | No Eligible Purchases in Class Period |
| 100510 | 530256403 | No Eligible Purchases in Class Period | 217130 | 530493427 | No Eligible Purchases in Class Period | 333750 | 530825865 | No Eligible Purchases in Class Period |
| 100511 | 530256404 | No Eligible Purchases in Class Period | 217131 | 530493432 | No Eligible Purchases in Class Period | 333751 | 530825866 | No Recognized Claim |
| 100512 | 530256406 | No Eligible Purchases in Class Period | 217132 | 530493433 | No Eligible Purchases in Class Period | 333752 | 530825867 | No Eligible Purchases in Class Period |
| 100513 | 530256407 | No Eligible Purchases in Class Period | 217133 | 530493434 | No Eligible Purchases in Class Period | 333753 | 530825871 | No Eligible Purchases in Class Period |
| 100514 | 530256408 | No Recognized Claim | 217134 | 530493435 | No Eligible Purchases in Class Period | 333754 | 530825872 | No Eligible Purchases in Class Period |
| 100515 | 530256409 | No Eligible Purchases in Class Period | 217135 | 530493437 | No Eligible Purchases in Class Period | 333755 | 530825873 | No Eligible Purchases in Class Period |
| 100516 | 530256411 | No Eligible Purchases in Class Period | 217136 | 530493439 | No Eligible Purchases in Class Period | 333756 | 530825874 | No Eligible Purchases in Class Period |
| 100517 | 530256412 | No Eligible Purchases in Class Period | 217137 | 530493441 | No Eligible Purchases in Class Period | 333757 | 530825875 | No Eligible Purchases in Class Period |
| 100518 | 530256413 | No Eligible Purchases in Class Period | 217138 | 530493442 | No Recognized Claim | 333758 | 530825876 | No Eligible Purchases in Class Period |
| 100519 | 530256414 | No Eligible Purchases in Class Period | 217139 | 530493443 | No Recognized Claim | 333759 | 530825877 | No Eligible Purchases in Class Period |
| 100520 | 530256415 | No Eligible Purchases in Class Period | 217140 | 530493444 | No Eligible Purchases in Class Period | 333760 | 530825878 | No Eligible Purchases in Class Period |
| 100521 | 530256416 | No Eligible Purchases in Class Period | 217141 | 530493452 | No Eligible Purchases in Class Period | 333761 | 530825881 | No Recognized Claim |
| 100522 | 530256417 | No Eligible Purchases in Class Period | 217142 | 530493458 | No Eligible Purchases in Class Period | 333762 | 530825882 | No Eligible Purchases in Class Period |
| 100523 | 530256418 | No Eligible Purchases in Class Period | 217143 | 530493460 | No Eligible Purchases in Class Period | 333763 | 530825884 | No Eligible Purchases in Class Period |
| 100524 | 530256420 | No Eligible Purchases in Class Period | 217144 | 530493465 | No Eligible Purchases in Class Period | 333764 | 530825885 | No Recognized Claim |
| 100525 | 530256421 | No Eligible Purchases in Class Period | 217145 | 530493466 | No Eligible Purchases in Class Period | 333765 | 530825886 | No Eligible Purchases in Class Period |
| 100526 | 530256422 | No Eligible Purchases in Class Period | 217146 | 530493467 | No Eligible Purchases in Class Period | 333766 | 530825887 | No Eligible Purchases in Class Period |
| 100527 | 530256423 | No Eligible Purchases in Class Period | 217147 | 530493468 | No Recognized Claim | 333767 | 530825891 | No Eligible Purchases in Class Period |
| 100528 | 530256425 | No Eligible Purchases in Class Period | 217148 | 530493469 | No Eligible Purchases in Class Period | 333768 | 530825892 | No Eligible Purchases in Class Period |
| 100529 | 530256426 | No Eligible Purchases in Class Period | 217149 | 530493470 | No Eligible Purchases in Class Period | 333769 | 530825893 | No Eligible Purchases in Class Period |
| 100530 | 530256427 | No Eligible Purchases in Class Period | 217150 | 530493471 | No Eligible Purchases in Class Period | 333770 | 530825894 | No Eligible Purchases in Class Period |
| 100531 | 530256428 | No Eligible Purchases in Class Period | 217151 | 530493472 | No Eligible Purchases in Class Period | 333771 | 530825896 | No Eligible Purchases in Class Period |
| 100532 | 530256429 | No Eligible Purchases in Class Period | 217152 | 530493473 | No Eligible Purchases in Class Period | 333772 | 530825897 | No Eligible Purchases in Class Period |
| 100533 | 530256430 | No Eligible Purchases in Class Period | 217153 | 530493474 | No Eligible Purchases in Class Period | 333773 | 530825898 | No Eligible Purchases in Class Period |
| 100534 | 530256431 | No Eligible Purchases in Class Period | 217154 | 530493476 | No Eligible Purchases in Class Period | 333774 | 530825899 | No Eligible Purchases in Class Period |
| 100535 | 530256432 | No Eligible Purchases in Class Period | 217155 | 530493477 | No Eligible Purchases in Class Period | 333775 | 530825900 | No Eligible Purchases in Class Period |
| 100536 | 530256433 | No Eligible Purchases in Class Period | 217156 | 530493478 | No Eligible Purchases in Class Period | 333776 | 530825904 | No Recognized Claim |
| 100537 | 530256435 | No Eligible Purchases in Class Period | 217157 | 530493480 | No Eligible Purchases in Class Period | 333777 | 530825905 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100538 | 530256436 | No Eligible Purchases in Class Period | 217158 | 530493481 | No Eligible Purchases in Class Period | 333778 | 530825906 | No Eligible Purchases in Class Period |
| 100539 | 530256437 | No Eligible Purchases in Class Period | 217159 | 530493482 | No Eligible Purchases in Class Period | 333779 | 530825908 | No Eligible Purchases in Class Period |
| 100540 | 530256438 | No Eligible Purchases in Class Period | 217160 | 530493483 | No Eligible Purchases in Class Period | 333780 | 530825910 | No Eligible Purchases in Class Period |
| 100541 | 530256439 | No Eligible Purchases in Class Period | 217161 | 530493488 | No Eligible Purchases in Class Period | 333781 | 530825911 | No Recognized Claim |
| 100542 | 530256442 | No Eligible Purchases in Class Period | 217162 | 530493489 | No Eligible Purchases in Class Period | 333782 | 530825912 | No Recognized Claim |
| 100543 | 530256443 | No Eligible Purchases in Class Period | 217163 | 530493490 | No Eligible Purchases in Class Period | 333783 | 530825913 | No Recognized Claim |
| 100544 | 530256444 | No Eligible Purchases in Class Period | 217164 | 530493491 | No Eligible Purchases in Class Period | 333784 | 530825914 | No Eligible Purchases in Class Period |
| 100545 | 530256446 | No Eligible Purchases in Class Period | 217165 | 530493492 | No Eligible Purchases in Class Period | 333785 | 530825918 | No Recognized Claim |
| 100546 | 530256447 | No Eligible Purchases in Class Period | 217166 | 530493493 | No Eligible Purchases in Class Period | 333786 | 530825919 | No Eligible Purchases in Class Period |
| 100547 | 530256448 | No Eligible Purchases in Class Period | 217167 | 530493494 | No Eligible Purchases in Class Period | 333787 | 530825920 | No Eligible Purchases in Class Period |
| 100548 | 530256449 | No Eligible Purchases in Class Period | 217168 | 530493495 | No Eligible Purchases in Class Period | 333788 | 530825925 | No Eligible Purchases in Class Period |
| 100549 | 530256450 | No Eligible Purchases in Class Period | 217169 | 530493497 | No Eligible Purchases in Class Period | 333789 | 530825926 | No Eligible Purchases in Class Period |
| 100550 | 530256451 | No Eligible Purchases in Class Period | 217170 | 530493498 | No Eligible Purchases in Class Period | 333790 | 530825927 | No Recognized Claim |
| 100551 | 530256452 | No Eligible Purchases in Class Period | 217171 | 530493500 | No Eligible Purchases in Class Period | 333791 | 530825928 | No Recognized Claim |
| 100552 | 530256454 | No Recognized Claim | 217172 | 530493501 | No Eligible Purchases in Class Period | 333792 | 530825930 | No Eligible Purchases in Class Period |
| 100553 | 530256458 | No Eligible Purchases in Class Period | 217173 | 530493505 | No Eligible Purchases in Class Period | 333793 | 530825931 | No Eligible Purchases in Class Period |
| 100554 | 530256459 | No Eligible Purchases in Class Period | 217174 | 530493506 | No Eligible Purchases in Class Period | 333794 | 530825932 | No Eligible Purchases in Class Period |
| 100555 | 530256460 | No Eligible Purchases in Class Period | 217175 | 530493507 | No Eligible Purchases in Class Period | 333795 | 530825933 | No Recognized Claim |
| 100556 | 530256461 | No Eligible Purchases in Class Period | 217176 | 530493509 | No Eligible Purchases in Class Period | 333796 | 530825934 | No Eligible Purchases in Class Period |
| 100557 | 530256462 | No Eligible Purchases in Class Period | 217177 | 530493510 | No Eligible Purchases in Class Period | 333797 | 530825935 | No Recognized Claim |
| 100558 | 530256463 | No Eligible Purchases in Class Period | 217178 | 530493514 | No Eligible Purchases in Class Period | 333798 | 530825938 | No Recognized Claim |
| 100559 | 530256464 | No Eligible Purchases in Class Period | 217179 | 530493517 | No Recognized Claim | 333799 | 530825942 | No Eligible Purchases in Class Period |
| 100560 | 530256465 | No Eligible Purchases in Class Period | 217180 | 530493521 | No Eligible Purchases in Class Period | 333800 | 530825943 | No Eligible Purchases in Class Period |
| 100561 | 530256466 | No Eligible Purchases in Class Period | 217181 | 530493524 | No Recognized Claim | 333801 | 530825944 | No Eligible Purchases in Class Period |
| 100562 | 530256467 | No Eligible Purchases in Class Period | 217182 | 530493526 | No Recognized Claim | 333802 | 530825945 | No Eligible Purchases in Class Period |
| 100563 | 530256468 | No Recognized Claim | 217183 | 530493527 | No Eligible Purchases in Class Period | 333803 | 530825946 | No Eligible Purchases in Class Period |
| 100564 | 530256469 | No Eligible Purchases in Class Period | 217184 | 530493528 | No Eligible Purchases in Class Period | 333804 | 530825949 | No Eligible Purchases in Class Period |
| 100565 | 530256470 | No Recognized Claim | 217185 | 530493529 | No Eligible Purchases in Class Period | 333805 | 530825950 | No Eligible Purchases in Class Period |
| 100566 | 530256474 | No Recognized Claim | 217186 | 530493530 | No Eligible Purchases in Class Period | 333806 | 530825951 | No Eligible Purchases in Class Period |
| 100567 | 530256475 | No Eligible Purchases in Class Period | 217187 | 530493538 | No Eligible Purchases in Class Period | 333807 | 530825952 | No Eligible Purchases in Class Period |
| 100568 | 530256476 | No Eligible Purchases in Class Period | 217188 | 530493539 | No Eligible Purchases in Class Period | 333808 | 530825955 | No Recognized Claim |
| 100569 | 530256477 | No Eligible Purchases in Class Period | 217189 | 530493545 | No Eligible Purchases in Class Period | 333809 | 530825956 | No Eligible Purchases in Class Period |
| 100570 | 530256478 | No Eligible Purchases in Class Period | 217190 | 530493562 | No Eligible Purchases in Class Period | 333810 | 530825957 | No Eligible Purchases in Class Period |
| 100571 | 530256480 | No Eligible Purchases in Class Period | 217191 | 530493568 | No Recognized Claim | 333811 | 530825960 | No Eligible Purchases in Class Period |
| 100572 | 530256481 | No Eligible Purchases in Class Period | 217192 | 530493576 | No Recognized Claim | 333812 | 530825961 | No Eligible Purchases in Class Period |
| 100573 | 530256483 | No Eligible Purchases in Class Period | 217193 | 530493577 | No Recognized Claim | 333813 | 530825963 | No Eligible Purchases in Class Period |
| 100574 | 530256484 | No Eligible Purchases in Class Period | 217194 | 530493578 | No Recognized Claim | 333814 | 530825965 | No Eligible Purchases in Class Period |
| 100575 | 530256485 | No Recognized Claim | 217195 | 530493607 | No Recognized Claim | 333815 | 530825966 | No Eligible Purchases in Class Period |
| 100576 | 530256487 | No Eligible Purchases in Class Period | 217196 | 530493609 | No Recognized Claim | 333816 | 530825967 | No Eligible Purchases in Class Period |
| 100577 | 530256488 | No Eligible Purchases in Class Period | 217197 | 530493610 | No Recognized Claim | 333817 | 530825968 | No Eligible Purchases in Class Period |
| 100578 | 530256490 | No Recognized Claim | 217198 | 530493611 | No Recognized Claim | 333818 | 530825969 | No Eligible Purchases in Class Period |
| 100579 | 530256492 | No Recognized Claim | 217199 | 530493614 | No Recognized Claim | 333819 | 530825970 | No Recognized Claim |
| 100580 | 530256493 | No Eligible Purchases in Class Period | 217200 | 530493616 | No Recognized Claim | 333820 | 530825971 | No Recognized Claim |
| 100581 | 530256494 | No Eligible Purchases in Class Period | 217201 | 530493617 | No Recognized Claim | 333821 | 530825973 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100582 | 530256495 | No Recognized Claim | 217202 | 530493618 | No Recognized Claim | 333822 | 530825974 | No Eligible Purchases in Class Period |
| 100583 | 530256500 | No Eligible Purchases in Class Period | 217203 | 530493619 | No Recognized Claim | 333823 | 530825976 | No Eligible Purchases in Class Period |
| 100584 | 530256510 | No Recognized Claim | 217204 | 530493620 | No Recognized Claim | 333824 | 530825979 | No Recognized Claim |
| 100585 | 530256514 | No Eligible Purchases in Class Period | 217205 | 530493621 | No Recognized Claim | 333825 | 530825982 | No Eligible Purchases in Class Period |
| 100586 | 530256515 | No Eligible Purchases in Class Period | 217206 | 530493622 | No Recognized Claim | 333826 | 530825983 | No Eligible Purchases in Class Period |
| 100587 | 530256516 | No Recognized Claim | 217207 | 530493623 | No Recognized Claim | 333827 | 530825984 | No Eligible Purchases in Class Period |
| 100588 | 530256517 | No Recognized Claim | 217208 | 530493624 | No Recognized Claim | 333828 | 530825985 | No Eligible Purchases in Class Period |
| 100589 | 530256520 | No Eligible Purchases in Class Period | 217209 | 530493625 | No Recognized Claim | 333829 | 530825986 | No Eligible Purchases in Class Period |
| 100590 | 530256521 | No Eligible Purchases in Class Period | 217210 | 530493627 | No Recognized Claim | 333830 | 530825987 | No Eligible Purchases in Class Period |
| 100591 | 530256523 | No Eligible Purchases in Class Period | 217211 | 530493629 | No Recognized Claim | 333831 | 530825989 | No Eligible Purchases in Class Period |
| 100592 | 530256527 | No Eligible Purchases in Class Period | 217212 | 530493630 | No Recognized Claim | 333832 | 530825991 | No Eligible Purchases in Class Period |
| 100593 | 530256528 | No Eligible Purchases in Class Period | 217213 | 530493635 | No Recognized Claim | 333833 | 530825992 | No Recognized Claim |
| 100594 | 530256531 | No Eligible Purchases in Class Period | 217214 | 530493636 | No Recognized Claim | 333834 | 530825993 | No Eligible Purchases in Class Period |
| 100595 | 530256533 | No Eligible Purchases in Class Period | 217215 | 530493645 | No Eligible Purchases in Class Period | 333835 | 530825995 | No Recognized Claim |
| 100596 | 530256534 | No Eligible Purchases in Class Period | 217216 | 530493654 | No Recognized Claim | 333836 | 530825997 | No Eligible Purchases in Class Period |
| 100597 | 530256538 | No Recognized Claim | 217217 | 530493657 | No Recognized Claim | 333837 | 530825998 | No Recognized Claim |
| 100598 | 530256540 | No Eligible Purchases in Class Period | 217218 | 530493658 | No Recognized Claim | 333838 | 530825999 | No Eligible Purchases in Class Period |
| 100599 | 530256544 | No Eligible Purchases in Class Period | 217219 | 530493659 | No Recognized Claim | 333839 | 530826002 | No Eligible Purchases in Class Period |
| 100600 | 530256545 | No Eligible Purchases in Class Period | 217220 | 530493678 | No Eligible Purchases in Class Period | 333840 | 530826004 | No Recognized Claim |
| 100601 | 530256548 | No Eligible Purchases in Class Period | 217221 | 530493685 | No Eligible Purchases in Class Period | 333841 | 530826005 | No Eligible Purchases in Class Period |
| 100602 | 530256549 | No Recognized Claim | 217222 | 530493692 | No Eligible Purchases in Class Period | 333842 | 530826006 | No Eligible Purchases in Class Period |
| 100603 | 530256550 | No Eligible Purchases in Class Period | 217223 | 530493693 | No Eligible Purchases in Class Period | 333843 | 530826007 | No Recognized Claim |
| 100604 | 530256551 | No Recognized Claim | 217224 | 530493694 | No Eligible Purchases in Class Period | 333844 | 530826008 | No Recognized Claim |
| 100605 | 530256552 | No Eligible Purchases in Class Period | 217225 | 530493701 | No Recognized Claim | 333845 | 530826009 | No Eligible Purchases in Class Period |
| 100606 | 530256553 | No Eligible Purchases in Class Period | 217226 | 530493708 | No Recognized Claim | 333846 | 530826012 | No Recognized Claim |
| 100607 | 530256555 | No Eligible Purchases in Class Period | 217227 | 530493713 | No Recognized Claim | 333847 | 530826016 | No Eligible Purchases in Class Period |
| 100608 | 530256558 | No Eligible Purchases in Class Period | 217228 | 530493714 | No Recognized Claim | 333848 | 530826019 | No Eligible Purchases in Class Period |
| 100609 | 530256559 | No Eligible Purchases in Class Period | 217229 | 530493715 | No Recognized Claim | 333849 | 530826020 | No Recognized Claim |
| 100610 | 530256560 | No Eligible Purchases in Class Period | 217230 | 530493717 | No Recognized Claim | 333850 | 530826024 | No Recognized Claim |
| 100611 | 530256562 | No Recognized Claim | 217231 | 530493718 | No Eligible Purchases in Class Period | 333851 | 530826025 | No Eligible Purchases in Class Period |
| 100612 | 530256564 | No Recognized Claim | 217232 | 530493720 | No Recognized Claim | 333852 | 530826027 | No Eligible Purchases in Class Period |
| 100613 | 530256568 | No Eligible Purchases in Class Period | 217233 | 530493721 | No Recognized Claim | 333853 | 530826028 | No Recognized Claim |
| 100614 | 530256572 | No Eligible Purchases in Class Period | 217234 | 530493723 | No Recognized Claim | 333854 | 530826033 | No Recognized Claim |
| 100615 | 530256574 | No Eligible Purchases in Class Period | 217235 | 530493725 | No Recognized Claim | 333855 | 530826034 | No Recognized Claim |
| 100616 | 530256577 | No Eligible Purchases in Class Period | 217236 | 530493726 | No Recognized Claim | 333856 | 530826036 | No Eligible Purchases in Class Period |
| 100617 | 530256585 | No Eligible Purchases in Class Period | 217237 | 530493727 | No Recognized Claim | 333857 | 530826037 | No Eligible Purchases in Class Period |
| 100618 | 530256589 | No Recognized Claim | 217238 | 530493728 | No Recognized Claim | 333858 | 530826038 | No Eligible Purchases in Class Period |
| 100619 | 530256590 | No Recognized Claim | 217239 | 530493731 | No Recognized Claim | 333859 | 530826040 | No Eligible Purchases in Class Period |
| 100620 | 530256593 | No Eligible Purchases in Class Period | 217240 | 530493754 | No Recognized Claim | 333860 | 530826041 | No Eligible Purchases in Class Period |
| 100621 | 530256600 | No Recognized Claim | 217241 | 530493759 | No Recognized Claim | 333861 | 530826044 | No Eligible Purchases in Class Period |
| 100622 | 530256602 | No Eligible Purchases in Class Period | 217242 | 530493760 | No Recognized Claim | 333862 | 530826045 | No Eligible Purchases in Class Period |
| 100623 | 530256603 | No Eligible Purchases in Class Period | 217243 | 530493766 | No Recognized Claim | 333863 | 530826047 | No Eligible Purchases in Class Period |
| 100624 | 530256604 | No Eligible Purchases in Class Period | 217244 | 530493768 | No Recognized Claim | 333864 | 530826048 | No Eligible Purchases in Class Period |
| 100625 | 530256605 | No Eligible Purchases in Class Period | 217245 | 530493774 | No Recognized Claim | 333865 | 530826049 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100626 | 530256606 | No Eligible Purchases in Class Period | 217246 | 530493775 | No Recognized Claim | 333866 | 530826050 | No Eligible Purchases in Class Period |
| 100627 | 530256607 | No Eligible Purchases in Class Period | 217247 | 530493777 | No Recognized Claim | 333867 | 530826052 | No Eligible Purchases in Class Period |
| 100628 | 530256608 | No Eligible Purchases in Class Period | 217248 | 530493787 | No Recognized Claim | 333868 | 530826053 | No Eligible Purchases in Class Period |
| 100629 | 530256609 | No Eligible Purchases in Class Period | 217249 | 530493831 | No Eligible Purchases in Class Period | 333869 | 530826056 | No Recognized Claim |
| 100630 | 530256610 | No Eligible Purchases in Class Period | 217250 | 530493832 | No Eligible Purchases in Class Period | 333870 | 530826057 | No Eligible Purchases in Class Period |
| 100631 | 530256611 | No Eligible Purchases in Class Period | 217251 | 530493883 | No Recognized Claim | 333871 | 530826059 | No Eligible Purchases in Class Period |
| 100632 | 530256612 | No Eligible Purchases in Class Period | 217252 | 530493887 | No Recognized Claim | 333872 | 530826061 | No Recognized Claim |
| 100633 | 530256615 | No Recognized Claim | 217253 | 530493889 | No Recognized Claim | 333873 | 530826062 | No Eligible Purchases in Class Period |
| 100634 | 530256616 | No Recognized Claim | 217254 | 530493907 | No Eligible Purchases in Class Period | 333874 | 530826063 | No Eligible Purchases in Class Period |
| 100635 | 530256617 | No Recognized Claim | 217255 | 530493911 | No Eligible Purchases in Class Period | 333875 | 530826064 | No Eligible Purchases in Class Period |
| 100636 | 530256621 | No Recognized Claim | 217256 | 530493912 | No Eligible Purchases in Class Period | 333876 | 530826065 | No Eligible Purchases in Class Period |
| 100637 | 530256622 | No Eligible Purchases in Class Period | 217257 | 530493915 | No Eligible Purchases in Class Period | 333877 | 530826066 | No Eligible Purchases in Class Period |
| 100638 | 530256623 | No Eligible Purchases in Class Period | 217258 | 530493923 | No Eligible Purchases in Class Period | 333878 | 530826067 | No Eligible Purchases in Class Period |
| 100639 | 530256624 | No Eligible Purchases in Class Period | 217259 | 530493939 | No Eligible Purchases in Class Period | 333879 | 530826068 | No Eligible Purchases in Class Period |
| 100640 | 530256625 | No Eligible Purchases in Class Period | 217260 | 530493940 | No Recognized Claim | 333880 | 530826069 | No Eligible Purchases in Class Period |
| 100641 | 530256626 | No Eligible Purchases in Class Period | 217261 | 530493945 | No Eligible Purchases in Class Period | 333881 | 530826070 | No Eligible Purchases in Class Period |
| 100642 | 530256627 | No Eligible Purchases in Class Period | 217262 | 530493965 | No Eligible Purchases in Class Period | 333882 | 530826071 | No Eligible Purchases in Class Period |
| 100643 | 530256628 | No Eligible Purchases in Class Period | 217263 | 530493966 | No Eligible Purchases in Class Period | 333883 | 530826072 | No Eligible Purchases in Class Period |
| 100644 | 530256629 | No Eligible Purchases in Class Period | 217264 | 530493967 | No Eligible Purchases in Class Period | 333884 | 530826073 | No Recognized Claim |
| 100645 | 530256630 | No Eligible Purchases in Class Period | 217265 | 530493980 | No Eligible Purchases in Class Period | 333885 | 530826074 | No Eligible Purchases in Class Period |
| 100646 | 530256631 | No Eligible Purchases in Class Period | 217266 | 530493984 | No Recognized Claim | 333886 | 530826075 | No Recognized Claim |
| 100647 | 530256632 | No Eligible Purchases in Class Period | 217267 | 530493991 | No Recognized Claim | 333887 | 530826076 | No Eligible Purchases in Class Period |
| 100648 | 530256633 | No Eligible Purchases in Class Period | 217268 | 530493992 | No Recognized Claim | 333888 | 530826078 | No Eligible Purchases in Class Period |
| 100649 | 530256634 | No Eligible Purchases in Class Period | 217269 | 530493993 | No Recognized Claim | 333889 | 530826079 | No Eligible Purchases in Class Period |
| 100650 | 530256635 | No Eligible Purchases in Class Period | 217270 | 530493994 | No Recognized Claim | 333890 | 530826080 | No Eligible Purchases in Class Period |
| 100651 | 530256636 | No Eligible Purchases in Class Period | 217271 | 530493995 | No Recognized Claim | 333891 | 530826082 | No Recognized Claim |
| 100652 | 530256637 | No Eligible Purchases in Class Period | 217272 | 530493996 | No Recognized Claim | 333892 | 530826083 | No Eligible Purchases in Class Period |
| 100653 | 530256638 | No Eligible Purchases in Class Period | 217273 | 530493997 | No Recognized Claim | 333893 | 530826084 | No Eligible Purchases in Class Period |
| 100654 | 530256641 | No Eligible Purchases in Class Period | 217274 | 530493998 | No Recognized Claim | 333894 | 530826085 | No Eligible Purchases in Class Period |
| 100655 | 530256642 | No Eligible Purchases in Class Period | 217275 | 530493999 | No Recognized Claim | 333895 | 530826088 | No Eligible Purchases in Class Period |
| 100656 | 530256644 | No Eligible Purchases in Class Period | 217276 | 530494000 | No Recognized Claim | 333896 | 530826089 | No Eligible Purchases in Class Period |
| 100657 | 530256645 | No Eligible Purchases in Class Period | 217277 | 530494001 | No Recognized Claim | 333897 | 530826092 | No Eligible Purchases in Class Period |
| 100658 | 530256647 | No Eligible Purchases in Class Period | 217278 | 530494002 | No Recognized Claim | 333898 | 530826094 | No Recognized Claim |
| 100659 | 530256648 | No Eligible Purchases in Class Period | 217279 | 530494003 | No Recognized Claim | 333899 | 530826095 | No Eligible Purchases in Class Period |
| 100660 | 530256649 | No Eligible Purchases in Class Period | 217280 | 530494009 | No Recognized Claim | 333900 | 530826096 | No Eligible Purchases in Class Period |
| 100661 | 530256650 | No Eligible Purchases in Class Period | 217281 | 530494041 | No Eligible Purchases in Class Period | 333901 | 530826097 | No Eligible Purchases in Class Period |
| 100662 | 530256651 | No Recognized Claim | 217282 | 530494042 | No Eligible Purchases in Class Period | 333902 | 530826099 | No Eligible Purchases in Class Period |
| 100663 | 530256652 | No Eligible Purchases in Class Period | 217283 | 530494057 | No Recognized Claim | 333903 | 530826101 | No Eligible Purchases in Class Period |
| 100664 | 530256653 | No Eligible Purchases in Class Period | 217284 | 530494062 | No Recognized Claim | 333904 | 530826102 | No Eligible Purchases in Class Period |
| 100665 | 530256654 | No Eligible Purchases in Class Period | 217285 | 530494067 | No Recognized Claim | 333905 | 530826104 | No Eligible Purchases in Class Period |
| 100666 | 530256655 | No Eligible Purchases in Class Period | 217286 | 530494069 | No Recognized Claim | 333906 | 530826105 | No Eligible Purchases in Class Period |
| 100667 | 530256656 | No Eligible Purchases in Class Period | 217287 | 530494075 | No Recognized Claim | 333907 | 530826107 | No Eligible Purchases in Class Period |
| 100668 | 530256657 | No Eligible Purchases in Class Period | 217288 | 530494076 | No Recognized Claim | 333908 | 530826108 | No Eligible Purchases in Class Period |
| 100669 | 530256658 | No Eligible Purchases in Class Period | 217289 | 530494085 | No Recognized Claim | 333909 | 530826110 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100670 | 530256659 | No Eligible Purchases in Class Period | 217290 | 530494097 | No Recognized Claim | 333910 | 530826111 | No Recognized Claim |
| 100671 | 530256660 | No Eligible Purchases in Class Period | 217291 | 530494098 | No Recognized Claim | 333911 | 530826112 | No Eligible Purchases in Class Period |
| 100672 | 530256661 | No Eligible Purchases in Class Period | 217292 | 530494115 | No Eligible Purchases in Class Period | 333912 | 530826113 | No Eligible Purchases in Class Period |
| 100673 | 530256662 | No Eligible Purchases in Class Period | 217293 | 530494120 | No Eligible Purchases in Class Period | 333913 | 530826114 | No Eligible Purchases in Class Period |
| 100674 | 530256664 | No Eligible Purchases in Class Period | 217294 | 530494121 | No Recognized Claim | 333914 | 530826115 | No Eligible Purchases in Class Period |
| 100675 | 530256665 | No Eligible Purchases in Class Period | 217295 | 530494122 | No Recognized Claim | 333915 | 530826116 | No Eligible Purchases in Class Period |
| 100676 | 530256666 | No Eligible Purchases in Class Period | 217296 | 530494123 | No Recognized Claim | 333916 | 530826119 | No Recognized Claim |
| 100677 | 530256667 | No Eligible Purchases in Class Period | 217297 | 530494125 | No Recognized Claim | 333917 | 530826126 | No Eligible Purchases in Class Period |
| 100678 | 530256668 | No Eligible Purchases in Class Period | 217298 | 530494126 | No Recognized Claim | 333918 | 530826127 | No Eligible Purchases in Class Period |
| 100679 | 530256669 | No Eligible Purchases in Class Period | 217299 | 530494127 | No Recognized Claim | 333919 | 530826128 | No Eligible Purchases in Class Period |
| 100680 | 530256670 | No Eligible Purchases in Class Period | 217300 | 530494146 | No Eligible Purchases in Class Period | 333920 | 530826130 | No Eligible Purchases in Class Period |
| 100681 | 530256671 | No Eligible Purchases in Class Period | 217301 | 530494157 | No Recognized Claim | 333921 | 530826132 | No Recognized Claim |
| 100682 | 530256672 | No Eligible Purchases in Class Period | 217302 | 530494163 | No Recognized Claim | 333922 | 530826134 | No Eligible Purchases in Class Period |
| 100683 | 530256673 | No Eligible Purchases in Class Period | 217303 | 530494164 | No Recognized Claim | 333923 | 530826136 | No Eligible Purchases in Class Period |
| 100684 | 530256674 | No Eligible Purchases in Class Period | 217304 | 530494170 | No Eligible Purchases in Class Period | 333924 | 530826137 | No Eligible Purchases in Class Period |
| 100685 | 530256675 | No Eligible Purchases in Class Period | 217305 | 530494171 | No Recognized Claim | 333925 | 530826138 | No Recognized Claim |
| 100686 | 530256676 | No Eligible Purchases in Class Period | 217306 | 530494185 | No Recognized Claim | 333926 | 530826139 | No Eligible Purchases in Class Period |
| 100687 | 530256677 | No Eligible Purchases in Class Period | 217307 | 530494186 | No Recognized Claim | 333927 | 530826140 | No Eligible Purchases in Class Period |
| 100688 | 530256678 | No Eligible Purchases in Class Period | 217308 | 530494201 | No Recognized Claim | 333928 | 530826143 | No Eligible Purchases in Class Period |
| 100689 | 530256679 | No Eligible Purchases in Class Period | 217309 | 530494208 | No Recognized Claim | 333929 | 530826146 | No Eligible Purchases in Class Period |
| 100690 | 530256680 | No Eligible Purchases in Class Period | 217310 | 530494211 | No Recognized Claim | 333930 | 530826147 | No Eligible Purchases in Class Period |
| 100691 | 530256681 | No Eligible Purchases in Class Period | 217311 | 530494212 | No Recognized Claim | 333931 | 530826148 | No Eligible Purchases in Class Period |
| 100692 | 530256682 | No Eligible Purchases in Class Period | 217312 | 530494213 | No Recognized Claim | 333932 | 530826151 | No Eligible Purchases in Class Period |
| 100693 | 530256683 | No Recognized Claim | 217313 | 530494214 | No Recognized Claim | 333933 | 530826155 | No Recognized Claim |
| 100694 | 530256684 | No Eligible Purchases in Class Period | 217314 | 530494215 | No Eligible Purchases in Class Period | 333934 | 530826156 | No Eligible Purchases in Class Period |
| 100695 | 530256685 | No Eligible Purchases in Class Period | 217315 | 530494216 | No Eligible Purchases in Class Period | 333935 | 530826157 | No Eligible Purchases in Class Period |
| 100696 | 530256686 | No Eligible Purchases in Class Period | 217316 | 530494217 | No Recognized Claim | 333936 | 530826159 | No Eligible Purchases in Class Period |
| 100697 | 530256687 | No Eligible Purchases in Class Period | 217317 | 530494219 | No Eligible Purchases in Class Period | 333937 | 530826160 | No Eligible Purchases in Class Period |
| 100698 | 530256688 | No Eligible Purchases in Class Period | 217318 | 530494220 | No Eligible Purchases in Class Period | 333938 | 530826163 | No Recognized Claim |
| 100699 | 530256689 | No Eligible Purchases in Class Period | 217319 | 530494221 | No Recognized Claim | 333939 | 530826166 | No Eligible Purchases in Class Period |
| 100700 | 530256690 | No Eligible Purchases in Class Period | 217320 | 530494226 | No Recognized Claim | 333940 | 530826167 | No Eligible Purchases in Class Period |
| 100701 | 530256692 | No Eligible Purchases in Class Period | 217321 | 530494228 | No Recognized Claim | 333941 | 530826169 | No Eligible Purchases in Class Period |
| 100702 | 530256693 | No Eligible Purchases in Class Period | 217322 | 530494239 | No Recognized Claim | 333942 | 530826170 | No Eligible Purchases in Class Period |
| 100703 | 530256694 | No Eligible Purchases in Class Period | 217323 | 530494240 | No Recognized Claim | 333943 | 530826172 | No Recognized Claim |
| 100704 | 530256695 | No Eligible Purchases in Class Period | 217324 | 530494241 | No Recognized Claim | 333944 | 530826176 | No Eligible Purchases in Class Period |
| 100705 | 530256696 | No Eligible Purchases in Class Period | 217325 | 530494242 | No Recognized Claim | 333945 | 530826177 | No Eligible Purchases in Class Period |
| 100706 | 530256697 | No Eligible Purchases in Class Period | 217326 | 530494243 | No Recognized Claim | 333946 | 530826181 | No Eligible Purchases in Class Period |
| 100707 | 530256698 | No Recognized Claim | 217327 | 530494244 | No Recognized Claim | 333947 | 530826183 | No Eligible Purchases in Class Period |
| 100708 | 530256699 | No Eligible Purchases in Class Period | 217328 | 530494245 | No Recognized Claim | 333948 | 530826186 | No Eligible Purchases in Class Period |
| 100709 | 530256700 | No Eligible Purchases in Class Period | 217329 | 530494247 | No Recognized Claim | 333949 | 530826189 | No Recognized Claim |
| 100710 | 530256702 | No Eligible Purchases in Class Period | 217330 | 530494248 | No Recognized Claim | 333950 | 530826190 | No Eligible Purchases in Class Period |
| 100711 | 530256703 | No Eligible Purchases in Class Period | 217331 | 530494253 | No Eligible Purchases in Class Period | 333951 | 530826192 | No Eligible Purchases in Class Period |
| 100712 | 530256704 | No Eligible Purchases in Class Period | 217332 | 530494254 | No Eligible Purchases in Class Period | 333952 | 530826196 | No Eligible Purchases in Class Period |
| 100713 | 530256705 | No Eligible Purchases in Class Period | 217333 | 530494255 | No Recognized Claim | 333953 | 530826198 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100714 | 530256706 | No Eligible Purchases in Class Period | 217334 | 530494258 | No Recognized Claim | 333954 | 530826199 | No Eligible Purchases in Class Period |
| 100715 | 530256707 | No Eligible Purchases in Class Period | 217335 | 530494259 | No Eligible Purchases in Class Period | 333955 | 530826200 | No Eligible Purchases in Class Period |
| 100716 | 530256708 | No Eligible Purchases in Class Period | 217336 | 530494260 | No Recognized Claim | 333956 | 530826201 | No Eligible Purchases in Class Period |
| 100717 | 530256709 | No Eligible Purchases in Class Period | 217337 | 530494262 | No Recognized Claim | 333957 | 530826202 | No Eligible Purchases in Class Period |
| 100718 | 530256710 | No Eligible Purchases in Class Period | 217338 | 530494282 | No Recognized Claim | 333958 | 530826204 | No Recognized Claim |
| 100719 | 530256711 | No Eligible Purchases in Class Period | 217339 | 530494284 | No Recognized Claim | 333959 | 530826205 | No Recognized Claim |
| 100720 | 530256712 | No Eligible Purchases in Class Period | 217340 | 530494289 | No Recognized Claim | 333960 | 530826206 | No Eligible Purchases in Class Period |
| 100721 | 530256713 | No Eligible Purchases in Class Period | 217341 | 530494293 | No Recognized Claim | 333961 | 530826207 | No Eligible Purchases in Class Period |
| 100722 | 530256714 | No Eligible Purchases in Class Period | 217342 | 530494298 | No Recognized Claim | 333962 | 530826208 | No Eligible Purchases in Class Period |
| 100723 | 530256715 | No Eligible Purchases in Class Period | 217343 | 530494301 | No Recognized Claim | 333963 | 530826210 | No Recognized Claim |
| 100724 | 530256716 | No Eligible Purchases in Class Period | 217344 | 530494303 | No Recognized Claim | 333964 | 530826211 | No Eligible Purchases in Class Period |
| 100725 | 530256717 | No Eligible Purchases in Class Period | 217345 | 530494310 | No Recognized Claim | 333965 | 530826213 | No Eligible Purchases in Class Period |
| 100726 | 530256718 | No Eligible Purchases in Class Period | 217346 | 530494311 | No Recognized Claim | 333966 | 530826214 | No Eligible Purchases in Class Period |
| 100727 | 530256719 | No Eligible Purchases in Class Period | 217347 | 530494315 | No Recognized Claim | 333967 | 530826216 | No Recognized Claim |
| 100728 | 530256720 | No Eligible Purchases in Class Period | 217348 | 530494316 | No Recognized Claim | 333968 | 530826217 | No Eligible Purchases in Class Period |
| 100729 | 530256722 | No Eligible Purchases in Class Period | 217349 | 530494320 | No Recognized Claim | 333969 | 530826218 | No Eligible Purchases in Class Period |
| 100730 | 530256723 | No Eligible Purchases in Class Period | 217350 | 530494327 | No Recognized Claim | 333970 | 530826219 | No Eligible Purchases in Class Period |
| 100731 | 530256724 | No Eligible Purchases in Class Period | 217351 | 530494329 | No Recognized Claim | 333971 | 530826221 | No Eligible Purchases in Class Period |
| 100732 | 530256725 | No Eligible Purchases in Class Period | 217352 | 530494332 | No Recognized Claim | 333972 | 530826222 | No Eligible Purchases in Class Period |
| 100733 | 530256726 | No Eligible Purchases in Class Period | 217353 | 530494334 | No Recognized Claim | 333973 | 530826224 | No Recognized Claim |
| 100734 | 530256727 | No Eligible Purchases in Class Period | 217354 | 530494341 | No Eligible Purchases in Class Period | 333974 | 530826226 | No Recognized Claim |
| 100735 | 530256728 | No Eligible Purchases in Class Period | 217355 | 530494345 | No Eligible Purchases in Class Period | 333975 | 530826227 | No Recognized Claim |
| 100736 | 530256729 | No Eligible Purchases in Class Period | 217356 | 530494397 | No Recognized Claim | 333976 | 530826228 | No Eligible Purchases in Class Period |
| 100737 | 530256730 | No Eligible Purchases in Class Period | 217357 | 530494399 | No Recognized Claim | 333977 | 530826229 | No Eligible Purchases in Class Period |
| 100738 | 530256731 | No Eligible Purchases in Class Period | 217358 | 530494400 | No Recognized Claim | 333978 | 530826230 | No Eligible Purchases in Class Period |
| 100739 | 530256732 | No Eligible Purchases in Class Period | 217359 | 530494401 | No Recognized Claim | 333979 | 530826233 | No Eligible Purchases in Class Period |
| 100740 | 530256733 | No Eligible Purchases in Class Period | 217360 | 530494402 | No Recognized Claim | 333980 | 530826234 | No Eligible Purchases in Class Period |
| 100741 | 530256734 | No Eligible Purchases in Class Period | 217361 | 530494403 | No Recognized Claim | 333981 | 530826235 | No Eligible Purchases in Class Period |
| 100742 | 530256735 | No Eligible Purchases in Class Period | 217362 | 530494404 | No Recognized Claim | 333982 | 530826236 | No Eligible Purchases in Class Period |
| 100743 | 530256737 | No Eligible Purchases in Class Period | 217363 | 530494405 | No Recognized Claim | 333983 | 530826237 | No Eligible Purchases in Class Period |
| 100744 | 530256738 | No Eligible Purchases in Class Period | 217364 | 530494412 | No Eligible Purchases in Class Period | 333984 | 530826238 | No Eligible Purchases in Class Period |
| 100745 | 530256739 | No Eligible Purchases in Class Period | 217365 | 530494413 | No Eligible Purchases in Class Period | 333985 | 530826240 | No Eligible Purchases in Class Period |
| 100746 | 530256740 | No Eligible Purchases in Class Period | 217366 | 530494416 | No Recognized Claim | 333986 | 530826241 | No Eligible Purchases in Class Period |
| 100747 | 530256741 | No Eligible Purchases in Class Period | 217367 | 530494420 | No Recognized Claim | 333987 | 530826242 | No Recognized Claim |
| 100748 | 530256742 | No Eligible Purchases in Class Period | 217368 | 530494425 | No Eligible Purchases in Class Period | 333988 | 530826243 | No Eligible Purchases in Class Period |
| 100749 | 530256743 | No Eligible Purchases in Class Period | 217369 | 530494429 | No Eligible Purchases in Class Period | 333989 | 530826244 | No Recognized Claim |
| 100750 | 530256744 | No Eligible Purchases in Class Period | 217370 | 530494432 | No Eligible Purchases in Class Period | 333990 | 530826246 | No Eligible Purchases in Class Period |
| 100751 | 530256745 | No Eligible Purchases in Class Period | 217371 | 530494433 | No Eligible Purchases in Class Period | 333991 | 530826247 | No Recognized Claim |
| 100752 | 530256746 | No Recognized Claim | 217372 | 530494434 | No Eligible Purchases in Class Period | 333992 | 530826248 | No Eligible Purchases in Class Period |
| 100753 | 530256748 | No Eligible Purchases in Class Period | 217373 | 530494436 | No Recognized Claim | 333993 | 530826251 | No Eligible Purchases in Class Period |
| 100754 | 530256749 | No Eligible Purchases in Class Period | 217374 | 530494437 | No Eligible Purchases in Class Period | 333994 | 530826255 | No Recognized Claim |
| 100755 | 530256750 | No Eligible Purchases in Class Period | 217375 | 530494446 | No Recognized Claim | 333995 | 530826256 | No Eligible Purchases in Class Period |
| 100756 | 530256751 | No Eligible Purchases in Class Period | 217376 | 530494447 | No Recognized Claim | 333996 | 530826257 | No Eligible Purchases in Class Period |
| 100757 | 530256752 | No Eligible Purchases in Class Period | 217377 | 530494466 | No Eligible Purchases in Class Period | 333997 | 530826260 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100758 | 530256753 | No Eligible Purchases in Class Period | 217378 | 530494475 | No Recognized Claim | 333998 | 530826264 | No Eligible Purchases in Class Period |
| 100759 | 530256754 | No Eligible Purchases in Class Period | 217379 | 530494476 | No Recognized Claim | 333999 | 530826265 | No Eligible Purchases in Class Period |
| 100760 | 530256755 | No Eligible Purchases in Class Period | 217380 | 530494477 | No Recognized Claim | 334000 | 530826266 | No Eligible Purchases in Class Period |
| 100761 | 530256756 | No Eligible Purchases in Class Period | 217381 | 530494478 | No Recognized Claim | 334001 | 530826267 | No Eligible Purchases in Class Period |
| 100762 | 530256757 | No Eligible Purchases in Class Period | 217382 | 530494479 | No Recognized Claim | 334002 | 530826268 | No Eligible Purchases in Class Period |
| 100763 | 530256758 | No Eligible Purchases in Class Period | 217383 | 530494497 | No Recognized Claim | 334003 | 530826269 | No Eligible Purchases in Class Period |
| 100764 | 530256759 | No Eligible Purchases in Class Period | 217384 | 530494498 | No Recognized Claim | 334004 | 530826270 | No Eligible Purchases in Class Period |
| 100765 | 530256760 | No Eligible Purchases in Class Period | 217385 | 530494499 | No Eligible Purchases in Class Period | 334005 | 530826273 | No Eligible Purchases in Class Period |
| 100766 | 530256763 | No Eligible Purchases in Class Period | 217386 | 530494501 | No Recognized Claim | 334006 | 530826274 | No Eligible Purchases in Class Period |
| 100767 | 530256764 | No Eligible Purchases in Class Period | 217387 | 530494502 | No Eligible Purchases in Class Period | 334007 | 530826275 | No Recognized Claim |
| 100768 | 530256765 | No Eligible Purchases in Class Period | 217388 | 530494503 | No Eligible Purchases in Class Period | 334008 | 530826279 | No Eligible Purchases in Class Period |
| 100769 | 530256766 | No Recognized Claim | 217389 | 530494504 | No Recognized Claim | 334009 | 530826280 | No Recognized Claim |
| 100770 | 530256767 | No Eligible Purchases in Class Period | 217390 | 530494505 | No Eligible Purchases in Class Period | 334010 | 530826281 | No Eligible Purchases in Class Period |
| 100771 | 530256768 | No Eligible Purchases in Class Period | 217391 | 530494506 | No Eligible Purchases in Class Period | 334011 | 530826282 | No Eligible Purchases in Class Period |
| 100772 | 530256769 | No Eligible Purchases in Class Period | 217392 | 530494507 | No Recognized Claim | 334012 | 530826283 | No Eligible Purchases in Class Period |
| 100773 | 530256770 | No Eligible Purchases in Class Period | 217393 | 530494509 | No Eligible Purchases in Class Period | 334013 | 530826284 | No Eligible Purchases in Class Period |
| 100774 | 530256771 | No Eligible Purchases in Class Period | 217394 | 530494510 | No Eligible Purchases in Class Period | 334014 | 530826287 | No Eligible Purchases in Class Period |
| 100775 | 530256775 | No Eligible Purchases in Class Period | 217395 | 530494514 | No Eligible Purchases in Class Period | 334015 | 530826290 | No Recognized Claim |
| 100776 | 530256776 | No Eligible Purchases in Class Period | 217396 | 530494529 | No Recognized Claim | 334016 | 530826291 | No Eligible Purchases in Class Period |
| 100777 | 530256778 | No Eligible Purchases in Class Period | 217397 | 530494530 | No Recognized Claim | 334017 | 530826294 | No Eligible Purchases in Class Period |
| 100778 | 530256779 | No Eligible Purchases in Class Period | 217398 | 530494531 | No Recognized Claim | 334018 | 530826296 | No Eligible Purchases in Class Period |
| 100779 | 530256780 | No Eligible Purchases in Class Period | 217399 | 530494540 | No Eligible Purchases in Class Period | 334019 | 530826300 | No Eligible Purchases in Class Period |
| 100780 | 530256781 | No Eligible Purchases in Class Period | 217400 | 530494549 | No Eligible Purchases in Class Period | 334020 | 530826301 | No Eligible Purchases in Class Period |
| 100781 | 530256782 | No Eligible Purchases in Class Period | 217401 | 530494556 | No Recognized Claim | 334021 | 530826302 | No Eligible Purchases in Class Period |
| 100782 | 530256783 | No Eligible Purchases in Class Period | 217402 | 530494558 | No Recognized Claim | 334022 | 530826303 | No Eligible Purchases in Class Period |
| 100783 | 530256784 | No Eligible Purchases in Class Period | 217403 | 530494566 | No Recognized Claim | 334023 | 530826304 | No Eligible Purchases in Class Period |
| 100784 | 530256785 | No Eligible Purchases in Class Period | 217404 | 530494567 | No Recognized Claim | 334024 | 530826305 | No Eligible Purchases in Class Period |
| 100785 | 530256786 | No Eligible Purchases in Class Period | 217405 | 530494568 | No Recognized Claim | 334025 | 530826306 | No Eligible Purchases in Class Period |
| 100786 | 530256787 | No Eligible Purchases in Class Period | 217406 | 530494571 | No Recognized Claim | 334026 | 530826307 | No Eligible Purchases in Class Period |
| 100787 | 530256788 | No Eligible Purchases in Class Period | 217407 | 530494572 | No Recognized Claim | 334027 | 530826310 | No Eligible Purchases in Class Period |
| 100788 | 530256790 | No Eligible Purchases in Class Period | 217408 | 530494573 | No Recognized Claim | 334028 | 530826311 | No Eligible Purchases in Class Period |
| 100789 | 530256791 | No Eligible Purchases in Class Period | 217409 | 530494574 | No Recognized Claim | 334029 | 530826312 | No Eligible Purchases in Class Period |
| 100790 | 530256793 | No Eligible Purchases in Class Period | 217410 | 530494575 | No Recognized Claim | 334030 | 530826314 | No Eligible Purchases in Class Period |
| 100791 | 530256794 | No Eligible Purchases in Class Period | 217411 | 530494578 | No Recognized Claim | 334031 | 530826315 | No Eligible Purchases in Class Period |
| 100792 | 530256795 | No Eligible Purchases in Class Period | 217412 | 530494579 | No Recognized Claim | 334032 | 530826316 | No Eligible Purchases in Class Period |
| 100793 | 530256796 | No Eligible Purchases in Class Period | 217413 | 530494580 | No Recognized Claim | 334033 | 530826317 | No Eligible Purchases in Class Period |
| 100794 | 530256797 | No Eligible Purchases in Class Period | 217414 | 530494581 | No Recognized Claim | 334034 | 530826318 | No Eligible Purchases in Class Period |
| 100795 | 530256798 | No Eligible Purchases in Class Period | 217415 | 530494583 | No Recognized Claim | 334035 | 530826319 | No Eligible Purchases in Class Period |
| 100796 | 530256799 | No Eligible Purchases in Class Period | 217416 | 530494584 | No Recognized Claim | 334036 | 530826320 | No Eligible Purchases in Class Period |
| 100797 | 530256802 | No Eligible Purchases in Class Period | 217417 | 530494585 | No Recognized Claim | 334037 | 530826321 | No Eligible Purchases in Class Period |
| 100798 | 530256803 | No Eligible Purchases in Class Period | 217418 | 530494586 | No Recognized Claim | 334038 | 530826322 | No Eligible Purchases in Class Period |
| 100799 | 530256806 | No Eligible Purchases in Class Period | 217419 | 530494588 | No Recognized Claim | 334039 | 530826323 | No Recognized Claim |
| 100800 | 530256807 | No Eligible Purchases in Class Period | 217420 | 530494591 | No Recognized Claim | 334040 | 530826326 | No Eligible Purchases in Class Period |
| 100801 | 530256808 | No Eligible Purchases in Class Period | 217421 | 530494592 | No Recognized Claim | 334041 | 530826327 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100802 | 530256809 | No Eligible Purchases in Class Period | 217422 | 530494593 | No Recognized Claim | 334042 | 530826328 | No Eligible Purchases in Class Period |
| 100803 | 530256810 | No Eligible Purchases in Class Period | 217423 | 530494595 | No Recognized Claim | 334043 | 530826329 | No Eligible Purchases in Class Period |
| 100804 | 530256811 | No Eligible Purchases in Class Period | 217424 | 530494597 | No Recognized Claim | 334044 | 530826330 | No Eligible Purchases in Class Period |
| 100805 | 530256812 | No Eligible Purchases in Class Period | 217425 | 530494604 | No Eligible Purchases in Class Period | 334045 | 530826331 | No Recognized Claim |
| 100806 | 530256815 | No Eligible Purchases in Class Period | 217426 | 530494608 | No Eligible Purchases in Class Period | 334046 | 530826333 | No Eligible Purchases in Class Period |
| 100807 | 530256816 | No Eligible Purchases in Class Period | 217427 | 530494630 | No Recognized Claim | 334047 | 530826334 | No Eligible Purchases in Class Period |
| 100808 | 530256818 | No Eligible Purchases in Class Period | 217428 | 530494635 | No Recognized Claim | 334048 | 530826335 | No Eligible Purchases in Class Period |
| 100809 | 530256819 | No Eligible Purchases in Class Period | 217429 | 530494649 | No Recognized Claim | 334049 | 530826336 | No Eligible Purchases in Class Period |
| 100810 | 530256820 | No Eligible Purchases in Class Period | 217430 | 530494651 | No Eligible Purchases in Class Period | 334050 | 530826337 | No Recognized Claim |
| 100811 | 530256821 | No Eligible Purchases in Class Period | 217431 | 530494678 | No Recognized Claim | 334051 | 530826338 | No Eligible Purchases in Class Period |
| 100812 | 530256822 | No Eligible Purchases in Class Period | 217432 | 530494684 | No Eligible Purchases in Class Period | 334052 | 530826342 | No Eligible Purchases in Class Period |
| 100813 | 530256823 | No Eligible Purchases in Class Period | 217433 | 530494685 | No Eligible Purchases in Class Period | 334053 | 530826343 | No Eligible Purchases in Class Period |
| 100814 | 530256824 | No Eligible Purchases in Class Period | 217434 | 530494686 | No Eligible Purchases in Class Period | 334054 | 530826349 | No Eligible Purchases in Class Period |
| 100815 | 530256825 | No Eligible Purchases in Class Period | 217435 | 530494687 | No Eligible Purchases in Class Period | 334055 | 530826350 | No Recognized Claim |
| 100816 | 530256827 | No Eligible Purchases in Class Period | 217436 | 530494688 | No Eligible Purchases in Class Period | 334056 | 530826351 | No Recognized Claim |
| 100817 | 530256831 | No Eligible Purchases in Class Period | 217437 | 530494689 | No Eligible Purchases in Class Period | 334057 | 530826355 | No Eligible Purchases in Class Period |
| 100818 | 530256832 | No Eligible Purchases in Class Period | 217438 | 530494690 | No Eligible Purchases in Class Period | 334058 | 530826356 | No Eligible Purchases in Class Period |
| 100819 | 530256833 | No Eligible Purchases in Class Period | 217439 | 530494691 | No Eligible Purchases in Class Period | 334059 | 530826358 | No Eligible Purchases in Class Period |
| 100820 | 530256834 | No Eligible Purchases in Class Period | 217440 | 530494692 | No Eligible Purchases in Class Period | 334060 | 530826359 | No Eligible Purchases in Class Period |
| 100821 | 530256836 | No Eligible Purchases in Class Period | 217441 | 530494693 | No Eligible Purchases in Class Period | 334061 | 530826360 | No Eligible Purchases in Class Period |
| 100822 | 530256837 | No Eligible Purchases in Class Period | 217442 | 530494694 | No Eligible Purchases in Class Period | 334062 | 530826361 | No Eligible Purchases in Class Period |
| 100823 | 530256838 | No Eligible Purchases in Class Period | 217443 | 530494695 | No Eligible Purchases in Class Period | 334063 | 530826362 | No Eligible Purchases in Class Period |
| 100824 | 530256839 | No Eligible Purchases in Class Period | 217444 | 530494696 | No Eligible Purchases in Class Period | 334064 | 530826363 | No Eligible Purchases in Class Period |
| 100825 | 530256840 | No Eligible Purchases in Class Period | 217445 | 530494697 | No Eligible Purchases in Class Period | 334065 | 530826364 | No Eligible Purchases in Class Period |
| 100826 | 530256841 | No Recognized Claim | 217446 | 530494698 | No Eligible Purchases in Class Period | 334066 | 530826366 | No Eligible Purchases in Class Period |
| 100827 | 530256847 | No Eligible Purchases in Class Period | 217447 | 530494699 | No Eligible Purchases in Class Period | 334067 | 530826367 | No Recognized Claim |
| 100828 | 530256848 | No Eligible Purchases in Class Period | 217448 | 530494700 | No Eligible Purchases in Class Period | 334068 | 530826368 | No Eligible Purchases in Class Period |
| 100829 | 530256849 | No Recognized Claim | 217449 | 530494701 | No Eligible Purchases in Class Period | 334069 | 530826369 | No Recognized Claim |
| 100830 | 530256853 | No Recognized Claim | 217450 | 530494702 | No Eligible Purchases in Class Period | 334070 | 530826370 | No Eligible Purchases in Class Period |
| 100831 | 530256854 | No Eligible Purchases in Class Period | 217451 | 530494703 | No Eligible Purchases in Class Period | 334071 | 530826371 | No Eligible Purchases in Class Period |
| 100832 | 530256855 | No Eligible Purchases in Class Period | 217452 | 530494704 | No Eligible Purchases in Class Period | 334072 | 530826372 | No Recognized Claim |
| 100833 | 530256856 | No Eligible Purchases in Class Period | 217453 | 530494705 | No Eligible Purchases in Class Period | 334073 | 530826373 | No Eligible Purchases in Class Period |
| 100834 | 530256857 | No Eligible Purchases in Class Period | 217454 | 530494706 | No Eligible Purchases in Class Period | 334074 | 530826374 | No Eligible Purchases in Class Period |
| 100835 | 530256858 | No Eligible Purchases in Class Period | 217455 | 530494707 | No Eligible Purchases in Class Period | 334075 | 530826377 | No Eligible Purchases in Class Period |
| 100836 | 530256859 | No Eligible Purchases in Class Period | 217456 | 530494708 | No Eligible Purchases in Class Period | 334076 | 530826380 | No Recognized Claim |
| 100837 | 530256860 | No Eligible Purchases in Class Period | 217457 | 530494709 | No Eligible Purchases in Class Period | 334077 | 530826382 | No Eligible Purchases in Class Period |
| 100838 | 530256861 | No Eligible Purchases in Class Period | 217458 | 530494710 | No Eligible Purchases in Class Period | 334078 | 530826383 | No Recognized Claim |
| 100839 | 530256862 | No Eligible Purchases in Class Period | 217459 | 530494711 | No Eligible Purchases in Class Period | 334079 | 530826386 | No Eligible Purchases in Class Period |
| 100840 | 530256863 | No Eligible Purchases in Class Period | 217460 | 530494712 | No Eligible Purchases in Class Period | 334080 | 530826387 | No Eligible Purchases in Class Period |
| 100841 | 530256864 | No Eligible Purchases in Class Period | 217461 | 530494713 | No Eligible Purchases in Class Period | 334081 | 530826388 | No Eligible Purchases in Class Period |
| 100842 | 530256865 | No Eligible Purchases in Class Period | 217462 | 530494714 | No Eligible Purchases in Class Period | 334082 | 530826389 | No Recognized Claim |
| 100843 | 530256866 | No Eligible Purchases in Class Period | 217463 | 530494715 | No Eligible Purchases in Class Period | 334083 | 530826390 | No Eligible Purchases in Class Period |
| 100844 | 530256867 | No Eligible Purchases in Class Period | 217464 | 530494716 | No Eligible Purchases in Class Period | 334084 | 530826391 | No Recognized Claim |
| 100845 | 530256868 | No Eligible Purchases in Class Period | 217465 | 530494717 | No Eligible Purchases in Class Period | 334085 | 530826393 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100846 | 530256869 | No Eligible Purchases in Class Period | 217466 | 530494718 | No Recognized Claim | 334086 | 530826394 | No Eligible Purchases in Class Period |
| 100847 | 530256870 | No Eligible Purchases in Class Period | 217467 | 530494719 | No Eligible Purchases in Class Period | 334087 | 530826396 | No Eligible Purchases in Class Period |
| 100848 | 530256871 | No Eligible Purchases in Class Period | 217468 | 530494720 | No Eligible Purchases in Class Period | 334088 | 530826398 | No Eligible Purchases in Class Period |
| 100849 | 530256872 | No Eligible Purchases in Class Period | 217469 | 530494721 | No Eligible Purchases in Class Period | 334089 | 530826399 | No Eligible Purchases in Class Period |
| 100850 | 530256873 | No Eligible Purchases in Class Period | 217470 | 530494722 | No Eligible Purchases in Class Period | 334090 | 530826400 | No Eligible Purchases in Class Period |
| 100851 | 530256874 | No Eligible Purchases in Class Period | 217471 | 530494723 | No Eligible Purchases in Class Period | 334091 | 530826401 | No Eligible Purchases in Class Period |
| 100852 | 530256875 | No Eligible Purchases in Class Period | 217472 | 530494724 | No Eligible Purchases in Class Period | 334092 | 530826403 | No Eligible Purchases in Class Period |
| 100853 | 530256876 | No Eligible Purchases in Class Period | 217473 | 530494725 | No Eligible Purchases in Class Period | 334093 | 530826404 | No Eligible Purchases in Class Period |
| 100854 | 530256878 | No Eligible Purchases in Class Period | 217474 | 530494726 | No Eligible Purchases in Class Period | 334094 | 530826405 | No Eligible Purchases in Class Period |
| 100855 | 530256879 | No Eligible Purchases in Class Period | 217475 | 530494727 | No Eligible Purchases in Class Period | 334095 | 530826406 | No Eligible Purchases in Class Period |
| 100856 | 530256880 | No Eligible Purchases in Class Period | 217476 | 530494728 | No Eligible Purchases in Class Period | 334096 | 530826409 | No Eligible Purchases in Class Period |
| 100857 | 530256881 | No Eligible Purchases in Class Period | 217477 | 530494729 | No Eligible Purchases in Class Period | 334097 | 530826410 | No Eligible Purchases in Class Period |
| 100858 | 530256882 | No Eligible Purchases in Class Period | 217478 | 530494730 | No Eligible Purchases in Class Period | 334098 | 530826412 | No Recognized Claim |
| 100859 | 530256883 | No Eligible Purchases in Class Period | 217479 | 530494731 | No Eligible Purchases in Class Period | 334099 | 530826413 | No Eligible Purchases in Class Period |
| 100860 | 530256884 | No Eligible Purchases in Class Period | 217480 | 530494732 | No Eligible Purchases in Class Period | 334100 | 530826414 | No Eligible Purchases in Class Period |
| 100861 | 530256885 | No Eligible Purchases in Class Period | 217481 | 530494733 | No Eligible Purchases in Class Period | 334101 | 530826415 | No Eligible Purchases in Class Period |
| 100862 | 530256886 | No Eligible Purchases in Class Period | 217482 | 530494734 | No Eligible Purchases in Class Period | 334102 | 530826416 | No Eligible Purchases in Class Period |
| 100863 | 530256888 | No Eligible Purchases in Class Period | 217483 | 530494735 | No Eligible Purchases in Class Period | 334103 | 530826419 | No Eligible Purchases in Class Period |
| 100864 | 530256889 | No Eligible Purchases in Class Period | 217484 | 530494736 | No Eligible Purchases in Class Period | 334104 | 530826421 | No Recognized Claim |
| 100865 | 530256890 | No Eligible Purchases in Class Period | 217485 | 530494737 | No Eligible Purchases in Class Period | 334105 | 530826424 | No Recognized Claim |
| 100866 | 530256891 | No Eligible Purchases in Class Period | 217486 | 530494738 | No Eligible Purchases in Class Period | 334106 | 530826425 | No Eligible Purchases in Class Period |
| 100867 | 530256892 | No Eligible Purchases in Class Period | 217487 | 530494739 | No Eligible Purchases in Class Period | 334107 | 530826426 | No Eligible Purchases in Class Period |
| 100868 | 530256893 | No Eligible Purchases in Class Period | 217488 | 530494740 | No Eligible Purchases in Class Period | 334108 | 530826427 | No Eligible Purchases in Class Period |
| 100869 | 530256894 | No Eligible Purchases in Class Period | 217489 | 530494741 | No Eligible Purchases in Class Period | 334109 | 530826428 | No Eligible Purchases in Class Period |
| 100870 | 530256895 | No Eligible Purchases in Class Period | 217490 | 530494742 | No Eligible Purchases in Class Period | 334110 | 530826429 | No Eligible Purchases in Class Period |
| 100871 | 530256896 | No Eligible Purchases in Class Period | 217491 | 530494743 | No Eligible Purchases in Class Period | 334111 | 530826430 | No Eligible Purchases in Class Period |
| 100872 | 530256897 | No Eligible Purchases in Class Period | 217492 | 530494744 | No Eligible Purchases in Class Period | 334112 | 530826431 | No Eligible Purchases in Class Period |
| 100873 | 530256898 | No Eligible Purchases in Class Period | 217493 | 530494745 | No Eligible Purchases in Class Period | 334113 | 530826432 | No Eligible Purchases in Class Period |
| 100874 | 530256899 | No Eligible Purchases in Class Period | 217494 | 530494746 | No Eligible Purchases in Class Period | 334114 | 530826433 | No Recognized Claim |
| 100875 | 530256900 | No Eligible Purchases in Class Period | 217495 | 530494747 | No Eligible Purchases in Class Period | 334115 | 530826434 | No Recognized Claim |
| 100876 | 530256901 | No Eligible Purchases in Class Period | 217496 | 530494748 | No Eligible Purchases in Class Period | 334116 | 530826435 | No Eligible Purchases in Class Period |
| 100877 | 530256902 | No Eligible Purchases in Class Period | 217497 | 530494749 | No Eligible Purchases in Class Period | 334117 | 530826436 | No Eligible Purchases in Class Period |
| 100878 | 530256903 | No Eligible Purchases in Class Period | 217498 | 530494750 | No Eligible Purchases in Class Period | 334118 | 530826438 | No Eligible Purchases in Class Period |
| 100879 | 530256904 | No Eligible Purchases in Class Period | 217499 | 530494751 | No Eligible Purchases in Class Period | 334119 | 530826439 | No Eligible Purchases in Class Period |
| 100880 | 530256905 | No Eligible Purchases in Class Period | 217500 | 530494752 | No Eligible Purchases in Class Period | 334120 | 530826440 | No Recognized Claim |
| 100881 | 530256906 | No Eligible Purchases in Class Period | 217501 | 530494753 | No Eligible Purchases in Class Period | 334121 | 530826441 | No Eligible Purchases in Class Period |
| 100882 | 530256907 | No Eligible Purchases in Class Period | 217502 | 530494754 | No Eligible Purchases in Class Period | 334122 | 530826443 | No Recognized Claim |
| 100883 | 530256908 | No Eligible Purchases in Class Period | 217503 | 530494755 | No Eligible Purchases in Class Period | 334123 | 530826445 | No Eligible Purchases in Class Period |
| 100884 | 530256909 | No Eligible Purchases in Class Period | 217504 | 530494756 | No Eligible Purchases in Class Period | 334124 | 530826446 | No Eligible Purchases in Class Period |
| 100885 | 530256910 | No Eligible Purchases in Class Period | 217505 | 530494757 | No Eligible Purchases in Class Period | 334125 | 530826447 | No Eligible Purchases in Class Period |
| 100886 | 530256911 | No Eligible Purchases in Class Period | 217506 | 530494758 | No Eligible Purchases in Class Period | 334126 | 530826451 | No Eligible Purchases in Class Period |
| 100887 | 530256912 | No Eligible Purchases in Class Period | 217507 | 530494759 | No Eligible Purchases in Class Period | 334127 | 530826452 | No Eligible Purchases in Class Period |
| 100888 | 530256913 | No Eligible Purchases in Class Period | 217508 | 530494760 | No Eligible Purchases in Class Period | 334128 | 530826453 | No Recognized Claim |
| 100889 | 530256914 | No Eligible Purchases in Class Period | 217509 | 530494761 | No Eligible Purchases in Class Period | 334129 | 530826454 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100890 | 530256915 | No Eligible Purchases in Class Period | 217510 | 530494762 | No Eligible Purchases in Class Period | 334130 | 530826455 | No Eligible Purchases in Class Period |
| 100891 | 530256916 | No Eligible Purchases in Class Period | 217511 | 530494763 | No Eligible Purchases in Class Period | 334131 | 530826456 | No Eligible Purchases in Class Period |
| 100892 | 530256917 | No Eligible Purchases in Class Period | 217512 | 530494764 | No Eligible Purchases in Class Period | 334132 | 530826459 | No Recognized Claim |
| 100893 | 530256918 | No Eligible Purchases in Class Period | 217513 | 530494765 | No Eligible Purchases in Class Period | 334133 | 530826461 | No Eligible Purchases in Class Period |
| 100894 | 530256919 | No Eligible Purchases in Class Period | 217514 | 530494766 | No Eligible Purchases in Class Period | 334134 | 530826465 | No Eligible Purchases in Class Period |
| 100895 | 530256920 | No Eligible Purchases in Class Period | 217515 | 530494767 | No Eligible Purchases in Class Period | 334135 | 530826467 | No Eligible Purchases in Class Period |
| 100896 | 530256921 | No Eligible Purchases in Class Period | 217516 | 530494768 | No Eligible Purchases in Class Period | 334136 | 530826468 | No Eligible Purchases in Class Period |
| 100897 | 530256922 | No Eligible Purchases in Class Period | 217517 | 530494769 | No Eligible Purchases in Class Period | 334137 | 530826469 | No Eligible Purchases in Class Period |
| 100898 | 530256924 | No Eligible Purchases in Class Period | 217518 | 530494770 | No Eligible Purchases in Class Period | 334138 | 530826470 | No Eligible Purchases in Class Period |
| 100899 | 530256925 | No Eligible Purchases in Class Period | 217519 | 530494771 | No Eligible Purchases in Class Period | 334139 | 530826471 | No Eligible Purchases in Class Period |
| 100900 | 530256926 | No Eligible Purchases in Class Period | 217520 | 530494772 | No Eligible Purchases in Class Period | 334140 | 530826473 | No Eligible Purchases in Class Period |
| 100901 | 530256927 | No Eligible Purchases in Class Period | 217521 | 530494773 | No Eligible Purchases in Class Period | 334141 | 530826475 | No Eligible Purchases in Class Period |
| 100902 | 530256928 | No Eligible Purchases in Class Period | 217522 | 530494774 | No Eligible Purchases in Class Period | 334142 | 530826477 | No Eligible Purchases in Class Period |
| 100903 | 530256929 | No Eligible Purchases in Class Period | 217523 | 530494775 | No Eligible Purchases in Class Period | 334143 | 530826478 | No Eligible Purchases in Class Period |
| 100904 | 530256930 | No Eligible Purchases in Class Period | 217524 | 530494776 | No Eligible Purchases in Class Period | 334144 | 530826479 | No Recognized Claim |
| 100905 | 530256931 | No Eligible Purchases in Class Period | 217525 | 530494777 | No Eligible Purchases in Class Period | 334145 | 530826480 | No Eligible Purchases in Class Period |
| 100906 | 530256933 | No Eligible Purchases in Class Period | 217526 | 530494778 | No Eligible Purchases in Class Period | 334146 | 530826481 | No Eligible Purchases in Class Period |
| 100907 | 530256934 | No Eligible Purchases in Class Period | 217527 | 530494779 | No Eligible Purchases in Class Period | 334147 | 530826483 | No Eligible Purchases in Class Period |
| 100908 | 530256935 | No Eligible Purchases in Class Period | 217528 | 530494780 | No Eligible Purchases in Class Period | 334148 | 530826484 | No Eligible Purchases in Class Period |
| 100909 | 530256936 | No Eligible Purchases in Class Period | 217529 | 530494781 | No Eligible Purchases in Class Period | 334149 | 530826485 | No Recognized Claim |
| 100910 | 530256938 | No Eligible Purchases in Class Period | 217530 | 530494782 | No Eligible Purchases in Class Period | 334150 | 530826486 | No Eligible Purchases in Class Period |
| 100911 | 530256939 | No Eligible Purchases in Class Period | 217531 | 530494783 | No Eligible Purchases in Class Period | 334151 | 530826488 | No Eligible Purchases in Class Period |
| 100912 | 530256940 | No Eligible Purchases in Class Period | 217532 | 530494784 | No Eligible Purchases in Class Period | 334152 | 530826489 | No Eligible Purchases in Class Period |
| 100913 | 530256941 | No Eligible Purchases in Class Period | 217533 | 530494785 | No Eligible Purchases in Class Period | 334153 | 530826490 | No Eligible Purchases in Class Period |
| 100914 | 530256942 | No Eligible Purchases in Class Period | 217534 | 530494786 | No Eligible Purchases in Class Period | 334154 | 530826492 | No Eligible Purchases in Class Period |
| 100915 | 530256943 | No Eligible Purchases in Class Period | 217535 | 530494787 | No Eligible Purchases in Class Period | 334155 | 530826494 | No Recognized Claim |
| 100916 | 530256944 | No Eligible Purchases in Class Period | 217536 | 530494788 | No Eligible Purchases in Class Period | 334156 | 530826495 | No Eligible Purchases in Class Period |
| 100917 | 530256950 | No Eligible Purchases in Class Period | 217537 | 530494789 | No Eligible Purchases in Class Period | 334157 | 530826496 | No Eligible Purchases in Class Period |
| 100918 | 530256951 | No Eligible Purchases in Class Period | 217538 | 530494790 | No Eligible Purchases in Class Period | 334158 | 530826497 | No Recognized Claim |
| 100919 | 530256952 | No Eligible Purchases in Class Period | 217539 | 530494791 | No Eligible Purchases in Class Period | 334159 | 530826498 | No Eligible Purchases in Class Period |
| 100920 | 530256953 | No Eligible Purchases in Class Period | 217540 | 530494792 | No Eligible Purchases in Class Period | 334160 | 530826500 | No Eligible Purchases in Class Period |
| 100921 | 530256954 | No Eligible Purchases in Class Period | 217541 | 530494793 | No Eligible Purchases in Class Period | 334161 | 530826502 | No Eligible Purchases in Class Period |
| 100922 | 530256955 | No Eligible Purchases in Class Period | 217542 | 530494794 | No Eligible Purchases in Class Period | 334162 | 530826503 | No Eligible Purchases in Class Period |
| 100923 | 530256956 | No Eligible Purchases in Class Period | 217543 | 530494795 | No Eligible Purchases in Class Period | 334163 | 530826504 | No Eligible Purchases in Class Period |
| 100924 | 530256957 | No Eligible Purchases in Class Period | 217544 | 530494796 | No Eligible Purchases in Class Period | 334164 | 530826505 | No Eligible Purchases in Class Period |
| 100925 | 530256958 | No Eligible Purchases in Class Period | 217545 | 530494797 | No Eligible Purchases in Class Period | 334165 | 530826506 | No Eligible Purchases in Class Period |
| 100926 | 530256959 | No Eligible Purchases in Class Period | 217546 | 530494798 | No Eligible Purchases in Class Period | 334166 | 530826507 | No Eligible Purchases in Class Period |
| 100927 | 530256960 | No Eligible Purchases in Class Period | 217547 | 530494799 | No Eligible Purchases in Class Period | 334167 | 530826508 | No Recognized Claim |
| 100928 | 530256961 | No Eligible Purchases in Class Period | 217548 | 530494800 | No Eligible Purchases in Class Period | 334168 | 530826509 | No Eligible Purchases in Class Period |
| 100929 | 530256963 | No Eligible Purchases in Class Period | 217549 | 530494801 | No Eligible Purchases in Class Period | 334169 | 530826510 | No Eligible Purchases in Class Period |
| 100930 | 530256965 | No Eligible Purchases in Class Period | 217550 | 530494802 | No Eligible Purchases in Class Period | 334170 | 530826511 | No Eligible Purchases in Class Period |
| 100931 | 530256966 | No Eligible Purchases in Class Period | 217551 | 530494803 | No Eligible Purchases in Class Period | 334171 | 530826512 | No Eligible Purchases in Class Period |
| 100932 | 530256967 | No Eligible Purchases in Class Period | 217552 | 530494804 | No Eligible Purchases in Class Period | 334172 | 530826514 | No Eligible Purchases in Class Period |
| 100933 | 530256968 | No Recognized Claim | 217553 | 530494805 | No Eligible Purchases in Class Period | 334173 | 530826518 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 100934 | 530256970 | No Eligible Purchases in Class Period | 217554 | 530494806 | No Eligible Purchases in Class Period | 334174 | 530826520 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 100935 | 530256971 | No Eligible Purchases in Class Period | 217555 | 530494807 | No Eligible Purchases in Class Period | 334175 | 530826521 | No Eligible Purchases in Class Period |
| 100936 | 530256972 | No Eligible Purchases in Class Period | 217556 | 530494808 | No Eligible Purchases in Class Period | 334176 | 530826523 | No Eligible Purchases in Class Period |
| 100937 | 530256973 | No Eligible Purchases in Class Period | 217557 | 530494809 | No Eligible Purchases in Class Period | 334177 | 530826524 | No Eligible Purchases in Class Period |
| 100938 | 530256974 | No Recognized Claim | 217558 | 530494810 | No Eligible Purchases in Class Period | 334178 | 530826525 | No Eligible Purchases in Class Period |
| 100939 | 530256975 | No Recognized Claim | 217559 | 530494811 | No Eligible Purchases in Class Period | 334179 | 530826527 | No Eligible Purchases in Class Period |
| 100940 | 530256976 | No Recognized Claim | 217560 | 530494812 | No Eligible Purchases in Class Period | 334180 | 530826528 | No Eligible Purchases in Class Period |
| 100941 | 530256977 | No Recognized Claim | 217561 | 530494813 | No Eligible Purchases in Class Period | 334181 | 530826529 | No Eligible Purchases in Class Period |
| 100942 | 530256978 | No Eligible Purchases in Class Period | 217562 | 530494814 | No Recognized Claim | 334182 | 530826530 | No Eligible Purchases in Class Period |
| 100943 | 530256979 | No Eligible Purchases in Class Period | 217563 | 530494815 | No Eligible Purchases in Class Period | 334183 | 530826531 | No Eligible Purchases in Class Period |
| 100944 | 530256981 | No Eligible Purchases in Class Period | 217564 | 530494816 | No Eligible Purchases in Class Period | 334184 | 530826533 | No Eligible Purchases in Class Period |
| 100945 | 530256982 | No Eligible Purchases in Class Period | 217565 | 530494817 | No Eligible Purchases in Class Period | 334185 | 530826535 | No Eligible Purchases in Class Period |
| 100946 | 530256985 | No Recognized Claim | 217566 | 530494818 | No Eligible Purchases in Class Period | 334186 | 530826536 | No Eligible Purchases in Class Period |
| 100947 | 530256986 | No Recognized Claim | 217567 | 530494819 | No Eligible Purchases in Class Period | 334187 | 530826537 | No Eligible Purchases in Class Period |
| 100948 | 530256988 | No Recognized Claim | 217568 | 530494820 | No Eligible Purchases in Class Period | 334188 | 530826538 | No Eligible Purchases in Class Period |
| 100949 | 530256989 | No Eligible Purchases in Class Period | 217569 | 530494821 | No Eligible Purchases in Class Period | 334189 | 530826539 | No Eligible Purchases in Class Period |
| 100950 | 530256990 | No Eligible Purchases in Class Period | 217570 | 530494822 | No Recognized Claim | 334190 | 530826542 | No Eligible Purchases in Class Period |
| 100951 | 530256991 | No Eligible Purchases in Class Period | 217571 | 530494823 | No Eligible Purchases in Class Period | 334191 | 530826543 | No Eligible Purchases in Class Period |
| 100952 | 530256992 | No Eligible Purchases in Class Period | 217572 | 530494824 | No Eligible Purchases in Class Period | 334192 | 530826544 | No Recognized Claim |
| 100953 | 530256993 | No Recognized Claim | 217573 | 530494825 | No Eligible Purchases in Class Period | 334193 | 530826545 | No Eligible Purchases in Class Period |
| 100954 | 530256995 | No Eligible Purchases in Class Period | 217574 | 530494826 | No Eligible Purchases in Class Period | 334194 | 530826546 | No Eligible Purchases in Class Period |
| 100955 | 530256998 | No Eligible Purchases in Class Period | 217575 | 530494827 | No Eligible Purchases in Class Period | 334195 | 530826547 | No Eligible Purchases in Class Period |
| 100956 | 530257010 | No Recognized Claim | 217576 | 530494828 | No Eligible Purchases in Class Period | 334196 | 530826549 | No Recognized Claim |
| 100957 | 530257014 | No Eligible Purchases in Class Period | 217577 | 530494829 | No Eligible Purchases in Class Period | 334197 | 530826551 | No Recognized Claim |
| 100958 | 530257018 | No Eligible Purchases in Class Period | 217578 | 530494830 | No Eligible Purchases in Class Period | 334198 | 530826553 | No Recognized Claim |
| 100959 | 530257019 | No Recognized Claim | 217579 | 530494831 | No Eligible Purchases in Class Period | 334199 | 530826554 | No Eligible Purchases in Class Period |
| 100960 | 530257020 | No Eligible Purchases in Class Period | 217580 | 530494832 | No Eligible Purchases in Class Period | 334200 | 530826555 | No Eligible Purchases in Class Period |
| 100961 | 530257025 | No Eligible Purchases in Class Period | 217581 | 530494833 | No Eligible Purchases in Class Period | 334201 | 530826556 | No Eligible Purchases in Class Period |
| 100962 | 530257033 | No Recognized Claim | 217582 | 530494834 | No Eligible Purchases in Class Period | 334202 | 530826558 | No Eligible Purchases in Class Period |
| 100963 | 530257037 | No Eligible Purchases in Class Period | 217583 | 530494835 | No Eligible Purchases in Class Period | 334203 | 530826559 | No Eligible Purchases in Class Period |
| 100964 | 530257048 | No Recognized Claim | 217584 | 530494836 | No Eligible Purchases in Class Period | 334204 | 530826560 | No Recognized Claim |
| 100965 | 530257052 | No Recognized Claim | 217585 | 530494837 | No Eligible Purchases in Class Period | 334205 | 530826561 | No Eligible Purchases in Class Period |
| 100966 | 530257055 | No Eligible Purchases in Class Period | 217586 | 530494838 | No Eligible Purchases in Class Period | 334206 | 530826563 | No Eligible Purchases in Class Period |
| 100967 | 530257056 | No Eligible Purchases in Class Period | 217587 | 530494839 | No Eligible Purchases in Class Period | 334207 | 530826567 | No Eligible Purchases in Class Period |
| 100968 | 530257059 | No Recognized Claim | 217588 | 530494840 | No Eligible Purchases in Class Period | 334208 | 530826568 | No Eligible Purchases in Class Period |
| 100969 | 530257063 | No Recognized Claim | 217589 | 530494841 | No Eligible Purchases in Class Period | 334209 | 530826569 | No Eligible Purchases in Class Period |
| 100970 | 530257067 | No Eligible Purchases in Class Period | 217590 | 530494842 | No Eligible Purchases in Class Period | 334210 | 530826570 | No Recognized Claim |
| 100971 | 530257070 | No Recognized Claim | 217591 | 530494843 | No Eligible Purchases in Class Period | 334211 | 530826572 | No Eligible Purchases in Class Period |
| 100972 | 530257071 | No Recognized Claim | 217592 | 530494844 | No Eligible Purchases in Class Period | 334212 | 530826574 | No Eligible Purchases in Class Period |
| 100973 | 530257074 | No Eligible Purchases in Class Period | 217593 | 530494845 | No Eligible Purchases in Class Period | 334213 | 530826576 | No Recognized Claim |
| 100974 | 530257075 | No Recognized Claim | 217594 | 530494846 | No Eligible Purchases in Class Period | 334214 | 530826578 | No Recognized Claim |
| 100975 | 530257078 | No Eligible Purchases in Class Period | 217595 | 530494847 | No Eligible Purchases in Class Period | 334215 | 530826579 | No Eligible Purchases in Class Period |
| 100976 | 530257079 | No Eligible Purchases in Class Period | 217596 | 530494848 | No Eligible Purchases in Class Period | 334216 | 530826581 | No Eligible Purchases in Class Period |
| 100977 | 530257080 | No Eligible Purchases in Class Period | 217597 | 530494849 | No Eligible Purchases in Class Period | 334217 | 530826582 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100978 | 530257081 | No Eligible Purchases in Class Period | 217598 | 530494850 | No Eligible Purchases in Class Period | 334218 | 530826583 | No Eligible Purchases in Class Period |
| 100979 | 530257082 | No Eligible Purchases in Class Period | 217599 | 530494851 | No Eligible Purchases in Class Period | 334219 | 530826584 | No Recognized Claim |
| 100980 | 530257083 | No Eligible Purchases in Class Period | 217600 | 530494852 | No Eligible Purchases in Class Period | 334220 | 530826586 | No Eligible Purchases in Class Period |
| 100981 | 530257085 | No Eligible Purchases in Class Period | 217601 | 530494853 | No Eligible Purchases in Class Period | 334221 | 530826587 | No Eligible Purchases in Class Period |
| 100982 | 530257086 | No Eligible Purchases in Class Period | 217602 | 530494854 | No Recognized Claim | 334222 | 530826591 | No Eligible Purchases in Class Period |
| 100983 | 530257087 | No Recognized Claim | 217603 | 530494855 | No Eligible Purchases in Class Period | 334223 | 530826593 | No Eligible Purchases in Class Period |
| 100984 | 530257088 | No Recognized Claim | 217604 | 530494856 | No Eligible Purchases in Class Period | 334224 | 530826594 | No Recognized Claim |
| 100985 | 530257090 | Void or Withdrawn | 217605 | 530494857 | No Eligible Purchases in Class Period | 334225 | 530826596 | No Eligible Purchases in Class Period |
| 100986 | 530257092 | No Eligible Purchases in Class Period | 217606 | 530494858 | No Eligible Purchases in Class Period | 334226 | 530826599 | No Eligible Purchases in Class Period |
| 100987 | 530257094 | No Eligible Purchases in Class Period | 217607 | 530494859 | No Eligible Purchases in Class Period | 334227 | 530826601 | No Eligible Purchases in Class Period |
| 100988 | 530257095 | No Eligible Purchases in Class Period | 217608 | 530494860 | No Eligible Purchases in Class Period | 334228 | 530826602 | No Eligible Purchases in Class Period |
| 100989 | 530257096 | No Recognized Claim | 217609 | 530494861 | No Eligible Purchases in Class Period | 334229 | 530826603 | No Eligible Purchases in Class Period |
| 100990 | 530257097 | No Eligible Purchases in Class Period | 217610 | 530494862 | No Eligible Purchases in Class Period | 334230 | 530826609 | No Recognized Claim |
| 100991 | 530257098 | No Recognized Claim | 217611 | 530494863 | No Eligible Purchases in Class Period | 334231 | 530826611 | No Eligible Purchases in Class Period |
| 100992 | 530257099 | No Recognized Claim | 217612 | 530494864 | No Eligible Purchases in Class Period | 334232 | 530826612 | No Eligible Purchases in Class Period |
| 100993 | 530257100 | No Recognized Claim | 217613 | 530494865 | No Eligible Purchases in Class Period | 334233 | 530826613 | No Eligible Purchases in Class Period |
| 100994 | 530257101 | No Eligible Purchases in Class Period | 217614 | 530494866 | No Eligible Purchases in Class Period | 334234 | 530826614 | No Eligible Purchases in Class Period |
| 100995 | 530257102 | No Eligible Purchases in Class Period | 217615 | 530494867 | No Eligible Purchases in Class Period | 334235 | 530826615 | No Eligible Purchases in Class Period |
| 100996 | 530257103 | No Eligible Purchases in Class Period | 217616 | 530494868 | No Eligible Purchases in Class Period | 334236 | 530826616 | No Eligible Purchases in Class Period |
| 100997 | 530257104 | No Eligible Purchases in Class Period | 217617 | 530494869 | No Eligible Purchases in Class Period | 334237 | 530826617 | No Eligible Purchases in Class Period |
| 100998 | 530257105 | No Eligible Purchases in Class Period | 217618 | 530494870 | No Eligible Purchases in Class Period | 334238 | 530826621 | No Eligible Purchases in Class Period |
| 100999 | 530257106 | No Eligible Purchases in Class Period | 217619 | 530494871 | No Eligible Purchases in Class Period | 334239 | 530826622 | No Eligible Purchases in Class Period |
| 101000 | 530257108 | No Eligible Purchases in Class Period | 217620 | 530494872 | No Eligible Purchases in Class Period | 334240 | 530826625 | No Eligible Purchases in Class Period |
| 101001 | 530257109 | No Eligible Purchases in Class Period | 217621 | 530494873 | No Eligible Purchases in Class Period | 334241 | 530826626 | No Recognized Claim |
| 101002 | 530257110 | No Eligible Purchases in Class Period | 217622 | 530494874 | No Eligible Purchases in Class Period | 334242 | 530826627 | No Recognized Claim |
| 101003 | 530257111 | No Eligible Purchases in Class Period | 217623 | 530494875 | No Eligible Purchases in Class Period | 334243 | 530826630 | No Recognized Claim |
| 101004 | 530257112 | No Eligible Purchases in Class Period | 217624 | 530494876 | No Eligible Purchases in Class Period | 334244 | 530826631 | No Eligible Purchases in Class Period |
| 101005 | 530257113 | No Eligible Purchases in Class Period | 217625 | 530494877 | No Eligible Purchases in Class Period | 334245 | 530826633 | No Eligible Purchases in Class Period |
| 101006 | 530257115 | No Eligible Purchases in Class Period | 217626 | 530494878 | No Recognized Claim | 334246 | 530826634 | No Eligible Purchases in Class Period |
| 101007 | 530257117 | No Eligible Purchases in Class Period | 217627 | 530494879 | No Eligible Purchases in Class Period | 334247 | 530826635 | No Eligible Purchases in Class Period |
| 101008 | 530257118 | No Eligible Purchases in Class Period | 217628 | 530494880 | No Eligible Purchases in Class Period | 334248 | 530826636 | No Eligible Purchases in Class Period |
| 101009 | 530257119 | No Eligible Purchases in Class Period | 217629 | 530494881 | No Eligible Purchases in Class Period | 334249 | 530826638 | No Eligible Purchases in Class Period |
| 101010 | 530257120 | No Eligible Purchases in Class Period | 217630 | 530494882 | No Eligible Purchases in Class Period | 334250 | 530826639 | No Eligible Purchases in Class Period |
| 101011 | 530257121 | No Recognized Claim | 217631 | 530494883 | No Eligible Purchases in Class Period | 334251 | 530826642 | No Eligible Purchases in Class Period |
| 101012 | 530257123 | No Eligible Purchases in Class Period | 217632 | 530494884 | No Eligible Purchases in Class Period | 334252 | 530826644 | No Eligible Purchases in Class Period |
| 101013 | 530257124 | No Eligible Purchases in Class Period | 217633 | 530494885 | No Eligible Purchases in Class Period | 334253 | 530826645 | No Eligible Purchases in Class Period |
| 101014 | 530257125 | No Eligible Purchases in Class Period | 217634 | 530494886 | No Eligible Purchases in Class Period | 334254 | 530826646 | No Eligible Purchases in Class Period |
| 101015 | 530257127 | No Eligible Purchases in Class Period | 217635 | 530494887 | No Eligible Purchases in Class Period | 334255 | 530826647 | No Eligible Purchases in Class Period |
| 101016 | 530257128 | No Eligible Purchases in Class Period | 217636 | 530494888 | No Eligible Purchases in Class Period | 334256 | 530826650 | No Eligible Purchases in Class Period |
| 101017 | 530257129 | No Eligible Purchases in Class Period | 217637 | 530494889 | No Eligible Purchases in Class Period | 334257 | 530826652 | No Eligible Purchases in Class Period |
| 101018 | 530257130 | No Eligible Purchases in Class Period | 217638 | 530494890 | No Eligible Purchases in Class Period | 334258 | 530826654 | No Eligible Purchases in Class Period |
| 101019 | 530257133 | No Eligible Purchases in Class Period | 217639 | 530494891 | No Eligible Purchases in Class Period | 334259 | 530826655 | No Eligible Purchases in Class Period |
| 101020 | 530257134 | No Eligible Purchases in Class Period | 217640 | 530494892 | No Eligible Purchases in Class Period | 334260 | 530826656 | No Eligible Purchases in Class Period |
| 101021 | 530257135 | No Eligible Purchases in Class Period | 217641 | 530494893 | No Eligible Purchases in Class Period | 334261 | 530826659 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101022 | 530257136 | No Eligible Purchases in Class Period | 217642 | 530494894 | No Eligible Purchases in Class Period | 334262 | 530826661 | No Eligible Purchases in Class Period |
| 101023 | 530257137 | No Eligible Purchases in Class Period | 217643 | 530494895 | No Eligible Purchases in Class Period | 334263 | 530826662 | No Eligible Purchases in Class Period |
| 101024 | 530257140 | No Eligible Purchases in Class Period | 217644 | 530494896 | No Eligible Purchases in Class Period | 334264 | 530826663 | No Recognized Claim |
| 101025 | 530257141 | No Recognized Claim | 217645 | 530494897 | No Eligible Purchases in Class Period | 334265 | 530826664 | No Eligible Purchases in Class Period |
| 101026 | 530257142 | No Eligible Purchases in Class Period | 217646 | 530494898 | No Eligible Purchases in Class Period | 334266 | 530826665 | No Recognized Claim |
| 101027 | 530257143 | No Eligible Purchases in Class Period | 217647 | 530494899 | No Eligible Purchases in Class Period | 334267 | 530826667 | No Eligible Purchases in Class Period |
| 101028 | 530257144 | No Recognized Claim | 217648 | 530494901 | No Recognized Claim | 334268 | 530826669 | No Eligible Purchases in Class Period |
| 101029 | 530257145 | No Recognized Claim | 217649 | 530494903 | No Eligible Purchases in Class Period | 334269 | 530826670 | No Eligible Purchases in Class Period |
| 101030 | 530257146 | No Eligible Purchases in Class Period | 217650 | 530494904 | No Eligible Purchases in Class Period | 334270 | 530826672 | No Eligible Purchases in Class Period |
| 101031 | 530257147 | No Recognized Claim | 217651 | 530494905 | No Eligible Purchases in Class Period | 334271 | 530826674 | No Recognized Claim |
| 101032 | 530257148 | No Eligible Purchases in Class Period | 217652 | 530494906 | No Eligible Purchases in Class Period | 334272 | 530826675 | No Eligible Purchases in Class Period |
| 101033 | 530257149 | No Eligible Purchases in Class Period | 217653 | 530494907 | No Eligible Purchases in Class Period | 334273 | 530826677 | No Eligible Purchases in Class Period |
| 101034 | 530257152 | No Eligible Purchases in Class Period | 217654 | 530494908 | No Eligible Purchases in Class Period | 334274 | 530826678 | No Recognized Claim |
| 101035 | 530257153 | No Recognized Claim | 217655 | 530494909 | No Eligible Purchases in Class Period | 334275 | 530826679 | No Eligible Purchases in Class Period |
| 101036 | 530257154 | No Eligible Purchases in Class Period | 217656 | 530494910 | No Eligible Purchases in Class Period | 334276 | 530826680 | No Eligible Purchases in Class Period |
| 101037 | 530257155 | No Eligible Purchases in Class Period | 217657 | 530494911 | No Eligible Purchases in Class Period | 334277 | 530826682 | No Eligible Purchases in Class Period |
| 101038 | 530257157 | No Eligible Purchases in Class Period | 217658 | 530494912 | No Eligible Purchases in Class Period | 334278 | 530826684 | No Eligible Purchases in Class Period |
| 101039 | 530257158 | No Eligible Purchases in Class Period | 217659 | 530494913 | No Eligible Purchases in Class Period | 334279 | 530826685 | No Eligible Purchases in Class Period |
| 101040 | 530257159 | No Eligible Purchases in Class Period | 217660 | 530494914 | No Eligible Purchases in Class Period | 334280 | 530826689 | No Eligible Purchases in Class Period |
| 101041 | 530257176 | No Eligible Purchases in Class Period | 217661 | 530494915 | No Eligible Purchases in Class Period | 334281 | 530826691 | No Eligible Purchases in Class Period |
| 101042 | 530257178 | No Eligible Purchases in Class Period | 217662 | 530494916 | No Eligible Purchases in Class Period | 334282 | 530826693 | No Eligible Purchases in Class Period |
| 101043 | 530257180 | No Eligible Purchases in Class Period | 217663 | 530494917 | No Eligible Purchases in Class Period | 334283 | 530826694 | No Eligible Purchases in Class Period |
| 101044 | 530257186 | No Recognized Claim | 217664 | 530494918 | No Eligible Purchases in Class Period | 334284 | 530826695 | No Recognized Claim |
| 101045 | 530257188 | No Eligible Purchases in Class Period | 217665 | 530494919 | No Eligible Purchases in Class Period | 334285 | 530826698 | No Eligible Purchases in Class Period |
| 101046 | 530257189 | No Recognized Claim | 217666 | 530494920 | No Eligible Purchases in Class Period | 334286 | 530826699 | No Eligible Purchases in Class Period |
| 101047 | 530257191 | No Recognized Claim | 217667 | 530494921 | No Eligible Purchases in Class Period | 334287 | 530826700 | No Recognized Claim |
| 101048 | 530257192 | No Eligible Purchases in Class Period | 217668 | 530494922 | No Eligible Purchases in Class Period | 334288 | 530826701 | No Eligible Purchases in Class Period |
| 101049 | 530257193 | No Recognized Claim | 217669 | 530494923 | No Eligible Purchases in Class Period | 334289 | 530826702 | No Eligible Purchases in Class Period |
| 101050 | 530257195 | No Eligible Purchases in Class Period | 217670 | 530494924 | No Eligible Purchases in Class Period | 334290 | 530826703 | No Eligible Purchases in Class Period |
| 101051 | 530257202 | No Eligible Purchases in Class Period | 217671 | 530494925 | No Eligible Purchases in Class Period | 334291 | 530826704 | No Eligible Purchases in Class Period |
| 101052 | 530257203 | No Recognized Claim | 217672 | 530494926 | No Eligible Purchases in Class Period | 334292 | 530826705 | No Eligible Purchases in Class Period |
| 101053 | 530257205 | No Eligible Purchases in Class Period | 217673 | 530494927 | No Eligible Purchases in Class Period | 334293 | 530826706 | No Eligible Purchases in Class Period |
| 101054 | 530257206 | No Eligible Purchases in Class Period | 217674 | 530494928 | No Eligible Purchases in Class Period | 334294 | 530826709 | No Recognized Claim |
| 101055 | 530257207 | No Recognized Claim | 217675 | 530494929 | No Eligible Purchases in Class Period | 334295 | 530826710 | No Eligible Purchases in Class Period |
| 101056 | 530257210 | No Eligible Purchases in Class Period | 217676 | 530494930 | No Eligible Purchases in Class Period | 334296 | 530826711 | No Eligible Purchases in Class Period |
| 101057 | 530257212 | No Eligible Purchases in Class Period | 217677 | 530494931 | No Eligible Purchases in Class Period | 334297 | 530826714 | No Eligible Purchases in Class Period |
| 101058 | 530257213 | No Eligible Purchases in Class Period | 217678 | 530494932 | No Eligible Purchases in Class Period | 334298 | 530826717 | No Eligible Purchases in Class Period |
| 101059 | 530257214 | No Eligible Purchases in Class Period | 217679 | 530494933 | No Eligible Purchases in Class Period | 334299 | 530826720 | No Eligible Purchases in Class Period |
| 101060 | 530257215 | No Eligible Purchases in Class Period | 217680 | 530494934 | No Eligible Purchases in Class Period | 334300 | 530826725 | No Eligible Purchases in Class Period |
| 101061 | 530257216 | No Eligible Purchases in Class Period | 217681 | 530494935 | No Eligible Purchases in Class Period | 334301 | 530826726 | No Eligible Purchases in Class Period |
| 101062 | 530257217 | No Eligible Purchases in Class Period | 217682 | 530494936 | No Eligible Purchases in Class Period | 334302 | 530826731 | No Recognized Claim |
| 101063 | 530257218 | No Eligible Purchases in Class Period | 217683 | 530494937 | No Eligible Purchases in Class Period | 334303 | 530826733 | No Recognized Claim |
| 101064 | 530257219 | No Eligible Purchases in Class Period | 217684 | 530494938 | No Eligible Purchases in Class Period | 334304 | 530826734 | No Eligible Purchases in Class Period |
| 101065 | 530257226 | Void or Withdrawn | 217685 | 530494939 | No Eligible Purchases in Class Period | 334305 | 530826735 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101066 | 530257234 | No Recognized Claim | 217686 | 530494940 | No Eligible Purchases in Class Period | 334306 | 530826736 | No Eligible Purchases in Class Period |
| 101067 | 530257238 | No Recognized Claim | 217687 | 530494941 | No Eligible Purchases in Class Period | 334307 | 530826738 | No Eligible Purchases in Class Period |
| 101068 | 530257239 | No Eligible Purchases in Class Period | 217688 | 530494942 | No Eligible Purchases in Class Period | 334308 | 530826741 | No Eligible Purchases in Class Period |
| 101069 | 530257241 | No Eligible Purchases in Class Period | 217689 | 530494943 | No Eligible Purchases in Class Period | 334309 | 530826742 | No Eligible Purchases in Class Period |
| 101070 | 530257242 | No Eligible Purchases in Class Period | 217690 | 530494944 | No Eligible Purchases in Class Period | 334310 | 530826743 | No Eligible Purchases in Class Period |
| 101071 | 530257243 | No Eligible Purchases in Class Period | 217691 | 530494945 | No Eligible Purchases in Class Period | 334311 | 530826744 | No Eligible Purchases in Class Period |
| 101072 | 530257244 | No Eligible Purchases in Class Period | 217692 | 530494946 | No Eligible Purchases in Class Period | 334312 | 530826745 | No Eligible Purchases in Class Period |
| 101073 | 530257245 | No Eligible Purchases in Class Period | 217693 | 530494947 | No Eligible Purchases in Class Period | 334313 | 530826747 | No Recognized Claim |
| 101074 | 530257247 | No Eligible Purchases in Class Period | 217694 | 530494948 | No Eligible Purchases in Class Period | 334314 | 530826748 | No Eligible Purchases in Class Period |
| 101075 | 530257248 | No Eligible Purchases in Class Period | 217695 | 530494949 | No Eligible Purchases in Class Period | 334315 | 530826750 | No Eligible Purchases in Class Period |
| 101076 | 530257249 | No Eligible Purchases in Class Period | 217696 | 530494950 | No Eligible Purchases in Class Period | 334316 | 530826752 | No Eligible Purchases in Class Period |
| 101077 | 530257250 | No Eligible Purchases in Class Period | 217697 | 530494951 | No Eligible Purchases in Class Period | 334317 | 530826753 | No Recognized Claim |
| 101078 | 530257251 | No Eligible Purchases in Class Period | 217698 | 530494952 | No Eligible Purchases in Class Period | 334318 | 530826754 | No Eligible Purchases in Class Period |
| 101079 | 530257252 | No Eligible Purchases in Class Period | 217699 | 530494953 | No Eligible Purchases in Class Period | 334319 | 530826756 | No Eligible Purchases in Class Period |
| 101080 | 530257253 | No Eligible Purchases in Class Period | 217700 | 530494954 | No Eligible Purchases in Class Period | 334320 | 530826757 | No Eligible Purchases in Class Period |
| 101081 | 530257254 | No Eligible Purchases in Class Period | 217701 | 530494955 | No Eligible Purchases in Class Period | 334321 | 530826760 | No Eligible Purchases in Class Period |
| 101082 | 530257255 | No Eligible Purchases in Class Period | 217702 | 530494956 | No Eligible Purchases in Class Period | 334322 | 530826761 | No Eligible Purchases in Class Period |
| 101083 | 530257256 | No Eligible Purchases in Class Period | 217703 | 530494957 | No Eligible Purchases in Class Period | 334323 | 530826762 | No Eligible Purchases in Class Period |
| 101084 | 530257257 | No Eligible Purchases in Class Period | 217704 | 530494959 | No Eligible Purchases in Class Period | 334324 | 530826764 | No Eligible Purchases in Class Period |
| 101085 | 530257258 | No Eligible Purchases in Class Period | 217705 | 530494960 | No Eligible Purchases in Class Period | 334325 | 530826767 | No Eligible Purchases in Class Period |
| 101086 | 530257259 | No Eligible Purchases in Class Period | 217706 | 530494961 | No Eligible Purchases in Class Period | 334326 | 530826768 | No Recognized Claim |
| 101087 | 530257260 | No Eligible Purchases in Class Period | 217707 | 530494962 | No Eligible Purchases in Class Period | 334327 | 530826770 | No Eligible Purchases in Class Period |
| 101088 | 530257261 | No Eligible Purchases in Class Period | 217708 | 530494963 | No Eligible Purchases in Class Period | 334328 | 530826771 | No Eligible Purchases in Class Period |
| 101089 | 530257262 | No Recognized Claim | 217709 | 530494964 | No Eligible Purchases in Class Period | 334329 | 530826773 | No Eligible Purchases in Class Period |
| 101090 | 530257263 | No Eligible Purchases in Class Period | 217710 | 530494965 | No Eligible Purchases in Class Period | 334330 | 530826778 | No Eligible Purchases in Class Period |
| 101091 | 530257264 | No Eligible Purchases in Class Period | 217711 | 530494966 | No Eligible Purchases in Class Period | 334331 | 530826782 | No Eligible Purchases in Class Period |
| 101092 | 530257265 | No Eligible Purchases in Class Period | 217712 | 530494967 | No Eligible Purchases in Class Period | 334332 | 530826786 | No Recognized Claim |
| 101093 | 530257266 | No Eligible Purchases in Class Period | 217713 | 530494968 | No Eligible Purchases in Class Period | 334333 | 530826787 | No Eligible Purchases in Class Period |
| 101094 | 530257267 | No Eligible Purchases in Class Period | 217714 | 530494969 | No Eligible Purchases in Class Period | 334334 | 530826788 | No Eligible Purchases in Class Period |
| 101095 | 530257268 | No Eligible Purchases in Class Period | 217715 | 530494970 | No Eligible Purchases in Class Period | 334335 | 530826789 | No Eligible Purchases in Class Period |
| 101096 | 530257269 | No Eligible Purchases in Class Period | 217716 | 530494971 | No Eligible Purchases in Class Period | 334336 | 530826790 | No Eligible Purchases in Class Period |
| 101097 | 530257270 | No Eligible Purchases in Class Period | 217717 | 530494972 | No Eligible Purchases in Class Period | 334337 | 530826793 | No Eligible Purchases in Class Period |
| 101098 | 530257271 | No Eligible Purchases in Class Period | 217718 | 530494973 | No Eligible Purchases in Class Period | 334338 | 530826794 | No Eligible Purchases in Class Period |
| 101099 | 530257272 | No Eligible Purchases in Class Period | 217719 | 530494974 | No Eligible Purchases in Class Period | 334339 | 530826795 | No Eligible Purchases in Class Period |
| 101100 | 530257273 | No Eligible Purchases in Class Period | 217720 | 530494975 | No Eligible Purchases in Class Period | 334340 | 530826796 | No Eligible Purchases in Class Period |
| 101101 | 530257274 | No Eligible Purchases in Class Period | 217721 | 530494976 | No Eligible Purchases in Class Period | 334341 | 530826798 | No Eligible Purchases in Class Period |
| 101102 | 530257275 | No Eligible Purchases in Class Period | 217722 | 530494977 | No Eligible Purchases in Class Period | 334342 | 530826799 | No Eligible Purchases in Class Period |
| 101103 | 530257276 | No Eligible Purchases in Class Period | 217723 | 530494978 | No Eligible Purchases in Class Period | 334343 | 530826800 | No Eligible Purchases in Class Period |
| 101104 | 530257277 | No Eligible Purchases in Class Period | 217724 | 530494979 | No Eligible Purchases in Class Period | 334344 | 530826802 | No Recognized Claim |
| 101105 | 530257278 | No Eligible Purchases in Class Period | 217725 | 530494980 | No Eligible Purchases in Class Period | 334345 | 530826803 | No Eligible Purchases in Class Period |
| 101106 | 530257279 | No Eligible Purchases in Class Period | 217726 | 530494981 | No Eligible Purchases in Class Period | 334346 | 530826804 | No Eligible Purchases in Class Period |
| 101107 | 530257280 | No Eligible Purchases in Class Period | 217727 | 530494982 | No Eligible Purchases in Class Period | 334347 | 530826805 | No Recognized Claim |
| 101108 | 530257282 | No Recognized Claim | 217728 | 530494983 | No Recognized Claim | 334348 | 530826806 | No Recognized Claim |
| 101109 | 530257283 | No Eligible Purchases in Class Period | 217729 | 530494984 | No Eligible Purchases in Class Period | 334349 | 530826807 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101110 | 530257285 | No Eligible Purchases in Class Period | 217730 | 530494985 | No Eligible Purchases in Class Period | 334350 | 530826808 | No Eligible Purchases in Class Period |
| 101111 | 530257286 | No Eligible Purchases in Class Period | 217731 | 530494986 | No Eligible Purchases in Class Period | 334351 | 530826810 | No Eligible Purchases in Class Period |
| 101112 | 530257287 | No Eligible Purchases in Class Period | 217732 | 530494987 | No Eligible Purchases in Class Period | 334352 | 530826811 | No Eligible Purchases in Class Period |
| 101113 | 530257288 | No Eligible Purchases in Class Period | 217733 | 530494988 | No Eligible Purchases in Class Period | 334353 | 530826812 | No Recognized Claim |
| 101114 | 530257289 | No Eligible Purchases in Class Period | 217734 | 530494989 | No Eligible Purchases in Class Period | 334354 | 530826816 | No Eligible Purchases in Class Period |
| 101115 | 530257290 | No Eligible Purchases in Class Period | 217735 | 530494990 | No Eligible Purchases in Class Period | 334355 | 530826817 | No Eligible Purchases in Class Period |
| 101116 | 530257292 | No Eligible Purchases in Class Period | 217736 | 530494991 | No Eligible Purchases in Class Period | 334356 | 530826818 | No Eligible Purchases in Class Period |
| 101117 | 530257293 | No Eligible Purchases in Class Period | 217737 | 530494992 | No Eligible Purchases in Class Period | 334357 | 530826819 | No Recognized Claim |
| 101118 | 530257295 | No Eligible Purchases in Class Period | 217738 | 530494993 | No Eligible Purchases in Class Period | 334358 | 530826821 | No Eligible Purchases in Class Period |
| 101119 | 530257296 | No Eligible Purchases in Class Period | 217739 | 530494994 | No Eligible Purchases in Class Period | 334359 | 530826823 | No Eligible Purchases in Class Period |
| 101120 | 530257298 | No Eligible Purchases in Class Period | 217740 | 530494995 | No Eligible Purchases in Class Period | 334360 | 530826826 | No Eligible Purchases in Class Period |
| 101121 | 530257299 | No Eligible Purchases in Class Period | 217741 | 530494996 | No Eligible Purchases in Class Period | 334361 | 530826827 | No Eligible Purchases in Class Period |
| 101122 | 530257300 | No Eligible Purchases in Class Period | 217742 | 530494997 | No Eligible Purchases in Class Period | 334362 | 530826829 | No Recognized Claim |
| 101123 | 530257301 | No Eligible Purchases in Class Period | 217743 | 530494998 | No Eligible Purchases in Class Period | 334363 | 530826831 | No Eligible Purchases in Class Period |
| 101124 | 530257302 | No Eligible Purchases in Class Period | 217744 | 530494999 | No Eligible Purchases in Class Period | 334364 | 530826832 | No Eligible Purchases in Class Period |
| 101125 | 530257304 | No Eligible Purchases in Class Period | 217745 | 530495000 | No Eligible Purchases in Class Period | 334365 | 530826833 | No Eligible Purchases in Class Period |
| 101126 | 530257305 | No Eligible Purchases in Class Period | 217746 | 530495001 | No Eligible Purchases in Class Period | 334366 | 530826836 | No Eligible Purchases in Class Period |
| 101127 | 530257306 | No Eligible Purchases in Class Period | 217747 | 530495002 | No Eligible Purchases in Class Period | 334367 | 530826838 | No Recognized Claim |
| 101128 | 530257307 | No Eligible Purchases in Class Period | 217748 | 530495003 | No Eligible Purchases in Class Period | 334368 | 530826839 | No Eligible Purchases in Class Period |
| 101129 | 530257309 | No Eligible Purchases in Class Period | 217749 | 530495004 | No Eligible Purchases in Class Period | 334369 | 530826841 | No Eligible Purchases in Class Period |
| 101130 | 530257310 | Void or Withdrawn | 217750 | 530495005 | No Eligible Purchases in Class Period | 334370 | 530826842 | No Eligible Purchases in Class Period |
| 101131 | 530257311 | No Eligible Purchases in Class Period | 217751 | 530495006 | No Eligible Purchases in Class Period | 334371 | 530826843 | No Eligible Purchases in Class Period |
| 101132 | 530257312 | Void or Withdrawn | 217752 | 530495007 | No Recognized Claim | 334372 | 530826848 | No Eligible Purchases in Class Period |
| 101133 | 530257314 | No Eligible Purchases in Class Period | 217753 | 530495008 | No Eligible Purchases in Class Period | 334373 | 530826849 | No Eligible Purchases in Class Period |
| 101134 | 530257315 | No Eligible Purchases in Class Period | 217754 | 530495009 | No Eligible Purchases in Class Period | 334374 | 530826850 | No Recognized Claim |
| 101135 | 530257316 | No Eligible Purchases in Class Period | 217755 | 530495010 | No Eligible Purchases in Class Period | 334375 | 530826851 | No Eligible Purchases in Class Period |
| 101136 | 530257317 | No Eligible Purchases in Class Period | 217756 | 530495011 | No Eligible Purchases in Class Period | 334376 | 530826853 | No Recognized Claim |
| 101137 | 530257318 | No Eligible Purchases in Class Period | 217757 | 530495012 | No Eligible Purchases in Class Period | 334377 | 530826854 | No Eligible Purchases in Class Period |
| 101138 | 530257319 | No Eligible Purchases in Class Period | 217758 | 530495013 | No Eligible Purchases in Class Period | 334378 | 530826856 | No Eligible Purchases in Class Period |
| 101139 | 530257320 | No Eligible Purchases in Class Period | 217759 | 530495014 | No Eligible Purchases in Class Period | 334379 | 530826859 | No Eligible Purchases in Class Period |
| 101140 | 530257321 | No Eligible Purchases in Class Period | 217760 | 530495015 | No Eligible Purchases in Class Period | 334380 | 530826860 | No Recognized Claim |
| 101141 | 530257322 | No Eligible Purchases in Class Period | 217761 | 530495016 | No Eligible Purchases in Class Period | 334381 | 530826861 | No Eligible Purchases in Class Period |
| 101142 | 530257323 | No Eligible Purchases in Class Period | 217762 | 530495017 | No Eligible Purchases in Class Period | 334382 | 530826862 | No Eligible Purchases in Class Period |
| 101143 | 530257324 | No Eligible Purchases in Class Period | 217763 | 530495018 | No Eligible Purchases in Class Period | 334383 | 530826864 | No Eligible Purchases in Class Period |
| 101144 | 530257325 | No Eligible Purchases in Class Period | 217764 | 530495019 | No Eligible Purchases in Class Period | 334384 | 530826867 | No Eligible Purchases in Class Period |
| 101145 | 530257326 | No Eligible Purchases in Class Period | 217765 | 530495020 | No Eligible Purchases in Class Period | 334385 | 530826868 | No Eligible Purchases in Class Period |
| 101146 | 530257327 | No Eligible Purchases in Class Period | 217766 | 530495021 | No Eligible Purchases in Class Period | 334386 | 530826869 | No Eligible Purchases in Class Period |
| 101147 | 530257328 | No Eligible Purchases in Class Period | 217767 | 530495022 | No Eligible Purchases in Class Period | 334387 | 530826872 | No Eligible Purchases in Class Period |
| 101148 | 530257331 | No Recognized Claim | 217768 | 530495023 | No Eligible Purchases in Class Period | 334388 | 530826874 | No Eligible Purchases in Class Period |
| 101149 | 530257332 | No Eligible Purchases in Class Period | 217769 | 530495027 | No Eligible Purchases in Class Period | 334389 | 530826875 | No Eligible Purchases in Class Period |
| 101150 | 530257336 | No Eligible Purchases in Class Period | 217770 | 530495028 | No Eligible Purchases in Class Period | 334390 | 530826876 | No Eligible Purchases in Class Period |
| 101151 | 530257337 | No Eligible Purchases in Class Period | 217771 | 530495029 | No Eligible Purchases in Class Period | 334391 | 530826877 | No Recognized Claim |
| 101152 | 530257338 | No Eligible Purchases in Class Period | 217772 | 530495030 | No Eligible Purchases in Class Period | 334392 | 530826879 | No Eligible Purchases in Class Period |
| 101153 | 530257339 | No Eligible Purchases in Class Period | 217773 | 530495031 | No Eligible Purchases in Class Period | 334393 | 530826885 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101154 | 530257343 | No Eligible Purchases in Class Period | 217774 | 530495032 | No Eligible Purchases in Class Period | 334394 | 530826886 | No Eligible Purchases in Class Period |
| 101155 | 530257344 | No Eligible Purchases in Class Period | 217775 | 530495033 | No Eligible Purchases in Class Period | 334395 | 530826887 | No Eligible Purchases in Class Period |
| 101156 | 530257345 | No Eligible Purchases in Class Period | 217776 | 530495034 | No Eligible Purchases in Class Period | 334396 | 530826888 | No Eligible Purchases in Class Period |
| 101157 | 530257346 | No Eligible Purchases in Class Period | 217777 | 530495035 | No Eligible Purchases in Class Period | 334397 | 530826890 | No Recognized Claim |
| 101158 | 530257348 | No Eligible Purchases in Class Period | 217778 | 530495036 | No Eligible Purchases in Class Period | 334398 | 530826891 | No Recognized Claim |
| 101159 | 530257351 | No Eligible Purchases in Class Period | 217779 | 530495037 | No Eligible Purchases in Class Period | 334399 | 530826893 | No Eligible Purchases in Class Period |
| 101160 | 530257353 | No Eligible Purchases in Class Period | 217780 | 530495038 | No Eligible Purchases in Class Period | 334400 | 530826894 | No Eligible Purchases in Class Period |
| 101161 | 530257354 | No Eligible Purchases in Class Period | 217781 | 530495039 | No Eligible Purchases in Class Period | 334401 | 530826895 | No Recognized Claim |
| 101162 | 530257355 | No Eligible Purchases in Class Period | 217782 | 530495040 | No Eligible Purchases in Class Period | 334402 | 530826897 | No Eligible Purchases in Class Period |
| 101163 | 530257356 | No Eligible Purchases in Class Period | 217783 | 530495041 | No Eligible Purchases in Class Period | 334403 | 530826900 | No Recognized Claim |
| 101164 | 530257357 | No Eligible Purchases in Class Period | 217784 | 530495042 | No Eligible Purchases in Class Period | 334404 | 530826901 | No Eligible Purchases in Class Period |
| 101165 | 530257358 | No Eligible Purchases in Class Period | 217785 | 530495043 | No Eligible Purchases in Class Period | 334405 | 530826902 | No Eligible Purchases in Class Period |
| 101166 | 530257359 | No Eligible Purchases in Class Period | 217786 | 530495044 | No Eligible Purchases in Class Period | 334406 | 530826903 | No Eligible Purchases in Class Period |
| 101167 | 530257361 | No Eligible Purchases in Class Period | 217787 | 530495045 | No Eligible Purchases in Class Period | 334407 | 530826906 | No Eligible Purchases in Class Period |
| 101168 | 530257362 | No Eligible Purchases in Class Period | 217788 | 530495046 | No Eligible Purchases in Class Period | 334408 | 530826908 | No Eligible Purchases in Class Period |
| 101169 | 530257365 | No Eligible Purchases in Class Period | 217789 | 530495047 | No Eligible Purchases in Class Period | 334409 | 530826909 | No Eligible Purchases in Class Period |
| 101170 | 530257368 | No Eligible Purchases in Class Period | 217790 | 530495048 | No Eligible Purchases in Class Period | 334410 | 530826912 | No Recognized Claim |
| 101171 | 530257370 | No Eligible Purchases in Class Period | 217791 | 530495050 | No Eligible Purchases in Class Period | 334411 | 530826914 | No Eligible Purchases in Class Period |
| 101172 | 530257371 | No Recognized Claim | 217792 | 530495051 | No Eligible Purchases in Class Period | 334412 | 530826915 | No Eligible Purchases in Class Period |
| 101173 | 530257372 | No Eligible Purchases in Class Period | 217793 | 530495052 | No Eligible Purchases in Class Period | 334413 | 530826916 | No Eligible Purchases in Class Period |
| 101174 | 530257374 | No Recognized Claim | 217794 | 530495053 | No Eligible Purchases in Class Period | 334414 | 530826917 | No Eligible Purchases in Class Period |
| 101175 | 530257375 | No Eligible Purchases in Class Period | 217795 | 530495054 | No Eligible Purchases in Class Period | 334415 | 530826918 | No Eligible Purchases in Class Period |
| 101176 | 530257376 | No Eligible Purchases in Class Period | 217796 | 530495055 | No Eligible Purchases in Class Period | 334416 | 530826919 | No Eligible Purchases in Class Period |
| 101177 | 530257377 | No Eligible Purchases in Class Period | 217797 | 530495056 | No Eligible Purchases in Class Period | 334417 | 530826921 | No Eligible Purchases in Class Period |
| 101178 | 530257378 | No Eligible Purchases in Class Period | 217798 | 530495057 | No Eligible Purchases in Class Period | 334418 | 530826922 | No Recognized Claim |
| 101179 | 530257379 | No Eligible Purchases in Class Period | 217799 | 530495058 | No Eligible Purchases in Class Period | 334419 | 530826924 | No Eligible Purchases in Class Period |
| 101180 | 530257380 | No Eligible Purchases in Class Period | 217800 | 530495059 | No Recognized Claim | 334420 | 530826925 | No Eligible Purchases in Class Period |
| 101181 | 530257381 | No Eligible Purchases in Class Period | 217801 | 530495060 | No Eligible Purchases in Class Period | 334421 | 530826927 | No Eligible Purchases in Class Period |
| 101182 | 530257382 | No Eligible Purchases in Class Period | 217802 | 530495061 | No Eligible Purchases in Class Period | 334422 | 530826929 | No Eligible Purchases in Class Period |
| 101183 | 530257383 | No Eligible Purchases in Class Period | 217803 | 530495062 | No Eligible Purchases in Class Period | 334423 | 530826930 | No Eligible Purchases in Class Period |
| 101184 | 530257384 | No Eligible Purchases in Class Period | 217804 | 530495063 | No Eligible Purchases in Class Period | 334424 | 530826931 | No Eligible Purchases in Class Period |
| 101185 | 530257385 | No Eligible Purchases in Class Period | 217805 | 530495064 | No Eligible Purchases in Class Period | 334425 | 530826932 | No Eligible Purchases in Class Period |
| 101186 | 530257386 | No Eligible Purchases in Class Period | 217806 | 530495065 | No Eligible Purchases in Class Period | 334426 | 530826934 | No Eligible Purchases in Class Period |
| 101187 | 530257387 | No Eligible Purchases in Class Period | 217807 | 530495066 | No Eligible Purchases in Class Period | 334427 | 530826935 | No Eligible Purchases in Class Period |
| 101188 | 530257388 | No Eligible Purchases in Class Period | 217808 | 530495067 | No Eligible Purchases in Class Period | 334428 | 530826937 | No Recognized Claim |
| 101189 | 530257389 | No Eligible Purchases in Class Period | 217809 | 530495068 | No Eligible Purchases in Class Period | 334429 | 530826941 | No Eligible Purchases in Class Period |
| 101190 | 530257390 | No Eligible Purchases in Class Period | 217810 | 530495069 | No Eligible Purchases in Class Period | 334430 | 530826943 | No Recognized Claim |
| 101191 | 530257391 | No Eligible Purchases in Class Period | 217811 | 530495070 | No Eligible Purchases in Class Period | 334431 | 530826946 | No Eligible Purchases in Class Period |
| 101192 | 530257392 | No Eligible Purchases in Class Period | 217812 | 530495071 | No Eligible Purchases in Class Period | 334432 | 530826948 | No Eligible Purchases in Class Period |
| 101193 | 530257393 | No Eligible Purchases in Class Period | 217813 | 530495072 | No Eligible Purchases in Class Period | 334433 | 530826949 | No Eligible Purchases in Class Period |
| 101194 | 530257394 | No Eligible Purchases in Class Period | 217814 | 530495073 | No Eligible Purchases in Class Period | 334434 | 530826950 | No Eligible Purchases in Class Period |
| 101195 | 530257395 | No Eligible Purchases in Class Period | 217815 | 530495074 | No Eligible Purchases in Class Period | 334435 | 530826953 | No Eligible Purchases in Class Period |
| 101196 | 530257396 | No Eligible Purchases in Class Period | 217816 | 530495075 | No Eligible Purchases in Class Period | 334436 | 530826954 | No Recognized Claim |
| 101197 | 530257397 | No Eligible Purchases in Class Period | 217817 | 530495076 | No Eligible Purchases in Class Period | 334437 | 530826958 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101198 | 530257398 | No Eligible Purchases in Class Period | 217818 | 530495077 | No Eligible Purchases in Class Period | 334438 | 530826959 | No Recognized Claim |
| 101199 | 530257399 | No Eligible Purchases in Class Period | 217819 | 530495078 | No Eligible Purchases in Class Period | 334439 | 530826961 | No Eligible Purchases in Class Period |
| 101200 | 530257400 | No Eligible Purchases in Class Period | 217820 | 530495079 | No Eligible Purchases in Class Period | 334440 | 530826966 | No Recognized Claim |
| 101201 | 530257401 | No Eligible Purchases in Class Period | 217821 | 530495080 | No Eligible Purchases in Class Period | 334441 | 530826969 | No Eligible Purchases in Class Period |
| 101202 | 530257402 | No Eligible Purchases in Class Period | 217822 | 530495081 | No Eligible Purchases in Class Period | 334442 | 530826977 | No Eligible Purchases in Class Period |
| 101203 | 530257403 | No Eligible Purchases in Class Period | 217823 | 530495082 | No Eligible Purchases in Class Period | 334443 | 530826978 | No Eligible Purchases in Class Period |
| 101204 | 530257404 | No Eligible Purchases in Class Period | 217824 | 530495083 | No Eligible Purchases in Class Period | 334444 | 530826979 | No Eligible Purchases in Class Period |
| 101205 | 530257405 | No Eligible Purchases in Class Period | 217825 | 530495084 | No Eligible Purchases in Class Period | 334445 | 530826980 | No Recognized Claim |
| 101206 | 530257406 | No Eligible Purchases in Class Period | 217826 | 530495085 | No Eligible Purchases in Class Period | 334446 | 530826982 | No Eligible Purchases in Class Period |
| 101207 | 530257407 | No Eligible Purchases in Class Period | 217827 | 530495086 | No Eligible Purchases in Class Period | 334447 | 530826985 | No Eligible Purchases in Class Period |
| 101208 | 530257408 | No Eligible Purchases in Class Period | 217828 | 530495087 | No Eligible Purchases in Class Period | 334448 | 530826986 | No Eligible Purchases in Class Period |
| 101209 | 530257409 | No Eligible Purchases in Class Period | 217829 | 530495088 | No Eligible Purchases in Class Period | 334449 | 530826987 | No Eligible Purchases in Class Period |
| 101210 | 530257410 | No Eligible Purchases in Class Period | 217830 | 530495089 | No Eligible Purchases in Class Period | 334450 | 530826992 | No Eligible Purchases in Class Period |
| 101211 | 530257411 | No Eligible Purchases in Class Period | 217831 | 530495090 | No Eligible Purchases in Class Period | 334451 | 530826993 | No Eligible Purchases in Class Period |
| 101212 | 530257412 | No Eligible Purchases in Class Period | 217832 | 530495091 | No Eligible Purchases in Class Period | 334452 | 530826994 | No Recognized Claim |
| 101213 | 530257413 | No Eligible Purchases in Class Period | 217833 | 530495092 | No Eligible Purchases in Class Period | 334453 | 530826998 | No Recognized Claim |
| 101214 | 530257414 | No Eligible Purchases in Class Period | 217834 | 530495093 | No Eligible Purchases in Class Period | 334454 | 530827004 | No Eligible Purchases in Class Period |
| 101215 | 530257415 | No Eligible Purchases in Class Period | 217835 | 530495094 | No Eligible Purchases in Class Period | 334455 | 530827005 | No Recognized Claim |
| 101216 | 530257416 | No Eligible Purchases in Class Period | 217836 | 530495095 | No Eligible Purchases in Class Period | 334456 | 530827006 | No Eligible Purchases in Class Period |
| 101217 | 530257417 | No Eligible Purchases in Class Period | 217837 | 530495096 | No Eligible Purchases in Class Period | 334457 | 530827007 | No Eligible Purchases in Class Period |
| 101218 | 530257418 | No Eligible Purchases in Class Period | 217838 | 530495097 | No Eligible Purchases in Class Period | 334458 | 530827008 | No Recognized Claim |
| 101219 | 530257419 | No Eligible Purchases in Class Period | 217839 | 530495098 | No Eligible Purchases in Class Period | 334459 | 530827009 | No Eligible Purchases in Class Period |
| 101220 | 530257420 | No Eligible Purchases in Class Period | 217840 | 530495099 | No Eligible Purchases in Class Period | 334460 | 530827010 | No Eligible Purchases in Class Period |
| 101221 | 530257421 | No Eligible Purchases in Class Period | 217841 | 530495100 | No Eligible Purchases in Class Period | 334461 | 530827013 | No Eligible Purchases in Class Period |
| 101222 | 530257422 | No Eligible Purchases in Class Period | 217842 | 530495101 | No Eligible Purchases in Class Period | 334462 | 530827015 | No Recognized Claim |
| 101223 | 530257425 | No Recognized Claim | 217843 | 530495102 | No Eligible Purchases in Class Period | 334463 | 530827016 | No Eligible Purchases in Class Period |
| 101224 | 530257427 | No Eligible Purchases in Class Period | 217844 | 530495103 | No Eligible Purchases in Class Period | 334464 | 530827017 | No Recognized Claim |
| 101225 | 530257430 | No Eligible Purchases in Class Period | 217845 | 530495104 | No Eligible Purchases in Class Period | 334465 | 530827020 | No Eligible Purchases in Class Period |
| 101226 | 530257432 | No Eligible Purchases in Class Period | 217846 | 530495105 | No Eligible Purchases in Class Period | 334466 | 530827022 | No Eligible Purchases in Class Period |
| 101227 | 530257433 | No Eligible Purchases in Class Period | 217847 | 530495106 | No Eligible Purchases in Class Period | 334467 | 530827023 | No Eligible Purchases in Class Period |
| 101228 | 530257434 | No Recognized Claim | 217848 | 530495107 | No Eligible Purchases in Class Period | 334468 | 530827024 | No Eligible Purchases in Class Period |
| 101229 | 530257435 | No Eligible Purchases in Class Period | 217849 | 530495108 | No Eligible Purchases in Class Period | 334469 | 530827026 | No Eligible Purchases in Class Period |
| 101230 | 530257436 | No Recognized Claim | 217850 | 530495109 | No Eligible Purchases in Class Period | 334470 | 530827029 | No Eligible Purchases in Class Period |
| 101231 | 530257437 | No Eligible Purchases in Class Period | 217851 | 530495110 | No Eligible Purchases in Class Period | 334471 | 530827030 | No Eligible Purchases in Class Period |
| 101232 | 530257438 | No Recognized Claim | 217852 | 530495111 | No Eligible Purchases in Class Period | 334472 | 530827031 | No Recognized Claim |
| 101233 | 530257439 | No Recognized Claim | 217853 | 530495112 | No Eligible Purchases in Class Period | 334473 | 530827032 | No Eligible Purchases in Class Period |
| 101234 | 530257440 | No Recognized Claim | 217854 | 530495113 | No Eligible Purchases in Class Period | 334474 | 530827035 | No Eligible Purchases in Class Period |
| 101235 | 530257442 | No Recognized Claim | 217855 | 530495114 | No Eligible Purchases in Class Period | 334475 | 530827038 | No Eligible Purchases in Class Period |
| 101236 | 530257443 | No Recognized Claim | 217856 | 530495115 | No Recognized Claim | 334476 | 530827039 | No Eligible Purchases in Class Period |
| 101237 | 530257444 | No Recognized Claim | 217857 | 530495116 | No Eligible Purchases in Class Period | 334477 | 530827040 | No Eligible Purchases in Class Period |
| 101238 | 530257446 | No Recognized Claim | 217858 | 530495117 | No Eligible Purchases in Class Period | 334478 | 530827041 | No Recognized Claim |
| 101239 | 530257449 | No Recognized Claim | 217859 | 530495118 | No Recognized Claim | 334479 | 530827042 | No Eligible Purchases in Class Period |
| 101240 | 530257450 | No Recognized Claim | 217860 | 530495119 | No Eligible Purchases in Class Period | 334480 | 530827043 | No Eligible Purchases in Class Period |
| 101241 | 530257452 | No Recognized Claim | 217861 | 530495120 | No Eligible Purchases in Class Period | 334481 | 530827044 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101242 | 530257453 | No Eligible Purchases in Class Period | 217862 | 530495121 | No Eligible Purchases in Class Period | 334482 | 530827045 | No Recognized Claim |
| 101243 | 530257454 | No Eligible Purchases in Class Period | 217863 | 530495122 | No Eligible Purchases in Class Period | 334483 | 530827046 | No Recognized Claim |
| 101244 | 530257458 | No Eligible Purchases in Class Period | 217864 | 530495125 | No Eligible Purchases in Class Period | 334484 | 530827047 | No Eligible Purchases in Class Period |
| 101245 | 530257467 | No Recognized Claim | 217865 | 530495126 | No Eligible Purchases in Class Period | 334485 | 530827054 | No Eligible Purchases in Class Period |
| 101246 | 530257473 | No Recognized Claim | 217866 | 530495127 | No Eligible Purchases in Class Period | 334486 | 530827056 | No Recognized Claim |
| 101247 | 530257476 | No Eligible Purchases in Class Period | 217867 | 530495128 | No Eligible Purchases in Class Period | 334487 | 530827058 | No Eligible Purchases in Class Period |
| 101248 | 530257479 | No Recognized Claim | 217868 | 530495129 | No Eligible Purchases in Class Period | 334488 | 530827062 | No Recognized Claim |
| 101249 | 530257480 | No Recognized Claim | 217869 | 530495131 | No Eligible Purchases in Class Period | 334489 | 530827063 | No Eligible Purchases in Class Period |
| 101250 | 530257483 | No Eligible Purchases in Class Period | 217870 | 530495134 | No Eligible Purchases in Class Period | 334490 | 530827064 | No Eligible Purchases in Class Period |
| 101251 | 530257484 | No Recognized Claim | 217871 | 530495135 | No Eligible Purchases in Class Period | 334491 | 530827065 | No Eligible Purchases in Class Period |
| 101252 | 530257497 | No Eligible Purchases in Class Period | 217872 | 530495137 | No Eligible Purchases in Class Period | 334492 | 530827066 | No Eligible Purchases in Class Period |
| 101253 | 530257509 | No Eligible Purchases in Class Period | 217873 | 530495138 | No Eligible Purchases in Class Period | 334493 | 530827067 | No Recognized Claim |
| 101254 | 530257511 | No Recognized Claim | 217874 | 530495139 | No Eligible Purchases in Class Period | 334494 | 530827068 | No Eligible Purchases in Class Period |
| 101255 | 530257512 | No Eligible Purchases in Class Period | 217875 | 530495140 | No Eligible Purchases in Class Period | 334495 | 530827070 | No Eligible Purchases in Class Period |
| 101256 | 530257513 | No Eligible Purchases in Class Period | 217876 | 530495141 | No Eligible Purchases in Class Period | 334496 | 530827071 | No Eligible Purchases in Class Period |
| 101257 | 530257514 | No Recognized Claim | 217877 | 530495142 | No Eligible Purchases in Class Period | 334497 | 530827073 | No Eligible Purchases in Class Period |
| 101258 | 530257515 | No Eligible Purchases in Class Period | 217878 | 530495144 | No Eligible Purchases in Class Period | 334498 | 530827074 | No Recognized Claim |
| 101259 | 530257516 | No Recognized Claim | 217879 | 530495145 | No Eligible Purchases in Class Period | 334499 | 530827076 | No Recognized Claim |
| 101260 | 530257518 | No Recognized Claim | 217880 | 530495146 | No Eligible Purchases in Class Period | 334500 | 530827077 | No Eligible Purchases in Class Period |
| 101261 | 530257519 | No Eligible Purchases in Class Period | 217881 | 530495147 | No Eligible Purchases in Class Period | 334501 | 530827078 | No Recognized Claim |
| 101262 | 530257520 | No Eligible Purchases in Class Period | 217882 | 530495148 | No Eligible Purchases in Class Period | 334502 | 530827079 | No Eligible Purchases in Class Period |
| 101263 | 530257521 | No Eligible Purchases in Class Period | 217883 | 530495149 | No Eligible Purchases in Class Period | 334503 | 530827080 | No Eligible Purchases in Class Period |
| 101264 | 530257522 | No Eligible Purchases in Class Period | 217884 | 530495150 | No Eligible Purchases in Class Period | 334504 | 530827081 | No Eligible Purchases in Class Period |
| 101265 | 530257523 | No Eligible Purchases in Class Period | 217885 | 530495151 | No Eligible Purchases in Class Period | 334505 | 530827083 | No Eligible Purchases in Class Period |
| 101266 | 530257524 | No Eligible Purchases in Class Period | 217886 | 530495152 | No Eligible Purchases in Class Period | 334506 | 530827084 | No Eligible Purchases in Class Period |
| 101267 | 530257525 | No Eligible Purchases in Class Period | 217887 | 530495153 | No Eligible Purchases in Class Period | 334507 | 530827085 | No Eligible Purchases in Class Period |
| 101268 | 530257526 | No Eligible Purchases in Class Period | 217888 | 530495154 | No Eligible Purchases in Class Period | 334508 | 530827086 | No Eligible Purchases in Class Period |
| 101269 | 530257527 | No Eligible Purchases in Class Period | 217889 | 530495155 | No Eligible Purchases in Class Period | 334509 | 530827087 | No Recognized Claim |
| 101270 | 530257528 | No Eligible Purchases in Class Period | 217890 | 530495156 | No Eligible Purchases in Class Period | 334510 | 530827089 | No Recognized Claim |
| 101271 | 530257529 | No Recognized Claim | 217891 | 530495158 | No Eligible Purchases in Class Period | 334511 | 530827090 | No Eligible Purchases in Class Period |
| 101272 | 530257531 | No Recognized Claim | 217892 | 530495159 | No Eligible Purchases in Class Period | 334512 | 530827091 | No Eligible Purchases in Class Period |
| 101273 | 530257532 | No Eligible Purchases in Class Period | 217893 | 530495160 | No Eligible Purchases in Class Period | 334513 | 530827092 | No Eligible Purchases in Class Period |
| 101274 | 530257533 | No Eligible Purchases in Class Period | 217894 | 530495161 | No Eligible Purchases in Class Period | 334514 | 530827094 | No Eligible Purchases in Class Period |
| 101275 | 530257534 | No Eligible Purchases in Class Period | 217895 | 530495162 | No Eligible Purchases in Class Period | 334515 | 530827097 | No Eligible Purchases in Class Period |
| 101276 | 530257536 | No Eligible Purchases in Class Period | 217896 | 530495163 | No Eligible Purchases in Class Period | 334516 | 530827098 | No Recognized Claim |
| 101277 | 530257537 | No Eligible Purchases in Class Period | 217897 | 530495164 | No Eligible Purchases in Class Period | 334517 | 530827099 | No Eligible Purchases in Class Period |
| 101278 | 530257538 | No Eligible Purchases in Class Period | 217898 | 530495165 | No Eligible Purchases in Class Period | 334518 | 530827104 | No Eligible Purchases in Class Period |
| 101279 | 530257540 | No Recognized Claim | 217899 | 530495166 | No Eligible Purchases in Class Period | 334519 | 530827105 | No Eligible Purchases in Class Period |
| 101280 | 530257541 | No Recognized Claim | 217900 | 530495167 | No Eligible Purchases in Class Period | 334520 | 530827107 | No Eligible Purchases in Class Period |
| 101281 | 530257542 | No Eligible Purchases in Class Period | 217901 | 530495168 | No Eligible Purchases in Class Period | 334521 | 530827108 | No Recognized Claim |
| 101282 | 530257543 | No Eligible Purchases in Class Period | 217902 | 530495169 | No Eligible Purchases in Class Period | 334522 | 530827109 | No Eligible Purchases in Class Period |
| 101283 | 530257544 | No Recognized Claim | 217903 | 530495170 | No Eligible Purchases in Class Period | 334523 | 530827110 | No Eligible Purchases in Class Period |
| 101284 | 530257545 | No Eligible Purchases in Class Period | 217904 | 530495171 | No Eligible Purchases in Class Period | 334524 | 530827111 | No Recognized Claim |
| 101285 | 530257546 | No Eligible Purchases in Class Period | 217905 | 530495172 | No Eligible Purchases in Class Period | 334525 | 530827112 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101286 | 530257547 | No Eligible Purchases in Class Period | 217906 | 530495173 | No Eligible Purchases in Class Period | 334526 | 530827114 | No Eligible Purchases in Class Period |
| 101287 | 530257548 | No Eligible Purchases in Class Period | 217907 | 530495174 | No Eligible Purchases in Class Period | 334527 | 530827117 | No Recognized Claim |
| 101288 | 530257550 | No Eligible Purchases in Class Period | 217908 | 530495176 | No Eligible Purchases in Class Period | 334528 | 530827118 | No Recognized Claim |
| 101289 | 530257551 | No Recognized Claim | 217909 | 530495177 | No Eligible Purchases in Class Period | 334529 | 530827119 | No Eligible Purchases in Class Period |
| 101290 | 530257552 | No Eligible Purchases in Class Period | 217910 | 530495178 | No Eligible Purchases in Class Period | 334530 | 530827120 | No Eligible Purchases in Class Period |
| 101291 | 530257555 | No Eligible Purchases in Class Period | 217911 | 530495179 | No Eligible Purchases in Class Period | 334531 | 530827121 | No Eligible Purchases in Class Period |
| 101292 | 530257559 | No Eligible Purchases in Class Period | 217912 | 530495180 | No Eligible Purchases in Class Period | 334532 | 530827122 | No Eligible Purchases in Class Period |
| 101293 | 530257560 | No Eligible Purchases in Class Period | 217913 | 530495181 | No Eligible Purchases in Class Period | 334533 | 530827123 | No Eligible Purchases in Class Period |
| 101294 | 530257562 | No Eligible Purchases in Class Period | 217914 | 530495182 | No Eligible Purchases in Class Period | 334534 | 530827125 | No Eligible Purchases in Class Period |
| 101295 | 530257563 | No Eligible Purchases in Class Period | 217915 | 530495183 | No Eligible Purchases in Class Period | 334535 | 530827126 | No Eligible Purchases in Class Period |
| 101296 | 530257564 | No Eligible Purchases in Class Period | 217916 | 530495184 | No Eligible Purchases in Class Period | 334536 | 530827127 | No Eligible Purchases in Class Period |
| 101297 | 530257565 | No Eligible Purchases in Class Period | 217917 | 530495185 | No Eligible Purchases in Class Period | 334537 | 530827131 | No Eligible Purchases in Class Period |
| 101298 | 530257566 | No Eligible Purchases in Class Period | 217918 | 530495186 | No Eligible Purchases in Class Period | 334538 | 530827133 | No Recognized Claim |
| 101299 | 530257567 | No Eligible Purchases in Class Period | 217919 | 530495187 | No Eligible Purchases in Class Period | 334539 | 530827134 | No Eligible Purchases in Class Period |
| 101300 | 530257568 | No Recognized Claim | 217920 | 530495188 | No Eligible Purchases in Class Period | 334540 | 530827135 | No Recognized Claim |
| 101301 | 530257570 | No Eligible Purchases in Class Period | 217921 | 530495189 | No Eligible Purchases in Class Period | 334541 | 530827136 | No Recognized Claim |
| 101302 | 530257571 | No Eligible Purchases in Class Period | 217922 | 530495190 | No Eligible Purchases in Class Period | 334542 | 530827137 | No Eligible Purchases in Class Period |
| 101303 | 530257572 | No Eligible Purchases in Class Period | 217923 | 530495191 | No Eligible Purchases in Class Period | 334543 | 530827138 | No Recognized Claim |
| 101304 | 530257573 | No Eligible Purchases in Class Period | 217924 | 530495192 | No Eligible Purchases in Class Period | 334544 | 530827139 | No Recognized Claim |
| 101305 | 530257574 | No Eligible Purchases in Class Period | 217925 | 530495193 | No Eligible Purchases in Class Period | 334545 | 530827142 | No Eligible Purchases in Class Period |
| 101306 | 530257576 | No Eligible Purchases in Class Period | 217926 | 530495194 | No Eligible Purchases in Class Period | 334546 | 530827143 | No Eligible Purchases in Class Period |
| 101307 | 530257578 | No Eligible Purchases in Class Period | 217927 | 530495195 | No Eligible Purchases in Class Period | 334547 | 530827145 | No Eligible Purchases in Class Period |
| 101308 | 530257579 | No Eligible Purchases in Class Period | 217928 | 530495196 | No Eligible Purchases in Class Period | 334548 | 530827146 | No Eligible Purchases in Class Period |
| 101309 | 530257580 | No Eligible Purchases in Class Period | 217929 | 530495197 | No Eligible Purchases in Class Period | 334549 | 530827148 | No Eligible Purchases in Class Period |
| 101310 | 530257581 | No Eligible Purchases in Class Period | 217930 | 530495198 | No Eligible Purchases in Class Period | 334550 | 530827149 | No Eligible Purchases in Class Period |
| 101311 | 530257582 | No Eligible Purchases in Class Period | 217931 | 530495199 | No Eligible Purchases in Class Period | 334551 | 530827150 | No Eligible Purchases in Class Period |
| 101312 | 530257583 | No Eligible Purchases in Class Period | 217932 | 530495200 | No Eligible Purchases in Class Period | 334552 | 530827151 | No Recognized Claim |
| 101313 | 530257584 | No Eligible Purchases in Class Period | 217933 | 530495201 | No Eligible Purchases in Class Period | 334553 | 530827154 | No Eligible Purchases in Class Period |
| 101314 | 530257585 | No Eligible Purchases in Class Period | 217934 | 530495202 | No Eligible Purchases in Class Period | 334554 | 530827155 | No Recognized Claim |
| 101315 | 530257586 | No Eligible Purchases in Class Period | 217935 | 530495203 | No Eligible Purchases in Class Period | 334555 | 530827156 | No Eligible Purchases in Class Period |
| 101316 | 530257587 | No Recognized Claim | 217936 | 530495204 | No Eligible Purchases in Class Period | 334556 | 530827157 | No Eligible Purchases in Class Period |
| 101317 | 530257588 | No Recognized Claim | 217937 | 530495205 | No Eligible Purchases in Class Period | 334557 | 530827158 | No Recognized Claim |
| 101318 | 530257589 | No Eligible Purchases in Class Period | 217938 | 530495206 | No Eligible Purchases in Class Period | 334558 | 530827159 | No Eligible Purchases in Class Period |
| 101319 | 530257591 | No Recognized Claim | 217939 | 530495207 | No Eligible Purchases in Class Period | 334559 | 530827160 | No Eligible Purchases in Class Period |
| 101320 | 530257594 | No Recognized Claim | 217940 | 530495208 | No Eligible Purchases in Class Period | 334560 | 530827161 | No Eligible Purchases in Class Period |
| 101321 | 530257596 | No Eligible Purchases in Class Period | 217941 | 530495209 | No Eligible Purchases in Class Period | 334561 | 530827165 | No Eligible Purchases in Class Period |
| 101322 | 530257599 | No Eligible Purchases in Class Period | 217942 | 530495210 | No Eligible Purchases in Class Period | 334562 | 530827166 | No Eligible Purchases in Class Period |
| 101323 | 530257600 | No Eligible Purchases in Class Period | 217943 | 530495211 | No Eligible Purchases in Class Period | 334563 | 530827168 | No Eligible Purchases in Class Period |
| 101324 | 530257601 | No Recognized Claim | 217944 | 530495212 | No Eligible Purchases in Class Period | 334564 | 530827171 | No Eligible Purchases in Class Period |
| 101325 | 530257602 | No Recognized Claim | 217945 | 530495213 | No Eligible Purchases in Class Period | 334565 | 530827172 | No Eligible Purchases in Class Period |
| 101326 | 530257603 | No Recognized Claim | 217946 | 530495214 | No Eligible Purchases in Class Period | 334566 | 530827173 | No Recognized Claim |
| 101327 | 530257604 | No Eligible Purchases in Class Period | 217947 | 530495215 | No Eligible Purchases in Class Period | 334567 | 530827175 | No Eligible Purchases in Class Period |
| 101328 | 530257605 | No Recognized Claim | 217948 | 530495216 | No Eligible Purchases in Class Period | 334568 | 530827177 | No Eligible Purchases in Class Period |
| 101329 | 530257606 | No Recognized Claim | 217949 | 530495217 | No Eligible Purchases in Class Period | 334569 | 530827179 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101330 | 530257607 | No Recognized Claim | 217950 | 530495218 | No Eligible Purchases in Class Period | 334570 | 530827181 | No Recognized Claim |
| 101331 | 530257609 | No Eligible Purchases in Class Period | 217951 | 530495219 | No Eligible Purchases in Class Period | 334571 | 530827186 | No Eligible Purchases in Class Period |
| 101332 | 530257610 | No Eligible Purchases in Class Period | 217952 | 530495220 | No Eligible Purchases in Class Period | 334572 | 530827187 | No Eligible Purchases in Class Period |
| 101333 | 530257611 | No Eligible Purchases in Class Period | 217953 | 530495221 | No Eligible Purchases in Class Period | 334573 | 530827188 | No Eligible Purchases in Class Period |
| 101334 | 530257612 | No Recognized Claim | 217954 | 530495222 | No Eligible Purchases in Class Period | 334574 | 530827189 | No Eligible Purchases in Class Period |
| 101335 | 530257613 | No Eligible Purchases in Class Period | 217955 | 530495223 | No Eligible Purchases in Class Period | 334575 | 530827190 | No Eligible Purchases in Class Period |
| 101336 | 530257615 | No Eligible Purchases in Class Period | 217956 | 530495224 | No Eligible Purchases in Class Period | 334576 | 530827192 | No Eligible Purchases in Class Period |
| 101337 | 530257616 | No Eligible Purchases in Class Period | 217957 | 530495225 | No Eligible Purchases in Class Period | 334577 | 530827194 | No Eligible Purchases in Class Period |
| 101338 | 530257617 | No Eligible Purchases in Class Period | 217958 | 530495226 | No Eligible Purchases in Class Period | 334578 | 530827195 | No Eligible Purchases in Class Period |
| 101339 | 530257618 | No Recognized Claim | 217959 | 530495227 | No Eligible Purchases in Class Period | 334579 | 530827196 | No Eligible Purchases in Class Period |
| 101340 | 530257619 | No Eligible Purchases in Class Period | 217960 | 530495228 | No Eligible Purchases in Class Period | 334580 | 530827197 | No Recognized Claim |
| 101341 | 530257620 | No Eligible Purchases in Class Period | 217961 | 530495229 | No Eligible Purchases in Class Period | 334581 | 530827198 | No Eligible Purchases in Class Period |
| 101342 | 530257622 | No Eligible Purchases in Class Period | 217962 | 530495230 | No Eligible Purchases in Class Period | 334582 | 530827199 | No Eligible Purchases in Class Period |
| 101343 | 530257623 | No Eligible Purchases in Class Period | 217963 | 530495231 | No Eligible Purchases in Class Period | 334583 | 530827203 | No Eligible Purchases in Class Period |
| 101344 | 530257628 | No Eligible Purchases in Class Period | 217964 | 530495232 | No Eligible Purchases in Class Period | 334584 | 530827204 | No Eligible Purchases in Class Period |
| 101345 | 530257629 | No Eligible Purchases in Class Period | 217965 | 530495233 | No Eligible Purchases in Class Period | 334585 | 530827205 | No Eligible Purchases in Class Period |
| 101346 | 530257630 | No Recognized Claim | 217966 | 530495234 | No Eligible Purchases in Class Period | 334586 | 530827207 | No Eligible Purchases in Class Period |
| 101347 | 530257631 | No Eligible Purchases in Class Period | 217967 | 530495235 | No Eligible Purchases in Class Period | 334587 | 530827208 | No Eligible Purchases in Class Period |
| 101348 | 530257632 | No Recognized Claim | 217968 | 530495236 | No Eligible Purchases in Class Period | 334588 | 530827209 | No Eligible Purchases in Class Period |
| 101349 | 530257633 | No Eligible Purchases in Class Period | 217969 | 530495237 | No Eligible Purchases in Class Period | 334589 | 530827211 | No Recognized Claim |
| 101350 | 530257634 | No Recognized Claim | 217970 | 530495238 | No Eligible Purchases in Class Period | 334590 | 530827212 | No Eligible Purchases in Class Period |
| 101351 | 530257635 | No Eligible Purchases in Class Period | 217971 | 530495239 | No Eligible Purchases in Class Period | 334591 | 530827213 | No Eligible Purchases in Class Period |
| 101352 | 530257636 | No Eligible Purchases in Class Period | 217972 | 530495240 | No Eligible Purchases in Class Period | 334592 | 530827214 | No Recognized Claim |
| 101353 | 530257637 | No Eligible Purchases in Class Period | 217973 | 530495241 | No Eligible Purchases in Class Period | 334593 | 530827215 | No Eligible Purchases in Class Period |
| 101354 | 530257638 | No Recognized Claim | 217974 | 530495242 | No Eligible Purchases in Class Period | 334594 | 530827216 | No Eligible Purchases in Class Period |
| 101355 | 530257640 | No Eligible Purchases in Class Period | 217975 | 530495243 | No Eligible Purchases in Class Period | 334595 | 530827217 | No Recognized Claim |
| 101356 | 530257642 | No Eligible Purchases in Class Period | 217976 | 530495244 | No Eligible Purchases in Class Period | 334596 | 530827218 | No Eligible Purchases in Class Period |
| 101357 | 530257648 | No Eligible Purchases in Class Period | 217977 | 530495245 | No Eligible Purchases in Class Period | 334597 | 530827219 | No Eligible Purchases in Class Period |
| 101358 | 530257650 | No Eligible Purchases in Class Period | 217978 | 530495246 | No Eligible Purchases in Class Period | 334598 | 530827221 | No Eligible Purchases in Class Period |
| 101359 | 530257654 | No Eligible Purchases in Class Period | 217979 | 530495247 | No Eligible Purchases in Class Period | 334599 | 530827222 | No Eligible Purchases in Class Period |
| 101360 | 530257657 | No Eligible Purchases in Class Period | 217980 | 530495248 | No Eligible Purchases in Class Period | 334600 | 530827223 | No Recognized Claim |
| 101361 | 530257662 | No Recognized Claim | 217981 | 530495249 | No Eligible Purchases in Class Period | 334601 | 530827224 | No Eligible Purchases in Class Period |
| 101362 | 530257668 | No Eligible Purchases in Class Period | 217982 | 530495250 | No Eligible Purchases in Class Period | 334602 | 530827229 | No Eligible Purchases in Class Period |
| 101363 | 530257673 | No Recognized Claim | 217983 | 530495251 | No Eligible Purchases in Class Period | 334603 | 530827232 | No Eligible Purchases in Class Period |
| 101364 | 530257676 | No Eligible Purchases in Class Period | 217984 | 530495252 | No Eligible Purchases in Class Period | 334604 | 530827237 | No Eligible Purchases in Class Period |
| 101365 | 530257679 | No Eligible Purchases in Class Period | 217985 | 530495253 | No Eligible Purchases in Class Period | 334605 | 530827242 | No Eligible Purchases in Class Period |
| 101366 | 530257680 | No Eligible Purchases in Class Period | 217986 | 530495254 | No Eligible Purchases in Class Period | 334606 | 530827244 | No Eligible Purchases in Class Period |
| 101367 | 530257682 | No Recognized Claim | 217987 | 530495255 | No Eligible Purchases in Class Period | 334607 | 530827247 | No Eligible Purchases in Class Period |
| 101368 | 530257683 | No Eligible Purchases in Class Period | 217988 | 530495256 | No Eligible Purchases in Class Period | 334608 | 530827248 | No Eligible Purchases in Class Period |
| 101369 | 530257684 | No Eligible Purchases in Class Period | 217989 | 530495257 | No Eligible Purchases in Class Period | 334609 | 530827249 | No Recognized Claim |
| 101370 | 530257686 | No Eligible Purchases in Class Period | 217990 | 530495258 | No Eligible Purchases in Class Period | 334610 | 530827250 | No Eligible Purchases in Class Period |
| 101371 | 530257687 | No Eligible Purchases in Class Period | 217991 | 530495259 | No Eligible Purchases in Class Period | 334611 | 530827251 | No Recognized Claim |
| 101372 | 530257688 | No Eligible Purchases in Class Period | 217992 | 530495260 | No Eligible Purchases in Class Period | 334612 | 530827252 | No Eligible Purchases in Class Period |
| 101373 | 530257689 | No Eligible Purchases in Class Period | 217993 | 530495261 | No Eligible Purchases in Class Period | 334613 | 530827254 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101374 | 530257690 | No Eligible Purchases in Class Period | 217994 | 530495262 | No Recognized Claim | 334614 | 530827258 | No Eligible Purchases in Class Period |
| 101375 | 530257691 | No Eligible Purchases in Class Period | 217995 | 530495263 | No Eligible Purchases in Class Period | 334615 | 530827259 | No Eligible Purchases in Class Period |
| 101376 | 530257692 | No Eligible Purchases in Class Period | 217996 | 530495264 | No Eligible Purchases in Class Period | 334616 | 530827260 | No Eligible Purchases in Class Period |
| 101377 | 530257693 | No Eligible Purchases in Class Period | 217997 | 530495265 | No Eligible Purchases in Class Period | 334617 | 530827263 | No Eligible Purchases in Class Period |
| 101378 | 530257694 | No Eligible Purchases in Class Period | 217998 | 530495266 | No Eligible Purchases in Class Period | 334618 | 530827267 | No Eligible Purchases in Class Period |
| 101379 | 530257695 | No Eligible Purchases in Class Period | 217999 | 530495267 | No Recognized Claim | 334619 | 530827268 | No Eligible Purchases in Class Period |
| 101380 | 530257698 | No Recognized Claim | 218000 | 530495268 | No Eligible Purchases in Class Period | 334620 | 530827270 | No Eligible Purchases in Class Period |
| 101381 | 530257699 | No Eligible Purchases in Class Period | 218001 | 530495269 | No Eligible Purchases in Class Period | 334621 | 530827271 | No Eligible Purchases in Class Period |
| 101382 | 530257700 | No Eligible Purchases in Class Period | 218002 | 530495270 | No Eligible Purchases in Class Period | 334622 | 530827272 | No Eligible Purchases in Class Period |
| 101383 | 530257701 | No Eligible Purchases in Class Period | 218003 | 530495271 | No Eligible Purchases in Class Period | 334623 | 530827273 | No Eligible Purchases in Class Period |
| 101384 | 530257704 | No Eligible Purchases in Class Period | 218004 | 530495272 | No Eligible Purchases in Class Period | 334624 | 530827274 | No Recognized Claim |
| 101385 | 530257711 | No Eligible Purchases in Class Period | 218005 | 530495273 | No Eligible Purchases in Class Period | 334625 | 530827275 | No Recognized Claim |
| 101386 | 530257722 | No Recognized Claim | 218006 | 530495274 | No Eligible Purchases in Class Period | 334626 | 530827276 | No Eligible Purchases in Class Period |
| 101387 | 530257723 | No Eligible Purchases in Class Period | 218007 | 530495275 | No Eligible Purchases in Class Period | 334627 | 530827277 | No Eligible Purchases in Class Period |
| 101388 | 530257726 | No Eligible Purchases in Class Period | 218008 | 530495276 | No Eligible Purchases in Class Period | 334628 | 530827278 | No Eligible Purchases in Class Period |
| 101389 | 530257727 | No Eligible Purchases in Class Period | 218009 | 530495277 | No Eligible Purchases in Class Period | 334629 | 530827280 | No Eligible Purchases in Class Period |
| 101390 | 530257734 | No Eligible Purchases in Class Period | 218010 | 530495278 | No Eligible Purchases in Class Period | 334630 | 530827281 | No Recognized Claim |
| 101391 | 530257735 | No Eligible Purchases in Class Period | 218011 | 530495279 | No Eligible Purchases in Class Period | 334631 | 530827282 | No Eligible Purchases in Class Period |
| 101392 | 530257736 | No Eligible Purchases in Class Period | 218012 | 530495280 | No Eligible Purchases in Class Period | 334632 | 530827283 | No Eligible Purchases in Class Period |
| 101393 | 530257737 | No Eligible Purchases in Class Period | 218013 | 530495281 | No Eligible Purchases in Class Period | 334633 | 530827286 | No Recognized Claim |
| 101394 | 530257738 | No Eligible Purchases in Class Period | 218014 | 530495282 | No Eligible Purchases in Class Period | 334634 | 530827287 | No Eligible Purchases in Class Period |
| 101395 | 530257739 | No Eligible Purchases in Class Period | 218015 | 530495283 | No Eligible Purchases in Class Period | 334635 | 530827288 | No Eligible Purchases in Class Period |
| 101396 | 530257740 | No Eligible Purchases in Class Period | 218016 | 530495284 | No Eligible Purchases in Class Period | 334636 | 530827289 | No Eligible Purchases in Class Period |
| 101397 | 530257741 | No Eligible Purchases in Class Period | 218017 | 530495285 | No Eligible Purchases in Class Period | 334637 | 530827290 | No Eligible Purchases in Class Period |
| 101398 | 530257742 | No Eligible Purchases in Class Period | 218018 | 530495286 | No Eligible Purchases in Class Period | 334638 | 530827291 | No Eligible Purchases in Class Period |
| 101399 | 530257743 | No Eligible Purchases in Class Period | 218019 | 530495287 | No Recognized Claim | 334639 | 530827292 | No Eligible Purchases in Class Period |
| 101400 | 530257746 | No Eligible Purchases in Class Period | 218020 | 530495288 | No Eligible Purchases in Class Period | 334640 | 530827294 | No Eligible Purchases in Class Period |
| 101401 | 530257747 | Void or Withdrawn | 218021 | 530495289 | No Eligible Purchases in Class Period | 334641 | 530827296 | No Eligible Purchases in Class Period |
| 101402 | 530257748 | No Eligible Purchases in Class Period | 218022 | 530495290 | No Eligible Purchases in Class Period | 334642 | 530827299 | No Eligible Purchases in Class Period |
| 101403 | 530257749 | No Eligible Purchases in Class Period | 218023 | 530495291 | No Eligible Purchases in Class Period | 334643 | 530827301 | No Eligible Purchases in Class Period |
| 101404 | 530257750 | No Eligible Purchases in Class Period | 218024 | 530495292 | No Eligible Purchases in Class Period | 334644 | 530827302 | No Eligible Purchases in Class Period |
| 101405 | 530257751 | No Eligible Purchases in Class Period | 218025 | 530495293 | No Eligible Purchases in Class Period | 334645 | 530827304 | No Eligible Purchases in Class Period |
| 101406 | 530257752 | No Eligible Purchases in Class Period | 218026 | 530495294 | No Eligible Purchases in Class Period | 334646 | 530827306 | No Eligible Purchases in Class Period |
| 101407 | 530257753 | No Eligible Purchases in Class Period | 218027 | 530495295 | No Eligible Purchases in Class Period | 334647 | 530827307 | No Eligible Purchases in Class Period |
| 101408 | 530257754 | No Eligible Purchases in Class Period | 218028 | 530495296 | No Eligible Purchases in Class Period | 334648 | 530827308 | No Eligible Purchases in Class Period |
| 101409 | 530257755 | No Eligible Purchases in Class Period | 218029 | 530495297 | No Eligible Purchases in Class Period | 334649 | 530827310 | No Eligible Purchases in Class Period |
| 101410 | 530257756 | No Eligible Purchases in Class Period | 218030 | 530495298 | No Eligible Purchases in Class Period | 334650 | 530827311 | No Eligible Purchases in Class Period |
| 101411 | 530257757 | No Eligible Purchases in Class Period | 218031 | 530495299 | No Eligible Purchases in Class Period | 334651 | 530827312 | No Eligible Purchases in Class Period |
| 101412 | 530257758 | No Eligible Purchases in Class Period | 218032 | 530495300 | No Eligible Purchases in Class Period | 334652 | 530827313 | No Eligible Purchases in Class Period |
| 101413 | 530257759 | No Eligible Purchases in Class Period | 218033 | 530495301 | No Eligible Purchases in Class Period | 334653 | 530827314 | No Eligible Purchases in Class Period |
| 101414 | 530257760 | No Eligible Purchases in Class Period | 218034 | 530495302 | No Eligible Purchases in Class Period | 334654 | 530827315 | No Recognized Claim |
| 101415 | 530257761 | No Eligible Purchases in Class Period | 218035 | 530495303 | No Eligible Purchases in Class Period | 334655 | 530827317 | No Eligible Purchases in Class Period |
| 101416 | 530257763 | No Eligible Purchases in Class Period | 218036 | 530495304 | No Eligible Purchases in Class Period | 334656 | 530827318 | No Eligible Purchases in Class Period |
| 101417 | 530257764 | No Eligible Purchases in Class Period | 218037 | 530495305 | No Eligible Purchases in Class Period | 334657 | 530827320 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101418 | 530257766 | No Eligible Purchases in Class Period | 218038 | 530495306 | No Eligible Purchases in Class Period | 334658 | 530827321 | No Eligible Purchases in Class Period |
| 101419 | 530257767 | No Eligible Purchases in Class Period | 218039 | 530495307 | No Eligible Purchases in Class Period | 334659 | 530827322 | No Eligible Purchases in Class Period |
| 101420 | 530257768 | No Eligible Purchases in Class Period | 218040 | 530495308 | No Eligible Purchases in Class Period | 334660 | 530827323 | No Eligible Purchases in Class Period |
| 101421 | 530257769 | No Eligible Purchases in Class Period | 218041 | 530495309 | No Eligible Purchases in Class Period | 334661 | 530827324 | No Eligible Purchases in Class Period |
| 101422 | 530257770 | No Eligible Purchases in Class Period | 218042 | 530495310 | No Eligible Purchases in Class Period | 334662 | 530827325 | No Eligible Purchases in Class Period |
| 101423 | 530257772 | No Eligible Purchases in Class Period | 218043 | 530495311 | No Eligible Purchases in Class Period | 334663 | 530827326 | No Eligible Purchases in Class Period |
| 101424 | 530257773 | No Eligible Purchases in Class Period | 218044 | 530495312 | No Eligible Purchases in Class Period | 334664 | 530827329 | No Eligible Purchases in Class Period |
| 101425 | 530257774 | No Eligible Purchases in Class Period | 218045 | 530495313 | No Eligible Purchases in Class Period | 334665 | 530827331 | No Eligible Purchases in Class Period |
| 101426 | 530257775 | No Eligible Purchases in Class Period | 218046 | 530495314 | No Eligible Purchases in Class Period | 334666 | 530827332 | No Eligible Purchases in Class Period |
| 101427 | 530257776 | No Eligible Purchases in Class Period | 218047 | 530495315 | No Eligible Purchases in Class Period | 334667 | 530827333 | No Eligible Purchases in Class Period |
| 101428 | 530257777 | No Eligible Purchases in Class Period | 218048 | 530495316 | No Eligible Purchases in Class Period | 334668 | 530827334 | No Eligible Purchases in Class Period |
| 101429 | 530257778 | No Eligible Purchases in Class Period | 218049 | 530495317 | No Eligible Purchases in Class Period | 334669 | 530827336 | No Eligible Purchases in Class Period |
| 101430 | 530257779 | No Eligible Purchases in Class Period | 218050 | 530495318 | No Eligible Purchases in Class Period | 334670 | 530827337 | No Eligible Purchases in Class Period |
| 101431 | 530257780 | No Eligible Purchases in Class Period | 218051 | 530495319 | No Eligible Purchases in Class Period | 334671 | 530827338 | No Eligible Purchases in Class Period |
| 101432 | 530257781 | No Eligible Purchases in Class Period | 218052 | 530495320 | No Eligible Purchases in Class Period | 334672 | 530827339 | No Eligible Purchases in Class Period |
| 101433 | 530257782 | No Eligible Purchases in Class Period | 218053 | 530495321 | No Eligible Purchases in Class Period | 334673 | 530827340 | No Eligible Purchases in Class Period |
| 101434 | 530257783 | No Eligible Purchases in Class Period | 218054 | 530495322 | No Eligible Purchases in Class Period | 334674 | 530827341 | No Eligible Purchases in Class Period |
| 101435 | 530257784 | No Eligible Purchases in Class Period | 218055 | 530495323 | No Eligible Purchases in Class Period | 334675 | 530827343 | No Eligible Purchases in Class Period |
| 101436 | 530257785 | No Eligible Purchases in Class Period | 218056 | 530495324 | No Eligible Purchases in Class Period | 334676 | 530827344 | No Recognized Claim |
| 101437 | 530257786 | No Eligible Purchases in Class Period | 218057 | 530495325 | No Eligible Purchases in Class Period | 334677 | 530827345 | No Eligible Purchases in Class Period |
| 101438 | 530257787 | No Eligible Purchases in Class Period | 218058 | 530495326 | No Eligible Purchases in Class Period | 334678 | 530827346 | No Eligible Purchases in Class Period |
| 101439 | 530257788 | No Eligible Purchases in Class Period | 218059 | 530495327 | No Eligible Purchases in Class Period | 334679 | 530827347 | No Eligible Purchases in Class Period |
| 101440 | 530257789 | No Recognized Claim | 218060 | 530495328 | No Eligible Purchases in Class Period | 334680 | 530827350 | No Eligible Purchases in Class Period |
| 101441 | 530257790 | No Eligible Purchases in Class Period | 218061 | 530495329 | No Eligible Purchases in Class Period | 334681 | 530827351 | No Eligible Purchases in Class Period |
| 101442 | 530257792 | No Eligible Purchases in Class Period | 218062 | 530495330 | No Eligible Purchases in Class Period | 334682 | 530827352 | No Eligible Purchases in Class Period |
| 101443 | 530257794 | No Eligible Purchases in Class Period | 218063 | 530495331 | No Eligible Purchases in Class Period | 334683 | 530827354 | No Eligible Purchases in Class Period |
| 101444 | 530257795 | No Eligible Purchases in Class Period | 218064 | 530495332 | No Eligible Purchases in Class Period | 334684 | 530827355 | No Eligible Purchases in Class Period |
| 101445 | 530257796 | No Eligible Purchases in Class Period | 218065 | 530495333 | No Eligible Purchases in Class Period | 334685 | 530827357 | No Eligible Purchases in Class Period |
| 101446 | 530257797 | No Recognized Claim | 218066 | 530495334 | No Eligible Purchases in Class Period | 334686 | 530827358 | No Eligible Purchases in Class Period |
| 101447 | 530257799 | No Eligible Purchases in Class Period | 218067 | 530495335 | No Eligible Purchases in Class Period | 334687 | 530827362 | No Eligible Purchases in Class Period |
| 101448 | 530257800 | No Eligible Purchases in Class Period | 218068 | 530495336 | No Eligible Purchases in Class Period | 334688 | 530827364 | No Eligible Purchases in Class Period |
| 101449 | 530257801 | No Eligible Purchases in Class Period | 218069 | 530495337 | No Eligible Purchases in Class Period | 334689 | 530827366 | No Eligible Purchases in Class Period |
| 101450 | 530257802 | No Eligible Purchases in Class Period | 218070 | 530495338 | No Eligible Purchases in Class Period | 334690 | 530827367 | No Eligible Purchases in Class Period |
| 101451 | 530257803 | No Eligible Purchases in Class Period | 218071 | 530495339 | No Eligible Purchases in Class Period | 334691 | 530827373 | No Eligible Purchases in Class Period |
| 101452 | 530257805 | Void or Withdrawn | 218072 | 530495340 | No Eligible Purchases in Class Period | 334692 | 530827374 | No Eligible Purchases in Class Period |
| 101453 | 530257806 | No Eligible Purchases in Class Period | 218073 | 530495341 | No Recognized Claim | 334693 | 530827375 | No Eligible Purchases in Class Period |
| 101454 | 530257807 | No Eligible Purchases in Class Period | 218074 | 530495342 | No Eligible Purchases in Class Period | 334694 | 530827377 | No Eligible Purchases in Class Period |
| 101455 | 530257808 | No Eligible Purchases in Class Period | 218075 | 530495343 | No Eligible Purchases in Class Period | 334695 | 530827378 | No Eligible Purchases in Class Period |
| 101456 | 530257809 | No Eligible Purchases in Class Period | 218076 | 530495344 | No Eligible Purchases in Class Period | 334696 | 530827379 | No Eligible Purchases in Class Period |
| 101457 | 530257810 | No Eligible Purchases in Class Period | 218077 | 530495345 | No Eligible Purchases in Class Period | 334697 | 530827382 | No Eligible Purchases in Class Period |
| 101458 | 530257811 | No Eligible Purchases in Class Period | 218078 | 530495346 | No Eligible Purchases in Class Period | 334698 | 530827383 | No Eligible Purchases in Class Period |
| 101459 | 530257812 | No Eligible Purchases in Class Period | 218079 | 530495347 | No Recognized Claim | 334699 | 530827384 | No Eligible Purchases in Class Period |
| 101460 | 530257814 | No Recognized Claim | 218080 | 530495348 | No Eligible Purchases in Class Period | 334700 | 530827386 | No Eligible Purchases in Class Period |
| 101461 | 530257819 | No Eligible Purchases in Class Period | 218081 | 530495349 | No Eligible Purchases in Class Period | 334701 | 530827387 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| 101462 | 530257821 | No Eligible Purchases in Class Period | 218082 | 530495350 | No Eligible Purchases in Class Period | 334702 | 530827390 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 101463 | 530257823 | No Eligible Purchases in Class Period | 218083 | 530495351 | No Eligible Purchases in Class Period | 334703 | 530827391 | No Recognized Claim |
| 101464 | 530257824 | No Eligible Purchases in Class Period | 218084 | 530495352 | No Recognized Claim | 334704 | 530827393 | No Eligible Purchases in Class Period |
| 101465 | 530257827 | No Eligible Purchases in Class Period | 218085 | 530495353 | No Eligible Purchases in Class Period | 334705 | 530827394 | No Eligible Purchases in Class Period |
| 101466 | 530257828 | No Eligible Purchases in Class Period | 218086 | 530495354 | No Eligible Purchases in Class Period | 334706 | 530827396 | No Eligible Purchases in Class Period |
| 101467 | 530257829 | No Eligible Purchases in Class Period | 218087 | 530495355 | No Eligible Purchases in Class Period | 334707 | 530827397 | No Eligible Purchases in Class Period |
| 101468 | 530257834 | No Eligible Purchases in Class Period | 218088 | 530495356 | No Eligible Purchases in Class Period | 334708 | 530827398 | No Eligible Purchases in Class Period |
| 101469 | 530257835 | No Eligible Purchases in Class Period | 218089 | 530495357 | No Eligible Purchases in Class Period | 334709 | 530827402 | No Eligible Purchases in Class Period |
| 101470 | 530257837 | No Eligible Purchases in Class Period | 218090 | 530495358 | No Recognized Claim | 334710 | 530827403 | No Recognized Claim |
| 101471 | 530257838 | No Eligible Purchases in Class Period | 218091 | 530495359 | No Eligible Purchases in Class Period | 334711 | 530827404 | No Eligible Purchases in Class Period |
| 101472 | 530257839 | No Eligible Purchases in Class Period | 218092 | 530495360 | No Eligible Purchases in Class Period | 334712 | 530827405 | No Recognized Claim |
| 101473 | 530257840 | No Eligible Purchases in Class Period | 218093 | 530495361 | No Eligible Purchases in Class Period | 334713 | 530827406 | No Eligible Purchases in Class Period |
| 101474 | 530257843 | No Eligible Purchases in Class Period | 218094 | 530495362 | No Eligible Purchases in Class Period | 334714 | 530827408 | No Eligible Purchases in Class Period |
| 101475 | 530257845 | No Eligible Purchases in Class Period | 218095 | 530495363 | No Eligible Purchases in Class Period | 334715 | 530827409 | No Eligible Purchases in Class Period |
| 101476 | 530257847 | No Eligible Purchases in Class Period | 218096 | 530495364 | No Eligible Purchases in Class Period | 334716 | 530827413 | No Eligible Purchases in Class Period |
| 101477 | 530257848 | No Eligible Purchases in Class Period | 218097 | 530495365 | No Eligible Purchases in Class Period | 334717 | 530827415 | No Recognized Claim |
| 101478 | 530257849 | No Eligible Purchases in Class Period | 218098 | 530495366 | No Eligible Purchases in Class Period | 334718 | 530827416 | No Recognized Claim |
| 101479 | 530257853 | No Eligible Purchases in Class Period | 218099 | 530495367 | No Eligible Purchases in Class Period | 334719 | 530827417 | No Eligible Purchases in Class Period |
| 101480 | 530257855 | No Recognized Claim | 218100 | 530495368 | No Eligible Purchases in Class Period | 334720 | 530827418 | No Eligible Purchases in Class Period |
| 101481 | 530257856 | No Eligible Purchases in Class Period | 218101 | 530495369 | No Eligible Purchases in Class Period | 334721 | 530827419 | No Eligible Purchases in Class Period |
| 101482 | 530257857 | No Eligible Purchases in Class Period | 218102 | 530495370 | No Eligible Purchases in Class Period | 334722 | 530827420 | No Eligible Purchases in Class Period |
| 101483 | 530257861 | Void or Withdrawn | 218103 | 530495371 | No Eligible Purchases in Class Period | 334723 | 530827421 | No Eligible Purchases in Class Period |
| 101484 | 530257865 | No Eligible Purchases in Class Period | 218104 | 530495372 | No Eligible Purchases in Class Period | 334724 | 530827422 | No Eligible Purchases in Class Period |
| 101485 | 530257867 | No Recognized Claim | 218105 | 530495373 | No Eligible Purchases in Class Period | 334725 | 530827424 | No Eligible Purchases in Class Period |
| 101486 | 530257869 | No Eligible Purchases in Class Period | 218106 | 530495374 | No Eligible Purchases in Class Period | 334726 | 530827425 | No Recognized Claim |
| 101487 | 530257870 | No Recognized Claim | 218107 | 530495375 | No Eligible Purchases in Class Period | 334727 | 530827426 | No Eligible Purchases in Class Period |
| 101488 | 530257872 | No Recognized Claim | 218108 | 530495376 | No Recognized Claim | 334728 | 530827427 | No Eligible Purchases in Class Period |
| 101489 | 530257873 | No Eligible Purchases in Class Period | 218109 | 530495377 | No Eligible Purchases in Class Period | 334729 | 530827428 | No Eligible Purchases in Class Period |
| 101490 | 530257874 | No Recognized Claim | 218110 | 530495378 | No Eligible Purchases in Class Period | 334730 | 530827429 | No Eligible Purchases in Class Period |
| 101491 | 530257875 | No Recognized Claim | 218111 | 530495379 | No Eligible Purchases in Class Period | 334731 | 530827431 | No Recognized Claim |
| 101492 | 530257876 | No Eligible Purchases in Class Period | 218112 | 530495380 | No Eligible Purchases in Class Period | 334732 | 530827433 | No Recognized Claim |
| 101493 | 530257877 | No Eligible Purchases in Class Period | 218113 | 530495381 | No Eligible Purchases in Class Period | 334733 | 530827434 | No Eligible Purchases in Class Period |
| 101494 | 530257878 | No Recognized Claim | 218114 | 530495382 | No Eligible Purchases in Class Period | 334734 | 530827437 | No Eligible Purchases in Class Period |
| 101495 | 530257879 | No Eligible Purchases in Class Period | 218115 | 530495383 | No Eligible Purchases in Class Period | 334735 | 530827440 | No Eligible Purchases in Class Period |
| 101496 | 530257880 | No Eligible Purchases in Class Period | 218116 | 530495384 | No Eligible Purchases in Class Period | 334736 | 530827441 | No Eligible Purchases in Class Period |
| 101497 | 530257881 | No Eligible Purchases in Class Period | 218117 | 530495385 | No Eligible Purchases in Class Period | 334737 | 530827442 | No Eligible Purchases in Class Period |
| 101498 | 530257882 | No Eligible Purchases in Class Period | 218118 | 530495386 | No Eligible Purchases in Class Period | 334738 | 530827443 | No Recognized Claim |
| 101499 | 530257883 | No Eligible Purchases in Class Period | 218119 | 530495387 | No Eligible Purchases in Class Period | 334739 | 530827445 | No Eligible Purchases in Class Period |
| 101500 | 530257884 | No Eligible Purchases in Class Period | 218120 | 530495388 | No Eligible Purchases in Class Period | 334740 | 530827446 | No Eligible Purchases in Class Period |
| 101501 | 530257885 | No Eligible Purchases in Class Period | 218121 | 530495389 | No Eligible Purchases in Class Period | 334741 | 530827447 | No Eligible Purchases in Class Period |
| 101502 | 530257886 | No Eligible Purchases in Class Period | 218122 | 530495390 | No Eligible Purchases in Class Period | 334742 | 530827448 | No Recognized Claim |
| 101503 | 530257887 | No Eligible Purchases in Class Period | 218123 | 530495391 | No Eligible Purchases in Class Period | 334743 | 530827449 | No Recognized Claim |
| 101504 | 530257888 | No Eligible Purchases in Class Period | 218124 | 530495392 | No Eligible Purchases in Class Period | 334744 | 530827450 | No Eligible Purchases in Class Period |
| 101505 | 530257889 | No Eligible Purchases in Class Period | 218125 | 530495393 | No Eligible Purchases in Class Period | 334745 | 530827451 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101506 | 530257890 | No Eligible Purchases in Class Period | 218126 | 530495394 | No Eligible Purchases in Class Period | 334746 | 530827456 | No Eligible Purchases in Class Period |
| 101507 | 530257891 | No Eligible Purchases in Class Period | 218127 | 530495395 | No Eligible Purchases in Class Period | 334747 | 530827457 | No Eligible Purchases in Class Period |
| 101508 | 530257892 | No Eligible Purchases in Class Period | 218128 | 530495396 | No Eligible Purchases in Class Period | 334748 | 530827458 | No Eligible Purchases in Class Period |
| 101509 | 530257893 | No Eligible Purchases in Class Period | 218129 | 530495397 | No Eligible Purchases in Class Period | 334749 | 530827460 | No Eligible Purchases in Class Period |
| 101510 | 530257894 | No Eligible Purchases in Class Period | 218130 | 530495398 | No Eligible Purchases in Class Period | 334750 | 530827461 | No Eligible Purchases in Class Period |
| 101511 | 530257895 | No Eligible Purchases in Class Period | 218131 | 530495399 | No Eligible Purchases in Class Period | 334751 | 530827462 | No Recognized Claim |
| 101512 | 530257896 | No Eligible Purchases in Class Period | 218132 | 530495400 | No Eligible Purchases in Class Period | 334752 | 530827463 | No Recognized Claim |
| 101513 | 530257897 | No Eligible Purchases in Class Period | 218133 | 530495401 | No Eligible Purchases in Class Period | 334753 | 530827464 | No Eligible Purchases in Class Period |
| 101514 | 530257898 | No Eligible Purchases in Class Period | 218134 | 530495402 | No Eligible Purchases in Class Period | 334754 | 530827466 | No Eligible Purchases in Class Period |
| 101515 | 530257899 | No Eligible Purchases in Class Period | 218135 | 530495403 | No Eligible Purchases in Class Period | 334755 | 530827468 | No Eligible Purchases in Class Period |
| 101516 | 530257900 | No Eligible Purchases in Class Period | 218136 | 530495404 | No Eligible Purchases in Class Period | 334756 | 530827470 | No Eligible Purchases in Class Period |
| 101517 | 530257901 | No Eligible Purchases in Class Period | 218137 | 530495405 | No Eligible Purchases in Class Period | 334757 | 530827471 | No Eligible Purchases in Class Period |
| 101518 | 530257902 | No Eligible Purchases in Class Period | 218138 | 530495406 | No Eligible Purchases in Class Period | 334758 | 530827472 | No Eligible Purchases in Class Period |
| 101519 | 530257903 | No Eligible Purchases in Class Period | 218139 | 530495407 | No Eligible Purchases in Class Period | 334759 | 530827474 | No Eligible Purchases in Class Period |
| 101520 | 530257904 | No Eligible Purchases in Class Period | 218140 | 530495408 | No Eligible Purchases in Class Period | 334760 | 530827476 | No Eligible Purchases in Class Period |
| 101521 | 530257905 | No Eligible Purchases in Class Period | 218141 | 530495409 | No Eligible Purchases in Class Period | 334761 | 530827477 | No Eligible Purchases in Class Period |
| 101522 | 530257906 | No Eligible Purchases in Class Period | 218142 | 530495410 | No Recognized Claim | 334762 | 530827479 | No Eligible Purchases in Class Period |
| 101523 | 530257907 | No Eligible Purchases in Class Period | 218143 | 530495411 | No Eligible Purchases in Class Period | 334763 | 530827480 | No Eligible Purchases in Class Period |
| 101524 | 530257908 | No Eligible Purchases in Class Period | 218144 | 530495412 | No Recognized Claim | 334764 | 530827481 | No Eligible Purchases in Class Period |
| 101525 | 530257909 | No Eligible Purchases in Class Period | 218145 | 530495413 | No Eligible Purchases in Class Period | 334765 | 530827482 | No Recognized Claim |
| 101526 | 530257910 | No Eligible Purchases in Class Period | 218146 | 530495414 | No Eligible Purchases in Class Period | 334766 | 530827483 | No Eligible Purchases in Class Period |
| 101527 | 530257911 | No Eligible Purchases in Class Period | 218147 | 530495415 | No Eligible Purchases in Class Period | 334767 | 530827484 | No Eligible Purchases in Class Period |
| 101528 | 530257912 | No Eligible Purchases in Class Period | 218148 | 530495416 | No Eligible Purchases in Class Period | 334768 | 530827489 | No Recognized Claim |
| 101529 | 530257913 | No Eligible Purchases in Class Period | 218149 | 530495417 | No Eligible Purchases in Class Period | 334769 | 530827490 | No Eligible Purchases in Class Period |
| 101530 | 530257914 | No Eligible Purchases in Class Period | 218150 | 530495418 | No Eligible Purchases in Class Period | 334770 | 530827491 | No Eligible Purchases in Class Period |
| 101531 | 530257915 | No Eligible Purchases in Class Period | 218151 | 530495419 | No Eligible Purchases in Class Period | 334771 | 530827493 | No Eligible Purchases in Class Period |
| 101532 | 530257916 | No Eligible Purchases in Class Period | 218152 | 530495420 | No Eligible Purchases in Class Period | 334772 | 530827494 | No Eligible Purchases in Class Period |
| 101533 | 530257917 | No Eligible Purchases in Class Period | 218153 | 530495421 | No Eligible Purchases in Class Period | 334773 | 530827496 | No Eligible Purchases in Class Period |
| 101534 | 530257918 | No Eligible Purchases in Class Period | 218154 | 530495422 | No Eligible Purchases in Class Period | 334774 | 530827497 | No Eligible Purchases in Class Period |
| 101535 | 530257919 | No Eligible Purchases in Class Period | 218155 | 530495423 | No Eligible Purchases in Class Period | 334775 | 530827498 | No Eligible Purchases in Class Period |
| 101536 | 530257920 | No Eligible Purchases in Class Period | 218156 | 530495424 | No Eligible Purchases in Class Period | 334776 | 530827500 | No Eligible Purchases in Class Period |
| 101537 | 530257921 | No Eligible Purchases in Class Period | 218157 | 530495425 | No Eligible Purchases in Class Period | 334777 | 530827501 | No Eligible Purchases in Class Period |
| 101538 | 530257922 | No Eligible Purchases in Class Period | 218158 | 530495426 | No Eligible Purchases in Class Period | 334778 | 530827502 | No Eligible Purchases in Class Period |
| 101539 | 530257923 | No Eligible Purchases in Class Period | 218159 | 530495427 | No Eligible Purchases in Class Period | 334779 | 530827505 | No Eligible Purchases in Class Period |
| 101540 | 530257924 | No Eligible Purchases in Class Period | 218160 | 530495428 | No Eligible Purchases in Class Period | 334780 | 530827506 | No Recognized Claim |
| 101541 | 530257925 | No Eligible Purchases in Class Period | 218161 | 530495429 | No Eligible Purchases in Class Period | 334781 | 530827510 | No Eligible Purchases in Class Period |
| 101542 | 530257926 | No Eligible Purchases in Class Period | 218162 | 530495430 | No Eligible Purchases in Class Period | 334782 | 530827513 | No Eligible Purchases in Class Period |
| 101543 | 530257927 | No Eligible Purchases in Class Period | 218163 | 530495431 | No Eligible Purchases in Class Period | 334783 | 530827514 | No Eligible Purchases in Class Period |
| 101544 | 530257928 | No Eligible Purchases in Class Period | 218164 | 530495432 | No Eligible Purchases in Class Period | 334784 | 530827516 | No Eligible Purchases in Class Period |
| 101545 | 530257929 | No Recognized Claim | 218165 | 530495433 | No Eligible Purchases in Class Period | 334785 | 530827517 | No Eligible Purchases in Class Period |
| 101546 | 530257930 | No Eligible Purchases in Class Period | 218166 | 530495434 | No Eligible Purchases in Class Period | 334786 | 530827518 | No Eligible Purchases in Class Period |
| 101547 | 530257931 | No Eligible Purchases in Class Period | 218167 | 530495435 | No Eligible Purchases in Class Period | 334787 | 530827519 | No Eligible Purchases in Class Period |
| 101548 | 530257932 | No Eligible Purchases in Class Period | 218168 | 530495436 | No Eligible Purchases in Class Period | 334788 | 530827520 | No Eligible Purchases in Class Period |
| 101549 | 530257933 | No Eligible Purchases in Class Period | 218169 | 530495437 | No Eligible Purchases in Class Period | 334789 | 530827521 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101550 | 530257934 | No Eligible Purchases in Class Period | 218170 | 530495438 | No Eligible Purchases in Class Period | 334790 | 530827522 | No Eligible Purchases in Class Period |
| 101551 | 530257935 | No Eligible Purchases in Class Period | 218171 | 530495439 | No Eligible Purchases in Class Period | 334791 | 530827524 | No Eligible Purchases in Class Period |
| 101552 | 530257936 | No Eligible Purchases in Class Period | 218172 | 530495440 | No Eligible Purchases in Class Period | 334792 | 530827526 | No Eligible Purchases in Class Period |
| 101553 | 530257937 | No Eligible Purchases in Class Period | 218173 | 530495441 | No Eligible Purchases in Class Period | 334793 | 530827529 | No Eligible Purchases in Class Period |
| 101554 | 530257938 | No Eligible Purchases in Class Period | 218174 | 530495442 | No Recognized Claim | 334794 | 530827530 | No Eligible Purchases in Class Period |
| 101555 | 530257939 | No Eligible Purchases in Class Period | 218175 | 530495443 | No Recognized Claim | 334795 | 530827532 | No Recognized Claim |
| 101556 | 530257940 | No Eligible Purchases in Class Period | 218176 | 530495444 | No Eligible Purchases in Class Period | 334796 | 530827533 | No Recognized Claim |
| 101557 | 530257942 | No Eligible Purchases in Class Period | 218177 | 530495445 | No Eligible Purchases in Class Period | 334797 | 530827535 | No Recognized Claim |
| 101558 | 530257943 | No Recognized Claim | 218178 | 530495446 | No Eligible Purchases in Class Period | 334798 | 530827539 | No Eligible Purchases in Class Period |
| 101559 | 530257944 | No Recognized Claim | 218179 | 530495447 | No Eligible Purchases in Class Period | 334799 | 530827540 | No Eligible Purchases in Class Period |
| 101560 | 530257945 | No Recognized Claim | 218180 | 530495448 | No Eligible Purchases in Class Period | 334800 | 530827541 | No Eligible Purchases in Class Period |
| 101561 | 530257947 | No Recognized Claim | 218181 | 530495449 | No Eligible Purchases in Class Period | 334801 | 530827542 | No Eligible Purchases in Class Period |
| 101562 | 530257948 | No Eligible Purchases in Class Period | 218182 | 530495450 | No Eligible Purchases in Class Period | 334802 | 530827543 | No Recognized Claim |
| 101563 | 530257949 | No Eligible Purchases in Class Period | 218183 | 530495451 | No Eligible Purchases in Class Period | 334803 | 530827547 | No Eligible Purchases in Class Period |
| 101564 | 530257950 | No Eligible Purchases in Class Period | 218184 | 530495452 | No Eligible Purchases in Class Period | 334804 | 530827548 | No Eligible Purchases in Class Period |
| 101565 | 530257951 | No Eligible Purchases in Class Period | 218185 | 530495453 | No Eligible Purchases in Class Period | 334805 | 530827550 | No Recognized Claim |
| 101566 | 530257952 | No Recognized Claim | 218186 | 530495454 | No Eligible Purchases in Class Period | 334806 | 530827551 | No Recognized Claim |
| 101567 | 530257953 | No Recognized Claim | 218187 | 530495455 | No Eligible Purchases in Class Period | 334807 | 530827552 | No Eligible Purchases in Class Period |
| 101568 | 530257956 | No Recognized Claim | 218188 | 530495456 | No Eligible Purchases in Class Period | 334808 | 530827553 | No Eligible Purchases in Class Period |
| 101569 | 530257957 | No Recognized Claim | 218189 | 530495457 | No Eligible Purchases in Class Period | 334809 | 530827555 | No Eligible Purchases in Class Period |
| 101570 | 530257959 | No Recognized Claim | 218190 | 530495458 | No Eligible Purchases in Class Period | 334810 | 530827556 | No Eligible Purchases in Class Period |
| 101571 | 530257962 | No Recognized Claim | 218191 | 530495459 | No Recognized Claim | 334811 | 530827557 | No Eligible Purchases in Class Period |
| 101572 | 530257965 | No Recognized Claim | 218192 | 530495460 | No Eligible Purchases in Class Period | 334812 | 530827558 | No Eligible Purchases in Class Period |
| 101573 | 530257967 | No Eligible Purchases in Class Period | 218193 | 530495461 | No Eligible Purchases in Class Period | 334813 | 530827559 | No Recognized Claim |
| 101574 | 530257968 | No Eligible Purchases in Class Period | 218194 | 530495462 | No Eligible Purchases in Class Period | 334814 | 530827561 | No Eligible Purchases in Class Period |
| 101575 | 530257969 | No Eligible Purchases in Class Period | 218195 | 530495463 | No Recognized Claim | 334815 | 530827563 | No Eligible Purchases in Class Period |
| 101576 | 530257970 | No Eligible Purchases in Class Period | 218196 | 530495464 | No Eligible Purchases in Class Period | 334816 | 530827564 | No Eligible Purchases in Class Period |
| 101577 | 530257971 | No Recognized Claim | 218197 | 530495465 | No Eligible Purchases in Class Period | 334817 | 530827567 | No Eligible Purchases in Class Period |
| 101578 | 530257972 | No Eligible Purchases in Class Period | 218198 | 530495466 | No Eligible Purchases in Class Period | 334818 | 530827568 | No Eligible Purchases in Class Period |
| 101579 | 530257974 | No Eligible Purchases in Class Period | 218199 | 530495467 | No Recognized Claim | 334819 | 530827569 | No Eligible Purchases in Class Period |
| 101580 | 530257976 | No Recognized Claim | 218200 | 530495468 | No Eligible Purchases in Class Period | 334820 | 530827570 | No Eligible Purchases in Class Period |
| 101581 | 530257977 | No Recognized Claim | 218201 | 530495469 | No Eligible Purchases in Class Period | 334821 | 530827571 | No Recognized Claim |
| 101582 | 530257978 | No Eligible Purchases in Class Period | 218202 | 530495470 | No Eligible Purchases in Class Period | 334822 | 530827572 | No Eligible Purchases in Class Period |
| 101583 | 530257985 | No Eligible Purchases in Class Period | 218203 | 530495471 | No Eligible Purchases in Class Period | 334823 | 530827573 | No Eligible Purchases in Class Period |
| 101584 | 530257988 | No Eligible Purchases in Class Period | 218204 | 530495473 | No Recognized Claim | 334824 | 530827575 | No Eligible Purchases in Class Period |
| 101585 | 530257992 | No Eligible Purchases in Class Period | 218205 | 530495474 | No Eligible Purchases in Class Period | 334825 | 530827576 | No Eligible Purchases in Class Period |
| 101586 | 530257993 | No Recognized Claim | 218206 | 530495475 | No Eligible Purchases in Class Period | 334826 | 530827577 | No Eligible Purchases in Class Period |
| 101587 | 530257995 | No Recognized Claim | 218207 | 530495476 | No Eligible Purchases in Class Period | 334827 | 530827579 | No Eligible Purchases in Class Period |
| 101588 | 530258004 | No Eligible Purchases in Class Period | 218208 | 530495477 | No Eligible Purchases in Class Period | 334828 | 530827580 | No Eligible Purchases in Class Period |
| 101589 | 530258006 | No Eligible Purchases in Class Period | 218209 | 530495478 | No Eligible Purchases in Class Period | 334829 | 530827581 | No Eligible Purchases in Class Period |
| 101590 | 530258007 | No Eligible Purchases in Class Period | 218210 | 530495479 | No Eligible Purchases in Class Period | 334830 | 530827582 | No Recognized Claim |
| 101591 | 530258010 | No Eligible Purchases in Class Period | 218211 | 530495480 | No Eligible Purchases in Class Period | 334831 | 530827585 | No Eligible Purchases in Class Period |
| 101592 | 530258014 | No Recognized Claim | 218212 | 530495481 | No Eligible Purchases in Class Period | 334832 | 530827587 | No Eligible Purchases in Class Period |
| 101593 | 530258024 | No Recognized Claim | 218213 | 530495482 | No Eligible Purchases in Class Period | 334833 | 530827589 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101594 | 530258034 | No Recognized Claim | 218214 | 530495483 | No Eligible Purchases in Class Period | 334834 | 530827591 | No Eligible Purchases in Class Period |
| 101595 | 530258035 | No Eligible Purchases in Class Period | 218215 | 530495484 | No Eligible Purchases in Class Period | 334835 | 530827593 | No Recognized Claim |
| 101596 | 530258038 | No Eligible Purchases in Class Period | 218216 | 530495485 | No Eligible Purchases in Class Period | 334836 | 530827594 | No Recognized Claim |
| 101597 | 530258039 | No Eligible Purchases in Class Period | 218217 | 530495486 | No Eligible Purchases in Class Period | 334837 | 530827595 | No Eligible Purchases in Class Period |
| 101598 | 530258042 | No Eligible Purchases in Class Period | 218218 | 530495487 | No Eligible Purchases in Class Period | 334838 | 530827596 | No Eligible Purchases in Class Period |
| 101599 | 530258044 | No Recognized Claim | 218219 | 530495488 | No Eligible Purchases in Class Period | 334839 | 530827597 | No Eligible Purchases in Class Period |
| 101600 | 530258045 | No Recognized Claim | 218220 | 530495489 | No Eligible Purchases in Class Period | 334840 | 530827599 | No Eligible Purchases in Class Period |
| 101601 | 530258046 | No Recognized Claim | 218221 | 530495490 | No Eligible Purchases in Class Period | 334841 | 530827601 | No Recognized Claim |
| 101602 | 530258047 | No Recognized Claim | 218222 | 530495491 | No Eligible Purchases in Class Period | 334842 | 530827602 | No Eligible Purchases in Class Period |
| 101603 | 530258048 | No Eligible Purchases in Class Period | 218223 | 530495492 | No Eligible Purchases in Class Period | 334843 | 530827603 | No Eligible Purchases in Class Period |
| 101604 | 530258049 | No Eligible Purchases in Class Period | 218224 | 530495493 | No Eligible Purchases in Class Period | 334844 | 530827604 | No Eligible Purchases in Class Period |
| 101605 | 530258050 | No Eligible Purchases in Class Period | 218225 | 530495494 | No Eligible Purchases in Class Period | 334845 | 530827605 | No Eligible Purchases in Class Period |
| 101606 | 530258051 | No Eligible Purchases in Class Period | 218226 | 530495495 | No Eligible Purchases in Class Period | 334846 | 530827608 | No Eligible Purchases in Class Period |
| 101607 | 530258052 | No Eligible Purchases in Class Period | 218227 | 530495496 | No Eligible Purchases in Class Period | 334847 | 530827609 | No Eligible Purchases in Class Period |
| 101608 | 530258053 | No Eligible Purchases in Class Period | 218228 | 530495497 | No Eligible Purchases in Class Period | 334848 | 530827610 | No Eligible Purchases in Class Period |
| 101609 | 530258054 | No Eligible Purchases in Class Period | 218229 | 530495498 | No Eligible Purchases in Class Period | 334849 | 530827613 | No Eligible Purchases in Class Period |
| 101610 | 530258055 | No Eligible Purchases in Class Period | 218230 | 530495499 | No Eligible Purchases in Class Period | 334850 | 530827614 | No Eligible Purchases in Class Period |
| 101611 | 530258056 | No Eligible Purchases in Class Period | 218231 | 530495500 | No Eligible Purchases in Class Period | 334851 | 530827616 | No Eligible Purchases in Class Period |
| 101612 | 530258058 | No Eligible Purchases in Class Period | 218232 | 530495501 | No Eligible Purchases in Class Period | 334852 | 530827617 | No Eligible Purchases in Class Period |
| 101613 | 530258059 | No Eligible Purchases in Class Period | 218233 | 530495502 | No Eligible Purchases in Class Period | 334853 | 530827619 | No Eligible Purchases in Class Period |
| 101614 | 530258061 | No Eligible Purchases in Class Period | 218234 | 530495503 | No Eligible Purchases in Class Period | 334854 | 530827620 | No Eligible Purchases in Class Period |
| 101615 | 530258062 | No Eligible Purchases in Class Period | 218235 | 530495504 | No Eligible Purchases in Class Period | 334855 | 530827621 | No Eligible Purchases in Class Period |
| 101616 | 530258063 | No Eligible Purchases in Class Period | 218236 | 530495505 | No Eligible Purchases in Class Period | 334856 | 530827623 | No Eligible Purchases in Class Period |
| 101617 | 530258064 | No Recognized Claim | 218237 | 530495506 | No Eligible Purchases in Class Period | 334857 | 530827624 | No Eligible Purchases in Class Period |
| 101618 | 530258065 | No Eligible Purchases in Class Period | 218238 | 530495507 | No Eligible Purchases in Class Period | 334858 | 530827625 | No Eligible Purchases in Class Period |
| 101619 | 530258066 | No Recognized Claim | 218239 | 530495508 | No Eligible Purchases in Class Period | 334859 | 530827626 | No Eligible Purchases in Class Period |
| 101620 | 530258067 | No Recognized Claim | 218240 | 530495509 | No Eligible Purchases in Class Period | 334860 | 530827628 | No Eligible Purchases in Class Period |
| 101621 | 530258068 | No Recognized Claim | 218241 | 530495510 | No Eligible Purchases in Class Period | 334861 | 530827630 | No Eligible Purchases in Class Period |
| 101622 | 530258069 | No Recognized Claim | 218242 | 530495511 | No Eligible Purchases in Class Period | 334862 | 530827631 | No Eligible Purchases in Class Period |
| 101623 | 530258070 | No Eligible Purchases in Class Period | 218243 | 530495512 | No Eligible Purchases in Class Period | 334863 | 530827632 | No Eligible Purchases in Class Period |
| 101624 | 530258071 | No Recognized Claim | 218244 | 530495513 | No Eligible Purchases in Class Period | 334864 | 530827633 | No Eligible Purchases in Class Period |
| 101625 | 530258072 | No Recognized Claim | 218245 | 530495514 | No Eligible Purchases in Class Period | 334865 | 530827635 | No Eligible Purchases in Class Period |
| 101626 | 530258073 | No Recognized Claim | 218246 | 530495515 | No Eligible Purchases in Class Period | 334866 | 530827636 | No Eligible Purchases in Class Period |
| 101627 | 530258076 | No Eligible Purchases in Class Period | 218247 | 530495516 | No Eligible Purchases in Class Period | 334867 | 530827638 | No Eligible Purchases in Class Period |
| 101628 | 530258077 | No Recognized Claim | 218248 | 530495517 | No Eligible Purchases in Class Period | 334868 | 530827639 | No Eligible Purchases in Class Period |
| 101629 | 530258078 | No Eligible Purchases in Class Period | 218249 | 530495518 | No Eligible Purchases in Class Period | 334869 | 530827640 | No Eligible Purchases in Class Period |
| 101630 | 530258079 | No Eligible Purchases in Class Period | 218250 | 530495519 | No Eligible Purchases in Class Period | 334870 | 530827642 | No Recognized Claim |
| 101631 | 530258081 | No Eligible Purchases in Class Period | 218251 | 530495520 | No Eligible Purchases in Class Period | 334871 | 530827650 | No Recognized Claim |
| 101632 | 530258082 | No Eligible Purchases in Class Period | 218252 | 530495521 | No Eligible Purchases in Class Period | 334872 | 530827652 | No Recognized Claim |
| 101633 | 530258083 | No Eligible Purchases in Class Period | 218253 | 530495522 | No Eligible Purchases in Class Period | 334873 | 530827653 | No Eligible Purchases in Class Period |
| 101634 | 530258084 | No Eligible Purchases in Class Period | 218254 | 530495523 | No Eligible Purchases in Class Period | 334874 | 530827654 | No Eligible Purchases in Class Period |
| 101635 | 530258085 | No Recognized Claim | 218255 | 530495524 | No Eligible Purchases in Class Period | 334875 | 530827655 | No Eligible Purchases in Class Period |
| 101636 | 530258086 | No Eligible Purchases in Class Period | 218256 | 530495525 | No Eligible Purchases in Class Period | 334876 | 530827656 | No Eligible Purchases in Class Period |
| 101637 | 530258087 | No Eligible Purchases in Class Period | 218257 | 530495526 | No Eligible Purchases in Class Period | 334877 | 530827658 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101638 | 530258088 | No Eligible Purchases in Class Period | 218258 | 530495527 | No Eligible Purchases in Class Period | 334878 | 530827660 | No Recognized Claim |
| 101639 | 530258089 | No Eligible Purchases in Class Period | 218259 | 530495528 | No Eligible Purchases in Class Period | 334879 | 530827661 | No Eligible Purchases in Class Period |
| 101640 | 530258090 | No Eligible Purchases in Class Period | 218260 | 530495529 | No Eligible Purchases in Class Period | 334880 | 530827662 | No Eligible Purchases in Class Period |
| 101641 | 530258091 | No Eligible Purchases in Class Period | 218261 | 530495530 | No Eligible Purchases in Class Period | 334881 | 530827663 | No Eligible Purchases in Class Period |
| 101642 | 530258092 | No Eligible Purchases in Class Period | 218262 | 530495531 | No Eligible Purchases in Class Period | 334882 | 530827665 | No Eligible Purchases in Class Period |
| 101643 | 530258093 | No Eligible Purchases in Class Period | 218263 | 530495532 | No Eligible Purchases in Class Period | 334883 | 530827667 | No Eligible Purchases in Class Period |
| 101644 | 530258094 | No Eligible Purchases in Class Period | 218264 | 530495533 | No Eligible Purchases in Class Period | 334884 | 530827668 | No Eligible Purchases in Class Period |
| 101645 | 530258096 | No Eligible Purchases in Class Period | 218265 | 530495534 | No Eligible Purchases in Class Period | 334885 | 530827671 | No Eligible Purchases in Class Period |
| 101646 | 530258097 | No Eligible Purchases in Class Period | 218266 | 530495535 | No Eligible Purchases in Class Period | 334886 | 530827672 | No Eligible Purchases in Class Period |
| 101647 | 530258098 | No Eligible Purchases in Class Period | 218267 | 530495536 | No Eligible Purchases in Class Period | 334887 | 530827675 | No Eligible Purchases in Class Period |
| 101648 | 530258099 | No Eligible Purchases in Class Period | 218268 | 530495537 | No Eligible Purchases in Class Period | 334888 | 530827676 | No Eligible Purchases in Class Period |
| 101649 | 530258100 | No Eligible Purchases in Class Period | 218269 | 530495538 | No Eligible Purchases in Class Period | 334889 | 530827677 | No Eligible Purchases in Class Period |
| 101650 | 530258101 | No Eligible Purchases in Class Period | 218270 | 530495539 | No Eligible Purchases in Class Period | 334890 | 530827678 | No Eligible Purchases in Class Period |
| 101651 | 530258102 | No Eligible Purchases in Class Period | 218271 | 530495540 | No Eligible Purchases in Class Period | 334891 | 530827679 | No Recognized Claim |
| 101652 | 530258103 | No Recognized Claim | 218272 | 530495541 | No Eligible Purchases in Class Period | 334892 | 530827681 | No Eligible Purchases in Class Period |
| 101653 | 530258105 | No Eligible Purchases in Class Period | 218273 | 530495542 | No Eligible Purchases in Class Period | 334893 | 530827682 | No Eligible Purchases in Class Period |
| 101654 | 530258106 | No Eligible Purchases in Class Period | 218274 | 530495543 | No Eligible Purchases in Class Period | 334894 | 530827684 | No Eligible Purchases in Class Period |
| 101655 | 530258107 | No Eligible Purchases in Class Period | 218275 | 530495544 | No Eligible Purchases in Class Period | 334895 | 530827685 | No Eligible Purchases in Class Period |
| 101656 | 530258108 | No Eligible Purchases in Class Period | 218276 | 530495545 | No Eligible Purchases in Class Period | 334896 | 530827688 | No Recognized Claim |
| 101657 | 530258110 | No Eligible Purchases in Class Period | 218277 | 530495546 | No Eligible Purchases in Class Period | 334897 | 530827689 | No Eligible Purchases in Class Period |
| 101658 | 530258112 | No Eligible Purchases in Class Period | 218278 | 530495547 | No Eligible Purchases in Class Period | 334898 | 530827690 | No Eligible Purchases in Class Period |
| 101659 | 530258114 | No Eligible Purchases in Class Period | 218279 | 530495548 | No Eligible Purchases in Class Period | 334899 | 530827691 | No Recognized Claim |
| 101660 | 530258115 | No Eligible Purchases in Class Period | 218280 | 530495549 | No Eligible Purchases in Class Period | 334900 | 530827692 | No Eligible Purchases in Class Period |
| 101661 | 530258118 | No Eligible Purchases in Class Period | 218281 | 530495550 | No Recognized Claim | 334901 | 530827694 | No Recognized Claim |
| 101662 | 530258119 | No Eligible Purchases in Class Period | 218282 | 530495551 | No Eligible Purchases in Class Period | 334902 | 530827695 | No Eligible Purchases in Class Period |
| 101663 | 530258121 | No Recognized Claim | 218283 | 530495552 | No Eligible Purchases in Class Period | 334903 | 530827697 | No Eligible Purchases in Class Period |
| 101664 | 530258123 | No Eligible Purchases in Class Period | 218284 | 530495553 | No Eligible Purchases in Class Period | 334904 | 530827698 | No Recognized Claim |
| 101665 | 530258124 | No Eligible Purchases in Class Period | 218285 | 530495554 | No Eligible Purchases in Class Period | 334905 | 530827699 | No Eligible Purchases in Class Period |
| 101666 | 530258125 | No Eligible Purchases in Class Period | 218286 | 530495555 | No Eligible Purchases in Class Period | 334906 | 530827700 | No Eligible Purchases in Class Period |
| 101667 | 530258126 | No Eligible Purchases in Class Period | 218287 | 530495556 | No Recognized Claim | 334907 | 530827701 | No Eligible Purchases in Class Period |
| 101668 | 530258127 | No Eligible Purchases in Class Period | 218288 | 530495557 | No Eligible Purchases in Class Period | 334908 | 530827703 | No Eligible Purchases in Class Period |
| 101669 | 530258132 | No Eligible Purchases in Class Period | 218289 | 530495558 | No Eligible Purchases in Class Period | 334909 | 530827704 | No Eligible Purchases in Class Period |
| 101670 | 530258133 | No Eligible Purchases in Class Period | 218290 | 530495559 | No Eligible Purchases in Class Period | 334910 | 530827705 | No Recognized Claim |
| 101671 | 530258134 | No Eligible Purchases in Class Period | 218291 | 530495560 | No Eligible Purchases in Class Period | 334911 | 530827706 | No Eligible Purchases in Class Period |
| 101672 | 530258138 | No Eligible Purchases in Class Period | 218292 | 530495561 | No Eligible Purchases in Class Period | 334912 | 530827707 | No Eligible Purchases in Class Period |
| 101673 | 530258141 | No Eligible Purchases in Class Period | 218293 | 530495562 | No Recognized Claim | 334913 | 530827709 | No Eligible Purchases in Class Period |
| 101674 | 530258146 | No Eligible Purchases in Class Period | 218294 | 530495563 | No Eligible Purchases in Class Period | 334914 | 530827710 | No Eligible Purchases in Class Period |
| 101675 | 530258148 | No Eligible Purchases in Class Period | 218295 | 530495564 | No Eligible Purchases in Class Period | 334915 | 530827712 | No Eligible Purchases in Class Period |
| 101676 | 530258149 | No Recognized Claim | 218296 | 530495565 | No Eligible Purchases in Class Period | 334916 | 530827713 | No Eligible Purchases in Class Period |
| 101677 | 530258151 | No Recognized Claim | 218297 | 530495566 | No Eligible Purchases in Class Period | 334917 | 530827715 | No Eligible Purchases in Class Period |
| 101678 | 530258152 | No Eligible Purchases in Class Period | 218298 | 530495567 | No Eligible Purchases in Class Period | 334918 | 530827716 | No Eligible Purchases in Class Period |
| 101679 | 530258153 | No Recognized Claim | 218299 | 530495568 | No Eligible Purchases in Class Period | 334919 | 530827717 | No Eligible Purchases in Class Period |
| 101680 | 530258156 | No Eligible Purchases in Class Period | 218300 | 530495569 | No Eligible Purchases in Class Period | 334920 | 530827718 | No Eligible Purchases in Class Period |
| 101681 | 530258157 | No Eligible Purchases in Class Period | 218301 | 530495570 | No Eligible Purchases in Class Period | 334921 | 530827719 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101682 | 530258158 | No Recognized Claim | 218302 | 530495571 | No Eligible Purchases in Class Period | 334922 | 530827723 | No Recognized Claim |
| 101683 | 530258159 | No Recognized Claim | 218303 | 530495572 | No Eligible Purchases in Class Period | 334923 | 530827724 | No Eligible Purchases in Class Period |
| 101684 | 530258160 | No Recognized Claim | 218304 | 530495573 | No Eligible Purchases in Class Period | 334924 | 530827725 | No Recognized Claim |
| 101685 | 530258161 | No Eligible Purchases in Class Period | 218305 | 530495574 | No Eligible Purchases in Class Period | 334925 | 530827726 | No Eligible Purchases in Class Period |
| 101686 | 530258163 | No Recognized Claim | 218306 | 530495575 | No Recognized Claim | 334926 | 530827729 | No Recognized Claim |
| 101687 | 530258164 | No Eligible Purchases in Class Period | 218307 | 530495576 | No Eligible Purchases in Class Period | 334927 | 530827731 | No Eligible Purchases in Class Period |
| 101688 | 530258165 | No Eligible Purchases in Class Period | 218308 | 530495577 | No Eligible Purchases in Class Period | 334928 | 530827733 | No Recognized Claim |
| 101689 | 530258168 | No Eligible Purchases in Class Period | 218309 | 530495578 | No Eligible Purchases in Class Period | 334929 | 530827734 | No Recognized Claim |
| 101690 | 530258169 | No Eligible Purchases in Class Period | 218310 | 530495579 | No Eligible Purchases in Class Period | 334930 | 530827737 | No Eligible Purchases in Class Period |
| 101691 | 530258171 | No Eligible Purchases in Class Period | 218311 | 530495580 | No Eligible Purchases in Class Period | 334931 | 530827738 | No Recognized Claim |
| 101692 | 530258173 | No Eligible Purchases in Class Period | 218312 | 530495581 | No Eligible Purchases in Class Period | 334932 | 530827739 | No Eligible Purchases in Class Period |
| 101693 | 530258174 | No Eligible Purchases in Class Period | 218313 | 530495582 | No Eligible Purchases in Class Period | 334933 | 530827741 | No Recognized Claim |
| 101694 | 530258175 | No Recognized Claim | 218314 | 530495583 | No Eligible Purchases in Class Period | 334934 | 530827742 | No Eligible Purchases in Class Period |
| 101695 | 530258177 | No Eligible Purchases in Class Period | 218315 | 530495584 | No Eligible Purchases in Class Period | 334935 | 530827746 | No Eligible Purchases in Class Period |
| 101696 | 530258178 | No Eligible Purchases in Class Period | 218316 | 530495585 | No Eligible Purchases in Class Period | 334936 | 530827749 | No Recognized Claim |
| 101697 | 530258179 | No Eligible Purchases in Class Period | 218317 | 530495586 | No Eligible Purchases in Class Period | 334937 | 530827751 | No Eligible Purchases in Class Period |
| 101698 | 530258181 | No Recognized Claim | 218318 | 530495587 | No Eligible Purchases in Class Period | 334938 | 530827757 | No Eligible Purchases in Class Period |
| 101699 | 530258182 | No Eligible Purchases in Class Period | 218319 | 530495588 | No Eligible Purchases in Class Period | 334939 | 530827758 | No Eligible Purchases in Class Period |
| 101700 | 530258187 | No Eligible Purchases in Class Period | 218320 | 530495589 | No Eligible Purchases in Class Period | 334940 | 530827760 | No Recognized Claim |
| 101701 | 530258189 | No Eligible Purchases in Class Period | 218321 | 530495590 | No Eligible Purchases in Class Period | 334941 | 530827761 | No Recognized Claim |
| 101702 | 530258190 | No Eligible Purchases in Class Period | 218322 | 530495591 | No Eligible Purchases in Class Period | 334942 | 530827763 | No Eligible Purchases in Class Period |
| 101703 | 530258195 | No Eligible Purchases in Class Period | 218323 | 530495592 | No Eligible Purchases in Class Period | 334943 | 530827764 | No Eligible Purchases in Class Period |
| 101704 | 530258196 | No Eligible Purchases in Class Period | 218324 | 530495593 | No Eligible Purchases in Class Period | 334944 | 530827765 | No Eligible Purchases in Class Period |
| 101705 | 530258211 | No Eligible Purchases in Class Period | 218325 | 530495594 | No Eligible Purchases in Class Period | 334945 | 530827766 | No Eligible Purchases in Class Period |
| 101706 | 530258212 | No Eligible Purchases in Class Period | 218326 | 530495595 | No Eligible Purchases in Class Period | 334946 | 530827767 | No Eligible Purchases in Class Period |
| 101707 | 530258213 | No Eligible Purchases in Class Period | 218327 | 530495596 | No Eligible Purchases in Class Period | 334947 | 530827770 | No Eligible Purchases in Class Period |
| 101708 | 530258214 | No Recognized Claim | 218328 | 530495597 | No Eligible Purchases in Class Period | 334948 | 530827771 | No Recognized Claim |
| 101709 | 530258217 | No Eligible Purchases in Class Period | 218329 | 530495598 | No Eligible Purchases in Class Period | 334949 | 530827772 | No Eligible Purchases in Class Period |
| 101710 | 530258218 | No Eligible Purchases in Class Period | 218330 | 530495599 | No Eligible Purchases in Class Period | 334950 | 530827773 | No Eligible Purchases in Class Period |
| 101711 | 530258219 | No Eligible Purchases in Class Period | 218331 | 530495600 | No Eligible Purchases in Class Period | 334951 | 530827775 | No Recognized Claim |
| 101712 | 530258220 | No Eligible Purchases in Class Period | 218332 | 530495601 | No Eligible Purchases in Class Period | 334952 | 530827776 | No Recognized Claim |
| 101713 | 530258221 | No Eligible Purchases in Class Period | 218333 | 530495602 | No Eligible Purchases in Class Period | 334953 | 530827778 | No Eligible Purchases in Class Period |
| 101714 | 530258222 | No Eligible Purchases in Class Period | 218334 | 530495603 | No Eligible Purchases in Class Period | 334954 | 530827780 | No Eligible Purchases in Class Period |
| 101715 | 530258223 | No Eligible Purchases in Class Period | 218335 | 530495604 | No Eligible Purchases in Class Period | 334955 | 530827781 | No Eligible Purchases in Class Period |
| 101716 | 530258224 | No Eligible Purchases in Class Period | 218336 | 530495605 | No Eligible Purchases in Class Period | 334956 | 530827782 | No Eligible Purchases in Class Period |
| 101717 | 530258225 | No Eligible Purchases in Class Period | 218337 | 530495606 | No Recognized Claim | 334957 | 530827784 | No Eligible Purchases in Class Period |
| 101718 | 530258226 | No Eligible Purchases in Class Period | 218338 | 530495607 | No Eligible Purchases in Class Period | 334958 | 530827787 | No Eligible Purchases in Class Period |
| 101719 | 530258227 | No Eligible Purchases in Class Period | 218339 | 530495608 | No Eligible Purchases in Class Period | 334959 | 530827788 | No Eligible Purchases in Class Period |
| 101720 | 530258228 | No Eligible Purchases in Class Period | 218340 | 530495609 | No Eligible Purchases in Class Period | 334960 | 530827789 | No Eligible Purchases in Class Period |
| 101721 | 530258229 | No Eligible Purchases in Class Period | 218341 | 530495610 | No Eligible Purchases in Class Period | 334961 | 530827790 | No Eligible Purchases in Class Period |
| 101722 | 530258231 | No Recognized Claim | 218342 | 530495611 | No Eligible Purchases in Class Period | 334962 | 530827791 | No Eligible Purchases in Class Period |
| 101723 | 530258233 | No Eligible Purchases in Class Period | 218343 | 530495612 | No Eligible Purchases in Class Period | 334963 | 530827792 | No Recognized Claim |
| 101724 | 530258239 | No Recognized Claim | 218344 | 530495613 | No Eligible Purchases in Class Period | 334964 | 530827793 | No Eligible Purchases in Class Period |
| 101725 | 530258241 | No Eligible Purchases in Class Period | 218345 | 530495614 | No Eligible Purchases in Class Period | 334965 | 530827794 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101726 | 530258245 | No Eligible Purchases in Class Period | 218346 | 530495615 | No Eligible Purchases in Class Period | 334966 | 530827795 | No Eligible Purchases in Class Period |
| 101727 | 530258248 | No Eligible Purchases in Class Period | 218347 | 530495616 | No Eligible Purchases in Class Period | 334967 | 530827796 | No Recognized Claim |
| 101728 | 530258250 | No Eligible Purchases in Class Period | 218348 | 530495617 | No Eligible Purchases in Class Period | 334968 | 530827797 | No Eligible Purchases in Class Period |
| 101729 | 530258251 | No Eligible Purchases in Class Period | 218349 | 530495618 | No Eligible Purchases in Class Period | 334969 | 530827800 | No Recognized Claim |
| 101730 | 530258252 | No Eligible Purchases in Class Period | 218350 | 530495619 | No Eligible Purchases in Class Period | 334970 | 530827801 | No Eligible Purchases in Class Period |
| 101731 | 530258253 | No Eligible Purchases in Class Period | 218351 | 530495620 | No Eligible Purchases in Class Period | 334971 | 530827802 | No Eligible Purchases in Class Period |
| 101732 | 530258254 | No Eligible Purchases in Class Period | 218352 | 530495621 | No Eligible Purchases in Class Period | 334972 | 530827804 | No Eligible Purchases in Class Period |
| 101733 | 530258255 | No Eligible Purchases in Class Period | 218353 | 530495622 | No Eligible Purchases in Class Period | 334973 | 530827807 | No Eligible Purchases in Class Period |
| 101734 | 530258256 | No Eligible Purchases in Class Period | 218354 | 530495623 | No Eligible Purchases in Class Period | 334974 | 530827808 | No Eligible Purchases in Class Period |
| 101735 | 530258257 | No Recognized Claim | 218355 | 530495624 | No Eligible Purchases in Class Period | 334975 | 530827809 | No Eligible Purchases in Class Period |
| 101736 | 530258258 | No Eligible Purchases in Class Period | 218356 | 530495625 | No Recognized Claim | 334976 | 530827810 | No Eligible Purchases in Class Period |
| 101737 | 530258259 | No Eligible Purchases in Class Period | 218357 | 530495626 | No Recognized Claim | 334977 | 530827811 | No Eligible Purchases in Class Period |
| 101738 | 530258260 | No Eligible Purchases in Class Period | 218358 | 530495627 | No Eligible Purchases in Class Period | 334978 | 530827812 | No Eligible Purchases in Class Period |
| 101739 | 530258261 | No Eligible Purchases in Class Period | 218359 | 530495628 | No Eligible Purchases in Class Period | 334979 | 530827813 | No Eligible Purchases in Class Period |
| 101740 | 530258262 | No Eligible Purchases in Class Period | 218360 | 530495629 | No Eligible Purchases in Class Period | 334980 | 530827815 | No Recognized Claim |
| 101741 | 530258263 | No Eligible Purchases in Class Period | 218361 | 530495630 | No Eligible Purchases in Class Period | 334981 | 530827816 | No Eligible Purchases in Class Period |
| 101742 | 530258264 | No Eligible Purchases in Class Period | 218362 | 530495631 | No Eligible Purchases in Class Period | 334982 | 530827817 | No Recognized Claim |
| 101743 | 530258265 | No Eligible Purchases in Class Period | 218363 | 530495632 | No Eligible Purchases in Class Period | 334983 | 530827818 | No Eligible Purchases in Class Period |
| 101744 | 530258266 | No Eligible Purchases in Class Period | 218364 | 530495633 | No Eligible Purchases in Class Period | 334984 | 530827819 | No Eligible Purchases in Class Period |
| 101745 | 530258267 | No Eligible Purchases in Class Period | 218365 | 530495634 | No Eligible Purchases in Class Period | 334985 | 530827820 | No Eligible Purchases in Class Period |
| 101746 | 530258268 | No Eligible Purchases in Class Period | 218366 | 530495635 | No Eligible Purchases in Class Period | 334986 | 530827821 | No Eligible Purchases in Class Period |
| 101747 | 530258269 | No Eligible Purchases in Class Period | 218367 | 530495636 | No Eligible Purchases in Class Period | 334987 | 530827823 | No Eligible Purchases in Class Period |
| 101748 | 530258271 | No Eligible Purchases in Class Period | 218368 | 530495637 | No Eligible Purchases in Class Period | 334988 | 530827825 | No Eligible Purchases in Class Period |
| 101749 | 530258272 | No Eligible Purchases in Class Period | 218369 | 530495638 | No Eligible Purchases in Class Period | 334989 | 530827826 | No Eligible Purchases in Class Period |
| 101750 | 530258273 | No Eligible Purchases in Class Period | 218370 | 530495639 | No Eligible Purchases in Class Period | 334990 | 530827827 | No Eligible Purchases in Class Period |
| 101751 | 530258274 | No Eligible Purchases in Class Period | 218371 | 530495640 | No Eligible Purchases in Class Period | 334991 | 530827829 | No Eligible Purchases in Class Period |
| 101752 | 530258276 | No Eligible Purchases in Class Period | 218372 | 530495641 | No Eligible Purchases in Class Period | 334992 | 530827830 | No Eligible Purchases in Class Period |
| 101753 | 530258278 | No Eligible Purchases in Class Period | 218373 | 530495642 | No Eligible Purchases in Class Period | 334993 | 530827831 | No Eligible Purchases in Class Period |
| 101754 | 530258280 | No Eligible Purchases in Class Period | 218374 | 530495643 | No Eligible Purchases in Class Period | 334994 | 530827832 | No Eligible Purchases in Class Period |
| 101755 | 530258283 | No Eligible Purchases in Class Period | 218375 | 530495644 | No Eligible Purchases in Class Period | 334995 | 530827833 | No Eligible Purchases in Class Period |
| 101756 | 530258284 | No Eligible Purchases in Class Period | 218376 | 530495645 | No Eligible Purchases in Class Period | 334996 | 530827834 | No Eligible Purchases in Class Period |
| 101757 | 530258286 | No Eligible Purchases in Class Period | 218377 | 530495646 | No Eligible Purchases in Class Period | 334997 | 530827837 | No Eligible Purchases in Class Period |
| 101758 | 530258287 | No Eligible Purchases in Class Period | 218378 | 530495647 | No Eligible Purchases in Class Period | 334998 | 530827839 | No Eligible Purchases in Class Period |
| 101759 | 530258288 | No Eligible Purchases in Class Period | 218379 | 530495648 | No Eligible Purchases in Class Period | 334999 | 530827840 | No Eligible Purchases in Class Period |
| 101760 | 530258290 | No Eligible Purchases in Class Period | 218380 | 530495649 | No Eligible Purchases in Class Period | 335000 | 530827841 | No Recognized Claim |
| 101761 | 530258291 | No Eligible Purchases in Class Period | 218381 | 530495650 | No Eligible Purchases in Class Period | 335001 | 530827842 | No Eligible Purchases in Class Period |
| 101762 | 530258292 | No Eligible Purchases in Class Period | 218382 | 530495651 | No Eligible Purchases in Class Period | 335002 | 530827843 | No Eligible Purchases in Class Period |
| 101763 | 530258294 | No Eligible Purchases in Class Period | 218383 | 530495652 | No Eligible Purchases in Class Period | 335003 | 530827844 | No Eligible Purchases in Class Period |
| 101764 | 530258295 | No Eligible Purchases in Class Period | 218384 | 530495653 | No Eligible Purchases in Class Period | 335004 | 530827846 | No Eligible Purchases in Class Period |
| 101765 | 530258296 | No Eligible Purchases in Class Period | 218385 | 530495654 | No Eligible Purchases in Class Period | 335005 | 530827849 | No Eligible Purchases in Class Period |
| 101766 | 530258297 | No Eligible Purchases in Class Period | 218386 | 530495655 | No Eligible Purchases in Class Period | 335006 | 530827851 | No Eligible Purchases in Class Period |
| 101767 | 530258298 | No Eligible Purchases in Class Period | 218387 | 530495656 | No Eligible Purchases in Class Period | 335007 | 530827852 | No Eligible Purchases in Class Period |
| 101768 | 530258299 | No Eligible Purchases in Class Period | 218388 | 530495657 | No Eligible Purchases in Class Period | 335008 | 530827854 | No Eligible Purchases in Class Period |
| 101769 | 530258300 | No Eligible Purchases in Class Period | 218389 | 530495658 | No Eligible Purchases in Class Period | 335009 | 530827855 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101770 | 530258301 | No Eligible Purchases in Class Period | 218390 | 530495659 | No Eligible Purchases in Class Period | 335010 | 530827856 | No Recognized Claim |
| 101771 | 530258303 | No Eligible Purchases in Class Period | 218391 | 530495660 | No Recognized Claim | 335011 | 530827857 | No Eligible Purchases in Class Period |
| 101772 | 530258304 | No Eligible Purchases in Class Period | 218392 | 530495661 | No Eligible Purchases in Class Period | 335012 | 530827860 | No Eligible Purchases in Class Period |
| 101773 | 530258306 | No Eligible Purchases in Class Period | 218393 | 530495662 | No Eligible Purchases in Class Period | 335013 | 530827861 | No Eligible Purchases in Class Period |
| 101774 | 530258308 | No Eligible Purchases in Class Period | 218394 | 530495663 | No Eligible Purchases in Class Period | 335014 | 530827862 | No Eligible Purchases in Class Period |
| 101775 | 530258309 | No Eligible Purchases in Class Period | 218395 | 530495664 | No Eligible Purchases in Class Period | 335015 | 530827864 | No Eligible Purchases in Class Period |
| 101776 | 530258310 | No Eligible Purchases in Class Period | 218396 | 530495665 | No Eligible Purchases in Class Period | 335016 | 530827865 | No Eligible Purchases in Class Period |
| 101777 | 530258312 | Void or Withdrawn | 218397 | 530495666 | No Eligible Purchases in Class Period | 335017 | 530827866 | No Recognized Claim |
| 101778 | 530258314 | No Eligible Purchases in Class Period | 218398 | 530495667 | No Eligible Purchases in Class Period | 335018 | 530827868 | No Eligible Purchases in Class Period |
| 101779 | 530258316 | Void or Withdrawn | 218399 | 530495668 | No Eligible Purchases in Class Period | 335019 | 530827869 | No Eligible Purchases in Class Period |
| 101780 | 530258318 | Void or Withdrawn | 218400 | 530495669 | No Eligible Purchases in Class Period | 335020 | 530827872 | No Recognized Claim |
| 101781 | 530258321 | No Eligible Purchases in Class Period | 218401 | 530495670 | No Eligible Purchases in Class Period | 335021 | 530827874 | No Eligible Purchases in Class Period |
| 101782 | 530258322 | No Eligible Purchases in Class Period | 218402 | 530495671 | No Eligible Purchases in Class Period | 335022 | 530827875 | No Eligible Purchases in Class Period |
| 101783 | 530258323 | No Eligible Purchases in Class Period | 218403 | 530495672 | No Eligible Purchases in Class Period | 335023 | 530827877 | No Eligible Purchases in Class Period |
| 101784 | 530258324 | No Eligible Purchases in Class Period | 218404 | 530495673 | No Eligible Purchases in Class Period | 335024 | 530827879 | No Eligible Purchases in Class Period |
| 101785 | 530258325 | No Eligible Purchases in Class Period | 218405 | 530495674 | No Eligible Purchases in Class Period | 335025 | 530827883 | No Recognized Claim |
| 101786 | 530258328 | No Eligible Purchases in Class Period | 218406 | 530495675 | No Eligible Purchases in Class Period | 335026 | 530827884 | No Eligible Purchases in Class Period |
| 101787 | 530258329 | No Eligible Purchases in Class Period | 218407 | 530495676 | No Eligible Purchases in Class Period | 335027 | 530827885 | No Eligible Purchases in Class Period |
| 101788 | 530258330 | No Eligible Purchases in Class Period | 218408 | 530495677 | No Eligible Purchases in Class Period | 335028 | 530827886 | No Eligible Purchases in Class Period |
| 101789 | 530258331 | No Eligible Purchases in Class Period | 218409 | 530495678 | No Eligible Purchases in Class Period | 335029 | 530827887 | No Recognized Claim |
| 101790 | 530258333 | No Eligible Purchases in Class Period | 218410 | 530495679 | No Eligible Purchases in Class Period | 335030 | 530827888 | No Recognized Claim |
| 101791 | 530258336 | No Eligible Purchases in Class Period | 218411 | 530495680 | No Eligible Purchases in Class Period | 335031 | 530827889 | No Eligible Purchases in Class Period |
| 101792 | 530258337 | No Eligible Purchases in Class Period | 218412 | 530495681 | No Eligible Purchases in Class Period | 335032 | 530827892 | No Recognized Claim |
| 101793 | 530258338 | No Eligible Purchases in Class Period | 218413 | 530495682 | No Eligible Purchases in Class Period | 335033 | 530827895 | No Eligible Purchases in Class Period |
| 101794 | 530258340 | No Eligible Purchases in Class Period | 218414 | 530495683 | No Eligible Purchases in Class Period | 335034 | 530827896 | No Eligible Purchases in Class Period |
| 101795 | 530258346 | No Eligible Purchases in Class Period | 218415 | 530495684 | No Eligible Purchases in Class Period | 335035 | 530827897 | No Eligible Purchases in Class Period |
| 101796 | 530258347 | No Eligible Purchases in Class Period | 218416 | 530495685 | No Eligible Purchases in Class Period | 335036 | 530827898 | No Eligible Purchases in Class Period |
| 101797 | 530258348 | No Eligible Purchases in Class Period | 218417 | 530495686 | No Eligible Purchases in Class Period | 335037 | 530827899 | No Eligible Purchases in Class Period |
| 101798 | 530258350 | No Eligible Purchases in Class Period | 218418 | 530495687 | No Eligible Purchases in Class Period | 335038 | 530827900 | No Eligible Purchases in Class Period |
| 101799 | 530258351 | No Eligible Purchases in Class Period | 218419 | 530495688 | No Eligible Purchases in Class Period | 335039 | 530827901 | No Eligible Purchases in Class Period |
| 101800 | 530258355 | No Eligible Purchases in Class Period | 218420 | 530495689 | No Eligible Purchases in Class Period | 335040 | 530827903 | No Eligible Purchases in Class Period |
| 101801 | 530258358 | No Eligible Purchases in Class Period | 218421 | 530495690 | No Eligible Purchases in Class Period | 335041 | 530827905 | No Eligible Purchases in Class Period |
| 101802 | 530258360 | No Eligible Purchases in Class Period | 218422 | 530495691 | No Eligible Purchases in Class Period | 335042 | 530827906 | No Eligible Purchases in Class Period |
| 101803 | 530258361 | No Eligible Purchases in Class Period | 218423 | 530495692 | No Eligible Purchases in Class Period | 335043 | 530827910 | No Eligible Purchases in Class Period |
| 101804 | 530258362 | No Eligible Purchases in Class Period | 218424 | 530495693 | No Eligible Purchases in Class Period | 335044 | 530827911 | No Recognized Claim |
| 101805 | 530258363 | No Eligible Purchases in Class Period | 218425 | 530495694 | No Eligible Purchases in Class Period | 335045 | 530827912 | No Eligible Purchases in Class Period |
| 101806 | 530258364 | No Eligible Purchases in Class Period | 218426 | 530495695 | No Eligible Purchases in Class Period | 335046 | 530827913 | No Eligible Purchases in Class Period |
| 101807 | 530258365 | No Eligible Purchases in Class Period | 218427 | 530495696 | No Eligible Purchases in Class Period | 335047 | 530827915 | No Eligible Purchases in Class Period |
| 101808 | 530258366 | No Eligible Purchases in Class Period | 218428 | 530495697 | No Eligible Purchases in Class Period | 335048 | 530827917 | No Eligible Purchases in Class Period |
| 101809 | 530258367 | No Eligible Purchases in Class Period | 218429 | 530495698 | No Eligible Purchases in Class Period | 335049 | 530827923 | No Eligible Purchases in Class Period |
| 101810 | 530258368 | No Eligible Purchases in Class Period | 218430 | 530495699 | No Eligible Purchases in Class Period | 335050 | 530827924 | No Eligible Purchases in Class Period |
| 101811 | 530258369 | No Eligible Purchases in Class Period | 218431 | 530495700 | No Eligible Purchases in Class Period | 335051 | 530827925 | No Eligible Purchases in Class Period |
| 101812 | 530258370 | No Eligible Purchases in Class Period | 218432 | 530495701 | No Eligible Purchases in Class Period | 335052 | 530827926 | No Eligible Purchases in Class Period |
| 101813 | 530258371 | No Eligible Purchases in Class Period | 218433 | 530495702 | No Eligible Purchases in Class Period | 335053 | 530827928 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101814 | 530258372 | Void or Withdrawn | 218434 | 530495703 | No Eligible Purchases in Class Period | 335054 | 530827929 | No Eligible Purchases in Class Period |
| 101815 | 530258373 | No Eligible Purchases in Class Period | 218435 | 530495704 | No Eligible Purchases in Class Period | 335055 | 530827931 | No Recognized Claim |
| 101816 | 530258374 | No Eligible Purchases in Class Period | 218436 | 530495705 | No Eligible Purchases in Class Period | 335056 | 530827932 | No Eligible Purchases in Class Period |
| 101817 | 530258375 | No Eligible Purchases in Class Period | 218437 | 530495706 | No Eligible Purchases in Class Period | 335057 | 530827933 | No Eligible Purchases in Class Period |
| 101818 | 530258376 | No Eligible Purchases in Class Period | 218438 | 530495707 | No Eligible Purchases in Class Period | 335058 | 530827936 | No Eligible Purchases in Class Period |
| 101819 | 530258378 | No Eligible Purchases in Class Period | 218439 | 530495708 | No Eligible Purchases in Class Period | 335059 | 530827937 | No Eligible Purchases in Class Period |
| 101820 | 530258379 | No Eligible Purchases in Class Period | 218440 | 530495709 | No Eligible Purchases in Class Period | 335060 | 530827938 | No Recognized Claim |
| 101821 | 530258382 | No Eligible Purchases in Class Period | 218441 | 530495710 | No Eligible Purchases in Class Period | 335061 | 530827939 | No Eligible Purchases in Class Period |
| 101822 | 530258383 | No Eligible Purchases in Class Period | 218442 | 530495711 | No Eligible Purchases in Class Period | 335062 | 530827941 | No Eligible Purchases in Class Period |
| 101823 | 530258385 | No Eligible Purchases in Class Period | 218443 | 530495712 | No Eligible Purchases in Class Period | 335063 | 530827944 | No Eligible Purchases in Class Period |
| 101824 | 530258387 | No Eligible Purchases in Class Period | 218444 | 530495713 | No Eligible Purchases in Class Period | 335064 | 530827945 | No Eligible Purchases in Class Period |
| 101825 | 530258389 | No Recognized Claim | 218445 | 530495714 | No Eligible Purchases in Class Period | 335065 | 530827946 | No Eligible Purchases in Class Period |
| 101826 | 530258391 | No Recognized Claim | 218446 | 530495715 | No Eligible Purchases in Class Period | 335066 | 530827948 | No Eligible Purchases in Class Period |
| 101827 | 530258392 | No Recognized Claim | 218447 | 530495716 | No Eligible Purchases in Class Period | 335067 | 530827949 | No Eligible Purchases in Class Period |
| 101828 | 530258393 | No Recognized Claim | 218448 | 530495717 | No Eligible Purchases in Class Period | 335068 | 530827950 | No Eligible Purchases in Class Period |
| 101829 | 530258394 | No Recognized Claim | 218449 | 530495718 | No Recognized Claim | 335069 | 530827952 | No Eligible Purchases in Class Period |
| 101830 | 530258395 | No Recognized Claim | 218450 | 530495719 | No Eligible Purchases in Class Period | 335070 | 530827955 | No Eligible Purchases in Class Period |
| 101831 | 530258396 | No Eligible Purchases in Class Period | 218451 | 530495720 | No Eligible Purchases in Class Period | 335071 | 530827957 | No Eligible Purchases in Class Period |
| 101832 | 530258397 | No Eligible Purchases in Class Period | 218452 | 530495721 | No Eligible Purchases in Class Period | 335072 | 530827958 | No Eligible Purchases in Class Period |
| 101833 | 530258398 | No Eligible Purchases in Class Period | 218453 | 530495722 | No Eligible Purchases in Class Period | 335073 | 530827959 | No Eligible Purchases in Class Period |
| 101834 | 530258399 | No Eligible Purchases in Class Period | 218454 | 530495723 | No Eligible Purchases in Class Period | 335074 | 530827960 | No Eligible Purchases in Class Period |
| 101835 | 530258400 | No Eligible Purchases in Class Period | 218455 | 530495724 | No Eligible Purchases in Class Period | 335075 | 530827961 | No Eligible Purchases in Class Period |
| 101836 | 530258401 | No Eligible Purchases in Class Period | 218456 | 530495725 | No Eligible Purchases in Class Period | 335076 | 530827967 | No Eligible Purchases in Class Period |
| 101837 | 530258402 | No Eligible Purchases in Class Period | 218457 | 530495726 | No Eligible Purchases in Class Period | 335077 | 530827969 | No Eligible Purchases in Class Period |
| 101838 | 530258403 | No Eligible Purchases in Class Period | 218458 | 530495727 | No Eligible Purchases in Class Period | 335078 | 530827970 | No Recognized Claim |
| 101839 | 530258404 | No Eligible Purchases in Class Period | 218459 | 530495728 | No Eligible Purchases in Class Period | 335079 | 530827971 | No Recognized Claim |
| 101840 | 530258405 | No Eligible Purchases in Class Period | 218460 | 530495729 | No Recognized Claim | 335080 | 530827972 | No Eligible Purchases in Class Period |
| 101841 | 530258406 | No Eligible Purchases in Class Period | 218461 | 530495730 | No Eligible Purchases in Class Period | 335081 | 530827973 | No Eligible Purchases in Class Period |
| 101842 | 530258407 | No Eligible Purchases in Class Period | 218462 | 530495731 | No Eligible Purchases in Class Period | 335082 | 530827975 | No Eligible Purchases in Class Period |
| 101843 | 530258408 | No Eligible Purchases in Class Period | 218463 | 530495732 | No Eligible Purchases in Class Period | 335083 | 530827979 | No Eligible Purchases in Class Period |
| 101844 | 530258409 | No Eligible Purchases in Class Period | 218464 | 530495733 | No Eligible Purchases in Class Period | 335084 | 530827980 | No Eligible Purchases in Class Period |
| 101845 | 530258410 | No Eligible Purchases in Class Period | 218465 | 530495734 | No Eligible Purchases in Class Period | 335085 | 530827981 | No Recognized Claim |
| 101846 | 530258411 | No Eligible Purchases in Class Period | 218466 | 530495735 | No Eligible Purchases in Class Period | 335086 | 530827982 | No Eligible Purchases in Class Period |
| 101847 | 530258412 | No Eligible Purchases in Class Period | 218467 | 530495736 | No Eligible Purchases in Class Period | 335087 | 530827983 | No Eligible Purchases in Class Period |
| 101848 | 530258413 | No Eligible Purchases in Class Period | 218468 | 530495737 | No Eligible Purchases in Class Period | 335088 | 530827985 | No Recognized Claim |
| 101849 | 530258414 | No Eligible Purchases in Class Period | 218469 | 530495738 | No Eligible Purchases in Class Period | 335089 | 530827988 | No Eligible Purchases in Class Period |
| 101850 | 530258415 | No Eligible Purchases in Class Period | 218470 | 530495739 | No Eligible Purchases in Class Period | 335090 | 530827989 | No Eligible Purchases in Class Period |
| 101851 | 530258416 | No Eligible Purchases in Class Period | 218471 | 530495740 | No Recognized Claim | 335091 | 530827990 | No Eligible Purchases in Class Period |
| 101852 | 530258417 | No Eligible Purchases in Class Period | 218472 | 530495741 | No Eligible Purchases in Class Period | 335092 | 530827991 | No Eligible Purchases in Class Period |
| 101853 | 530258418 | No Eligible Purchases in Class Period | 218473 | 530495742 | No Eligible Purchases in Class Period | 335093 | 530827992 | No Eligible Purchases in Class Period |
| 101854 | 530258419 | No Eligible Purchases in Class Period | 218474 | 530495743 | No Eligible Purchases in Class Period | 335094 | 530827993 | No Recognized Claim |
| 101855 | 530258420 | No Eligible Purchases in Class Period | 218475 | 530495744 | No Eligible Purchases in Class Period | 335095 | 530827994 | No Eligible Purchases in Class Period |
| 101856 | 530258421 | No Eligible Purchases in Class Period | 218476 | 530495745 | No Eligible Purchases in Class Period | 335096 | 530827998 | No Recognized Claim |
| 101857 | 530258422 | No Eligible Purchases in Class Period | 218477 | 530495746 | No Eligible Purchases in Class Period | 335097 | 530827999 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101858 | 530258423 | No Eligible Purchases in Class Period | 218478 | 530495747 | No Eligible Purchases in Class Period | 335098 | 530828000 | No Eligible Purchases in Class Period |
| 101859 | 530258424 | No Eligible Purchases in Class Period | 218479 | 530495748 | No Eligible Purchases in Class Period | 335099 | 530828002 | No Eligible Purchases in Class Period |
| 101860 | 530258425 | No Eligible Purchases in Class Period | 218480 | 530495749 | No Eligible Purchases in Class Period | 335100 | 530828003 | No Recognized Claim |
| 101861 | 530258426 | No Eligible Purchases in Class Period | 218481 | 530495750 | No Eligible Purchases in Class Period | 335101 | 530828011 | No Recognized Claim |
| 101862 | 530258427 | No Eligible Purchases in Class Period | 218482 | 530495751 | No Eligible Purchases in Class Period | 335102 | 530828014 | No Eligible Purchases in Class Period |
| 101863 | 530258428 | No Eligible Purchases in Class Period | 218483 | 530495752 | No Eligible Purchases in Class Period | 335103 | 530828015 | No Eligible Purchases in Class Period |
| 101864 | 530258429 | No Eligible Purchases in Class Period | 218484 | 530495753 | No Eligible Purchases in Class Period | 335104 | 530828017 | No Eligible Purchases in Class Period |
| 101865 | 530258430 | No Eligible Purchases in Class Period | 218485 | 530495754 | No Eligible Purchases in Class Period | 335105 | 530828019 | No Eligible Purchases in Class Period |
| 101866 | 530258431 | No Eligible Purchases in Class Period | 218486 | 530495755 | No Eligible Purchases in Class Period | 335106 | 530828020 | No Eligible Purchases in Class Period |
| 101867 | 530258432 | No Eligible Purchases in Class Period | 218487 | 530495756 | No Eligible Purchases in Class Period | 335107 | 530828021 | No Eligible Purchases in Class Period |
| 101868 | 530258433 | No Eligible Purchases in Class Period | 218488 | 530495757 | No Eligible Purchases in Class Period | 335108 | 530828022 | No Eligible Purchases in Class Period |
| 101869 | 530258434 | No Eligible Purchases in Class Period | 218489 | 530495758 | No Eligible Purchases in Class Period | 335109 | 530828025 | No Eligible Purchases in Class Period |
| 101870 | 530258435 | No Eligible Purchases in Class Period | 218490 | 530495759 | No Eligible Purchases in Class Period | 335110 | 530828026 | No Eligible Purchases in Class Period |
| 101871 | 530258436 | No Eligible Purchases in Class Period | 218491 | 530495760 | No Eligible Purchases in Class Period | 335111 | 530828028 | No Eligible Purchases in Class Period |
| 101872 | 530258437 | No Eligible Purchases in Class Period | 218492 | 530495761 | No Eligible Purchases in Class Period | 335112 | 530828029 | No Eligible Purchases in Class Period |
| 101873 | 530258438 | No Eligible Purchases in Class Period | 218493 | 530495762 | No Eligible Purchases in Class Period | 335113 | 530828030 | No Eligible Purchases in Class Period |
| 101874 | 530258439 | No Eligible Purchases in Class Period | 218494 | 530495763 | No Eligible Purchases in Class Period | 335114 | 530828033 | No Recognized Claim |
| 101875 | 530258440 | No Eligible Purchases in Class Period | 218495 | 530495764 | No Eligible Purchases in Class Period | 335115 | 530828035 | No Recognized Claim |
| 101876 | 530258441 | No Eligible Purchases in Class Period | 218496 | 530495765 | No Eligible Purchases in Class Period | 335116 | 530828037 | No Eligible Purchases in Class Period |
| 101877 | 530258442 | No Eligible Purchases in Class Period | 218497 | 530495766 | No Eligible Purchases in Class Period | 335117 | 530828038 | No Eligible Purchases in Class Period |
| 101878 | 530258443 | No Eligible Purchases in Class Period | 218498 | 530495767 | No Eligible Purchases in Class Period | 335118 | 530828039 | No Eligible Purchases in Class Period |
| 101879 | 530258444 | No Eligible Purchases in Class Period | 218499 | 530495768 | No Eligible Purchases in Class Period | 335119 | 530828043 | No Eligible Purchases in Class Period |
| 101880 | 530258445 | No Eligible Purchases in Class Period | 218500 | 530495769 | No Eligible Purchases in Class Period | 335120 | 530828044 | No Eligible Purchases in Class Period |
| 101881 | 530258446 | No Eligible Purchases in Class Period | 218501 | 530495770 | No Eligible Purchases in Class Period | 335121 | 530828045 | No Recognized Claim |
| 101882 | 530258447 | No Eligible Purchases in Class Period | 218502 | 530495771 | No Eligible Purchases in Class Period | 335122 | 530828046 | No Eligible Purchases in Class Period |
| 101883 | 530258448 | No Eligible Purchases in Class Period | 218503 | 530495772 | No Eligible Purchases in Class Period | 335123 | 530828048 | No Recognized Claim |
| 101884 | 530258449 | No Eligible Purchases in Class Period | 218504 | 530495773 | No Eligible Purchases in Class Period | 335124 | 530828050 | No Eligible Purchases in Class Period |
| 101885 | 530258450 | No Eligible Purchases in Class Period | 218505 | 530495774 | No Eligible Purchases in Class Period | 335125 | 530828051 | No Eligible Purchases in Class Period |
| 101886 | 530258451 | No Eligible Purchases in Class Period | 218506 | 530495775 | No Eligible Purchases in Class Period | 335126 | 530828053 | No Eligible Purchases in Class Period |
| 101887 | 530258452 | No Eligible Purchases in Class Period | 218507 | 530495776 | No Eligible Purchases in Class Period | 335127 | 530828054 | No Eligible Purchases in Class Period |
| 101888 | 530258453 | No Eligible Purchases in Class Period | 218508 | 530495777 | No Eligible Purchases in Class Period | 335128 | 530828056 | No Recognized Claim |
| 101889 | 530258454 | No Eligible Purchases in Class Period | 218509 | 530495778 | No Eligible Purchases in Class Period | 335129 | 530828059 | No Eligible Purchases in Class Period |
| 101890 | 530258455 | No Eligible Purchases in Class Period | 218510 | 530495779 | No Eligible Purchases in Class Period | 335130 | 530828060 | No Eligible Purchases in Class Period |
| 101891 | 530258456 | No Eligible Purchases in Class Period | 218511 | 530495780 | No Eligible Purchases in Class Period | 335131 | 530828061 | No Eligible Purchases in Class Period |
| 101892 | 530258457 | No Eligible Purchases in Class Period | 218512 | 530495781 | No Eligible Purchases in Class Period | 335132 | 530828062 | No Recognized Claim |
| 101893 | 530258458 | No Eligible Purchases in Class Period | 218513 | 530495782 | No Eligible Purchases in Class Period | 335133 | 530828063 | No Eligible Purchases in Class Period |
| 101894 | 530258459 | No Eligible Purchases in Class Period | 218514 | 530495783 | No Eligible Purchases in Class Period | 335134 | 530828064 | No Eligible Purchases in Class Period |
| 101895 | 530258460 | No Eligible Purchases in Class Period | 218515 | 530495784 | No Eligible Purchases in Class Period | 335135 | 530828065 | No Eligible Purchases in Class Period |
| 101896 | 530258461 | No Eligible Purchases in Class Period | 218516 | 530495785 | No Eligible Purchases in Class Period | 335136 | 530828067 | No Eligible Purchases in Class Period |
| 101897 | 530258462 | No Eligible Purchases in Class Period | 218517 | 530495786 | No Eligible Purchases in Class Period | 335137 | 530828069 | No Eligible Purchases in Class Period |
| 101898 | 530258463 | No Eligible Purchases in Class Period | 218518 | 530495787 | No Eligible Purchases in Class Period | 335138 | 530828070 | No Eligible Purchases in Class Period |
| 101899 | 530258464 | No Eligible Purchases in Class Period | 218519 | 530495788 | No Eligible Purchases in Class Period | 335139 | 530828071 | No Eligible Purchases in Class Period |
| 101900 | 530258465 | No Eligible Purchases in Class Period | 218520 | 530495789 | No Eligible Purchases in Class Period | 335140 | 530828072 | No Eligible Purchases in Class Period |
| 101901 | 530258466 | No Recognized Claim | 218521 | 530495790 | No Eligible Purchases in Class Period | 335141 | 530828075 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101902 | 530258467 | No Recognized Claim | 218522 | 530495791 | No Eligible Purchases in Class Period | 335142 | 530828078 | No Recognized Claim |
| 101903 | 530258468 | No Eligible Purchases in Class Period | 218523 | 530495792 | No Eligible Purchases in Class Period | 335143 | 530828080 | No Eligible Purchases in Class Period |
| 101904 | 530258471 | No Eligible Purchases in Class Period | 218524 | 530495793 | No Eligible Purchases in Class Period | 335144 | 530828081 | No Eligible Purchases in Class Period |
| 101905 | 530258472 | No Eligible Purchases in Class Period | 218525 | 530495794 | No Eligible Purchases in Class Period | 335145 | 530828083 | No Eligible Purchases in Class Period |
| 101906 | 530258473 | No Recognized Claim | 218526 | 530495795 | No Eligible Purchases in Class Period | 335146 | 530828091 | No Eligible Purchases in Class Period |
| 101907 | 530258475 | No Recognized Claim | 218527 | 530495796 | No Eligible Purchases in Class Period | 335147 | 530828093 | No Recognized Claim |
| 101908 | 530258476 | No Eligible Purchases in Class Period | 218528 | 530495797 | No Eligible Purchases in Class Period | 335148 | 530828094 | No Recognized Claim |
| 101909 | 530258477 | No Recognized Claim | 218529 | 530495798 | No Eligible Purchases in Class Period | 335149 | 530828095 | No Eligible Purchases in Class Period |
| 101910 | 530258478 | No Eligible Purchases in Class Period | 218530 | 530495799 | No Eligible Purchases in Class Period | 335150 | 530828097 | No Recognized Claim |
| 101911 | 530258479 | No Eligible Purchases in Class Period | 218531 | 530495800 | No Eligible Purchases in Class Period | 335151 | 530828098 | No Recognized Claim |
| 101912 | 530258480 | No Recognized Claim | 218532 | 530495801 | No Eligible Purchases in Class Period | 335152 | 530828100 | No Recognized Claim |
| 101913 | 530258482 | No Recognized Claim | 218533 | 530495802 | No Eligible Purchases in Class Period | 335153 | 530828103 | No Recognized Claim |
| 101914 | 530258483 | No Recognized Claim | 218534 | 530495803 | No Eligible Purchases in Class Period | 335154 | 530828104 | No Eligible Purchases in Class Period |
| 101915 | 530258485 | No Eligible Purchases in Class Period | 218535 | 530495804 | No Eligible Purchases in Class Period | 335155 | 530828107 | No Eligible Purchases in Class Period |
| 101916 | 530258489 | No Recognized Claim | 218536 | 530495805 | No Eligible Purchases in Class Period | 335156 | 530828108 | No Eligible Purchases in Class Period |
| 101917 | 530258490 | No Recognized Claim | 218537 | 530495806 | No Eligible Purchases in Class Period | 335157 | 530828109 | No Eligible Purchases in Class Period |
| 101918 | 530258492 | No Recognized Claim | 218538 | 530495807 | No Eligible Purchases in Class Period | 335158 | 530828110 | No Eligible Purchases in Class Period |
| 101919 | 530258494 | No Recognized Claim | 218539 | 530495808 | No Eligible Purchases in Class Period | 335159 | 530828111 | No Eligible Purchases in Class Period |
| 101920 | 530258495 | No Recognized Claim | 218540 | 530495809 | No Eligible Purchases in Class Period | 335160 | 530828112 | No Eligible Purchases in Class Period |
| 101921 | 530258496 | No Recognized Claim | 218541 | 530495810 | No Eligible Purchases in Class Period | 335161 | 530828113 | No Eligible Purchases in Class Period |
| 101922 | 530258497 | No Recognized Claim | 218542 | 530495811 | No Eligible Purchases in Class Period | 335162 | 530828114 | No Eligible Purchases in Class Period |
| 101923 | 530258498 | No Recognized Claim | 218543 | 530495812 | No Eligible Purchases in Class Period | 335163 | 530828115 | No Recognized Claim |
| 101924 | 530258499 | No Recognized Claim | 218544 | 530495813 | No Eligible Purchases in Class Period | 335164 | 530828116 | No Eligible Purchases in Class Period |
| 101925 | 530258501 | No Recognized Claim | 218545 | 530495814 | No Eligible Purchases in Class Period | 335165 | 530828117 | No Recognized Claim |
| 101926 | 530258502 | No Recognized Claim | 218546 | 530495815 | No Eligible Purchases in Class Period | 335166 | 530828119 | No Eligible Purchases in Class Period |
| 101927 | 530258503 | No Recognized Claim | 218547 | 530495816 | No Eligible Purchases in Class Period | 335167 | 530828120 | No Eligible Purchases in Class Period |
| 101928 | 530258504 | No Eligible Purchases in Class Period | 218548 | 530495817 | No Eligible Purchases in Class Period | 335168 | 530828121 | No Eligible Purchases in Class Period |
| 101929 | 530258505 | No Eligible Purchases in Class Period | 218549 | 530495818 | No Eligible Purchases in Class Period | 335169 | 530828122 | No Eligible Purchases in Class Period |
| 101930 | 530258507 | No Recognized Claim | 218550 | 530495819 | No Eligible Purchases in Class Period | 335170 | 530828125 | No Eligible Purchases in Class Period |
| 101931 | 530258508 | No Recognized Claim | 218551 | 530495820 | No Eligible Purchases in Class Period | 335171 | 530828126 | No Eligible Purchases in Class Period |
| 101932 | 530258510 | No Eligible Purchases in Class Period | 218552 | 530495821 | No Eligible Purchases in Class Period | 335172 | 530828130 | No Eligible Purchases in Class Period |
| 101933 | 530258513 | No Recognized Claim | 218553 | 530495822 | No Eligible Purchases in Class Period | 335173 | 530828131 | No Eligible Purchases in Class Period |
| 101934 | 530258514 | No Recognized Claim | 218554 | 530495823 | No Eligible Purchases in Class Period | 335174 | 530828133 | No Eligible Purchases in Class Period |
| 101935 | 530258520 | No Recognized Claim | 218555 | 530495824 | No Eligible Purchases in Class Period | 335175 | 530828135 | No Eligible Purchases in Class Period |
| 101936 | 530258523 | No Eligible Purchases in Class Period | 218556 | 530495825 | No Eligible Purchases in Class Period | 335176 | 530828136 | No Eligible Purchases in Class Period |
| 101937 | 530258527 | No Recognized Claim | 218557 | 530495826 | No Eligible Purchases in Class Period | 335177 | 530828137 | No Eligible Purchases in Class Period |
| 101938 | 530258528 | No Recognized Claim | 218558 | 530495827 | No Eligible Purchases in Class Period | 335178 | 530828138 | No Eligible Purchases in Class Period |
| 101939 | 530258530 | No Recognized Claim | 218559 | 530495828 | No Eligible Purchases in Class Period | 335179 | 530828139 | No Eligible Purchases in Class Period |
| 101940 | 530258535 | No Recognized Claim | 218560 | 530495829 | No Eligible Purchases in Class Period | 335180 | 530828140 | No Eligible Purchases in Class Period |
| 101941 | 530258544 | No Eligible Purchases in Class Period | 218561 | 530495830 | No Eligible Purchases in Class Period | 335181 | 530828141 | No Eligible Purchases in Class Period |
| 101942 | 530258545 | No Recognized Claim | 218562 | 530495831 | No Eligible Purchases in Class Period | 335182 | 530828143 | No Eligible Purchases in Class Period |
| 101943 | 530258553 | No Eligible Purchases in Class Period | 218563 | 530495832 | No Eligible Purchases in Class Period | 335183 | 530828145 | No Eligible Purchases in Class Period |
| 101944 | 530258558 | No Recognized Claim | 218564 | 530495833 | No Eligible Purchases in Class Period | 335184 | 530828146 | No Eligible Purchases in Class Period |
| 101945 | 530258559 | No Eligible Purchases in Class Period | 218565 | 530495834 | No Eligible Purchases in Class Period | 335185 | 530828147 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101946 | 530258560 | No Recognized Claim | 218566 | 530495835 | No Eligible Purchases in Class Period | 335186 | 530828148 | No Eligible Purchases in Class Period |
| 101947 | 530258561 | No Recognized Claim | 218567 | 530495836 | No Eligible Purchases in Class Period | 335187 | 530828150 | No Eligible Purchases in Class Period |
| 101948 | 530258564 | No Recognized Claim | 218568 | 530495837 | No Eligible Purchases in Class Period | 335188 | 530828152 | No Eligible Purchases in Class Period |
| 101949 | 530258565 | No Eligible Purchases in Class Period | 218569 | 530495838 | No Eligible Purchases in Class Period | 335189 | 530828153 | No Eligible Purchases in Class Period |
| 101950 | 530258566 | No Recognized Claim | 218570 | 530495839 | No Eligible Purchases in Class Period | 335190 | 530828154 | No Eligible Purchases in Class Period |
| 101951 | 530258568 | No Recognized Claim | 218571 | 530495841 | No Eligible Purchases in Class Period | 335191 | 530828158 | No Eligible Purchases in Class Period |
| 101952 | 530258569 | No Recognized Claim | 218572 | 530495842 | No Eligible Purchases in Class Period | 335192 | 530828160 | No Eligible Purchases in Class Period |
| 101953 | 530258571 | No Eligible Purchases in Class Period | 218573 | 530495843 | No Eligible Purchases in Class Period | 335193 | 530828161 | No Eligible Purchases in Class Period |
| 101954 | 530258572 | No Eligible Purchases in Class Period | 218574 | 530495844 | No Eligible Purchases in Class Period | 335194 | 530828164 | No Eligible Purchases in Class Period |
| 101955 | 530258573 | No Eligible Purchases in Class Period | 218575 | 530495845 | No Eligible Purchases in Class Period | 335195 | 530828168 | No Recognized Claim |
| 101956 | 530258574 | No Eligible Purchases in Class Period | 218576 | 530495846 | No Eligible Purchases in Class Period | 335196 | 530828169 | No Eligible Purchases in Class Period |
| 101957 | 530258575 | No Eligible Purchases in Class Period | 218577 | 530495847 | No Recognized Claim | 335197 | 530828170 | No Recognized Claim |
| 101958 | 530258576 | No Eligible Purchases in Class Period | 218578 | 530495848 | No Eligible Purchases in Class Period | 335198 | 530828171 | No Eligible Purchases in Class Period |
| 101959 | 530258577 | No Eligible Purchases in Class Period | 218579 | 530495849 | No Eligible Purchases in Class Period | 335199 | 530828173 | No Recognized Claim |
| 101960 | 530258578 | No Eligible Purchases in Class Period | 218580 | 530495850 | No Eligible Purchases in Class Period | 335200 | 530828174 | No Eligible Purchases in Class Period |
| 101961 | 530258579 | No Eligible Purchases in Class Period | 218581 | 530495851 | No Eligible Purchases in Class Period | 335201 | 530828175 | No Eligible Purchases in Class Period |
| 101962 | 530258580 | No Eligible Purchases in Class Period | 218582 | 530495852 | No Recognized Claim | 335202 | 530828176 | No Eligible Purchases in Class Period |
| 101963 | 530258581 | No Eligible Purchases in Class Period | 218583 | 530495853 | No Eligible Purchases in Class Period | 335203 | 530828178 | No Eligible Purchases in Class Period |
| 101964 | 530258582 | No Eligible Purchases in Class Period | 218584 | 530495854 | No Eligible Purchases in Class Period | 335204 | 530828181 | No Recognized Claim |
| 101965 | 530258583 | No Eligible Purchases in Class Period | 218585 | 530495855 | No Eligible Purchases in Class Period | 335205 | 530828182 | No Recognized Claim |
| 101966 | 530258584 | No Eligible Purchases in Class Period | 218586 | 530495856 | No Eligible Purchases in Class Period | 335206 | 530828184 | No Eligible Purchases in Class Period |
| 101967 | 530258585 | No Eligible Purchases in Class Period | 218587 | 530495857 | No Eligible Purchases in Class Period | 335207 | 530828185 | No Eligible Purchases in Class Period |
| 101968 | 530258586 | No Eligible Purchases in Class Period | 218588 | 530495858 | No Recognized Claim | 335208 | 530828186 | No Eligible Purchases in Class Period |
| 101969 | 530258587 | No Eligible Purchases in Class Period | 218589 | 530495859 | No Eligible Purchases in Class Period | 335209 | 530828187 | No Eligible Purchases in Class Period |
| 101970 | 530258588 | No Recognized Claim | 218590 | 530495860 | No Eligible Purchases in Class Period | 335210 | 530828189 | No Recognized Claim |
| 101971 | 530258589 | No Eligible Purchases in Class Period | 218591 | 530495861 | No Eligible Purchases in Class Period | 335211 | 530828190 | No Eligible Purchases in Class Period |
| 101972 | 530258590 | No Eligible Purchases in Class Period | 218592 | 530495862 | No Eligible Purchases in Class Period | 335212 | 530828192 | No Recognized Claim |
| 101973 | 530258592 | No Eligible Purchases in Class Period | 218593 | 530495863 | No Eligible Purchases in Class Period | 335213 | 530828193 | No Eligible Purchases in Class Period |
| 101974 | 530258593 | No Recognized Claim | 218594 | 530495864 | No Eligible Purchases in Class Period | 335214 | 530828195 | No Recognized Claim |
| 101975 | 530258594 | No Eligible Purchases in Class Period | 218595 | 530495865 | No Eligible Purchases in Class Period | 335215 | 530828196 | No Eligible Purchases in Class Period |
| 101976 | 530258596 | No Recognized Claim | 218596 | 530495866 | No Eligible Purchases in Class Period | 335216 | 530828197 | No Eligible Purchases in Class Period |
| 101977 | 530258597 | No Eligible Purchases in Class Period | 218597 | 530495867 | No Eligible Purchases in Class Period | 335217 | 530828200 | No Eligible Purchases in Class Period |
| 101978 | 530258598 | No Eligible Purchases in Class Period | 218598 | 530495868 | No Eligible Purchases in Class Period | 335218 | 530828201 | No Recognized Claim |
| 101979 | 530258599 | No Eligible Purchases in Class Period | 218599 | 530495869 | No Eligible Purchases in Class Period | 335219 | 530828202 | No Eligible Purchases in Class Period |
| 101980 | 530258600 | No Eligible Purchases in Class Period | 218600 | 530495871 | No Eligible Purchases in Class Period | 335220 | 530828203 | No Eligible Purchases in Class Period |
| 101981 | 530258601 | No Recognized Claim | 218601 | 530495872 | No Eligible Purchases in Class Period | 335221 | 530828212 | No Recognized Claim |
| 101982 | 530258604 | No Recognized Claim | 218602 | 530495873 | No Eligible Purchases in Class Period | 335222 | 530828213 | No Recognized Claim |
| 101983 | 530258605 | No Recognized Claim | 218603 | 530495874 | No Eligible Purchases in Class Period | 335223 | 530828214 | No Eligible Purchases in Class Period |
| 101984 | 530258607 | No Eligible Purchases in Class Period | 218604 | 530495875 | No Eligible Purchases in Class Period | 335224 | 530828215 | No Eligible Purchases in Class Period |
| 101985 | 530258608 | No Recognized Claim | 218605 | 530495876 | No Eligible Purchases in Class Period | 335225 | 530828216 | No Eligible Purchases in Class Period |
| 101986 | 530258609 | No Recognized Claim | 218606 | 530495877 | No Eligible Purchases in Class Period | 335226 | 530828220 | No Eligible Purchases in Class Period |
| 101987 | 530258610 | No Recognized Claim | 218607 | 530495878 | No Eligible Purchases in Class Period | 335227 | 530828221 | No Eligible Purchases in Class Period |
| 101988 | 530258611 | No Recognized Claim | 218608 | 530495879 | No Eligible Purchases in Class Period | 335228 | 530828225 | No Eligible Purchases in Class Period |
| 101989 | 530258612 | No Eligible Purchases in Class Period | 218609 | 530495880 | No Eligible Purchases in Class Period | 335229 | 530828229 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 101990 | 530258614 | No Eligible Purchases in Class Period | 218610 | 530495881 | No Eligible Purchases in Class Period | 335230 | 530828230 | No Recognized Claim |
| 101991 | 530258615 | No Eligible Purchases in Class Period | 218611 | 530495882 | No Eligible Purchases in Class Period | 335231 | 530828232 | No Eligible Purchases in Class Period |
| 101992 | 530258616 | No Eligible Purchases in Class Period | 218612 | 530495883 | No Eligible Purchases in Class Period | 335232 | 530828233 | No Eligible Purchases in Class Period |
| 101993 | 530258617 | No Eligible Purchases in Class Period | 218613 | 530495884 | No Eligible Purchases in Class Period | 335233 | 530828234 | No Eligible Purchases in Class Period |
| 101994 | 530258618 | No Eligible Purchases in Class Period | 218614 | 530495885 | No Eligible Purchases in Class Period | 335234 | 530828237 | No Recognized Claim |
| 101995 | 530258621 | No Eligible Purchases in Class Period | 218615 | 530495886 | No Eligible Purchases in Class Period | 335235 | 530828238 | No Recognized Claim |
| 101996 | 530258622 | No Eligible Purchases in Class Period | 218616 | 530495887 | No Eligible Purchases in Class Period | 335236 | 530828239 | No Eligible Purchases in Class Period |
| 101997 | 530258623 | No Eligible Purchases in Class Period | 218617 | 530495888 | No Eligible Purchases in Class Period | 335237 | 530828240 | No Eligible Purchases in Class Period |
| 101998 | 530258624 | No Eligible Purchases in Class Period | 218618 | 530495889 | No Eligible Purchases in Class Period | 335238 | 530828241 | No Eligible Purchases in Class Period |
| 101999 | 530258625 | No Eligible Purchases in Class Period | 218619 | 530495890 | No Eligible Purchases in Class Period | 335239 | 530828242 | No Eligible Purchases in Class Period |
| 102000 | 530258626 | No Eligible Purchases in Class Period | 218620 | 530495891 | No Eligible Purchases in Class Period | 335240 | 530828243 | No Recognized Claim |
| 102001 | 530258628 | No Eligible Purchases in Class Period | 218621 | 530495892 | No Eligible Purchases in Class Period | 335241 | 530828246 | No Recognized Claim |
| 102002 | 530258630 | No Eligible Purchases in Class Period | 218622 | 530495893 | No Eligible Purchases in Class Period | 335242 | 530828247 | No Eligible Purchases in Class Period |
| 102003 | 530258631 | No Eligible Purchases in Class Period | 218623 | 530495894 | No Eligible Purchases in Class Period | 335243 | 530828248 | No Eligible Purchases in Class Period |
| 102004 | 530258632 | No Eligible Purchases in Class Period | 218624 | 530495895 | No Eligible Purchases in Class Period | 335244 | 530828249 | No Recognized Claim |
| 102005 | 530258633 | No Eligible Purchases in Class Period | 218625 | 530495896 | No Eligible Purchases in Class Period | 335245 | 530828250 | No Eligible Purchases in Class Period |
| 102006 | 530258634 | No Eligible Purchases in Class Period | 218626 | 530495897 | No Eligible Purchases in Class Period | 335246 | 530828251 | No Recognized Claim |
| 102007 | 530258635 | No Eligible Purchases in Class Period | 218627 | 530495898 | No Eligible Purchases in Class Period | 335247 | 530828254 | No Eligible Purchases in Class Period |
| 102008 | 530258636 | No Eligible Purchases in Class Period | 218628 | 530495899 | No Eligible Purchases in Class Period | 335248 | 530828256 | No Eligible Purchases in Class Period |
| 102009 | 530258637 | No Eligible Purchases in Class Period | 218629 | 530495900 | No Eligible Purchases in Class Period | 335249 | 530828258 | No Eligible Purchases in Class Period |
| 102010 | 530258638 | No Eligible Purchases in Class Period | 218630 | 530495901 | No Eligible Purchases in Class Period | 335250 | 530828259 | No Eligible Purchases in Class Period |
| 102011 | 530258639 | No Eligible Purchases in Class Period | 218631 | 530495902 | No Eligible Purchases in Class Period | 335251 | 530828260 | No Eligible Purchases in Class Period |
| 102012 | 530258640 | No Eligible Purchases in Class Period | 218632 | 530495903 | No Eligible Purchases in Class Period | 335252 | 530828264 | No Eligible Purchases in Class Period |
| 102013 | 530258641 | No Eligible Purchases in Class Period | 218633 | 530495904 | No Eligible Purchases in Class Period | 335253 | 530828265 | No Eligible Purchases in Class Period |
| 102014 | 530258643 | No Eligible Purchases in Class Period | 218634 | 530495905 | No Eligible Purchases in Class Period | 335254 | 530828267 | No Eligible Purchases in Class Period |
| 102015 | 530258644 | No Eligible Purchases in Class Period | 218635 | 530495906 | No Eligible Purchases in Class Period | 335255 | 530828269 | No Eligible Purchases in Class Period |
| 102016 | 530258645 | No Recognized Claim | 218636 | 530495907 | No Eligible Purchases in Class Period | 335256 | 530828271 | No Eligible Purchases in Class Period |
| 102017 | 530258646 | No Eligible Purchases in Class Period | 218637 | 530495908 | No Eligible Purchases in Class Period | 335257 | 530828274 | No Eligible Purchases in Class Period |
| 102018 | 530258647 | No Eligible Purchases in Class Period | 218638 | 530495909 | No Eligible Purchases in Class Period | 335258 | 530828276 | No Eligible Purchases in Class Period |
| 102019 | 530258648 | No Eligible Purchases in Class Period | 218639 | 530495910 | No Eligible Purchases in Class Period | 335259 | 530828277 | No Eligible Purchases in Class Period |
| 102020 | 530258649 | No Eligible Purchases in Class Period | 218640 | 530495911 | No Eligible Purchases in Class Period | 335260 | 530828278 | No Eligible Purchases in Class Period |
| 102021 | 530258650 | No Eligible Purchases in Class Period | 218641 | 530495912 | No Eligible Purchases in Class Period | 335261 | 530828279 | No Eligible Purchases in Class Period |
| 102022 | 530258651 | No Eligible Purchases in Class Period | 218642 | 530495913 | No Eligible Purchases in Class Period | 335262 | 530828282 | No Eligible Purchases in Class Period |
| 102023 | 530258652 | No Eligible Purchases in Class Period | 218643 | 530495914 | No Eligible Purchases in Class Period | 335263 | 530828284 | No Eligible Purchases in Class Period |
| 102024 | 530258653 | No Eligible Purchases in Class Period | 218644 | 530495915 | No Eligible Purchases in Class Period | 335264 | 530828286 | No Eligible Purchases in Class Period |
| 102025 | 530258654 | No Eligible Purchases in Class Period | 218645 | 530495916 | No Eligible Purchases in Class Period | 335265 | 530828287 | No Eligible Purchases in Class Period |
| 102026 | 530258657 | No Eligible Purchases in Class Period | 218646 | 530495917 | No Eligible Purchases in Class Period | 335266 | 530828288 | No Eligible Purchases in Class Period |
| 102027 | 530258658 | No Eligible Purchases in Class Period | 218647 | 530495918 | No Eligible Purchases in Class Period | 335267 | 530828289 | No Eligible Purchases in Class Period |
| 102028 | 530258659 | No Eligible Purchases in Class Period | 218648 | 530495919 | No Eligible Purchases in Class Period | 335268 | 530828290 | No Eligible Purchases in Class Period |
| 102029 | 530258660 | No Eligible Purchases in Class Period | 218649 | 530495920 | No Recognized Claim | 335269 | 530828291 | No Recognized Claim |
| 102030 | 530258661 | No Eligible Purchases in Class Period | 218650 | 530495921 | No Eligible Purchases in Class Period | 335270 | 530828292 | No Recognized Claim |
| 102031 | 530258662 | No Eligible Purchases in Class Period | 218651 | 530495922 | No Eligible Purchases in Class Period | 335271 | 530828294 | No Eligible Purchases in Class Period |
| 102032 | 530258663 | No Eligible Purchases in Class Period | 218652 | 530495923 | No Eligible Purchases in Class Period | 335272 | 530828295 | No Eligible Purchases in Class Period |
| 102033 | 530258664 | No Recognized Claim | 218653 | 530495924 | No Eligible Purchases in Class Period | 335273 | 530828296 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102034 | 530258665 | No Recognized Claim | 218654 | 530495925 | No Eligible Purchases in Class Period | 335274 | 530828297 | No Eligible Purchases in Class Period |
| 102035 | 530258666 | No Recognized Claim | 218655 | 530495926 | No Eligible Purchases in Class Period | 335275 | 530828298 | No Eligible Purchases in Class Period |
| 102036 | 530258669 | No Eligible Purchases in Class Period | 218656 | 530495927 | No Eligible Purchases in Class Period | 335276 | 530828302 | No Eligible Purchases in Class Period |
| 102037 | 530258670 | No Eligible Purchases in Class Period | 218657 | 530495928 | No Eligible Purchases in Class Period | 335277 | 530828303 | No Eligible Purchases in Class Period |
| 102038 | 530258671 | No Eligible Purchases in Class Period | 218658 | 530495929 | No Eligible Purchases in Class Period | 335278 | 530828305 | No Eligible Purchases in Class Period |
| 102039 | 530258672 | No Eligible Purchases in Class Period | 218659 | 530495930 | No Eligible Purchases in Class Period | 335279 | 530828306 | No Eligible Purchases in Class Period |
| 102040 | 530258673 | No Eligible Purchases in Class Period | 218660 | 530495931 | No Eligible Purchases in Class Period | 335280 | 530828307 | No Eligible Purchases in Class Period |
| 102041 | 530258674 | No Recognized Claim | 218661 | 530495932 | No Eligible Purchases in Class Period | 335281 | 530828310 | No Eligible Purchases in Class Period |
| 102042 | 530258675 | No Recognized Claim | 218662 | 530495933 | No Eligible Purchases in Class Period | 335282 | 530828311 | No Eligible Purchases in Class Period |
| 102043 | 530258676 | No Eligible Purchases in Class Period | 218663 | 530495934 | No Eligible Purchases in Class Period | 335283 | 530828312 | No Eligible Purchases in Class Period |
| 102044 | 530258677 | No Recognized Claim | 218664 | 530495935 | No Eligible Purchases in Class Period | 335284 | 530828313 | No Eligible Purchases in Class Period |
| 102045 | 530258678 | No Eligible Purchases in Class Period | 218665 | 530495936 | No Eligible Purchases in Class Period | 335285 | 530828314 | No Eligible Purchases in Class Period |
| 102046 | 530258680 | No Eligible Purchases in Class Period | 218666 | 530495937 | No Eligible Purchases in Class Period | 335286 | 530828315 | No Eligible Purchases in Class Period |
| 102047 | 530258682 | No Eligible Purchases in Class Period | 218667 | 530495938 | No Eligible Purchases in Class Period | 335287 | 530828316 | No Recognized Claim |
| 102048 | 530258683 | No Eligible Purchases in Class Period | 218668 | 530495939 | No Eligible Purchases in Class Period | 335288 | 530828317 | No Recognized Claim |
| 102049 | 530258684 | No Recognized Claim | 218669 | 530495940 | No Eligible Purchases in Class Period | 335289 | 530828318 | No Eligible Purchases in Class Period |
| 102050 | 530258687 | No Recognized Claim | 218670 | 530495941 | No Eligible Purchases in Class Period | 335290 | 530828319 | No Recognized Claim |
| 102051 | 530258688 | No Recognized Claim | 218671 | 530495942 | No Eligible Purchases in Class Period | 335291 | 530828324 | No Eligible Purchases in Class Period |
| 102052 | 530258689 | No Recognized Claim | 218672 | 530495943 | No Eligible Purchases in Class Period | 335292 | 530828326 | No Recognized Claim |
| 102053 | 530258690 | No Recognized Claim | 218673 | 530495944 | No Eligible Purchases in Class Period | 335293 | 530828327 | No Eligible Purchases in Class Period |
| 102054 | 530258691 | No Recognized Claim | 218674 | 530495945 | No Eligible Purchases in Class Period | 335294 | 530828328 | No Eligible Purchases in Class Period |
| 102055 | 530258693 | No Eligible Purchases in Class Period | 218675 | 530495946 | No Eligible Purchases in Class Period | 335295 | 530828329 | No Eligible Purchases in Class Period |
| 102056 | 530258696 | No Recognized Claim | 218676 | 530495947 | No Recognized Claim | 335296 | 530828332 | No Eligible Purchases in Class Period |
| 102057 | 530258697 | No Eligible Purchases in Class Period | 218677 | 530495948 | No Eligible Purchases in Class Period | 335297 | 530828333 | No Eligible Purchases in Class Period |
| 102058 | 530258698 | No Eligible Purchases in Class Period | 218678 | 530495949 | No Eligible Purchases in Class Period | 335298 | 530828334 | No Recognized Claim |
| 102059 | 530258699 | No Recognized Claim | 218679 | 530495950 | No Eligible Purchases in Class Period | 335299 | 530828336 | No Eligible Purchases in Class Period |
| 102060 | 530258700 | No Recognized Claim | 218680 | 530495951 | No Eligible Purchases in Class Period | 335300 | 530828339 | No Recognized Claim |
| 102061 | 530258704 | No Eligible Purchases in Class Period | 218681 | 530495952 | No Eligible Purchases in Class Period | 335301 | 530828340 | No Eligible Purchases in Class Period |
| 102062 | 530258706 | No Eligible Purchases in Class Period | 218682 | 530495953 | No Eligible Purchases in Class Period | 335302 | 530828341 | No Eligible Purchases in Class Period |
| 102063 | 530258707 | No Eligible Purchases in Class Period | 218683 | 530495954 | No Eligible Purchases in Class Period | 335303 | 530828342 | No Recognized Claim |
| 102064 | 530258708 | No Recognized Claim | 218684 | 530495955 | No Eligible Purchases in Class Period | 335304 | 530828344 | No Eligible Purchases in Class Period |
| 102065 | 530258709 | No Recognized Claim | 218685 | 530495956 | No Eligible Purchases in Class Period | 335305 | 530828346 | No Eligible Purchases in Class Period |
| 102066 | 530258710 | No Recognized Claim | 218686 | 530495957 | No Eligible Purchases in Class Period | 335306 | 530828347 | No Eligible Purchases in Class Period |
| 102067 | 530258711 | No Eligible Purchases in Class Period | 218687 | 530495959 | No Eligible Purchases in Class Period | 335307 | 530828349 | No Eligible Purchases in Class Period |
| 102068 | 530258712 | No Eligible Purchases in Class Period | 218688 | 530495960 | No Eligible Purchases in Class Period | 335308 | 530828351 | No Eligible Purchases in Class Period |
| 102069 | 530258714 | No Recognized Claim | 218689 | 530495961 | No Eligible Purchases in Class Period | 335309 | 530828353 | No Eligible Purchases in Class Period |
| 102070 | 530258715 | No Recognized Claim | 218690 | 530495962 | No Eligible Purchases in Class Period | 335310 | 530828354 | No Eligible Purchases in Class Period |
| 102071 | 530258716 | No Recognized Claim | 218691 | 530495963 | No Eligible Purchases in Class Period | 335311 | 530828359 | No Recognized Claim |
| 102072 | 530258717 | No Eligible Purchases in Class Period | 218692 | 530495964 | No Eligible Purchases in Class Period | 335312 | 530828360 | No Eligible Purchases in Class Period |
| 102073 | 530258718 | No Eligible Purchases in Class Period | 218693 | 530495965 | No Eligible Purchases in Class Period | 335313 | 530828361 | No Eligible Purchases in Class Period |
| 102074 | 530258719 | No Recognized Claim | 218694 | 530495966 | No Eligible Purchases in Class Period | 335314 | 530828363 | No Eligible Purchases in Class Period |
| 102075 | 530258720 | No Eligible Purchases in Class Period | 218695 | 530495967 | No Eligible Purchases in Class Period | 335315 | 530828365 | No Eligible Purchases in Class Period |
| 102076 | 530258721 | No Eligible Purchases in Class Period | 218696 | 530495968 | No Recognized Claim | 335316 | 530828367 | No Eligible Purchases in Class Period |
| 102077 | 530258722 | No Eligible Purchases in Class Period | 218697 | 530495969 | No Eligible Purchases in Class Period | 335317 | 530828368 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102078 | 530258723 | No Eligible Purchases in Class Period | 218698 | 530495970 | No Eligible Purchases in Class Period | 335318 | 530828371 | No Eligible Purchases in Class Period |
| 102079 | 530258724 | No Recognized Claim | 218699 | 530495971 | No Eligible Purchases in Class Period | 335319 | 530828372 | No Eligible Purchases in Class Period |
| 102080 | 530258729 | No Eligible Purchases in Class Period | 218700 | 530495972 | No Eligible Purchases in Class Period | 335320 | 530828373 | No Eligible Purchases in Class Period |
| 102081 | 530258731 | No Eligible Purchases in Class Period | 218701 | 530495973 | No Eligible Purchases in Class Period | 335321 | 530828374 | No Recognized Claim |
| 102082 | 530258733 | No Eligible Purchases in Class Period | 218702 | 530495974 | No Eligible Purchases in Class Period | 335322 | 530828376 | No Eligible Purchases in Class Period |
| 102083 | 530258734 | No Eligible Purchases in Class Period | 218703 | 530495975 | No Eligible Purchases in Class Period | 335323 | 530828378 | No Recognized Claim |
| 102084 | 530258735 | No Eligible Purchases in Class Period | 218704 | 530495976 | No Eligible Purchases in Class Period | 335324 | 530828379 | No Eligible Purchases in Class Period |
| 102085 | 530258737 | No Recognized Claim | 218705 | 530495977 | No Eligible Purchases in Class Period | 335325 | 530828380 | No Eligible Purchases in Class Period |
| 102086 | 530258738 | No Eligible Purchases in Class Period | 218706 | 530495978 | No Eligible Purchases in Class Period | 335326 | 530828382 | No Eligible Purchases in Class Period |
| 102087 | 530258739 | No Eligible Purchases in Class Period | 218707 | 530495979 | No Eligible Purchases in Class Period | 335327 | 530828383 | No Eligible Purchases in Class Period |
| 102088 | 530258740 | No Eligible Purchases in Class Period | 218708 | 530495980 | No Eligible Purchases in Class Period | 335328 | 530828384 | No Eligible Purchases in Class Period |
| 102089 | 530258741 | No Eligible Purchases in Class Period | 218709 | 530495981 | No Eligible Purchases in Class Period | 335329 | 530828385 | No Eligible Purchases in Class Period |
| 102090 | 530258744 | No Eligible Purchases in Class Period | 218710 | 530495982 | No Eligible Purchases in Class Period | 335330 | 530828387 | No Eligible Purchases in Class Period |
| 102091 | 530258745 | No Eligible Purchases in Class Period | 218711 | 530495983 | No Eligible Purchases in Class Period | 335331 | 530828390 | No Eligible Purchases in Class Period |
| 102092 | 530258747 | No Eligible Purchases in Class Period | 218712 | 530495984 | No Eligible Purchases in Class Period | 335332 | 530828391 | No Eligible Purchases in Class Period |
| 102093 | 530258749 | No Recognized Claim | 218713 | 530495985 | No Eligible Purchases in Class Period | 335333 | 530828392 | No Eligible Purchases in Class Period |
| 102094 | 530258750 | No Recognized Claim | 218714 | 530495986 | No Eligible Purchases in Class Period | 335334 | 530828393 | No Recognized Claim |
| 102095 | 530258751 | No Eligible Purchases in Class Period | 218715 | 530495987 | No Eligible Purchases in Class Period | 335335 | 530828394 | No Eligible Purchases in Class Period |
| 102096 | 530258752 | No Eligible Purchases in Class Period | 218716 | 530495988 | No Eligible Purchases in Class Period | 335336 | 530828395 | No Eligible Purchases in Class Period |
| 102097 | 530258753 | No Eligible Purchases in Class Period | 218717 | 530495989 | No Eligible Purchases in Class Period | 335337 | 530828396 | No Recognized Claim |
| 102098 | 530258754 | No Eligible Purchases in Class Period | 218718 | 530495990 | No Eligible Purchases in Class Period | 335338 | 530828399 | No Recognized Claim |
| 102099 | 530258755 | No Eligible Purchases in Class Period | 218719 | 530495991 | No Eligible Purchases in Class Period | 335339 | 530828401 | No Eligible Purchases in Class Period |
| 102100 | 530258756 | No Eligible Purchases in Class Period | 218720 | 530495992 | No Eligible Purchases in Class Period | 335340 | 530828402 | No Eligible Purchases in Class Period |
| 102101 | 530258765 | No Eligible Purchases in Class Period | 218721 | 530495993 | No Eligible Purchases in Class Period | 335341 | 530828403 | No Eligible Purchases in Class Period |
| 102102 | 530258766 | No Eligible Purchases in Class Period | 218722 | 530495994 | No Eligible Purchases in Class Period | 335342 | 530828404 | No Eligible Purchases in Class Period |
| 102103 | 530258776 | No Eligible Purchases in Class Period | 218723 | 530495995 | No Eligible Purchases in Class Period | 335343 | 530828405 | No Eligible Purchases in Class Period |
| 102104 | 530258778 | No Eligible Purchases in Class Period | 218724 | 530495996 | No Eligible Purchases in Class Period | 335344 | 530828406 | No Eligible Purchases in Class Period |
| 102105 | 530258786 | No Eligible Purchases in Class Period | 218725 | 530495997 | No Eligible Purchases in Class Period | 335345 | 530828409 | No Eligible Purchases in Class Period |
| 102106 | 530258788 | No Recognized Claim | 218726 | 530495998 | No Eligible Purchases in Class Period | 335346 | 530828410 | No Eligible Purchases in Class Period |
| 102107 | 530258790 | No Eligible Purchases in Class Period | 218727 | 530495999 | No Eligible Purchases in Class Period | 335347 | 530828412 | No Eligible Purchases in Class Period |
| 102108 | 530258791 | No Recognized Claim | 218728 | 530496000 | No Eligible Purchases in Class Period | 335348 | 530828419 | No Eligible Purchases in Class Period |
| 102109 | 530258793 | No Eligible Purchases in Class Period | 218729 | 530496001 | No Eligible Purchases in Class Period | 335349 | 530828423 | No Recognized Claim |
| 102110 | 530258794 | No Eligible Purchases in Class Period | 218730 | 530496002 | No Eligible Purchases in Class Period | 335350 | 530828424 | No Eligible Purchases in Class Period |
| 102111 | 530258799 | No Eligible Purchases in Class Period | 218731 | 530496003 | No Eligible Purchases in Class Period | 335351 | 530828426 | No Eligible Purchases in Class Period |
| 102112 | 530258801 | No Eligible Purchases in Class Period | 218732 | 530496004 | No Eligible Purchases in Class Period | 335352 | 530828427 | No Eligible Purchases in Class Period |
| 102113 | 530258802 | No Eligible Purchases in Class Period | 218733 | 530496005 | No Eligible Purchases in Class Period | 335353 | 530828430 | No Eligible Purchases in Class Period |
| 102114 | 530258804 | No Eligible Purchases in Class Period | 218734 | 530496006 | No Eligible Purchases in Class Period | 335354 | 530828431 | No Eligible Purchases in Class Period |
| 102115 | 530258805 | No Eligible Purchases in Class Period | 218735 | 530496007 | No Eligible Purchases in Class Period | 335355 | 530828432 | No Eligible Purchases in Class Period |
| 102116 | 530258806 | No Eligible Purchases in Class Period | 218736 | 530496008 | No Eligible Purchases in Class Period | 335356 | 530828434 | No Eligible Purchases in Class Period |
| 102117 | 530258807 | No Eligible Purchases in Class Period | 218737 | 530496009 | No Eligible Purchases in Class Period | 335357 | 530828438 | No Eligible Purchases in Class Period |
| 102118 | 530258808 | No Eligible Purchases in Class Period | 218738 | 530496010 | No Eligible Purchases in Class Period | 335358 | 530828441 | No Eligible Purchases in Class Period |
| 102119 | 530258809 | No Eligible Purchases in Class Period | 218739 | 530496011 | No Eligible Purchases in Class Period | 335359 | 530828442 | No Recognized Claim |
| 102120 | 530258810 | No Eligible Purchases in Class Period | 218740 | 530496012 | No Eligible Purchases in Class Period | 335360 | 530828445 | No Eligible Purchases in Class Period |
| 102121 | 530258811 | No Eligible Purchases in Class Period | 218741 | 530496013 | No Eligible Purchases in Class Period | 335361 | 530828446 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102122 | 530258812 | No Eligible Purchases in Class Period | 218742 | 530496014 | No Eligible Purchases in Class Period | 335362 | 530828447 | No Eligible Purchases in Class Period |
| 102123 | 530258813 | No Eligible Purchases in Class Period | 218743 | 530496015 | No Eligible Purchases in Class Period | 335363 | 530828448 | No Eligible Purchases in Class Period |
| 102124 | 530258814 | No Eligible Purchases in Class Period | 218744 | 530496016 | No Eligible Purchases in Class Period | 335364 | 530828449 | No Recognized Claim |
| 102125 | 530258817 | No Recognized Claim | 218745 | 530496017 | No Eligible Purchases in Class Period | 335365 | 530828450 | No Eligible Purchases in Class Period |
| 102126 | 530258821 | No Eligible Purchases in Class Period | 218746 | 530496018 | No Recognized Claim | 335366 | 530828451 | No Recognized Claim |
| 102127 | 530258823 | No Eligible Purchases in Class Period | 218747 | 530496019 | No Eligible Purchases in Class Period | 335367 | 530828452 | No Eligible Purchases in Class Period |
| 102128 | 530258824 | No Recognized Claim | 218748 | 530496020 | No Eligible Purchases in Class Period | 335368 | 530828453 | No Recognized Claim |
| 102129 | 530258825 | No Recognized Claim | 218749 | 530496021 | No Eligible Purchases in Class Period | 335369 | 530828454 | No Eligible Purchases in Class Period |
| 102130 | 530258826 | No Eligible Purchases in Class Period | 218750 | 530496022 | No Eligible Purchases in Class Period | 335370 | 530828456 | No Eligible Purchases in Class Period |
| 102131 | 530258827 | No Eligible Purchases in Class Period | 218751 | 530496023 | No Recognized Claim | 335371 | 530828459 | No Eligible Purchases in Class Period |
| 102132 | 530258830 | No Eligible Purchases in Class Period | 218752 | 530496024 | No Eligible Purchases in Class Period | 335372 | 530828460 | No Eligible Purchases in Class Period |
| 102133 | 530258832 | No Eligible Purchases in Class Period | 218753 | 530496025 | No Eligible Purchases in Class Period | 335373 | 530828461 | No Eligible Purchases in Class Period |
| 102134 | 530258833 | No Eligible Purchases in Class Period | 218754 | 530496026 | No Eligible Purchases in Class Period | 335374 | 530828462 | No Eligible Purchases in Class Period |
| 102135 | 530258834 | No Eligible Purchases in Class Period | 218755 | 530496027 | No Eligible Purchases in Class Period | 335375 | 530828464 | No Eligible Purchases in Class Period |
| 102136 | 530258835 | No Eligible Purchases in Class Period | 218756 | 530496028 | No Eligible Purchases in Class Period | 335376 | 530828465 | No Recognized Claim |
| 102137 | 530258836 | No Eligible Purchases in Class Period | 218757 | 530496029 | No Eligible Purchases in Class Period | 335377 | 530828466 | No Eligible Purchases in Class Period |
| 102138 | 530258837 | No Recognized Claim | 218758 | 530496030 | No Eligible Purchases in Class Period | 335378 | 530828467 | No Eligible Purchases in Class Period |
| 102139 | 530258840 | No Eligible Purchases in Class Period | 218759 | 530496031 | No Eligible Purchases in Class Period | 335379 | 530828468 | No Eligible Purchases in Class Period |
| 102140 | 530258841 | No Eligible Purchases in Class Period | 218760 | 530496032 | No Eligible Purchases in Class Period | 335380 | 530828470 | No Eligible Purchases in Class Period |
| 102141 | 530258842 | No Eligible Purchases in Class Period | 218761 | 530496033 | No Eligible Purchases in Class Period | 335381 | 530828471 | No Eligible Purchases in Class Period |
| 102142 | 530258843 | No Eligible Purchases in Class Period | 218762 | 530496034 | No Eligible Purchases in Class Period | 335382 | 530828474 | No Eligible Purchases in Class Period |
| 102143 | 530258844 | No Eligible Purchases in Class Period | 218763 | 530496035 | No Eligible Purchases in Class Period | 335383 | 530828475 | No Recognized Claim |
| 102144 | 530258845 | No Eligible Purchases in Class Period | 218764 | 530496036 | No Eligible Purchases in Class Period | 335384 | 530828476 | No Eligible Purchases in Class Period |
| 102145 | 530258846 | No Eligible Purchases in Class Period | 218765 | 530496037 | No Eligible Purchases in Class Period | 335385 | 530828478 | No Eligible Purchases in Class Period |
| 102146 | 530258847 | No Eligible Purchases in Class Period | 218766 | 530496038 | No Eligible Purchases in Class Period | 335386 | 530828480 | No Eligible Purchases in Class Period |
| 102147 | 530258848 | No Eligible Purchases in Class Period | 218767 | 530496039 | No Eligible Purchases in Class Period | 335387 | 530828481 | No Eligible Purchases in Class Period |
| 102148 | 530258849 | No Eligible Purchases in Class Period | 218768 | 530496040 | No Eligible Purchases in Class Period | 335388 | 530828482 | No Eligible Purchases in Class Period |
| 102149 | 530258850 | No Eligible Purchases in Class Period | 218769 | 530496041 | No Eligible Purchases in Class Period | 335389 | 530828483 | No Eligible Purchases in Class Period |
| 102150 | 530258851 | No Eligible Purchases in Class Period | 218770 | 530496042 | No Eligible Purchases in Class Period | 335390 | 530828484 | No Eligible Purchases in Class Period |
| 102151 | 530258852 | No Eligible Purchases in Class Period | 218771 | 530496043 | No Eligible Purchases in Class Period | 335391 | 530828485 | No Eligible Purchases in Class Period |
| 102152 | 530258853 | No Eligible Purchases in Class Period | 218772 | 530496044 | No Eligible Purchases in Class Period | 335392 | 530828487 | No Recognized Claim |
| 102153 | 530258854 | No Eligible Purchases in Class Period | 218773 | 530496045 | No Eligible Purchases in Class Period | 335393 | 530828488 | No Eligible Purchases in Class Period |
| 102154 | 530258855 | No Eligible Purchases in Class Period | 218774 | 530496046 | No Eligible Purchases in Class Period | 335394 | 530828489 | No Eligible Purchases in Class Period |
| 102155 | 530258856 | No Eligible Purchases in Class Period | 218775 | 530496047 | No Eligible Purchases in Class Period | 335395 | 530828490 | No Eligible Purchases in Class Period |
| 102156 | 530258857 | No Eligible Purchases in Class Period | 218776 | 530496048 | No Eligible Purchases in Class Period | 335396 | 530828491 | No Eligible Purchases in Class Period |
| 102157 | 530258859 | No Eligible Purchases in Class Period | 218777 | 530496049 | No Eligible Purchases in Class Period | 335397 | 530828492 | No Eligible Purchases in Class Period |
| 102158 | 530258860 | No Eligible Purchases in Class Period | 218778 | 530496050 | No Eligible Purchases in Class Period | 335398 | 530828493 | No Eligible Purchases in Class Period |
| 102159 | 530258861 | No Eligible Purchases in Class Period | 218779 | 530496051 | No Eligible Purchases in Class Period | 335399 | 530828494 | No Eligible Purchases in Class Period |
| 102160 | 530258863 | No Eligible Purchases in Class Period | 218780 | 530496052 | No Eligible Purchases in Class Period | 335400 | 530828496 | No Eligible Purchases in Class Period |
| 102161 | 530258864 | No Eligible Purchases in Class Period | 218781 | 530496053 | No Eligible Purchases in Class Period | 335401 | 530828500 | No Eligible Purchases in Class Period |
| 102162 | 530258865 | No Eligible Purchases in Class Period | 218782 | 530496054 | No Eligible Purchases in Class Period | 335402 | 530828501 | No Eligible Purchases in Class Period |
| 102163 | 530258866 | No Eligible Purchases in Class Period | 218783 | 530496055 | No Eligible Purchases in Class Period | 335403 | 530828503 | No Eligible Purchases in Class Period |
| 102164 | 530258867 | No Eligible Purchases in Class Period | 218784 | 530496056 | No Eligible Purchases in Class Period | 335404 | 530828504 | No Eligible Purchases in Class Period |
| 102165 | 530258868 | No Eligible Purchases in Class Period | 218785 | 530496057 | No Eligible Purchases in Class Period | 335405 | 530828505 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102166 | 530258869 | No Eligible Purchases in Class Period | 218786 | 530496058 | No Eligible Purchases in Class Period | 335406 | 530828507 | No Eligible Purchases in Class Period |
| 102167 | 530258871 | No Eligible Purchases in Class Period | 218787 | 530496059 | No Eligible Purchases in Class Period | 335407 | 530828508 | No Eligible Purchases in Class Period |
| 102168 | 530258872 | No Eligible Purchases in Class Period | 218788 | 530496060 | No Eligible Purchases in Class Period | 335408 | 530828509 | No Eligible Purchases in Class Period |
| 102169 | 530258874 | No Eligible Purchases in Class Period | 218789 | 530496061 | No Eligible Purchases in Class Period | 335409 | 530828511 | No Eligible Purchases in Class Period |
| 102170 | 530258875 | No Eligible Purchases in Class Period | 218790 | 530496062 | No Eligible Purchases in Class Period | 335410 | 530828513 | No Eligible Purchases in Class Period |
| 102171 | 530258877 | No Eligible Purchases in Class Period | 218791 | 530496063 | No Eligible Purchases in Class Period | 335411 | 530828514 | No Eligible Purchases in Class Period |
| 102172 | 530258878 | No Eligible Purchases in Class Period | 218792 | 530496064 | No Eligible Purchases in Class Period | 335412 | 530828516 | No Eligible Purchases in Class Period |
| 102173 | 530258880 | No Eligible Purchases in Class Period | 218793 | 530496065 | No Eligible Purchases in Class Period | 335413 | 530828517 | No Eligible Purchases in Class Period |
| 102174 | 530258881 | No Eligible Purchases in Class Period | 218794 | 530496066 | No Eligible Purchases in Class Period | 335414 | 530828518 | No Eligible Purchases in Class Period |
| 102175 | 530258882 | No Eligible Purchases in Class Period | 218795 | 530496067 | No Eligible Purchases in Class Period | 335415 | 530828519 | No Recognized Claim |
| 102176 | 530258883 | No Eligible Purchases in Class Period | 218796 | 530496068 | No Eligible Purchases in Class Period | 335416 | 530828520 | No Eligible Purchases in Class Period |
| 102177 | 530258884 | No Eligible Purchases in Class Period | 218797 | 530496069 | No Eligible Purchases in Class Period | 335417 | 530828521 | No Eligible Purchases in Class Period |
| 102178 | 530258885 | No Eligible Purchases in Class Period | 218798 | 530496070 | No Eligible Purchases in Class Period | 335418 | 530828522 | No Eligible Purchases in Class Period |
| 102179 | 530258886 | No Eligible Purchases in Class Period | 218799 | 530496071 | No Eligible Purchases in Class Period | 335419 | 530828523 | No Eligible Purchases in Class Period |
| 102180 | 530258887 | No Eligible Purchases in Class Period | 218800 | 530496072 | No Eligible Purchases in Class Period | 335420 | 530828524 | No Eligible Purchases in Class Period |
| 102181 | 530258888 | No Eligible Purchases in Class Period | 218801 | 530496073 | No Eligible Purchases in Class Period | 335421 | 530828526 | No Eligible Purchases in Class Period |
| 102182 | 530258889 | No Eligible Purchases in Class Period | 218802 | 530496074 | No Eligible Purchases in Class Period | 335422 | 530828527 | No Eligible Purchases in Class Period |
| 102183 | 530258890 | No Eligible Purchases in Class Period | 218803 | 530496075 | No Eligible Purchases in Class Period | 335423 | 530828529 | No Eligible Purchases in Class Period |
| 102184 | 530258891 | No Eligible Purchases in Class Period | 218804 | 530496076 | No Eligible Purchases in Class Period | 335424 | 530828532 | No Eligible Purchases in Class Period |
| 102185 | 530258892 | No Recognized Claim | 218805 | 530496077 | No Eligible Purchases in Class Period | 335425 | 530828533 | No Eligible Purchases in Class Period |
| 102186 | 530258893 | No Eligible Purchases in Class Period | 218806 | 530496078 | No Eligible Purchases in Class Period | 335426 | 530828535 | No Eligible Purchases in Class Period |
| 102187 | 530258899 | No Eligible Purchases in Class Period | 218807 | 530496079 | No Eligible Purchases in Class Period | 335427 | 530828538 | No Eligible Purchases in Class Period |
| 102188 | 530258901 | No Eligible Purchases in Class Period | 218808 | 530496080 | No Eligible Purchases in Class Period | 335428 | 530828539 | No Eligible Purchases in Class Period |
| 102189 | 530258902 | No Eligible Purchases in Class Period | 218809 | 530496081 | No Eligible Purchases in Class Period | 335429 | 530828540 | No Eligible Purchases in Class Period |
| 102190 | 530258903 | No Eligible Purchases in Class Period | 218810 | 530496082 | No Eligible Purchases in Class Period | 335430 | 530828542 | No Eligible Purchases in Class Period |
| 102191 | 530258904 | No Eligible Purchases in Class Period | 218811 | 530496083 | No Eligible Purchases in Class Period | 335431 | 530828544 | No Eligible Purchases in Class Period |
| 102192 | 530258905 | No Eligible Purchases in Class Period | 218812 | 530496084 | No Eligible Purchases in Class Period | 335432 | 530828545 | No Eligible Purchases in Class Period |
| 102193 | 530258910 | No Eligible Purchases in Class Period | 218813 | 530496085 | No Eligible Purchases in Class Period | 335433 | 530828546 | No Eligible Purchases in Class Period |
| 102194 | 530258911 | No Eligible Purchases in Class Period | 218814 | 530496086 | No Eligible Purchases in Class Period | 335434 | 530828547 | No Eligible Purchases in Class Period |
| 102195 | 530258912 | No Eligible Purchases in Class Period | 218815 | 530496087 | No Eligible Purchases in Class Period | 335435 | 530828549 | No Eligible Purchases in Class Period |
| 102196 | 530258913 | No Eligible Purchases in Class Period | 218816 | 530496088 | No Eligible Purchases in Class Period | 335436 | 530828552 | No Eligible Purchases in Class Period |
| 102197 | 530258914 | No Eligible Purchases in Class Period | 218817 | 530496089 | No Eligible Purchases in Class Period | 335437 | 530828553 | No Eligible Purchases in Class Period |
| 102198 | 530258915 | No Eligible Purchases in Class Period | 218818 | 530496090 | No Eligible Purchases in Class Period | 335438 | 530828555 | No Eligible Purchases in Class Period |
| 102199 | 530258916 | No Eligible Purchases in Class Period | 218819 | 530496091 | No Eligible Purchases in Class Period | 335439 | 530828556 | No Eligible Purchases in Class Period |
| 102200 | 530258917 | No Eligible Purchases in Class Period | 218820 | 530496092 | No Eligible Purchases in Class Period | 335440 | 530828558 | No Eligible Purchases in Class Period |
| 102201 | 530258919 | No Eligible Purchases in Class Period | 218821 | 530496093 | No Eligible Purchases in Class Period | 335441 | 530828560 | No Eligible Purchases in Class Period |
| 102202 | 530258921 | No Eligible Purchases in Class Period | 218822 | 530496094 | No Eligible Purchases in Class Period | 335442 | 530828561 | No Eligible Purchases in Class Period |
| 102203 | 530258922 | No Eligible Purchases in Class Period | 218823 | 530496095 | No Eligible Purchases in Class Period | 335443 | 530828563 | No Eligible Purchases in Class Period |
| 102204 | 530258924 | No Eligible Purchases in Class Period | 218824 | 530496096 | No Eligible Purchases in Class Period | 335444 | 530828564 | No Eligible Purchases in Class Period |
| 102205 | 530258925 | No Eligible Purchases in Class Period | 218825 | 530496097 | No Eligible Purchases in Class Period | 335445 | 530828565 | No Eligible Purchases in Class Period |
| 102206 | 530258926 | No Eligible Purchases in Class Period | 218826 | 530496098 | No Eligible Purchases in Class Period | 335446 | 530828566 | No Eligible Purchases in Class Period |
| 102207 | 530258927 | No Eligible Purchases in Class Period | 218827 | 530496099 | No Eligible Purchases in Class Period | 335447 | 530828568 | No Recognized Claim |
| 102208 | 530258930 | No Eligible Purchases in Class Period | 218828 | 530496100 | No Eligible Purchases in Class Period | 335448 | 530828569 | No Recognized Claim |
| 102209 | 530258931 | No Eligible Purchases in Class Period | 218829 | 530496101 | No Eligible Purchases in Class Period | 335449 | 530828572 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102210 | 530258932 | No Eligible Purchases in Class Period | 218830 | 530496102 | No Eligible Purchases in Class Period | 335450 | 530828573 | No Eligible Purchases in Class Period |
| 102211 | 530258933 | No Eligible Purchases in Class Period | 218831 | 530496103 | No Eligible Purchases in Class Period | 335451 | 530828574 | No Eligible Purchases in Class Period |
| 102212 | 530258936 | No Eligible Purchases in Class Period | 218832 | 530496104 | No Eligible Purchases in Class Period | 335452 | 530828577 | No Eligible Purchases in Class Period |
| 102213 | 530258937 | No Eligible Purchases in Class Period | 218833 | 530496105 | No Eligible Purchases in Class Period | 335453 | 530828579 | No Eligible Purchases in Class Period |
| 102214 | 530258939 | No Eligible Purchases in Class Period | 218834 | 530496106 | No Eligible Purchases in Class Period | 335454 | 530828580 | No Eligible Purchases in Class Period |
| 102215 | 530258941 | No Eligible Purchases in Class Period | 218835 | 530496107 | No Eligible Purchases in Class Period | 335455 | 530828581 | No Eligible Purchases in Class Period |
| 102216 | 530258942 | No Eligible Purchases in Class Period | 218836 | 530496108 | No Eligible Purchases in Class Period | 335456 | 530828583 | No Eligible Purchases in Class Period |
| 102217 | 530258945 | Void or Withdrawn | 218837 | 530496109 | No Eligible Purchases in Class Period | 335457 | 530828584 | No Eligible Purchases in Class Period |
| 102218 | 530258949 | No Eligible Purchases in Class Period | 218838 | 530496110 | No Eligible Purchases in Class Period | 335458 | 530828585 | No Recognized Claim |
| 102219 | 530258952 | No Eligible Purchases in Class Period | 218839 | 530496111 | No Eligible Purchases in Class Period | 335459 | 530828587 | No Eligible Purchases in Class Period |
| 102220 | 530258954 | No Eligible Purchases in Class Period | 218840 | 530496112 | No Eligible Purchases in Class Period | 335460 | 530828589 | No Eligible Purchases in Class Period |
| 102221 | 530258955 | No Recognized Claim | 218841 | 530496113 | No Eligible Purchases in Class Period | 335461 | 530828590 | No Recognized Claim |
| 102222 | 530258956 | No Recognized Claim | 218842 | 530496114 | No Eligible Purchases in Class Period | 335462 | 530828591 | No Recognized Claim |
| 102223 | 530258957 | No Eligible Purchases in Class Period | 218843 | 530496115 | No Eligible Purchases in Class Period | 335463 | 530828593 | No Recognized Claim |
| 102224 | 530258958 | No Eligible Purchases in Class Period | 218844 | 530496116 | No Eligible Purchases in Class Period | 335464 | 530828594 | No Eligible Purchases in Class Period |
| 102225 | 530258959 | No Eligible Purchases in Class Period | 218845 | 530496117 | No Eligible Purchases in Class Period | 335465 | 530828595 | No Eligible Purchases in Class Period |
| 102226 | 530258961 | No Eligible Purchases in Class Period | 218846 | 530496118 | No Eligible Purchases in Class Period | 335466 | 530828597 | No Recognized Claim |
| 102227 | 530258965 | No Eligible Purchases in Class Period | 218847 | 530496119 | No Recognized Claim | 335467 | 530828600 | No Eligible Purchases in Class Period |
| 102228 | 530258969 | No Eligible Purchases in Class Period | 218848 | 530496120 | No Recognized Claim | 335468 | 530828601 | No Recognized Claim |
| 102229 | 530258970 | No Eligible Purchases in Class Period | 218849 | 530496121 | No Eligible Purchases in Class Period | 335469 | 530828602 | No Eligible Purchases in Class Period |
| 102230 | 530258971 | No Recognized Claim | 218850 | 530496122 | No Eligible Purchases in Class Period | 335470 | 530828603 | No Eligible Purchases in Class Period |
| 102231 | 530258975 | No Eligible Purchases in Class Period | 218851 | 530496123 | No Eligible Purchases in Class Period | 335471 | 530828604 | No Eligible Purchases in Class Period |
| 102232 | 530258976 | No Recognized Claim | 218852 | 530496124 | No Eligible Purchases in Class Period | 335472 | 530828605 | No Recognized Claim |
| 102233 | 530258977 | No Eligible Purchases in Class Period | 218853 | 530496125 | No Eligible Purchases in Class Period | 335473 | 530828606 | No Eligible Purchases in Class Period |
| 102234 | 530258978 | No Recognized Claim | 218854 | 530496126 | No Eligible Purchases in Class Period | 335474 | 530828607 | No Eligible Purchases in Class Period |
| 102235 | 530258979 | No Eligible Purchases in Class Period | 218855 | 530496127 | No Eligible Purchases in Class Period | 335475 | 530828608 | No Eligible Purchases in Class Period |
| 102236 | 530258980 | No Recognized Claim | 218856 | 530496128 | No Recognized Claim | 335476 | 530828612 | No Eligible Purchases in Class Period |
| 102237 | 530258982 | No Recognized Claim | 218857 | 530496129 | No Eligible Purchases in Class Period | 335477 | 530828613 | No Eligible Purchases in Class Period |
| 102238 | 530258983 | No Eligible Purchases in Class Period | 218858 | 530496130 | No Eligible Purchases in Class Period | 335478 | 530828615 | No Eligible Purchases in Class Period |
| 102239 | 530258985 | No Recognized Claim | 218859 | 530496131 | No Eligible Purchases in Class Period | 335479 | 530828617 | No Eligible Purchases in Class Period |
| 102240 | 530258986 | No Eligible Purchases in Class Period | 218860 | 530496132 | No Eligible Purchases in Class Period | 335480 | 530828619 | No Eligible Purchases in Class Period |
| 102241 | 530258987 | No Eligible Purchases in Class Period | 218861 | 530496133 | No Eligible Purchases in Class Period | 335481 | 530828621 | No Eligible Purchases in Class Period |
| 102242 | 530258988 | No Eligible Purchases in Class Period | 218862 | 530496134 | No Eligible Purchases in Class Period | 335482 | 530828622 | No Eligible Purchases in Class Period |
| 102243 | 530258989 | No Eligible Purchases in Class Period | 218863 | 530496135 | No Eligible Purchases in Class Period | 335483 | 530828623 | No Eligible Purchases in Class Period |
| 102244 | 530258990 | No Eligible Purchases in Class Period | 218864 | 530496136 | No Eligible Purchases in Class Period | 335484 | 530828624 | No Eligible Purchases in Class Period |
| 102245 | 530258991 | No Eligible Purchases in Class Period | 218865 | 530496137 | No Eligible Purchases in Class Period | 335485 | 530828625 | No Recognized Claim |
| 102246 | 530258992 | No Eligible Purchases in Class Period | 218866 | 530496138 | No Eligible Purchases in Class Period | 335486 | 530828626 | No Recognized Claim |
| 102247 | 530258993 | No Eligible Purchases in Class Period | 218867 | 530496139 | No Eligible Purchases in Class Period | 335487 | 530828629 | No Eligible Purchases in Class Period |
| 102248 | 530258994 | No Eligible Purchases in Class Period | 218868 | 530496140 | No Eligible Purchases in Class Period | 335488 | 530828631 | No Eligible Purchases in Class Period |
| 102249 | 530258995 | No Eligible Purchases in Class Period | 218869 | 530496141 | No Eligible Purchases in Class Period | 335489 | 530828632 | No Eligible Purchases in Class Period |
| 102250 | 530258996 | No Eligible Purchases in Class Period | 218870 | 530496142 | No Eligible Purchases in Class Period | 335490 | 530828633 | No Eligible Purchases in Class Period |
| 102251 | 530258997 | No Eligible Purchases in Class Period | 218871 | 530496143 | No Eligible Purchases in Class Period | 335491 | 530828634 | No Eligible Purchases in Class Period |
| 102252 | 530258998 | No Eligible Purchases in Class Period | 218872 | 530496144 | No Eligible Purchases in Class Period | 335492 | 530828636 | No Eligible Purchases in Class Period |
| 102253 | 530258999 | No Eligible Purchases in Class Period | 218873 | 530496145 | No Eligible Purchases in Class Period | 335493 | 530828638 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102254 | 530259000 | No Eligible Purchases in Class Period | 218874 | 530496146 | No Eligible Purchases in Class Period | 335494 | 530828640 | No Eligible Purchases in Class Period |
| 102255 | 530259001 | No Eligible Purchases in Class Period | 218875 | 530496147 | No Eligible Purchases in Class Period | 335495 | 530828641 | No Eligible Purchases in Class Period |
| 102256 | 530259002 | No Eligible Purchases in Class Period | 218876 | 530496148 | No Eligible Purchases in Class Period | 335496 | 530828642 | No Eligible Purchases in Class Period |
| 102257 | 530259003 | No Eligible Purchases in Class Period | 218877 | 530496149 | No Eligible Purchases in Class Period | 335497 | 530828644 | No Eligible Purchases in Class Period |
| 102258 | 530259004 | No Eligible Purchases in Class Period | 218878 | 530496150 | No Eligible Purchases in Class Period | 335498 | 530828645 | No Eligible Purchases in Class Period |
| 102259 | 530259005 | No Eligible Purchases in Class Period | 218879 | 530496151 | No Eligible Purchases in Class Period | 335499 | 530828646 | No Eligible Purchases in Class Period |
| 102260 | 530259006 | No Eligible Purchases in Class Period | 218880 | 530496152 | No Eligible Purchases in Class Period | 335500 | 530828649 | No Recognized Claim |
| 102261 | 530259007 | No Eligible Purchases in Class Period | 218881 | 530496153 | No Eligible Purchases in Class Period | 335501 | 530828651 | No Eligible Purchases in Class Period |
| 102262 | 530259008 | No Eligible Purchases in Class Period | 218882 | 530496154 | No Eligible Purchases in Class Period | 335502 | 530828652 | No Recognized Claim |
| 102263 | 530259009 | No Eligible Purchases in Class Period | 218883 | 530496155 | No Eligible Purchases in Class Period | 335503 | 530828653 | No Recognized Claim |
| 102264 | 530259010 | No Eligible Purchases in Class Period | 218884 | 530496156 | No Eligible Purchases in Class Period | 335504 | 530828654 | No Eligible Purchases in Class Period |
| 102265 | 530259011 | No Eligible Purchases in Class Period | 218885 | 530496157 | No Eligible Purchases in Class Period | 335505 | 530828655 | No Recognized Claim |
| 102266 | 530259012 | No Eligible Purchases in Class Period | 218886 | 530496158 | No Eligible Purchases in Class Period | 335506 | 530828658 | No Eligible Purchases in Class Period |
| 102267 | 530259013 | No Eligible Purchases in Class Period | 218887 | 530496159 | No Eligible Purchases in Class Period | 335507 | 530828662 | No Eligible Purchases in Class Period |
| 102268 | 530259014 | No Eligible Purchases in Class Period | 218888 | 530496160 | No Eligible Purchases in Class Period | 335508 | 530828663 | No Recognized Claim |
| 102269 | 530259015 | No Eligible Purchases in Class Period | 218889 | 530496161 | No Eligible Purchases in Class Period | 335509 | 530828664 | No Eligible Purchases in Class Period |
| 102270 | 530259016 | No Eligible Purchases in Class Period | 218890 | 530496162 | No Eligible Purchases in Class Period | 335510 | 530828665 | No Eligible Purchases in Class Period |
| 102271 | 530259017 | No Eligible Purchases in Class Period | 218891 | 530496163 | No Recognized Claim | 335511 | 530828667 | No Eligible Purchases in Class Period |
| 102272 | 530259018 | No Eligible Purchases in Class Period | 218892 | 530496164 | No Recognized Claim | 335512 | 530828669 | No Eligible Purchases in Class Period |
| 102273 | 530259019 | No Eligible Purchases in Class Period | 218893 | 530496165 | No Eligible Purchases in Class Period | 335513 | 530828670 | No Recognized Claim |
| 102274 | 530259020 | No Eligible Purchases in Class Period | 218894 | 530496166 | No Eligible Purchases in Class Period | 335514 | 530828671 | No Eligible Purchases in Class Period |
| 102275 | 530259021 | No Eligible Purchases in Class Period | 218895 | 530496167 | No Eligible Purchases in Class Period | 335515 | 530828672 | No Recognized Claim |
| 102276 | 530259022 | No Eligible Purchases in Class Period | 218896 | 530496168 | No Eligible Purchases in Class Period | 335516 | 530828674 | No Eligible Purchases in Class Period |
| 102277 | 530259023 | No Eligible Purchases in Class Period | 218897 | 530496169 | No Eligible Purchases in Class Period | 335517 | 530828675 | No Eligible Purchases in Class Period |
| 102278 | 530259024 | No Eligible Purchases in Class Period | 218898 | 530496170 | No Eligible Purchases in Class Period | 335518 | 530828676 | No Eligible Purchases in Class Period |
| 102279 | 530259025 | No Eligible Purchases in Class Period | 218899 | 530496171 | No Eligible Purchases in Class Period | 335519 | 530828678 | No Eligible Purchases in Class Period |
| 102280 | 530259026 | No Eligible Purchases in Class Period | 218900 | 530496172 | No Eligible Purchases in Class Period | 335520 | 530828679 | No Eligible Purchases in Class Period |
| 102281 | 530259027 | No Eligible Purchases in Class Period | 218901 | 530496173 | No Eligible Purchases in Class Period | 335521 | 530828680 | No Recognized Claim |
| 102282 | 530259028 | No Eligible Purchases in Class Period | 218902 | 530496174 | No Eligible Purchases in Class Period | 335522 | 530828681 | No Eligible Purchases in Class Period |
| 102283 | 530259029 | No Eligible Purchases in Class Period | 218903 | 530496175 | No Eligible Purchases in Class Period | 335523 | 530828683 | No Eligible Purchases in Class Period |
| 102284 | 530259030 | No Eligible Purchases in Class Period | 218904 | 530496176 | No Eligible Purchases in Class Period | 335524 | 530828684 | No Eligible Purchases in Class Period |
| 102285 | 530259031 | No Eligible Purchases in Class Period | 218905 | 530496177 | No Eligible Purchases in Class Period | 335525 | 530828685 | No Eligible Purchases in Class Period |
| 102286 | 530259032 | No Eligible Purchases in Class Period | 218906 | 530496178 | No Eligible Purchases in Class Period | 335526 | 530828686 | No Eligible Purchases in Class Period |
| 102287 | 530259033 | No Eligible Purchases in Class Period | 218907 | 530496179 | No Eligible Purchases in Class Period | 335527 | 530828688 | No Eligible Purchases in Class Period |
| 102288 | 530259034 | No Eligible Purchases in Class Period | 218908 | 530496180 | No Eligible Purchases in Class Period | 335528 | 530828690 | No Eligible Purchases in Class Period |
| 102289 | 530259035 | No Eligible Purchases in Class Period | 218909 | 530496181 | No Eligible Purchases in Class Period | 335529 | 530828692 | No Eligible Purchases in Class Period |
| 102290 | 530259036 | No Eligible Purchases in Class Period | 218910 | 530496182 | No Eligible Purchases in Class Period | 335530 | 530828693 | No Eligible Purchases in Class Period |
| 102291 | 530259037 | No Eligible Purchases in Class Period | 218911 | 530496183 | No Eligible Purchases in Class Period | 335531 | 530828694 | No Recognized Claim |
| 102292 | 530259038 | No Eligible Purchases in Class Period | 218912 | 530496184 | No Eligible Purchases in Class Period | 335532 | 530828696 | No Eligible Purchases in Class Period |
| 102293 | 530259039 | No Eligible Purchases in Class Period | 218913 | 530496185 | No Eligible Purchases in Class Period | 335533 | 530828698 | No Eligible Purchases in Class Period |
| 102294 | 530259040 | No Eligible Purchases in Class Period | 218914 | 530496186 | No Eligible Purchases in Class Period | 335534 | 530828699 | No Eligible Purchases in Class Period |
| 102295 | 530259041 | No Eligible Purchases in Class Period | 218915 | 530496187 | No Eligible Purchases in Class Period | 335535 | 530828700 | No Eligible Purchases in Class Period |
| 102296 | 530259042 | No Eligible Purchases in Class Period | 218916 | 530496188 | No Eligible Purchases in Class Period | 335536 | 530828701 | No Eligible Purchases in Class Period |
| 102297 | 530259043 | No Eligible Purchases in Class Period | 218917 | 530496189 | No Eligible Purchases in Class Period | 335537 | 530828703 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102298 | 530259044 | No Eligible Purchases in Class Period | 218918 | 530496190 | No Eligible Purchases in Class Period | 335538 | 530828704 | No Eligible Purchases in Class Period |
| 102299 | 530259045 | No Eligible Purchases in Class Period | 218919 | 530496191 | No Eligible Purchases in Class Period | 335539 | 530828707 | No Eligible Purchases in Class Period |
| 102300 | 530259046 | No Eligible Purchases in Class Period | 218920 | 530496192 | No Eligible Purchases in Class Period | 335540 | 530828708 | No Eligible Purchases in Class Period |
| 102301 | 530259047 | No Eligible Purchases in Class Period | 218921 | 530496193 | No Eligible Purchases in Class Period | 335541 | 530828709 | No Recognized Claim |
| 102302 | 530259048 | No Eligible Purchases in Class Period | 218922 | 530496194 | No Eligible Purchases in Class Period | 335542 | 530828711 | No Eligible Purchases in Class Period |
| 102303 | 530259049 | No Eligible Purchases in Class Period | 218923 | 530496195 | No Eligible Purchases in Class Period | 335543 | 530828712 | No Eligible Purchases in Class Period |
| 102304 | 530259050 | No Eligible Purchases in Class Period | 218924 | 530496196 | No Eligible Purchases in Class Period | 335544 | 530828715 | No Eligible Purchases in Class Period |
| 102305 | 530259051 | No Eligible Purchases in Class Period | 218925 | 530496197 | No Eligible Purchases in Class Period | 335545 | 530828719 | No Eligible Purchases in Class Period |
| 102306 | 530259052 | No Recognized Claim | 218926 | 530496198 | No Eligible Purchases in Class Period | 335546 | 530828720 | No Eligible Purchases in Class Period |
| 102307 | 530259053 | No Eligible Purchases in Class Period | 218927 | 530496199 | No Eligible Purchases in Class Period | 335547 | 530828722 | No Eligible Purchases in Class Period |
| 102308 | 530259058 | No Recognized Claim | 218928 | 530496200 | No Eligible Purchases in Class Period | 335548 | 530828723 | No Eligible Purchases in Class Period |
| 102309 | 530259059 | No Recognized Claim | 218929 | 530496201 | No Eligible Purchases in Class Period | 335549 | 530828724 | No Eligible Purchases in Class Period |
| 102310 | 530259060 | No Eligible Purchases in Class Period | 218930 | 530496202 | No Eligible Purchases in Class Period | 335550 | 530828726 | No Recognized Claim |
| 102311 | 530259062 | No Recognized Claim | 218931 | 530496203 | No Eligible Purchases in Class Period | 335551 | 530828728 | No Eligible Purchases in Class Period |
| 102312 | 530259063 | No Recognized Claim | 218932 | 530496204 | No Eligible Purchases in Class Period | 335552 | 530828729 | No Eligible Purchases in Class Period |
| 102313 | 530259065 | No Recognized Claim | 218933 | 530496205 | No Eligible Purchases in Class Period | 335553 | 530828731 | No Eligible Purchases in Class Period |
| 102314 | 530259066 | No Recognized Claim | 218934 | 530496206 | No Eligible Purchases in Class Period | 335554 | 530828733 | No Eligible Purchases in Class Period |
| 102315 | 530259067 | No Eligible Purchases in Class Period | 218935 | 530496207 | No Eligible Purchases in Class Period | 335555 | 530828734 | No Eligible Purchases in Class Period |
| 102316 | 530259068 | No Eligible Purchases in Class Period | 218936 | 530496208 | No Eligible Purchases in Class Period | 335556 | 530828735 | No Recognized Claim |
| 102317 | 530259069 | No Eligible Purchases in Class Period | 218937 | 530496209 | No Eligible Purchases in Class Period | 335557 | 530828737 | No Eligible Purchases in Class Period |
| 102318 | 530259071 | No Eligible Purchases in Class Period | 218938 | 530496210 | No Eligible Purchases in Class Period | 335558 | 530828739 | No Recognized Claim |
| 102319 | 530259072 | No Recognized Claim | 218939 | 530496211 | No Eligible Purchases in Class Period | 335559 | 530828741 | No Eligible Purchases in Class Period |
| 102320 | 530259074 | No Recognized Claim | 218940 | 530496212 | No Eligible Purchases in Class Period | 335560 | 530828742 | No Eligible Purchases in Class Period |
| 102321 | 530259075 | No Recognized Claim | 218941 | 530496213 | No Eligible Purchases in Class Period | 335561 | 530828746 | No Eligible Purchases in Class Period |
| 102322 | 530259077 | No Recognized Claim | 218942 | 530496214 | No Eligible Purchases in Class Period | 335562 | 530828747 | No Eligible Purchases in Class Period |
| 102323 | 530259079 | No Eligible Purchases in Class Period | 218943 | 530496215 | No Eligible Purchases in Class Period | 335563 | 530828749 | No Recognized Claim |
| 102324 | 530259081 | No Recognized Claim | 218944 | 530496216 | No Eligible Purchases in Class Period | 335564 | 530828752 | No Eligible Purchases in Class Period |
| 102325 | 530259082 | No Recognized Claim | 218945 | 530496217 | No Eligible Purchases in Class Period | 335565 | 530828754 | No Eligible Purchases in Class Period |
| 102326 | 530259083 | No Eligible Purchases in Class Period | 218946 | 530496218 | No Eligible Purchases in Class Period | 335566 | 530828759 | No Eligible Purchases in Class Period |
| 102327 | 530259084 | No Recognized Claim | 218947 | 530496219 | No Eligible Purchases in Class Period | 335567 | 530828762 | No Eligible Purchases in Class Period |
| 102328 | 530259085 | No Eligible Purchases in Class Period | 218948 | 530496220 | No Eligible Purchases in Class Period | 335568 | 530828763 | No Eligible Purchases in Class Period |
| 102329 | 530259086 | No Recognized Claim | 218949 | 530496221 | No Eligible Purchases in Class Period | 335569 | 530828765 | No Eligible Purchases in Class Period |
| 102330 | 530259087 | No Recognized Claim | 218950 | 530496222 | No Eligible Purchases in Class Period | 335570 | 530828766 | No Recognized Claim |
| 102331 | 530259089 | No Recognized Claim | 218951 | 530496223 | No Eligible Purchases in Class Period | 335571 | 530828770 | No Eligible Purchases in Class Period |
| 102332 | 530259090 | No Recognized Claim | 218952 | 530496224 | No Eligible Purchases in Class Period | 335572 | 530828771 | No Eligible Purchases in Class Period |
| 102333 | 530259091 | No Eligible Purchases in Class Period | 218953 | 530496225 | No Eligible Purchases in Class Period | 335573 | 530828773 | No Eligible Purchases in Class Period |
| 102334 | 530259092 | No Recognized Claim | 218954 | 530496226 | No Eligible Purchases in Class Period | 335574 | 530828774 | No Eligible Purchases in Class Period |
| 102335 | 530259093 | No Recognized Claim | 218955 | 530496227 | No Eligible Purchases in Class Period | 335575 | 530828775 | No Eligible Purchases in Class Period |
| 102336 | 530259094 | No Recognized Claim | 218956 | 530496228 | No Eligible Purchases in Class Period | 335576 | 530828776 | No Eligible Purchases in Class Period |
| 102337 | 530259095 | No Recognized Claim | 218957 | 530496229 | No Eligible Purchases in Class Period | 335577 | 530828779 | No Eligible Purchases in Class Period |
| 102338 | 530259098 | No Recognized Claim | 218958 | 530496230 | No Eligible Purchases in Class Period | 335578 | 530828780 | No Eligible Purchases in Class Period |
| 102339 | 530259101 | No Recognized Claim | 218959 | 530496231 | No Eligible Purchases in Class Period | 335579 | 530828781 | No Recognized Claim |
| 102340 | 530259102 | No Eligible Purchases in Class Period | 218960 | 530496232 | No Eligible Purchases in Class Period | 335580 | 530828782 | No Eligible Purchases in Class Period |
| 102341 | 530259103 | No Recognized Claim | 218961 | 530496233 | No Eligible Purchases in Class Period | 335581 | 530828783 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102342 | 530259104 | No Eligible Purchases in Class Period | 218962 | 530496234 | No Eligible Purchases in Class Period | 335582 | 530828788 | No Eligible Purchases in Class Period |
| 102343 | 530259105 | No Eligible Purchases in Class Period | 218963 | 530496235 | No Eligible Purchases in Class Period | 335583 | 530828790 | No Eligible Purchases in Class Period |
| 102344 | 530259107 | No Recognized Claim | 218964 | 530496236 | No Eligible Purchases in Class Period | 335584 | 530828791 | No Recognized Claim |
| 102345 | 530259108 | No Eligible Purchases in Class Period | 218965 | 530496237 | No Eligible Purchases in Class Period | 335585 | 530828795 | No Eligible Purchases in Class Period |
| 102346 | 530259109 | No Recognized Claim | 218966 | 530496238 | No Eligible Purchases in Class Period | 335586 | 530828798 | No Eligible Purchases in Class Period |
| 102347 | 530259110 | No Eligible Purchases in Class Period | 218967 | 530496239 | No Eligible Purchases in Class Period | 335587 | 530828802 | No Eligible Purchases in Class Period |
| 102348 | 530259111 | No Eligible Purchases in Class Period | 218968 | 530496240 | No Eligible Purchases in Class Period | 335588 | 530828803 | No Recognized Claim |
| 102349 | 530259113 | No Recognized Claim | 218969 | 530496241 | No Eligible Purchases in Class Period | 335589 | 530828805 | No Recognized Claim |
| 102350 | 530259114 | No Eligible Purchases in Class Period | 218970 | 530496242 | No Eligible Purchases in Class Period | 335590 | 530828807 | No Eligible Purchases in Class Period |
| 102351 | 530259119 | No Eligible Purchases in Class Period | 218971 | 530496243 | No Eligible Purchases in Class Period | 335591 | 530828808 | No Eligible Purchases in Class Period |
| 102352 | 530259134 | No Recognized Claim | 218972 | 530496244 | No Eligible Purchases in Class Period | 335592 | 530828809 | No Eligible Purchases in Class Period |
| 102353 | 530259135 | No Recognized Claim | 218973 | 530496245 | No Eligible Purchases in Class Period | 335593 | 530828810 | No Eligible Purchases in Class Period |
| 102354 | 530259142 | No Eligible Purchases in Class Period | 218974 | 530496246 | No Eligible Purchases in Class Period | 335594 | 530828812 | No Eligible Purchases in Class Period |
| 102355 | 530259151 | No Recognized Claim | 218975 | 530496247 | No Eligible Purchases in Class Period | 335595 | 530828813 | No Eligible Purchases in Class Period |
| 102356 | 530259163 | No Recognized Claim | 218976 | 530496248 | No Eligible Purchases in Class Period | 335596 | 530828814 | No Eligible Purchases in Class Period |
| 102357 | 530259165 | No Eligible Purchases in Class Period | 218977 | 530496249 | No Eligible Purchases in Class Period | 335597 | 530828815 | No Recognized Claim |
| 102358 | 530259167 | No Eligible Purchases in Class Period | 218978 | 530496250 | No Eligible Purchases in Class Period | 335598 | 530828816 | No Eligible Purchases in Class Period |
| 102359 | 530259168 | No Eligible Purchases in Class Period | 218979 | 530496251 | No Eligible Purchases in Class Period | 335599 | 530828818 | No Eligible Purchases in Class Period |
| 102360 | 530259171 | No Recognized Claim | 218980 | 530496252 | No Eligible Purchases in Class Period | 335600 | 530828820 | No Recognized Claim |
| 102361 | 530259173 | No Eligible Purchases in Class Period | 218981 | 530496253 | No Eligible Purchases in Class Period | 335601 | 530828821 | No Eligible Purchases in Class Period |
| 102362 | 530259174 | No Eligible Purchases in Class Period | 218982 | 530496254 | No Eligible Purchases in Class Period | 335602 | 530828824 | No Recognized Claim |
| 102363 | 530259175 | No Recognized Claim | 218983 | 530496255 | No Eligible Purchases in Class Period | 335603 | 530828825 | No Eligible Purchases in Class Period |
| 102364 | 530259177 | No Recognized Claim | 218984 | 530496256 | No Eligible Purchases in Class Period | 335604 | 530828826 | No Recognized Claim |
| 102365 | 530259178 | No Recognized Claim | 218985 | 530496257 | No Eligible Purchases in Class Period | 335605 | 530828827 | No Recognized Claim |
| 102366 | 530259179 | No Recognized Claim | 218986 | 530496258 | No Eligible Purchases in Class Period | 335606 | 530828829 | No Eligible Purchases in Class Period |
| 102367 | 530259180 | No Recognized Claim | 218987 | 530496259 | No Eligible Purchases in Class Period | 335607 | 530828830 | No Eligible Purchases in Class Period |
| 102368 | 530259181 | No Eligible Purchases in Class Period | 218988 | 530496260 | No Eligible Purchases in Class Period | 335608 | 530828831 | No Eligible Purchases in Class Period |
| 102369 | 530259182 | No Recognized Claim | 218989 | 530496261 | No Eligible Purchases in Class Period | 335609 | 530828832 | No Eligible Purchases in Class Period |
| 102370 | 530259183 | No Recognized Claim | 218990 | 530496262 | No Eligible Purchases in Class Period | 335610 | 530828834 | No Eligible Purchases in Class Period |
| 102371 | 530259184 | No Eligible Purchases in Class Period | 218991 | 530496263 | No Eligible Purchases in Class Period | 335611 | 530828835 | No Recognized Claim |
| 102372 | 530259185 | No Eligible Purchases in Class Period | 218992 | 530496264 | No Eligible Purchases in Class Period | 335612 | 530828838 | No Eligible Purchases in Class Period |
| 102373 | 530259186 | No Eligible Purchases in Class Period | 218993 | 530496265 | No Eligible Purchases in Class Period | 335613 | 530828839 | No Eligible Purchases in Class Period |
| 102374 | 530259187 | No Eligible Purchases in Class Period | 218994 | 530496266 | No Eligible Purchases in Class Period | 335614 | 530828841 | No Eligible Purchases in Class Period |
| 102375 | 530259188 | No Eligible Purchases in Class Period | 218995 | 530496267 | No Eligible Purchases in Class Period | 335615 | 530828844 | No Eligible Purchases in Class Period |
| 102376 | 530259189 | No Eligible Purchases in Class Period | 218996 | 530496268 | No Eligible Purchases in Class Period | 335616 | 530828845 | No Recognized Claim |
| 102377 | 530259190 | No Eligible Purchases in Class Period | 218997 | 530496269 | No Eligible Purchases in Class Period | 335617 | 530828846 | No Recognized Claim |
| 102378 | 530259191 | No Eligible Purchases in Class Period | 218998 | 530496270 | No Eligible Purchases in Class Period | 335618 | 530828847 | No Recognized Claim |
| 102379 | 530259192 | No Eligible Purchases in Class Period | 218999 | 530496271 | No Eligible Purchases in Class Period | 335619 | 530828848 | No Eligible Purchases in Class Period |
| 102380 | 530259193 | No Eligible Purchases in Class Period | 219000 | 530496272 | No Eligible Purchases in Class Period | 335620 | 530828849 | No Eligible Purchases in Class Period |
| 102381 | 530259194 | No Eligible Purchases in Class Period | 219001 | 530496273 | No Eligible Purchases in Class Period | 335621 | 530828852 | No Eligible Purchases in Class Period |
| 102382 | 530259195 | No Eligible Purchases in Class Period | 219002 | 530496274 | No Eligible Purchases in Class Period | 335622 | 530828854 | No Eligible Purchases in Class Period |
| 102383 | 530259196 | No Eligible Purchases in Class Period | 219003 | 530496275 | No Eligible Purchases in Class Period | 335623 | 530828855 | No Eligible Purchases in Class Period |
| 102384 | 530259197 | No Eligible Purchases in Class Period | 219004 | 530496276 | No Eligible Purchases in Class Period | 335624 | 530828857 | No Recognized Claim |
| 102385 | 530259198 | No Eligible Purchases in Class Period | 219005 | 530496277 | No Eligible Purchases in Class Period | 335625 | 530828858 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102386 | 530259199 | No Eligible Purchases in Class Period | 219006 | 530496278 | No Eligible Purchases in Class Period | 335626 | 530828859 | No Eligible Purchases in Class Period |
| 102387 | 530259200 | No Eligible Purchases in Class Period | 219007 | 530496279 | No Eligible Purchases in Class Period | 335627 | 530828860 | No Eligible Purchases in Class Period |
| 102388 | 530259201 | No Eligible Purchases in Class Period | 219008 | 530496280 | No Eligible Purchases in Class Period | 335628 | 530828861 | No Eligible Purchases in Class Period |
| 102389 | 530259202 | No Eligible Purchases in Class Period | 219009 | 530496281 | No Eligible Purchases in Class Period | 335629 | 530828863 | No Eligible Purchases in Class Period |
| 102390 | 530259203 | No Eligible Purchases in Class Period | 219010 | 530496282 | No Eligible Purchases in Class Period | 335630 | 530828864 | No Eligible Purchases in Class Period |
| 102391 | 530259204 | No Eligible Purchases in Class Period | 219011 | 530496283 | No Eligible Purchases in Class Period | 335631 | 530828865 | No Eligible Purchases in Class Period |
| 102392 | 530259206 | No Eligible Purchases in Class Period | 219012 | 530496284 | No Eligible Purchases in Class Period | 335632 | 530828866 | No Eligible Purchases in Class Period |
| 102393 | 530259209 | No Eligible Purchases in Class Period | 219013 | 530496285 | No Eligible Purchases in Class Period | 335633 | 530828868 | No Eligible Purchases in Class Period |
| 102394 | 530259210 | No Recognized Claim | 219014 | 530496286 | No Recognized Claim | 335634 | 530828870 | No Recognized Claim |
| 102395 | 530259211 | No Recognized Claim | 219015 | 530496287 | No Eligible Purchases in Class Period | 335635 | 530828872 | No Recognized Claim |
| 102396 | 530259213 | No Recognized Claim | 219016 | 530496288 | No Eligible Purchases in Class Period | 335636 | 530828873 | No Recognized Claim |
| 102397 | 530259214 | No Recognized Claim | 219017 | 530496289 | No Eligible Purchases in Class Period | 335637 | 530828874 | No Eligible Purchases in Class Period |
| 102398 | 530259215 | No Recognized Claim | 219018 | 530496290 | No Eligible Purchases in Class Period | 335638 | 530828875 | No Eligible Purchases in Class Period |
| 102399 | 530259216 | No Recognized Claim | 219019 | 530496291 | No Eligible Purchases in Class Period | 335639 | 530828876 | No Recognized Claim |
| 102400 | 530259217 | No Recognized Claim | 219020 | 530496292 | No Eligible Purchases in Class Period | 335640 | 530828877 | No Eligible Purchases in Class Period |
| 102401 | 530259218 | No Recognized Claim | 219021 | 530496293 | No Eligible Purchases in Class Period | 335641 | 530828878 | No Eligible Purchases in Class Period |
| 102402 | 530259219 | No Recognized Claim | 219022 | 530496294 | No Eligible Purchases in Class Period | 335642 | 530828879 | No Eligible Purchases in Class Period |
| 102403 | 530259220 | No Recognized Claim | 219023 | 530496295 | No Eligible Purchases in Class Period | 335643 | 530828880 | No Eligible Purchases in Class Period |
| 102404 | 530259222 | No Eligible Purchases in Class Period | 219024 | 530496296 | No Eligible Purchases in Class Period | 335644 | 530828881 | No Eligible Purchases in Class Period |
| 102405 | 530259223 | No Recognized Claim | 219025 | 530496297 | No Eligible Purchases in Class Period | 335645 | 530828884 | No Eligible Purchases in Class Period |
| 102406 | 530259224 | No Recognized Claim | 219026 | 530496298 | No Eligible Purchases in Class Period | 335646 | 530828887 | No Recognized Claim |
| 102407 | 530259225 | No Recognized Claim | 219027 | 530496299 | No Eligible Purchases in Class Period | 335647 | 530828889 | No Eligible Purchases in Class Period |
| 102408 | 530259226 | No Recognized Claim | 219028 | 530496300 | No Eligible Purchases in Class Period | 335648 | 530828890 | No Eligible Purchases in Class Period |
| 102409 | 530259227 | No Recognized Claim | 219029 | 530496301 | No Eligible Purchases in Class Period | 335649 | 530828893 | No Eligible Purchases in Class Period |
| 102410 | 530259228 | No Eligible Purchases in Class Period | 219030 | 530496302 | No Recognized Claim | 335650 | 530828894 | No Eligible Purchases in Class Period |
| 102411 | 530259230 | No Recognized Claim | 219031 | 530496303 | No Eligible Purchases in Class Period | 335651 | 530828896 | No Eligible Purchases in Class Period |
| 102412 | 530259231 | No Recognized Claim | 219032 | 530496304 | No Eligible Purchases in Class Period | 335652 | 530828897 | No Eligible Purchases in Class Period |
| 102413 | 530259233 | No Recognized Claim | 219033 | 530496305 | No Eligible Purchases in Class Period | 335653 | 530828899 | No Eligible Purchases in Class Period |
| 102414 | 530259235 | No Recognized Claim | 219034 | 530496306 | No Eligible Purchases in Class Period | 335654 | 530828900 | No Recognized Claim |
| 102415 | 530259236 | No Eligible Purchases in Class Period | 219035 | 530496307 | No Eligible Purchases in Class Period | 335655 | 530828901 | No Eligible Purchases in Class Period |
| 102416 | 530259237 | No Recognized Claim | 219036 | 530496308 | No Eligible Purchases in Class Period | 335656 | 530828902 | No Eligible Purchases in Class Period |
| 102417 | 530259238 | No Eligible Purchases in Class Period | 219037 | 530496309 | No Eligible Purchases in Class Period | 335657 | 530828903 | No Recognized Claim |
| 102418 | 530259239 | No Eligible Purchases in Class Period | 219038 | 530496310 | No Eligible Purchases in Class Period | 335658 | 530828904 | No Eligible Purchases in Class Period |
| 102419 | 530259240 | No Eligible Purchases in Class Period | 219039 | 530496311 | No Eligible Purchases in Class Period | 335659 | 530828906 | No Recognized Claim |
| 102420 | 530259241 | No Eligible Purchases in Class Period | 219040 | 530496312 | No Eligible Purchases in Class Period | 335660 | 530828908 | No Eligible Purchases in Class Period |
| 102421 | 530259242 | No Eligible Purchases in Class Period | 219041 | 530496313 | No Eligible Purchases in Class Period | 335661 | 530828909 | No Recognized Claim |
| 102422 | 530259243 | No Eligible Purchases in Class Period | 219042 | 530496314 | No Eligible Purchases in Class Period | 335662 | 530828913 | No Eligible Purchases in Class Period |
| 102423 | 530259244 | No Eligible Purchases in Class Period | 219043 | 530496315 | No Eligible Purchases in Class Period | 335663 | 530828915 | No Eligible Purchases in Class Period |
| 102424 | 530259245 | No Eligible Purchases in Class Period | 219044 | 530496316 | No Eligible Purchases in Class Period | 335664 | 530828917 | No Eligible Purchases in Class Period |
| 102425 | 530259246 | No Eligible Purchases in Class Period | 219045 | 530496317 | No Eligible Purchases in Class Period | 335665 | 530828919 | No Eligible Purchases in Class Period |
| 102426 | 530259247 | No Eligible Purchases in Class Period | 219046 | 530496318 | No Eligible Purchases in Class Period | 335666 | 530828920 | No Eligible Purchases in Class Period |
| 102427 | 530259248 | No Eligible Purchases in Class Period | 219047 | 530496319 | No Eligible Purchases in Class Period | 335667 | 530828923 | No Eligible Purchases in Class Period |
| 102428 | 530259249 | No Eligible Purchases in Class Period | 219048 | 530496320 | No Eligible Purchases in Class Period | 335668 | 530828924 | No Recognized Claim |
| 102429 | 530259250 | No Eligible Purchases in Class Period | 219049 | 530496321 | No Eligible Purchases in Class Period | 335669 | 530828926 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102430 | 530259251 | No Eligible Purchases in Class Period | 219050 | 530496322 | No Eligible Purchases in Class Period | 335670 | 530828927 | No Recognized Claim |
| 102431 | 530259252 | No Eligible Purchases in Class Period | 219051 | 530496323 | No Eligible Purchases in Class Period | 335671 | 530828928 | No Eligible Purchases in Class Period |
| 102432 | 530259253 | No Eligible Purchases in Class Period | 219052 | 530496324 | No Eligible Purchases in Class Period | 335672 | 530828929 | No Eligible Purchases in Class Period |
| 102433 | 530259254 | No Eligible Purchases in Class Period | 219053 | 530496325 | No Eligible Purchases in Class Period | 335673 | 530828930 | No Recognized Claim |
| 102434 | 530259255 | No Eligible Purchases in Class Period | 219054 | 530496326 | No Eligible Purchases in Class Period | 335674 | 530828931 | No Eligible Purchases in Class Period |
| 102435 | 530259256 | No Eligible Purchases in Class Period | 219055 | 530496327 | No Recognized Claim | 335675 | 530828933 | No Eligible Purchases in Class Period |
| 102436 | 530259258 | No Eligible Purchases in Class Period | 219056 | 530496328 | No Recognized Claim | 335676 | 530828934 | No Eligible Purchases in Class Period |
| 102437 | 530259259 | No Eligible Purchases in Class Period | 219057 | 530496329 | No Eligible Purchases in Class Period | 335677 | 530828935 | No Eligible Purchases in Class Period |
| 102438 | 530259260 | No Eligible Purchases in Class Period | 219058 | 530496330 | No Eligible Purchases in Class Period | 335678 | 530828936 | No Eligible Purchases in Class Period |
| 102439 | 530259263 | No Eligible Purchases in Class Period | 219059 | 530496331 | No Eligible Purchases in Class Period | 335679 | 530828938 | No Eligible Purchases in Class Period |
| 102440 | 530259264 | No Eligible Purchases in Class Period | 219060 | 530496332 | No Eligible Purchases in Class Period | 335680 | 530828940 | No Eligible Purchases in Class Period |
| 102441 | 530259265 | No Eligible Purchases in Class Period | 219061 | 530496333 | No Eligible Purchases in Class Period | 335681 | 530828941 | No Recognized Claim |
| 102442 | 530259269 | No Eligible Purchases in Class Period | 219062 | 530496334 | No Eligible Purchases in Class Period | 335682 | 530828942 | No Recognized Claim |
| 102443 | 530259270 | No Eligible Purchases in Class Period | 219063 | 530496335 | No Recognized Claim | 335683 | 530828943 | No Eligible Purchases in Class Period |
| 102444 | 530259271 | No Eligible Purchases in Class Period | 219064 | 530496336 | No Eligible Purchases in Class Period | 335684 | 530828946 | No Eligible Purchases in Class Period |
| 102445 | 530259272 | No Eligible Purchases in Class Period | 219065 | 530496337 | No Eligible Purchases in Class Period | 335685 | 530828954 | No Eligible Purchases in Class Period |
| 102446 | 530259273 | No Recognized Claim | 219066 | 530496338 | No Eligible Purchases in Class Period | 335686 | 530828956 | No Eligible Purchases in Class Period |
| 102447 | 530259274 | No Eligible Purchases in Class Period | 219067 | 530496339 | No Eligible Purchases in Class Period | 335687 | 530828957 | No Eligible Purchases in Class Period |
| 102448 | 530259275 | No Eligible Purchases in Class Period | 219068 | 530496340 | No Eligible Purchases in Class Period | 335688 | 530828960 | No Eligible Purchases in Class Period |
| 102449 | 530259277 | No Eligible Purchases in Class Period | 219069 | 530496341 | No Recognized Claim | 335689 | 530828962 | No Recognized Claim |
| 102450 | 530259278 | No Eligible Purchases in Class Period | 219070 | 530496342 | No Eligible Purchases in Class Period | 335690 | 530828967 | No Eligible Purchases in Class Period |
| 102451 | 530259279 | No Eligible Purchases in Class Period | 219071 | 530496343 | No Eligible Purchases in Class Period | 335691 | 530828968 | No Eligible Purchases in Class Period |
| 102452 | 530259280 | No Eligible Purchases in Class Period | 219072 | 530496344 | No Eligible Purchases in Class Period | 335692 | 530828970 | No Eligible Purchases in Class Period |
| 102453 | 530259281 | No Eligible Purchases in Class Period | 219073 | 530496345 | No Eligible Purchases in Class Period | 335693 | 530828971 | No Eligible Purchases in Class Period |
| 102454 | 530259282 | No Eligible Purchases in Class Period | 219074 | 530496346 | No Eligible Purchases in Class Period | 335694 | 530828972 | No Eligible Purchases in Class Period |
| 102455 | 530259284 | No Eligible Purchases in Class Period | 219075 | 530496347 | No Eligible Purchases in Class Period | 335695 | 530828974 | No Eligible Purchases in Class Period |
| 102456 | 530259285 | No Eligible Purchases in Class Period | 219076 | 530496348 | No Eligible Purchases in Class Period | 335696 | 530828976 | No Eligible Purchases in Class Period |
| 102457 | 530259286 | No Eligible Purchases in Class Period | 219077 | 530496349 | No Eligible Purchases in Class Period | 335697 | 530828977 | No Recognized Claim |
| 102458 | 530259287 | No Recognized Claim | 219078 | 530496350 | No Eligible Purchases in Class Period | 335698 | 530828978 | No Recognized Claim |
| 102459 | 530259288 | No Eligible Purchases in Class Period | 219079 | 530496351 | No Eligible Purchases in Class Period | 335699 | 530828979 | No Eligible Purchases in Class Period |
| 102460 | 530259289 | No Eligible Purchases in Class Period | 219080 | 530496352 | No Eligible Purchases in Class Period | 335700 | 530828980 | No Recognized Claim |
| 102461 | 530259291 | No Eligible Purchases in Class Period | 219081 | 530496353 | No Eligible Purchases in Class Period | 335701 | 530828982 | No Eligible Purchases in Class Period |
| 102462 | 530259292 | No Eligible Purchases in Class Period | 219082 | 530496354 | No Eligible Purchases in Class Period | 335702 | 530828983 | No Eligible Purchases in Class Period |
| 102463 | 530259293 | No Eligible Purchases in Class Period | 219083 | 530496355 | No Eligible Purchases in Class Period | 335703 | 530828984 | No Eligible Purchases in Class Period |
| 102464 | 530259294 | No Eligible Purchases in Class Period | 219084 | 530496356 | No Eligible Purchases in Class Period | 335704 | 530828987 | No Eligible Purchases in Class Period |
| 102465 | 530259295 | No Eligible Purchases in Class Period | 219085 | 530496357 | No Eligible Purchases in Class Period | 335705 | 530828991 | No Eligible Purchases in Class Period |
| 102466 | 530259296 | No Eligible Purchases in Class Period | 219086 | 530496358 | No Eligible Purchases in Class Period | 335706 | 530828992 | No Eligible Purchases in Class Period |
| 102467 | 530259298 | No Eligible Purchases in Class Period | 219087 | 530496359 | No Eligible Purchases in Class Period | 335707 | 530828993 | No Eligible Purchases in Class Period |
| 102468 | 530259299 | No Eligible Purchases in Class Period | 219088 | 530496360 | No Eligible Purchases in Class Period | 335708 | 530828995 | No Eligible Purchases in Class Period |
| 102469 | 530259300 | No Eligible Purchases in Class Period | 219089 | 530496361 | No Eligible Purchases in Class Period | 335709 | 530828996 | No Eligible Purchases in Class Period |
| 102470 | 530259301 | No Eligible Purchases in Class Period | 219090 | 530496362 | No Eligible Purchases in Class Period | 335710 | 530828998 | No Eligible Purchases in Class Period |
| 102471 | 530259302 | No Eligible Purchases in Class Period | 219091 | 530496363 | No Recognized Claim | 335711 | 530829000 | No Eligible Purchases in Class Period |
| 102472 | 530259304 | No Eligible Purchases in Class Period | 219092 | 530496364 | No Eligible Purchases in Class Period | 335712 | 530829002 | No Eligible Purchases in Class Period |
| 102473 | 530259305 | No Recognized Claim | 219093 | 530496365 | No Eligible Purchases in Class Period | 335713 | 530829003 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102474 | 530259307 | No Recognized Claim | 219094 | 530496366 | No Eligible Purchases in Class Period | 335714 | 530829004 | No Eligible Purchases in Class Period |
| 102475 | 530259308 | No Eligible Purchases in Class Period | 219095 | 530496367 | No Eligible Purchases in Class Period | 335715 | 530829005 | No Recognized Claim |
| 102476 | 530259309 | No Eligible Purchases in Class Period | 219096 | 530496368 | No Eligible Purchases in Class Period | 335716 | 530829006 | No Recognized Claim |
| 102477 | 530259310 | No Eligible Purchases in Class Period | 219097 | 530496369 | No Eligible Purchases in Class Period | 335717 | 530829010 | No Eligible Purchases in Class Period |
| 102478 | 530259311 | No Eligible Purchases in Class Period | 219098 | 530496370 | No Recognized Claim | 335718 | 530829013 | No Eligible Purchases in Class Period |
| 102479 | 530259312 | No Eligible Purchases in Class Period | 219099 | 530496371 | No Eligible Purchases in Class Period | 335719 | 530829014 | No Eligible Purchases in Class Period |
| 102480 | 530259313 | No Eligible Purchases in Class Period | 219100 | 530496372 | No Eligible Purchases in Class Period | 335720 | 530829016 | No Eligible Purchases in Class Period |
| 102481 | 530259314 | No Eligible Purchases in Class Period | 219101 | 530496373 | No Eligible Purchases in Class Period | 335721 | 530829017 | No Eligible Purchases in Class Period |
| 102482 | 530259315 | No Eligible Purchases in Class Period | 219102 | 530496374 | No Eligible Purchases in Class Period | 335722 | 530829019 | No Eligible Purchases in Class Period |
| 102483 | 530259316 | No Eligible Purchases in Class Period | 219103 | 530496375 | No Recognized Claim | 335723 | 530829020 | No Eligible Purchases in Class Period |
| 102484 | 530259317 | No Eligible Purchases in Class Period | 219104 | 530496376 | No Eligible Purchases in Class Period | 335724 | 530829021 | No Eligible Purchases in Class Period |
| 102485 | 530259318 | No Eligible Purchases in Class Period | 219105 | 530496377 | No Eligible Purchases in Class Period | 335725 | 530829022 | No Eligible Purchases in Class Period |
| 102486 | 530259319 | No Eligible Purchases in Class Period | 219106 | 530496378 | No Eligible Purchases in Class Period | 335726 | 530829023 | No Eligible Purchases in Class Period |
| 102487 | 530259320 | No Eligible Purchases in Class Period | 219107 | 530496379 | No Eligible Purchases in Class Period | 335727 | 530829025 | No Eligible Purchases in Class Period |
| 102488 | 530259321 | No Recognized Claim | 219108 | 530496380 | No Eligible Purchases in Class Period | 335728 | 530829026 | No Eligible Purchases in Class Period |
| 102489 | 530259322 | No Eligible Purchases in Class Period | 219109 | 530496381 | No Eligible Purchases in Class Period | 335729 | 530829027 | No Eligible Purchases in Class Period |
| 102490 | 530259324 | No Eligible Purchases in Class Period | 219110 | 530496382 | No Recognized Claim | 335730 | 530829028 | No Eligible Purchases in Class Period |
| 102491 | 530259325 | No Recognized Claim | 219111 | 530496383 | No Eligible Purchases in Class Period | 335731 | 530829029 | No Eligible Purchases in Class Period |
| 102492 | 530259326 | No Recognized Claim | 219112 | 530496384 | No Eligible Purchases in Class Period | 335732 | 530829030 | No Recognized Claim |
| 102493 | 530259327 | No Recognized Claim | 219113 | 530496386 | No Eligible Purchases in Class Period | 335733 | 530829034 | No Eligible Purchases in Class Period |
| 102494 | 530259328 | No Eligible Purchases in Class Period | 219114 | 530496387 | No Eligible Purchases in Class Period | 335734 | 530829035 | No Eligible Purchases in Class Period |
| 102495 | 530259329 | No Eligible Purchases in Class Period | 219115 | 530496388 | No Eligible Purchases in Class Period | 335735 | 530829036 | No Eligible Purchases in Class Period |
| 102496 | 530259331 | No Recognized Claim | 219116 | 530496389 | No Eligible Purchases in Class Period | 335736 | 530829037 | No Eligible Purchases in Class Period |
| 102497 | 530259333 | No Eligible Purchases in Class Period | 219117 | 530496390 | No Recognized Claim | 335737 | 530829038 | No Recognized Claim |
| 102498 | 530259334 | No Recognized Claim | 219118 | 530496391 | No Eligible Purchases in Class Period | 335738 | 530829039 | No Eligible Purchases in Class Period |
| 102499 | 530259335 | No Eligible Purchases in Class Period | 219119 | 530496392 | No Eligible Purchases in Class Period | 335739 | 530829041 | No Recognized Claim |
| 102500 | 530259337 | No Eligible Purchases in Class Period | 219120 | 530496393 | No Eligible Purchases in Class Period | 335740 | 530829042 | No Eligible Purchases in Class Period |
| 102501 | 530259338 | No Recognized Claim | 219121 | 530496394 | No Eligible Purchases in Class Period | 335741 | 530829044 | No Eligible Purchases in Class Period |
| 102502 | 530259339 | No Recognized Claim | 219122 | 530496395 | No Eligible Purchases in Class Period | 335742 | 530829048 | No Eligible Purchases in Class Period |
| 102503 | 530259340 | No Eligible Purchases in Class Period | 219123 | 530496396 | No Eligible Purchases in Class Period | 335743 | 530829049 | No Eligible Purchases in Class Period |
| 102504 | 530259341 | No Recognized Claim | 219124 | 530496397 | No Eligible Purchases in Class Period | 335744 | 530829050 | No Eligible Purchases in Class Period |
| 102505 | 530259343 | No Eligible Purchases in Class Period | 219125 | 530496398 | No Eligible Purchases in Class Period | 335745 | 530829052 | No Eligible Purchases in Class Period |
| 102506 | 530259345 | No Eligible Purchases in Class Period | 219126 | 530496399 | No Eligible Purchases in Class Period | 335746 | 530829055 | No Eligible Purchases in Class Period |
| 102507 | 530259346 | No Eligible Purchases in Class Period | 219127 | 530496400 | No Eligible Purchases in Class Period | 335747 | 530829057 | No Recognized Claim |
| 102508 | 530259350 | No Eligible Purchases in Class Period | 219128 | 530496401 | No Eligible Purchases in Class Period | 335748 | 530829058 | No Eligible Purchases in Class Period |
| 102509 | 530259351 | No Recognized Claim | 219129 | 530496402 | No Recognized Claim | 335749 | 530829059 | No Eligible Purchases in Class Period |
| 102510 | 530259355 | No Eligible Purchases in Class Period | 219130 | 530496403 | No Eligible Purchases in Class Period | 335750 | 530829060 | No Eligible Purchases in Class Period |
| 102511 | 530259356 | No Recognized Claim | 219131 | 530496404 | No Eligible Purchases in Class Period | 335751 | 530829062 | No Eligible Purchases in Class Period |
| 102512 | 530259358 | No Recognized Claim | 219132 | 530496405 | No Eligible Purchases in Class Period | 335752 | 530829063 | No Eligible Purchases in Class Period |
| 102513 | 530259359 | No Recognized Claim | 219133 | 530496406 | No Recognized Claim | 335753 | 530829064 | No Eligible Purchases in Class Period |
| 102514 | 530259360 | No Eligible Purchases in Class Period | 219134 | 530496407 | No Eligible Purchases in Class Period | 335754 | 530829065 | No Eligible Purchases in Class Period |
| 102515 | 530259361 | No Eligible Purchases in Class Period | 219135 | 530496408 | No Eligible Purchases in Class Period | 335755 | 530829066 | No Eligible Purchases in Class Period |
| 102516 | 530259362 | No Eligible Purchases in Class Period | 219136 | 530496409 | No Eligible Purchases in Class Period | 335756 | 530829067 | No Recognized Claim |
| 102517 | 530259363 | No Eligible Purchases in Class Period | 219137 | 530496410 | No Eligible Purchases in Class Period | 335757 | 530829069 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102518 | 530259364 | No Eligible Purchases in Class Period | 219138 | 530496411 | No Eligible Purchases in Class Period | 335758 | 530829072 | No Eligible Purchases in Class Period |
| 102519 | 530259365 | No Recognized Claim | 219139 | 530496412 | No Recognized Claim | 335759 | 530829073 | No Eligible Purchases in Class Period |
| 102520 | 530259366 | No Eligible Purchases in Class Period | 219140 | 530496413 | No Eligible Purchases in Class Period | 335760 | 530829074 | No Recognized Claim |
| 102521 | 530259367 | No Eligible Purchases in Class Period | 219141 | 530496414 | No Eligible Purchases in Class Period | 335761 | 530829075 | No Recognized Claim |
| 102522 | 530259368 | No Eligible Purchases in Class Period | 219142 | 530496415 | No Recognized Claim | 335762 | 530829076 | No Eligible Purchases in Class Period |
| 102523 | 530259369 | No Recognized Claim | 219143 | 530496416 | No Eligible Purchases in Class Period | 335763 | 530829077 | No Recognized Claim |
| 102524 | 530259370 | No Recognized Claim | 219144 | 530496417 | No Recognized Claim | 335764 | 530829078 | No Recognized Claim |
| 102525 | 530259372 | No Recognized Claim | 219145 | 530496418 | No Eligible Purchases in Class Period | 335765 | 530829081 | No Eligible Purchases in Class Period |
| 102526 | 530259374 | No Eligible Purchases in Class Period | 219146 | 530496419 | No Eligible Purchases in Class Period | 335766 | 530829084 | No Eligible Purchases in Class Period |
| 102527 | 530259375 | No Recognized Claim | 219147 | 530496420 | No Eligible Purchases in Class Period | 335767 | 530829085 | No Eligible Purchases in Class Period |
| 102528 | 530259377 | No Eligible Purchases in Class Period | 219148 | 530496421 | No Eligible Purchases in Class Period | 335768 | 530829086 | No Recognized Claim |
| 102529 | 530259378 | No Eligible Purchases in Class Period | 219149 | 530496422 | No Eligible Purchases in Class Period | 335769 | 530829089 | No Recognized Claim |
| 102530 | 530259379 | No Eligible Purchases in Class Period | 219150 | 530496423 | No Eligible Purchases in Class Period | 335770 | 530829090 | No Recognized Claim |
| 102531 | 530259380 | No Eligible Purchases in Class Period | 219151 | 530496424 | No Eligible Purchases in Class Period | 335771 | 530829091 | No Eligible Purchases in Class Period |
| 102532 | 530259381 | No Eligible Purchases in Class Period | 219152 | 530496425 | No Eligible Purchases in Class Period | 335772 | 530829093 | No Eligible Purchases in Class Period |
| 102533 | 530259383 | No Eligible Purchases in Class Period | 219153 | 530496426 | No Eligible Purchases in Class Period | 335773 | 530829094 | No Eligible Purchases in Class Period |
| 102534 | 530259384 | No Eligible Purchases in Class Period | 219154 | 530496427 | No Eligible Purchases in Class Period | 335774 | 530829095 | No Eligible Purchases in Class Period |
| 102535 | 530259385 | No Recognized Claim | 219155 | 530496428 | No Recognized Claim | 335775 | 530829097 | No Recognized Claim |
| 102536 | 530259386 | No Eligible Purchases in Class Period | 219156 | 530496429 | No Recognized Claim | 335776 | 530829098 | No Recognized Claim |
| 102537 | 530259387 | No Eligible Purchases in Class Period | 219157 | 530496430 | No Eligible Purchases in Class Period | 335777 | 530829099 | No Eligible Purchases in Class Period |
| 102538 | 530259389 | No Eligible Purchases in Class Period | 219158 | 530496431 | No Eligible Purchases in Class Period | 335778 | 530829100 | No Eligible Purchases in Class Period |
| 102539 | 530259390 | No Recognized Claim | 219159 | 530496432 | No Eligible Purchases in Class Period | 335779 | 530829101 | No Eligible Purchases in Class Period |
| 102540 | 530259391 | No Recognized Claim | 219160 | 530496433 | No Eligible Purchases in Class Period | 335780 | 530829102 | No Eligible Purchases in Class Period |
| 102541 | 530259392 | No Eligible Purchases in Class Period | 219161 | 530496434 | No Eligible Purchases in Class Period | 335781 | 530829105 | No Eligible Purchases in Class Period |
| 102542 | 530259393 | No Eligible Purchases in Class Period | 219162 | 530496435 | No Eligible Purchases in Class Period | 335782 | 530829106 | No Eligible Purchases in Class Period |
| 102543 | 530259394 | No Eligible Purchases in Class Period | 219163 | 530496436 | No Eligible Purchases in Class Period | 335783 | 530829108 | No Eligible Purchases in Class Period |
| 102544 | 530259395 | No Eligible Purchases in Class Period | 219164 | 530496437 | No Eligible Purchases in Class Period | 335784 | 530829110 | No Eligible Purchases in Class Period |
| 102545 | 530259397 | No Recognized Claim | 219165 | 530496438 | No Eligible Purchases in Class Period | 335785 | 530829111 | No Recognized Claim |
| 102546 | 530259398 | No Eligible Purchases in Class Period | 219166 | 530496439 | No Eligible Purchases in Class Period | 335786 | 530829112 | No Eligible Purchases in Class Period |
| 102547 | 530259399 | No Eligible Purchases in Class Period | 219167 | 530496441 | No Eligible Purchases in Class Period | 335787 | 530829114 | No Eligible Purchases in Class Period |
| 102548 | 530259400 | No Eligible Purchases in Class Period | 219168 | 530496442 | No Eligible Purchases in Class Period | 335788 | 530829115 | No Eligible Purchases in Class Period |
| 102549 | 530259401 | No Eligible Purchases in Class Period | 219169 | 530496443 | No Eligible Purchases in Class Period | 335789 | 530829116 | No Eligible Purchases in Class Period |
| 102550 | 530259402 | No Recognized Claim | 219170 | 530496444 | No Eligible Purchases in Class Period | 335790 | 530829117 | No Eligible Purchases in Class Period |
| 102551 | 530259403 | No Eligible Purchases in Class Period | 219171 | 530496448 | No Eligible Purchases in Class Period | 335791 | 530829121 | No Eligible Purchases in Class Period |
| 102552 | 530259405 | No Recognized Claim | 219172 | 530496449 | No Eligible Purchases in Class Period | 335792 | 530829122 | No Eligible Purchases in Class Period |
| 102553 | 530259408 | No Eligible Purchases in Class Period | 219173 | 530496450 | No Eligible Purchases in Class Period | 335793 | 530829123 | No Eligible Purchases in Class Period |
| 102554 | 530259409 | No Eligible Purchases in Class Period | 219174 | 530496451 | No Recognized Claim | 335794 | 530829124 | No Eligible Purchases in Class Period |
| 102555 | 530259410 | No Eligible Purchases in Class Period | 219175 | 530496452 | No Eligible Purchases in Class Period | 335795 | 530829126 | No Recognized Claim |
| 102556 | 530259411 | No Eligible Purchases in Class Period | 219176 | 530496453 | No Recognized Claim | 335796 | 530829127 | No Eligible Purchases in Class Period |
| 102557 | 530259412 | No Eligible Purchases in Class Period | 219177 | 530496454 | No Eligible Purchases in Class Period | 335797 | 530829128 | No Eligible Purchases in Class Period |
| 102558 | 530259413 | No Eligible Purchases in Class Period | 219178 | 530496455 | No Eligible Purchases in Class Period | 335798 | 530829129 | No Eligible Purchases in Class Period |
| 102559 | 530259414 | No Eligible Purchases in Class Period | 219179 | 530496456 | No Eligible Purchases in Class Period | 335799 | 530829130 | No Recognized Claim |
| 102560 | 530259415 | No Eligible Purchases in Class Period | 219180 | 530496457 | No Eligible Purchases in Class Period | 335800 | 530829131 | No Eligible Purchases in Class Period |
| 102561 | 530259417 | No Eligible Purchases in Class Period | 219181 | 530496458 | No Eligible Purchases in Class Period | 335801 | 530829138 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102562 | 530259418 | No Eligible Purchases in Class Period | 219182 | 530496459 | No Eligible Purchases in Class Period | 335802 | 530829139 | No Eligible Purchases in Class Period |
| 102563 | 530259419 | No Eligible Purchases in Class Period | 219183 | 530496460 | No Eligible Purchases in Class Period | 335803 | 530829140 | No Eligible Purchases in Class Period |
| 102564 | 530259421 | No Eligible Purchases in Class Period | 219184 | 530496461 | No Eligible Purchases in Class Period | 335804 | 530829141 | No Eligible Purchases in Class Period |
| 102565 | 530259422 | No Eligible Purchases in Class Period | 219185 | 530496462 | No Eligible Purchases in Class Period | 335805 | 530829143 | No Eligible Purchases in Class Period |
| 102566 | 530259423 | No Eligible Purchases in Class Period | 219186 | 530496463 | No Eligible Purchases in Class Period | 335806 | 530829144 | No Eligible Purchases in Class Period |
| 102567 | 530259424 | No Eligible Purchases in Class Period | 219187 | 530496464 | No Eligible Purchases in Class Period | 335807 | 530829145 | No Recognized Claim |
| 102568 | 530259427 | No Eligible Purchases in Class Period | 219188 | 530496465 | No Eligible Purchases in Class Period | 335808 | 530829146 | No Eligible Purchases in Class Period |
| 102569 | 530259428 | No Eligible Purchases in Class Period | 219189 | 530496466 | No Eligible Purchases in Class Period | 335809 | 530829148 | No Eligible Purchases in Class Period |
| 102570 | 530259429 | No Eligible Purchases in Class Period | 219190 | 530496467 | No Eligible Purchases in Class Period | 335810 | 530829150 | No Eligible Purchases in Class Period |
| 102571 | 530259430 | No Eligible Purchases in Class Period | 219191 | 530496468 | No Eligible Purchases in Class Period | 335811 | 530829152 | No Recognized Claim |
| 102572 | 530259431 | No Eligible Purchases in Class Period | 219192 | 530496469 | No Eligible Purchases in Class Period | 335812 | 530829153 | No Eligible Purchases in Class Period |
| 102573 | 530259432 | No Eligible Purchases in Class Period | 219193 | 530496470 | No Eligible Purchases in Class Period | 335813 | 530829155 | No Recognized Claim |
| 102574 | 530259441 | No Eligible Purchases in Class Period | 219194 | 530496471 | No Eligible Purchases in Class Period | 335814 | 530829156 | No Eligible Purchases in Class Period |
| 102575 | 530259445 | No Eligible Purchases in Class Period | 219195 | 530496472 | No Eligible Purchases in Class Period | 335815 | 530829157 | No Eligible Purchases in Class Period |
| 102576 | 530259447 | No Recognized Claim | 219196 | 530496473 | No Eligible Purchases in Class Period | 335816 | 530829162 | No Eligible Purchases in Class Period |
| 102577 | 530259450 | No Eligible Purchases in Class Period | 219197 | 530496474 | No Eligible Purchases in Class Period | 335817 | 530829163 | No Eligible Purchases in Class Period |
| 102578 | 530259452 | No Eligible Purchases in Class Period | 219198 | 530496475 | No Eligible Purchases in Class Period | 335818 | 530829164 | No Eligible Purchases in Class Period |
| 102579 | 530259453 | No Eligible Purchases in Class Period | 219199 | 530496476 | No Eligible Purchases in Class Period | 335819 | 530829167 | No Eligible Purchases in Class Period |
| 102580 | 530259454 | No Eligible Purchases in Class Period | 219200 | 530496477 | No Eligible Purchases in Class Period | 335820 | 530829168 | No Eligible Purchases in Class Period |
| 102581 | 530259455 | No Eligible Purchases in Class Period | 219201 | 530496478 | No Eligible Purchases in Class Period | 335821 | 530829169 | No Eligible Purchases in Class Period |
| 102582 | 530259460 | No Eligible Purchases in Class Period | 219202 | 530496479 | No Eligible Purchases in Class Period | 335822 | 530829170 | No Eligible Purchases in Class Period |
| 102583 | 530259463 | No Eligible Purchases in Class Period | 219203 | 530496480 | No Eligible Purchases in Class Period | 335823 | 530829171 | No Eligible Purchases in Class Period |
| 102584 | 530259464 | No Eligible Purchases in Class Period | 219204 | 530496484 | No Eligible Purchases in Class Period | 335824 | 530829172 | No Eligible Purchases in Class Period |
| 102585 | 530259465 | No Eligible Purchases in Class Period | 219205 | 530496485 | No Eligible Purchases in Class Period | 335825 | 530829173 | No Eligible Purchases in Class Period |
| 102586 | 530259466 | No Eligible Purchases in Class Period | 219206 | 530496486 | No Eligible Purchases in Class Period | 335826 | 530829178 | No Eligible Purchases in Class Period |
| 102587 | 530259467 | No Eligible Purchases in Class Period | 219207 | 530496487 | No Eligible Purchases in Class Period | 335827 | 530829179 | No Eligible Purchases in Class Period |
| 102588 | 530259469 | No Eligible Purchases in Class Period | 219208 | 530496488 | No Eligible Purchases in Class Period | 335828 | 530829180 | No Recognized Claim |
| 102589 | 530259471 | No Eligible Purchases in Class Period | 219209 | 530496489 | No Eligible Purchases in Class Period | 335829 | 530829182 | No Eligible Purchases in Class Period |
| 102590 | 530259472 | No Eligible Purchases in Class Period | 219210 | 530496490 | No Eligible Purchases in Class Period | 335830 | 530829183 | No Eligible Purchases in Class Period |
| 102591 | 530259473 | No Eligible Purchases in Class Period | 219211 | 530496491 | No Eligible Purchases in Class Period | 335831 | 530829184 | No Eligible Purchases in Class Period |
| 102592 | 530259474 | No Eligible Purchases in Class Period | 219212 | 530496492 | No Eligible Purchases in Class Period | 335832 | 530829185 | No Eligible Purchases in Class Period |
| 102593 | 530259476 | No Eligible Purchases in Class Period | 219213 | 530496493 | No Eligible Purchases in Class Period | 335833 | 530829187 | No Eligible Purchases in Class Period |
| 102594 | 530259477 | No Eligible Purchases in Class Period | 219214 | 530496494 | No Eligible Purchases in Class Period | 335834 | 530829188 | No Eligible Purchases in Class Period |
| 102595 | 530259478 | No Eligible Purchases in Class Period | 219215 | 530496495 | No Eligible Purchases in Class Period | 335835 | 530829189 | No Eligible Purchases in Class Period |
| 102596 | 530259479 | No Eligible Purchases in Class Period | 219216 | 530496498 | No Eligible Purchases in Class Period | 335836 | 530829190 | No Eligible Purchases in Class Period |
| 102597 | 530259481 | No Eligible Purchases in Class Period | 219217 | 530496499 | No Eligible Purchases in Class Period | 335837 | 530829191 | No Eligible Purchases in Class Period |
| 102598 | 530259482 | No Eligible Purchases in Class Period | 219218 | 530496500 | No Eligible Purchases in Class Period | 335838 | 530829196 | No Eligible Purchases in Class Period |
| 102599 | 530259483 | No Eligible Purchases in Class Period | 219219 | 530496501 | No Eligible Purchases in Class Period | 335839 | 530829197 | No Recognized Claim |
| 102600 | 530259484 | No Eligible Purchases in Class Period | 219220 | 530496502 | No Eligible Purchases in Class Period | 335840 | 530829198 | No Eligible Purchases in Class Period |
| 102601 | 530259485 | No Eligible Purchases in Class Period | 219221 | 530496503 | No Eligible Purchases in Class Period | 335841 | 530829199 | No Eligible Purchases in Class Period |
| 102602 | 530259486 | No Eligible Purchases in Class Period | 219222 | 530496504 | No Eligible Purchases in Class Period | 335842 | 530829200 | No Eligible Purchases in Class Period |
| 102603 | 530259490 | No Eligible Purchases in Class Period | 219223 | 530496505 | No Eligible Purchases in Class Period | 335843 | 530829201 | No Eligible Purchases in Class Period |
| 102604 | 530259493 | No Recognized Claim | 219224 | 530496506 | No Eligible Purchases in Class Period | 335844 | 530829202 | No Recognized Claim |
| 102605 | 530259494 | No Recognized Claim | 219225 | 530496507 | No Eligible Purchases in Class Period | 335845 | 530829203 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102606 | 530259503 | No Eligible Purchases in Class Period | 219226 | 530496508 | No Eligible Purchases in Class Period | 335846 | 530829205 | No Recognized Claim |
| 102607 | 530259511 | No Eligible Purchases in Class Period | 219227 | 530496509 | No Eligible Purchases in Class Period | 335847 | 530829206 | No Eligible Purchases in Class Period |
| 102608 | 530259513 | No Eligible Purchases in Class Period | 219228 | 530496510 | No Eligible Purchases in Class Period | 335848 | 530829208 | No Eligible Purchases in Class Period |
| 102609 | 530259517 | No Eligible Purchases in Class Period | 219229 | 530496511 | No Eligible Purchases in Class Period | 335849 | 530829209 | No Eligible Purchases in Class Period |
| 102610 | 530259518 | No Eligible Purchases in Class Period | 219230 | 530496512 | No Eligible Purchases in Class Period | 335850 | 530829211 | No Eligible Purchases in Class Period |
| 102611 | 530259519 | No Eligible Purchases in Class Period | 219231 | 530496513 | No Eligible Purchases in Class Period | 335851 | 530829214 | No Eligible Purchases in Class Period |
| 102612 | 530259520 | No Eligible Purchases in Class Period | 219232 | 530496514 | No Eligible Purchases in Class Period | 335852 | 530829215 | No Eligible Purchases in Class Period |
| 102613 | 530259522 | No Eligible Purchases in Class Period | 219233 | 530496516 | No Eligible Purchases in Class Period | 335853 | 530829216 | No Eligible Purchases in Class Period |
| 102614 | 530259523 | No Eligible Purchases in Class Period | 219234 | 530496517 | No Recognized Claim | 335854 | 530829219 | No Eligible Purchases in Class Period |
| 102615 | 530259524 | No Eligible Purchases in Class Period | 219235 | 530496518 | No Eligible Purchases in Class Period | 335855 | 530829220 | No Eligible Purchases in Class Period |
| 102616 | 530259525 | No Eligible Purchases in Class Period | 219236 | 530496519 | No Eligible Purchases in Class Period | 335856 | 530829221 | No Recognized Claim |
| 102617 | 530259526 | No Eligible Purchases in Class Period | 219237 | 530496520 | No Recognized Claim | 335857 | 530829222 | No Eligible Purchases in Class Period |
| 102618 | 530259527 | No Eligible Purchases in Class Period | 219238 | 530496521 | No Eligible Purchases in Class Period | 335858 | 530829223 | No Eligible Purchases in Class Period |
| 102619 | 530259529 | No Eligible Purchases in Class Period | 219239 | 530496522 | No Eligible Purchases in Class Period | 335859 | 530829224 | No Eligible Purchases in Class Period |
| 102620 | 530259530 | No Eligible Purchases in Class Period | 219240 | 530496523 | No Eligible Purchases in Class Period | 335860 | 530829226 | No Recognized Claim |
| 102621 | 530259531 | No Eligible Purchases in Class Period | 219241 | 530496524 | No Eligible Purchases in Class Period | 335861 | 530829229 | No Eligible Purchases in Class Period |
| 102622 | 530259532 | No Eligible Purchases in Class Period | 219242 | 530496525 | No Recognized Claim | 335862 | 530829231 | No Eligible Purchases in Class Period |
| 102623 | 530259533 | No Eligible Purchases in Class Period | 219243 | 530496526 | No Eligible Purchases in Class Period | 335863 | 530829232 | No Eligible Purchases in Class Period |
| 102624 | 530259535 | No Eligible Purchases in Class Period | 219244 | 530496527 | No Eligible Purchases in Class Period | 335864 | 530829233 | No Recognized Claim |
| 102625 | 530259536 | No Eligible Purchases in Class Period | 219245 | 530496528 | No Eligible Purchases in Class Period | 335865 | 530829234 | No Recognized Claim |
| 102626 | 530259537 | No Eligible Purchases in Class Period | 219246 | 530496529 | No Eligible Purchases in Class Period | 335866 | 530829237 | No Eligible Purchases in Class Period |
| 102627 | 530259538 | No Eligible Purchases in Class Period | 219247 | 530496530 | No Recognized Claim | 335867 | 530829238 | No Eligible Purchases in Class Period |
| 102628 | 530259539 | No Eligible Purchases in Class Period | 219248 | 530496532 | No Eligible Purchases in Class Period | 335868 | 530829239 | No Eligible Purchases in Class Period |
| 102629 | 530259540 | No Eligible Purchases in Class Period | 219249 | 530496533 | No Eligible Purchases in Class Period | 335869 | 530829240 | No Eligible Purchases in Class Period |
| 102630 | 530259541 | No Eligible Purchases in Class Period | 219250 | 530496534 | No Eligible Purchases in Class Period | 335870 | 530829241 | No Recognized Claim |
| 102631 | 530259542 | No Eligible Purchases in Class Period | 219251 | 530496535 | No Eligible Purchases in Class Period | 335871 | 530829242 | No Eligible Purchases in Class Period |
| 102632 | 530259543 | No Eligible Purchases in Class Period | 219252 | 530496536 | No Eligible Purchases in Class Period | 335872 | 530829244 | No Eligible Purchases in Class Period |
| 102633 | 530259544 | No Eligible Purchases in Class Period | 219253 | 530496538 | No Eligible Purchases in Class Period | 335873 | 530829245 | No Eligible Purchases in Class Period |
| 102634 | 530259545 | No Eligible Purchases in Class Period | 219254 | 530496540 | No Eligible Purchases in Class Period | 335874 | 530829246 | No Eligible Purchases in Class Period |
| 102635 | 530259546 | No Eligible Purchases in Class Period | 219255 | 530496546 | No Recognized Claim | 335875 | 530829247 | No Eligible Purchases in Class Period |
| 102636 | 530259547 | No Eligible Purchases in Class Period | 219256 | 530496547 | No Recognized Claim | 335876 | 530829250 | No Eligible Purchases in Class Period |
| 102637 | 530259548 | No Eligible Purchases in Class Period | 219257 | 530496548 | No Eligible Purchases in Class Period | 335877 | 530829251 | No Eligible Purchases in Class Period |
| 102638 | 530259549 | No Eligible Purchases in Class Period | 219258 | 530496549 | No Eligible Purchases in Class Period | 335878 | 530829252 | No Eligible Purchases in Class Period |
| 102639 | 530259550 | No Eligible Purchases in Class Period | 219259 | 530496551 | No Eligible Purchases in Class Period | 335879 | 530829253 | No Eligible Purchases in Class Period |
| 102640 | 530259552 | No Eligible Purchases in Class Period | 219260 | 530496553 | No Eligible Purchases in Class Period | 335880 | 530829255 | No Eligible Purchases in Class Period |
| 102641 | 530259553 | No Eligible Purchases in Class Period | 219261 | 530496554 | No Eligible Purchases in Class Period | 335881 | 530829257 | No Eligible Purchases in Class Period |
| 102642 | 530259554 | No Eligible Purchases in Class Period | 219262 | 530496555 | No Eligible Purchases in Class Period | 335882 | 530829258 | No Eligible Purchases in Class Period |
| 102643 | 530259555 | No Eligible Purchases in Class Period | 219263 | 530496556 | No Eligible Purchases in Class Period | 335883 | 530829259 | No Eligible Purchases in Class Period |
| 102644 | 530259556 | No Eligible Purchases in Class Period | 219264 | 530496557 | No Eligible Purchases in Class Period | 335884 | 530829261 | No Recognized Claim |
| 102645 | 530259557 | No Eligible Purchases in Class Period | 219265 | 530496558 | No Eligible Purchases in Class Period | 335885 | 530829262 | No Recognized Claim |
| 102646 | 530259558 | No Eligible Purchases in Class Period | 219266 | 530496559 | No Eligible Purchases in Class Period | 335886 | 530829264 | No Eligible Purchases in Class Period |
| 102647 | 530259559 | No Eligible Purchases in Class Period | 219267 | 530496560 | No Eligible Purchases in Class Period | 335887 | 530829265 | No Eligible Purchases in Class Period |
| 102648 | 530259560 | No Eligible Purchases in Class Period | 219268 | 530496561 | No Eligible Purchases in Class Period | 335888 | 530829266 | No Eligible Purchases in Class Period |
| 102649 | 530259561 | No Eligible Purchases in Class Period | 219269 | 530496562 | No Eligible Purchases in Class Period | 335889 | 530829268 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102650 | 530259562 | No Eligible Purchases in Class Period | 219270 | 530496563 | No Eligible Purchases in Class Period | 335890 | 530829269 | No Recognized Claim |
| 102651 | 530259563 | No Recognized Claim | 219271 | 530496564 | No Eligible Purchases in Class Period | 335891 | 530829270 | No Eligible Purchases in Class Period |
| 102652 | 530259564 | No Eligible Purchases in Class Period | 219272 | 530496565 | No Eligible Purchases in Class Period | 335892 | 530829273 | No Eligible Purchases in Class Period |
| 102653 | 530259565 | No Eligible Purchases in Class Period | 219273 | 530496566 | No Eligible Purchases in Class Period | 335893 | 530829274 | No Eligible Purchases in Class Period |
| 102654 | 530259566 | No Eligible Purchases in Class Period | 219274 | 530496567 | No Recognized Claim | 335894 | 530829275 | No Recognized Claim |
| 102655 | 530259567 | No Eligible Purchases in Class Period | 219275 | 530496568 | No Eligible Purchases in Class Period | 335895 | 530829276 | No Recognized Claim |
| 102656 | 530259569 | No Eligible Purchases in Class Period | 219276 | 530496569 | No Eligible Purchases in Class Period | 335896 | 530829280 | No Eligible Purchases in Class Period |
| 102657 | 530259570 | No Eligible Purchases in Class Period | 219277 | 530496570 | No Eligible Purchases in Class Period | 335897 | 530829281 | No Eligible Purchases in Class Period |
| 102658 | 530259571 | No Eligible Purchases in Class Period | 219278 | 530496571 | No Eligible Purchases in Class Period | 335898 | 530829282 | No Eligible Purchases in Class Period |
| 102659 | 530259573 | No Recognized Claim | 219279 | 530496572 | No Eligible Purchases in Class Period | 335899 | 530829283 | No Eligible Purchases in Class Period |
| 102660 | 530259574 | No Eligible Purchases in Class Period | 219280 | 530496573 | No Eligible Purchases in Class Period | 335900 | 530829284 | No Eligible Purchases in Class Period |
| 102661 | 530259575 | No Eligible Purchases in Class Period | 219281 | 530496574 | No Eligible Purchases in Class Period | 335901 | 530829286 | No Eligible Purchases in Class Period |
| 102662 | 530259576 | No Eligible Purchases in Class Period | 219282 | 530496575 | No Eligible Purchases in Class Period | 335902 | 530829291 | No Eligible Purchases in Class Period |
| 102663 | 530259577 | No Eligible Purchases in Class Period | 219283 | 530496576 | No Eligible Purchases in Class Period | 335903 | 530829292 | No Eligible Purchases in Class Period |
| 102664 | 530259578 | No Eligible Purchases in Class Period | 219284 | 530496577 | No Eligible Purchases in Class Period | 335904 | 530829293 | No Eligible Purchases in Class Period |
| 102665 | 530259579 | No Eligible Purchases in Class Period | 219285 | 530496578 | No Eligible Purchases in Class Period | 335905 | 530829295 | No Eligible Purchases in Class Period |
| 102666 | 530259580 | No Eligible Purchases in Class Period | 219286 | 530496579 | No Eligible Purchases in Class Period | 335906 | 530829296 | No Eligible Purchases in Class Period |
| 102667 | 530259582 | No Eligible Purchases in Class Period | 219287 | 530496580 | No Eligible Purchases in Class Period | 335907 | 530829298 | No Eligible Purchases in Class Period |
| 102668 | 530259583 | No Eligible Purchases in Class Period | 219288 | 530496581 | No Eligible Purchases in Class Period | 335908 | 530829299 | No Eligible Purchases in Class Period |
| 102669 | 530259586 | No Eligible Purchases in Class Period | 219289 | 530496582 | No Eligible Purchases in Class Period | 335909 | 530829300 | No Recognized Claim |
| 102670 | 530259588 | No Recognized Claim | 219290 | 530496583 | No Eligible Purchases in Class Period | 335910 | 530829301 | No Eligible Purchases in Class Period |
| 102671 | 530259590 | No Eligible Purchases in Class Period | 219291 | 530496584 | No Eligible Purchases in Class Period | 335911 | 530829302 | No Eligible Purchases in Class Period |
| 102672 | 530259591 | Void or Withdrawn | 219292 | 530496585 | No Eligible Purchases in Class Period | 335912 | 530829303 | No Eligible Purchases in Class Period |
| 102673 | 530259592 | No Recognized Claim | 219293 | 530496586 | No Eligible Purchases in Class Period | 335913 | 530829305 | No Eligible Purchases in Class Period |
| 102674 | 530259593 | Void or Withdrawn | 219294 | 530496587 | No Eligible Purchases in Class Period | 335914 | 530829306 | No Eligible Purchases in Class Period |
| 102675 | 530259594 | No Eligible Purchases in Class Period | 219295 | 530496588 | No Recognized Claim | 335915 | 530829308 | No Eligible Purchases in Class Period |
| 102676 | 530259596 | No Eligible Purchases in Class Period | 219296 | 530496589 | No Recognized Claim | 335916 | 530829312 | No Recognized Claim |
| 102677 | 530259598 | No Eligible Purchases in Class Period | 219297 | 530496590 | No Eligible Purchases in Class Period | 335917 | 530829313 | No Eligible Purchases in Class Period |
| 102678 | 530259599 | No Eligible Purchases in Class Period | 219298 | 530496591 | No Eligible Purchases in Class Period | 335918 | 530829314 | No Eligible Purchases in Class Period |
| 102679 | 530259602 | No Eligible Purchases in Class Period | 219299 | 530496592 | No Eligible Purchases in Class Period | 335919 | 530829315 | No Eligible Purchases in Class Period |
| 102680 | 530259603 | No Eligible Purchases in Class Period | 219300 | 530496593 | No Eligible Purchases in Class Period | 335920 | 530829317 | No Eligible Purchases in Class Period |
| 102681 | 530259604 | No Eligible Purchases in Class Period | 219301 | 530496594 | No Eligible Purchases in Class Period | 335921 | 530829318 | No Eligible Purchases in Class Period |
| 102682 | 530259605 | No Eligible Purchases in Class Period | 219302 | 530496595 | No Eligible Purchases in Class Period | 335922 | 530829319 | No Eligible Purchases in Class Period |
| 102683 | 530259606 | No Eligible Purchases in Class Period | 219303 | 530496596 | No Eligible Purchases in Class Period | 335923 | 530829320 | No Recognized Claim |
| 102684 | 530259607 | No Eligible Purchases in Class Period | 219304 | 530496597 | No Eligible Purchases in Class Period | 335924 | 530829321 | No Recognized Claim |
| 102685 | 530259609 | No Eligible Purchases in Class Period | 219305 | 530496598 | No Eligible Purchases in Class Period | 335925 | 530829322 | No Eligible Purchases in Class Period |
| 102686 | 530259610 | No Eligible Purchases in Class Period | 219306 | 530496599 | No Eligible Purchases in Class Period | 335926 | 530829329 | No Eligible Purchases in Class Period |
| 102687 | 530259614 | No Eligible Purchases in Class Period | 219307 | 530496600 | No Eligible Purchases in Class Period | 335927 | 530829330 | No Eligible Purchases in Class Period |
| 102688 | 530259615 | No Eligible Purchases in Class Period | 219308 | 530496601 | No Eligible Purchases in Class Period | 335928 | 530829331 | No Eligible Purchases in Class Period |
| 102689 | 530259617 | No Eligible Purchases in Class Period | 219309 | 530496602 | No Eligible Purchases in Class Period | 335929 | 530829333 | No Recognized Claim |
| 102690 | 530259618 | No Eligible Purchases in Class Period | 219310 | 530496603 | No Eligible Purchases in Class Period | 335930 | 530829335 | No Eligible Purchases in Class Period |
| 102691 | 530259620 | No Eligible Purchases in Class Period | 219311 | 530496604 | No Eligible Purchases in Class Period | 335931 | 530829338 | No Eligible Purchases in Class Period |
| 102692 | 530259622 | No Eligible Purchases in Class Period | 219312 | 530496605 | No Eligible Purchases in Class Period | 335932 | 530829339 | No Eligible Purchases in Class Period |
| 102693 | 530259623 | No Eligible Purchases in Class Period | 219313 | 530496606 | No Eligible Purchases in Class Period | 335933 | 530829340 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102694 | 530259625 | No Eligible Purchases in Class Period | 219314 | 530496607 | No Eligible Purchases in Class Period | 335934 | 530829341 | No Eligible Purchases in Class Period |
| 102695 | 530259628 | No Eligible Purchases in Class Period | 219315 | 530496608 | No Eligible Purchases in Class Period | 335935 | 530829345 | No Eligible Purchases in Class Period |
| 102696 | 530259629 | No Eligible Purchases in Class Period | 219316 | 530496609 | No Eligible Purchases in Class Period | 335936 | 530829346 | No Eligible Purchases in Class Period |
| 102697 | 530259631 | No Eligible Purchases in Class Period | 219317 | 530496610 | No Eligible Purchases in Class Period | 335937 | 530829347 | No Eligible Purchases in Class Period |
| 102698 | 530259633 | No Eligible Purchases in Class Period | 219318 | 530496611 | No Eligible Purchases in Class Period | 335938 | 530829348 | No Eligible Purchases in Class Period |
| 102699 | 530259635 | No Eligible Purchases in Class Period | 219319 | 530496612 | No Eligible Purchases in Class Period | 335939 | 530829349 | No Eligible Purchases in Class Period |
| 102700 | 530259637 | No Eligible Purchases in Class Period | 219320 | 530496613 | No Eligible Purchases in Class Period | 335940 | 530829350 | No Eligible Purchases in Class Period |
| 102701 | 530259638 | No Eligible Purchases in Class Period | 219321 | 530496614 | No Eligible Purchases in Class Period | 335941 | 530829351 | No Eligible Purchases in Class Period |
| 102702 | 530259639 | No Eligible Purchases in Class Period | 219322 | 530496615 | No Eligible Purchases in Class Period | 335942 | 530829353 | No Eligible Purchases in Class Period |
| 102703 | 530259640 | No Eligible Purchases in Class Period | 219323 | 530496616 | No Eligible Purchases in Class Period | 335943 | 530829354 | No Eligible Purchases in Class Period |
| 102704 | 530259641 | No Eligible Purchases in Class Period | 219324 | 530496617 | No Eligible Purchases in Class Period | 335944 | 530829355 | No Eligible Purchases in Class Period |
| 102705 | 530259645 | No Eligible Purchases in Class Period | 219325 | 530496618 | No Eligible Purchases in Class Period | 335945 | 530829356 | No Eligible Purchases in Class Period |
| 102706 | 530259647 | No Eligible Purchases in Class Period | 219326 | 530496619 | No Eligible Purchases in Class Period | 335946 | 530829357 | No Eligible Purchases in Class Period |
| 102707 | 530259653 | No Eligible Purchases in Class Period | 219327 | 530496620 | No Eligible Purchases in Class Period | 335947 | 530829358 | No Eligible Purchases in Class Period |
| 102708 | 530259655 | No Eligible Purchases in Class Period | 219328 | 530496621 | No Eligible Purchases in Class Period | 335948 | 530829360 | No Eligible Purchases in Class Period |
| 102709 | 530259658 | No Recognized Claim | 219329 | 530496622 | No Eligible Purchases in Class Period | 335949 | 530829361 | No Eligible Purchases in Class Period |
| 102710 | 530259659 | No Eligible Purchases in Class Period | 219330 | 530496623 | No Eligible Purchases in Class Period | 335950 | 530829362 | No Eligible Purchases in Class Period |
| 102711 | 530259661 | No Eligible Purchases in Class Period | 219331 | 530496624 | No Eligible Purchases in Class Period | 335951 | 530829363 | No Eligible Purchases in Class Period |
| 102712 | 530259663 | No Recognized Claim | 219332 | 530496625 | No Eligible Purchases in Class Period | 335952 | 530829365 | No Eligible Purchases in Class Period |
| 102713 | 530259664 | No Eligible Purchases in Class Period | 219333 | 530496626 | No Eligible Purchases in Class Period | 335953 | 530829366 | No Recognized Claim |
| 102714 | 530259665 | No Eligible Purchases in Class Period | 219334 | 530496627 | No Eligible Purchases in Class Period | 335954 | 530829369 | No Eligible Purchases in Class Period |
| 102715 | 530259668 | No Eligible Purchases in Class Period | 219335 | 530496628 | No Eligible Purchases in Class Period | 335955 | 530829370 | No Eligible Purchases in Class Period |
| 102716 | 530259669 | No Recognized Claim | 219336 | 530496629 | No Recognized Claim | 335956 | 530829371 | No Eligible Purchases in Class Period |
| 102717 | 530259670 | No Recognized Claim | 219337 | 530496630 | No Eligible Purchases in Class Period | 335957 | 530829372 | No Eligible Purchases in Class Period |
| 102718 | 530259672 | No Recognized Claim | 219338 | 530496631 | No Eligible Purchases in Class Period | 335958 | 530829373 | No Eligible Purchases in Class Period |
| 102719 | 530259673 | No Eligible Purchases in Class Period | 219339 | 530496632 | No Eligible Purchases in Class Period | 335959 | 530829376 | No Eligible Purchases in Class Period |
| 102720 | 530259674 | No Eligible Purchases in Class Period | 219340 | 530496633 | No Eligible Purchases in Class Period | 335960 | 530829378 | No Recognized Claim |
| 102721 | 530259675 | No Eligible Purchases in Class Period | 219341 | 530496634 | No Eligible Purchases in Class Period | 335961 | 530829379 | No Eligible Purchases in Class Period |
| 102722 | 530259676 | No Eligible Purchases in Class Period | 219342 | 530496635 | No Eligible Purchases in Class Period | 335962 | 530829380 | No Eligible Purchases in Class Period |
| 102723 | 530259677 | No Eligible Purchases in Class Period | 219343 | 530496636 | No Eligible Purchases in Class Period | 335963 | 530829381 | No Eligible Purchases in Class Period |
| 102724 | 530259678 | No Eligible Purchases in Class Period | 219344 | 530496637 | No Eligible Purchases in Class Period | 335964 | 530829382 | No Eligible Purchases in Class Period |
| 102725 | 530259679 | No Eligible Purchases in Class Period | 219345 | 530496638 | No Eligible Purchases in Class Period | 335965 | 530829384 | No Eligible Purchases in Class Period |
| 102726 | 530259680 | No Eligible Purchases in Class Period | 219346 | 530496639 | No Eligible Purchases in Class Period | 335966 | 530829385 | No Eligible Purchases in Class Period |
| 102727 | 530259681 | No Eligible Purchases in Class Period | 219347 | 530496640 | No Eligible Purchases in Class Period | 335967 | 530829387 | No Recognized Claim |
| 102728 | 530259682 | No Eligible Purchases in Class Period | 219348 | 530496641 | No Eligible Purchases in Class Period | 335968 | 530829388 | No Eligible Purchases in Class Period |
| 102729 | 530259683 | No Eligible Purchases in Class Period | 219349 | 530496642 | No Eligible Purchases in Class Period | 335969 | 530829389 | No Eligible Purchases in Class Period |
| 102730 | 530259684 | No Eligible Purchases in Class Period | 219350 | 530496643 | No Eligible Purchases in Class Period | 335970 | 530829390 | No Eligible Purchases in Class Period |
| 102731 | 530259685 | No Eligible Purchases in Class Period | 219351 | 530496644 | No Eligible Purchases in Class Period | 335971 | 530829391 | No Recognized Claim |
| 102732 | 530259686 | No Eligible Purchases in Class Period | 219352 | 530496645 | No Eligible Purchases in Class Period | 335972 | 530829392 | No Eligible Purchases in Class Period |
| 102733 | 530259687 | No Eligible Purchases in Class Period | 219353 | 530496646 | No Eligible Purchases in Class Period | 335973 | 530829396 | No Eligible Purchases in Class Period |
| 102734 | 530259688 | No Eligible Purchases in Class Period | 219354 | 530496647 | No Eligible Purchases in Class Period | 335974 | 530829397 | No Eligible Purchases in Class Period |
| 102735 | 530259689 | No Eligible Purchases in Class Period | 219355 | 530496648 | No Eligible Purchases in Class Period | 335975 | 530829399 | No Recognized Claim |
| 102736 | 530259690 | No Eligible Purchases in Class Period | 219356 | 530496649 | No Eligible Purchases in Class Period | 335976 | 530829400 | No Eligible Purchases in Class Period |
| 102737 | 530259691 | No Eligible Purchases in Class Period | 219357 | 530496650 | No Eligible Purchases in Class Period | 335977 | 530829401 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102738 | 530259692 | No Eligible Purchases in Class Period | 219358 | 530496651 | No Eligible Purchases in Class Period | 335978 | 530829404 | No Eligible Purchases in Class Period |
| 102739 | 530259693 | No Eligible Purchases in Class Period | 219359 | 530496652 | No Eligible Purchases in Class Period | 335979 | 530829405 | No Eligible Purchases in Class Period |
| 102740 | 530259694 | No Eligible Purchases in Class Period | 219360 | 530496653 | No Eligible Purchases in Class Period | 335980 | 530829406 | No Recognized Claim |
| 102741 | 530259695 | No Eligible Purchases in Class Period | 219361 | 530496654 | No Eligible Purchases in Class Period | 335981 | 530829407 | No Eligible Purchases in Class Period |
| 102742 | 530259696 | No Eligible Purchases in Class Period | 219362 | 530496655 | No Eligible Purchases in Class Period | 335982 | 530829408 | No Eligible Purchases in Class Period |
| 102743 | 530259697 | No Eligible Purchases in Class Period | 219363 | 530496656 | No Eligible Purchases in Class Period | 335983 | 530829409 | No Eligible Purchases in Class Period |
| 102744 | 530259698 | No Eligible Purchases in Class Period | 219364 | 530496657 | No Eligible Purchases in Class Period | 335984 | 530829412 | No Eligible Purchases in Class Period |
| 102745 | 530259699 | No Eligible Purchases in Class Period | 219365 | 530496658 | No Eligible Purchases in Class Period | 335985 | 530829413 | No Eligible Purchases in Class Period |
| 102746 | 530259700 | No Eligible Purchases in Class Period | 219366 | 530496659 | No Eligible Purchases in Class Period | 335986 | 530829415 | No Eligible Purchases in Class Period |
| 102747 | 530259701 | No Eligible Purchases in Class Period | 219367 | 530496660 | No Eligible Purchases in Class Period | 335987 | 530829416 | No Eligible Purchases in Class Period |
| 102748 | 530259702 | No Eligible Purchases in Class Period | 219368 | 530496661 | No Eligible Purchases in Class Period | 335988 | 530829417 | No Eligible Purchases in Class Period |
| 102749 | 530259703 | No Eligible Purchases in Class Period | 219369 | 530496662 | No Eligible Purchases in Class Period | 335989 | 530829419 | No Eligible Purchases in Class Period |
| 102750 | 530259704 | No Eligible Purchases in Class Period | 219370 | 530496663 | No Eligible Purchases in Class Period | 335990 | 530829420 | No Recognized Claim |
| 102751 | 530259705 | No Eligible Purchases in Class Period | 219371 | 530496664 | No Eligible Purchases in Class Period | 335991 | 530829421 | No Eligible Purchases in Class Period |
| 102752 | 530259706 | No Eligible Purchases in Class Period | 219372 | 530496665 | No Eligible Purchases in Class Period | 335992 | 530829422 | No Eligible Purchases in Class Period |
| 102753 | 530259707 | No Eligible Purchases in Class Period | 219373 | 530496666 | No Eligible Purchases in Class Period | 335993 | 530829426 | No Eligible Purchases in Class Period |
| 102754 | 530259708 | No Eligible Purchases in Class Period | 219374 | 530496667 | No Eligible Purchases in Class Period | 335994 | 530829427 | No Eligible Purchases in Class Period |
| 102755 | 530259709 | No Eligible Purchases in Class Period | 219375 | 530496668 | No Eligible Purchases in Class Period | 335995 | 530829429 | No Eligible Purchases in Class Period |
| 102756 | 530259710 | No Eligible Purchases in Class Period | 219376 | 530496669 | No Eligible Purchases in Class Period | 335996 | 530829430 | No Eligible Purchases in Class Period |
| 102757 | 530259711 | No Eligible Purchases in Class Period | 219377 | 530496670 | No Eligible Purchases in Class Period | 335997 | 530829431 | No Eligible Purchases in Class Period |
| 102758 | 530259712 | No Eligible Purchases in Class Period | 219378 | 530496671 | No Eligible Purchases in Class Period | 335998 | 530829432 | No Recognized Claim |
| 102759 | 530259713 | No Eligible Purchases in Class Period | 219379 | 530496672 | No Eligible Purchases in Class Period | 335999 | 530829433 | No Recognized Claim |
| 102760 | 530259714 | No Eligible Purchases in Class Period | 219380 | 530496673 | No Eligible Purchases in Class Period | 336000 | 530829434 | No Eligible Purchases in Class Period |
| 102761 | 530259715 | No Eligible Purchases in Class Period | 219381 | 530496674 | No Eligible Purchases in Class Period | 336001 | 530829437 | No Eligible Purchases in Class Period |
| 102762 | 530259716 | No Eligible Purchases in Class Period | 219382 | 530496675 | No Eligible Purchases in Class Period | 336002 | 530829438 | No Eligible Purchases in Class Period |
| 102763 | 530259717 | No Eligible Purchases in Class Period | 219383 | 530496676 | No Eligible Purchases in Class Period | 336003 | 530829439 | No Eligible Purchases in Class Period |
| 102764 | 530259718 | No Eligible Purchases in Class Period | 219384 | 530496677 | No Eligible Purchases in Class Period | 336004 | 530829440 | No Eligible Purchases in Class Period |
| 102765 | 530259719 | No Eligible Purchases in Class Period | 219385 | 530496678 | No Eligible Purchases in Class Period | 336005 | 530829442 | No Recognized Claim |
| 102766 | 530259720 | No Eligible Purchases in Class Period | 219386 | 530496679 | No Eligible Purchases in Class Period | 336006 | 530829443 | No Eligible Purchases in Class Period |
| 102767 | 530259721 | No Eligible Purchases in Class Period | 219387 | 530496680 | No Eligible Purchases in Class Period | 336007 | 530829444 | No Eligible Purchases in Class Period |
| 102768 | 530259722 | No Eligible Purchases in Class Period | 219388 | 530496681 | No Eligible Purchases in Class Period | 336008 | 530829445 | No Eligible Purchases in Class Period |
| 102769 | 530259723 | No Eligible Purchases in Class Period | 219389 | 530496682 | No Eligible Purchases in Class Period | 336009 | 530829448 | No Recognized Claim |
| 102770 | 530259724 | No Eligible Purchases in Class Period | 219390 | 530496683 | No Eligible Purchases in Class Period | 336010 | 530829449 | No Eligible Purchases in Class Period |
| 102771 | 530259725 | No Eligible Purchases in Class Period | 219391 | 530496684 | No Eligible Purchases in Class Period | 336011 | 530829450 | No Recognized Claim |
| 102772 | 530259726 | No Eligible Purchases in Class Period | 219392 | 530496685 | No Eligible Purchases in Class Period | 336012 | 530829452 | No Eligible Purchases in Class Period |
| 102773 | 530259727 | No Eligible Purchases in Class Period | 219393 | 530496686 | No Eligible Purchases in Class Period | 336013 | 530829454 | No Eligible Purchases in Class Period |
| 102774 | 530259728 | No Eligible Purchases in Class Period | 219394 | 530496687 | No Eligible Purchases in Class Period | 336014 | 530829456 | No Eligible Purchases in Class Period |
| 102775 | 530259729 | No Eligible Purchases in Class Period | 219395 | 530496688 | No Eligible Purchases in Class Period | 336015 | 530829457 | No Eligible Purchases in Class Period |
| 102776 | 530259730 | No Eligible Purchases in Class Period | 219396 | 530496689 | No Eligible Purchases in Class Period | 336016 | 530829459 | No Eligible Purchases in Class Period |
| 102777 | 530259731 | No Eligible Purchases in Class Period | 219397 | 530496690 | No Eligible Purchases in Class Period | 336017 | 530829461 | No Eligible Purchases in Class Period |
| 102778 | 530259732 | No Eligible Purchases in Class Period | 219398 | 530496691 | No Eligible Purchases in Class Period | 336018 | 530829462 | No Eligible Purchases in Class Period |
| 102779 | 530259733 | No Eligible Purchases in Class Period | 219399 | 530496692 | No Eligible Purchases in Class Period | 336019 | 530829465 | No Eligible Purchases in Class Period |
| 102780 | 530259734 | No Eligible Purchases in Class Period | 219400 | 530496693 | No Eligible Purchases in Class Period | 336020 | 530829467 | No Recognized Claim |
| 102781 | 530259735 | No Eligible Purchases in Class Period | 219401 | 530496694 | No Eligible Purchases in Class Period | 336021 | 530829468 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102782 | 530259736 | No Eligible Purchases in Class Period | 219402 | 530496695 | No Eligible Purchases in Class Period | 336022 | 530829470 | No Eligible Purchases in Class Period |
| 102783 | 530259737 | No Eligible Purchases in Class Period | 219403 | 530496696 | No Eligible Purchases in Class Period | 336023 | 530829471 | No Eligible Purchases in Class Period |
| 102784 | 530259738 | No Eligible Purchases in Class Period | 219404 | 530496697 | No Eligible Purchases in Class Period | 336024 | 530829472 | No Eligible Purchases in Class Period |
| 102785 | 530259739 | No Eligible Purchases in Class Period | 219405 | 530496698 | No Eligible Purchases in Class Period | 336025 | 530829473 | No Recognized Claim |
| 102786 | 530259740 | No Eligible Purchases in Class Period | 219406 | 530496699 | No Eligible Purchases in Class Period | 336026 | 530829474 | No Eligible Purchases in Class Period |
| 102787 | 530259741 | No Eligible Purchases in Class Period | 219407 | 530496700 | No Eligible Purchases in Class Period | 336027 | 530829475 | No Eligible Purchases in Class Period |
| 102788 | 530259742 | No Eligible Purchases in Class Period | 219408 | 530496701 | No Eligible Purchases in Class Period | 336028 | 530829476 | No Eligible Purchases in Class Period |
| 102789 | 530259743 | No Eligible Purchases in Class Period | 219409 | 530496702 | No Eligible Purchases in Class Period | 336029 | 530829478 | No Eligible Purchases in Class Period |
| 102790 | 530259744 | No Eligible Purchases in Class Period | 219410 | 530496703 | No Eligible Purchases in Class Period | 336030 | 530829479 | No Eligible Purchases in Class Period |
| 102791 | 530259745 | No Eligible Purchases in Class Period | 219411 | 530496704 | No Eligible Purchases in Class Period | 336031 | 530829480 | No Eligible Purchases in Class Period |
| 102792 | 530259746 | No Eligible Purchases in Class Period | 219412 | 530496705 | No Eligible Purchases in Class Period | 336032 | 530829481 | No Eligible Purchases in Class Period |
| 102793 | 530259747 | No Eligible Purchases in Class Period | 219413 | 530496706 | No Eligible Purchases in Class Period | 336033 | 530829482 | No Eligible Purchases in Class Period |
| 102794 | 530259748 | No Eligible Purchases in Class Period | 219414 | 530496707 | No Eligible Purchases in Class Period | 336034 | 530829483 | No Eligible Purchases in Class Period |
| 102795 | 530259749 | No Eligible Purchases in Class Period | 219415 | 530496708 | No Eligible Purchases in Class Period | 336035 | 530829484 | No Recognized Claim |
| 102796 | 530259750 | No Eligible Purchases in Class Period | 219416 | 530496709 | No Eligible Purchases in Class Period | 336036 | 530829485 | No Eligible Purchases in Class Period |
| 102797 | 530259751 | No Eligible Purchases in Class Period | 219417 | 530496710 | No Eligible Purchases in Class Period | 336037 | 530829488 | No Eligible Purchases in Class Period |
| 102798 | 530259752 | No Eligible Purchases in Class Period | 219418 | 530496711 | No Eligible Purchases in Class Period | 336038 | 530829489 | No Eligible Purchases in Class Period |
| 102799 | 530259753 | No Eligible Purchases in Class Period | 219419 | 530496712 | No Eligible Purchases in Class Period | 336039 | 530829490 | No Eligible Purchases in Class Period |
| 102800 | 530259754 | No Eligible Purchases in Class Period | 219420 | 530496713 | No Eligible Purchases in Class Period | 336040 | 530829492 | No Recognized Claim |
| 102801 | 530259755 | No Eligible Purchases in Class Period | 219421 | 530496714 | No Eligible Purchases in Class Period | 336041 | 530829493 | No Recognized Claim |
| 102802 | 530259756 | No Eligible Purchases in Class Period | 219422 | 530496715 | No Eligible Purchases in Class Period | 336042 | 530829494 | No Eligible Purchases in Class Period |
| 102803 | 530259757 | No Eligible Purchases in Class Period | 219423 | 530496716 | No Eligible Purchases in Class Period | 336043 | 530829497 | No Eligible Purchases in Class Period |
| 102804 | 530259758 | No Eligible Purchases in Class Period | 219424 | 530496717 | No Eligible Purchases in Class Period | 336044 | 530829499 | No Eligible Purchases in Class Period |
| 102805 | 530259759 | No Eligible Purchases in Class Period | 219425 | 530496718 | No Eligible Purchases in Class Period | 336045 | 530829501 | No Eligible Purchases in Class Period |
| 102806 | 530259760 | No Eligible Purchases in Class Period | 219426 | 530496719 | No Eligible Purchases in Class Period | 336046 | 530829502 | No Eligible Purchases in Class Period |
| 102807 | 530259761 | No Recognized Claim | 219427 | 530496720 | No Eligible Purchases in Class Period | 336047 | 530829503 | No Recognized Claim |
| 102808 | 530259762 | No Recognized Claim | 219428 | 530496721 | No Eligible Purchases in Class Period | 336048 | 530829506 | No Eligible Purchases in Class Period |
| 102809 | 530259763 | No Recognized Claim | 219429 | 530496722 | No Eligible Purchases in Class Period | 336049 | 530829507 | No Eligible Purchases in Class Period |
| 102810 | 530259764 | No Eligible Purchases in Class Period | 219430 | 530496723 | No Eligible Purchases in Class Period | 336050 | 530829509 | No Eligible Purchases in Class Period |
| 102811 | 530259765 | No Recognized Claim | 219431 | 530496724 | No Eligible Purchases in Class Period | 336051 | 530829511 | No Eligible Purchases in Class Period |
| 102812 | 530259766 | No Eligible Purchases in Class Period | 219432 | 530496725 | No Eligible Purchases in Class Period | 336052 | 530829513 | No Eligible Purchases in Class Period |
| 102813 | 530259768 | No Recognized Claim | 219433 | 530496726 | No Eligible Purchases in Class Period | 336053 | 530829514 | No Eligible Purchases in Class Period |
| 102814 | 530259769 | No Recognized Claim | 219434 | 530496727 | No Eligible Purchases in Class Period | 336054 | 530829515 | No Eligible Purchases in Class Period |
| 102815 | 530259770 | No Eligible Purchases in Class Period | 219435 | 530496728 | No Eligible Purchases in Class Period | 336055 | 530829516 | No Eligible Purchases in Class Period |
| 102816 | 530259771 | No Eligible Purchases in Class Period | 219436 | 530496729 | No Eligible Purchases in Class Period | 336056 | 530829517 | No Eligible Purchases in Class Period |
| 102817 | 530259774 | No Eligible Purchases in Class Period | 219437 | 530496730 | No Eligible Purchases in Class Period | 336057 | 530829518 | No Recognized Claim |
| 102818 | 530259776 | No Recognized Claim | 219438 | 530496731 | No Eligible Purchases in Class Period | 336058 | 530829519 | No Eligible Purchases in Class Period |
| 102819 | 530259777 | No Recognized Claim | 219439 | 530496732 | No Eligible Purchases in Class Period | 336059 | 530829520 | No Recognized Claim |
| 102820 | 530259779 | No Eligible Purchases in Class Period | 219440 | 530496733 | No Eligible Purchases in Class Period | 336060 | 530829521 | No Eligible Purchases in Class Period |
| 102821 | 530259780 | No Eligible Purchases in Class Period | 219441 | 530496734 | No Eligible Purchases in Class Period | 336061 | 530829522 | No Eligible Purchases in Class Period |
| 102822 | 530259783 | No Eligible Purchases in Class Period | 219442 | 530496735 | No Eligible Purchases in Class Period | 336062 | 530829523 | No Eligible Purchases in Class Period |
| 102823 | 530259786 | No Recognized Claim | 219443 | 530496736 | No Eligible Purchases in Class Period | 336063 | 530829524 | No Eligible Purchases in Class Period |
| 102824 | 530259787 | No Recognized Claim | 219444 | 530496737 | No Eligible Purchases in Class Period | 336064 | 530829525 | No Eligible Purchases in Class Period |
| 102825 | 530259788 | No Recognized Claim | 219445 | 530496738 | No Eligible Purchases in Class Period | 336065 | 530829528 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102826 | 530259789 | No Eligible Purchases in Class Period | 219446 | 530496739 | No Eligible Purchases in Class Period | 336066 | 530829529 | No Eligible Purchases in Class Period |
| 102827 | 530259791 | No Eligible Purchases in Class Period | 219447 | 530496740 | No Eligible Purchases in Class Period | 336067 | 530829530 | No Eligible Purchases in Class Period |
| 102828 | 530259792 | No Recognized Claim | 219448 | 530496741 | No Eligible Purchases in Class Period | 336068 | 530829531 | No Recognized Claim |
| 102829 | 530259795 | No Eligible Purchases in Class Period | 219449 | 530496742 | No Eligible Purchases in Class Period | 336069 | 530829532 | No Eligible Purchases in Class Period |
| 102830 | 530259796 | No Recognized Claim | 219450 | 530496743 | No Eligible Purchases in Class Period | 336070 | 530829533 | No Recognized Claim |
| 102831 | 530259797 | No Recognized Claim | 219451 | 530496744 | No Eligible Purchases in Class Period | 336071 | 530829534 | No Recognized Claim |
| 102832 | 530259799 | No Eligible Purchases in Class Period | 219452 | 530496745 | No Eligible Purchases in Class Period | 336072 | 530829537 | No Eligible Purchases in Class Period |
| 102833 | 530259800 | No Recognized Claim | 219453 | 530496746 | No Eligible Purchases in Class Period | 336073 | 530829539 | No Eligible Purchases in Class Period |
| 102834 | 530259801 | No Recognized Claim | 219454 | 530496747 | No Eligible Purchases in Class Period | 336074 | 530829540 | No Recognized Claim |
| 102835 | 530259803 | No Recognized Claim | 219455 | 530496748 | No Eligible Purchases in Class Period | 336075 | 530829541 | No Eligible Purchases in Class Period |
| 102836 | 530259804 | No Recognized Claim | 219456 | 530496749 | No Eligible Purchases in Class Period | 336076 | 530829542 | No Eligible Purchases in Class Period |
| 102837 | 530259805 | No Eligible Purchases in Class Period | 219457 | 530496750 | No Eligible Purchases in Class Period | 336077 | 530829543 | No Eligible Purchases in Class Period |
| 102838 | 530259806 | No Eligible Purchases in Class Period | 219458 | 530496751 | No Eligible Purchases in Class Period | 336078 | 530829544 | No Recognized Claim |
| 102839 | 530259807 | No Recognized Claim | 219459 | 530496752 | No Eligible Purchases in Class Period | 336079 | 530829545 | No Eligible Purchases in Class Period |
| 102840 | 530259809 | No Eligible Purchases in Class Period | 219460 | 530496753 | No Eligible Purchases in Class Period | 336080 | 530829546 | No Eligible Purchases in Class Period |
| 102841 | 530259810 | No Eligible Purchases in Class Period | 219461 | 530496754 | No Eligible Purchases in Class Period | 336081 | 530829547 | No Eligible Purchases in Class Period |
| 102842 | 530259811 | No Eligible Purchases in Class Period | 219462 | 530496755 | No Eligible Purchases in Class Period | 336082 | 530829550 | No Eligible Purchases in Class Period |
| 102843 | 530259812 | No Eligible Purchases in Class Period | 219463 | 530496756 | No Eligible Purchases in Class Period | 336083 | 530829554 | No Eligible Purchases in Class Period |
| 102844 | 530259815 | No Eligible Purchases in Class Period | 219464 | 530496757 | No Eligible Purchases in Class Period | 336084 | 530829555 | No Eligible Purchases in Class Period |
| 102845 | 530259816 | No Recognized Claim | 219465 | 530496758 | No Eligible Purchases in Class Period | 336085 | 530829558 | No Eligible Purchases in Class Period |
| 102846 | 530259817 | No Recognized Claim | 219466 | 530496759 | No Eligible Purchases in Class Period | 336086 | 530829559 | No Eligible Purchases in Class Period |
| 102847 | 530259818 | No Eligible Purchases in Class Period | 219467 | 530496760 | No Eligible Purchases in Class Period | 336087 | 530829560 | No Eligible Purchases in Class Period |
| 102848 | 530259819 | No Recognized Claim | 219468 | 530496761 | No Eligible Purchases in Class Period | 336088 | 530829561 | No Recognized Claim |
| 102849 | 530259820 | No Eligible Purchases in Class Period | 219469 | 530496762 | No Eligible Purchases in Class Period | 336089 | 530829563 | No Recognized Claim |
| 102850 | 530259822 | No Eligible Purchases in Class Period | 219470 | 530496763 | No Eligible Purchases in Class Period | 336090 | 530829565 | No Eligible Purchases in Class Period |
| 102851 | 530259823 | No Eligible Purchases in Class Period | 219471 | 530496764 | No Eligible Purchases in Class Period | 336091 | 530829566 | No Eligible Purchases in Class Period |
| 102852 | 530259824 | No Recognized Claim | 219472 | 530496765 | No Eligible Purchases in Class Period | 336092 | 530829567 | No Recognized Claim |
| 102853 | 530259846 | No Recognized Claim | 219473 | 530496766 | No Eligible Purchases in Class Period | 336093 | 530829569 | No Eligible Purchases in Class Period |
| 102854 | 530259847 | No Eligible Purchases in Class Period | 219474 | 530496767 | No Eligible Purchases in Class Period | 336094 | 530829572 | No Eligible Purchases in Class Period |
| 102855 | 530259866 | No Recognized Claim | 219475 | 530496768 | No Recognized Claim | 336095 | 530829573 | No Recognized Claim |
| 102856 | 530259867 | No Recognized Claim | 219476 | 530496769 | No Eligible Purchases in Class Period | 336096 | 530829574 | No Recognized Claim |
| 102857 | 530259870 | No Recognized Claim | 219477 | 530496770 | No Eligible Purchases in Class Period | 336097 | 530829576 | No Eligible Purchases in Class Period |
| 102858 | 530259871 | No Recognized Claim | 219478 | 530496771 | No Eligible Purchases in Class Period | 336098 | 530829578 | No Recognized Claim |
| 102859 | 530259872 | No Recognized Claim | 219479 | 530496772 | No Eligible Purchases in Class Period | 336099 | 530829579 | No Recognized Claim |
| 102860 | 530259875 | No Recognized Claim | 219480 | 530496773 | No Eligible Purchases in Class Period | 336100 | 530829580 | No Eligible Purchases in Class Period |
| 102861 | 530259876 | No Eligible Purchases in Class Period | 219481 | 530496774 | No Eligible Purchases in Class Period | 336101 | 530829582 | No Recognized Claim |
| 102862 | 530259877 | No Eligible Purchases in Class Period | 219482 | 530496775 | No Eligible Purchases in Class Period | 336102 | 530829584 | No Eligible Purchases in Class Period |
| 102863 | 530259878 | No Eligible Purchases in Class Period | 219483 | 530496776 | No Eligible Purchases in Class Period | 336103 | 530829585 | No Eligible Purchases in Class Period |
| 102864 | 530259880 | No Eligible Purchases in Class Period | 219484 | 530496777 | No Eligible Purchases in Class Period | 336104 | 530829586 | No Eligible Purchases in Class Period |
| 102865 | 530259882 | No Recognized Claim | 219485 | 530496778 | No Eligible Purchases in Class Period | 336105 | 530829587 | No Eligible Purchases in Class Period |
| 102866 | 530259883 | No Recognized Claim | 219486 | 530496779 | No Eligible Purchases in Class Period | 336106 | 530829589 | No Eligible Purchases in Class Period |
| 102867 | 530259884 | No Recognized Claim | 219487 | 530496780 | No Eligible Purchases in Class Period | 336107 | 530829590 | No Eligible Purchases in Class Period |
| 102868 | 530259886 | No Recognized Claim | 219488 | 530496781 | No Eligible Purchases in Class Period | 336108 | 530829591 | No Recognized Claim |
| 102869 | 530259887 | No Recognized Claim | 219489 | 530496782 | No Eligible Purchases in Class Period | 336109 | 530829592 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102870 | 530259888 | No Recognized Claim | 219490 | 530496783 | No Eligible Purchases in Class Period | 336110 | 530829594 | No Eligible Purchases in Class Period |
| 102871 | 530259889 | No Recognized Claim | 219491 | 530496784 | No Recognized Claim | 336111 | 530829596 | No Eligible Purchases in Class Period |
| 102872 | 530259890 | No Recognized Claim | 219492 | 530496785 | No Recognized Claim | 336112 | 530829597 | No Eligible Purchases in Class Period |
| 102873 | 530259891 | No Recognized Claim | 219493 | 530496786 | No Eligible Purchases in Class Period | 336113 | 530829598 | No Eligible Purchases in Class Period |
| 102874 | 530259892 | No Recognized Claim | 219494 | 530496787 | No Eligible Purchases in Class Period | 336114 | 530829599 | No Recognized Claim |
| 102875 | 530259893 | No Recognized Claim | 219495 | 530496788 | No Eligible Purchases in Class Period | 336115 | 530829600 | No Eligible Purchases in Class Period |
| 102876 | 530259894 | No Recognized Claim | 219496 | 530496789 | No Eligible Purchases in Class Period | 336116 | 530829601 | No Eligible Purchases in Class Period |
| 102877 | 530259895 | No Recognized Claim | 219497 | 530496790 | No Recognized Claim | 336117 | 530829602 | No Eligible Purchases in Class Period |
| 102878 | 530259896 | No Eligible Purchases in Class Period | 219498 | 530496791 | No Eligible Purchases in Class Period | 336118 | 530829607 | No Eligible Purchases in Class Period |
| 102879 | 530259897 | No Eligible Purchases in Class Period | 219499 | 530496792 | No Eligible Purchases in Class Period | 336119 | 530829608 | No Eligible Purchases in Class Period |
| 102880 | 530259898 | No Eligible Purchases in Class Period | 219500 | 530496793 | No Eligible Purchases in Class Period | 336120 | 530829610 | No Eligible Purchases in Class Period |
| 102881 | 530259899 | No Eligible Purchases in Class Period | 219501 | 530496794 | No Eligible Purchases in Class Period | 336121 | 530829611 | No Eligible Purchases in Class Period |
| 102882 | 530259900 | No Eligible Purchases in Class Period | 219502 | 530496795 | No Eligible Purchases in Class Period | 336122 | 530829612 | No Eligible Purchases in Class Period |
| 102883 | 530259901 | No Eligible Purchases in Class Period | 219503 | 530496796 | No Eligible Purchases in Class Period | 336123 | 530829613 | No Eligible Purchases in Class Period |
| 102884 | 530259902 | No Eligible Purchases in Class Period | 219504 | 530496797 | No Eligible Purchases in Class Period | 336124 | 530829614 | No Eligible Purchases in Class Period |
| 102885 | 530259903 | No Eligible Purchases in Class Period | 219505 | 530496798 | No Eligible Purchases in Class Period | 336125 | 530829615 | No Eligible Purchases in Class Period |
| 102886 | 530259904 | No Eligible Purchases in Class Period | 219506 | 530496799 | No Eligible Purchases in Class Period | 336126 | 530829616 | No Eligible Purchases in Class Period |
| 102887 | 530259905 | No Eligible Purchases in Class Period | 219507 | 530496800 | No Eligible Purchases in Class Period | 336127 | 530829618 | No Eligible Purchases in Class Period |
| 102888 | 530259906 | No Eligible Purchases in Class Period | 219508 | 530496801 | No Recognized Claim | 336128 | 530829619 | No Recognized Claim |
| 102889 | 530259907 | No Eligible Purchases in Class Period | 219509 | 530496802 | No Eligible Purchases in Class Period | 336129 | 530829620 | No Recognized Claim |
| 102890 | 530259908 | No Eligible Purchases in Class Period | 219510 | 530496803 | No Eligible Purchases in Class Period | 336130 | 530829621 | No Eligible Purchases in Class Period |
| 102891 | 530259909 | No Eligible Purchases in Class Period | 219511 | 530496804 | No Eligible Purchases in Class Period | 336131 | 530829624 | No Eligible Purchases in Class Period |
| 102892 | 530259910 | No Eligible Purchases in Class Period | 219512 | 530496805 | No Eligible Purchases in Class Period | 336132 | 530829625 | No Eligible Purchases in Class Period |
| 102893 | 530259911 | No Eligible Purchases in Class Period | 219513 | 530496806 | No Eligible Purchases in Class Period | 336133 | 530829626 | No Recognized Claim |
| 102894 | 530259912 | No Eligible Purchases in Class Period | 219514 | 530496807 | No Eligible Purchases in Class Period | 336134 | 530829628 | No Eligible Purchases in Class Period |
| 102895 | 530259913 | No Eligible Purchases in Class Period | 219515 | 530496808 | No Eligible Purchases in Class Period | 336135 | 530829629 | No Eligible Purchases in Class Period |
| 102896 | 530259914 | No Eligible Purchases in Class Period | 219516 | 530496809 | No Eligible Purchases in Class Period | 336136 | 530829631 | No Eligible Purchases in Class Period |
| 102897 | 530259915 | No Recognized Claim | 219517 | 530496810 | No Eligible Purchases in Class Period | 336137 | 530829632 | No Recognized Claim |
| 102898 | 530259916 | No Recognized Claim | 219518 | 530496811 | No Eligible Purchases in Class Period | 336138 | 530829633 | No Eligible Purchases in Class Period |
| 102899 | 530259917 | No Recognized Claim | 219519 | 530496812 | No Eligible Purchases in Class Period | 336139 | 530829636 | No Eligible Purchases in Class Period |
| 102900 | 530259918 | Duplicate Claim Form | 219520 | 530496813 | No Eligible Purchases in Class Period | 336140 | 530829639 | No Recognized Claim |
| 102901 | 530259921 | No Eligible Purchases in Class Period | 219521 | 530496814 | No Recognized Claim | 336141 | 530829640 | No Eligible Purchases in Class Period |
| 102902 | 530259922 | No Eligible Purchases in Class Period | 219522 | 530496815 | No Eligible Purchases in Class Period | 336142 | 530829641 | No Eligible Purchases in Class Period |
| 102903 | 530259924 | No Recognized Claim | 219523 | 530496816 | No Eligible Purchases in Class Period | 336143 | 530829642 | No Eligible Purchases in Class Period |
| 102904 | 530259925 | No Eligible Purchases in Class Period | 219524 | 530496817 | No Eligible Purchases in Class Period | 336144 | 530829644 | No Eligible Purchases in Class Period |
| 102905 | 530259926 | No Eligible Purchases in Class Period | 219525 | 530496818 | No Eligible Purchases in Class Period | 336145 | 530829646 | No Recognized Claim |
| 102906 | 530259927 | No Eligible Purchases in Class Period | 219526 | 530496819 | No Eligible Purchases in Class Period | 336146 | 530829647 | No Eligible Purchases in Class Period |
| 102907 | 530259930 | No Recognized Claim | 219527 | 530496820 | No Eligible Purchases in Class Period | 336147 | 530829648 | No Recognized Claim |
| 102908 | 530259931 | No Recognized Claim | 219528 | 530496821 | No Eligible Purchases in Class Period | 336148 | 530829649 | No Eligible Purchases in Class Period |
| 102909 | 530259933 | No Recognized Claim | 219529 | 530496822 | No Eligible Purchases in Class Period | 336149 | 530829650 | No Eligible Purchases in Class Period |
| 102910 | 530259934 | No Eligible Purchases in Class Period | 219530 | 530496823 | No Eligible Purchases in Class Period | 336150 | 530829651 | No Eligible Purchases in Class Period |
| 102911 | 530259935 | No Recognized Claim | 219531 | 530496824 | No Eligible Purchases in Class Period | 336151 | 530829652 | No Eligible Purchases in Class Period |
| 102912 | 530259938 | No Recognized Claim | 219532 | 530496825 | No Eligible Purchases in Class Period | 336152 | 530829653 | No Eligible Purchases in Class Period |
| 102913 | 530259939 | No Recognized Claim | 219533 | 530496826 | No Eligible Purchases in Class Period | 336153 | 530829654 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102914 | 530259942 | No Eligible Purchases in Class Period | 219534 | 530496827 | No Eligible Purchases in Class Period | 336154 | 530829655 | No Recognized Claim |
| 102915 | 530259943 | No Recognized Claim | 219535 | 530496828 | No Eligible Purchases in Class Period | 336155 | 530829657 | No Eligible Purchases in Class Period |
| 102916 | 530259944 | No Eligible Purchases in Class Period | 219536 | 530496829 | No Eligible Purchases in Class Period | 336156 | 530829658 | No Eligible Purchases in Class Period |
| 102917 | 530259945 | No Eligible Purchases in Class Period | 219537 | 530496830 | No Eligible Purchases in Class Period | 336157 | 530829659 | No Eligible Purchases in Class Period |
| 102918 | 530259946 | No Recognized Claim | 219538 | 530496831 | No Eligible Purchases in Class Period | 336158 | 530829660 | No Eligible Purchases in Class Period |
| 102919 | 530259950 | No Recognized Claim | 219539 | 530496832 | No Eligible Purchases in Class Period | 336159 | 530829663 | No Recognized Claim |
| 102920 | 530259951 | No Recognized Claim | 219540 | 530496833 | No Eligible Purchases in Class Period | 336160 | 530829664 | No Recognized Claim |
| 102921 | 530259952 | No Recognized Claim | 219541 | 530496834 | No Eligible Purchases in Class Period | 336161 | 530829666 | No Eligible Purchases in Class Period |
| 102922 | 530259953 | No Recognized Claim | 219542 | 530496835 | No Eligible Purchases in Class Period | 336162 | 530829667 | No Eligible Purchases in Class Period |
| 102923 | 530259954 | No Eligible Purchases in Class Period | 219543 | 530496836 | No Eligible Purchases in Class Period | 336163 | 530829668 | No Eligible Purchases in Class Period |
| 102924 | 530259957 | No Recognized Claim | 219544 | 530496837 | No Eligible Purchases in Class Period | 336164 | 530829669 | No Eligible Purchases in Class Period |
| 102925 | 530259959 | No Recognized Claim | 219545 | 530496838 | No Eligible Purchases in Class Period | 336165 | 530829670 | No Eligible Purchases in Class Period |
| 102926 | 530259962 | No Recognized Claim | 219546 | 530496839 | No Eligible Purchases in Class Period | 336166 | 530829671 | No Eligible Purchases in Class Period |
| 102927 | 530259963 | No Eligible Purchases in Class Period | 219547 | 530496840 | No Eligible Purchases in Class Period | 336167 | 530829673 | No Eligible Purchases in Class Period |
| 102928 | 530259964 | No Eligible Purchases in Class Period | 219548 | 530496841 | No Eligible Purchases in Class Period | 336168 | 530829674 | No Recognized Claim |
| 102929 | 530259965 | No Eligible Purchases in Class Period | 219549 | 530496842 | No Eligible Purchases in Class Period | 336169 | 530829675 | No Eligible Purchases in Class Period |
| 102930 | 530259966 | No Eligible Purchases in Class Period | 219550 | 530496843 | No Eligible Purchases in Class Period | 336170 | 530829676 | No Eligible Purchases in Class Period |
| 102931 | 530259969 | No Eligible Purchases in Class Period | 219551 | 530496844 | No Eligible Purchases in Class Period | 336171 | 530829678 | No Eligible Purchases in Class Period |
| 102932 | 530259970 | No Eligible Purchases in Class Period | 219552 | 530496845 | No Eligible Purchases in Class Period | 336172 | 530829680 | No Eligible Purchases in Class Period |
| 102933 | 530259971 | No Eligible Purchases in Class Period | 219553 | 530496846 | No Eligible Purchases in Class Period | 336173 | 530829681 | No Eligible Purchases in Class Period |
| 102934 | 530259972 | No Eligible Purchases in Class Period | 219554 | 530496847 | No Eligible Purchases in Class Period | 336174 | 530829682 | No Eligible Purchases in Class Period |
| 102935 | 530259973 | No Eligible Purchases in Class Period | 219555 | 530496848 | No Eligible Purchases in Class Period | 336175 | 530829684 | No Eligible Purchases in Class Period |
| 102936 | 530259974 | No Eligible Purchases in Class Period | 219556 | 530496849 | No Eligible Purchases in Class Period | 336176 | 530829685 | No Eligible Purchases in Class Period |
| 102937 | 530259975 | No Eligible Purchases in Class Period | 219557 | 530496850 | No Eligible Purchases in Class Period | 336177 | 530829687 | No Eligible Purchases in Class Period |
| 102938 | 530259976 | No Eligible Purchases in Class Period | 219558 | 530496851 | No Eligible Purchases in Class Period | 336178 | 530829689 | No Eligible Purchases in Class Period |
| 102939 | 530259977 | No Eligible Purchases in Class Period | 219559 | 530496852 | No Eligible Purchases in Class Period | 336179 | 530829690 | No Eligible Purchases in Class Period |
| 102940 | 530259978 | No Eligible Purchases in Class Period | 219560 | 530496853 | No Recognized Claim | 336180 | 530829691 | No Eligible Purchases in Class Period |
| 102941 | 530259980 | No Eligible Purchases in Class Period | 219561 | 530496854 | No Eligible Purchases in Class Period | 336181 | 530829692 | No Eligible Purchases in Class Period |
| 102942 | 530259981 | No Eligible Purchases in Class Period | 219562 | 530496855 | No Eligible Purchases in Class Period | 336182 | 530829693 | No Recognized Claim |
| 102943 | 530259982 | No Eligible Purchases in Class Period | 219563 | 530496856 | No Eligible Purchases in Class Period | 336183 | 530829694 | No Eligible Purchases in Class Period |
| 102944 | 530259983 | No Eligible Purchases in Class Period | 219564 | 530496857 | No Eligible Purchases in Class Period | 336184 | 530829696 | No Eligible Purchases in Class Period |
| 102945 | 530259984 | No Eligible Purchases in Class Period | 219565 | 530496858 | No Eligible Purchases in Class Period | 336185 | 530829698 | No Eligible Purchases in Class Period |
| 102946 | 530259985 | No Eligible Purchases in Class Period | 219566 | 530496859 | No Eligible Purchases in Class Period | 336186 | 530829701 | No Recognized Claim |
| 102947 | 530259986 | No Eligible Purchases in Class Period | 219567 | 530496860 | No Eligible Purchases in Class Period | 336187 | 530829702 | No Eligible Purchases in Class Period |
| 102948 | 530259987 | No Eligible Purchases in Class Period | 219568 | 530496861 | No Eligible Purchases in Class Period | 336188 | 530829705 | No Eligible Purchases in Class Period |
| 102949 | 530259988 | No Eligible Purchases in Class Period | 219569 | 530496862 | No Eligible Purchases in Class Period | 336189 | 530829706 | No Eligible Purchases in Class Period |
| 102950 | 530259989 | No Eligible Purchases in Class Period | 219570 | 530496863 | No Eligible Purchases in Class Period | 336190 | 530829707 | No Eligible Purchases in Class Period |
| 102951 | 530259990 | No Eligible Purchases in Class Period | 219571 | 530496864 | No Eligible Purchases in Class Period | 336191 | 530829708 | No Recognized Claim |
| 102952 | 530259991 | No Eligible Purchases in Class Period | 219572 | 530496865 | No Eligible Purchases in Class Period | 336192 | 530829710 | No Eligible Purchases in Class Period |
| 102953 | 530259992 | No Eligible Purchases in Class Period | 219573 | 530496866 | No Eligible Purchases in Class Period | 336193 | 530829711 | No Eligible Purchases in Class Period |
| 102954 | 530259993 | No Eligible Purchases in Class Period | 219574 | 530496867 | No Eligible Purchases in Class Period | 336194 | 530829713 | No Eligible Purchases in Class Period |
| 102955 | 530259995 | No Eligible Purchases in Class Period | 219575 | 530496868 | No Eligible Purchases in Class Period | 336195 | 530829714 | No Eligible Purchases in Class Period |
| 102956 | 530259996 | No Eligible Purchases in Class Period | 219576 | 530496869 | No Eligible Purchases in Class Period | 336196 | 530829717 | No Recognized Claim |
| 102957 | 530259997 | No Eligible Purchases in Class Period | 219577 | 530496870 | No Eligible Purchases in Class Period | 336197 | 530829718 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102958 | 530259998 | No Recognized Claim | 219578 | 530496871 | No Eligible Purchases in Class Period | 336198 | 530829719 | No Eligible Purchases in Class Period |
| 102959 | 530259999 | No Eligible Purchases in Class Period | 219579 | 530496872 | No Eligible Purchases in Class Period | 336199 | 530829720 | No Eligible Purchases in Class Period |
| 102960 | 530260000 | No Eligible Purchases in Class Period | 219580 | 530496873 | No Eligible Purchases in Class Period | 336200 | 530829723 | No Eligible Purchases in Class Period |
| 102961 | 530260001 | No Eligible Purchases in Class Period | 219581 | 530496874 | No Eligible Purchases in Class Period | 336201 | 530829724 | No Eligible Purchases in Class Period |
| 102962 | 530260002 | No Eligible Purchases in Class Period | 219582 | 530496875 | No Eligible Purchases in Class Period | 336202 | 530829726 | No Recognized Claim |
| 102963 | 530260003 | No Eligible Purchases in Class Period | 219583 | 530496876 | No Eligible Purchases in Class Period | 336203 | 530829727 | No Recognized Claim |
| 102964 | 530260004 | No Eligible Purchases in Class Period | 219584 | 530496877 | No Eligible Purchases in Class Period | 336204 | 530829729 | No Eligible Purchases in Class Period |
| 102965 | 530260007 | No Eligible Purchases in Class Period | 219585 | 530496878 | No Eligible Purchases in Class Period | 336205 | 530829730 | No Eligible Purchases in Class Period |
| 102966 | 530260008 | No Eligible Purchases in Class Period | 219586 | 530496879 | No Eligible Purchases in Class Period | 336206 | 530829732 | No Eligible Purchases in Class Period |
| 102967 | 530260009 | No Eligible Purchases in Class Period | 219587 | 530496880 | No Eligible Purchases in Class Period | 336207 | 530829737 | No Eligible Purchases in Class Period |
| 102968 | 530260010 | No Eligible Purchases in Class Period | 219588 | 530496881 | No Eligible Purchases in Class Period | 336208 | 530829738 | No Eligible Purchases in Class Period |
| 102969 | 530260011 | No Eligible Purchases in Class Period | 219589 | 530496882 | No Eligible Purchases in Class Period | 336209 | 530829739 | No Eligible Purchases in Class Period |
| 102970 | 530260012 | No Eligible Purchases in Class Period | 219590 | 530496886 | No Eligible Purchases in Class Period | 336210 | 530829740 | No Eligible Purchases in Class Period |
| 102971 | 530260013 | No Eligible Purchases in Class Period | 219591 | 530496887 | No Eligible Purchases in Class Period | 336211 | 530829741 | No Eligible Purchases in Class Period |
| 102972 | 530260015 | No Eligible Purchases in Class Period | 219592 | 530496888 | No Eligible Purchases in Class Period | 336212 | 530829742 | No Eligible Purchases in Class Period |
| 102973 | 530260016 | No Eligible Purchases in Class Period | 219593 | 530496889 | No Eligible Purchases in Class Period | 336213 | 530829743 | No Eligible Purchases in Class Period |
| 102974 | 530260017 | No Eligible Purchases in Class Period | 219594 | 530496890 | No Eligible Purchases in Class Period | 336214 | 530829747 | No Eligible Purchases in Class Period |
| 102975 | 530260018 | No Eligible Purchases in Class Period | 219595 | 530496891 | No Eligible Purchases in Class Period | 336215 | 530829749 | No Eligible Purchases in Class Period |
| 102976 | 530260019 | No Eligible Purchases in Class Period | 219596 | 530496892 | No Eligible Purchases in Class Period | 336216 | 530829750 | No Eligible Purchases in Class Period |
| 102977 | 530260020 | No Eligible Purchases in Class Period | 219597 | 530496893 | No Eligible Purchases in Class Period | 336217 | 530829753 | No Recognized Claim |
| 102978 | 530260021 | No Eligible Purchases in Class Period | 219598 | 530496894 | No Eligible Purchases in Class Period | 336218 | 530829754 | No Eligible Purchases in Class Period |
| 102979 | 530260024 | No Eligible Purchases in Class Period | 219599 | 530496895 | No Eligible Purchases in Class Period | 336219 | 530829757 | No Eligible Purchases in Class Period |
| 102980 | 530260025 | No Eligible Purchases in Class Period | 219600 | 530496896 | No Recognized Claim | 336220 | 530829758 | No Eligible Purchases in Class Period |
| 102981 | 530260026 | No Eligible Purchases in Class Period | 219601 | 530496897 | No Eligible Purchases in Class Period | 336221 | 530829761 | No Eligible Purchases in Class Period |
| 102982 | 530260027 | No Eligible Purchases in Class Period | 219602 | 530496898 | No Eligible Purchases in Class Period | 336222 | 530829762 | No Eligible Purchases in Class Period |
| 102983 | 530260028 | No Eligible Purchases in Class Period | 219603 | 530496899 | No Eligible Purchases in Class Period | 336223 | 530829763 | No Eligible Purchases in Class Period |
| 102984 | 530260029 | No Eligible Purchases in Class Period | 219604 | 530496900 | No Eligible Purchases in Class Period | 336224 | 530829764 | No Eligible Purchases in Class Period |
| 102985 | 530260030 | No Recognized Claim | 219605 | 530496901 | No Eligible Purchases in Class Period | 336225 | 530829765 | No Eligible Purchases in Class Period |
| 102986 | 530260031 | No Recognized Claim | 219606 | 530496902 | No Eligible Purchases in Class Period | 336226 | 530829767 | No Eligible Purchases in Class Period |
| 102987 | 530260032 | No Eligible Purchases in Class Period | 219607 | 530496903 | No Eligible Purchases in Class Period | 336227 | 530829769 | No Eligible Purchases in Class Period |
| 102988 | 530260033 | No Eligible Purchases in Class Period | 219608 | 530496904 | No Eligible Purchases in Class Period | 336228 | 530829770 | No Eligible Purchases in Class Period |
| 102989 | 530260034 | No Recognized Claim | 219609 | 530496905 | No Eligible Purchases in Class Period | 336229 | 530829771 | No Eligible Purchases in Class Period |
| 102990 | 530260035 | No Recognized Claim | 219610 | 530496906 | No Eligible Purchases in Class Period | 336230 | 530829774 | No Eligible Purchases in Class Period |
| 102991 | 530260036 | No Eligible Purchases in Class Period | 219611 | 530496907 | No Eligible Purchases in Class Period | 336231 | 530829775 | No Recognized Claim |
| 102992 | 530260037 | No Eligible Purchases in Class Period | 219612 | 530496908 | No Eligible Purchases in Class Period | 336232 | 530829777 | No Eligible Purchases in Class Period |
| 102993 | 530260038 | No Eligible Purchases in Class Period | 219613 | 530496909 | No Eligible Purchases in Class Period | 336233 | 530829778 | No Eligible Purchases in Class Period |
| 102994 | 530260039 | No Eligible Purchases in Class Period | 219614 | 530496910 | No Eligible Purchases in Class Period | 336234 | 530829779 | No Eligible Purchases in Class Period |
| 102995 | 530260040 | No Eligible Purchases in Class Period | 219615 | 530496911 | No Eligible Purchases in Class Period | 336235 | 530829780 | No Eligible Purchases in Class Period |
| 102996 | 530260041 | No Eligible Purchases in Class Period | 219616 | 530496912 | No Eligible Purchases in Class Period | 336236 | 530829781 | No Recognized Claim |
| 102997 | 530260042 | No Eligible Purchases in Class Period | 219617 | 530496913 | No Eligible Purchases in Class Period | 336237 | 530829782 | No Eligible Purchases in Class Period |
| 102998 | 530260043 | No Eligible Purchases in Class Period | 219618 | 530496914 | No Recognized Claim | 336238 | 530829783 | No Recognized Claim |
| 102999 | 530260044 | No Eligible Purchases in Class Period | 219619 | 530496915 | No Eligible Purchases in Class Period | 336239 | 530829785 | No Eligible Purchases in Class Period |
| 103000 | 530260045 | No Eligible Purchases in Class Period | 219620 | 530496916 | No Eligible Purchases in Class Period | 336240 | 530829786 | No Recognized Claim |
| 103001 | 530260046 | No Eligible Purchases in Class Period | 219621 | 530496917 | No Eligible Purchases in Class Period | 336241 | 530829789 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103002 | 530260047 | No Eligible Purchases in Class Period | 219622 | 530496918 | No Eligible Purchases in Class Period | 336242 | 530829791 | No Eligible Purchases in Class Period |
| 103003 | 530260048 | No Eligible Purchases in Class Period | 219623 | 530496919 | No Eligible Purchases in Class Period | 336243 | 530829793 | No Eligible Purchases in Class Period |
| 103004 | 530260050 | No Eligible Purchases in Class Period | 219624 | 530496920 | No Eligible Purchases in Class Period | 336244 | 530829794 | No Eligible Purchases in Class Period |
| 103005 | 530260051 | No Recognized Claim | 219625 | 530496921 | No Eligible Purchases in Class Period | 336245 | 530829795 | No Eligible Purchases in Class Period |
| 103006 | 530260052 | No Eligible Purchases in Class Period | 219626 | 530496922 | No Eligible Purchases in Class Period | 336246 | 530829796 | No Eligible Purchases in Class Period |
| 103007 | 530260053 | No Eligible Purchases in Class Period | 219627 | 530496923 | No Eligible Purchases in Class Period | 336247 | 530829798 | No Recognized Claim |
| 103008 | 530260055 | No Recognized Claim | 219628 | 530496924 | No Eligible Purchases in Class Period | 336248 | 530829800 | No Eligible Purchases in Class Period |
| 103009 | 530260056 | No Eligible Purchases in Class Period | 219629 | 530496925 | No Eligible Purchases in Class Period | 336249 | 530829801 | No Eligible Purchases in Class Period |
| 103010 | 530260058 | No Eligible Purchases in Class Period | 219630 | 530496926 | No Eligible Purchases in Class Period | 336250 | 530829803 | No Eligible Purchases in Class Period |
| 103011 | 530260060 | No Eligible Purchases in Class Period | 219631 | 530496927 | No Eligible Purchases in Class Period | 336251 | 530829804 | No Eligible Purchases in Class Period |
| 103012 | 530260061 | No Recognized Claim | 219632 | 530496928 | No Eligible Purchases in Class Period | 336252 | 530829805 | No Recognized Claim |
| 103013 | 530260062 | No Eligible Purchases in Class Period | 219633 | 530496929 | No Eligible Purchases in Class Period | 336253 | 530829806 | No Eligible Purchases in Class Period |
| 103014 | 530260064 | No Eligible Purchases in Class Period | 219634 | 530496930 | No Eligible Purchases in Class Period | 336254 | 530829807 | No Recognized Claim |
| 103015 | 530260065 | No Eligible Purchases in Class Period | 219635 | 530496931 | No Eligible Purchases in Class Period | 336255 | 530829808 | No Eligible Purchases in Class Period |
| 103016 | 530260066 | No Recognized Claim | 219636 | 530496932 | No Eligible Purchases in Class Period | 336256 | 530829810 | No Eligible Purchases in Class Period |
| 103017 | 530260068 | No Eligible Purchases in Class Period | 219637 | 530496933 | No Eligible Purchases in Class Period | 336257 | 530829811 | No Eligible Purchases in Class Period |
| 103018 | 530260069 | No Eligible Purchases in Class Period | 219638 | 530496934 | No Eligible Purchases in Class Period | 336258 | 530829812 | No Eligible Purchases in Class Period |
| 103019 | 530260072 | No Eligible Purchases in Class Period | 219639 | 530496935 | No Eligible Purchases in Class Period | 336259 | 530829813 | No Eligible Purchases in Class Period |
| 103020 | 530260073 | No Eligible Purchases in Class Period | 219640 | 530496936 | No Eligible Purchases in Class Period | 336260 | 530829817 | No Eligible Purchases in Class Period |
| 103021 | 530260076 | No Eligible Purchases in Class Period | 219641 | 530496937 | No Eligible Purchases in Class Period | 336261 | 530829819 | No Eligible Purchases in Class Period |
| 103022 | 530260077 | No Recognized Claim | 219642 | 530496938 | No Eligible Purchases in Class Period | 336262 | 530829820 | No Eligible Purchases in Class Period |
| 103023 | 530260078 | No Eligible Purchases in Class Period | 219643 | 530496939 | No Eligible Purchases in Class Period | 336263 | 530829821 | No Eligible Purchases in Class Period |
| 103024 | 530260079 | No Eligible Purchases in Class Period | 219644 | 530496940 | No Eligible Purchases in Class Period | 336264 | 530829822 | No Recognized Claim |
| 103025 | 530260080 | No Eligible Purchases in Class Period | 219645 | 530496941 | No Eligible Purchases in Class Period | 336265 | 530829823 | No Eligible Purchases in Class Period |
| 103026 | 530260081 | No Recognized Claim | 219646 | 530496942 | No Eligible Purchases in Class Period | 336266 | 530829826 | No Eligible Purchases in Class Period |
| 103027 | 530260083 | No Eligible Purchases in Class Period | 219647 | 530496943 | No Eligible Purchases in Class Period | 336267 | 530829827 | No Eligible Purchases in Class Period |
| 103028 | 530260084 | No Recognized Claim | 219648 | 530496944 | No Eligible Purchases in Class Period | 336268 | 530829828 | No Eligible Purchases in Class Period |
| 103029 | 530260085 | No Eligible Purchases in Class Period | 219649 | 530496945 | No Eligible Purchases in Class Period | 336269 | 530829829 | No Eligible Purchases in Class Period |
| 103030 | 530260086 | No Recognized Claim | 219650 | 530496946 | No Eligible Purchases in Class Period | 336270 | 530829831 | No Eligible Purchases in Class Period |
| 103031 | 530260087 | No Eligible Purchases in Class Period | 219651 | 530496947 | No Eligible Purchases in Class Period | 336271 | 530829832 | No Eligible Purchases in Class Period |
| 103032 | 530260088 | No Eligible Purchases in Class Period | 219652 | 530496948 | No Eligible Purchases in Class Period | 336272 | 530829834 | No Recognized Claim |
| 103033 | 530260089 | No Eligible Purchases in Class Period | 219653 | 530496949 | No Eligible Purchases in Class Period | 336273 | 530829835 | No Eligible Purchases in Class Period |
| 103034 | 530260091 | No Eligible Purchases in Class Period | 219654 | 530496950 | No Eligible Purchases in Class Period | 336274 | 530829836 | No Recognized Claim |
| 103035 | 530260092 | No Recognized Claim | 219655 | 530496951 | No Recognized Claim | 336275 | 530829837 | No Eligible Purchases in Class Period |
| 103036 | 530260093 | No Eligible Purchases in Class Period | 219656 | 530496952 | No Eligible Purchases in Class Period | 336276 | 530829841 | No Recognized Claim |
| 103037 | 530260095 | No Eligible Purchases in Class Period | 219657 | 530496953 | No Eligible Purchases in Class Period | 336277 | 530829842 | No Eligible Purchases in Class Period |
| 103038 | 530260096 | No Eligible Purchases in Class Period | 219658 | 530496954 | No Eligible Purchases in Class Period | 336278 | 530829844 | No Eligible Purchases in Class Period |
| 103039 | 530260097 | No Recognized Claim | 219659 | 530496955 | No Eligible Purchases in Class Period | 336279 | 530829845 | No Eligible Purchases in Class Period |
| 103040 | 530260099 | No Eligible Purchases in Class Period | 219660 | 530496956 | No Eligible Purchases in Class Period | 336280 | 530829846 | No Eligible Purchases in Class Period |
| 103041 | 530260100 | No Recognized Claim | 219661 | 530496957 | No Eligible Purchases in Class Period | 336281 | 530829847 | No Recognized Claim |
| 103042 | 530260101 | No Recognized Claim | 219662 | 530496958 | No Eligible Purchases in Class Period | 336282 | 530829849 | No Eligible Purchases in Class Period |
| 103043 | 530260102 | No Eligible Purchases in Class Period | 219663 | 530496959 | No Eligible Purchases in Class Period | 336283 | 530829851 | No Eligible Purchases in Class Period |
| 103044 | 530260103 | No Eligible Purchases in Class Period | 219664 | 530496960 | No Eligible Purchases in Class Period | 336284 | 530829853 | No Eligible Purchases in Class Period |
| 103045 | 530260104 | No Eligible Purchases in Class Period | 219665 | 530496961 | No Eligible Purchases in Class Period | 336285 | 530829854 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103046 | 530260105 | No Recognized Claim | 219666 | 530496962 | No Eligible Purchases in Class Period | 336286 | 530829855 | No Recognized Claim |
| 103047 | 530260106 | No Eligible Purchases in Class Period | 219667 | 530496963 | No Eligible Purchases in Class Period | 336287 | 530829858 | No Eligible Purchases in Class Period |
| 103048 | 530260107 | No Eligible Purchases in Class Period | 219668 | 530496964 | No Eligible Purchases in Class Period | 336288 | 530829860 | No Eligible Purchases in Class Period |
| 103049 | 530260108 | No Recognized Claim | 219669 | 530496965 | No Eligible Purchases in Class Period | 336289 | 530829862 | No Eligible Purchases in Class Period |
| 103050 | 530260109 | No Eligible Purchases in Class Period | 219670 | 530496966 | No Eligible Purchases in Class Period | 336290 | 530829863 | No Eligible Purchases in Class Period |
| 103051 | 530260110 | No Eligible Purchases in Class Period | 219671 | 530496967 | No Eligible Purchases in Class Period | 336291 | 530829864 | No Recognized Claim |
| 103052 | 530260111 | No Recognized Claim | 219672 | 530496968 | No Eligible Purchases in Class Period | 336292 | 530829866 | No Eligible Purchases in Class Period |
| 103053 | 530260112 | No Recognized Claim | 219673 | 530496969 | No Eligible Purchases in Class Period | 336293 | 530829868 | No Eligible Purchases in Class Period |
| 103054 | 530260114 | No Eligible Purchases in Class Period | 219674 | 530496970 | No Eligible Purchases in Class Period | 336294 | 530829870 | No Eligible Purchases in Class Period |
| 103055 | 530260116 | No Recognized Claim | 219675 | 530496971 | No Recognized Claim | 336295 | 530829872 | No Eligible Purchases in Class Period |
| 103056 | 530260117 | No Eligible Purchases in Class Period | 219676 | 530496972 | No Eligible Purchases in Class Period | 336296 | 530829873 | No Eligible Purchases in Class Period |
| 103057 | 530260119 | No Eligible Purchases in Class Period | 219677 | 530496973 | No Eligible Purchases in Class Period | 336297 | 530829876 | No Eligible Purchases in Class Period |
| 103058 | 530260120 | No Recognized Claim | 219678 | 530496974 | No Eligible Purchases in Class Period | 336298 | 530829877 | No Eligible Purchases in Class Period |
| 103059 | 530260121 | No Recognized Claim | 219679 | 530496975 | No Eligible Purchases in Class Period | 336299 | 530829880 | No Eligible Purchases in Class Period |
| 103060 | 530260122 | No Eligible Purchases in Class Period | 219680 | 530496976 | No Eligible Purchases in Class Period | 336300 | 530829884 | No Eligible Purchases in Class Period |
| 103061 | 530260123 | No Eligible Purchases in Class Period | 219681 | 530496977 | No Eligible Purchases in Class Period | 336301 | 530829885 | No Eligible Purchases in Class Period |
| 103062 | 530260125 | No Recognized Claim | 219682 | 530496978 | No Eligible Purchases in Class Period | 336302 | 530829886 | No Eligible Purchases in Class Period |
| 103063 | 530260126 | No Eligible Purchases in Class Period | 219683 | 530496979 | No Recognized Claim | 336303 | 530829889 | No Recognized Claim |
| 103064 | 530260127 | No Eligible Purchases in Class Period | 219684 | 530496980 | No Eligible Purchases in Class Period | 336304 | 530829890 | No Eligible Purchases in Class Period |
| 103065 | 530260128 | No Recognized Claim | 219685 | 530496981 | No Eligible Purchases in Class Period | 336305 | 530829892 | No Recognized Claim |
| 103066 | 530260129 | No Recognized Claim | 219686 | 530496982 | No Eligible Purchases in Class Period | 336306 | 530829893 | No Eligible Purchases in Class Period |
| 103067 | 530260130 | No Recognized Claim | 219687 | 530496983 | No Eligible Purchases in Class Period | 336307 | 530829894 | No Eligible Purchases in Class Period |
| 103068 | 530260133 | No Eligible Purchases in Class Period | 219688 | 530496984 | No Eligible Purchases in Class Period | 336308 | 530829898 | No Eligible Purchases in Class Period |
| 103069 | 530260134 | No Eligible Purchases in Class Period | 219689 | 530496985 | No Eligible Purchases in Class Period | 336309 | 530829900 | No Eligible Purchases in Class Period |
| 103070 | 530260136 | No Recognized Claim | 219690 | 530496986 | No Eligible Purchases in Class Period | 336310 | 530829901 | No Eligible Purchases in Class Period |
| 103071 | 530260137 | No Eligible Purchases in Class Period | 219691 | 530496987 | No Eligible Purchases in Class Period | 336311 | 530829902 | No Eligible Purchases in Class Period |
| 103072 | 530260138 | No Eligible Purchases in Class Period | 219692 | 530496988 | No Eligible Purchases in Class Period | 336312 | 530829903 | No Eligible Purchases in Class Period |
| 103073 | 530260141 | No Recognized Claim | 219693 | 530496989 | No Eligible Purchases in Class Period | 336313 | 530829904 | No Recognized Claim |
| 103074 | 530260142 | No Eligible Purchases in Class Period | 219694 | 530496990 | No Eligible Purchases in Class Period | 336314 | 530829906 | No Recognized Claim |
| 103075 | 530260145 | No Eligible Purchases in Class Period | 219695 | 530496991 | No Eligible Purchases in Class Period | 336315 | 530829907 | No Eligible Purchases in Class Period |
| 103076 | 530260146 | No Eligible Purchases in Class Period | 219696 | 530496992 | No Eligible Purchases in Class Period | 336316 | 530829908 | No Recognized Claim |
| 103077 | 530260147 | No Eligible Purchases in Class Period | 219697 | 530496993 | No Eligible Purchases in Class Period | 336317 | 530829909 | No Eligible Purchases in Class Period |
| 103078 | 530260148 | No Recognized Claim | 219698 | 530496994 | No Eligible Purchases in Class Period | 336318 | 530829910 | No Eligible Purchases in Class Period |
| 103079 | 530260149 | No Eligible Purchases in Class Period | 219699 | 530496995 | No Recognized Claim | 336319 | 530829911 | No Eligible Purchases in Class Period |
| 103080 | 530260150 | No Eligible Purchases in Class Period | 219700 | 530496996 | No Eligible Purchases in Class Period | 336320 | 530829912 | No Eligible Purchases in Class Period |
| 103081 | 530260151 | No Eligible Purchases in Class Period | 219701 | 530496997 | No Eligible Purchases in Class Period | 336321 | 530829914 | No Recognized Claim |
| 103082 | 530260152 | No Eligible Purchases in Class Period | 219702 | 530496998 | No Eligible Purchases in Class Period | 336322 | 530829915 | No Eligible Purchases in Class Period |
| 103083 | 530260153 | No Recognized Claim | 219703 | 530496999 | No Eligible Purchases in Class Period | 336323 | 530829916 | No Eligible Purchases in Class Period |
| 103084 | 530260154 | No Eligible Purchases in Class Period | 219704 | 530497000 | No Eligible Purchases in Class Period | 336324 | 530829917 | No Eligible Purchases in Class Period |
| 103085 | 530260155 | No Recognized Claim | 219705 | 530497001 | No Eligible Purchases in Class Period | 336325 | 530829918 | No Eligible Purchases in Class Period |
| 103086 | 530260156 | No Eligible Purchases in Class Period | 219706 | 530497003 | No Eligible Purchases in Class Period | 336326 | 530829919 | No Eligible Purchases in Class Period |
| 103087 | 530260157 | No Recognized Claim | 219707 | 530497004 | No Eligible Purchases in Class Period | 336327 | 530829920 | No Eligible Purchases in Class Period |
| 103088 | 530260161 | No Eligible Purchases in Class Period | 219708 | 530497005 | No Eligible Purchases in Class Period | 336328 | 530829921 | No Recognized Claim |
| 103089 | 530260162 | No Eligible Purchases in Class Period | 219709 | 530497006 | No Eligible Purchases in Class Period | 336329 | 530829922 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103090 | 530260163 | No Recognized Claim | 219710 | 530497007 | No Eligible Purchases in Class Period | 336330 | 530829924 | No Eligible Purchases in Class Period |
| 103091 | 530260164 | No Eligible Purchases in Class Period | 219711 | 530497008 | No Recognized Claim | 336331 | 530829926 | No Eligible Purchases in Class Period |
| 103092 | 530260165 | No Eligible Purchases in Class Period | 219712 | 530497009 | No Eligible Purchases in Class Period | 336332 | 530829927 | No Eligible Purchases in Class Period |
| 103093 | 530260166 | No Eligible Purchases in Class Period | 219713 | 530497010 | No Eligible Purchases in Class Period | 336333 | 530829928 | No Eligible Purchases in Class Period |
| 103094 | 530260167 | No Eligible Purchases in Class Period | 219714 | 530497011 | No Eligible Purchases in Class Period | 336334 | 530829929 | No Eligible Purchases in Class Period |
| 103095 | 530260168 | No Eligible Purchases in Class Period | 219715 | 530497012 | No Eligible Purchases in Class Period | 336335 | 530829931 | No Eligible Purchases in Class Period |
| 103096 | 530260169 | No Eligible Purchases in Class Period | 219716 | 530497013 | No Eligible Purchases in Class Period | 336336 | 530829932 | No Eligible Purchases in Class Period |
| 103097 | 530260170 | No Eligible Purchases in Class Period | 219717 | 530497014 | No Eligible Purchases in Class Period | 336337 | 530829935 | No Recognized Claim |
| 103098 | 530260172 | No Eligible Purchases in Class Period | 219718 | 530497015 | No Eligible Purchases in Class Period | 336338 | 530829936 | No Eligible Purchases in Class Period |
| 103099 | 530260173 | No Eligible Purchases in Class Period | 219719 | 530497016 | No Eligible Purchases in Class Period | 336339 | 530829937 | No Eligible Purchases in Class Period |
| 103100 | 530260178 | No Eligible Purchases in Class Period | 219720 | 530497017 | No Eligible Purchases in Class Period | 336340 | 530829939 | No Eligible Purchases in Class Period |
| 103101 | 530260181 | No Eligible Purchases in Class Period | 219721 | 530497018 | No Eligible Purchases in Class Period | 336341 | 530829940 | No Recognized Claim |
| 103102 | 530260182 | No Recognized Claim | 219722 | 530497019 | No Eligible Purchases in Class Period | 336342 | 530829941 | No Eligible Purchases in Class Period |
| 103103 | 530260185 | No Eligible Purchases in Class Period | 219723 | 530497020 | No Eligible Purchases in Class Period | 336343 | 530829942 | No Eligible Purchases in Class Period |
| 103104 | 530260186 | No Eligible Purchases in Class Period | 219724 | 530497021 | No Recognized Claim | 336344 | 530829943 | No Eligible Purchases in Class Period |
| 103105 | 530260190 | No Recognized Claim | 219725 | 530497022 | No Eligible Purchases in Class Period | 336345 | 530829944 | No Eligible Purchases in Class Period |
| 103106 | 530260192 | No Eligible Purchases in Class Period | 219726 | 530497023 | No Eligible Purchases in Class Period | 336346 | 530829946 | No Eligible Purchases in Class Period |
| 103107 | 530260205 | No Eligible Purchases in Class Period | 219727 | 530497024 | No Eligible Purchases in Class Period | 336347 | 530829948 | No Eligible Purchases in Class Period |
| 103108 | 530260206 | No Eligible Purchases in Class Period | 219728 | 530497025 | No Eligible Purchases in Class Period | 336348 | 530829950 | No Eligible Purchases in Class Period |
| 103109 | 530260207 | No Eligible Purchases in Class Period | 219729 | 530497026 | No Eligible Purchases in Class Period | 336349 | 530829952 | No Eligible Purchases in Class Period |
| 103110 | 530260209 | No Eligible Purchases in Class Period | 219730 | 530497027 | No Eligible Purchases in Class Period | 336350 | 530829953 | No Eligible Purchases in Class Period |
| 103111 | 530260210 | No Eligible Purchases in Class Period | 219731 | 530497028 | No Eligible Purchases in Class Period | 336351 | 530829955 | No Recognized Claim |
| 103112 | 530260211 | No Eligible Purchases in Class Period | 219732 | 530497029 | No Eligible Purchases in Class Period | 336352 | 530829956 | No Eligible Purchases in Class Period |
| 103113 | 530260212 | No Eligible Purchases in Class Period | 219733 | 530497030 | No Eligible Purchases in Class Period | 336353 | 530829957 | No Recognized Claim |
| 103114 | 530260213 | No Eligible Purchases in Class Period | 219734 | 530497031 | No Eligible Purchases in Class Period | 336354 | 530829958 | No Eligible Purchases in Class Period |
| 103115 | 530260214 | No Eligible Purchases in Class Period | 219735 | 530497032 | No Eligible Purchases in Class Period | 336355 | 530829959 | No Eligible Purchases in Class Period |
| 103116 | 530260215 | No Eligible Purchases in Class Period | 219736 | 530497033 | No Eligible Purchases in Class Period | 336356 | 530829960 | No Eligible Purchases in Class Period |
| 103117 | 530260216 | No Eligible Purchases in Class Period | 219737 | 530497034 | No Eligible Purchases in Class Period | 336357 | 530829961 | No Eligible Purchases in Class Period |
| 103118 | 530260217 | No Eligible Purchases in Class Period | 219738 | 530497035 | No Eligible Purchases in Class Period | 336358 | 530829962 | No Recognized Claim |
| 103119 | 530260218 | No Eligible Purchases in Class Period | 219739 | 530497036 | No Recognized Claim | 336359 | 530829963 | No Eligible Purchases in Class Period |
| 103120 | 530260219 | No Eligible Purchases in Class Period | 219740 | 530497037 | No Eligible Purchases in Class Period | 336360 | 530829965 | No Eligible Purchases in Class Period |
| 103121 | 530260220 | No Eligible Purchases in Class Period | 219741 | 530497038 | No Eligible Purchases in Class Period | 336361 | 530829966 | No Recognized Claim |
| 103122 | 530260222 | No Recognized Claim | 219742 | 530497039 | No Eligible Purchases in Class Period | 336362 | 530829967 | No Eligible Purchases in Class Period |
| 103123 | 530260223 | No Recognized Claim | 219743 | 530497040 | No Eligible Purchases in Class Period | 336363 | 530829969 | No Eligible Purchases in Class Period |
| 103124 | 530260228 | No Eligible Purchases in Class Period | 219744 | 530497041 | No Eligible Purchases in Class Period | 336364 | 530829970 | No Eligible Purchases in Class Period |
| 103125 | 530260229 | No Eligible Purchases in Class Period | 219745 | 530497042 | No Eligible Purchases in Class Period | 336365 | 530829971 | No Recognized Claim |
| 103126 | 530260230 | No Eligible Purchases in Class Period | 219746 | 530497043 | No Eligible Purchases in Class Period | 336366 | 530829972 | No Eligible Purchases in Class Period |
| 103127 | 530260233 | No Recognized Claim | 219747 | 530497044 | No Eligible Purchases in Class Period | 336367 | 530829973 | No Recognized Claim |
| 103128 | 530260238 | No Eligible Purchases in Class Period | 219748 | 530497045 | No Eligible Purchases in Class Period | 336368 | 530829974 | No Eligible Purchases in Class Period |
| 103129 | 530260239 | No Eligible Purchases in Class Period | 219749 | 530497046 | No Eligible Purchases in Class Period | 336369 | 530829976 | No Eligible Purchases in Class Period |
| 103130 | 530260240 | No Eligible Purchases in Class Period | 219750 | 530497047 | No Eligible Purchases in Class Period | 336370 | 530829978 | No Recognized Claim |
| 103131 | 530260243 | No Eligible Purchases in Class Period | 219751 | 530497048 | No Eligible Purchases in Class Period | 336371 | 530829979 | No Eligible Purchases in Class Period |
| 103132 | 530260244 | No Eligible Purchases in Class Period | 219752 | 530497049 | No Eligible Purchases in Class Period | 336372 | 530829981 | No Eligible Purchases in Class Period |
| 103133 | 530260246 | No Eligible Purchases in Class Period | 219753 | 530497050 | No Eligible Purchases in Class Period | 336373 | 530829984 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103134 | 530260247 | No Eligible Purchases in Class Period | 219754 | 530497051 | No Eligible Purchases in Class Period | 336374 | 530829985 | No Eligible Purchases in Class Period |
| 103135 | 530260248 | No Eligible Purchases in Class Period | 219755 | 530497052 | No Eligible Purchases in Class Period | 336375 | 530829987 | No Eligible Purchases in Class Period |
| 103136 | 530260250 | No Eligible Purchases in Class Period | 219756 | 530497053 | No Eligible Purchases in Class Period | 336376 | 530829988 | No Eligible Purchases in Class Period |
| 103137 | 530260251 | No Eligible Purchases in Class Period | 219757 | 530497054 | No Eligible Purchases in Class Period | 336377 | 530829989 | No Eligible Purchases in Class Period |
| 103138 | 530260252 | No Eligible Purchases in Class Period | 219758 | 530497055 | No Eligible Purchases in Class Period | 336378 | 530829990 | No Eligible Purchases in Class Period |
| 103139 | 530260253 | No Eligible Purchases in Class Period | 219759 | 530497056 | No Eligible Purchases in Class Period | 336379 | 530829994 | No Recognized Claim |
| 103140 | 530260254 | No Eligible Purchases in Class Period | 219760 | 530497057 | No Eligible Purchases in Class Period | 336380 | 530829995 | No Eligible Purchases in Class Period |
| 103141 | 530260255 | No Eligible Purchases in Class Period | 219761 | 530497058 | No Eligible Purchases in Class Period | 336381 | 530829996 | No Recognized Claim |
| 103142 | 530260256 | No Eligible Purchases in Class Period | 219762 | 530497059 | No Eligible Purchases in Class Period | 336382 | 530829999 | No Eligible Purchases in Class Period |
| 103143 | 530260258 | No Eligible Purchases in Class Period | 219763 | 530497060 | No Eligible Purchases in Class Period | 336383 | 530830001 | No Eligible Purchases in Class Period |
| 103144 | 530260261 | No Eligible Purchases in Class Period | 219764 | 530497061 | No Eligible Purchases in Class Period | 336384 | 530830004 | No Recognized Claim |
| 103145 | 530260262 | No Eligible Purchases in Class Period | 219765 | 530497062 | No Eligible Purchases in Class Period | 336385 | 530830005 | No Eligible Purchases in Class Period |
| 103146 | 530260264 | No Eligible Purchases in Class Period | 219766 | 530497063 | No Eligible Purchases in Class Period | 336386 | 530830006 | No Eligible Purchases in Class Period |
| 103147 | 530260265 | No Eligible Purchases in Class Period | 219767 | 530497064 | No Eligible Purchases in Class Period | 336387 | 530830007 | No Eligible Purchases in Class Period |
| 103148 | 530260266 | No Eligible Purchases in Class Period | 219768 | 530497065 | No Eligible Purchases in Class Period | 336388 | 530830008 | No Eligible Purchases in Class Period |
| 103149 | 530260267 | No Eligible Purchases in Class Period | 219769 | 530497066 | No Eligible Purchases in Class Period | 336389 | 530830010 | No Eligible Purchases in Class Period |
| 103150 | 530260268 | No Eligible Purchases in Class Period | 219770 | 530497067 | No Eligible Purchases in Class Period | 336390 | 530830011 | No Eligible Purchases in Class Period |
| 103151 | 530260269 | No Eligible Purchases in Class Period | 219771 | 530497068 | No Eligible Purchases in Class Period | 336391 | 530830012 | No Eligible Purchases in Class Period |
| 103152 | 530260271 | No Eligible Purchases in Class Period | 219772 | 530497069 | No Eligible Purchases in Class Period | 336392 | 530830013 | No Recognized Claim |
| 103153 | 530260273 | No Eligible Purchases in Class Period | 219773 | 530497070 | No Eligible Purchases in Class Period | 336393 | 530830014 | No Eligible Purchases in Class Period |
| 103154 | 530260274 | No Eligible Purchases in Class Period | 219774 | 530497071 | No Eligible Purchases in Class Period | 336394 | 530830016 | No Eligible Purchases in Class Period |
| 103155 | 530260275 | No Eligible Purchases in Class Period | 219775 | 530497072 | No Eligible Purchases in Class Period | 336395 | 530830017 | No Recognized Claim |
| 103156 | 530260276 | No Eligible Purchases in Class Period | 219776 | 530497073 | No Eligible Purchases in Class Period | 336396 | 530830019 | No Eligible Purchases in Class Period |
| 103157 | 530260277 | No Eligible Purchases in Class Period | 219777 | 530497074 | No Eligible Purchases in Class Period | 336397 | 530830021 | No Recognized Claim |
| 103158 | 530260278 | No Eligible Purchases in Class Period | 219778 | 530497075 | No Eligible Purchases in Class Period | 336398 | 530830022 | No Eligible Purchases in Class Period |
| 103159 | 530260279 | No Eligible Purchases in Class Period | 219779 | 530497076 | No Eligible Purchases in Class Period | 336399 | 530830026 | No Eligible Purchases in Class Period |
| 103160 | 530260282 | No Recognized Claim | 219780 | 530497077 | No Eligible Purchases in Class Period | 336400 | 530830028 | No Eligible Purchases in Class Period |
| 103161 | 530260291 | No Eligible Purchases in Class Period | 219781 | 530497078 | No Eligible Purchases in Class Period | 336401 | 530830032 | No Eligible Purchases in Class Period |
| 103162 | 530260292 | No Eligible Purchases in Class Period | 219782 | 530497079 | No Eligible Purchases in Class Period | 336402 | 530830034 | No Eligible Purchases in Class Period |
| 103163 | 530260294 | Void or Withdrawn | 219783 | 530497080 | No Eligible Purchases in Class Period | 336403 | 530830036 | No Eligible Purchases in Class Period |
| 103164 | 530260295 | No Eligible Purchases in Class Period | 219784 | 530497081 | No Eligible Purchases in Class Period | 336404 | 530830037 | No Eligible Purchases in Class Period |
| 103165 | 530260298 | No Eligible Purchases in Class Period | 219785 | 530497082 | No Recognized Claim | 336405 | 530830038 | No Eligible Purchases in Class Period |
| 103166 | 530260299 | No Eligible Purchases in Class Period | 219786 | 530497083 | No Eligible Purchases in Class Period | 336406 | 530830042 | No Eligible Purchases in Class Period |
| 103167 | 530260300 | No Eligible Purchases in Class Period | 219787 | 530497084 | No Eligible Purchases in Class Period | 336407 | 530830044 | No Eligible Purchases in Class Period |
| 103168 | 530260301 | No Eligible Purchases in Class Period | 219788 | 530497085 | No Eligible Purchases in Class Period | 336408 | 530830045 | No Eligible Purchases in Class Period |
| 103169 | 530260302 | No Eligible Purchases in Class Period | 219789 | 530497086 | No Eligible Purchases in Class Period | 336409 | 530830046 | No Eligible Purchases in Class Period |
| 103170 | 530260305 | No Eligible Purchases in Class Period | 219790 | 530497087 | No Eligible Purchases in Class Period | 336410 | 530830047 | No Eligible Purchases in Class Period |
| 103171 | 530260306 | No Eligible Purchases in Class Period | 219791 | 530497088 | No Eligible Purchases in Class Period | 336411 | 530830048 | No Eligible Purchases in Class Period |
| 103172 | 530260307 | No Eligible Purchases in Class Period | 219792 | 530497089 | No Eligible Purchases in Class Period | 336412 | 530830050 | No Eligible Purchases in Class Period |
| 103173 | 530260309 | No Eligible Purchases in Class Period | 219793 | 530497090 | No Eligible Purchases in Class Period | 336413 | 530830053 | No Eligible Purchases in Class Period |
| 103174 | 530260311 | No Eligible Purchases in Class Period | 219794 | 530497091 | No Eligible Purchases in Class Period | 336414 | 530830054 | No Eligible Purchases in Class Period |
| 103175 | 530260313 | No Eligible Purchases in Class Period | 219795 | 530497092 | No Eligible Purchases in Class Period | 336415 | 530830055 | No Eligible Purchases in Class Period |
| 103176 | 530260314 | No Eligible Purchases in Class Period | 219796 | 530497093 | No Eligible Purchases in Class Period | 336416 | 530830057 | No Recognized Claim |
| 103177 | 530260316 | No Eligible Purchases in Class Period | 219797 | 530497094 | No Eligible Purchases in Class Period | 336417 | 530830059 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103178 | 530260317 | No Eligible Purchases in Class Period | 219798 | 530497095 | No Eligible Purchases in Class Period | 336418 | 530830060 | No Recognized Claim |
| 103179 | 530260319 | No Eligible Purchases in Class Period | 219799 | 530497096 | No Eligible Purchases in Class Period | 336419 | 530830061 | No Recognized Claim |
| 103180 | 530260327 | No Eligible Purchases in Class Period | 219800 | 530497097 | No Eligible Purchases in Class Period | 336420 | 530830062 | No Eligible Purchases in Class Period |
| 103181 | 530260328 | No Eligible Purchases in Class Period | 219801 | 530497098 | No Eligible Purchases in Class Period | 336421 | 530830063 | No Eligible Purchases in Class Period |
| 103182 | 530260329 | No Eligible Purchases in Class Period | 219802 | 530497099 | No Eligible Purchases in Class Period | 336422 | 530830064 | No Eligible Purchases in Class Period |
| 103183 | 530260330 | No Eligible Purchases in Class Period | 219803 | 530497100 | No Eligible Purchases in Class Period | 336423 | 530830065 | No Eligible Purchases in Class Period |
| 103184 | 530260331 | No Recognized Claim | 219804 | 530497101 | No Eligible Purchases in Class Period | 336424 | 530830066 | No Eligible Purchases in Class Period |
| 103185 | 530260332 | No Eligible Purchases in Class Period | 219805 | 530497102 | No Eligible Purchases in Class Period | 336425 | 530830067 | No Eligible Purchases in Class Period |
| 103186 | 530260333 | No Eligible Purchases in Class Period | 219806 | 530497103 | No Eligible Purchases in Class Period | 336426 | 530830068 | No Eligible Purchases in Class Period |
| 103187 | 530260334 | No Recognized Claim | 219807 | 530497104 | No Eligible Purchases in Class Period | 336427 | 530830069 | No Eligible Purchases in Class Period |
| 103188 | 530260335 | No Eligible Purchases in Class Period | 219808 | 530497105 | No Eligible Purchases in Class Period | 336428 | 530830070 | No Eligible Purchases in Class Period |
| 103189 | 530260336 | No Eligible Purchases in Class Period | 219809 | 530497106 | No Eligible Purchases in Class Period | 336429 | 530830071 | No Eligible Purchases in Class Period |
| 103190 | 530260337 | No Eligible Purchases in Class Period | 219810 | 530497107 | No Eligible Purchases in Class Period | 336430 | 530830072 | No Eligible Purchases in Class Period |
| 103191 | 530260338 | No Recognized Claim | 219811 | 530497108 | No Eligible Purchases in Class Period | 336431 | 530830073 | No Eligible Purchases in Class Period |
| 103192 | 530260339 | No Eligible Purchases in Class Period | 219812 | 530497109 | No Eligible Purchases in Class Period | 336432 | 530830074 | No Eligible Purchases in Class Period |
| 103193 | 530260340 | No Eligible Purchases in Class Period | 219813 | 530497110 | No Eligible Purchases in Class Period | 336433 | 530830075 | No Eligible Purchases in Class Period |
| 103194 | 530260341 | No Eligible Purchases in Class Period | 219814 | 530497111 | No Eligible Purchases in Class Period | 336434 | 530830076 | No Eligible Purchases in Class Period |
| 103195 | 530260342 | No Eligible Purchases in Class Period | 219815 | 530497112 | No Eligible Purchases in Class Period | 336435 | 530830077 | No Eligible Purchases in Class Period |
| 103196 | 530260345 | No Eligible Purchases in Class Period | 219816 | 530497113 | No Eligible Purchases in Class Period | 336436 | 530830078 | No Eligible Purchases in Class Period |
| 103197 | 530260346 | No Eligible Purchases in Class Period | 219817 | 530497114 | No Eligible Purchases in Class Period | 336437 | 530830079 | No Eligible Purchases in Class Period |
| 103198 | 530260347 | No Eligible Purchases in Class Period | 219818 | 530497115 | No Eligible Purchases in Class Period | 336438 | 530830080 | No Eligible Purchases in Class Period |
| 103199 | 530260348 | No Eligible Purchases in Class Period | 219819 | 530497116 | No Eligible Purchases in Class Period | 336439 | 530830081 | No Eligible Purchases in Class Period |
| 103200 | 530260350 | No Eligible Purchases in Class Period | 219820 | 530497117 | No Eligible Purchases in Class Period | 336440 | 530830082 | No Eligible Purchases in Class Period |
| 103201 | 530260351 | No Eligible Purchases in Class Period | 219821 | 530497118 | No Eligible Purchases in Class Period | 336441 | 530830083 | No Eligible Purchases in Class Period |
| 103202 | 530260352 | No Eligible Purchases in Class Period | 219822 | 530497119 | No Eligible Purchases in Class Period | 336442 | 530830084 | No Eligible Purchases in Class Period |
| 103203 | 530260353 | No Eligible Purchases in Class Period | 219823 | 530497120 | No Eligible Purchases in Class Period | 336443 | 530830085 | No Eligible Purchases in Class Period |
| 103204 | 530260354 | No Eligible Purchases in Class Period | 219824 | 530497121 | No Eligible Purchases in Class Period | 336444 | 530830086 | No Eligible Purchases in Class Period |
| 103205 | 530260355 | No Eligible Purchases in Class Period | 219825 | 530497122 | No Eligible Purchases in Class Period | 336445 | 530830087 | No Eligible Purchases in Class Period |
| 103206 | 530260356 | No Eligible Purchases in Class Period | 219826 | 530497123 | No Eligible Purchases in Class Period | 336446 | 530830088 | No Eligible Purchases in Class Period |
| 103207 | 530260359 | No Eligible Purchases in Class Period | 219827 | 530497124 | No Eligible Purchases in Class Period | 336447 | 530830089 | No Eligible Purchases in Class Period |
| 103208 | 530260360 | No Eligible Purchases in Class Period | 219828 | 530497125 | No Eligible Purchases in Class Period | 336448 | 530830090 | No Eligible Purchases in Class Period |
| 103209 | 530260361 | No Eligible Purchases in Class Period | 219829 | 530497126 | No Eligible Purchases in Class Period | 336449 | 530830091 | No Eligible Purchases in Class Period |
| 103210 | 530260363 | No Eligible Purchases in Class Period | 219830 | 530497127 | No Eligible Purchases in Class Period | 336450 | 530830092 | No Eligible Purchases in Class Period |
| 103211 | 530260364 | No Recognized Claim | 219831 | 530497128 | No Eligible Purchases in Class Period | 336451 | 530830093 | No Eligible Purchases in Class Period |
| 103212 | 530260365 | No Eligible Purchases in Class Period | 219832 | 530497129 | No Eligible Purchases in Class Period | 336452 | 530830094 | No Eligible Purchases in Class Period |
| 103213 | 530260366 | No Recognized Claim | 219833 | 530497130 | No Eligible Purchases in Class Period | 336453 | 530830095 | No Eligible Purchases in Class Period |
| 103214 | 530260367 | No Recognized Claim | 219834 | 530497131 | No Eligible Purchases in Class Period | 336454 | 530830096 | No Eligible Purchases in Class Period |
| 103215 | 530260368 | No Eligible Purchases in Class Period | 219835 | 530497132 | No Eligible Purchases in Class Period | 336455 | 530830097 | No Eligible Purchases in Class Period |
| 103216 | 530260369 | No Eligible Purchases in Class Period | 219836 | 530497133 | No Eligible Purchases in Class Period | 336456 | 530830098 | No Eligible Purchases in Class Period |
| 103217 | 530260371 | No Eligible Purchases in Class Period | 219837 | 530497139 | No Eligible Purchases in Class Period | 336457 | 530830099 | No Eligible Purchases in Class Period |
| 103218 | 530260373 | No Eligible Purchases in Class Period | 219838 | 530497140 | No Eligible Purchases in Class Period | 336458 | 530830100 | No Eligible Purchases in Class Period |
| 103219 | 530260375 | No Eligible Purchases in Class Period | 219839 | 530497141 | No Eligible Purchases in Class Period | 336459 | 530830101 | No Eligible Purchases in Class Period |
| 103220 | 530260377 | No Eligible Purchases in Class Period | 219840 | 530497142 | No Eligible Purchases in Class Period | 336460 | 530830102 | No Eligible Purchases in Class Period |
| 103221 | 530260378 | No Recognized Claim | 219841 | 530497143 | No Eligible Purchases in Class Period | 336461 | 530830103 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103222 | 530260380 | No Eligible Purchases in Class Period | 219842 | 530497144 | No Eligible Purchases in Class Period | 336462 | 530830104 | No Eligible Purchases in Class Period |
| 103223 | 530260381 | No Eligible Purchases in Class Period | 219843 | 530497145 | No Eligible Purchases in Class Period | 336463 | 530830105 | No Eligible Purchases in Class Period |
| 103224 | 530260382 | No Eligible Purchases in Class Period | 219844 | 530497146 | No Eligible Purchases in Class Period | 336464 | 530830106 | No Eligible Purchases in Class Period |
| 103225 | 530260383 | No Recognized Claim | 219845 | 530497147 | No Eligible Purchases in Class Period | 336465 | 530830107 | No Eligible Purchases in Class Period |
| 103226 | 530260384 | No Recognized Claim | 219846 | 530497148 | No Eligible Purchases in Class Period | 336466 | 530830108 | No Eligible Purchases in Class Period |
| 103227 | 530260385 | No Eligible Purchases in Class Period | 219847 | 530497149 | No Eligible Purchases in Class Period | 336467 | 530830109 | No Eligible Purchases in Class Period |
| 103228 | 530260387 | No Eligible Purchases in Class Period | 219848 | 530497150 | No Eligible Purchases in Class Period | 336468 | 530830110 | No Eligible Purchases in Class Period |
| 103229 | 530260388 | No Eligible Purchases in Class Period | 219849 | 530497151 | No Eligible Purchases in Class Period | 336469 | 530830111 | No Eligible Purchases in Class Period |
| 103230 | 530260389 | No Eligible Purchases in Class Period | 219850 | 530497152 | No Eligible Purchases in Class Period | 336470 | 530830112 | No Eligible Purchases in Class Period |
| 103231 | 530260390 | No Eligible Purchases in Class Period | 219851 | 530497153 | No Eligible Purchases in Class Period | 336471 | 530830113 | No Eligible Purchases in Class Period |
| 103232 | 530260391 | No Eligible Purchases in Class Period | 219852 | 530497154 | No Eligible Purchases in Class Period | 336472 | 530830114 | No Eligible Purchases in Class Period |
| 103233 | 530260392 | No Eligible Purchases in Class Period | 219853 | 530497155 | No Eligible Purchases in Class Period | 336473 | 530830115 | No Eligible Purchases in Class Period |
| 103234 | 530260393 | No Eligible Purchases in Class Period | 219854 | 530497156 | No Eligible Purchases in Class Period | 336474 | 530830116 | No Eligible Purchases in Class Period |
| 103235 | 530260394 | No Eligible Purchases in Class Period | 219855 | 530497157 | No Eligible Purchases in Class Period | 336475 | 530830117 | No Eligible Purchases in Class Period |
| 103236 | 530260395 | No Eligible Purchases in Class Period | 219856 | 530497158 | No Eligible Purchases in Class Period | 336476 | 530830118 | No Eligible Purchases in Class Period |
| 103237 | 530260396 | No Eligible Purchases in Class Period | 219857 | 530497159 | No Eligible Purchases in Class Period | 336477 | 530830119 | No Eligible Purchases in Class Period |
| 103238 | 530260397 | No Eligible Purchases in Class Period | 219858 | 530497160 | No Eligible Purchases in Class Period | 336478 | 530830120 | No Eligible Purchases in Class Period |
| 103239 | 530260398 | No Eligible Purchases in Class Period | 219859 | 530497161 | No Eligible Purchases in Class Period | 336479 | 530830121 | No Eligible Purchases in Class Period |
| 103240 | 530260399 | No Eligible Purchases in Class Period | 219860 | 530497162 | No Eligible Purchases in Class Period | 336480 | 530830122 | No Eligible Purchases in Class Period |
| 103241 | 530260400 | No Eligible Purchases in Class Period | 219861 | 530497163 | No Eligible Purchases in Class Period | 336481 | 530830123 | No Eligible Purchases in Class Period |
| 103242 | 530260401 | No Eligible Purchases in Class Period | 219862 | 530497164 | No Eligible Purchases in Class Period | 336482 | 530830124 | No Eligible Purchases in Class Period |
| 103243 | 530260402 | No Eligible Purchases in Class Period | 219863 | 530497165 | No Eligible Purchases in Class Period | 336483 | 530830125 | No Eligible Purchases in Class Period |
| 103244 | 530260403 | No Eligible Purchases in Class Period | 219864 | 530497166 | No Eligible Purchases in Class Period | 336484 | 530830126 | No Eligible Purchases in Class Period |
| 103245 | 530260404 | No Eligible Purchases in Class Period | 219865 | 530497167 | No Eligible Purchases in Class Period | 336485 | 530830127 | No Eligible Purchases in Class Period |
| 103246 | 530260405 | No Eligible Purchases in Class Period | 219866 | 530497168 | No Eligible Purchases in Class Period | 336486 | 530830128 | No Eligible Purchases in Class Period |
| 103247 | 530260406 | No Eligible Purchases in Class Period | 219867 | 530497169 | No Eligible Purchases in Class Period | 336487 | 530830129 | No Eligible Purchases in Class Period |
| 103248 | 530260407 | No Eligible Purchases in Class Period | 219868 | 530497170 | No Eligible Purchases in Class Period | 336488 | 530830130 | No Eligible Purchases in Class Period |
| 103249 | 530260408 | No Eligible Purchases in Class Period | 219869 | 530497171 | No Eligible Purchases in Class Period | 336489 | 530830131 | No Eligible Purchases in Class Period |
| 103250 | 530260409 | No Eligible Purchases in Class Period | 219870 | 530497172 | No Eligible Purchases in Class Period | 336490 | 530830132 | No Eligible Purchases in Class Period |
| 103251 | 530260410 | No Eligible Purchases in Class Period | 219871 | 530497173 | No Eligible Purchases in Class Period | 336491 | 530830133 | No Eligible Purchases in Class Period |
| 103252 | 530260411 | No Eligible Purchases in Class Period | 219872 | 530497174 | No Eligible Purchases in Class Period | 336492 | 530830134 | No Eligible Purchases in Class Period |
| 103253 | 530260412 | No Eligible Purchases in Class Period | 219873 | 530497175 | No Eligible Purchases in Class Period | 336493 | 530830135 | No Eligible Purchases in Class Period |
| 103254 | 530260413 | No Eligible Purchases in Class Period | 219874 | 530497176 | No Eligible Purchases in Class Period | 336494 | 530830136 | No Eligible Purchases in Class Period |
| 103255 | 530260414 | No Eligible Purchases in Class Period | 219875 | 530497177 | No Eligible Purchases in Class Period | 336495 | 530830137 | No Eligible Purchases in Class Period |
| 103256 | 530260415 | No Eligible Purchases in Class Period | 219876 | 530497178 | No Eligible Purchases in Class Period | 336496 | 530830138 | No Eligible Purchases in Class Period |
| 103257 | 530260416 | No Eligible Purchases in Class Period | 219877 | 530497179 | No Eligible Purchases in Class Period | 336497 | 530830139 | No Eligible Purchases in Class Period |
| 103258 | 530260417 | No Eligible Purchases in Class Period | 219878 | 530497180 | No Eligible Purchases in Class Period | 336498 | 530830140 | No Eligible Purchases in Class Period |
| 103259 | 530260418 | No Eligible Purchases in Class Period | 219879 | 530497181 | No Eligible Purchases in Class Period | 336499 | 530830141 | No Eligible Purchases in Class Period |
| 103260 | 530260419 | No Eligible Purchases in Class Period | 219880 | 530497182 | No Eligible Purchases in Class Period | 336500 | 530830142 | No Eligible Purchases in Class Period |
| 103261 | 530260420 | No Eligible Purchases in Class Period | 219881 | 530497183 | No Eligible Purchases in Class Period | 336501 | 530830143 | No Eligible Purchases in Class Period |
| 103262 | 530260421 | No Eligible Purchases in Class Period | 219882 | 530497184 | No Eligible Purchases in Class Period | 336502 | 530830144 | No Eligible Purchases in Class Period |
| 103263 | 530260422 | No Eligible Purchases in Class Period | 219883 | 530497185 | No Eligible Purchases in Class Period | 336503 | 530830145 | No Eligible Purchases in Class Period |
| 103264 | 530260423 | No Eligible Purchases in Class Period | 219884 | 530497186 | No Eligible Purchases in Class Period | 336504 | 530830146 | No Eligible Purchases in Class Period |
| 103265 | 530260424 | No Eligible Purchases in Class Period | 219885 | 530497187 | No Eligible Purchases in Class Period | 336505 | 530830147 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103266 | 530260426 | No Eligible Purchases in Class Period | 219886 | 530497188 | No Eligible Purchases in Class Period | 336506 | 530830148 | No Eligible Purchases in Class Period |
| 103267 | 530260427 | No Eligible Purchases in Class Period | 219887 | 530497189 | No Eligible Purchases in Class Period | 336507 | 530830149 | No Eligible Purchases in Class Period |
| 103268 | 530260428 | No Eligible Purchases in Class Period | 219888 | 530497190 | No Eligible Purchases in Class Period | 336508 | 530830150 | No Eligible Purchases in Class Period |
| 103269 | 530260429 | No Eligible Purchases in Class Period | 219889 | 530497191 | No Eligible Purchases in Class Period | 336509 | 530830151 | No Eligible Purchases in Class Period |
| 103270 | 530260430 | No Eligible Purchases in Class Period | 219890 | 530497192 | No Eligible Purchases in Class Period | 336510 | 530830152 | No Eligible Purchases in Class Period |
| 103271 | 530260431 | No Eligible Purchases in Class Period | 219891 | 530497193 | No Recognized Claim | 336511 | 530830153 | No Eligible Purchases in Class Period |
| 103272 | 530260432 | No Eligible Purchases in Class Period | 219892 | 530497194 | No Eligible Purchases in Class Period | 336512 | 530830154 | No Eligible Purchases in Class Period |
| 103273 | 530260433 | No Eligible Purchases in Class Period | 219893 | 530497195 | No Eligible Purchases in Class Period | 336513 | 530830155 | No Eligible Purchases in Class Period |
| 103274 | 530260434 | No Eligible Purchases in Class Period | 219894 | 530497196 | No Eligible Purchases in Class Period | 336514 | 530830156 | No Eligible Purchases in Class Period |
| 103275 | 530260435 | No Eligible Purchases in Class Period | 219895 | 530497197 | No Eligible Purchases in Class Period | 336515 | 530830157 | No Eligible Purchases in Class Period |
| 103276 | 530260436 | No Eligible Purchases in Class Period | 219896 | 530497198 | No Eligible Purchases in Class Period | 336516 | 530830159 | No Eligible Purchases in Class Period |
| 103277 | 530260437 | No Eligible Purchases in Class Period | 219897 | 530497199 | No Eligible Purchases in Class Period | 336517 | 530830160 | No Eligible Purchases in Class Period |
| 103278 | 530260438 | No Eligible Purchases in Class Period | 219898 | 530497200 | No Eligible Purchases in Class Period | 336518 | 530830161 | No Eligible Purchases in Class Period |
| 103279 | 530260439 | No Eligible Purchases in Class Period | 219899 | 530497201 | No Eligible Purchases in Class Period | 336519 | 530830162 | No Eligible Purchases in Class Period |
| 103280 | 530260440 | No Eligible Purchases in Class Period | 219900 | 530497202 | No Eligible Purchases in Class Period | 336520 | 530830163 | No Eligible Purchases in Class Period |
| 103281 | 530260441 | No Eligible Purchases in Class Period | 219901 | 530497203 | No Eligible Purchases in Class Period | 336521 | 530830164 | No Eligible Purchases in Class Period |
| 103282 | 530260442 | No Eligible Purchases in Class Period | 219902 | 530497204 | No Eligible Purchases in Class Period | 336522 | 530830165 | No Eligible Purchases in Class Period |
| 103283 | 530260443 | No Eligible Purchases in Class Period | 219903 | 530497205 | No Eligible Purchases in Class Period | 336523 | 530830166 | No Eligible Purchases in Class Period |
| 103284 | 530260444 | No Eligible Purchases in Class Period | 219904 | 530497206 | No Eligible Purchases in Class Period | 336524 | 530830167 | No Eligible Purchases in Class Period |
| 103285 | 530260445 | No Eligible Purchases in Class Period | 219905 | 530497207 | No Eligible Purchases in Class Period | 336525 | 530830168 | No Eligible Purchases in Class Period |
| 103286 | 530260446 | No Eligible Purchases in Class Period | 219906 | 530497208 | No Eligible Purchases in Class Period | 336526 | 530830169 | No Eligible Purchases in Class Period |
| 103287 | 530260447 | No Eligible Purchases in Class Period | 219907 | 530497209 | No Eligible Purchases in Class Period | 336527 | 530830170 | No Eligible Purchases in Class Period |
| 103288 | 530260448 | No Eligible Purchases in Class Period | 219908 | 530497210 | No Recognized Claim | 336528 | 530830171 | No Eligible Purchases in Class Period |
| 103289 | 530260449 | No Eligible Purchases in Class Period | 219909 | 530497211 | No Eligible Purchases in Class Period | 336529 | 530830172 | No Eligible Purchases in Class Period |
| 103290 | 530260450 | No Eligible Purchases in Class Period | 219910 | 530497212 | No Eligible Purchases in Class Period | 336530 | 530830173 | No Eligible Purchases in Class Period |
| 103291 | 530260451 | No Eligible Purchases in Class Period | 219911 | 530497213 | No Eligible Purchases in Class Period | 336531 | 530830174 | No Eligible Purchases in Class Period |
| 103292 | 530260452 | No Recognized Claim | 219912 | 530497214 | No Eligible Purchases in Class Period | 336532 | 530830175 | No Eligible Purchases in Class Period |
| 103293 | 530260454 | No Recognized Claim | 219913 | 530497215 | No Eligible Purchases in Class Period | 336533 | 530830176 | No Eligible Purchases in Class Period |
| 103294 | 530260456 | No Recognized Claim | 219914 | 530497216 | No Eligible Purchases in Class Period | 336534 | 530830177 | No Eligible Purchases in Class Period |
| 103295 | 530260457 | No Eligible Purchases in Class Period | 219915 | 530497217 | No Eligible Purchases in Class Period | 336535 | 530830178 | No Eligible Purchases in Class Period |
| 103296 | 530260459 | No Eligible Purchases in Class Period | 219916 | 530497218 | No Eligible Purchases in Class Period | 336536 | 530830179 | No Eligible Purchases in Class Period |
| 103297 | 530260460 | No Eligible Purchases in Class Period | 219917 | 530497219 | No Eligible Purchases in Class Period | 336537 | 530830180 | No Eligible Purchases in Class Period |
| 103298 | 530260461 | No Eligible Purchases in Class Period | 219918 | 530497220 | No Eligible Purchases in Class Period | 336538 | 530830181 | No Eligible Purchases in Class Period |
| 103299 | 530260464 | No Eligible Purchases in Class Period | 219919 | 530497221 | No Eligible Purchases in Class Period | 336539 | 530830182 | No Eligible Purchases in Class Period |
| 103300 | 530260465 | No Recognized Claim | 219920 | 530497222 | No Eligible Purchases in Class Period | 336540 | 530830183 | No Eligible Purchases in Class Period |
| 103301 | 530260468 | No Recognized Claim | 219921 | 530497223 | No Eligible Purchases in Class Period | 336541 | 530830184 | No Eligible Purchases in Class Period |
| 103302 | 530260469 | No Recognized Claim | 219922 | 530497224 | No Eligible Purchases in Class Period | 336542 | 530830185 | No Eligible Purchases in Class Period |
| 103303 | 530260470 | No Recognized Claim | 219923 | 530497225 | No Eligible Purchases in Class Period | 336543 | 530830186 | No Eligible Purchases in Class Period |
| 103304 | 530260471 | No Recognized Claim | 219924 | 530497226 | No Eligible Purchases in Class Period | 336544 | 530830187 | No Eligible Purchases in Class Period |
| 103305 | 530260472 | No Recognized Claim | 219925 | 530497227 | No Eligible Purchases in Class Period | 336545 | 530830188 | No Eligible Purchases in Class Period |
| 103306 | 530260474 | No Recognized Claim | 219926 | 530497228 | No Eligible Purchases in Class Period | 336546 | 530830189 | No Eligible Purchases in Class Period |
| 103307 | 530260475 | No Eligible Purchases in Class Period | 219927 | 530497229 | No Eligible Purchases in Class Period | 336547 | 530830190 | No Eligible Purchases in Class Period |
| 103308 | 530260476 | No Recognized Claim | 219928 | 530497230 | No Eligible Purchases in Class Period | 336548 | 530830191 | No Eligible Purchases in Class Period |
| 103309 | 530260477 | No Eligible Purchases in Class Period | 219929 | 530497231 | No Eligible Purchases in Class Period | 336549 | 530830192 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103310 | 530260478 | No Recognized Claim | 219930 | 530497232 | No Eligible Purchases in Class Period | 336550 | 530830193 | No Eligible Purchases in Class Period |
| 103311 | 530260479 | No Recognized Claim | 219931 | 530497233 | No Eligible Purchases in Class Period | 336551 | 530830194 | No Eligible Purchases in Class Period |
| 103312 | 530260480 | No Eligible Purchases in Class Period | 219932 | 530497234 | No Eligible Purchases in Class Period | 336552 | 530830195 | No Eligible Purchases in Class Period |
| 103313 | 530260481 | No Eligible Purchases in Class Period | 219933 | 530497235 | No Eligible Purchases in Class Period | 336553 | 530830196 | No Eligible Purchases in Class Period |
| 103314 | 530260483 | No Eligible Purchases in Class Period | 219934 | 530497236 | No Eligible Purchases in Class Period | 336554 | 530830197 | No Eligible Purchases in Class Period |
| 103315 | 530260484 | No Recognized Claim | 219935 | 530497237 | No Eligible Purchases in Class Period | 336555 | 530830198 | No Eligible Purchases in Class Period |
| 103316 | 530260485 | No Recognized Claim | 219936 | 530497238 | No Eligible Purchases in Class Period | 336556 | 530830199 | No Eligible Purchases in Class Period |
| 103317 | 530260487 | No Recognized Claim | 219937 | 530497239 | No Eligible Purchases in Class Period | 336557 | 530830200 | No Eligible Purchases in Class Period |
| 103318 | 530260489 | No Recognized Claim | 219938 | 530497240 | No Eligible Purchases in Class Period | 336558 | 530830201 | No Eligible Purchases in Class Period |
| 103319 | 530260490 | No Recognized Claim | 219939 | 530497241 | No Eligible Purchases in Class Period | 336559 | 530830202 | No Eligible Purchases in Class Period |
| 103320 | 530260492 | No Recognized Claim | 219940 | 530497242 | No Eligible Purchases in Class Period | 336560 | 530830203 | No Eligible Purchases in Class Period |
| 103321 | 530260494 | No Eligible Purchases in Class Period | 219941 | 530497243 | No Eligible Purchases in Class Period | 336561 | 530830204 | No Eligible Purchases in Class Period |
| 103322 | 530260496 | No Eligible Purchases in Class Period | 219942 | 530497244 | No Eligible Purchases in Class Period | 336562 | 530830205 | No Eligible Purchases in Class Period |
| 103323 | 530260497 | No Eligible Purchases in Class Period | 219943 | 530497245 | No Eligible Purchases in Class Period | 336563 | 530830206 | No Eligible Purchases in Class Period |
| 103324 | 530260498 | No Recognized Claim | 219944 | 530497246 | No Eligible Purchases in Class Period | 336564 | 530830207 | No Eligible Purchases in Class Period |
| 103325 | 530260500 | No Recognized Claim | 219945 | 530497247 | No Eligible Purchases in Class Period | 336565 | 530830208 | No Eligible Purchases in Class Period |
| 103326 | 530260501 | No Eligible Purchases in Class Period | 219946 | 530497248 | No Eligible Purchases in Class Period | 336566 | 530830209 | No Eligible Purchases in Class Period |
| 103327 | 530260502 | No Recognized Claim | 219947 | 530497249 | No Eligible Purchases in Class Period | 336567 | 530830210 | No Eligible Purchases in Class Period |
| 103328 | 530260503 | No Recognized Claim | 219948 | 530497250 | No Eligible Purchases in Class Period | 336568 | 530830211 | No Eligible Purchases in Class Period |
| 103329 | 530260504 | No Recognized Claim | 219949 | 530497251 | No Eligible Purchases in Class Period | 336569 | 530830212 | No Eligible Purchases in Class Period |
| 103330 | 530260506 | No Recognized Claim | 219950 | 530497252 | No Eligible Purchases in Class Period | 336570 | 530830213 | No Eligible Purchases in Class Period |
| 103331 | 530260507 | No Recognized Claim | 219951 | 530497253 | No Eligible Purchases in Class Period | 336571 | 530830214 | No Eligible Purchases in Class Period |
| 103332 | 530260509 | No Recognized Claim | 219952 | 530497254 | No Eligible Purchases in Class Period | 336572 | 530830215 | No Eligible Purchases in Class Period |
| 103333 | 530260517 | No Eligible Purchases in Class Period | 219953 | 530497255 | No Eligible Purchases in Class Period | 336573 | 530830216 | No Eligible Purchases in Class Period |
| 103334 | 530260524 | No Recognized Claim | 219954 | 530497256 | No Eligible Purchases in Class Period | 336574 | 530830217 | No Eligible Purchases in Class Period |
| 103335 | 530260528 | No Eligible Purchases in Class Period | 219955 | 530497257 | No Eligible Purchases in Class Period | 336575 | 530830218 | No Eligible Purchases in Class Period |
| 103336 | 530260532 | No Eligible Purchases in Class Period | 219956 | 530497258 | No Eligible Purchases in Class Period | 336576 | 530830219 | No Eligible Purchases in Class Period |
| 103337 | 530260540 | No Eligible Purchases in Class Period | 219957 | 530497259 | No Eligible Purchases in Class Period | 336577 | 530830220 | No Eligible Purchases in Class Period |
| 103338 | 530260543 | No Recognized Claim | 219958 | 530497260 | No Eligible Purchases in Class Period | 336578 | 530830221 | No Eligible Purchases in Class Period |
| 103339 | 530260545 | No Recognized Claim | 219959 | 530497261 | No Eligible Purchases in Class Period | 336579 | 530830222 | No Eligible Purchases in Class Period |
| 103340 | 530260546 | No Recognized Claim | 219960 | 530497262 | No Eligible Purchases in Class Period | 336580 | 530830223 | No Eligible Purchases in Class Period |
| 103341 | 530260547 | No Recognized Claim | 219961 | 530497263 | No Eligible Purchases in Class Period | 336581 | 530830224 | No Eligible Purchases in Class Period |
| 103342 | 530260550 | No Eligible Purchases in Class Period | 219962 | 530497264 | No Eligible Purchases in Class Period | 336582 | 530830225 | No Eligible Purchases in Class Period |
| 103343 | 530260554 | No Recognized Claim | 219963 | 530497265 | No Eligible Purchases in Class Period | 336583 | 530830226 | No Eligible Purchases in Class Period |
| 103344 | 530260557 | No Recognized Claim | 219964 | 530497266 | No Eligible Purchases in Class Period | 336584 | 530830227 | No Eligible Purchases in Class Period |
| 103345 | 530260559 | No Recognized Claim | 219965 | 530497267 | No Eligible Purchases in Class Period | 336585 | 530830228 | No Eligible Purchases in Class Period |
| 103346 | 530260560 | No Eligible Purchases in Class Period | 219966 | 530497268 | No Eligible Purchases in Class Period | 336586 | 530830229 | No Eligible Purchases in Class Period |
| 103347 | 530260561 | No Recognized Claim | 219967 | 530497269 | No Eligible Purchases in Class Period | 336587 | 530830230 | No Eligible Purchases in Class Period |
| 103348 | 530260562 | No Recognized Claim | 219968 | 530497270 | No Eligible Purchases in Class Period | 336588 | 530830231 | No Eligible Purchases in Class Period |
| 103349 | 530260564 | No Recognized Claim | 219969 | 530497271 | No Eligible Purchases in Class Period | 336589 | 530830232 | No Eligible Purchases in Class Period |
| 103350 | 530260566 | No Eligible Purchases in Class Period | 219970 | 530497272 | No Eligible Purchases in Class Period | 336590 | 530830233 | No Eligible Purchases in Class Period |
| 103351 | 530260569 | No Eligible Purchases in Class Period | 219971 | 530497273 | No Eligible Purchases in Class Period | 336591 | 530830234 | No Eligible Purchases in Class Period |
| 103352 | 530260570 | No Eligible Purchases in Class Period | 219972 | 530497274 | No Eligible Purchases in Class Period | 336592 | 530830235 | No Eligible Purchases in Class Period |
| 103353 | 530260571 | No Eligible Purchases in Class Period | 219973 | 530497275 | No Eligible Purchases in Class Period | 336593 | 530830236 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103354 | 530260572 | No Eligible Purchases in Class Period | 219974 | 530497276 | No Eligible Purchases in Class Period | 336594 | 530830237 | No Eligible Purchases in Class Period |
| 103355 | 530260573 | No Eligible Purchases in Class Period | 219975 | 530497277 | No Eligible Purchases in Class Period | 336595 | 530830238 | No Eligible Purchases in Class Period |
| 103356 | 530260574 | No Eligible Purchases in Class Period | 219976 | 530497278 | No Eligible Purchases in Class Period | 336596 | 530830239 | No Eligible Purchases in Class Period |
| 103357 | 530260575 | No Eligible Purchases in Class Period | 219977 | 530497279 | No Eligible Purchases in Class Period | 336597 | 530830240 | No Eligible Purchases in Class Period |
| 103358 | 530260576 | No Eligible Purchases in Class Period | 219978 | 530497280 | No Recognized Claim | 336598 | 530830241 | No Eligible Purchases in Class Period |
| 103359 | 530260577 | No Eligible Purchases in Class Period | 219979 | 530497281 | No Eligible Purchases in Class Period | 336599 | 530830242 | No Eligible Purchases in Class Period |
| 103360 | 530260578 | No Eligible Purchases in Class Period | 219980 | 530497282 | No Eligible Purchases in Class Period | 336600 | 530830243 | No Eligible Purchases in Class Period |
| 103361 | 530260579 | No Eligible Purchases in Class Period | 219981 | 530497283 | No Eligible Purchases in Class Period | 336601 | 530830244 | No Eligible Purchases in Class Period |
| 103362 | 530260580 | No Eligible Purchases in Class Period | 219982 | 530497284 | No Eligible Purchases in Class Period | 336602 | 530830245 | No Eligible Purchases in Class Period |
| 103363 | 530260581 | No Recognized Claim | 219983 | 530497285 | No Eligible Purchases in Class Period | 336603 | 530830246 | No Eligible Purchases in Class Period |
| 103364 | 530260582 | No Eligible Purchases in Class Period | 219984 | 530497286 | No Eligible Purchases in Class Period | 336604 | 530830247 | No Eligible Purchases in Class Period |
| 103365 | 530260583 | No Eligible Purchases in Class Period | 219985 | 530497287 | No Eligible Purchases in Class Period | 336605 | 530830248 | No Eligible Purchases in Class Period |
| 103366 | 530260584 | No Eligible Purchases in Class Period | 219986 | 530497288 | No Eligible Purchases in Class Period | 336606 | 530830249 | No Eligible Purchases in Class Period |
| 103367 | 530260585 | No Recognized Claim | 219987 | 530497289 | No Eligible Purchases in Class Period | 336607 | 530830250 | No Eligible Purchases in Class Period |
| 103368 | 530260587 | No Eligible Purchases in Class Period | 219988 | 530497290 | No Eligible Purchases in Class Period | 336608 | 530830251 | No Eligible Purchases in Class Period |
| 103369 | 530260588 | No Eligible Purchases in Class Period | 219989 | 530497291 | No Eligible Purchases in Class Period | 336609 | 530830252 | No Eligible Purchases in Class Period |
| 103370 | 530260589 | No Recognized Claim | 219990 | 530497292 | No Eligible Purchases in Class Period | 336610 | 530830253 | No Eligible Purchases in Class Period |
| 103371 | 530260590 | No Recognized Claim | 219991 | 530497293 | No Eligible Purchases in Class Period | 336611 | 530830254 | No Eligible Purchases in Class Period |
| 103372 | 530260593 | No Recognized Claim | 219992 | 530497294 | No Eligible Purchases in Class Period | 336612 | 530830255 | No Eligible Purchases in Class Period |
| 103373 | 530260594 | No Eligible Purchases in Class Period | 219993 | 530497295 | No Eligible Purchases in Class Period | 336613 | 530830256 | No Eligible Purchases in Class Period |
| 103374 | 530260595 | No Recognized Claim | 219994 | 530497296 | No Eligible Purchases in Class Period | 336614 | 530830257 | No Eligible Purchases in Class Period |
| 103375 | 530260596 | No Recognized Claim | 219995 | 530497297 | No Eligible Purchases in Class Period | 336615 | 530830258 | No Eligible Purchases in Class Period |
| 103376 | 530260597 | No Recognized Claim | 219996 | 530497298 | No Eligible Purchases in Class Period | 336616 | 530830259 | No Eligible Purchases in Class Period |
| 103377 | 530260598 | No Recognized Claim | 219997 | 530497301 | No Recognized Claim | 336617 | 530830260 | No Eligible Purchases in Class Period |
| 103378 | 530260600 | No Eligible Purchases in Class Period | 219998 | 530497302 | No Eligible Purchases in Class Period | 336618 | 530830261 | No Eligible Purchases in Class Period |
| 103379 | 530260603 | No Recognized Claim | 219999 | 530497304 | No Eligible Purchases in Class Period | 336619 | 530830262 | No Eligible Purchases in Class Period |
| 103380 | 530260604 | No Recognized Claim | 220000 | 530497305 | No Eligible Purchases in Class Period | 336620 | 530830263 | No Eligible Purchases in Class Period |
| 103381 | 530260605 | No Eligible Purchases in Class Period | 220001 | 530497306 | No Eligible Purchases in Class Period | 336621 | 530830264 | No Eligible Purchases in Class Period |
| 103382 | 530260607 | No Recognized Claim | 220002 | 530497307 | No Eligible Purchases in Class Period | 336622 | 530830265 | No Eligible Purchases in Class Period |
| 103383 | 530260609 | No Eligible Purchases in Class Period | 220003 | 530497308 | No Eligible Purchases in Class Period | 336623 | 530830266 | No Eligible Purchases in Class Period |
| 103384 | 530260610 | No Eligible Purchases in Class Period | 220004 | 530497309 | No Eligible Purchases in Class Period | 336624 | 530830267 | No Eligible Purchases in Class Period |
| 103385 | 530260611 | No Recognized Claim | 220005 | 530497310 | No Eligible Purchases in Class Period | 336625 | 530830268 | No Eligible Purchases in Class Period |
| 103386 | 530260612 | No Recognized Claim | 220006 | 530497311 | No Eligible Purchases in Class Period | 336626 | 530830269 | No Eligible Purchases in Class Period |
| 103387 | 530260613 | No Eligible Purchases in Class Period | 220007 | 530497312 | No Eligible Purchases in Class Period | 336627 | 530830270 | No Eligible Purchases in Class Period |
| 103388 | 530260615 | No Eligible Purchases in Class Period | 220008 | 530497313 | No Eligible Purchases in Class Period | 336628 | 530830271 | No Eligible Purchases in Class Period |
| 103389 | 530260617 | No Eligible Purchases in Class Period | 220009 | 530497314 | No Eligible Purchases in Class Period | 336629 | 530830272 | No Eligible Purchases in Class Period |
| 103390 | 530260618 | No Eligible Purchases in Class Period | 220010 | 530497315 | No Eligible Purchases in Class Period | 336630 | 530830273 | No Eligible Purchases in Class Period |
| 103391 | 530260619 | No Eligible Purchases in Class Period | 220011 | 530497316 | No Eligible Purchases in Class Period | 336631 | 530830274 | No Eligible Purchases in Class Period |
| 103392 | 530260620 | No Eligible Purchases in Class Period | 220012 | 530497317 | No Eligible Purchases in Class Period | 336632 | 530830275 | No Eligible Purchases in Class Period |
| 103393 | 530260621 | No Eligible Purchases in Class Period | 220013 | 530497318 | No Eligible Purchases in Class Period | 336633 | 530830276 | No Eligible Purchases in Class Period |
| 103394 | 530260622 | No Eligible Purchases in Class Period | 220014 | 530497319 | No Eligible Purchases in Class Period | 336634 | 530830277 | No Eligible Purchases in Class Period |
| 103395 | 530260623 | No Eligible Purchases in Class Period | 220015 | 530497320 | No Eligible Purchases in Class Period | 336635 | 530830278 | No Eligible Purchases in Class Period |
| 103396 | 530260624 | No Eligible Purchases in Class Period | 220016 | 530497321 | No Eligible Purchases in Class Period | 336636 | 530830279 | No Eligible Purchases in Class Period |
| 103397 | 530260625 | No Recognized Claim | 220017 | 530497322 | No Eligible Purchases in Class Period | 336637 | 530830280 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103398 | 530260627 | No Eligible Purchases in Class Period | 220018 | 530497323 | No Eligible Purchases in Class Period | 336638 | 530830281 | No Eligible Purchases in Class Period |
| 103399 | 530260629 | No Eligible Purchases in Class Period | 220019 | 530497324 | No Eligible Purchases in Class Period | 336639 | 530830282 | No Eligible Purchases in Class Period |
| 103400 | 530260630 | No Eligible Purchases in Class Period | 220020 | 530497325 | No Eligible Purchases in Class Period | 336640 | 530830283 | No Eligible Purchases in Class Period |
| 103401 | 530260631 | No Eligible Purchases in Class Period | 220021 | 530497326 | No Eligible Purchases in Class Period | 336641 | 530830284 | No Eligible Purchases in Class Period |
| 103402 | 530260634 | No Eligible Purchases in Class Period | 220022 | 530497327 | No Eligible Purchases in Class Period | 336642 | 530830285 | No Eligible Purchases in Class Period |
| 103403 | 530260635 | No Eligible Purchases in Class Period | 220023 | 530497328 | No Eligible Purchases in Class Period | 336643 | 530830286 | No Eligible Purchases in Class Period |
| 103404 | 530260636 | No Eligible Purchases in Class Period | 220024 | 530497329 | No Eligible Purchases in Class Period | 336644 | 530830287 | No Eligible Purchases in Class Period |
| 103405 | 530260637 | No Eligible Purchases in Class Period | 220025 | 530497330 | No Eligible Purchases in Class Period | 336645 | 530830288 | No Eligible Purchases in Class Period |
| 103406 | 530260640 | No Eligible Purchases in Class Period | 220026 | 530497331 | No Eligible Purchases in Class Period | 336646 | 530830289 | No Eligible Purchases in Class Period |
| 103407 | 530260641 | No Eligible Purchases in Class Period | 220027 | 530497332 | No Eligible Purchases in Class Period | 336647 | 530830290 | No Eligible Purchases in Class Period |
| 103408 | 530260642 | No Eligible Purchases in Class Period | 220028 | 530497333 | No Eligible Purchases in Class Period | 336648 | 530830291 | No Eligible Purchases in Class Period |
| 103409 | 530260643 | No Eligible Purchases in Class Period | 220029 | 530497334 | No Eligible Purchases in Class Period | 336649 | 530830292 | No Eligible Purchases in Class Period |
| 103410 | 530260644 | No Eligible Purchases in Class Period | 220030 | 530497335 | No Eligible Purchases in Class Period | 336650 | 530830293 | No Eligible Purchases in Class Period |
| 103411 | 530260645 | No Eligible Purchases in Class Period | 220031 | 530497336 | No Eligible Purchases in Class Period | 336651 | 530830294 | No Eligible Purchases in Class Period |
| 103412 | 530260646 | No Eligible Purchases in Class Period | 220032 | 530497337 | No Recognized Claim | 336652 | 530830295 | No Eligible Purchases in Class Period |
| 103413 | 530260647 | No Eligible Purchases in Class Period | 220033 | 530497338 | No Recognized Claim | 336653 | 530830296 | No Eligible Purchases in Class Period |
| 103414 | 530260648 | No Eligible Purchases in Class Period | 220034 | 530497339 | No Eligible Purchases in Class Period | 336654 | 530830297 | No Eligible Purchases in Class Period |
| 103415 | 530260651 | No Eligible Purchases in Class Period | 220035 | 530497340 | No Eligible Purchases in Class Period | 336655 | 530830298 | No Eligible Purchases in Class Period |
| 103416 | 530260653 | No Eligible Purchases in Class Period | 220036 | 530497341 | No Eligible Purchases in Class Period | 336656 | 530830299 | No Eligible Purchases in Class Period |
| 103417 | 530260654 | No Eligible Purchases in Class Period | 220037 | 530497342 | No Eligible Purchases in Class Period | 336657 | 530830300 | No Eligible Purchases in Class Period |
| 103418 | 530260655 | No Eligible Purchases in Class Period | 220038 | 530497343 | No Eligible Purchases in Class Period | 336658 | 530830301 | No Eligible Purchases in Class Period |
| 103419 | 530260656 | No Eligible Purchases in Class Period | 220039 | 530497344 | No Eligible Purchases in Class Period | 336659 | 530830302 | No Eligible Purchases in Class Period |
| 103420 | 530260657 | No Recognized Claim | 220040 | 530497345 | No Eligible Purchases in Class Period | 336660 | 530830303 | No Eligible Purchases in Class Period |
| 103421 | 530260658 | No Eligible Purchases in Class Period | 220041 | 530497346 | No Eligible Purchases in Class Period | 336661 | 530830304 | No Eligible Purchases in Class Period |
| 103422 | 530260662 | No Eligible Purchases in Class Period | 220042 | 530497347 | No Eligible Purchases in Class Period | 336662 | 530830305 | No Eligible Purchases in Class Period |
| 103423 | 530260663 | No Eligible Purchases in Class Period | 220043 | 530497348 | No Recognized Claim | 336663 | 530830306 | No Eligible Purchases in Class Period |
| 103424 | 530260666 | No Eligible Purchases in Class Period | 220044 | 530497349 | No Recognized Claim | 336664 | 530830307 | No Eligible Purchases in Class Period |
| 103425 | 530260667 | No Eligible Purchases in Class Period | 220045 | 530497350 | No Eligible Purchases in Class Period | 336665 | 530830308 | No Eligible Purchases in Class Period |
| 103426 | 530260668 | No Eligible Purchases in Class Period | 220046 | 530497351 | No Eligible Purchases in Class Period | 336666 | 530830309 | No Eligible Purchases in Class Period |
| 103427 | 530260669 | No Eligible Purchases in Class Period | 220047 | 530497352 | No Eligible Purchases in Class Period | 336667 | 530830310 | No Eligible Purchases in Class Period |
| 103428 | 530260671 | No Eligible Purchases in Class Period | 220048 | 530497353 | No Eligible Purchases in Class Period | 336668 | 530830311 | No Eligible Purchases in Class Period |
| 103429 | 530260672 | No Recognized Claim | 220049 | 530497354 | No Eligible Purchases in Class Period | 336669 | 530830312 | No Eligible Purchases in Class Period |
| 103430 | 530260673 | No Recognized Claim | 220050 | 530497355 | No Eligible Purchases in Class Period | 336670 | 530830313 | No Eligible Purchases in Class Period |
| 103431 | 530260674 | No Eligible Purchases in Class Period | 220051 | 530497356 | No Eligible Purchases in Class Period | 336671 | 530830314 | No Eligible Purchases in Class Period |
| 103432 | 530260675 | No Eligible Purchases in Class Period | 220052 | 530497357 | No Recognized Claim | 336672 | 530830315 | No Eligible Purchases in Class Period |
| 103433 | 530260678 | No Eligible Purchases in Class Period | 220053 | 530497358 | No Eligible Purchases in Class Period | 336673 | 530830316 | No Eligible Purchases in Class Period |
| 103434 | 530260680 | No Recognized Claim | 220054 | 530497359 | No Eligible Purchases in Class Period | 336674 | 530830317 | No Eligible Purchases in Class Period |
| 103435 | 530260681 | No Eligible Purchases in Class Period | 220055 | 530497360 | No Eligible Purchases in Class Period | 336675 | 530830318 | No Eligible Purchases in Class Period |
| 103436 | 530260684 | No Recognized Claim | 220056 | 530497361 | No Eligible Purchases in Class Period | 336676 | 530830319 | No Eligible Purchases in Class Period |
| 103437 | 530260685 | No Eligible Purchases in Class Period | 220057 | 530497362 | No Recognized Claim | 336677 | 530830320 | No Eligible Purchases in Class Period |
| 103438 | 530260686 | No Eligible Purchases in Class Period | 220058 | 530497363 | No Eligible Purchases in Class Period | 336678 | 530830321 | No Eligible Purchases in Class Period |
| 103439 | 530260687 | No Eligible Purchases in Class Period | 220059 | 530497364 | No Eligible Purchases in Class Period | 336679 | 530830322 | No Eligible Purchases in Class Period |
| 103440 | 530260688 | No Eligible Purchases in Class Period | 220060 | 530497365 | No Eligible Purchases in Class Period | 336680 | 530830323 | No Eligible Purchases in Class Period |
| 103441 | 530260689 | No Eligible Purchases in Class Period | 220061 | 530497366 | No Eligible Purchases in Class Period | 336681 | 530830324 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103442 | 530260690 | No Eligible Purchases in Class Period | 220062 | 530497367 | No Eligible Purchases in Class Period | 336682 | 530830325 | No Eligible Purchases in Class Period |
| 103443 | 530260691 | No Eligible Purchases in Class Period | 220063 | 530497368 | No Eligible Purchases in Class Period | 336683 | 530830326 | No Eligible Purchases in Class Period |
| 103444 | 530260692 | No Eligible Purchases in Class Period | 220064 | 530497369 | No Recognized Claim | 336684 | 530830327 | No Eligible Purchases in Class Period |
| 103445 | 530260693 | No Eligible Purchases in Class Period | 220065 | 530497370 | No Eligible Purchases in Class Period | 336685 | 530830328 | No Eligible Purchases in Class Period |
| 103446 | 530260694 | No Eligible Purchases in Class Period | 220066 | 530497371 | No Eligible Purchases in Class Period | 336686 | 530830329 | No Eligible Purchases in Class Period |
| 103447 | 530260695 | No Eligible Purchases in Class Period | 220067 | 530497372 | No Eligible Purchases in Class Period | 336687 | 530830330 | No Eligible Purchases in Class Period |
| 103448 | 530260696 | No Eligible Purchases in Class Period | 220068 | 530497373 | No Eligible Purchases in Class Period | 336688 | 530830331 | No Eligible Purchases in Class Period |
| 103449 | 530260697 | No Eligible Purchases in Class Period | 220069 | 530497374 | No Eligible Purchases in Class Period | 336689 | 530830332 | No Eligible Purchases in Class Period |
| 103450 | 530260698 | No Eligible Purchases in Class Period | 220070 | 530497375 | No Eligible Purchases in Class Period | 336690 | 530830333 | No Eligible Purchases in Class Period |
| 103451 | 530260699 | No Eligible Purchases in Class Period | 220071 | 530497376 | No Eligible Purchases in Class Period | 336691 | 530830334 | No Eligible Purchases in Class Period |
| 103452 | 530260700 | No Eligible Purchases in Class Period | 220072 | 530497377 | No Eligible Purchases in Class Period | 336692 | 530830335 | No Eligible Purchases in Class Period |
| 103453 | 530260701 | No Eligible Purchases in Class Period | 220073 | 530497378 | No Recognized Claim | 336693 | 530830336 | No Eligible Purchases in Class Period |
| 103454 | 530260702 | No Eligible Purchases in Class Period | 220074 | 530497379 | No Eligible Purchases in Class Period | 336694 | 530830337 | No Eligible Purchases in Class Period |
| 103455 | 530260703 | No Eligible Purchases in Class Period | 220075 | 530497380 | No Eligible Purchases in Class Period | 336695 | 530830338 | No Eligible Purchases in Class Period |
| 103456 | 530260704 | No Eligible Purchases in Class Period | 220076 | 530497381 | No Eligible Purchases in Class Period | 336696 | 530830339 | No Eligible Purchases in Class Period |
| 103457 | 530260705 | No Recognized Claim | 220077 | 530497382 | No Eligible Purchases in Class Period | 336697 | 530830340 | No Eligible Purchases in Class Period |
| 103458 | 530260708 | No Eligible Purchases in Class Period | 220078 | 530497383 | No Eligible Purchases in Class Period | 336698 | 530830341 | No Eligible Purchases in Class Period |
| 103459 | 530260709 | No Eligible Purchases in Class Period | 220079 | 530497384 | No Eligible Purchases in Class Period | 336699 | 530830342 | No Eligible Purchases in Class Period |
| 103460 | 530260711 | No Eligible Purchases in Class Period | 220080 | 530497385 | No Eligible Purchases in Class Period | 336700 | 530830343 | No Eligible Purchases in Class Period |
| 103461 | 530260712 | No Eligible Purchases in Class Period | 220081 | 530497386 | No Eligible Purchases in Class Period | 336701 | 530830344 | No Eligible Purchases in Class Period |
| 103462 | 530260713 | No Recognized Claim | 220082 | 530497387 | No Recognized Claim | 336702 | 530830345 | No Eligible Purchases in Class Period |
| 103463 | 530260714 | No Eligible Purchases in Class Period | 220083 | 530497388 | No Eligible Purchases in Class Period | 336703 | 530830346 | No Eligible Purchases in Class Period |
| 103464 | 530260715 | No Recognized Claim | 220084 | 530497389 | No Recognized Claim | 336704 | 530830347 | No Eligible Purchases in Class Period |
| 103465 | 530260718 | No Eligible Purchases in Class Period | 220085 | 530497390 | No Eligible Purchases in Class Period | 336705 | 530830348 | No Eligible Purchases in Class Period |
| 103466 | 530260719 | No Eligible Purchases in Class Period | 220086 | 530497391 | No Eligible Purchases in Class Period | 336706 | 530830349 | No Eligible Purchases in Class Period |
| 103467 | 530260722 | No Eligible Purchases in Class Period | 220087 | 530497392 | No Eligible Purchases in Class Period | 336707 | 530830350 | No Eligible Purchases in Class Period |
| 103468 | 530260723 | No Recognized Claim | 220088 | 530497393 | No Eligible Purchases in Class Period | 336708 | 530830351 | No Eligible Purchases in Class Period |
| 103469 | 530260725 | No Eligible Purchases in Class Period | 220089 | 530497394 | No Eligible Purchases in Class Period | 336709 | 530830352 | No Eligible Purchases in Class Period |
| 103470 | 530260727 | No Recognized Claim | 220090 | 530497395 | No Eligible Purchases in Class Period | 336710 | 530830353 | No Eligible Purchases in Class Period |
| 103471 | 530260728 | No Recognized Claim | 220091 | 530497396 | No Eligible Purchases in Class Period | 336711 | 530830354 | No Eligible Purchases in Class Period |
| 103472 | 530260731 | No Recognized Claim | 220092 | 530497397 | No Eligible Purchases in Class Period | 336712 | 530830355 | No Eligible Purchases in Class Period |
| 103473 | 530260732 | No Eligible Purchases in Class Period | 220093 | 530497398 | No Eligible Purchases in Class Period | 336713 | 530830356 | No Eligible Purchases in Class Period |
| 103474 | 530260734 | No Eligible Purchases in Class Period | 220094 | 530497399 | No Eligible Purchases in Class Period | 336714 | 530830357 | No Eligible Purchases in Class Period |
| 103475 | 530260735 | No Eligible Purchases in Class Period | 220095 | 530497400 | No Eligible Purchases in Class Period | 336715 | 530830358 | No Eligible Purchases in Class Period |
| 103476 | 530260736 | No Eligible Purchases in Class Period | 220096 | 530497401 | No Eligible Purchases in Class Period | 336716 | 530830359 | No Eligible Purchases in Class Period |
| 103477 | 530260737 | No Eligible Purchases in Class Period | 220097 | 530497402 | No Eligible Purchases in Class Period | 336717 | 530830360 | No Eligible Purchases in Class Period |
| 103478 | 530260738 | No Recognized Claim | 220098 | 530497403 | No Eligible Purchases in Class Period | 336718 | 530830361 | No Eligible Purchases in Class Period |
| 103479 | 530260739 | No Eligible Purchases in Class Period | 220099 | 530497404 | No Recognized Claim | 336719 | 530830362 | No Eligible Purchases in Class Period |
| 103480 | 530260740 | No Eligible Purchases in Class Period | 220100 | 530497405 | No Eligible Purchases in Class Period | 336720 | 530830363 | No Eligible Purchases in Class Period |
| 103481 | 530260741 | No Recognized Claim | 220101 | 530497406 | No Eligible Purchases in Class Period | 336721 | 530830364 | No Eligible Purchases in Class Period |
| 103482 | 530260744 | No Eligible Purchases in Class Period | 220102 | 530497407 | No Eligible Purchases in Class Period | 336722 | 530830365 | No Eligible Purchases in Class Period |
| 103483 | 530260745 | No Eligible Purchases in Class Period | 220103 | 530497408 | No Eligible Purchases in Class Period | 336723 | 530830366 | No Eligible Purchases in Class Period |
| 103484 | 530260746 | No Eligible Purchases in Class Period | 220104 | 530497409 | No Eligible Purchases in Class Period | 336724 | 530830367 | No Eligible Purchases in Class Period |
| 103485 | 530260747 | No Eligible Purchases in Class Period | 220105 | 530497410 | No Eligible Purchases in Class Period | 336725 | 530830368 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103486 | 530260748 | No Eligible Purchases in Class Period | 220106 | 530497411 | No Eligible Purchases in Class Period | 336726 | 530830369 | No Eligible Purchases in Class Period |
| 103487 | 530260750 | No Eligible Purchases in Class Period | 220107 | 530497412 | No Eligible Purchases in Class Period | 336727 | 530830370 | No Eligible Purchases in Class Period |
| 103488 | 530260751 | No Eligible Purchases in Class Period | 220108 | 530497413 | No Eligible Purchases in Class Period | 336728 | 530830371 | No Eligible Purchases in Class Period |
| 103489 | 530260752 | No Eligible Purchases in Class Period | 220109 | 530497414 | No Eligible Purchases in Class Period | 336729 | 530830372 | No Eligible Purchases in Class Period |
| 103490 | 530260754 | No Eligible Purchases in Class Period | 220110 | 530497415 | No Eligible Purchases in Class Period | 336730 | 530830373 | No Eligible Purchases in Class Period |
| 103491 | 530260755 | No Recognized Claim | 220111 | 530497416 | No Eligible Purchases in Class Period | 336731 | 530830374 | No Eligible Purchases in Class Period |
| 103492 | 530260756 | No Recognized Claim | 220112 | 530497417 | No Eligible Purchases in Class Period | 336732 | 530830375 | No Eligible Purchases in Class Period |
| 103493 | 530260757 | No Eligible Purchases in Class Period | 220113 | 530497418 | No Eligible Purchases in Class Period | 336733 | 530830376 | No Eligible Purchases in Class Period |
| 103494 | 530260758 | No Eligible Purchases in Class Period | 220114 | 530497419 | No Eligible Purchases in Class Period | 336734 | 530830377 | No Eligible Purchases in Class Period |
| 103495 | 530260760 | No Eligible Purchases in Class Period | 220115 | 530497420 | No Eligible Purchases in Class Period | 336735 | 530830378 | No Eligible Purchases in Class Period |
| 103496 | 530260762 | No Recognized Claim | 220116 | 530497421 | No Eligible Purchases in Class Period | 336736 | 530830379 | No Eligible Purchases in Class Period |
| 103497 | 530260763 | No Recognized Claim | 220117 | 530497422 | No Eligible Purchases in Class Period | 336737 | 530830380 | No Eligible Purchases in Class Period |
| 103498 | 530260764 | No Recognized Claim | 220118 | 530497423 | No Eligible Purchases in Class Period | 336738 | 530830381 | No Eligible Purchases in Class Period |
| 103499 | 530260765 | No Recognized Claim | 220119 | 530497424 | No Eligible Purchases in Class Period | 336739 | 530830382 | No Eligible Purchases in Class Period |
| 103500 | 530260767 | No Eligible Purchases in Class Period | 220120 | 530497425 | No Eligible Purchases in Class Period | 336740 | 530830383 | No Eligible Purchases in Class Period |
| 103501 | 530260768 | No Recognized Claim | 220121 | 530497426 | No Eligible Purchases in Class Period | 336741 | 530830384 | No Eligible Purchases in Class Period |
| 103502 | 530260769 | No Recognized Claim | 220122 | 530497427 | No Eligible Purchases in Class Period | 336742 | 530830385 | No Eligible Purchases in Class Period |
| 103503 | 530260770 | No Recognized Claim | 220123 | 530497428 | No Eligible Purchases in Class Period | 336743 | 530830386 | No Eligible Purchases in Class Period |
| 103504 | 530260771 | No Eligible Purchases in Class Period | 220124 | 530497429 | No Eligible Purchases in Class Period | 336744 | 530830387 | No Eligible Purchases in Class Period |
| 103505 | 530260772 | No Eligible Purchases in Class Period | 220125 | 530497430 | No Eligible Purchases in Class Period | 336745 | 530830388 | No Eligible Purchases in Class Period |
| 103506 | 530260774 | No Recognized Claim | 220126 | 530497431 | No Eligible Purchases in Class Period | 336746 | 530830389 | No Eligible Purchases in Class Period |
| 103507 | 530260779 | No Recognized Claim | 220127 | 530497432 | No Eligible Purchases in Class Period | 336747 | 530830390 | No Eligible Purchases in Class Period |
| 103508 | 530260780 | No Eligible Purchases in Class Period | 220128 | 530497433 | No Eligible Purchases in Class Period | 336748 | 530830391 | No Eligible Purchases in Class Period |
| 103509 | 530260783 | No Eligible Purchases in Class Period | 220129 | 530497434 | No Eligible Purchases in Class Period | 336749 | 530830392 | No Eligible Purchases in Class Period |
| 103510 | 530260784 | No Eligible Purchases in Class Period | 220130 | 530497435 | No Eligible Purchases in Class Period | 336750 | 530830393 | No Eligible Purchases in Class Period |
| 103511 | 530260785 | No Eligible Purchases in Class Period | 220131 | 530497436 | No Eligible Purchases in Class Period | 336751 | 530830394 | No Eligible Purchases in Class Period |
| 103512 | 530260786 | No Eligible Purchases in Class Period | 220132 | 530497437 | No Eligible Purchases in Class Period | 336752 | 530830395 | No Eligible Purchases in Class Period |
| 103513 | 530260787 | No Eligible Purchases in Class Period | 220133 | 530497438 | No Recognized Claim | 336753 | 530830396 | No Eligible Purchases in Class Period |
| 103514 | 530260788 | No Recognized Claim | 220134 | 530497439 | No Eligible Purchases in Class Period | 336754 | 530830397 | No Eligible Purchases in Class Period |
| 103515 | 530260789 | No Eligible Purchases in Class Period | 220135 | 530497440 | No Eligible Purchases in Class Period | 336755 | 530830398 | No Eligible Purchases in Class Period |
| 103516 | 530260791 | No Eligible Purchases in Class Period | 220136 | 530497441 | No Eligible Purchases in Class Period | 336756 | 530830399 | No Eligible Purchases in Class Period |
| 103517 | 530260794 | No Recognized Claim | 220137 | 530497442 | No Eligible Purchases in Class Period | 336757 | 530830400 | No Eligible Purchases in Class Period |
| 103518 | 530260796 | No Recognized Claim | 220138 | 530497443 | No Eligible Purchases in Class Period | 336758 | 530830401 | No Eligible Purchases in Class Period |
| 103519 | 530260798 | No Recognized Claim | 220139 | 530497444 | No Eligible Purchases in Class Period | 336759 | 530830402 | No Eligible Purchases in Class Period |
| 103520 | 530260800 | No Eligible Purchases in Class Period | 220140 | 530497445 | No Eligible Purchases in Class Period | 336760 | 530830403 | No Eligible Purchases in Class Period |
| 103521 | 530260801 | No Eligible Purchases in Class Period | 220141 | 530497446 | No Eligible Purchases in Class Period | 336761 | 530830404 | No Eligible Purchases in Class Period |
| 103522 | 530260803 | No Eligible Purchases in Class Period | 220142 | 530497447 | No Eligible Purchases in Class Period | 336762 | 530830405 | No Eligible Purchases in Class Period |
| 103523 | 530260804 | No Eligible Purchases in Class Period | 220143 | 530497448 | No Eligible Purchases in Class Period | 336763 | 530830406 | No Eligible Purchases in Class Period |
| 103524 | 530260805 | No Eligible Purchases in Class Period | 220144 | 530497449 | No Eligible Purchases in Class Period | 336764 | 530830407 | No Eligible Purchases in Class Period |
| 103525 | 530260806 | No Eligible Purchases in Class Period | 220145 | 530497450 | No Eligible Purchases in Class Period | 336765 | 530830408 | No Eligible Purchases in Class Period |
| 103526 | 530260807 | No Eligible Purchases in Class Period | 220146 | 530497451 | No Eligible Purchases in Class Period | 336766 | 530830409 | No Eligible Purchases in Class Period |
| 103527 | 530260808 | No Recognized Claim | 220147 | 530497452 | No Eligible Purchases in Class Period | 336767 | 530830410 | No Eligible Purchases in Class Period |
| 103528 | 530260809 | No Eligible Purchases in Class Period | 220148 | 530497453 | No Eligible Purchases in Class Period | 336768 | 530830411 | No Eligible Purchases in Class Period |
| 103529 | 530260810 | No Eligible Purchases in Class Period | 220149 | 530497454 | No Eligible Purchases in Class Period | 336769 | 530830412 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103530 | 530260811 | No Eligible Purchases in Class Period | 220150 | 530497455 | No Eligible Purchases in Class Period | 336770 | 530830413 | No Eligible Purchases in Class Period |
| 103531 | 530260812 | No Eligible Purchases in Class Period | 220151 | 530497456 | No Eligible Purchases in Class Period | 336771 | 530830414 | No Eligible Purchases in Class Period |
| 103532 | 530260813 | No Eligible Purchases in Class Period | 220152 | 530497457 | No Eligible Purchases in Class Period | 336772 | 530830415 | No Eligible Purchases in Class Period |
| 103533 | 530260814 | No Eligible Purchases in Class Period | 220153 | 530497458 | No Eligible Purchases in Class Period | 336773 | 530830416 | No Eligible Purchases in Class Period |
| 103534 | 530260815 | No Eligible Purchases in Class Period | 220154 | 530497459 | No Eligible Purchases in Class Period | 336774 | 530830417 | No Eligible Purchases in Class Period |
| 103535 | 530260816 | No Eligible Purchases in Class Period | 220155 | 530497460 | No Eligible Purchases in Class Period | 336775 | 530830418 | No Eligible Purchases in Class Period |
| 103536 | 530260817 | No Eligible Purchases in Class Period | 220156 | 530497461 | No Eligible Purchases in Class Period | 336776 | 530830419 | No Eligible Purchases in Class Period |
| 103537 | 530260818 | No Eligible Purchases in Class Period | 220157 | 530497462 | No Eligible Purchases in Class Period | 336777 | 530830420 | No Eligible Purchases in Class Period |
| 103538 | 530260819 | No Recognized Claim | 220158 | 530497463 | No Eligible Purchases in Class Period | 336778 | 530830421 | No Eligible Purchases in Class Period |
| 103539 | 530260820 | No Recognized Claim | 220159 | 530497464 | No Eligible Purchases in Class Period | 336779 | 530830422 | No Eligible Purchases in Class Period |
| 103540 | 530260821 | No Eligible Purchases in Class Period | 220160 | 530497465 | No Eligible Purchases in Class Period | 336780 | 530830423 | No Eligible Purchases in Class Period |
| 103541 | 530260829 | No Eligible Purchases in Class Period | 220161 | 530497466 | No Eligible Purchases in Class Period | 336781 | 530830424 | No Eligible Purchases in Class Period |
| 103542 | 530260831 | No Eligible Purchases in Class Period | 220162 | 530497467 | No Eligible Purchases in Class Period | 336782 | 530830425 | No Eligible Purchases in Class Period |
| 103543 | 530260832 | No Eligible Purchases in Class Period | 220163 | 530497468 | No Eligible Purchases in Class Period | 336783 | 530830426 | No Eligible Purchases in Class Period |
| 103544 | 530260833 | No Eligible Purchases in Class Period | 220164 | 530497469 | No Eligible Purchases in Class Period | 336784 | 530830427 | No Eligible Purchases in Class Period |
| 103545 | 530260834 | No Eligible Purchases in Class Period | 220165 | 530497470 | No Eligible Purchases in Class Period | 336785 | 530830428 | No Eligible Purchases in Class Period |
| 103546 | 530260835 | No Eligible Purchases in Class Period | 220166 | 530497471 | No Eligible Purchases in Class Period | 336786 | 530830429 | No Eligible Purchases in Class Period |
| 103547 | 530260836 | No Eligible Purchases in Class Period | 220167 | 530497472 | No Eligible Purchases in Class Period | 336787 | 530830430 | No Eligible Purchases in Class Period |
| 103548 | 530260847 | No Eligible Purchases in Class Period | 220168 | 530497473 | No Eligible Purchases in Class Period | 336788 | 530830431 | No Eligible Purchases in Class Period |
| 103549 | 530260851 | No Recognized Claim | 220169 | 530497474 | No Eligible Purchases in Class Period | 336789 | 530830432 | No Eligible Purchases in Class Period |
| 103550 | 530260852 | No Recognized Claim | 220170 | 530497475 | No Eligible Purchases in Class Period | 336790 | 530830433 | No Eligible Purchases in Class Period |
| 103551 | 530260855 | No Eligible Purchases in Class Period | 220171 | 530497476 | No Eligible Purchases in Class Period | 336791 | 530830434 | No Eligible Purchases in Class Period |
| 103552 | 530260858 | No Eligible Purchases in Class Period | 220172 | 530497477 | No Eligible Purchases in Class Period | 336792 | 530830435 | No Eligible Purchases in Class Period |
| 103553 | 530260859 | No Eligible Purchases in Class Period | 220173 | 530497478 | No Eligible Purchases in Class Period | 336793 | 530830436 | No Eligible Purchases in Class Period |
| 103554 | 530260864 | No Eligible Purchases in Class Period | 220174 | 530497479 | No Eligible Purchases in Class Period | 336794 | 530830437 | No Eligible Purchases in Class Period |
| 103555 | 530260865 | No Eligible Purchases in Class Period | 220175 | 530497480 | No Eligible Purchases in Class Period | 336795 | 530830438 | No Eligible Purchases in Class Period |
| 103556 | 530260866 | No Eligible Purchases in Class Period | 220176 | 530497481 | No Eligible Purchases in Class Period | 336796 | 530830439 | No Eligible Purchases in Class Period |
| 103557 | 530260868 | No Recognized Claim | 220177 | 530497482 | No Eligible Purchases in Class Period | 336797 | 530830440 | No Eligible Purchases in Class Period |
| 103558 | 530260871 | No Eligible Purchases in Class Period | 220178 | 530497483 | No Eligible Purchases in Class Period | 336798 | 530830441 | No Eligible Purchases in Class Period |
| 103559 | 530260872 | No Eligible Purchases in Class Period | 220179 | 530497484 | No Eligible Purchases in Class Period | 336799 | 530830442 | No Eligible Purchases in Class Period |
| 103560 | 530260873 | No Eligible Purchases in Class Period | 220180 | 530497485 | No Eligible Purchases in Class Period | 336800 | 530830443 | No Eligible Purchases in Class Period |
| 103561 | 530260874 | No Eligible Purchases in Class Period | 220181 | 530497486 | No Eligible Purchases in Class Period | 336801 | 530830444 | No Eligible Purchases in Class Period |
| 103562 | 530260876 | No Eligible Purchases in Class Period | 220182 | 530497487 | No Eligible Purchases in Class Period | 336802 | 530830445 | No Eligible Purchases in Class Period |
| 103563 | 530260877 | No Eligible Purchases in Class Period | 220183 | 530497488 | No Eligible Purchases in Class Period | 336803 | 530830446 | No Eligible Purchases in Class Period |
| 103564 | 530260882 | No Recognized Claim | 220184 | 530497489 | No Eligible Purchases in Class Period | 336804 | 530830447 | No Eligible Purchases in Class Period |
| 103565 | 530260883 | No Eligible Purchases in Class Period | 220185 | 530497490 | No Eligible Purchases in Class Period | 336805 | 530830448 | No Eligible Purchases in Class Period |
| 103566 | 530260884 | Void or Withdrawn | 220186 | 530497491 | No Eligible Purchases in Class Period | 336806 | 530830449 | No Eligible Purchases in Class Period |
| 103567 | 530260886 | No Recognized Claim | 220187 | 530497492 | No Eligible Purchases in Class Period | 336807 | 530830450 | No Eligible Purchases in Class Period |
| 103568 | 530260888 | No Recognized Claim | 220188 | 530497493 | No Eligible Purchases in Class Period | 336808 | 530830451 | No Eligible Purchases in Class Period |
| 103569 | 530260889 | No Eligible Purchases in Class Period | 220189 | 530497494 | No Eligible Purchases in Class Period | 336809 | 530830452 | No Eligible Purchases in Class Period |
| 103570 | 530260891 | No Eligible Purchases in Class Period | 220190 | 530497495 | No Eligible Purchases in Class Period | 336810 | 530830453 | No Eligible Purchases in Class Period |
| 103571 | 530260895 | No Eligible Purchases in Class Period | 220191 | 530497496 | No Eligible Purchases in Class Period | 336811 | 530830454 | No Eligible Purchases in Class Period |
| 103572 | 530260898 | No Eligible Purchases in Class Period | 220192 | 530497497 | No Eligible Purchases in Class Period | 336812 | 530830455 | No Eligible Purchases in Class Period |
| 103573 | 530260904 | No Eligible Purchases in Class Period | 220193 | 530497498 | No Eligible Purchases in Class Period | 336813 | 530830456 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103574 | 530260905 | No Eligible Purchases in Class Period | 220194 | 530497499 | No Eligible Purchases in Class Period | 336814 | 530830457 | No Eligible Purchases in Class Period |
| 103575 | 530260906 | No Eligible Purchases in Class Period | 220195 | 530497500 | No Eligible Purchases in Class Period | 336815 | 530830458 | No Eligible Purchases in Class Period |
| 103576 | 530260908 | No Eligible Purchases in Class Period | 220196 | 530497501 | No Eligible Purchases in Class Period | 336816 | 530830459 | No Eligible Purchases in Class Period |
| 103577 | 530260910 | No Eligible Purchases in Class Period | 220197 | 530497502 | No Eligible Purchases in Class Period | 336817 | 530830460 | No Eligible Purchases in Class Period |
| 103578 | 530260913 | No Eligible Purchases in Class Period | 220198 | 530497503 | No Eligible Purchases in Class Period | 336818 | 530830461 | No Eligible Purchases in Class Period |
| 103579 | 530260914 | No Eligible Purchases in Class Period | 220199 | 530497504 | No Eligible Purchases in Class Period | 336819 | 530830462 | No Eligible Purchases in Class Period |
| 103580 | 530260915 | No Eligible Purchases in Class Period | 220200 | 530497505 | No Eligible Purchases in Class Period | 336820 | 530830463 | No Eligible Purchases in Class Period |
| 103581 | 530260916 | No Eligible Purchases in Class Period | 220201 | 530497507 | No Eligible Purchases in Class Period | 336821 | 530830464 | No Eligible Purchases in Class Period |
| 103582 | 530260917 | No Eligible Purchases in Class Period | 220202 | 530497508 | No Eligible Purchases in Class Period | 336822 | 530830465 | No Eligible Purchases in Class Period |
| 103583 | 530260918 | No Eligible Purchases in Class Period | 220203 | 530497509 | No Eligible Purchases in Class Period | 336823 | 530830466 | No Eligible Purchases in Class Period |
| 103584 | 530260920 | No Eligible Purchases in Class Period | 220204 | 530497510 | No Eligible Purchases in Class Period | 336824 | 530830467 | No Eligible Purchases in Class Period |
| 103585 | 530260921 | No Eligible Purchases in Class Period | 220205 | 530497511 | No Eligible Purchases in Class Period | 336825 | 530830468 | No Eligible Purchases in Class Period |
| 103586 | 530260922 | No Eligible Purchases in Class Period | 220206 | 530497512 | No Eligible Purchases in Class Period | 336826 | 530830469 | No Eligible Purchases in Class Period |
| 103587 | 530260923 | No Eligible Purchases in Class Period | 220207 | 530497513 | No Eligible Purchases in Class Period | 336827 | 530830470 | No Eligible Purchases in Class Period |
| 103588 | 530260924 | No Eligible Purchases in Class Period | 220208 | 530497514 | No Eligible Purchases in Class Period | 336828 | 530830471 | No Eligible Purchases in Class Period |
| 103589 | 530260925 | No Eligible Purchases in Class Period | 220209 | 530497515 | No Eligible Purchases in Class Period | 336829 | 530830472 | No Eligible Purchases in Class Period |
| 103590 | 530260927 | No Eligible Purchases in Class Period | 220210 | 530497516 | No Eligible Purchases in Class Period | 336830 | 530830473 | No Eligible Purchases in Class Period |
| 103591 | 530260929 | No Eligible Purchases in Class Period | 220211 | 530497517 | No Eligible Purchases in Class Period | 336831 | 530830474 | No Eligible Purchases in Class Period |
| 103592 | 530260930 | No Eligible Purchases in Class Period | 220212 | 530497518 | No Eligible Purchases in Class Period | 336832 | 530830475 | No Eligible Purchases in Class Period |
| 103593 | 530260931 | No Eligible Purchases in Class Period | 220213 | 530497519 | No Eligible Purchases in Class Period | 336833 | 530830476 | No Eligible Purchases in Class Period |
| 103594 | 530260932 | No Eligible Purchases in Class Period | 220214 | 530497520 | No Eligible Purchases in Class Period | 336834 | 530830477 | No Eligible Purchases in Class Period |
| 103595 | 530260933 | No Eligible Purchases in Class Period | 220215 | 530497521 | No Eligible Purchases in Class Period | 336835 | 530830478 | No Eligible Purchases in Class Period |
| 103596 | 530260937 | No Eligible Purchases in Class Period | 220216 | 530497522 | No Eligible Purchases in Class Period | 336836 | 530830479 | No Eligible Purchases in Class Period |
| 103597 | 530260939 | No Eligible Purchases in Class Period | 220217 | 530497523 | No Eligible Purchases in Class Period | 336837 | 530830480 | No Eligible Purchases in Class Period |
| 103598 | 530260940 | Void or Withdrawn | 220218 | 530497524 | No Eligible Purchases in Class Period | 336838 | 530830481 | No Eligible Purchases in Class Period |
| 103599 | 530260941 | Void or Withdrawn | 220219 | 530497525 | No Eligible Purchases in Class Period | 336839 | 530830482 | No Eligible Purchases in Class Period |
| 103600 | 530260946 | No Eligible Purchases in Class Period | 220220 | 530497526 | No Eligible Purchases in Class Period | 336840 | 530830483 | No Eligible Purchases in Class Period |
| 103601 | 530260947 | No Eligible Purchases in Class Period | 220221 | 530497527 | No Eligible Purchases in Class Period | 336841 | 530830484 | No Eligible Purchases in Class Period |
| 103602 | 530260948 | No Eligible Purchases in Class Period | 220222 | 530497528 | No Eligible Purchases in Class Period | 336842 | 530830485 | No Eligible Purchases in Class Period |
| 103603 | 530260949 | No Eligible Purchases in Class Period | 220223 | 530497529 | No Eligible Purchases in Class Period | 336843 | 530830486 | No Eligible Purchases in Class Period |
| 103604 | 530260950 | No Eligible Purchases in Class Period | 220224 | 530497530 | No Eligible Purchases in Class Period | 336844 | 530830487 | No Eligible Purchases in Class Period |
| 103605 | 530260951 | No Eligible Purchases in Class Period | 220225 | 530497531 | No Eligible Purchases in Class Period | 336845 | 530830488 | No Eligible Purchases in Class Period |
| 103606 | 530260952 | No Eligible Purchases in Class Period | 220226 | 530497533 | No Eligible Purchases in Class Period | 336846 | 530830489 | No Eligible Purchases in Class Period |
| 103607 | 530260953 | No Eligible Purchases in Class Period | 220227 | 530497534 | No Eligible Purchases in Class Period | 336847 | 530830490 | No Eligible Purchases in Class Period |
| 103608 | 530260955 | No Eligible Purchases in Class Period | 220228 | 530497535 | No Eligible Purchases in Class Period | 336848 | 530830491 | No Eligible Purchases in Class Period |
| 103609 | 530260956 | No Eligible Purchases in Class Period | 220229 | 530497536 | No Eligible Purchases in Class Period | 336849 | 530830492 | No Eligible Purchases in Class Period |
| 103610 | 530260957 | No Eligible Purchases in Class Period | 220230 | 530497537 | No Eligible Purchases in Class Period | 336850 | 530830493 | No Eligible Purchases in Class Period |
| 103611 | 530260959 | No Eligible Purchases in Class Period | 220231 | 530497538 | No Eligible Purchases in Class Period | 336851 | 530830494 | No Eligible Purchases in Class Period |
| 103612 | 530260960 | No Eligible Purchases in Class Period | 220232 | 530497539 | No Eligible Purchases in Class Period | 336852 | 530830495 | No Eligible Purchases in Class Period |
| 103613 | 530260963 | No Eligible Purchases in Class Period | 220233 | 530497540 | No Eligible Purchases in Class Period | 336853 | 530830496 | No Eligible Purchases in Class Period |
| 103614 | 530260964 | No Eligible Purchases in Class Period | 220234 | 530497541 | No Eligible Purchases in Class Period | 336854 | 530830497 | No Eligible Purchases in Class Period |
| 103615 | 530260966 | No Eligible Purchases in Class Period | 220235 | 530497542 | No Eligible Purchases in Class Period | 336855 | 530830498 | No Eligible Purchases in Class Period |
| 103616 | 530260967 | No Eligible Purchases in Class Period | 220236 | 530497543 | No Eligible Purchases in Class Period | 336856 | 530830499 | No Eligible Purchases in Class Period |
| 103617 | 530260969 | No Eligible Purchases in Class Period | 220237 | 530497544 | No Eligible Purchases in Class Period | 336857 | 530830500 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103618 | 530260970 | No Eligible Purchases in Class Period | 220238 | 530497545 | No Eligible Purchases in Class Period | 336858 | 530830501 | No Eligible Purchases in Class Period |
| 103619 | 530260971 | No Eligible Purchases in Class Period | 220239 | 530497546 | No Eligible Purchases in Class Period | 336859 | 530830502 | No Eligible Purchases in Class Period |
| 103620 | 530260973 | No Eligible Purchases in Class Period | 220240 | 530497547 | No Eligible Purchases in Class Period | 336860 | 530830503 | No Eligible Purchases in Class Period |
| 103621 | 530260974 | No Eligible Purchases in Class Period | 220241 | 530497548 | No Eligible Purchases in Class Period | 336861 | 530830504 | No Eligible Purchases in Class Period |
| 103622 | 530260977 | No Eligible Purchases in Class Period | 220242 | 530497549 | No Eligible Purchases in Class Period | 336862 | 530830505 | No Eligible Purchases in Class Period |
| 103623 | 530260979 | No Eligible Purchases in Class Period | 220243 | 530497550 | No Eligible Purchases in Class Period | 336863 | 530830506 | No Eligible Purchases in Class Period |
| 103624 | 530260982 | No Eligible Purchases in Class Period | 220244 | 530497551 | No Eligible Purchases in Class Period | 336864 | 530830507 | No Eligible Purchases in Class Period |
| 103625 | 530260986 | No Eligible Purchases in Class Period | 220245 | 530497552 | No Eligible Purchases in Class Period | 336865 | 530830508 | No Eligible Purchases in Class Period |
| 103626 | 530260987 | No Eligible Purchases in Class Period | 220246 | 530497553 | No Eligible Purchases in Class Period | 336866 | 530830509 | No Eligible Purchases in Class Period |
| 103627 | 530260993 | No Eligible Purchases in Class Period | 220247 | 530497554 | No Eligible Purchases in Class Period | 336867 | 530830510 | No Eligible Purchases in Class Period |
| 103628 | 530260994 | No Eligible Purchases in Class Period | 220248 | 530497555 | No Eligible Purchases in Class Period | 336868 | 530830511 | No Eligible Purchases in Class Period |
| 103629 | 530260996 | No Recognized Claim | 220249 | 530497556 | No Eligible Purchases in Class Period | 336869 | 530830512 | No Eligible Purchases in Class Period |
| 103630 | 530260997 | No Eligible Purchases in Class Period | 220250 | 530497557 | No Eligible Purchases in Class Period | 336870 | 530830513 | No Eligible Purchases in Class Period |
| 103631 | 530260998 | No Eligible Purchases in Class Period | 220251 | 530497558 | No Eligible Purchases in Class Period | 336871 | 530830514 | No Eligible Purchases in Class Period |
| 103632 | 530261000 | No Eligible Purchases in Class Period | 220252 | 530497559 | No Eligible Purchases in Class Period | 336872 | 530830515 | No Eligible Purchases in Class Period |
| 103633 | 530261001 | No Recognized Claim | 220253 | 530497560 | No Eligible Purchases in Class Period | 336873 | 530830516 | No Eligible Purchases in Class Period |
| 103634 | 530261002 | No Recognized Claim | 220254 | 530497561 | No Eligible Purchases in Class Period | 336874 | 530830517 | No Eligible Purchases in Class Period |
| 103635 | 530261004 | No Eligible Purchases in Class Period | 220255 | 530497562 | No Recognized Claim | 336875 | 530830518 | No Eligible Purchases in Class Period |
| 103636 | 530261005 | No Eligible Purchases in Class Period | 220256 | 530497563 | No Eligible Purchases in Class Period | 336876 | 530830519 | No Eligible Purchases in Class Period |
| 103637 | 530261006 | No Recognized Claim | 220257 | 530497564 | No Eligible Purchases in Class Period | 336877 | 530830520 | No Eligible Purchases in Class Period |
| 103638 | 530261009 | No Eligible Purchases in Class Period | 220258 | 530497565 | No Recognized Claim | 336878 | 530830521 | No Eligible Purchases in Class Period |
| 103639 | 530261010 | No Eligible Purchases in Class Period | 220259 | 530497566 | No Eligible Purchases in Class Period | 336879 | 530830522 | No Eligible Purchases in Class Period |
| 103640 | 530261011 | No Eligible Purchases in Class Period | 220260 | 530497567 | No Eligible Purchases in Class Period | 336880 | 530830523 | No Eligible Purchases in Class Period |
| 103641 | 530261012 | No Eligible Purchases in Class Period | 220261 | 530497568 | No Eligible Purchases in Class Period | 336881 | 530830524 | No Eligible Purchases in Class Period |
| 103642 | 530261013 | No Eligible Purchases in Class Period | 220262 | 530497569 | No Eligible Purchases in Class Period | 336882 | 530830525 | No Eligible Purchases in Class Period |
| 103643 | 530261014 | No Eligible Purchases in Class Period | 220263 | 530497570 | No Eligible Purchases in Class Period | 336883 | 530830526 | No Eligible Purchases in Class Period |
| 103644 | 530261015 | No Eligible Purchases in Class Period | 220264 | 530497571 | No Eligible Purchases in Class Period | 336884 | 530830527 | No Eligible Purchases in Class Period |
| 103645 | 530261016 | No Eligible Purchases in Class Period | 220265 | 530497572 | No Eligible Purchases in Class Period | 336885 | 530830528 | No Eligible Purchases in Class Period |
| 103646 | 530261017 | No Eligible Purchases in Class Period | 220266 | 530497573 | No Eligible Purchases in Class Period | 336886 | 530830529 | No Eligible Purchases in Class Period |
| 103647 | 530261018 | No Eligible Purchases in Class Period | 220267 | 530497574 | No Eligible Purchases in Class Period | 336887 | 530830530 | No Eligible Purchases in Class Period |
| 103648 | 530261019 | No Eligible Purchases in Class Period | 220268 | 530497575 | No Eligible Purchases in Class Period | 336888 | 530830531 | No Eligible Purchases in Class Period |
| 103649 | 530261020 | No Eligible Purchases in Class Period | 220269 | 530497576 | No Recognized Claim | 336889 | 530830532 | No Eligible Purchases in Class Period |
| 103650 | 530261021 | No Eligible Purchases in Class Period | 220270 | 530497577 | No Eligible Purchases in Class Period | 336890 | 530830533 | No Eligible Purchases in Class Period |
| 103651 | 530261022 | No Eligible Purchases in Class Period | 220271 | 530497578 | No Eligible Purchases in Class Period | 336891 | 530830534 | No Eligible Purchases in Class Period |
| 103652 | 530261023 | No Eligible Purchases in Class Period | 220272 | 530497579 | No Eligible Purchases in Class Period | 336892 | 530830535 | No Eligible Purchases in Class Period |
| 103653 | 530261024 | No Eligible Purchases in Class Period | 220273 | 530497580 | No Eligible Purchases in Class Period | 336893 | 530830536 | No Eligible Purchases in Class Period |
| 103654 | 530261025 | No Eligible Purchases in Class Period | 220274 | 530497581 | No Eligible Purchases in Class Period | 336894 | 530830537 | No Eligible Purchases in Class Period |
| 103655 | 530261026 | No Eligible Purchases in Class Period | 220275 | 530497582 | No Recognized Claim | 336895 | 530830538 | No Eligible Purchases in Class Period |
| 103656 | 530261027 | No Eligible Purchases in Class Period | 220276 | 530497583 | No Eligible Purchases in Class Period | 336896 | 530830539 | No Eligible Purchases in Class Period |
| 103657 | 530261028 | No Eligible Purchases in Class Period | 220277 | 530497584 | No Eligible Purchases in Class Period | 336897 | 530830540 | No Eligible Purchases in Class Period |
| 103658 | 530261029 | No Eligible Purchases in Class Period | 220278 | 530497585 | No Eligible Purchases in Class Period | 336898 | 530830541 | No Eligible Purchases in Class Period |
| 103659 | 530261030 | No Eligible Purchases in Class Period | 220279 | 530497586 | No Eligible Purchases in Class Period | 336899 | 530830542 | No Eligible Purchases in Class Period |
| 103660 | 530261031 | No Eligible Purchases in Class Period | 220280 | 530497587 | No Recognized Claim | 336900 | 530830543 | No Eligible Purchases in Class Period |
| 103661 | 530261032 | No Eligible Purchases in Class Period | 220281 | 530497589 | No Eligible Purchases in Class Period | 336901 | 530830544 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103662 | 530261033 | No Eligible Purchases in Class Period | 220282 | 530497590 | No Eligible Purchases in Class Period | 336902 | 530830545 | No Eligible Purchases in Class Period |
| 103663 | 530261034 | No Eligible Purchases in Class Period | 220283 | 530497591 | No Eligible Purchases in Class Period | 336903 | 530830546 | No Eligible Purchases in Class Period |
| 103664 | 530261035 | No Eligible Purchases in Class Period | 220284 | 530497592 | No Eligible Purchases in Class Period | 336904 | 530830547 | No Eligible Purchases in Class Period |
| 103665 | 530261036 | No Eligible Purchases in Class Period | 220285 | 530497593 | No Recognized Claim | 336905 | 530830548 | No Eligible Purchases in Class Period |
| 103666 | 530261037 | No Eligible Purchases in Class Period | 220286 | 530497594 | No Eligible Purchases in Class Period | 336906 | 530830549 | No Eligible Purchases in Class Period |
| 103667 | 530261038 | No Eligible Purchases in Class Period | 220287 | 530497595 | No Eligible Purchases in Class Period | 336907 | 530830550 | No Eligible Purchases in Class Period |
| 103668 | 530261039 | No Eligible Purchases in Class Period | 220288 | 530497596 | No Eligible Purchases in Class Period | 336908 | 530830551 | No Eligible Purchases in Class Period |
| 103669 | 530261040 | No Eligible Purchases in Class Period | 220289 | 530497597 | No Eligible Purchases in Class Period | 336909 | 530830552 | No Eligible Purchases in Class Period |
| 103670 | 530261041 | No Eligible Purchases in Class Period | 220290 | 530497598 | No Eligible Purchases in Class Period | 336910 | 530830553 | No Eligible Purchases in Class Period |
| 103671 | 530261042 | No Eligible Purchases in Class Period | 220291 | 530497599 | No Eligible Purchases in Class Period | 336911 | 530830554 | No Eligible Purchases in Class Period |
| 103672 | 530261043 | No Eligible Purchases in Class Period | 220292 | 530497600 | No Eligible Purchases in Class Period | 336912 | 530830555 | No Eligible Purchases in Class Period |
| 103673 | 530261044 | No Eligible Purchases in Class Period | 220293 | 530497601 | No Eligible Purchases in Class Period | 336913 | 530830556 | No Eligible Purchases in Class Period |
| 103674 | 530261045 | No Eligible Purchases in Class Period | 220294 | 530497602 | No Eligible Purchases in Class Period | 336914 | 530830557 | No Eligible Purchases in Class Period |
| 103675 | 530261046 | No Eligible Purchases in Class Period | 220295 | 530497603 | No Eligible Purchases in Class Period | 336915 | 530830558 | No Eligible Purchases in Class Period |
| 103676 | 530261047 | No Eligible Purchases in Class Period | 220296 | 530497604 | No Eligible Purchases in Class Period | 336916 | 530830559 | No Eligible Purchases in Class Period |
| 103677 | 530261048 | No Eligible Purchases in Class Period | 220297 | 530497605 | No Eligible Purchases in Class Period | 336917 | 530830560 | No Eligible Purchases in Class Period |
| 103678 | 530261049 | No Recognized Claim | 220298 | 530497606 | No Eligible Purchases in Class Period | 336918 | 530830561 | No Eligible Purchases in Class Period |
| 103679 | 530261050 | No Eligible Purchases in Class Period | 220299 | 530497607 | No Eligible Purchases in Class Period | 336919 | 530830562 | No Eligible Purchases in Class Period |
| 103680 | 530261051 | No Eligible Purchases in Class Period | 220300 | 530497608 | No Eligible Purchases in Class Period | 336920 | 530830563 | No Eligible Purchases in Class Period |
| 103681 | 530261052 | No Eligible Purchases in Class Period | 220301 | 530497609 | No Eligible Purchases in Class Period | 336921 | 530830564 | No Eligible Purchases in Class Period |
| 103682 | 530261053 | No Eligible Purchases in Class Period | 220302 | 530497610 | No Eligible Purchases in Class Period | 336922 | 530830565 | No Eligible Purchases in Class Period |
| 103683 | 530261054 | No Eligible Purchases in Class Period | 220303 | 530497611 | No Eligible Purchases in Class Period | 336923 | 530830566 | No Eligible Purchases in Class Period |
| 103684 | 530261055 | No Eligible Purchases in Class Period | 220304 | 530497612 | No Eligible Purchases in Class Period | 336924 | 530830567 | No Eligible Purchases in Class Period |
| 103685 | 530261057 | No Recognized Claim | 220305 | 530497613 | No Eligible Purchases in Class Period | 336925 | 530830568 | No Eligible Purchases in Class Period |
| 103686 | 530261058 | No Recognized Claim | 220306 | 530497614 | No Eligible Purchases in Class Period | 336926 | 530830569 | No Eligible Purchases in Class Period |
| 103687 | 530261061 | No Eligible Purchases in Class Period | 220307 | 530497615 | No Eligible Purchases in Class Period | 336927 | 530830570 | No Eligible Purchases in Class Period |
| 103688 | 530261062 | No Recognized Claim | 220308 | 530497617 | No Eligible Purchases in Class Period | 336928 | 530830571 | No Eligible Purchases in Class Period |
| 103689 | 530261063 | No Eligible Purchases in Class Period | 220309 | 530497618 | No Eligible Purchases in Class Period | 336929 | 530830572 | No Eligible Purchases in Class Period |
| 103690 | 530261064 | No Recognized Claim | 220310 | 530497619 | No Eligible Purchases in Class Period | 336930 | 530830573 | No Eligible Purchases in Class Period |
| 103691 | 530261065 | No Eligible Purchases in Class Period | 220311 | 530497620 | No Eligible Purchases in Class Period | 336931 | 530830574 | No Eligible Purchases in Class Period |
| 103692 | 530261066 | No Recognized Claim | 220312 | 530497621 | No Eligible Purchases in Class Period | 336932 | 530830575 | No Eligible Purchases in Class Period |
| 103693 | 530261067 | No Recognized Claim | 220313 | 530497622 | No Eligible Purchases in Class Period | 336933 | 530830576 | No Eligible Purchases in Class Period |
| 103694 | 530261069 | No Recognized Claim | 220314 | 530497623 | No Eligible Purchases in Class Period | 336934 | 530830577 | No Eligible Purchases in Class Period |
| 103695 | 530261070 | No Eligible Purchases in Class Period | 220315 | 530497624 | No Eligible Purchases in Class Period | 336935 | 530830578 | No Eligible Purchases in Class Period |
| 103696 | 530261073 | No Recognized Claim | 220316 | 530497625 | No Eligible Purchases in Class Period | 336936 | 530830579 | No Eligible Purchases in Class Period |
| 103697 | 530261074 | No Recognized Claim | 220317 | 530497626 | No Eligible Purchases in Class Period | 336937 | 530830580 | No Eligible Purchases in Class Period |
| 103698 | 530261076 | No Recognized Claim | 220318 | 530497627 | No Eligible Purchases in Class Period | 336938 | 530830581 | No Eligible Purchases in Class Period |
| 103699 | 530261077 | No Eligible Purchases in Class Period | 220319 | 530497629 | No Eligible Purchases in Class Period | 336939 | 530830582 | No Eligible Purchases in Class Period |
| 103700 | 530261078 | No Recognized Claim | 220320 | 530497630 | No Eligible Purchases in Class Period | 336940 | 530830583 | No Eligible Purchases in Class Period |
| 103701 | 530261080 | No Recognized Claim | 220321 | 530497631 | No Eligible Purchases in Class Period | 336941 | 530830584 | No Eligible Purchases in Class Period |
| 103702 | 530261081 | No Recognized Claim | 220322 | 530497632 | No Eligible Purchases in Class Period | 336942 | 530830585 | No Eligible Purchases in Class Period |
| 103703 | 530261082 | No Eligible Purchases in Class Period | 220323 | 530497633 | No Recognized Claim | 336943 | 530830586 | No Eligible Purchases in Class Period |
| 103704 | 530261083 | No Recognized Claim | 220324 | 530497634 | No Eligible Purchases in Class Period | 336944 | 530830587 | No Eligible Purchases in Class Period |
| 103705 | 530261084 | No Eligible Purchases in Class Period | 220325 | 530497635 | No Eligible Purchases in Class Period | 336945 | 530830588 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103706 | 530261085 | No Eligible Purchases in Class Period | 220326 | 530497637 | No Eligible Purchases in Class Period | 336946 | 530830589 | No Eligible Purchases in Class Period |
| 103707 | 530261087 | No Eligible Purchases in Class Period | 220327 | 530497638 | No Eligible Purchases in Class Period | 336947 | 530830590 | No Eligible Purchases in Class Period |
| 103708 | 530261088 | No Eligible Purchases in Class Period | 220328 | 530497639 | No Eligible Purchases in Class Period | 336948 | 530830591 | No Eligible Purchases in Class Period |
| 103709 | 530261089 | No Recognized Claim | 220329 | 530497641 | No Recognized Claim | 336949 | 530830592 | No Eligible Purchases in Class Period |
| 103710 | 530261090 | No Eligible Purchases in Class Period | 220330 | 530497642 | No Eligible Purchases in Class Period | 336950 | 530830593 | No Eligible Purchases in Class Period |
| 103711 | 530261092 | No Recognized Claim | 220331 | 530497643 | No Eligible Purchases in Class Period | 336951 | 530830594 | No Eligible Purchases in Class Period |
| 103712 | 530261093 | No Eligible Purchases in Class Period | 220332 | 530497644 | No Recognized Claim | 336952 | 530830595 | No Eligible Purchases in Class Period |
| 103713 | 530261094 | No Eligible Purchases in Class Period | 220333 | 530497645 | No Eligible Purchases in Class Period | 336953 | 530830596 | No Eligible Purchases in Class Period |
| 103714 | 530261096 | No Eligible Purchases in Class Period | 220334 | 530497646 | No Eligible Purchases in Class Period | 336954 | 530830597 | No Eligible Purchases in Class Period |
| 103715 | 530261097 | No Eligible Purchases in Class Period | 220335 | 530497647 | No Eligible Purchases in Class Period | 336955 | 530830598 | No Eligible Purchases in Class Period |
| 103716 | 530261098 | No Eligible Purchases in Class Period | 220336 | 530497648 | No Eligible Purchases in Class Period | 336956 | 530830599 | No Eligible Purchases in Class Period |
| 103717 | 530261100 | No Eligible Purchases in Class Period | 220337 | 530497649 | No Recognized Claim | 336957 | 530830600 | No Eligible Purchases in Class Period |
| 103718 | 530261101 | No Recognized Claim | 220338 | 530497650 | No Eligible Purchases in Class Period | 336958 | 530830601 | No Eligible Purchases in Class Period |
| 103719 | 530261102 | No Eligible Purchases in Class Period | 220339 | 530497651 | No Eligible Purchases in Class Period | 336959 | 530830602 | No Eligible Purchases in Class Period |
| 103720 | 530261103 | No Eligible Purchases in Class Period | 220340 | 530497652 | No Eligible Purchases in Class Period | 336960 | 530830603 | No Eligible Purchases in Class Period |
| 103721 | 530261104 | No Eligible Purchases in Class Period | 220341 | 530497653 | No Eligible Purchases in Class Period | 336961 | 530830604 | No Eligible Purchases in Class Period |
| 103722 | 530261106 | No Eligible Purchases in Class Period | 220342 | 530497654 | No Eligible Purchases in Class Period | 336962 | 530830605 | No Eligible Purchases in Class Period |
| 103723 | 530261109 | No Eligible Purchases in Class Period | 220343 | 530497655 | No Eligible Purchases in Class Period | 336963 | 530830606 | No Eligible Purchases in Class Period |
| 103724 | 530261110 | No Eligible Purchases in Class Period | 220344 | 530497656 | No Eligible Purchases in Class Period | 336964 | 530830607 | No Eligible Purchases in Class Period |
| 103725 | 530261112 | No Eligible Purchases in Class Period | 220345 | 530497657 | No Recognized Claim | 336965 | 530830608 | No Eligible Purchases in Class Period |
| 103726 | 530261113 | No Eligible Purchases in Class Period | 220346 | 530497658 | No Eligible Purchases in Class Period | 336966 | 530830609 | No Eligible Purchases in Class Period |
| 103727 | 530261115 | No Eligible Purchases in Class Period | 220347 | 530497659 | No Eligible Purchases in Class Period | 336967 | 530830610 | No Eligible Purchases in Class Period |
| 103728 | 530261120 | No Recognized Claim | 220348 | 530497660 | No Eligible Purchases in Class Period | 336968 | 530830611 | No Eligible Purchases in Class Period |
| 103729 | 530261121 | No Recognized Claim | 220349 | 530497661 | No Eligible Purchases in Class Period | 336969 | 530830612 | No Eligible Purchases in Class Period |
| 103730 | 530261123 | No Recognized Claim | 220350 | 530497662 | No Eligible Purchases in Class Period | 336970 | 530830613 | No Eligible Purchases in Class Period |
| 103731 | 530261124 | No Recognized Claim | 220351 | 530497663 | No Eligible Purchases in Class Period | 336971 | 530830614 | No Eligible Purchases in Class Period |
| 103732 | 530261125 | No Eligible Purchases in Class Period | 220352 | 530497664 | No Eligible Purchases in Class Period | 336972 | 530830615 | No Eligible Purchases in Class Period |
| 103733 | 530261127 | No Eligible Purchases in Class Period | 220353 | 530497665 | No Recognized Claim | 336973 | 530830616 | No Eligible Purchases in Class Period |
| 103734 | 530261128 | No Recognized Claim | 220354 | 530497666 | No Eligible Purchases in Class Period | 336974 | 530830617 | No Eligible Purchases in Class Period |
| 103735 | 530261129 | No Recognized Claim | 220355 | 530497667 | No Eligible Purchases in Class Period | 336975 | 530830618 | No Eligible Purchases in Class Period |
| 103736 | 530261130 | No Recognized Claim | 220356 | 530497668 | No Eligible Purchases in Class Period | 336976 | 530830619 | No Eligible Purchases in Class Period |
| 103737 | 530261134 | No Eligible Purchases in Class Period | 220357 | 530497669 | No Eligible Purchases in Class Period | 336977 | 530830620 | No Eligible Purchases in Class Period |
| 103738 | 530261136 | No Eligible Purchases in Class Period | 220358 | 530497670 | No Eligible Purchases in Class Period | 336978 | 530830621 | No Eligible Purchases in Class Period |
| 103739 | 530261143 | No Eligible Purchases in Class Period | 220359 | 530497671 | No Eligible Purchases in Class Period | 336979 | 530830622 | No Eligible Purchases in Class Period |
| 103740 | 530261148 | No Eligible Purchases in Class Period | 220360 | 530497672 | No Eligible Purchases in Class Period | 336980 | 530830623 | No Eligible Purchases in Class Period |
| 103741 | 530261150 | No Recognized Claim | 220361 | 530497673 | No Eligible Purchases in Class Period | 336981 | 530830624 | No Eligible Purchases in Class Period |
| 103742 | 530261152 | No Recognized Claim | 220362 | 530497674 | No Eligible Purchases in Class Period | 336982 | 530830625 | No Eligible Purchases in Class Period |
| 103743 | 530261153 | No Recognized Claim | 220363 | 530497675 | No Eligible Purchases in Class Period | 336983 | 530830626 | No Eligible Purchases in Class Period |
| 103744 | 530261156 | No Eligible Purchases in Class Period | 220364 | 530497676 | No Eligible Purchases in Class Period | 336984 | 530830627 | No Eligible Purchases in Class Period |
| 103745 | 530261165 | No Eligible Purchases in Class Period | 220365 | 530497677 | No Eligible Purchases in Class Period | 336985 | 530830628 | No Eligible Purchases in Class Period |
| 103746 | 530261166 | No Eligible Purchases in Class Period | 220366 | 530497678 | No Eligible Purchases in Class Period | 336986 | 530830629 | No Eligible Purchases in Class Period |
| 103747 | 530261168 | No Recognized Claim | 220367 | 530497679 | No Eligible Purchases in Class Period | 336987 | 530830630 | No Eligible Purchases in Class Period |
| 103748 | 530261169 | No Eligible Purchases in Class Period | 220368 | 530497680 | No Eligible Purchases in Class Period | 336988 | 530830631 | No Eligible Purchases in Class Period |
| 103749 | 530261170 | No Recognized Claim | 220369 | 530497681 | No Eligible Purchases in Class Period | 336989 | 530830632 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103750 | 530261171 | No Recognized Claim | 220370 | 530497682 | No Eligible Purchases in Class Period | 336990 | 530830633 | No Eligible Purchases in Class Period |
| 103751 | 530261172 | No Recognized Claim | 220371 | 530497683 | No Eligible Purchases in Class Period | 336991 | 530830634 | No Eligible Purchases in Class Period |
| 103752 | 530261173 | No Eligible Purchases in Class Period | 220372 | 530497684 | No Eligible Purchases in Class Period | 336992 | 530830635 | No Eligible Purchases in Class Period |
| 103753 | 530261180 | No Recognized Claim | 220373 | 530497685 | No Eligible Purchases in Class Period | 336993 | 530830636 | No Eligible Purchases in Class Period |
| 103754 | 530261181 | No Eligible Purchases in Class Period | 220374 | 530497686 | No Eligible Purchases in Class Period | 336994 | 530830637 | No Eligible Purchases in Class Period |
| 103755 | 530261184 | No Recognized Claim | 220375 | 530497688 | No Recognized Claim | 336995 | 530830638 | No Eligible Purchases in Class Period |
| 103756 | 530261186 | No Eligible Purchases in Class Period | 220376 | 530497689 | No Eligible Purchases in Class Period | 336996 | 530830639 | No Eligible Purchases in Class Period |
| 103757 | 530261187 | No Recognized Claim | 220377 | 530497690 | No Recognized Claim | 336997 | 530830640 | No Eligible Purchases in Class Period |
| 103758 | 530261189 | No Recognized Claim | 220378 | 530497691 | No Eligible Purchases in Class Period | 336998 | 530830641 | No Eligible Purchases in Class Period |
| 103759 | 530261191 | No Recognized Claim | 220379 | 530497692 | No Eligible Purchases in Class Period | 336999 | 530830642 | No Eligible Purchases in Class Period |
| 103760 | 530261192 | No Recognized Claim | 220380 | 530497693 | No Eligible Purchases in Class Period | 337000 | 530830643 | No Eligible Purchases in Class Period |
| 103761 | 530261194 | No Eligible Purchases in Class Period | 220381 | 530497694 | No Eligible Purchases in Class Period | 337001 | 530830644 | No Eligible Purchases in Class Period |
| 103762 | 530261195 | No Recognized Claim | 220382 | 530497695 | No Eligible Purchases in Class Period | 337002 | 530830645 | No Eligible Purchases in Class Period |
| 103763 | 530261196 | No Recognized Claim | 220383 | 530497696 | No Eligible Purchases in Class Period | 337003 | 530830646 | No Eligible Purchases in Class Period |
| 103764 | 530261197 | No Recognized Claim | 220384 | 530497697 | No Eligible Purchases in Class Period | 337004 | 530830647 | No Eligible Purchases in Class Period |
| 103765 | 530261198 | No Eligible Purchases in Class Period | 220385 | 530497698 | No Eligible Purchases in Class Period | 337005 | 530830648 | No Eligible Purchases in Class Period |
| 103766 | 530261199 | No Eligible Purchases in Class Period | 220386 | 530497699 | No Eligible Purchases in Class Period | 337006 | 530830649 | No Eligible Purchases in Class Period |
| 103767 | 530261200 | No Eligible Purchases in Class Period | 220387 | 530497700 | No Eligible Purchases in Class Period | 337007 | 530830650 | No Eligible Purchases in Class Period |
| 103768 | 530261201 | No Eligible Purchases in Class Period | 220388 | 530497701 | No Eligible Purchases in Class Period | 337008 | 530830651 | No Eligible Purchases in Class Period |
| 103769 | 530261202 | No Eligible Purchases in Class Period | 220389 | 530497702 | No Eligible Purchases in Class Period | 337009 | 530830652 | No Eligible Purchases in Class Period |
| 103770 | 530261203 | No Eligible Purchases in Class Period | 220390 | 530497703 | No Eligible Purchases in Class Period | 337010 | 530830653 | No Eligible Purchases in Class Period |
| 103771 | 530261204 | No Eligible Purchases in Class Period | 220391 | 530497704 | No Eligible Purchases in Class Period | 337011 | 530830654 | No Eligible Purchases in Class Period |
| 103772 | 530261205 | No Eligible Purchases in Class Period | 220392 | 530497705 | No Eligible Purchases in Class Period | 337012 | 530830655 | No Eligible Purchases in Class Period |
| 103773 | 530261206 | No Eligible Purchases in Class Period | 220393 | 530497706 | No Eligible Purchases in Class Period | 337013 | 530830656 | No Eligible Purchases in Class Period |
| 103774 | 530261207 | No Eligible Purchases in Class Period | 220394 | 530497707 | No Eligible Purchases in Class Period | 337014 | 530830657 | No Eligible Purchases in Class Period |
| 103775 | 530261208 | No Recognized Claim | 220395 | 530497708 | No Eligible Purchases in Class Period | 337015 | 530830658 | No Eligible Purchases in Class Period |
| 103776 | 530261209 | No Recognized Claim | 220396 | 530497709 | No Eligible Purchases in Class Period | 337016 | 530830659 | No Eligible Purchases in Class Period |
| 103777 | 530261210 | No Recognized Claim | 220397 | 530497710 | No Eligible Purchases in Class Period | 337017 | 530830660 | No Eligible Purchases in Class Period |
| 103778 | 530261211 | No Recognized Claim | 220398 | 530497711 | No Eligible Purchases in Class Period | 337018 | 530830661 | No Eligible Purchases in Class Period |
| 103779 | 530261212 | No Recognized Claim | 220399 | 530497712 | No Eligible Purchases in Class Period | 337019 | 530830662 | No Eligible Purchases in Class Period |
| 103780 | 530261214 | No Recognized Claim | 220400 | 530497713 | No Eligible Purchases in Class Period | 337020 | 530830663 | No Eligible Purchases in Class Period |
| 103781 | 530261215 | No Eligible Purchases in Class Period | 220401 | 530497714 | No Eligible Purchases in Class Period | 337021 | 530830664 | No Eligible Purchases in Class Period |
| 103782 | 530261216 | No Eligible Purchases in Class Period | 220402 | 530497715 | No Eligible Purchases in Class Period | 337022 | 530830665 | No Eligible Purchases in Class Period |
| 103783 | 530261217 | No Recognized Claim | 220403 | 530497716 | No Eligible Purchases in Class Period | 337023 | 530830666 | No Eligible Purchases in Class Period |
| 103784 | 530261218 | No Eligible Purchases in Class Period | 220404 | 530497717 | No Eligible Purchases in Class Period | 337024 | 530830667 | No Eligible Purchases in Class Period |
| 103785 | 530261219 | No Recognized Claim | 220405 | 530497718 | No Eligible Purchases in Class Period | 337025 | 530830668 | No Eligible Purchases in Class Period |
| 103786 | 530261220 | No Eligible Purchases in Class Period | 220406 | 530497719 | No Eligible Purchases in Class Period | 337026 | 530830669 | No Eligible Purchases in Class Period |
| 103787 | 530261221 | No Recognized Claim | 220407 | 530497721 | No Eligible Purchases in Class Period | 337027 | 530830670 | No Eligible Purchases in Class Period |
| 103788 | 530261222 | No Recognized Claim | 220408 | 530497722 | No Eligible Purchases in Class Period | 337028 | 530830671 | No Eligible Purchases in Class Period |
| 103789 | 530261225 | No Eligible Purchases in Class Period | 220409 | 530497723 | No Eligible Purchases in Class Period | 337029 | 530830672 | No Eligible Purchases in Class Period |
| 103790 | 530261226 | No Eligible Purchases in Class Period | 220410 | 530497724 | No Eligible Purchases in Class Period | 337030 | 530830673 | No Eligible Purchases in Class Period |
| 103791 | 530261228 | No Eligible Purchases in Class Period | 220411 | 530497725 | No Eligible Purchases in Class Period | 337031 | 530830674 | No Eligible Purchases in Class Period |
| 103792 | 530261229 | No Eligible Purchases in Class Period | 220412 | 530497726 | No Eligible Purchases in Class Period | 337032 | 530830675 | No Eligible Purchases in Class Period |
| 103793 | 530261230 | No Recognized Claim | 220413 | 530497727 | No Eligible Purchases in Class Period | 337033 | 530830676 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103794 | 530261231 | No Recognized Claim | 220414 | 530497728 | No Eligible Purchases in Class Period | 337034 | 530830677 | No Eligible Purchases in Class Period |
| 103795 | 530261232 | No Recognized Claim | 220415 | 530497729 | No Eligible Purchases in Class Period | 337035 | 530830678 | No Eligible Purchases in Class Period |
| 103796 | 530261233 | No Eligible Purchases in Class Period | 220416 | 530497730 | No Eligible Purchases in Class Period | 337036 | 530830679 | No Eligible Purchases in Class Period |
| 103797 | 530261238 | No Eligible Purchases in Class Period | 220417 | 530497731 | No Eligible Purchases in Class Period | 337037 | 530830680 | No Eligible Purchases in Class Period |
| 103798 | 530261239 | No Recognized Claim | 220418 | 530497732 | No Eligible Purchases in Class Period | 337038 | 530830681 | No Eligible Purchases in Class Period |
| 103799 | 530261243 | No Eligible Purchases in Class Period | 220419 | 530497733 | No Eligible Purchases in Class Period | 337039 | 530830682 | No Eligible Purchases in Class Period |
| 103800 | 530261244 | No Eligible Purchases in Class Period | 220420 | 530497734 | No Eligible Purchases in Class Period | 337040 | 530830683 | No Eligible Purchases in Class Period |
| 103801 | 530261245 | No Eligible Purchases in Class Period | 220421 | 530497735 | No Eligible Purchases in Class Period | 337041 | 530830684 | No Eligible Purchases in Class Period |
| 103802 | 530261246 | No Eligible Purchases in Class Period | 220422 | 530497736 | No Recognized Claim | 337042 | 530830685 | No Eligible Purchases in Class Period |
| 103803 | 530261247 | No Eligible Purchases in Class Period | 220423 | 530497737 | No Recognized Claim | 337043 | 530830686 | No Eligible Purchases in Class Period |
| 103804 | 530261248 | No Eligible Purchases in Class Period | 220424 | 530497739 | No Eligible Purchases in Class Period | 337044 | 530830687 | No Eligible Purchases in Class Period |
| 103805 | 530261253 | No Eligible Purchases in Class Period | 220425 | 530497740 | No Eligible Purchases in Class Period | 337045 | 530830688 | No Eligible Purchases in Class Period |
| 103806 | 530261254 | No Eligible Purchases in Class Period | 220426 | 530497741 | No Eligible Purchases in Class Period | 337046 | 530830689 | No Eligible Purchases in Class Period |
| 103807 | 530261257 | No Eligible Purchases in Class Period | 220427 | 530497742 | No Eligible Purchases in Class Period | 337047 | 530830690 | No Eligible Purchases in Class Period |
| 103808 | 530261258 | No Eligible Purchases in Class Period | 220428 | 530497743 | No Eligible Purchases in Class Period | 337048 | 530830691 | No Eligible Purchases in Class Period |
| 103809 | 530261261 | No Eligible Purchases in Class Period | 220429 | 530497744 | No Eligible Purchases in Class Period | 337049 | 530830692 | No Eligible Purchases in Class Period |
| 103810 | 530261262 | No Eligible Purchases in Class Period | 220430 | 530497745 | No Eligible Purchases in Class Period | 337050 | 530830693 | No Eligible Purchases in Class Period |
| 103811 | 530261264 | No Eligible Purchases in Class Period | 220431 | 530497746 | No Eligible Purchases in Class Period | 337051 | 530830694 | No Eligible Purchases in Class Period |
| 103812 | 530261265 | No Recognized Claim | 220432 | 530497747 | No Eligible Purchases in Class Period | 337052 | 530830695 | No Eligible Purchases in Class Period |
| 103813 | 530261266 | No Eligible Purchases in Class Period | 220433 | 530497748 | No Eligible Purchases in Class Period | 337053 | 530830696 | No Eligible Purchases in Class Period |
| 103814 | 530261267 | No Eligible Purchases in Class Period | 220434 | 530497749 | No Recognized Claim | 337054 | 530830697 | No Eligible Purchases in Class Period |
| 103815 | 530261270 | No Eligible Purchases in Class Period | 220435 | 530497750 | No Recognized Claim | 337055 | 530830698 | No Eligible Purchases in Class Period |
| 103816 | 530261275 | No Eligible Purchases in Class Period | 220436 | 530497751 | No Eligible Purchases in Class Period | 337056 | 530830699 | No Eligible Purchases in Class Period |
| 103817 | 530261276 | No Eligible Purchases in Class Period | 220437 | 530497752 | No Eligible Purchases in Class Period | 337057 | 530830700 | No Eligible Purchases in Class Period |
| 103818 | 530261277 | No Eligible Purchases in Class Period | 220438 | 530497753 | No Eligible Purchases in Class Period | 337058 | 530830701 | No Eligible Purchases in Class Period |
| 103819 | 530261278 | No Eligible Purchases in Class Period | 220439 | 530497756 | No Eligible Purchases in Class Period | 337059 | 530830702 | No Eligible Purchases in Class Period |
| 103820 | 530261279 | No Eligible Purchases in Class Period | 220440 | 530497757 | No Eligible Purchases in Class Period | 337060 | 530830703 | No Eligible Purchases in Class Period |
| 103821 | 530261281 | No Eligible Purchases in Class Period | 220441 | 530497758 | No Eligible Purchases in Class Period | 337061 | 530830704 | No Eligible Purchases in Class Period |
| 103822 | 530261282 | No Eligible Purchases in Class Period | 220442 | 530497759 | No Eligible Purchases in Class Period | 337062 | 530830705 | No Eligible Purchases in Class Period |
| 103823 | 530261284 | No Eligible Purchases in Class Period | 220443 | 530497760 | No Eligible Purchases in Class Period | 337063 | 530830706 | No Eligible Purchases in Class Period |
| 103824 | 530261286 | No Eligible Purchases in Class Period | 220444 | 530497761 | No Eligible Purchases in Class Period | 337064 | 530830707 | No Eligible Purchases in Class Period |
| 103825 | 530261287 | No Eligible Purchases in Class Period | 220445 | 530497762 | No Eligible Purchases in Class Period | 337065 | 530830708 | No Eligible Purchases in Class Period |
| 103826 | 530261288 | No Eligible Purchases in Class Period | 220446 | 530497763 | No Eligible Purchases in Class Period | 337066 | 530830709 | No Eligible Purchases in Class Period |
| 103827 | 530261289 | No Eligible Purchases in Class Period | 220447 | 530497764 | No Eligible Purchases in Class Period | 337067 | 530830710 | No Eligible Purchases in Class Period |
| 103828 | 530261290 | No Eligible Purchases in Class Period | 220448 | 530497765 | No Eligible Purchases in Class Period | 337068 | 530830711 | No Eligible Purchases in Class Period |
| 103829 | 530261292 | No Eligible Purchases in Class Period | 220449 | 530497766 | No Eligible Purchases in Class Period | 337069 | 530830712 | No Eligible Purchases in Class Period |
| 103830 | 530261294 | No Eligible Purchases in Class Period | 220450 | 530497767 | No Recognized Claim | 337070 | 530830713 | No Eligible Purchases in Class Period |
| 103831 | 530261295 | No Eligible Purchases in Class Period | 220451 | 530497768 | No Eligible Purchases in Class Period | 337071 | 530830714 | No Eligible Purchases in Class Period |
| 103832 | 530261296 | No Eligible Purchases in Class Period | 220452 | 530497769 | No Eligible Purchases in Class Period | 337072 | 530830715 | No Eligible Purchases in Class Period |
| 103833 | 530261297 | No Eligible Purchases in Class Period | 220453 | 530497770 | No Recognized Claim | 337073 | 530830716 | No Eligible Purchases in Class Period |
| 103834 | 530261298 | No Eligible Purchases in Class Period | 220454 | 530497771 | No Eligible Purchases in Class Period | 337074 | 530830717 | No Eligible Purchases in Class Period |
| 103835 | 530261299 | No Eligible Purchases in Class Period | 220455 | 530497772 | No Eligible Purchases in Class Period | 337075 | 530830718 | No Eligible Purchases in Class Period |
| 103836 | 530261300 | No Recognized Claim | 220456 | 530497773 | No Eligible Purchases in Class Period | 337076 | 530830719 | No Eligible Purchases in Class Period |
| 103837 | 530261301 | No Eligible Purchases in Class Period | 220457 | 530497774 | No Eligible Purchases in Class Period | 337077 | 530830720 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103838 | 530261302 | No Eligible Purchases in Class Period | 220458 | 530497775 | No Eligible Purchases in Class Period | 337078 | 530830721 | No Eligible Purchases in Class Period |
| 103839 | 530261304 | No Eligible Purchases in Class Period | 220459 | 530497776 | No Eligible Purchases in Class Period | 337079 | 530830722 | No Eligible Purchases in Class Period |
| 103840 | 530261305 | No Eligible Purchases in Class Period | 220460 | 530497777 | No Eligible Purchases in Class Period | 337080 | 530830723 | No Eligible Purchases in Class Period |
| 103841 | 530261306 | No Eligible Purchases in Class Period | 220461 | 530497778 | No Eligible Purchases in Class Period | 337081 | 530830724 | No Eligible Purchases in Class Period |
| 103842 | 530261307 | No Eligible Purchases in Class Period | 220462 | 530497779 | No Eligible Purchases in Class Period | 337082 | 530830725 | No Eligible Purchases in Class Period |
| 103843 | 530261309 | No Eligible Purchases in Class Period | 220463 | 530497780 | No Eligible Purchases in Class Period | 337083 | 530830726 | No Eligible Purchases in Class Period |
| 103844 | 530261312 | No Eligible Purchases in Class Period | 220464 | 530497781 | No Eligible Purchases in Class Period | 337084 | 530830727 | No Eligible Purchases in Class Period |
| 103845 | 530261313 | No Eligible Purchases in Class Period | 220465 | 530497782 | No Eligible Purchases in Class Period | 337085 | 530830728 | No Eligible Purchases in Class Period |
| 103846 | 530261314 | No Eligible Purchases in Class Period | 220466 | 530497783 | No Eligible Purchases in Class Period | 337086 | 530830729 | No Eligible Purchases in Class Period |
| 103847 | 530261315 | No Eligible Purchases in Class Period | 220467 | 530497784 | No Eligible Purchases in Class Period | 337087 | 530830730 | No Eligible Purchases in Class Period |
| 103848 | 530261317 | No Recognized Claim | 220468 | 530497785 | No Eligible Purchases in Class Period | 337088 | 530830731 | No Eligible Purchases in Class Period |
| 103849 | 530261320 | No Recognized Claim | 220469 | 530497786 | No Eligible Purchases in Class Period | 337089 | 530830732 | No Eligible Purchases in Class Period |
| 103850 | 530261321 | No Recognized Claim | 220470 | 530497787 | No Eligible Purchases in Class Period | 337090 | 530830733 | No Eligible Purchases in Class Period |
| 103851 | 530261323 | No Eligible Purchases in Class Period | 220471 | 530497788 | No Eligible Purchases in Class Period | 337091 | 530830734 | No Eligible Purchases in Class Period |
| 103852 | 530261324 | No Eligible Purchases in Class Period | 220472 | 530497789 | No Eligible Purchases in Class Period | 337092 | 530830735 | No Eligible Purchases in Class Period |
| 103853 | 530261325 | No Eligible Purchases in Class Period | 220473 | 530497790 | No Eligible Purchases in Class Period | 337093 | 530830736 | No Eligible Purchases in Class Period |
| 103854 | 530261326 | No Eligible Purchases in Class Period | 220474 | 530497791 | No Eligible Purchases in Class Period | 337094 | 530830737 | No Eligible Purchases in Class Period |
| 103855 | 530261327 | No Eligible Purchases in Class Period | 220475 | 530497792 | No Eligible Purchases in Class Period | 337095 | 530830738 | No Eligible Purchases in Class Period |
| 103856 | 530261328 | No Eligible Purchases in Class Period | 220476 | 530497793 | No Eligible Purchases in Class Period | 337096 | 530830739 | No Eligible Purchases in Class Period |
| 103857 | 530261329 | No Eligible Purchases in Class Period | 220477 | 530497794 | No Eligible Purchases in Class Period | 337097 | 530830740 | No Eligible Purchases in Class Period |
| 103858 | 530261330 | No Eligible Purchases in Class Period | 220478 | 530497795 | No Eligible Purchases in Class Period | 337098 | 530830741 | No Eligible Purchases in Class Period |
| 103859 | 530261331 | No Eligible Purchases in Class Period | 220479 | 530497796 | No Eligible Purchases in Class Period | 337099 | 530830742 | No Eligible Purchases in Class Period |
| 103860 | 530261332 | No Eligible Purchases in Class Period | 220480 | 530497797 | No Eligible Purchases in Class Period | 337100 | 530830743 | No Eligible Purchases in Class Period |
| 103861 | 530261333 | No Eligible Purchases in Class Period | 220481 | 530497798 | No Eligible Purchases in Class Period | 337101 | 530830744 | No Eligible Purchases in Class Period |
| 103862 | 530261334 | No Eligible Purchases in Class Period | 220482 | 530497799 | No Eligible Purchases in Class Period | 337102 | 530830745 | No Eligible Purchases in Class Period |
| 103863 | 530261335 | No Eligible Purchases in Class Period | 220483 | 530497800 | No Eligible Purchases in Class Period | 337103 | 530830746 | No Eligible Purchases in Class Period |
| 103864 | 530261336 | No Eligible Purchases in Class Period | 220484 | 530497801 | No Eligible Purchases in Class Period | 337104 | 530830747 | No Eligible Purchases in Class Period |
| 103865 | 530261337 | No Eligible Purchases in Class Period | 220485 | 530497802 | No Eligible Purchases in Class Period | 337105 | 530830748 | No Eligible Purchases in Class Period |
| 103866 | 530261338 | No Eligible Purchases in Class Period | 220486 | 530497803 | No Eligible Purchases in Class Period | 337106 | 530830749 | No Eligible Purchases in Class Period |
| 103867 | 530261339 | No Eligible Purchases in Class Period | 220487 | 530497804 | No Eligible Purchases in Class Period | 337107 | 530830750 | No Eligible Purchases in Class Period |
| 103868 | 530261340 | No Eligible Purchases in Class Period | 220488 | 530497805 | No Eligible Purchases in Class Period | 337108 | 530830751 | No Eligible Purchases in Class Period |
| 103869 | 530261341 | No Eligible Purchases in Class Period | 220489 | 530497806 | No Eligible Purchases in Class Period | 337109 | 530830752 | No Eligible Purchases in Class Period |
| 103870 | 530261343 | No Recognized Claim | 220490 | 530497807 | No Eligible Purchases in Class Period | 337110 | 530830753 | No Eligible Purchases in Class Period |
| 103871 | 530261344 | No Eligible Purchases in Class Period | 220491 | 530497808 | No Eligible Purchases in Class Period | 337111 | 530830754 | No Eligible Purchases in Class Period |
| 103872 | 530261345 | No Eligible Purchases in Class Period | 220492 | 530497809 | No Eligible Purchases in Class Period | 337112 | 530830755 | No Eligible Purchases in Class Period |
| 103873 | 530261346 | No Eligible Purchases in Class Period | 220493 | 530497810 | No Eligible Purchases in Class Period | 337113 | 530830756 | No Eligible Purchases in Class Period |
| 103874 | 530261349 | No Eligible Purchases in Class Period | 220494 | 530497811 | No Eligible Purchases in Class Period | 337114 | 530830757 | No Eligible Purchases in Class Period |
| 103875 | 530261350 | No Eligible Purchases in Class Period | 220495 | 530497812 | No Eligible Purchases in Class Period | 337115 | 530830758 | No Eligible Purchases in Class Period |
| 103876 | 530261351 | No Eligible Purchases in Class Period | 220496 | 530497813 | No Eligible Purchases in Class Period | 337116 | 530830759 | No Eligible Purchases in Class Period |
| 103877 | 530261352 | No Eligible Purchases in Class Period | 220497 | 530497814 | No Eligible Purchases in Class Period | 337117 | 530830760 | No Eligible Purchases in Class Period |
| 103878 | 530261353 | No Eligible Purchases in Class Period | 220498 | 530497815 | No Eligible Purchases in Class Period | 337118 | 530830761 | No Eligible Purchases in Class Period |
| 103879 | 530261354 | No Recognized Claim | 220499 | 530497816 | No Eligible Purchases in Class Period | 337119 | 530830762 | No Eligible Purchases in Class Period |
| 103880 | 530261355 | No Eligible Purchases in Class Period | 220500 | 530497817 | No Eligible Purchases in Class Period | 337120 | 530830763 | No Eligible Purchases in Class Period |
| 103881 | 530261357 | No Recognized Claim | 220501 | 530497818 | No Eligible Purchases in Class Period | 337121 | 530830764 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103882 | 530261359 | No Recognized Claim | 220502 | 530497819 | No Eligible Purchases in Class Period | 337122 | 530830765 | No Eligible Purchases in Class Period |
| 103883 | 530261360 | No Eligible Purchases in Class Period | 220503 | 530497820 | No Eligible Purchases in Class Period | 337123 | 530830766 | No Eligible Purchases in Class Period |
| 103884 | 530261361 | No Recognized Claim | 220504 | 530497821 | No Eligible Purchases in Class Period | 337124 | 530830767 | No Eligible Purchases in Class Period |
| 103885 | 530261363 | No Eligible Purchases in Class Period | 220505 | 530497822 | No Eligible Purchases in Class Period | 337125 | 530830768 | No Eligible Purchases in Class Period |
| 103886 | 530261365 | No Eligible Purchases in Class Period | 220506 | 530497823 | No Eligible Purchases in Class Period | 337126 | 530830769 | No Eligible Purchases in Class Period |
| 103887 | 530261366 | No Recognized Claim | 220507 | 530497824 | No Eligible Purchases in Class Period | 337127 | 530830770 | No Eligible Purchases in Class Period |
| 103888 | 530261367 | No Eligible Purchases in Class Period | 220508 | 530497825 | No Eligible Purchases in Class Period | 337128 | 530830771 | No Eligible Purchases in Class Period |
| 103889 | 530261368 | No Eligible Purchases in Class Period | 220509 | 530497826 | No Eligible Purchases in Class Period | 337129 | 530830772 | No Eligible Purchases in Class Period |
| 103890 | 530261369 | No Eligible Purchases in Class Period | 220510 | 530497827 | No Eligible Purchases in Class Period | 337130 | 530830773 | No Eligible Purchases in Class Period |
| 103891 | 530261370 | No Eligible Purchases in Class Period | 220511 | 530497828 | No Eligible Purchases in Class Period | 337131 | 530830774 | No Eligible Purchases in Class Period |
| 103892 | 530261375 | No Eligible Purchases in Class Period | 220512 | 530497829 | No Eligible Purchases in Class Period | 337132 | 530830775 | No Eligible Purchases in Class Period |
| 103893 | 530261376 | No Eligible Purchases in Class Period | 220513 | 530497830 | No Eligible Purchases in Class Period | 337133 | 530830776 | No Eligible Purchases in Class Period |
| 103894 | 530261377 | No Eligible Purchases in Class Period | 220514 | 530497831 | No Recognized Claim | 337134 | 530830777 | No Eligible Purchases in Class Period |
| 103895 | 530261378 | No Eligible Purchases in Class Period | 220515 | 530497832 | No Eligible Purchases in Class Period | 337135 | 530830778 | No Eligible Purchases in Class Period |
| 103896 | 530261379 | No Recognized Claim | 220516 | 530497833 | No Eligible Purchases in Class Period | 337136 | 530830779 | No Eligible Purchases in Class Period |
| 103897 | 530261380 | No Eligible Purchases in Class Period | 220517 | 530497834 | No Eligible Purchases in Class Period | 337137 | 530830780 | No Eligible Purchases in Class Period |
| 103898 | 530261382 | No Recognized Claim | 220518 | 530497835 | No Eligible Purchases in Class Period | 337138 | 530830781 | No Eligible Purchases in Class Period |
| 103899 | 530261383 | No Recognized Claim | 220519 | 530497836 | No Eligible Purchases in Class Period | 337139 | 530830782 | No Eligible Purchases in Class Period |
| 103900 | 530261384 | No Eligible Purchases in Class Period | 220520 | 530497837 | No Eligible Purchases in Class Period | 337140 | 530830783 | No Eligible Purchases in Class Period |
| 103901 | 530261387 | No Eligible Purchases in Class Period | 220521 | 530497838 | No Eligible Purchases in Class Period | 337141 | 530830784 | No Eligible Purchases in Class Period |
| 103902 | 530261388 | No Recognized Claim | 220522 | 530497839 | No Eligible Purchases in Class Period | 337142 | 530830785 | No Eligible Purchases in Class Period |
| 103903 | 530261389 | No Recognized Claim | 220523 | 530497840 | No Eligible Purchases in Class Period | 337143 | 530830786 | No Eligible Purchases in Class Period |
| 103904 | 530261390 | No Eligible Purchases in Class Period | 220524 | 530497841 | No Eligible Purchases in Class Period | 337144 | 530830787 | No Eligible Purchases in Class Period |
| 103905 | 530261391 | No Recognized Claim | 220525 | 530497842 | No Eligible Purchases in Class Period | 337145 | 530830788 | No Eligible Purchases in Class Period |
| 103906 | 530261392 | No Eligible Purchases in Class Period | 220526 | 530497843 | No Eligible Purchases in Class Period | 337146 | 530830789 | No Eligible Purchases in Class Period |
| 103907 | 530261393 | No Recognized Claim | 220527 | 530497844 | No Eligible Purchases in Class Period | 337147 | 530830790 | No Eligible Purchases in Class Period |
| 103908 | 530261394 | No Recognized Claim | 220528 | 530497845 | No Eligible Purchases in Class Period | 337148 | 530830791 | No Eligible Purchases in Class Period |
| 103909 | 530261395 | No Recognized Claim | 220529 | 530497846 | No Eligible Purchases in Class Period | 337149 | 530830792 | No Eligible Purchases in Class Period |
| 103910 | 530261396 | No Recognized Claim | 220530 | 530497847 | No Eligible Purchases in Class Period | 337150 | 530830793 | No Eligible Purchases in Class Period |
| 103911 | 530261397 | No Eligible Purchases in Class Period | 220531 | 530497848 | No Eligible Purchases in Class Period | 337151 | 530830794 | No Eligible Purchases in Class Period |
| 103912 | 530261399 | No Recognized Claim | 220532 | 530497849 | No Eligible Purchases in Class Period | 337152 | 530830795 | No Eligible Purchases in Class Period |
| 103913 | 530261400 | No Eligible Purchases in Class Period | 220533 | 530497850 | No Eligible Purchases in Class Period | 337153 | 530830796 | No Eligible Purchases in Class Period |
| 103914 | 530261401 | No Eligible Purchases in Class Period | 220534 | 530497851 | No Eligible Purchases in Class Period | 337154 | 530830797 | No Eligible Purchases in Class Period |
| 103915 | 530261402 | No Eligible Purchases in Class Period | 220535 | 530497852 | No Eligible Purchases in Class Period | 337155 | 530830798 | No Eligible Purchases in Class Period |
| 103916 | 530261403 | No Eligible Purchases in Class Period | 220536 | 530497853 | No Eligible Purchases in Class Period | 337156 | 530830799 | No Eligible Purchases in Class Period |
| 103917 | 530261404 | No Eligible Purchases in Class Period | 220537 | 530497854 | No Eligible Purchases in Class Period | 337157 | 530830800 | No Eligible Purchases in Class Period |
| 103918 | 530261406 | No Eligible Purchases in Class Period | 220538 | 530497855 | No Eligible Purchases in Class Period | 337158 | 530830801 | No Eligible Purchases in Class Period |
| 103919 | 530261407 | No Eligible Purchases in Class Period | 220539 | 530497856 | No Eligible Purchases in Class Period | 337159 | 530830802 | No Eligible Purchases in Class Period |
| 103920 | 530261408 | No Recognized Claim | 220540 | 530497857 | No Eligible Purchases in Class Period | 337160 | 530830803 | No Eligible Purchases in Class Period |
| 103921 | 530261409 | No Eligible Purchases in Class Period | 220541 | 530497858 | No Eligible Purchases in Class Period | 337161 | 530830804 | No Eligible Purchases in Class Period |
| 103922 | 530261410 | No Eligible Purchases in Class Period | 220542 | 530497859 | No Eligible Purchases in Class Period | 337162 | 530830805 | No Eligible Purchases in Class Period |
| 103923 | 530261412 | No Eligible Purchases in Class Period | 220543 | 530497860 | No Eligible Purchases in Class Period | 337163 | 530830806 | No Eligible Purchases in Class Period |
| 103924 | 530261413 | No Recognized Claim | 220544 | 530497861 | No Eligible Purchases in Class Period | 337164 | 530830807 | No Eligible Purchases in Class Period |
| 103925 | 530261414 | No Recognized Claim | 220545 | 530497862 | No Eligible Purchases in Class Period | 337165 | 530830808 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103926 | 530261415 | No Eligible Purchases in Class Period | 220546 | 530497863 | No Eligible Purchases in Class Period | 337166 | 530830809 | No Eligible Purchases in Class Period |
| 103927 | 530261416 | No Eligible Purchases in Class Period | 220547 | 530497864 | No Eligible Purchases in Class Period | 337167 | 530830810 | No Eligible Purchases in Class Period |
| 103928 | 530261417 | No Eligible Purchases in Class Period | 220548 | 530497865 | No Eligible Purchases in Class Period | 337168 | 530830811 | No Eligible Purchases in Class Period |
| 103929 | 530261418 | No Recognized Claim | 220549 | 530497866 | No Eligible Purchases in Class Period | 337169 | 530830812 | No Eligible Purchases in Class Period |
| 103930 | 530261419 | No Eligible Purchases in Class Period | 220550 | 530497867 | No Eligible Purchases in Class Period | 337170 | 530830813 | No Eligible Purchases in Class Period |
| 103931 | 530261420 | No Recognized Claim | 220551 | 530497868 | No Eligible Purchases in Class Period | 337171 | 530830814 | No Eligible Purchases in Class Period |
| 103932 | 530261421 | No Eligible Purchases in Class Period | 220552 | 530497869 | No Eligible Purchases in Class Period | 337172 | 530830815 | No Eligible Purchases in Class Period |
| 103933 | 530261422 | No Eligible Purchases in Class Period | 220553 | 530497870 | No Eligible Purchases in Class Period | 337173 | 530830816 | No Eligible Purchases in Class Period |
| 103934 | 530261424 | No Recognized Claim | 220554 | 530497871 | No Eligible Purchases in Class Period | 337174 | 530830817 | No Eligible Purchases in Class Period |
| 103935 | 530261425 | No Eligible Purchases in Class Period | 220555 | 530497872 | No Eligible Purchases in Class Period | 337175 | 530830818 | No Eligible Purchases in Class Period |
| 103936 | 530261427 | No Recognized Claim | 220556 | 530497873 | No Eligible Purchases in Class Period | 337176 | 530830819 | No Eligible Purchases in Class Period |
| 103937 | 530261428 | No Eligible Purchases in Class Period | 220557 | 530497874 | No Recognized Claim | 337177 | 530830820 | No Eligible Purchases in Class Period |
| 103938 | 530261429 | No Recognized Claim | 220558 | 530497875 | No Eligible Purchases in Class Period | 337178 | 530830821 | No Eligible Purchases in Class Period |
| 103939 | 530261431 | No Recognized Claim | 220559 | 530497876 | No Eligible Purchases in Class Period | 337179 | 530830822 | No Eligible Purchases in Class Period |
| 103940 | 530261432 | No Eligible Purchases in Class Period | 220560 | 530497877 | No Eligible Purchases in Class Period | 337180 | 530830823 | No Eligible Purchases in Class Period |
| 103941 | 530261433 | No Eligible Purchases in Class Period | 220561 | 530497881 | No Eligible Purchases in Class Period | 337181 | 530830824 | No Eligible Purchases in Class Period |
| 103942 | 530261434 | No Eligible Purchases in Class Period | 220562 | 530497882 | No Eligible Purchases in Class Period | 337182 | 530830825 | No Eligible Purchases in Class Period |
| 103943 | 530261435 | No Eligible Purchases in Class Period | 220563 | 530497884 | No Eligible Purchases in Class Period | 337183 | 530830826 | No Eligible Purchases in Class Period |
| 103944 | 530261436 | No Eligible Purchases in Class Period | 220564 | 530497885 | No Eligible Purchases in Class Period | 337184 | 530830827 | No Eligible Purchases in Class Period |
| 103945 | 530261437 | No Eligible Purchases in Class Period | 220565 | 530497886 | No Eligible Purchases in Class Period | 337185 | 530830828 | No Eligible Purchases in Class Period |
| 103946 | 530261438 | No Eligible Purchases in Class Period | 220566 | 530497888 | No Eligible Purchases in Class Period | 337186 | 530830829 | No Eligible Purchases in Class Period |
| 103947 | 530261439 | No Eligible Purchases in Class Period | 220567 | 530497889 | No Eligible Purchases in Class Period | 337187 | 530830830 | No Eligible Purchases in Class Period |
| 103948 | 530261440 | No Eligible Purchases in Class Period | 220568 | 530497890 | No Eligible Purchases in Class Period | 337188 | 530830831 | No Eligible Purchases in Class Period |
| 103949 | 530261441 | No Eligible Purchases in Class Period | 220569 | 530497891 | No Eligible Purchases in Class Period | 337189 | 530830832 | No Eligible Purchases in Class Period |
| 103950 | 530261442 | No Eligible Purchases in Class Period | 220570 | 530497894 | No Eligible Purchases in Class Period | 337190 | 530830833 | No Eligible Purchases in Class Period |
| 103951 | 530261443 | No Recognized Claim | 220571 | 530497899 | No Eligible Purchases in Class Period | 337191 | 530830834 | No Eligible Purchases in Class Period |
| 103952 | 530261444 | No Recognized Claim | 220572 | 530497900 | No Eligible Purchases in Class Period | 337192 | 530830835 | No Eligible Purchases in Class Period |
| 103953 | 530261447 | No Eligible Purchases in Class Period | 220573 | 530497901 | No Eligible Purchases in Class Period | 337193 | 530830836 | No Eligible Purchases in Class Period |
| 103954 | 530261448 | No Eligible Purchases in Class Period | 220574 | 530497902 | No Eligible Purchases in Class Period | 337194 | 530830837 | No Eligible Purchases in Class Period |
| 103955 | 530261449 | No Eligible Purchases in Class Period | 220575 | 530497903 | No Recognized Claim | 337195 | 530830838 | No Eligible Purchases in Class Period |
| 103956 | 530261450 | No Recognized Claim | 220576 | 530497905 | No Eligible Purchases in Class Period | 337196 | 530830839 | No Eligible Purchases in Class Period |
| 103957 | 530261451 | No Recognized Claim | 220577 | 530497906 | No Eligible Purchases in Class Period | 337197 | 530830840 | No Eligible Purchases in Class Period |
| 103958 | 530261452 | No Eligible Purchases in Class Period | 220578 | 530497907 | No Eligible Purchases in Class Period | 337198 | 530830841 | No Eligible Purchases in Class Period |
| 103959 | 530261453 | No Eligible Purchases in Class Period | 220579 | 530497908 | No Recognized Claim | 337199 | 530830842 | No Eligible Purchases in Class Period |
| 103960 | 530261455 | No Eligible Purchases in Class Period | 220580 | 530497909 | No Eligible Purchases in Class Period | 337200 | 530830843 | No Eligible Purchases in Class Period |
| 103961 | 530261457 | No Eligible Purchases in Class Period | 220581 | 530497910 | No Eligible Purchases in Class Period | 337201 | 530830844 | No Eligible Purchases in Class Period |
| 103962 | 530261458 | No Eligible Purchases in Class Period | 220582 | 530497911 | No Eligible Purchases in Class Period | 337202 | 530830845 | No Eligible Purchases in Class Period |
| 103963 | 530261459 | No Eligible Purchases in Class Period | 220583 | 530497912 | No Eligible Purchases in Class Period | 337203 | 530830846 | No Eligible Purchases in Class Period |
| 103964 | 530261460 | No Eligible Purchases in Class Period | 220584 | 530497913 | No Eligible Purchases in Class Period | 337204 | 530830847 | No Eligible Purchases in Class Period |
| 103965 | 530261461 | No Eligible Purchases in Class Period | 220585 | 530497914 | No Eligible Purchases in Class Period | 337205 | 530830848 | No Eligible Purchases in Class Period |
| 103966 | 530261463 | No Recognized Claim | 220586 | 530497915 | No Eligible Purchases in Class Period | 337206 | 530830849 | No Eligible Purchases in Class Period |
| 103967 | 530261467 | No Recognized Claim | 220587 | 530497916 | No Eligible Purchases in Class Period | 337207 | 530830850 | No Eligible Purchases in Class Period |
| 103968 | 530261469 | No Eligible Purchases in Class Period | 220588 | 530497917 | No Eligible Purchases in Class Period | 337208 | 530830851 | No Eligible Purchases in Class Period |
| 103969 | 530261470 | No Eligible Purchases in Class Period | 220589 | 530497918 | No Recognized Claim | 337209 | 530830852 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103970 | 530261472 | No Eligible Purchases in Class Period | 220590 | 530497919 | No Recognized Claim | 337210 | 530830853 | No Eligible Purchases in Class Period |
| 103971 | 530261473 | No Eligible Purchases in Class Period | 220591 | 530497920 | No Eligible Purchases in Class Period | 337211 | 530830854 | No Eligible Purchases in Class Period |
| 103972 | 530261474 | No Eligible Purchases in Class Period | 220592 | 530497921 | No Eligible Purchases in Class Period | 337212 | 530830855 | No Eligible Purchases in Class Period |
| 103973 | 530261476 | No Eligible Purchases in Class Period | 220593 | 530497922 | No Eligible Purchases in Class Period | 337213 | 530830856 | No Eligible Purchases in Class Period |
| 103974 | 530261479 | No Eligible Purchases in Class Period | 220594 | 530497923 | No Eligible Purchases in Class Period | 337214 | 530830857 | No Eligible Purchases in Class Period |
| 103975 | 530261483 | No Eligible Purchases in Class Period | 220595 | 530497924 | No Eligible Purchases in Class Period | 337215 | 530830858 | No Eligible Purchases in Class Period |
| 103976 | 530261484 | No Eligible Purchases in Class Period | 220596 | 530497925 | No Eligible Purchases in Class Period | 337216 | 530830859 | No Eligible Purchases in Class Period |
| 103977 | 530261486 | No Eligible Purchases in Class Period | 220597 | 530497926 | No Eligible Purchases in Class Period | 337217 | 530830860 | No Eligible Purchases in Class Period |
| 103978 | 530261487 | No Eligible Purchases in Class Period | 220598 | 530497927 | No Eligible Purchases in Class Period | 337218 | 530830861 | No Eligible Purchases in Class Period |
| 103979 | 530261488 | No Eligible Purchases in Class Period | 220599 | 530497928 | No Eligible Purchases in Class Period | 337219 | 530830862 | No Eligible Purchases in Class Period |
| 103980 | 530261489 | No Eligible Purchases in Class Period | 220600 | 530497929 | No Eligible Purchases in Class Period | 337220 | 530830863 | No Eligible Purchases in Class Period |
| 103981 | 530261490 | No Eligible Purchases in Class Period | 220601 | 530497930 | No Eligible Purchases in Class Period | 337221 | 530830864 | No Eligible Purchases in Class Period |
| 103982 | 530261494 | No Eligible Purchases in Class Period | 220602 | 530497931 | No Eligible Purchases in Class Period | 337222 | 530830865 | No Eligible Purchases in Class Period |
| 103983 | 530261496 | No Eligible Purchases in Class Period | 220603 | 530497932 | No Eligible Purchases in Class Period | 337223 | 530830866 | No Eligible Purchases in Class Period |
| 103984 | 530261498 | No Eligible Purchases in Class Period | 220604 | 530497933 | No Eligible Purchases in Class Period | 337224 | 530830867 | No Eligible Purchases in Class Period |
| 103985 | 530261499 | No Eligible Purchases in Class Period | 220605 | 530497934 | No Eligible Purchases in Class Period | 337225 | 530830868 | No Eligible Purchases in Class Period |
| 103986 | 530261500 | No Eligible Purchases in Class Period | 220606 | 530497935 | No Eligible Purchases in Class Period | 337226 | 530830869 | No Eligible Purchases in Class Period |
| 103987 | 530261501 | No Recognized Claim | 220607 | 530497936 | No Eligible Purchases in Class Period | 337227 | 530830870 | No Eligible Purchases in Class Period |
| 103988 | 530261505 | No Eligible Purchases in Class Period | 220608 | 530497937 | No Eligible Purchases in Class Period | 337228 | 530830871 | No Eligible Purchases in Class Period |
| 103989 | 530261506 | No Eligible Purchases in Class Period | 220609 | 530497938 | No Eligible Purchases in Class Period | 337229 | 530830872 | No Eligible Purchases in Class Period |
| 103990 | 530261507 | No Eligible Purchases in Class Period | 220610 | 530497939 | No Eligible Purchases in Class Period | 337230 | 530830873 | No Eligible Purchases in Class Period |
| 103991 | 530261509 | No Eligible Purchases in Class Period | 220611 | 530497940 | No Eligible Purchases in Class Period | 337231 | 530830874 | No Eligible Purchases in Class Period |
| 103992 | 530261510 | No Eligible Purchases in Class Period | 220612 | 530497941 | No Eligible Purchases in Class Period | 337232 | 530830875 | No Eligible Purchases in Class Period |
| 103993 | 530261511 | No Eligible Purchases in Class Period | 220613 | 530497942 | No Eligible Purchases in Class Period | 337233 | 530830876 | No Eligible Purchases in Class Period |
| 103994 | 530261512 | No Eligible Purchases in Class Period | 220614 | 530497943 | No Eligible Purchases in Class Period | 337234 | 530830877 | No Eligible Purchases in Class Period |
| 103995 | 530261513 | No Eligible Purchases in Class Period | 220615 | 530497944 | No Eligible Purchases in Class Period | 337235 | 530830878 | No Eligible Purchases in Class Period |
| 103996 | 530261514 | No Eligible Purchases in Class Period | 220616 | 530497945 | No Eligible Purchases in Class Period | 337236 | 530830879 | No Eligible Purchases in Class Period |
| 103997 | 530261515 | No Eligible Purchases in Class Period | 220617 | 530497947 | No Eligible Purchases in Class Period | 337237 | 530830880 | No Eligible Purchases in Class Period |
| 103998 | 530261516 | No Eligible Purchases in Class Period | 220618 | 530497948 | No Eligible Purchases in Class Period | 337238 | 530830881 | No Eligible Purchases in Class Period |
| 103999 | 530261517 | No Eligible Purchases in Class Period | 220619 | 530497949 | No Eligible Purchases in Class Period | 337239 | 530830882 | No Eligible Purchases in Class Period |
| 104000 | 530261518 | No Eligible Purchases in Class Period | 220620 | 530497950 | No Eligible Purchases in Class Period | 337240 | 530830883 | No Eligible Purchases in Class Period |
| 104001 | 530261519 | No Eligible Purchases in Class Period | 220621 | 530497951 | No Eligible Purchases in Class Period | 337241 | 530830884 | No Eligible Purchases in Class Period |
| 104002 | 530261520 | No Eligible Purchases in Class Period | 220622 | 530497952 | No Eligible Purchases in Class Period | 337242 | 530830885 | No Eligible Purchases in Class Period |
| 104003 | 530261521 | No Eligible Purchases in Class Period | 220623 | 530497953 | No Eligible Purchases in Class Period | 337243 | 530830886 | No Eligible Purchases in Class Period |
| 104004 | 530261522 | No Eligible Purchases in Class Period | 220624 | 530497954 | No Eligible Purchases in Class Period | 337244 | 530830887 | No Eligible Purchases in Class Period |
| 104005 | 530261523 | No Eligible Purchases in Class Period | 220625 | 530497955 | No Eligible Purchases in Class Period | 337245 | 530830888 | No Eligible Purchases in Class Period |
| 104006 | 530261524 | No Eligible Purchases in Class Period | 220626 | 530497956 | No Eligible Purchases in Class Period | 337246 | 530830889 | No Eligible Purchases in Class Period |
| 104007 | 530261525 | No Eligible Purchases in Class Period | 220627 | 530497957 | No Eligible Purchases in Class Period | 337247 | 530830890 | No Eligible Purchases in Class Period |
| 104008 | 530261526 | No Eligible Purchases in Class Period | 220628 | 530497958 | No Eligible Purchases in Class Period | 337248 | 530830891 | No Eligible Purchases in Class Period |
| 104009 | 530261529 | Void or Withdrawn | 220629 | 530497959 | No Eligible Purchases in Class Period | 337249 | 530830892 | No Eligible Purchases in Class Period |
| 104010 | 530261531 | No Eligible Purchases in Class Period | 220630 | 530497960 | No Eligible Purchases in Class Period | 337250 | 530830893 | No Eligible Purchases in Class Period |
| 104011 | 530261532 | No Eligible Purchases in Class Period | 220631 | 530497961 | No Eligible Purchases in Class Period | 337251 | 530830894 | No Eligible Purchases in Class Period |
| 104012 | 530261537 | No Eligible Purchases in Class Period | 220632 | 530497964 | No Eligible Purchases in Class Period | 337252 | 530830895 | No Eligible Purchases in Class Period |
| 104013 | 530261539 | No Eligible Purchases in Class Period | 220633 | 530497965 | No Eligible Purchases in Class Period | 337253 | 530830896 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104014 | 530261541 | No Eligible Purchases in Class Period | 220634 | 530497966 | No Eligible Purchases in Class Period | 337254 | 530830897 | No Eligible Purchases in Class Period |
| 104015 | 530261542 | No Eligible Purchases in Class Period | 220635 | 530497967 | No Eligible Purchases in Class Period | 337255 | 530830898 | No Eligible Purchases in Class Period |
| 104016 | 530261543 | No Eligible Purchases in Class Period | 220636 | 530497968 | No Eligible Purchases in Class Period | 337256 | 530830899 | No Eligible Purchases in Class Period |
| 104017 | 530261544 | No Eligible Purchases in Class Period | 220637 | 530497969 | No Eligible Purchases in Class Period | 337257 | 530830900 | No Eligible Purchases in Class Period |
| 104018 | 530261545 | No Eligible Purchases in Class Period | 220638 | 530497970 | No Recognized Claim | 337258 | 530830901 | No Eligible Purchases in Class Period |
| 104019 | 530261546 | No Eligible Purchases in Class Period | 220639 | 530497971 | No Eligible Purchases in Class Period | 337259 | 530830902 | No Eligible Purchases in Class Period |
| 104020 | 530261548 | No Eligible Purchases in Class Period | 220640 | 530497972 | No Eligible Purchases in Class Period | 337260 | 530830903 | No Eligible Purchases in Class Period |
| 104021 | 530261549 | No Eligible Purchases in Class Period | 220641 | 530497973 | No Eligible Purchases in Class Period | 337261 | 530830904 | No Eligible Purchases in Class Period |
| 104022 | 530261551 | No Eligible Purchases in Class Period | 220642 | 530497974 | No Eligible Purchases in Class Period | 337262 | 530830905 | No Eligible Purchases in Class Period |
| 104023 | 530261553 | No Recognized Claim | 220643 | 530497975 | No Eligible Purchases in Class Period | 337263 | 530830906 | No Eligible Purchases in Class Period |
| 104024 | 530261554 | No Eligible Purchases in Class Period | 220644 | 530497976 | No Eligible Purchases in Class Period | 337264 | 530830907 | No Eligible Purchases in Class Period |
| 104025 | 530261555 | No Eligible Purchases in Class Period | 220645 | 530497977 | No Eligible Purchases in Class Period | 337265 | 530830908 | No Eligible Purchases in Class Period |
| 104026 | 530261556 | No Eligible Purchases in Class Period | 220646 | 530497979 | No Eligible Purchases in Class Period | 337266 | 530830909 | No Eligible Purchases in Class Period |
| 104027 | 530261557 | No Eligible Purchases in Class Period | 220647 | 530497980 | No Eligible Purchases in Class Period | 337267 | 530830910 | No Eligible Purchases in Class Period |
| 104028 | 530261559 | No Eligible Purchases in Class Period | 220648 | 530497981 | No Eligible Purchases in Class Period | 337268 | 530830911 | No Eligible Purchases in Class Period |
| 104029 | 530261560 | No Eligible Purchases in Class Period | 220649 | 530497982 | No Eligible Purchases in Class Period | 337269 | 530830912 | No Eligible Purchases in Class Period |
| 104030 | 530261562 | No Eligible Purchases in Class Period | 220650 | 530497983 | No Eligible Purchases in Class Period | 337270 | 530830913 | No Eligible Purchases in Class Period |
| 104031 | 530261563 | No Eligible Purchases in Class Period | 220651 | 530497984 | No Eligible Purchases in Class Period | 337271 | 530830914 | No Eligible Purchases in Class Period |
| 104032 | 530261564 | No Eligible Purchases in Class Period | 220652 | 530497985 | No Eligible Purchases in Class Period | 337272 | 530830915 | No Eligible Purchases in Class Period |
| 104033 | 530261565 | No Eligible Purchases in Class Period | 220653 | 530497986 | No Eligible Purchases in Class Period | 337273 | 530830916 | No Eligible Purchases in Class Period |
| 104034 | 530261571 | No Eligible Purchases in Class Period | 220654 | 530497987 | No Eligible Purchases in Class Period | 337274 | 530830917 | No Eligible Purchases in Class Period |
| 104035 | 530261572 | No Eligible Purchases in Class Period | 220655 | 530497988 | No Eligible Purchases in Class Period | 337275 | 530830918 | No Eligible Purchases in Class Period |
| 104036 | 530261574 | No Eligible Purchases in Class Period | 220656 | 530497989 | No Eligible Purchases in Class Period | 337276 | 530830919 | No Eligible Purchases in Class Period |
| 104037 | 530261575 | No Eligible Purchases in Class Period | 220657 | 530497990 | No Eligible Purchases in Class Period | 337277 | 530830920 | No Eligible Purchases in Class Period |
| 104038 | 530261577 | No Eligible Purchases in Class Period | 220658 | 530497991 | No Eligible Purchases in Class Period | 337278 | 530830921 | No Eligible Purchases in Class Period |
| 104039 | 530261578 | No Eligible Purchases in Class Period | 220659 | 530497992 | No Eligible Purchases in Class Period | 337279 | 530830922 | No Eligible Purchases in Class Period |
| 104040 | 530261579 | No Eligible Purchases in Class Period | 220660 | 530497993 | No Eligible Purchases in Class Period | 337280 | 530830923 | No Eligible Purchases in Class Period |
| 104041 | 530261582 | No Eligible Purchases in Class Period | 220661 | 530497994 | No Eligible Purchases in Class Period | 337281 | 530830924 | No Eligible Purchases in Class Period |
| 104042 | 530261583 | No Recognized Claim | 220662 | 530497995 | No Eligible Purchases in Class Period | 337282 | 530830925 | No Eligible Purchases in Class Period |
| 104043 | 530261586 | No Recognized Claim | 220663 | 530497996 | No Eligible Purchases in Class Period | 337283 | 530830926 | No Eligible Purchases in Class Period |
| 104044 | 530261587 | No Eligible Purchases in Class Period | 220664 | 530497997 | No Eligible Purchases in Class Period | 337284 | 530830927 | No Eligible Purchases in Class Period |
| 104045 | 530261588 | No Eligible Purchases in Class Period | 220665 | 530497998 | No Eligible Purchases in Class Period | 337285 | 530830928 | No Eligible Purchases in Class Period |
| 104046 | 530261589 | No Recognized Claim | 220666 | 530497999 | No Eligible Purchases in Class Period | 337286 | 530830929 | No Eligible Purchases in Class Period |
| 104047 | 530261590 | No Recognized Claim | 220667 | 530498000 | No Eligible Purchases in Class Period | 337287 | 530830930 | No Eligible Purchases in Class Period |
| 104048 | 530261591 | No Eligible Purchases in Class Period | 220668 | 530498001 | No Eligible Purchases in Class Period | 337288 | 530830931 | No Eligible Purchases in Class Period |
| 104049 | 530261592 | No Recognized Claim | 220669 | 530498002 | No Eligible Purchases in Class Period | 337289 | 530830932 | No Eligible Purchases in Class Period |
| 104050 | 530261593 | No Eligible Purchases in Class Period | 220670 | 530498003 | No Eligible Purchases in Class Period | 337290 | 530830933 | No Eligible Purchases in Class Period |
| 104051 | 530261594 | No Eligible Purchases in Class Period | 220671 | 530498004 | No Eligible Purchases in Class Period | 337291 | 530830934 | No Eligible Purchases in Class Period |
| 104052 | 530261595 | No Eligible Purchases in Class Period | 220672 | 530498005 | No Eligible Purchases in Class Period | 337292 | 530830935 | No Eligible Purchases in Class Period |
| 104053 | 530261596 | No Eligible Purchases in Class Period | 220673 | 530498006 | No Eligible Purchases in Class Period | 337293 | 530830936 | No Eligible Purchases in Class Period |
| 104054 | 530261597 | No Eligible Purchases in Class Period | 220674 | 530498007 | No Eligible Purchases in Class Period | 337294 | 530830937 | No Eligible Purchases in Class Period |
| 104055 | 530261598 | No Eligible Purchases in Class Period | 220675 | 530498008 | No Eligible Purchases in Class Period | 337295 | 530830938 | No Eligible Purchases in Class Period |
| 104056 | 530261599 | No Eligible Purchases in Class Period | 220676 | 530498009 | No Eligible Purchases in Class Period | 337296 | 530830939 | No Eligible Purchases in Class Period |
| 104057 | 530261600 | No Eligible Purchases in Class Period | 220677 | 530498010 | No Eligible Purchases in Class Period | 337297 | 530830940 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104058 | 530261601 | No Eligible Purchases in Class Period | 220678 | 530498011 | No Eligible Purchases in Class Period | 337298 | 530830941 | No Eligible Purchases in Class Period |
| 104059 | 530261602 | No Eligible Purchases in Class Period | 220679 | 530498012 | No Eligible Purchases in Class Period | 337299 | 530830942 | No Eligible Purchases in Class Period |
| 104060 | 530261603 | No Eligible Purchases in Class Period | 220680 | 530498013 | No Eligible Purchases in Class Period | 337300 | 530830943 | No Eligible Purchases in Class Period |
| 104061 | 530261604 | No Eligible Purchases in Class Period | 220681 | 530498014 | No Eligible Purchases in Class Period | 337301 | 530830944 | No Eligible Purchases in Class Period |
| 104062 | 530261605 | No Eligible Purchases in Class Period | 220682 | 530498015 | No Eligible Purchases in Class Period | 337302 | 530830945 | No Eligible Purchases in Class Period |
| 104063 | 530261606 | No Eligible Purchases in Class Period | 220683 | 530498016 | No Eligible Purchases in Class Period | 337303 | 530830946 | No Eligible Purchases in Class Period |
| 104064 | 530261607 | No Eligible Purchases in Class Period | 220684 | 530498017 | No Eligible Purchases in Class Period | 337304 | 530830947 | No Eligible Purchases in Class Period |
| 104065 | 530261608 | No Eligible Purchases in Class Period | 220685 | 530498018 | No Eligible Purchases in Class Period | 337305 | 530830948 | No Eligible Purchases in Class Period |
| 104066 | 530261609 | No Eligible Purchases in Class Period | 220686 | 530498019 | No Recognized Claim | 337306 | 530830949 | No Eligible Purchases in Class Period |
| 104067 | 530261610 | No Eligible Purchases in Class Period | 220687 | 530498020 | No Eligible Purchases in Class Period | 337307 | 530830950 | No Eligible Purchases in Class Period |
| 104068 | 530261611 | No Eligible Purchases in Class Period | 220688 | 530498021 | No Recognized Claim | 337308 | 530830951 | No Eligible Purchases in Class Period |
| 104069 | 530261612 | No Eligible Purchases in Class Period | 220689 | 530498022 | No Eligible Purchases in Class Period | 337309 | 530830952 | No Eligible Purchases in Class Period |
| 104070 | 530261613 | No Eligible Purchases in Class Period | 220690 | 530498023 | No Eligible Purchases in Class Period | 337310 | 530830953 | No Eligible Purchases in Class Period |
| 104071 | 530261614 | No Eligible Purchases in Class Period | 220691 | 530498024 | No Eligible Purchases in Class Period | 337311 | 530830954 | No Eligible Purchases in Class Period |
| 104072 | 530261615 | No Eligible Purchases in Class Period | 220692 | 530498025 | No Eligible Purchases in Class Period | 337312 | 530830955 | No Eligible Purchases in Class Period |
| 104073 | 530261616 | No Eligible Purchases in Class Period | 220693 | 530498026 | No Eligible Purchases in Class Period | 337313 | 530830956 | No Eligible Purchases in Class Period |
| 104074 | 530261617 | No Eligible Purchases in Class Period | 220694 | 530498027 | No Eligible Purchases in Class Period | 337314 | 530830957 | No Eligible Purchases in Class Period |
| 104075 | 530261618 | No Eligible Purchases in Class Period | 220695 | 530498028 | No Eligible Purchases in Class Period | 337315 | 530830958 | No Eligible Purchases in Class Period |
| 104076 | 530261619 | No Eligible Purchases in Class Period | 220696 | 530498029 | No Eligible Purchases in Class Period | 337316 | 530830959 | No Eligible Purchases in Class Period |
| 104077 | 530261620 | No Eligible Purchases in Class Period | 220697 | 530498030 | No Eligible Purchases in Class Period | 337317 | 530830960 | No Eligible Purchases in Class Period |
| 104078 | 530261621 | No Eligible Purchases in Class Period | 220698 | 530498031 | No Eligible Purchases in Class Period | 337318 | 530830961 | No Eligible Purchases in Class Period |
| 104079 | 530261622 | No Eligible Purchases in Class Period | 220699 | 530498032 | No Eligible Purchases in Class Period | 337319 | 530830962 | No Eligible Purchases in Class Period |
| 104080 | 530261623 | No Eligible Purchases in Class Period | 220700 | 530498033 | No Recognized Claim | 337320 | 530830963 | No Eligible Purchases in Class Period |
| 104081 | 530261624 | No Eligible Purchases in Class Period | 220701 | 530498034 | No Eligible Purchases in Class Period | 337321 | 530830964 | No Eligible Purchases in Class Period |
| 104082 | 530261625 | No Eligible Purchases in Class Period | 220702 | 530498035 | No Eligible Purchases in Class Period | 337322 | 530830965 | No Eligible Purchases in Class Period |
| 104083 | 530261627 | No Eligible Purchases in Class Period | 220703 | 530498036 | No Eligible Purchases in Class Period | 337323 | 530830966 | No Eligible Purchases in Class Period |
| 104084 | 530261628 | No Eligible Purchases in Class Period | 220704 | 530498037 | No Eligible Purchases in Class Period | 337324 | 530830967 | No Eligible Purchases in Class Period |
| 104085 | 530261629 | No Recognized Claim | 220705 | 530498038 | No Eligible Purchases in Class Period | 337325 | 530830968 | No Eligible Purchases in Class Period |
| 104086 | 530261630 | No Recognized Claim | 220706 | 530498039 | No Eligible Purchases in Class Period | 337326 | 530830969 | No Eligible Purchases in Class Period |
| 104087 | 530261631 | No Eligible Purchases in Class Period | 220707 | 530498040 | No Eligible Purchases in Class Period | 337327 | 530830970 | No Eligible Purchases in Class Period |
| 104088 | 530261632 | No Eligible Purchases in Class Period | 220708 | 530498041 | No Eligible Purchases in Class Period | 337328 | 530830971 | No Eligible Purchases in Class Period |
| 104089 | 530261635 | No Eligible Purchases in Class Period | 220709 | 530498042 | No Eligible Purchases in Class Period | 337329 | 530830972 | No Eligible Purchases in Class Period |
| 104090 | 530261638 | No Eligible Purchases in Class Period | 220710 | 530498043 | No Eligible Purchases in Class Period | 337330 | 530830973 | No Eligible Purchases in Class Period |
| 104091 | 530261639 | No Recognized Claim | 220711 | 530498044 | No Recognized Claim | 337331 | 530830974 | No Eligible Purchases in Class Period |
| 104092 | 530261641 | No Recognized Claim | 220712 | 530498045 | No Eligible Purchases in Class Period | 337332 | 530830975 | No Eligible Purchases in Class Period |
| 104093 | 530261642 | No Recognized Claim | 220713 | 530498046 | No Eligible Purchases in Class Period | 337333 | 530830976 | No Eligible Purchases in Class Period |
| 104094 | 530261643 | No Recognized Claim | 220714 | 530498047 | No Eligible Purchases in Class Period | 337334 | 530830977 | No Eligible Purchases in Class Period |
| 104095 | 530261645 | No Recognized Claim | 220715 | 530498048 | No Eligible Purchases in Class Period | 337335 | 530830978 | No Eligible Purchases in Class Period |
| 104096 | 530261648 | No Eligible Purchases in Class Period | 220716 | 530498049 | No Eligible Purchases in Class Period | 337336 | 530830979 | No Eligible Purchases in Class Period |
| 104097 | 530261650 | No Recognized Claim | 220717 | 530498050 | No Eligible Purchases in Class Period | 337337 | 530830980 | No Eligible Purchases in Class Period |
| 104098 | 530261651 | No Recognized Claim | 220718 | 530498051 | No Eligible Purchases in Class Period | 337338 | 530830981 | No Eligible Purchases in Class Period |
| 104099 | 530261653 | No Eligible Purchases in Class Period | 220719 | 530498052 | No Eligible Purchases in Class Period | 337339 | 530830982 | No Eligible Purchases in Class Period |
| 104100 | 530261654 | No Eligible Purchases in Class Period | 220720 | 530498053 | No Eligible Purchases in Class Period | 337340 | 530830983 | No Eligible Purchases in Class Period |
| 104101 | 530261657 | No Recognized Claim | 220721 | 530498054 | No Eligible Purchases in Class Period | 337341 | 530830984 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104102 | 530261658 | No Eligible Purchases in Class Period | 220722 | 530498055 | No Eligible Purchases in Class Period | 337342 | 530830985 | No Eligible Purchases in Class Period |
| 104103 | 530261659 | No Recognized Claim | 220723 | 530498056 | No Eligible Purchases in Class Period | 337343 | 530830986 | No Eligible Purchases in Class Period |
| 104104 | 530261660 | No Eligible Purchases in Class Period | 220724 | 530498057 | No Eligible Purchases in Class Period | 337344 | 530830987 | No Eligible Purchases in Class Period |
| 104105 | 530261661 | No Eligible Purchases in Class Period | 220725 | 530498058 | No Eligible Purchases in Class Period | 337345 | 530830988 | No Eligible Purchases in Class Period |
| 104106 | 530261662 | No Eligible Purchases in Class Period | 220726 | 530498059 | No Eligible Purchases in Class Period | 337346 | 530830989 | No Eligible Purchases in Class Period |
| 104107 | 530261664 | No Eligible Purchases in Class Period | 220727 | 530498060 | No Eligible Purchases in Class Period | 337347 | 530830990 | No Eligible Purchases in Class Period |
| 104108 | 530261665 | No Recognized Claim | 220728 | 530498061 | No Eligible Purchases in Class Period | 337348 | 530830991 | No Eligible Purchases in Class Period |
| 104109 | 530261666 | No Eligible Purchases in Class Period | 220729 | 530498062 | No Eligible Purchases in Class Period | 337349 | 530830992 | No Eligible Purchases in Class Period |
| 104110 | 530261667 | No Recognized Claim | 220730 | 530498063 | No Eligible Purchases in Class Period | 337350 | 530830993 | No Eligible Purchases in Class Period |
| 104111 | 530261669 | No Recognized Claim | 220731 | 530498064 | No Eligible Purchases in Class Period | 337351 | 530830994 | No Eligible Purchases in Class Period |
| 104112 | 530261670 | No Eligible Purchases in Class Period | 220732 | 530498065 | No Eligible Purchases in Class Period | 337352 | 530830995 | No Eligible Purchases in Class Period |
| 104113 | 530261671 | No Recognized Claim | 220733 | 530498066 | No Eligible Purchases in Class Period | 337353 | 530830996 | No Eligible Purchases in Class Period |
| 104114 | 530261672 | No Recognized Claim | 220734 | 530498067 | No Eligible Purchases in Class Period | 337354 | 530830997 | No Eligible Purchases in Class Period |
| 104115 | 530261673 | No Recognized Claim | 220735 | 530498068 | No Eligible Purchases in Class Period | 337355 | 530830998 | No Eligible Purchases in Class Period |
| 104116 | 530261674 | No Recognized Claim | 220736 | 530498069 | No Eligible Purchases in Class Period | 337356 | 530830999 | No Eligible Purchases in Class Period |
| 104117 | 530261675 | No Recognized Claim | 220737 | 530498070 | No Eligible Purchases in Class Period | 337357 | 530831000 | No Eligible Purchases in Class Period |
| 104118 | 530261678 | No Eligible Purchases in Class Period | 220738 | 530498071 | No Eligible Purchases in Class Period | 337358 | 530831001 | No Eligible Purchases in Class Period |
| 104119 | 530261679 | No Recognized Claim | 220739 | 530498072 | No Recognized Claim | 337359 | 530831002 | No Eligible Purchases in Class Period |
| 104120 | 530261680 | No Recognized Claim | 220740 | 530498073 | No Eligible Purchases in Class Period | 337360 | 530831003 | No Eligible Purchases in Class Period |
| 104121 | 530261685 | No Recognized Claim | 220741 | 530498074 | No Eligible Purchases in Class Period | 337361 | 530831004 | No Eligible Purchases in Class Period |
| 104122 | 530261686 | No Eligible Purchases in Class Period | 220742 | 530498075 | No Eligible Purchases in Class Period | 337362 | 530831005 | No Eligible Purchases in Class Period |
| 104123 | 530261687 | No Recognized Claim | 220743 | 530498076 | No Eligible Purchases in Class Period | 337363 | 530831006 | No Eligible Purchases in Class Period |
| 104124 | 530261689 | No Recognized Claim | 220744 | 530498077 | No Recognized Claim | 337364 | 530831007 | No Eligible Purchases in Class Period |
| 104125 | 530261690 | No Eligible Purchases in Class Period | 220745 | 530498078 | No Eligible Purchases in Class Period | 337365 | 530831008 | No Eligible Purchases in Class Period |
| 104126 | 530261691 | No Eligible Purchases in Class Period | 220746 | 530498079 | No Eligible Purchases in Class Period | 337366 | 530831009 | No Eligible Purchases in Class Period |
| 104127 | 530261692 | No Eligible Purchases in Class Period | 220747 | 530498080 | No Eligible Purchases in Class Period | 337367 | 530831010 | No Eligible Purchases in Class Period |
| 104128 | 530261693 | No Recognized Claim | 220748 | 530498081 | No Recognized Claim | 337368 | 530831011 | No Eligible Purchases in Class Period |
| 104129 | 530261694 | No Recognized Claim | 220749 | 530498082 | No Eligible Purchases in Class Period | 337369 | 530831012 | No Eligible Purchases in Class Period |
| 104130 | 530261697 | No Eligible Purchases in Class Period | 220750 | 530498083 | No Eligible Purchases in Class Period | 337370 | 530831013 | No Eligible Purchases in Class Period |
| 104131 | 530261707 | No Recognized Claim | 220751 | 530498084 | No Eligible Purchases in Class Period | 337371 | 530831014 | No Eligible Purchases in Class Period |
| 104132 | 530261710 | No Eligible Purchases in Class Period | 220752 | 530498085 | No Eligible Purchases in Class Period | 337372 | 530831015 | No Eligible Purchases in Class Period |
| 104133 | 530261711 | No Eligible Purchases in Class Period | 220753 | 530498086 | No Eligible Purchases in Class Period | 337373 | 530831016 | No Eligible Purchases in Class Period |
| 104134 | 530261712 | No Recognized Claim | 220754 | 530498087 | No Eligible Purchases in Class Period | 337374 | 530831017 | No Eligible Purchases in Class Period |
| 104135 | 530261714 | No Eligible Purchases in Class Period | 220755 | 530498088 | No Eligible Purchases in Class Period | 337375 | 530831018 | No Eligible Purchases in Class Period |
| 104136 | 530261720 | No Recognized Claim | 220756 | 530498089 | No Eligible Purchases in Class Period | 337376 | 530831019 | No Eligible Purchases in Class Period |
| 104137 | 530261721 | No Recognized Claim | 220757 | 530498090 | No Eligible Purchases in Class Period | 337377 | 530831020 | No Eligible Purchases in Class Period |
| 104138 | 530261722 | No Recognized Claim | 220758 | 530498091 | No Eligible Purchases in Class Period | 337378 | 530831021 | No Eligible Purchases in Class Period |
| 104139 | 530261723 | No Eligible Purchases in Class Period | 220759 | 530498092 | No Eligible Purchases in Class Period | 337379 | 530831022 | No Eligible Purchases in Class Period |
| 104140 | 530261725 | No Recognized Claim | 220760 | 530498093 | No Eligible Purchases in Class Period | 337380 | 530831023 | No Eligible Purchases in Class Period |
| 104141 | 530261727 | No Recognized Claim | 220761 | 530498094 | No Eligible Purchases in Class Period | 337381 | 530831024 | No Eligible Purchases in Class Period |
| 104142 | 530261729 | No Eligible Purchases in Class Period | 220762 | 530498095 | No Eligible Purchases in Class Period | 337382 | 530831025 | No Eligible Purchases in Class Period |
| 104143 | 530261731 | No Recognized Claim | 220763 | 530498096 | No Eligible Purchases in Class Period | 337383 | 530831026 | No Eligible Purchases in Class Period |
| 104144 | 530261732 | No Eligible Purchases in Class Period | 220764 | 530498097 | No Eligible Purchases in Class Period | 337384 | 530831027 | No Eligible Purchases in Class Period |
| 104145 | 530261734 | No Eligible Purchases in Class Period | 220765 | 530498098 | No Eligible Purchases in Class Period | 337385 | 530831028 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104146 | 530261735 | No Eligible Purchases in Class Period | 220766 | 530498099 | No Eligible Purchases in Class Period | 337386 | 530831029 | No Eligible Purchases in Class Period |
| 104147 | 530261736 | No Recognized Claim | 220767 | 530498100 | No Eligible Purchases in Class Period | 337387 | 530831030 | No Eligible Purchases in Class Period |
| 104148 | 530261737 | No Recognized Claim | 220768 | 530498101 | No Eligible Purchases in Class Period | 337388 | 530831031 | No Eligible Purchases in Class Period |
| 104149 | 530261738 | No Eligible Purchases in Class Period | 220769 | 530498102 | No Eligible Purchases in Class Period | 337389 | 530831032 | No Eligible Purchases in Class Period |
| 104150 | 530261740 | No Eligible Purchases in Class Period | 220770 | 530498103 | No Eligible Purchases in Class Period | 337390 | 530831033 | No Eligible Purchases in Class Period |
| 104151 | 530261741 | No Eligible Purchases in Class Period | 220771 | 530498104 | No Eligible Purchases in Class Period | 337391 | 530831034 | No Eligible Purchases in Class Period |
| 104152 | 530261742 | No Eligible Purchases in Class Period | 220772 | 530498105 | No Eligible Purchases in Class Period | 337392 | 530831035 | No Eligible Purchases in Class Period |
| 104153 | 530261743 | No Eligible Purchases in Class Period | 220773 | 530498106 | No Eligible Purchases in Class Period | 337393 | 530831036 | No Eligible Purchases in Class Period |
| 104154 | 530261746 | No Eligible Purchases in Class Period | 220774 | 530498107 | No Eligible Purchases in Class Period | 337394 | 530831037 | No Eligible Purchases in Class Period |
| 104155 | 530261747 | No Recognized Claim | 220775 | 530498108 | No Eligible Purchases in Class Period | 337395 | 530831038 | No Eligible Purchases in Class Period |
| 104156 | 530261748 | No Eligible Purchases in Class Period | 220776 | 530498109 | No Eligible Purchases in Class Period | 337396 | 530831039 | No Eligible Purchases in Class Period |
| 104157 | 530261750 | No Recognized Claim | 220777 | 530498110 | No Eligible Purchases in Class Period | 337397 | 530831040 | No Eligible Purchases in Class Period |
| 104158 | 530261752 | No Recognized Claim | 220778 | 530498111 | No Eligible Purchases in Class Period | 337398 | 530831041 | No Eligible Purchases in Class Period |
| 104159 | 530261753 | No Recognized Claim | 220779 | 530498112 | No Eligible Purchases in Class Period | 337399 | 530831042 | No Eligible Purchases in Class Period |
| 104160 | 530261755 | No Recognized Claim | 220780 | 530498113 | No Eligible Purchases in Class Period | 337400 | 530831043 | No Eligible Purchases in Class Period |
| 104161 | 530261756 | No Recognized Claim | 220781 | 530498114 | No Eligible Purchases in Class Period | 337401 | 530831044 | No Eligible Purchases in Class Period |
| 104162 | 530261758 | No Recognized Claim | 220782 | 530498115 | No Eligible Purchases in Class Period | 337402 | 530831045 | No Eligible Purchases in Class Period |
| 104163 | 530261759 | No Recognized Claim | 220783 | 530498116 | No Eligible Purchases in Class Period | 337403 | 530831046 | No Eligible Purchases in Class Period |
| 104164 | 530261760 | No Eligible Purchases in Class Period | 220784 | 530498117 | No Eligible Purchases in Class Period | 337404 | 530831047 | No Eligible Purchases in Class Period |
| 104165 | 530261761 | No Recognized Claim | 220785 | 530498118 | No Eligible Purchases in Class Period | 337405 | 530831048 | No Eligible Purchases in Class Period |
| 104166 | 530261762 | No Eligible Purchases in Class Period | 220786 | 530498119 | No Eligible Purchases in Class Period | 337406 | 530831049 | No Eligible Purchases in Class Period |
| 104167 | 530261763 | No Eligible Purchases in Class Period | 220787 | 530498120 | No Eligible Purchases in Class Period | 337407 | 530831050 | No Eligible Purchases in Class Period |
| 104168 | 530261764 | No Eligible Purchases in Class Period | 220788 | 530498121 | No Eligible Purchases in Class Period | 337408 | 530831051 | No Eligible Purchases in Class Period |
| 104169 | 530261765 | No Eligible Purchases in Class Period | 220789 | 530498122 | No Eligible Purchases in Class Period | 337409 | 530831052 | No Eligible Purchases in Class Period |
| 104170 | 530261766 | No Eligible Purchases in Class Period | 220790 | 530498123 | No Eligible Purchases in Class Period | 337410 | 530831053 | No Eligible Purchases in Class Period |
| 104171 | 530261767 | No Recognized Claim | 220791 | 530498124 | No Eligible Purchases in Class Period | 337411 | 530831054 | No Eligible Purchases in Class Period |
| 104172 | 530261768 | No Recognized Claim | 220792 | 530498125 | No Eligible Purchases in Class Period | 337412 | 530831055 | No Eligible Purchases in Class Period |
| 104173 | 530261769 | No Eligible Purchases in Class Period | 220793 | 530498126 | No Eligible Purchases in Class Period | 337413 | 530831056 | No Eligible Purchases in Class Period |
| 104174 | 530261770 | No Recognized Claim | 220794 | 530498128 | No Eligible Purchases in Class Period | 337414 | 530831057 | No Eligible Purchases in Class Period |
| 104175 | 530261772 | No Recognized Claim | 220795 | 530498129 | No Eligible Purchases in Class Period | 337415 | 530831058 | No Eligible Purchases in Class Period |
| 104176 | 530261773 | No Recognized Claim | 220796 | 530498130 | No Recognized Claim | 337416 | 530831059 | No Eligible Purchases in Class Period |
| 104177 | 530261774 | No Eligible Purchases in Class Period | 220797 | 530498131 | No Eligible Purchases in Class Period | 337417 | 530831060 | No Eligible Purchases in Class Period |
| 104178 | 530261775 | No Recognized Claim | 220798 | 530498132 | No Eligible Purchases in Class Period | 337418 | 530831061 | No Eligible Purchases in Class Period |
| 104179 | 530261776 | No Eligible Purchases in Class Period | 220799 | 530498133 | No Eligible Purchases in Class Period | 337419 | 530831062 | No Eligible Purchases in Class Period |
| 104180 | 530261778 | No Eligible Purchases in Class Period | 220800 | 530498134 | No Eligible Purchases in Class Period | 337420 | 530831063 | No Eligible Purchases in Class Period |
| 104181 | 530261779 | No Eligible Purchases in Class Period | 220801 | 530498135 | No Eligible Purchases in Class Period | 337421 | 530831064 | No Eligible Purchases in Class Period |
| 104182 | 530261783 | No Eligible Purchases in Class Period | 220802 | 530498137 | No Eligible Purchases in Class Period | 337422 | 530831065 | No Eligible Purchases in Class Period |
| 104183 | 530261784 | No Eligible Purchases in Class Period | 220803 | 530498139 | No Eligible Purchases in Class Period | 337423 | 530831066 | No Eligible Purchases in Class Period |
| 104184 | 530261785 | No Recognized Claim | 220804 | 530498140 | No Eligible Purchases in Class Period | 337424 | 530831067 | No Eligible Purchases in Class Period |
| 104185 | 530261786 | No Eligible Purchases in Class Period | 220805 | 530498142 | No Eligible Purchases in Class Period | 337425 | 530831068 | No Eligible Purchases in Class Period |
| 104186 | 530261787 | No Eligible Purchases in Class Period | 220806 | 530498143 | No Eligible Purchases in Class Period | 337426 | 530831069 | No Eligible Purchases in Class Period |
| 104187 | 530261788 | No Eligible Purchases in Class Period | 220807 | 530498144 | No Eligible Purchases in Class Period | 337427 | 530831070 | No Eligible Purchases in Class Period |
| 104188 | 530261792 | No Eligible Purchases in Class Period | 220808 | 530498145 | No Eligible Purchases in Class Period | 337428 | 530831071 | No Eligible Purchases in Class Period |
| 104189 | 530261793 | No Eligible Purchases in Class Period | 220809 | 530498146 | No Eligible Purchases in Class Period | 337429 | 530831072 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104190 | 530261794 | No Eligible Purchases in Class Period | 220810 | 530498147 | No Eligible Purchases in Class Period | 337430 | 530831073 | No Eligible Purchases in Class Period |
| 104191 | 530261795 | No Eligible Purchases in Class Period | 220811 | 530498148 | No Eligible Purchases in Class Period | 337431 | 530831074 | No Eligible Purchases in Class Period |
| 104192 | 530261796 | No Eligible Purchases in Class Period | 220812 | 530498149 | No Eligible Purchases in Class Period | 337432 | 530831075 | No Eligible Purchases in Class Period |
| 104193 | 530261797 | No Eligible Purchases in Class Period | 220813 | 530498150 | No Eligible Purchases in Class Period | 337433 | 530831076 | No Eligible Purchases in Class Period |
| 104194 | 530261798 | No Eligible Purchases in Class Period | 220814 | 530498151 | No Eligible Purchases in Class Period | 337434 | 530831077 | No Eligible Purchases in Class Period |
| 104195 | 530261799 | No Eligible Purchases in Class Period | 220815 | 530498152 | No Eligible Purchases in Class Period | 337435 | 530831078 | No Eligible Purchases in Class Period |
| 104196 | 530261801 | No Eligible Purchases in Class Period | 220816 | 530498153 | No Eligible Purchases in Class Period | 337436 | 530831079 | No Eligible Purchases in Class Period |
| 104197 | 530261804 | No Eligible Purchases in Class Period | 220817 | 530498154 | No Eligible Purchases in Class Period | 337437 | 530831080 | No Eligible Purchases in Class Period |
| 104198 | 530261805 | No Eligible Purchases in Class Period | 220818 | 530498155 | No Eligible Purchases in Class Period | 337438 | 530831081 | No Eligible Purchases in Class Period |
| 104199 | 530261807 | No Eligible Purchases in Class Period | 220819 | 530498156 | No Eligible Purchases in Class Period | 337439 | 530831082 | No Eligible Purchases in Class Period |
| 104200 | 530261810 | No Eligible Purchases in Class Period | 220820 | 530498157 | No Eligible Purchases in Class Period | 337440 | 530831083 | No Eligible Purchases in Class Period |
| 104201 | 530261812 | No Eligible Purchases in Class Period | 220821 | 530498158 | No Eligible Purchases in Class Period | 337441 | 530831084 | No Eligible Purchases in Class Period |
| 104202 | 530261814 | No Eligible Purchases in Class Period | 220822 | 530498159 | No Eligible Purchases in Class Period | 337442 | 530831085 | No Eligible Purchases in Class Period |
| 104203 | 530261815 | No Eligible Purchases in Class Period | 220823 | 530498160 | No Eligible Purchases in Class Period | 337443 | 530831086 | No Eligible Purchases in Class Period |
| 104204 | 530261817 | No Eligible Purchases in Class Period | 220824 | 530498161 | No Eligible Purchases in Class Period | 337444 | 530831087 | No Eligible Purchases in Class Period |
| 104205 | 530261818 | No Eligible Purchases in Class Period | 220825 | 530498162 | No Eligible Purchases in Class Period | 337445 | 530831088 | No Eligible Purchases in Class Period |
| 104206 | 530261819 | No Eligible Purchases in Class Period | 220826 | 530498163 | No Eligible Purchases in Class Period | 337446 | 530831089 | No Eligible Purchases in Class Period |
| 104207 | 530261821 | No Eligible Purchases in Class Period | 220827 | 530498164 | No Eligible Purchases in Class Period | 337447 | 530831090 | No Eligible Purchases in Class Period |
| 104208 | 530261822 | No Eligible Purchases in Class Period | 220828 | 530498165 | No Eligible Purchases in Class Period | 337448 | 530831091 | No Eligible Purchases in Class Period |
| 104209 | 530261823 | No Eligible Purchases in Class Period | 220829 | 530498166 | No Recognized Claim | 337449 | 530831092 | No Eligible Purchases in Class Period |
| 104210 | 530261824 | No Eligible Purchases in Class Period | 220830 | 530498167 | No Eligible Purchases in Class Period | 337450 | 530831093 | No Eligible Purchases in Class Period |
| 104211 | 530261825 | No Eligible Purchases in Class Period | 220831 | 530498168 | No Eligible Purchases in Class Period | 337451 | 530831094 | No Eligible Purchases in Class Period |
| 104212 | 530261827 | No Eligible Purchases in Class Period | 220832 | 530498169 | No Eligible Purchases in Class Period | 337452 | 530831095 | No Eligible Purchases in Class Period |
| 104213 | 530261828 | No Eligible Purchases in Class Period | 220833 | 530498170 | No Eligible Purchases in Class Period | 337453 | 530831096 | No Eligible Purchases in Class Period |
| 104214 | 530261829 | No Eligible Purchases in Class Period | 220834 | 530498171 | No Eligible Purchases in Class Period | 337454 | 530831097 | No Eligible Purchases in Class Period |
| 104215 | 530261830 | No Eligible Purchases in Class Period | 220835 | 530498172 | No Eligible Purchases in Class Period | 337455 | 530831098 | No Eligible Purchases in Class Period |
| 104216 | 530261831 | No Eligible Purchases in Class Period | 220836 | 530498173 | No Eligible Purchases in Class Period | 337456 | 530831099 | No Eligible Purchases in Class Period |
| 104217 | 530261834 | No Eligible Purchases in Class Period | 220837 | 530498174 | No Eligible Purchases in Class Period | 337457 | 530831100 | No Eligible Purchases in Class Period |
| 104218 | 530261835 | No Eligible Purchases in Class Period | 220838 | 530498175 | No Eligible Purchases in Class Period | 337458 | 530831101 | No Eligible Purchases in Class Period |
| 104219 | 530261836 | No Recognized Claim | 220839 | 530498176 | No Eligible Purchases in Class Period | 337459 | 530831102 | No Eligible Purchases in Class Period |
| 104220 | 530261837 | No Eligible Purchases in Class Period | 220840 | 530498177 | No Eligible Purchases in Class Period | 337460 | 530831103 | No Eligible Purchases in Class Period |
| 104221 | 530261838 | No Recognized Claim | 220841 | 530498178 | No Recognized Claim | 337461 | 530831104 | No Eligible Purchases in Class Period |
| 104222 | 530261839 | No Eligible Purchases in Class Period | 220842 | 530498179 | No Eligible Purchases in Class Period | 337462 | 530831105 | No Eligible Purchases in Class Period |
| 104223 | 530261840 | No Eligible Purchases in Class Period | 220843 | 530498180 | No Eligible Purchases in Class Period | 337463 | 530831106 | No Eligible Purchases in Class Period |
| 104224 | 530261841 | No Recognized Claim | 220844 | 530498181 | No Eligible Purchases in Class Period | 337464 | 530831107 | No Eligible Purchases in Class Period |
| 104225 | 530261843 | No Recognized Claim | 220845 | 530498182 | No Eligible Purchases in Class Period | 337465 | 530831108 | No Eligible Purchases in Class Period |
| 104226 | 530261845 | No Eligible Purchases in Class Period | 220846 | 530498183 | No Eligible Purchases in Class Period | 337466 | 530831109 | No Eligible Purchases in Class Period |
| 104227 | 530261846 | No Eligible Purchases in Class Period | 220847 | 530498184 | No Eligible Purchases in Class Period | 337467 | 530831110 | No Eligible Purchases in Class Period |
| 104228 | 530261847 | No Eligible Purchases in Class Period | 220848 | 530498185 | No Eligible Purchases in Class Period | 337468 | 530831111 | No Eligible Purchases in Class Period |
| 104229 | 530261848 | No Eligible Purchases in Class Period | 220849 | 530498186 | No Eligible Purchases in Class Period | 337469 | 530831112 | No Eligible Purchases in Class Period |
| 104230 | 530261849 | No Eligible Purchases in Class Period | 220850 | 530498187 | No Eligible Purchases in Class Period | 337470 | 530831113 | No Eligible Purchases in Class Period |
| 104231 | 530261850 | No Eligible Purchases in Class Period | 220851 | 530498188 | No Eligible Purchases in Class Period | 337471 | 530831114 | No Eligible Purchases in Class Period |
| 104232 | 530261851 | No Eligible Purchases in Class Period | 220852 | 530498189 | No Eligible Purchases in Class Period | 337472 | 530831115 | No Eligible Purchases in Class Period |
| 104233 | 530261852 | No Eligible Purchases in Class Period | 220853 | 530498190 | No Eligible Purchases in Class Period | 337473 | 530831116 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104234 | 530261853 | No Eligible Purchases in Class Period | 220854 | 530498191 | No Eligible Purchases in Class Period | 337474 | 530831117 | No Eligible Purchases in Class Period |
| 104235 | 530261854 | No Eligible Purchases in Class Period | 220855 | 530498192 | No Recognized Claim | 337475 | 530831118 | No Eligible Purchases in Class Period |
| 104236 | 530261855 | No Eligible Purchases in Class Period | 220856 | 530498193 | No Eligible Purchases in Class Period | 337476 | 530831119 | No Eligible Purchases in Class Period |
| 104237 | 530261856 | No Eligible Purchases in Class Period | 220857 | 530498194 | No Eligible Purchases in Class Period | 337477 | 530831120 | No Eligible Purchases in Class Period |
| 104238 | 530261858 | No Eligible Purchases in Class Period | 220858 | 530498195 | No Eligible Purchases in Class Period | 337478 | 530831121 | No Eligible Purchases in Class Period |
| 104239 | 530261859 | No Eligible Purchases in Class Period | 220859 | 530498196 | No Eligible Purchases in Class Period | 337479 | 530831122 | No Eligible Purchases in Class Period |
| 104240 | 530261860 | No Eligible Purchases in Class Period | 220860 | 530498197 | No Eligible Purchases in Class Period | 337480 | 530831123 | No Eligible Purchases in Class Period |
| 104241 | 530261861 | No Eligible Purchases in Class Period | 220861 | 530498198 | No Eligible Purchases in Class Period | 337481 | 530831124 | No Eligible Purchases in Class Period |
| 104242 | 530261862 | No Recognized Claim | 220862 | 530498199 | No Eligible Purchases in Class Period | 337482 | 530831125 | No Eligible Purchases in Class Period |
| 104243 | 530261863 | No Recognized Claim | 220863 | 530498200 | No Eligible Purchases in Class Period | 337483 | 530831126 | No Eligible Purchases in Class Period |
| 104244 | 530261864 | No Recognized Claim | 220864 | 530498201 | No Eligible Purchases in Class Period | 337484 | 530831127 | No Eligible Purchases in Class Period |
| 104245 | 530261866 | No Eligible Purchases in Class Period | 220865 | 530498202 | No Eligible Purchases in Class Period | 337485 | 530831128 | No Eligible Purchases in Class Period |
| 104246 | 530261867 | No Recognized Claim | 220866 | 530498203 | No Eligible Purchases in Class Period | 337486 | 530831129 | No Eligible Purchases in Class Period |
| 104247 | 530261868 | No Recognized Claim | 220867 | 530498204 | No Eligible Purchases in Class Period | 337487 | 530831130 | No Eligible Purchases in Class Period |
| 104248 | 530261869 | No Recognized Claim | 220868 | 530498205 | No Eligible Purchases in Class Period | 337488 | 530831131 | No Eligible Purchases in Class Period |
| 104249 | 530261870 | No Eligible Purchases in Class Period | 220869 | 530498206 | No Eligible Purchases in Class Period | 337489 | 530831132 | No Eligible Purchases in Class Period |
| 104250 | 530261871 | No Eligible Purchases in Class Period | 220870 | 530498207 | No Eligible Purchases in Class Period | 337490 | 530831133 | No Eligible Purchases in Class Period |
| 104251 | 530261872 | No Eligible Purchases in Class Period | 220871 | 530498208 | No Eligible Purchases in Class Period | 337491 | 530831134 | No Eligible Purchases in Class Period |
| 104252 | 530261873 | No Eligible Purchases in Class Period | 220872 | 530498209 | No Eligible Purchases in Class Period | 337492 | 530831135 | No Eligible Purchases in Class Period |
| 104253 | 530261874 | No Eligible Purchases in Class Period | 220873 | 530498210 | No Eligible Purchases in Class Period | 337493 | 530831136 | No Eligible Purchases in Class Period |
| 104254 | 530261875 | No Eligible Purchases in Class Period | 220874 | 530498211 | No Eligible Purchases in Class Period | 337494 | 530831137 | No Eligible Purchases in Class Period |
| 104255 | 530261876 | No Recognized Claim | 220875 | 530498212 | No Recognized Claim | 337495 | 530831138 | No Eligible Purchases in Class Period |
| 104256 | 530261877 | No Eligible Purchases in Class Period | 220876 | 530498213 | No Eligible Purchases in Class Period | 337496 | 530831139 | No Eligible Purchases in Class Period |
| 104257 | 530261878 | No Eligible Purchases in Class Period | 220877 | 530498214 | No Eligible Purchases in Class Period | 337497 | 530831140 | No Eligible Purchases in Class Period |
| 104258 | 530261879 | No Recognized Claim | 220878 | 530498215 | No Eligible Purchases in Class Period | 337498 | 530831141 | No Eligible Purchases in Class Period |
| 104259 | 530261880 | No Eligible Purchases in Class Period | 220879 | 530498216 | No Eligible Purchases in Class Period | 337499 | 530831142 | No Eligible Purchases in Class Period |
| 104260 | 530261881 | No Recognized Claim | 220880 | 530498217 | No Eligible Purchases in Class Period | 337500 | 530831143 | No Eligible Purchases in Class Period |
| 104261 | 530261882 | No Eligible Purchases in Class Period | 220881 | 530498218 | No Eligible Purchases in Class Period | 337501 | 530831144 | No Eligible Purchases in Class Period |
| 104262 | 530261883 | No Eligible Purchases in Class Period | 220882 | 530498219 | No Eligible Purchases in Class Period | 337502 | 530831145 | No Eligible Purchases in Class Period |
| 104263 | 530261884 | No Eligible Purchases in Class Period | 220883 | 530498220 | No Eligible Purchases in Class Period | 337503 | 530831146 | No Eligible Purchases in Class Period |
| 104264 | 530261885 | No Recognized Claim | 220884 | 530498221 | No Eligible Purchases in Class Period | 337504 | 530831147 | No Eligible Purchases in Class Period |
| 104265 | 530261886 | No Recognized Claim | 220885 | 530498222 | No Eligible Purchases in Class Period | 337505 | 530831148 | No Eligible Purchases in Class Period |
| 104266 | 530261887 | No Recognized Claim | 220886 | 530498223 | No Eligible Purchases in Class Period | 337506 | 530831149 | No Eligible Purchases in Class Period |
| 104267 | 530261888 | No Eligible Purchases in Class Period | 220887 | 530498224 | No Eligible Purchases in Class Period | 337507 | 530831150 | No Eligible Purchases in Class Period |
| 104268 | 530261889 | No Eligible Purchases in Class Period | 220888 | 530498225 | No Eligible Purchases in Class Period | 337508 | 530831151 | No Eligible Purchases in Class Period |
| 104269 | 530261890 | No Eligible Purchases in Class Period | 220889 | 530498226 | No Eligible Purchases in Class Period | 337509 | 530831152 | No Eligible Purchases in Class Period |
| 104270 | 530261892 | No Eligible Purchases in Class Period | 220890 | 530498227 | No Eligible Purchases in Class Period | 337510 | 530831153 | No Eligible Purchases in Class Period |
| 104271 | 530261893 | No Recognized Claim | 220891 | 530498228 | No Eligible Purchases in Class Period | 337511 | 530831154 | No Eligible Purchases in Class Period |
| 104272 | 530261894 | No Recognized Claim | 220892 | 530498229 | No Eligible Purchases in Class Period | 337512 | 530831155 | No Eligible Purchases in Class Period |
| 104273 | 530261896 | No Eligible Purchases in Class Period | 220893 | 530498230 | No Eligible Purchases in Class Period | 337513 | 530831156 | No Eligible Purchases in Class Period |
| 104274 | 530261898 | No Recognized Claim | 220894 | 530498231 | No Eligible Purchases in Class Period | 337514 | 530831157 | No Eligible Purchases in Class Period |
| 104275 | 530261899 | No Eligible Purchases in Class Period | 220895 | 530498232 | No Eligible Purchases in Class Period | 337515 | 530831158 | No Eligible Purchases in Class Period |
| 104276 | 530261900 | No Recognized Claim | 220896 | 530498233 | No Eligible Purchases in Class Period | 337516 | 530831159 | No Eligible Purchases in Class Period |
| 104277 | 530261901 | No Eligible Purchases in Class Period | 220897 | 530498234 | No Eligible Purchases in Class Period | 337517 | 530831160 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104278 | 530261902 | No Recognized Claim | 220898 | 530498235 | No Recognized Claim | 337518 | 530831161 | No Eligible Purchases in Class Period |
| 104279 | 530261905 | No Eligible Purchases in Class Period | 220899 | 530498236 | No Recognized Claim | 337519 | 530831162 | No Eligible Purchases in Class Period |
| 104280 | 530261907 | No Recognized Claim | 220900 | 530498237 | No Recognized Claim | 337520 | 530831163 | No Eligible Purchases in Class Period |
| 104281 | 530261908 | No Eligible Purchases in Class Period | 220901 | 530498238 | No Eligible Purchases in Class Period | 337521 | 530831164 | No Eligible Purchases in Class Period |
| 104282 | 530261910 | No Eligible Purchases in Class Period | 220902 | 530498239 | No Eligible Purchases in Class Period | 337522 | 530831165 | No Eligible Purchases in Class Period |
| 104283 | 530261911 | No Eligible Purchases in Class Period | 220903 | 530498240 | No Eligible Purchases in Class Period | 337523 | 530831166 | No Eligible Purchases in Class Period |
| 104284 | 530261912 | No Eligible Purchases in Class Period | 220904 | 530498241 | No Eligible Purchases in Class Period | 337524 | 530831167 | No Eligible Purchases in Class Period |
| 104285 | 530261913 | No Recognized Claim | 220905 | 530498242 | No Eligible Purchases in Class Period | 337525 | 530831168 | No Eligible Purchases in Class Period |
| 104286 | 530261914 | No Eligible Purchases in Class Period | 220906 | 530498243 | No Eligible Purchases in Class Period | 337526 | 530831169 | No Eligible Purchases in Class Period |
| 104287 | 530261915 | No Recognized Claim | 220907 | 530498244 | No Eligible Purchases in Class Period | 337527 | 530831170 | No Eligible Purchases in Class Period |
| 104288 | 530261916 | No Eligible Purchases in Class Period | 220908 | 530498245 | No Eligible Purchases in Class Period | 337528 | 530831171 | No Eligible Purchases in Class Period |
| 104289 | 530261917 | No Eligible Purchases in Class Period | 220909 | 530498246 | No Eligible Purchases in Class Period | 337529 | 530831172 | No Eligible Purchases in Class Period |
| 104290 | 530261918 | No Recognized Claim | 220910 | 530498247 | No Eligible Purchases in Class Period | 337530 | 530831173 | No Eligible Purchases in Class Period |
| 104291 | 530261919 | No Recognized Claim | 220911 | 530498248 | No Eligible Purchases in Class Period | 337531 | 530831174 | No Eligible Purchases in Class Period |
| 104292 | 530261920 | No Eligible Purchases in Class Period | 220912 | 530498249 | No Eligible Purchases in Class Period | 337532 | 530831175 | No Eligible Purchases in Class Period |
| 104293 | 530261923 | No Recognized Claim | 220913 | 530498250 | No Eligible Purchases in Class Period | 337533 | 530831176 | No Eligible Purchases in Class Period |
| 104294 | 530261924 | No Eligible Purchases in Class Period | 220914 | 530498251 | No Eligible Purchases in Class Period | 337534 | 530831177 | No Eligible Purchases in Class Period |
| 104295 | 530261926 | No Eligible Purchases in Class Period | 220915 | 530498252 | No Eligible Purchases in Class Period | 337535 | 530831178 | No Eligible Purchases in Class Period |
| 104296 | 530261930 | No Recognized Claim | 220916 | 530498253 | No Eligible Purchases in Class Period | 337536 | 530831179 | No Eligible Purchases in Class Period |
| 104297 | 530261931 | No Eligible Purchases in Class Period | 220917 | 530498254 | No Eligible Purchases in Class Period | 337537 | 530831180 | No Eligible Purchases in Class Period |
| 104298 | 530261935 | No Recognized Claim | 220918 | 530498255 | No Eligible Purchases in Class Period | 337538 | 530831181 | No Eligible Purchases in Class Period |
| 104299 | 530261936 | No Recognized Claim | 220919 | 530498256 | No Eligible Purchases in Class Period | 337539 | 530831182 | No Eligible Purchases in Class Period |
| 104300 | 530261937 | No Recognized Claim | 220920 | 530498257 | No Eligible Purchases in Class Period | 337540 | 530831183 | No Eligible Purchases in Class Period |
| 104301 | 530261938 | No Eligible Purchases in Class Period | 220921 | 530498258 | No Eligible Purchases in Class Period | 337541 | 530831184 | No Eligible Purchases in Class Period |
| 104302 | 530261939 | No Eligible Purchases in Class Period | 220922 | 530498259 | No Eligible Purchases in Class Period | 337542 | 530831185 | No Eligible Purchases in Class Period |
| 104303 | 530261940 | No Eligible Purchases in Class Period | 220923 | 530498260 | No Eligible Purchases in Class Period | 337543 | 530831186 | No Eligible Purchases in Class Period |
| 104304 | 530261942 | No Eligible Purchases in Class Period | 220924 | 530498261 | No Eligible Purchases in Class Period | 337544 | 530831187 | No Eligible Purchases in Class Period |
| 104305 | 530261944 | No Eligible Purchases in Class Period | 220925 | 530498262 | No Eligible Purchases in Class Period | 337545 | 530831188 | No Eligible Purchases in Class Period |
| 104306 | 530261947 | No Eligible Purchases in Class Period | 220926 | 530498263 | No Eligible Purchases in Class Period | 337546 | 530831189 | No Eligible Purchases in Class Period |
| 104307 | 530261948 | No Eligible Purchases in Class Period | 220927 | 530498264 | No Eligible Purchases in Class Period | 337547 | 530831190 | No Eligible Purchases in Class Period |
| 104308 | 530261949 | No Eligible Purchases in Class Period | 220928 | 530498265 | No Eligible Purchases in Class Period | 337548 | 530831191 | No Eligible Purchases in Class Period |
| 104309 | 530261951 | No Eligible Purchases in Class Period | 220929 | 530498266 | No Eligible Purchases in Class Period | 337549 | 530831192 | No Eligible Purchases in Class Period |
| 104310 | 530261954 | No Eligible Purchases in Class Period | 220930 | 530498267 | No Eligible Purchases in Class Period | 337550 | 530831193 | No Eligible Purchases in Class Period |
| 104311 | 530261956 | No Eligible Purchases in Class Period | 220931 | 530498268 | No Eligible Purchases in Class Period | 337551 | 530831194 | No Eligible Purchases in Class Period |
| 104312 | 530261960 | No Recognized Claim | 220932 | 530498269 | No Eligible Purchases in Class Period | 337552 | 530831195 | No Eligible Purchases in Class Period |
| 104313 | 530261962 | No Recognized Claim | 220933 | 530498270 | No Eligible Purchases in Class Period | 337553 | 530831196 | No Eligible Purchases in Class Period |
| 104314 | 530261963 | No Recognized Claim | 220934 | 530498271 | No Eligible Purchases in Class Period | 337554 | 530831197 | No Eligible Purchases in Class Period |
| 104315 | 530261964 | No Recognized Claim | 220935 | 530498273 | No Eligible Purchases in Class Period | 337555 | 530831198 | No Eligible Purchases in Class Period |
| 104316 | 530261966 | No Recognized Claim | 220936 | 530498274 | No Eligible Purchases in Class Period | 337556 | 530831199 | No Eligible Purchases in Class Period |
| 104317 | 530261967 | No Eligible Purchases in Class Period | 220937 | 530498275 | No Eligible Purchases in Class Period | 337557 | 530831200 | No Eligible Purchases in Class Period |
| 104318 | 530261968 | No Eligible Purchases in Class Period | 220938 | 530498276 | No Eligible Purchases in Class Period | 337558 | 530831201 | No Eligible Purchases in Class Period |
| 104319 | 530261969 | No Eligible Purchases in Class Period | 220939 | 530498277 | No Eligible Purchases in Class Period | 337559 | 530831202 | No Eligible Purchases in Class Period |
| 104320 | 530261970 | No Eligible Purchases in Class Period | 220940 | 530498278 | No Eligible Purchases in Class Period | 337560 | 530831203 | No Eligible Purchases in Class Period |
| 104321 | 530261971 | No Eligible Purchases in Class Period | 220941 | 530498279 | No Eligible Purchases in Class Period | 337561 | 530831204 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104322 | 530261972 | No Eligible Purchases in Class Period | 220942 | 530498280 | No Recognized Claim | 337562 | 530831205 | No Eligible Purchases in Class Period |
| 104323 | 530261973 | No Eligible Purchases in Class Period | 220943 | 530498281 | No Eligible Purchases in Class Period | 337563 | 530831206 | No Eligible Purchases in Class Period |
| 104324 | 530261974 | No Eligible Purchases in Class Period | 220944 | 530498282 | No Eligible Purchases in Class Period | 337564 | 530831207 | No Eligible Purchases in Class Period |
| 104325 | 530261975 | No Eligible Purchases in Class Period | 220945 | 530498283 | No Eligible Purchases in Class Period | 337565 | 530831208 | No Eligible Purchases in Class Period |
| 104326 | 530261976 | No Eligible Purchases in Class Period | 220946 | 530498284 | No Eligible Purchases in Class Period | 337566 | 530831209 | No Eligible Purchases in Class Period |
| 104327 | 530261979 | No Recognized Claim | 220947 | 530498285 | No Eligible Purchases in Class Period | 337567 | 530831210 | No Eligible Purchases in Class Period |
| 104328 | 530261981 | No Eligible Purchases in Class Period | 220948 | 530498286 | No Eligible Purchases in Class Period | 337568 | 530831211 | No Eligible Purchases in Class Period |
| 104329 | 530261985 | No Eligible Purchases in Class Period | 220949 | 530498287 | No Eligible Purchases in Class Period | 337569 | 530831212 | No Eligible Purchases in Class Period |
| 104330 | 530261987 | No Eligible Purchases in Class Period | 220950 | 530498288 | No Eligible Purchases in Class Period | 337570 | 530831213 | No Eligible Purchases in Class Period |
| 104331 | 530261988 | No Eligible Purchases in Class Period | 220951 | 530498289 | No Eligible Purchases in Class Period | 337571 | 530831214 | No Eligible Purchases in Class Period |
| 104332 | 530261989 | No Eligible Purchases in Class Period | 220952 | 530498290 | No Eligible Purchases in Class Period | 337572 | 530831215 | No Eligible Purchases in Class Period |
| 104333 | 530261990 | No Recognized Claim | 220953 | 530498291 | No Eligible Purchases in Class Period | 337573 | 530831216 | No Eligible Purchases in Class Period |
| 104334 | 530261991 | No Recognized Claim | 220954 | 530498292 | No Eligible Purchases in Class Period | 337574 | 530831217 | No Eligible Purchases in Class Period |
| 104335 | 530261992 | No Eligible Purchases in Class Period | 220955 | 530498293 | No Eligible Purchases in Class Period | 337575 | 530831218 | No Eligible Purchases in Class Period |
| 104336 | 530261993 | No Recognized Claim | 220956 | 530498294 | No Eligible Purchases in Class Period | 337576 | 530831219 | No Eligible Purchases in Class Period |
| 104337 | 530261996 | No Eligible Purchases in Class Period | 220957 | 530498295 | No Eligible Purchases in Class Period | 337577 | 530831220 | No Eligible Purchases in Class Period |
| 104338 | 530261997 | No Eligible Purchases in Class Period | 220958 | 530498296 | No Eligible Purchases in Class Period | 337578 | 530831221 | No Eligible Purchases in Class Period |
| 104339 | 530261999 | No Eligible Purchases in Class Period | 220959 | 530498297 | No Eligible Purchases in Class Period | 337579 | 530831222 | No Eligible Purchases in Class Period |
| 104340 | 530262000 | No Eligible Purchases in Class Period | 220960 | 530498298 | No Recognized Claim | 337580 | 530831223 | No Eligible Purchases in Class Period |
| 104341 | 530262002 | No Eligible Purchases in Class Period | 220961 | 530498299 | No Eligible Purchases in Class Period | 337581 | 530831224 | No Eligible Purchases in Class Period |
| 104342 | 530262003 | No Eligible Purchases in Class Period | 220962 | 530498300 | No Eligible Purchases in Class Period | 337582 | 530831225 | No Eligible Purchases in Class Period |
| 104343 | 530262004 | No Eligible Purchases in Class Period | 220963 | 530498301 | No Eligible Purchases in Class Period | 337583 | 530831226 | No Eligible Purchases in Class Period |
| 104344 | 530262005 | No Eligible Purchases in Class Period | 220964 | 530498302 | No Eligible Purchases in Class Period | 337584 | 530831227 | No Eligible Purchases in Class Period |
| 104345 | 530262006 | No Eligible Purchases in Class Period | 220965 | 530498303 | No Eligible Purchases in Class Period | 337585 | 530831228 | No Eligible Purchases in Class Period |
| 104346 | 530262009 | No Recognized Claim | 220966 | 530498304 | No Eligible Purchases in Class Period | 337586 | 530831229 | No Eligible Purchases in Class Period |
| 104347 | 530262010 | No Recognized Claim | 220967 | 530498305 | No Eligible Purchases in Class Period | 337587 | 530831230 | No Eligible Purchases in Class Period |
| 104348 | 530262011 | No Recognized Claim | 220968 | 530498306 | No Eligible Purchases in Class Period | 337588 | 530831231 | No Eligible Purchases in Class Period |
| 104349 | 530262012 | No Eligible Purchases in Class Period | 220969 | 530498307 | No Eligible Purchases in Class Period | 337589 | 530831232 | No Eligible Purchases in Class Period |
| 104350 | 530262014 | No Eligible Purchases in Class Period | 220970 | 530498308 | No Eligible Purchases in Class Period | 337590 | 530831233 | No Eligible Purchases in Class Period |
| 104351 | 530262016 | No Eligible Purchases in Class Period | 220971 | 530498309 | No Eligible Purchases in Class Period | 337591 | 530831234 | No Eligible Purchases in Class Period |
| 104352 | 530262017 | No Eligible Purchases in Class Period | 220972 | 530498310 | No Eligible Purchases in Class Period | 337592 | 530831235 | No Eligible Purchases in Class Period |
| 104353 | 530262018 | No Recognized Claim | 220973 | 530498311 | No Eligible Purchases in Class Period | 337593 | 530831236 | No Eligible Purchases in Class Period |
| 104354 | 530262019 | No Eligible Purchases in Class Period | 220974 | 530498312 | No Eligible Purchases in Class Period | 337594 | 530831237 | No Eligible Purchases in Class Period |
| 104355 | 530262021 | No Recognized Claim | 220975 | 530498313 | No Eligible Purchases in Class Period | 337595 | 530831238 | No Eligible Purchases in Class Period |
| 104356 | 530262022 | No Eligible Purchases in Class Period | 220976 | 530498314 | No Eligible Purchases in Class Period | 337596 | 530831239 | No Eligible Purchases in Class Period |
| 104357 | 530262023 | No Eligible Purchases in Class Period | 220977 | 530498315 | No Eligible Purchases in Class Period | 337597 | 530831240 | No Eligible Purchases in Class Period |
| 104358 | 530262024 | No Eligible Purchases in Class Period | 220978 | 530498316 | No Eligible Purchases in Class Period | 337598 | 530831241 | No Eligible Purchases in Class Period |
| 104359 | 530262029 | No Eligible Purchases in Class Period | 220979 | 530498317 | No Eligible Purchases in Class Period | 337599 | 530831242 | No Eligible Purchases in Class Period |
| 104360 | 530262030 | No Eligible Purchases in Class Period | 220980 | 530498318 | No Eligible Purchases in Class Period | 337600 | 530831243 | No Eligible Purchases in Class Period |
| 104361 | 530262032 | No Eligible Purchases in Class Period | 220981 | 530498319 | No Eligible Purchases in Class Period | 337601 | 530831244 | No Eligible Purchases in Class Period |
| 104362 | 530262033 | No Eligible Purchases in Class Period | 220982 | 530498320 | No Eligible Purchases in Class Period | 337602 | 530831245 | No Eligible Purchases in Class Period |
| 104363 | 530262034 | No Eligible Purchases in Class Period | 220983 | 530498321 | No Eligible Purchases in Class Period | 337603 | 530831246 | No Eligible Purchases in Class Period |
| 104364 | 530262035 | No Eligible Purchases in Class Period | 220984 | 530498322 | No Eligible Purchases in Class Period | 337604 | 530831247 | No Eligible Purchases in Class Period |
| 104365 | 530262036 | No Eligible Purchases in Class Period | 220985 | 530498323 | No Eligible Purchases in Class Period | 337605 | 530831248 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104366 | 530262037 | No Eligible Purchases in Class Period | 220986 | 530498324 | No Eligible Purchases in Class Period | 337606 | 530831249 | No Eligible Purchases in Class Period |
| 104367 | 530262038 | No Eligible Purchases in Class Period | 220987 | 530498325 | No Eligible Purchases in Class Period | 337607 | 530831250 | No Eligible Purchases in Class Period |
| 104368 | 530262039 | No Eligible Purchases in Class Period | 220988 | 530498326 | No Eligible Purchases in Class Period | 337608 | 530831251 | No Eligible Purchases in Class Period |
| 104369 | 530262040 | No Eligible Purchases in Class Period | 220989 | 530498327 | No Eligible Purchases in Class Period | 337609 | 530831252 | No Eligible Purchases in Class Period |
| 104370 | 530262041 | No Recognized Claim | 220990 | 530498328 | No Eligible Purchases in Class Period | 337610 | 530831253 | No Eligible Purchases in Class Period |
| 104371 | 530262042 | No Eligible Purchases in Class Period | 220991 | 530498329 | No Recognized Claim | 337611 | 530831254 | No Eligible Purchases in Class Period |
| 104372 | 530262043 | No Recognized Claim | 220992 | 530498330 | No Eligible Purchases in Class Period | 337612 | 530831255 | No Eligible Purchases in Class Period |
| 104373 | 530262044 | No Eligible Purchases in Class Period | 220993 | 530498331 | No Eligible Purchases in Class Period | 337613 | 530831256 | No Eligible Purchases in Class Period |
| 104374 | 530262046 | No Recognized Claim | 220994 | 530498332 | No Eligible Purchases in Class Period | 337614 | 530831257 | No Eligible Purchases in Class Period |
| 104375 | 530262047 | No Recognized Claim | 220995 | 530498333 | No Recognized Claim | 337615 | 530831258 | No Eligible Purchases in Class Period |
| 104376 | 530262048 | No Eligible Purchases in Class Period | 220996 | 530498334 | No Eligible Purchases in Class Period | 337616 | 530831259 | No Eligible Purchases in Class Period |
| 104377 | 530262052 | No Eligible Purchases in Class Period | 220997 | 530498335 | No Eligible Purchases in Class Period | 337617 | 530831260 | No Eligible Purchases in Class Period |
| 104378 | 530262056 | No Eligible Purchases in Class Period | 220998 | 530498336 | No Eligible Purchases in Class Period | 337618 | 530831261 | No Eligible Purchases in Class Period |
| 104379 | 530262057 | No Eligible Purchases in Class Period | 220999 | 530498337 | No Eligible Purchases in Class Period | 337619 | 530831262 | No Eligible Purchases in Class Period |
| 104380 | 530262061 | No Eligible Purchases in Class Period | 221000 | 530498338 | No Eligible Purchases in Class Period | 337620 | 530831263 | No Eligible Purchases in Class Period |
| 104381 | 530262066 | No Eligible Purchases in Class Period | 221001 | 530498339 | No Recognized Claim | 337621 | 530831264 | No Eligible Purchases in Class Period |
| 104382 | 530262067 | No Eligible Purchases in Class Period | 221002 | 530498340 | No Recognized Claim | 337622 | 530831265 | No Eligible Purchases in Class Period |
| 104383 | 530262071 | No Eligible Purchases in Class Period | 221003 | 530498341 | No Eligible Purchases in Class Period | 337623 | 530831266 | No Eligible Purchases in Class Period |
| 104384 | 530262074 | No Eligible Purchases in Class Period | 221004 | 530498342 | No Eligible Purchases in Class Period | 337624 | 530831267 | No Eligible Purchases in Class Period |
| 104385 | 530262075 | No Recognized Claim | 221005 | 530498343 | No Eligible Purchases in Class Period | 337625 | 530831268 | No Eligible Purchases in Class Period |
| 104386 | 530262077 | No Recognized Claim | 221006 | 530498344 | No Eligible Purchases in Class Period | 337626 | 530831269 | No Eligible Purchases in Class Period |
| 104387 | 530262090 | No Eligible Purchases in Class Period | 221007 | 530498345 | No Eligible Purchases in Class Period | 337627 | 530831270 | No Eligible Purchases in Class Period |
| 104388 | 530262091 | No Eligible Purchases in Class Period | 221008 | 530498346 | No Eligible Purchases in Class Period | 337628 | 530831271 | No Eligible Purchases in Class Period |
| 104389 | 530262092 | No Eligible Purchases in Class Period | 221009 | 530498347 | No Eligible Purchases in Class Period | 337629 | 530831272 | No Eligible Purchases in Class Period |
| 104390 | 530262094 | No Eligible Purchases in Class Period | 221010 | 530498348 | No Eligible Purchases in Class Period | 337630 | 530831273 | No Eligible Purchases in Class Period |
| 104391 | 530262095 | No Eligible Purchases in Class Period | 221011 | 530498349 | No Eligible Purchases in Class Period | 337631 | 530831274 | No Eligible Purchases in Class Period |
| 104392 | 530262098 | No Eligible Purchases in Class Period | 221012 | 530498350 | No Eligible Purchases in Class Period | 337632 | 530831275 | No Eligible Purchases in Class Period |
| 104393 | 530262099 | No Eligible Purchases in Class Period | 221013 | 530498352 | No Recognized Claim | 337633 | 530831276 | No Eligible Purchases in Class Period |
| 104394 | 530262101 | No Eligible Purchases in Class Period | 221014 | 530498353 | No Eligible Purchases in Class Period | 337634 | 530831277 | No Eligible Purchases in Class Period |
| 104395 | 530262107 | No Eligible Purchases in Class Period | 221015 | 530498354 | No Eligible Purchases in Class Period | 337635 | 530831278 | No Eligible Purchases in Class Period |
| 104396 | 530262108 | No Eligible Purchases in Class Period | 221016 | 530498355 | No Eligible Purchases in Class Period | 337636 | 530831279 | No Eligible Purchases in Class Period |
| 104397 | 530262109 | No Eligible Purchases in Class Period | 221017 | 530498356 | No Eligible Purchases in Class Period | 337637 | 530831280 | No Eligible Purchases in Class Period |
| 104398 | 530262110 | No Eligible Purchases in Class Period | 221018 | 530498357 | No Eligible Purchases in Class Period | 337638 | 530831281 | No Eligible Purchases in Class Period |
| 104399 | 530262111 | No Eligible Purchases in Class Period | 221019 | 530498358 | No Recognized Claim | 337639 | 530831282 | No Eligible Purchases in Class Period |
| 104400 | 530262112 | No Eligible Purchases in Class Period | 221020 | 530498359 | No Eligible Purchases in Class Period | 337640 | 530831283 | No Eligible Purchases in Class Period |
| 104401 | 530262113 | No Eligible Purchases in Class Period | 221021 | 530498360 | No Eligible Purchases in Class Period | 337641 | 530831284 | No Eligible Purchases in Class Period |
| 104402 | 530262114 | No Eligible Purchases in Class Period | 221022 | 530498361 | No Eligible Purchases in Class Period | 337642 | 530831285 | No Eligible Purchases in Class Period |
| 104403 | 530262115 | No Eligible Purchases in Class Period | 221023 | 530498362 | No Eligible Purchases in Class Period | 337643 | 530831286 | No Eligible Purchases in Class Period |
| 104404 | 530262116 | No Eligible Purchases in Class Period | 221024 | 530498363 | No Eligible Purchases in Class Period | 337644 | 530831287 | No Eligible Purchases in Class Period |
| 104405 | 530262117 | No Eligible Purchases in Class Period | 221025 | 530498364 | No Eligible Purchases in Class Period | 337645 | 530831288 | No Eligible Purchases in Class Period |
| 104406 | 530262118 | No Eligible Purchases in Class Period | 221026 | 530498365 | No Eligible Purchases in Class Period | 337646 | 530831289 | No Eligible Purchases in Class Period |
| 104407 | 530262119 | No Eligible Purchases in Class Period | 221027 | 530498366 | No Eligible Purchases in Class Period | 337647 | 530831290 | No Eligible Purchases in Class Period |
| 104408 | 530262121 | No Eligible Purchases in Class Period | 221028 | 530498367 | No Eligible Purchases in Class Period | 337648 | 530831291 | No Eligible Purchases in Class Period |
| 104409 | 530262122 | No Eligible Purchases in Class Period | 221029 | 530498368 | No Eligible Purchases in Class Period | 337649 | 530831292 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104410 | 530262124 | No Recognized Claim | 221030 | 530498369 | No Eligible Purchases in Class Period | 337650 | 530831293 | No Eligible Purchases in Class Period |
| 104411 | 530262126 | No Recognized Claim | 221031 | 530498370 | No Eligible Purchases in Class Period | 337651 | 530831294 | No Eligible Purchases in Class Period |
| 104412 | 530262129 | Void or Withdrawn | 221032 | 530498371 | No Eligible Purchases in Class Period | 337652 | 530831295 | No Eligible Purchases in Class Period |
| 104413 | 530262130 | No Recognized Claim | 221033 | 530498372 | No Eligible Purchases in Class Period | 337653 | 530831296 | No Eligible Purchases in Class Period |
| 104414 | 530262133 | No Recognized Claim | 221034 | 530498373 | No Eligible Purchases in Class Period | 337654 | 530831297 | No Eligible Purchases in Class Period |
| 104415 | 530262134 | No Eligible Purchases in Class Period | 221035 | 530498374 | No Eligible Purchases in Class Period | 337655 | 530831298 | No Eligible Purchases in Class Period |
| 104416 | 530262140 | No Eligible Purchases in Class Period | 221036 | 530498375 | No Eligible Purchases in Class Period | 337656 | 530831299 | No Eligible Purchases in Class Period |
| 104417 | 530262143 | No Eligible Purchases in Class Period | 221037 | 530498376 | No Eligible Purchases in Class Period | 337657 | 530831300 | No Eligible Purchases in Class Period |
| 104418 | 530262145 | No Eligible Purchases in Class Period | 221038 | 530498377 | No Eligible Purchases in Class Period | 337658 | 530831301 | No Eligible Purchases in Class Period |
| 104419 | 530262147 | No Eligible Purchases in Class Period | 221039 | 530498378 | No Eligible Purchases in Class Period | 337659 | 530831302 | No Eligible Purchases in Class Period |
| 104420 | 530262151 | No Eligible Purchases in Class Period | 221040 | 530498379 | No Eligible Purchases in Class Period | 337660 | 530831303 | No Eligible Purchases in Class Period |
| 104421 | 530262152 | No Eligible Purchases in Class Period | 221041 | 530498380 | No Eligible Purchases in Class Period | 337661 | 530831304 | No Eligible Purchases in Class Period |
| 104422 | 530262153 | No Recognized Claim | 221042 | 530498381 | No Eligible Purchases in Class Period | 337662 | 530831305 | No Eligible Purchases in Class Period |
| 104423 | 530262155 | No Recognized Claim | 221043 | 530498382 | No Eligible Purchases in Class Period | 337663 | 530831306 | No Eligible Purchases in Class Period |
| 104424 | 530262156 | No Eligible Purchases in Class Period | 221044 | 530498383 | No Eligible Purchases in Class Period | 337664 | 530831307 | No Eligible Purchases in Class Period |
| 104425 | 530262158 | No Eligible Purchases in Class Period | 221045 | 530498384 | No Eligible Purchases in Class Period | 337665 | 530831308 | No Eligible Purchases in Class Period |
| 104426 | 530262159 | No Eligible Purchases in Class Period | 221046 | 530498385 | No Eligible Purchases in Class Period | 337666 | 530831309 | No Eligible Purchases in Class Period |
| 104427 | 530262163 | No Eligible Purchases in Class Period | 221047 | 530498386 | No Eligible Purchases in Class Period | 337667 | 530831310 | No Eligible Purchases in Class Period |
| 104428 | 530262164 | No Eligible Purchases in Class Period | 221048 | 530498387 | No Eligible Purchases in Class Period | 337668 | 530831311 | No Eligible Purchases in Class Period |
| 104429 | 530262165 | No Eligible Purchases in Class Period | 221049 | 530498388 | No Eligible Purchases in Class Period | 337669 | 530831312 | No Eligible Purchases in Class Period |
| 104430 | 530262166 | No Eligible Purchases in Class Period | 221050 | 530498389 | No Eligible Purchases in Class Period | 337670 | 530831313 | No Eligible Purchases in Class Period |
| 104431 | 530262167 | No Eligible Purchases in Class Period | 221051 | 530498390 | No Eligible Purchases in Class Period | 337671 | 530831314 | No Eligible Purchases in Class Period |
| 104432 | 530262168 | No Eligible Purchases in Class Period | 221052 | 530498391 | No Eligible Purchases in Class Period | 337672 | 530831315 | No Eligible Purchases in Class Period |
| 104433 | 530262169 | No Eligible Purchases in Class Period | 221053 | 530498392 | No Eligible Purchases in Class Period | 337673 | 530831316 | No Eligible Purchases in Class Period |
| 104434 | 530262170 | No Eligible Purchases in Class Period | 221054 | 530498393 | No Eligible Purchases in Class Period | 337674 | 530831317 | No Eligible Purchases in Class Period |
| 104435 | 530262171 | No Eligible Purchases in Class Period | 221055 | 530498394 | No Eligible Purchases in Class Period | 337675 | 530831318 | No Eligible Purchases in Class Period |
| 104436 | 530262172 | No Eligible Purchases in Class Period | 221056 | 530498395 | No Eligible Purchases in Class Period | 337676 | 530831319 | No Eligible Purchases in Class Period |
| 104437 | 530262173 | No Eligible Purchases in Class Period | 221057 | 530498396 | No Eligible Purchases in Class Period | 337677 | 530831320 | No Eligible Purchases in Class Period |
| 104438 | 530262174 | No Eligible Purchases in Class Period | 221058 | 530498397 | No Eligible Purchases in Class Period | 337678 | 530831321 | No Eligible Purchases in Class Period |
| 104439 | 530262175 | No Eligible Purchases in Class Period | 221059 | 530498398 | No Recognized Claim | 337679 | 530831322 | No Eligible Purchases in Class Period |
| 104440 | 530262176 | No Eligible Purchases in Class Period | 221060 | 530498399 | No Eligible Purchases in Class Period | 337680 | 530831323 | No Eligible Purchases in Class Period |
| 104441 | 530262177 | No Eligible Purchases in Class Period | 221061 | 530498400 | No Eligible Purchases in Class Period | 337681 | 530831324 | No Eligible Purchases in Class Period |
| 104442 | 530262178 | No Eligible Purchases in Class Period | 221062 | 530498401 | No Eligible Purchases in Class Period | 337682 | 530831325 | No Eligible Purchases in Class Period |
| 104443 | 530262180 | No Eligible Purchases in Class Period | 221063 | 530498402 | No Eligible Purchases in Class Period | 337683 | 530831326 | No Eligible Purchases in Class Period |
| 104444 | 530262184 | No Recognized Claim | 221064 | 530498403 | No Eligible Purchases in Class Period | 337684 | 530831327 | No Eligible Purchases in Class Period |
| 104445 | 530262185 | No Eligible Purchases in Class Period | 221065 | 530498404 | No Recognized Claim | 337685 | 530831328 | No Eligible Purchases in Class Period |
| 104446 | 530262187 | No Eligible Purchases in Class Period | 221066 | 530498405 | No Eligible Purchases in Class Period | 337686 | 530831329 | No Eligible Purchases in Class Period |
| 104447 | 530262188 | No Eligible Purchases in Class Period | 221067 | 530498406 | No Eligible Purchases in Class Period | 337687 | 530831330 | No Eligible Purchases in Class Period |
| 104448 | 530262189 | No Eligible Purchases in Class Period | 221068 | 530498407 | No Eligible Purchases in Class Period | 337688 | 530831331 | No Eligible Purchases in Class Period |
| 104449 | 530262190 | No Eligible Purchases in Class Period | 221069 | 530498408 | No Eligible Purchases in Class Period | 337689 | 530831332 | No Eligible Purchases in Class Period |
| 104450 | 530262191 | No Eligible Purchases in Class Period | 221070 | 530498409 | No Eligible Purchases in Class Period | 337690 | 530831333 | No Eligible Purchases in Class Period |
| 104451 | 530262192 | No Eligible Purchases in Class Period | 221071 | 530498410 | No Eligible Purchases in Class Period | 337691 | 530831334 | No Eligible Purchases in Class Period |
| 104452 | 530262193 | No Eligible Purchases in Class Period | 221072 | 530498411 | No Eligible Purchases in Class Period | 337692 | 530831335 | No Eligible Purchases in Class Period |
| 104453 | 530262194 | No Eligible Purchases in Class Period | 221073 | 530498412 | No Eligible Purchases in Class Period | 337693 | 530831336 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104454 | 530262195 | No Eligible Purchases in Class Period | 221074 | 530498413 | No Eligible Purchases in Class Period | 337694 | 530831337 | No Eligible Purchases in Class Period |
| 104455 | 530262196 | No Eligible Purchases in Class Period | 221075 | 530498414 | No Recognized Claim | 337695 | 530831338 | No Eligible Purchases in Class Period |
| 104456 | 530262197 | No Eligible Purchases in Class Period | 221076 | 530498415 | No Recognized Claim | 337696 | 530831339 | No Eligible Purchases in Class Period |
| 104457 | 530262198 | No Eligible Purchases in Class Period | 221077 | 530498416 | No Eligible Purchases in Class Period | 337697 | 530831340 | No Eligible Purchases in Class Period |
| 104458 | 530262199 | No Eligible Purchases in Class Period | 221078 | 530498417 | No Eligible Purchases in Class Period | 337698 | 530831341 | No Eligible Purchases in Class Period |
| 104459 | 530262200 | No Eligible Purchases in Class Period | 221079 | 530498418 | No Eligible Purchases in Class Period | 337699 | 530831342 | No Eligible Purchases in Class Period |
| 104460 | 530262203 | No Eligible Purchases in Class Period | 221080 | 530498419 | No Eligible Purchases in Class Period | 337700 | 530831343 | No Eligible Purchases in Class Period |
| 104461 | 530262205 | No Eligible Purchases in Class Period | 221081 | 530498420 | No Eligible Purchases in Class Period | 337701 | 530831344 | No Eligible Purchases in Class Period |
| 104462 | 530262206 | No Eligible Purchases in Class Period | 221082 | 530498421 | No Eligible Purchases in Class Period | 337702 | 530831345 | No Eligible Purchases in Class Period |
| 104463 | 530262207 | No Eligible Purchases in Class Period | 221083 | 530498422 | No Eligible Purchases in Class Period | 337703 | 530831346 | No Eligible Purchases in Class Period |
| 104464 | 530262208 | No Eligible Purchases in Class Period | 221084 | 530498423 | No Eligible Purchases in Class Period | 337704 | 530831347 | No Eligible Purchases in Class Period |
| 104465 | 530262209 | No Eligible Purchases in Class Period | 221085 | 530498424 | No Recognized Claim | 337705 | 530831348 | No Eligible Purchases in Class Period |
| 104466 | 530262210 | No Eligible Purchases in Class Period | 221086 | 530498425 | No Eligible Purchases in Class Period | 337706 | 530831349 | No Eligible Purchases in Class Period |
| 104467 | 530262211 | No Eligible Purchases in Class Period | 221087 | 530498426 | No Eligible Purchases in Class Period | 337707 | 530831350 | No Eligible Purchases in Class Period |
| 104468 | 530262212 | No Eligible Purchases in Class Period | 221088 | 530498427 | No Eligible Purchases in Class Period | 337708 | 530831351 | No Eligible Purchases in Class Period |
| 104469 | 530262214 | No Eligible Purchases in Class Period | 221089 | 530498428 | No Eligible Purchases in Class Period | 337709 | 530831352 | No Eligible Purchases in Class Period |
| 104470 | 530262215 | No Eligible Purchases in Class Period | 221090 | 530498429 | No Eligible Purchases in Class Period | 337710 | 530831353 | No Eligible Purchases in Class Period |
| 104471 | 530262216 | No Eligible Purchases in Class Period | 221091 | 530498430 | No Recognized Claim | 337711 | 530831354 | No Eligible Purchases in Class Period |
| 104472 | 530262217 | No Eligible Purchases in Class Period | 221092 | 530498431 | No Eligible Purchases in Class Period | 337712 | 530831355 | No Eligible Purchases in Class Period |
| 104473 | 530262218 | No Eligible Purchases in Class Period | 221093 | 530498432 | No Eligible Purchases in Class Period | 337713 | 530831356 | No Eligible Purchases in Class Period |
| 104474 | 530262219 | No Eligible Purchases in Class Period | 221094 | 530498433 | No Eligible Purchases in Class Period | 337714 | 530831357 | No Eligible Purchases in Class Period |
| 104475 | 530262220 | No Eligible Purchases in Class Period | 221095 | 530498434 | No Eligible Purchases in Class Period | 337715 | 530831358 | No Eligible Purchases in Class Period |
| 104476 | 530262221 | No Eligible Purchases in Class Period | 221096 | 530498435 | No Eligible Purchases in Class Period | 337716 | 530831359 | No Eligible Purchases in Class Period |
| 104477 | 530262223 | No Eligible Purchases in Class Period | 221097 | 530498436 | No Eligible Purchases in Class Period | 337717 | 530831360 | No Eligible Purchases in Class Period |
| 104478 | 530262224 | No Eligible Purchases in Class Period | 221098 | 530498437 | No Eligible Purchases in Class Period | 337718 | 530831361 | No Eligible Purchases in Class Period |
| 104479 | 530262225 | No Eligible Purchases in Class Period | 221099 | 530498438 | No Eligible Purchases in Class Period | 337719 | 530831362 | No Eligible Purchases in Class Period |
| 104480 | 530262226 | No Eligible Purchases in Class Period | 221100 | 530498439 | No Recognized Claim | 337720 | 530831363 | No Eligible Purchases in Class Period |
| 104481 | 530262227 | No Eligible Purchases in Class Period | 221101 | 530498440 | No Eligible Purchases in Class Period | 337721 | 530831364 | No Eligible Purchases in Class Period |
| 104482 | 530262228 | No Eligible Purchases in Class Period | 221102 | 530498441 | No Recognized Claim | 337722 | 530831365 | No Eligible Purchases in Class Period |
| 104483 | 530262229 | No Eligible Purchases in Class Period | 221103 | 530498442 | No Eligible Purchases in Class Period | 337723 | 530831366 | No Eligible Purchases in Class Period |
| 104484 | 530262230 | No Eligible Purchases in Class Period | 221104 | 530498443 | No Eligible Purchases in Class Period | 337724 | 530831367 | No Eligible Purchases in Class Period |
| 104485 | 530262231 | No Eligible Purchases in Class Period | 221105 | 530498444 | No Eligible Purchases in Class Period | 337725 | 530831368 | No Eligible Purchases in Class Period |
| 104486 | 530262232 | No Eligible Purchases in Class Period | 221106 | 530498445 | No Eligible Purchases in Class Period | 337726 | 530831369 | No Eligible Purchases in Class Period |
| 104487 | 530262234 | No Eligible Purchases in Class Period | 221107 | 530498446 | No Eligible Purchases in Class Period | 337727 | 530831370 | No Eligible Purchases in Class Period |
| 104488 | 530262235 | No Eligible Purchases in Class Period | 221108 | 530498447 | No Eligible Purchases in Class Period | 337728 | 530831371 | No Eligible Purchases in Class Period |
| 104489 | 530262236 | No Eligible Purchases in Class Period | 221109 | 530498448 | No Eligible Purchases in Class Period | 337729 | 530831372 | No Eligible Purchases in Class Period |
| 104490 | 530262237 | No Eligible Purchases in Class Period | 221110 | 530498449 | No Eligible Purchases in Class Period | 337730 | 530831373 | No Eligible Purchases in Class Period |
| 104491 | 530262238 | No Eligible Purchases in Class Period | 221111 | 530498450 | No Eligible Purchases in Class Period | 337731 | 530831374 | No Eligible Purchases in Class Period |
| 104492 | 530262239 | No Eligible Purchases in Class Period | 221112 | 530498451 | No Eligible Purchases in Class Period | 337732 | 530831375 | No Eligible Purchases in Class Period |
| 104493 | 530262241 | No Eligible Purchases in Class Period | 221113 | 530498452 | No Eligible Purchases in Class Period | 337733 | 530831376 | No Eligible Purchases in Class Period |
| 104494 | 530262242 | No Eligible Purchases in Class Period | 221114 | 530498453 | No Eligible Purchases in Class Period | 337734 | 530831377 | No Eligible Purchases in Class Period |
| 104495 | 530262243 | No Eligible Purchases in Class Period | 221115 | 530498454 | No Eligible Purchases in Class Period | 337735 | 530831378 | No Eligible Purchases in Class Period |
| 104496 | 530262244 | No Eligible Purchases in Class Period | 221116 | 530498455 | No Eligible Purchases in Class Period | 337736 | 530831379 | No Eligible Purchases in Class Period |
| 104497 | 530262245 | No Eligible Purchases in Class Period | 221117 | 530498456 | No Eligible Purchases in Class Period | 337737 | 530831380 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104498 | 530262247 | No Eligible Purchases in Class Period | 221118 | 530498457 | No Eligible Purchases in Class Period | 337738 | 530831381 | No Eligible Purchases in Class Period |
| 104499 | 530262248 | No Eligible Purchases in Class Period | 221119 | 530498458 | No Eligible Purchases in Class Period | 337739 | 530831382 | No Eligible Purchases in Class Period |
| 104500 | 530262249 | No Eligible Purchases in Class Period | 221120 | 530498459 | No Eligible Purchases in Class Period | 337740 | 530831383 | No Eligible Purchases in Class Period |
| 104501 | 530262250 | No Eligible Purchases in Class Period | 221121 | 530498460 | No Eligible Purchases in Class Period | 337741 | 530831384 | No Eligible Purchases in Class Period |
| 104502 | 530262251 | No Eligible Purchases in Class Period | 221122 | 530498461 | No Eligible Purchases in Class Period | 337742 | 530831385 | No Eligible Purchases in Class Period |
| 104503 | 530262252 | No Eligible Purchases in Class Period | 221123 | 530498462 | No Eligible Purchases in Class Period | 337743 | 530831386 | No Eligible Purchases in Class Period |
| 104504 | 530262253 | No Eligible Purchases in Class Period | 221124 | 530498463 | No Eligible Purchases in Class Period | 337744 | 530831387 | No Eligible Purchases in Class Period |
| 104505 | 530262254 | No Eligible Purchases in Class Period | 221125 | 530498464 | No Eligible Purchases in Class Period | 337745 | 530831388 | No Eligible Purchases in Class Period |
| 104506 | 530262255 | No Eligible Purchases in Class Period | 221126 | 530498465 | No Eligible Purchases in Class Period | 337746 | 530831389 | No Eligible Purchases in Class Period |
| 104507 | 530262256 | No Eligible Purchases in Class Period | 221127 | 530498466 | No Eligible Purchases in Class Period | 337747 | 530831390 | No Eligible Purchases in Class Period |
| 104508 | 530262257 | No Eligible Purchases in Class Period | 221128 | 530498467 | No Eligible Purchases in Class Period | 337748 | 530831391 | No Eligible Purchases in Class Period |
| 104509 | 530262258 | No Eligible Purchases in Class Period | 221129 | 530498468 | No Eligible Purchases in Class Period | 337749 | 530831392 | No Eligible Purchases in Class Period |
| 104510 | 530262259 | No Eligible Purchases in Class Period | 221130 | 530498469 | No Eligible Purchases in Class Period | 337750 | 530831393 | No Eligible Purchases in Class Period |
| 104511 | 530262260 | No Eligible Purchases in Class Period | 221131 | 530498470 | No Eligible Purchases in Class Period | 337751 | 530831394 | No Eligible Purchases in Class Period |
| 104512 | 530262261 | No Eligible Purchases in Class Period | 221132 | 530498471 | No Eligible Purchases in Class Period | 337752 | 530831395 | No Eligible Purchases in Class Period |
| 104513 | 530262262 | No Eligible Purchases in Class Period | 221133 | 530498472 | No Eligible Purchases in Class Period | 337753 | 530831396 | No Eligible Purchases in Class Period |
| 104514 | 530262263 | No Eligible Purchases in Class Period | 221134 | 530498473 | No Eligible Purchases in Class Period | 337754 | 530831397 | No Eligible Purchases in Class Period |
| 104515 | 530262264 | No Eligible Purchases in Class Period | 221135 | 530498474 | No Eligible Purchases in Class Period | 337755 | 530831398 | No Eligible Purchases in Class Period |
| 104516 | 530262266 | No Eligible Purchases in Class Period | 221136 | 530498475 | No Eligible Purchases in Class Period | 337756 | 530831399 | No Eligible Purchases in Class Period |
| 104517 | 530262267 | No Eligible Purchases in Class Period | 221137 | 530498476 | No Eligible Purchases in Class Period | 337757 | 530831400 | No Eligible Purchases in Class Period |
| 104518 | 530262269 | No Eligible Purchases in Class Period | 221138 | 530498477 | No Eligible Purchases in Class Period | 337758 | 530831401 | No Eligible Purchases in Class Period |
| 104519 | 530262270 | No Eligible Purchases in Class Period | 221139 | 530498478 | No Eligible Purchases in Class Period | 337759 | 530831402 | No Eligible Purchases in Class Period |
| 104520 | 530262271 | No Eligible Purchases in Class Period | 221140 | 530498479 | No Eligible Purchases in Class Period | 337760 | 530831403 | No Eligible Purchases in Class Period |
| 104521 | 530262272 | No Eligible Purchases in Class Period | 221141 | 530498480 | No Eligible Purchases in Class Period | 337761 | 530831404 | No Eligible Purchases in Class Period |
| 104522 | 530262274 | No Eligible Purchases in Class Period | 221142 | 530498481 | No Eligible Purchases in Class Period | 337762 | 530831405 | No Eligible Purchases in Class Period |
| 104523 | 530262275 | No Eligible Purchases in Class Period | 221143 | 530498482 | No Eligible Purchases in Class Period | 337763 | 530831406 | No Eligible Purchases in Class Period |
| 104524 | 530262276 | No Eligible Purchases in Class Period | 221144 | 530498483 | No Recognized Claim | 337764 | 530831407 | No Eligible Purchases in Class Period |
| 104525 | 530262277 | No Eligible Purchases in Class Period | 221145 | 530498484 | No Eligible Purchases in Class Period | 337765 | 530831408 | No Eligible Purchases in Class Period |
| 104526 | 530262278 | No Eligible Purchases in Class Period | 221146 | 530498485 | No Eligible Purchases in Class Period | 337766 | 530831409 | No Eligible Purchases in Class Period |
| 104527 | 530262279 | No Eligible Purchases in Class Period | 221147 | 530498486 | No Eligible Purchases in Class Period | 337767 | 530831410 | No Eligible Purchases in Class Period |
| 104528 | 530262280 | No Eligible Purchases in Class Period | 221148 | 530498487 | No Eligible Purchases in Class Period | 337768 | 530831411 | No Eligible Purchases in Class Period |
| 104529 | 530262282 | No Eligible Purchases in Class Period | 221149 | 530498488 | No Eligible Purchases in Class Period | 337769 | 530831412 | No Eligible Purchases in Class Period |
| 104530 | 530262283 | No Eligible Purchases in Class Period | 221150 | 530498489 | No Eligible Purchases in Class Period | 337770 | 530831413 | No Eligible Purchases in Class Period |
| 104531 | 530262284 | No Eligible Purchases in Class Period | 221151 | 530498490 | No Eligible Purchases in Class Period | 337771 | 530831414 | No Eligible Purchases in Class Period |
| 104532 | 530262285 | No Eligible Purchases in Class Period | 221152 | 530498491 | No Eligible Purchases in Class Period | 337772 | 530831415 | No Eligible Purchases in Class Period |
| 104533 | 530262286 | No Eligible Purchases in Class Period | 221153 | 530498492 | No Eligible Purchases in Class Period | 337773 | 530831416 | No Eligible Purchases in Class Period |
| 104534 | 530262287 | No Recognized Claim | 221154 | 530498493 | No Eligible Purchases in Class Period | 337774 | 530831417 | No Eligible Purchases in Class Period |
| 104535 | 530262288 | No Eligible Purchases in Class Period | 221155 | 530498494 | No Eligible Purchases in Class Period | 337775 | 530831418 | No Eligible Purchases in Class Period |
| 104536 | 530262289 | No Eligible Purchases in Class Period | 221156 | 530498495 | No Eligible Purchases in Class Period | 337776 | 530831419 | No Eligible Purchases in Class Period |
| 104537 | 530262291 | No Eligible Purchases in Class Period | 221157 | 530498496 | No Eligible Purchases in Class Period | 337777 | 530831420 | No Eligible Purchases in Class Period |
| 104538 | 530262293 | No Eligible Purchases in Class Period | 221158 | 530498497 | No Eligible Purchases in Class Period | 337778 | 530831421 | No Eligible Purchases in Class Period |
| 104539 | 530262295 | No Eligible Purchases in Class Period | 221159 | 530498498 | No Eligible Purchases in Class Period | 337779 | 530831422 | No Eligible Purchases in Class Period |
| 104540 | 530262296 | No Eligible Purchases in Class Period | 221160 | 530498499 | No Eligible Purchases in Class Period | 337780 | 530831423 | No Eligible Purchases in Class Period |
| 104541 | 530262297 | No Eligible Purchases in Class Period | 221161 | 530498500 | No Eligible Purchases in Class Period | 337781 | 530831424 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104542 | 530262298 | No Eligible Purchases in Class Period | 221162 | 530498501 | No Eligible Purchases in Class Period | 337782 | 530831425 | No Eligible Purchases in Class Period |
| 104543 | 530262299 | No Eligible Purchases in Class Period | 221163 | 530498502 | No Eligible Purchases in Class Period | 337783 | 530831426 | No Eligible Purchases in Class Period |
| 104544 | 530262300 | No Eligible Purchases in Class Period | 221164 | 530498503 | No Eligible Purchases in Class Period | 337784 | 530831427 | No Eligible Purchases in Class Period |
| 104545 | 530262301 | No Eligible Purchases in Class Period | 221165 | 530498504 | No Eligible Purchases in Class Period | 337785 | 530831428 | No Eligible Purchases in Class Period |
| 104546 | 530262303 | No Eligible Purchases in Class Period | 221166 | 530498505 | No Eligible Purchases in Class Period | 337786 | 530831429 | No Eligible Purchases in Class Period |
| 104547 | 530262304 | No Eligible Purchases in Class Period | 221167 | 530498506 | No Eligible Purchases in Class Period | 337787 | 530831430 | No Eligible Purchases in Class Period |
| 104548 | 530262305 | No Eligible Purchases in Class Period | 221168 | 530498507 | No Eligible Purchases in Class Period | 337788 | 530831431 | No Eligible Purchases in Class Period |
| 104549 | 530262306 | No Eligible Purchases in Class Period | 221169 | 530498508 | No Eligible Purchases in Class Period | 337789 | 530831432 | No Eligible Purchases in Class Period |
| 104550 | 530262307 | No Eligible Purchases in Class Period | 221170 | 530498509 | No Eligible Purchases in Class Period | 337790 | 530831433 | No Eligible Purchases in Class Period |
| 104551 | 530262308 | No Eligible Purchases in Class Period | 221171 | 530498510 | No Eligible Purchases in Class Period | 337791 | 530831434 | No Eligible Purchases in Class Period |
| 104552 | 530262309 | No Eligible Purchases in Class Period | 221172 | 530498511 | No Eligible Purchases in Class Period | 337792 | 530831435 | No Eligible Purchases in Class Period |
| 104553 | 530262310 | No Eligible Purchases in Class Period | 221173 | 530498512 | No Eligible Purchases in Class Period | 337793 | 530831436 | No Eligible Purchases in Class Period |
| 104554 | 530262311 | No Eligible Purchases in Class Period | 221174 | 530498513 | No Eligible Purchases in Class Period | 337794 | 530831437 | No Eligible Purchases in Class Period |
| 104555 | 530262312 | No Eligible Purchases in Class Period | 221175 | 530498514 | No Eligible Purchases in Class Period | 337795 | 530831438 | No Eligible Purchases in Class Period |
| 104556 | 530262313 | No Eligible Purchases in Class Period | 221176 | 530498515 | No Eligible Purchases in Class Period | 337796 | 530831439 | No Eligible Purchases in Class Period |
| 104557 | 530262315 | No Eligible Purchases in Class Period | 221177 | 530498516 | No Eligible Purchases in Class Period | 337797 | 530831440 | No Eligible Purchases in Class Period |
| 104558 | 530262316 | No Eligible Purchases in Class Period | 221178 | 530498517 | No Eligible Purchases in Class Period | 337798 | 530831441 | No Eligible Purchases in Class Period |
| 104559 | 530262317 | No Eligible Purchases in Class Period | 221179 | 530498518 | No Eligible Purchases in Class Period | 337799 | 530831442 | No Eligible Purchases in Class Period |
| 104560 | 530262318 | No Eligible Purchases in Class Period | 221180 | 530498519 | No Eligible Purchases in Class Period | 337800 | 530831443 | No Eligible Purchases in Class Period |
| 104561 | 530262319 | No Eligible Purchases in Class Period | 221181 | 530498520 | No Eligible Purchases in Class Period | 337801 | 530831444 | No Eligible Purchases in Class Period |
| 104562 | 530262320 | No Eligible Purchases in Class Period | 221182 | 530498521 | No Eligible Purchases in Class Period | 337802 | 530831445 | No Eligible Purchases in Class Period |
| 104563 | 530262321 | No Eligible Purchases in Class Period | 221183 | 530498522 | No Eligible Purchases in Class Period | 337803 | 530831446 | No Eligible Purchases in Class Period |
| 104564 | 530262322 | No Eligible Purchases in Class Period | 221184 | 530498523 | No Eligible Purchases in Class Period | 337804 | 530831447 | No Eligible Purchases in Class Period |
| 104565 | 530262323 | No Recognized Claim | 221185 | 530498524 | No Eligible Purchases in Class Period | 337805 | 530831448 | No Eligible Purchases in Class Period |
| 104566 | 530262325 | No Eligible Purchases in Class Period | 221186 | 530498525 | No Eligible Purchases in Class Period | 337806 | 530831449 | No Eligible Purchases in Class Period |
| 104567 | 530262327 | No Eligible Purchases in Class Period | 221187 | 530498526 | No Eligible Purchases in Class Period | 337807 | 530831450 | No Eligible Purchases in Class Period |
| 104568 | 530262332 | No Eligible Purchases in Class Period | 221188 | 530498527 | No Eligible Purchases in Class Period | 337808 | 530831451 | No Eligible Purchases in Class Period |
| 104569 | 530262333 | No Eligible Purchases in Class Period | 221189 | 530498528 | No Eligible Purchases in Class Period | 337809 | 530831452 | No Eligible Purchases in Class Period |
| 104570 | 530262335 | No Eligible Purchases in Class Period | 221190 | 530498529 | No Eligible Purchases in Class Period | 337810 | 530831453 | No Eligible Purchases in Class Period |
| 104571 | 530262336 | No Eligible Purchases in Class Period | 221191 | 530498530 | No Eligible Purchases in Class Period | 337811 | 530831454 | No Eligible Purchases in Class Period |
| 104572 | 530262337 | No Eligible Purchases in Class Period | 221192 | 530498531 | No Eligible Purchases in Class Period | 337812 | 530831455 | No Eligible Purchases in Class Period |
| 104573 | 530262338 | No Eligible Purchases in Class Period | 221193 | 530498532 | No Eligible Purchases in Class Period | 337813 | 530831456 | No Eligible Purchases in Class Period |
| 104574 | 530262340 | No Eligible Purchases in Class Period | 221194 | 530498533 | No Eligible Purchases in Class Period | 337814 | 530831457 | No Eligible Purchases in Class Period |
| 104575 | 530262341 | No Eligible Purchases in Class Period | 221195 | 530498534 | No Eligible Purchases in Class Period | 337815 | 530831458 | No Eligible Purchases in Class Period |
| 104576 | 530262342 | No Eligible Purchases in Class Period | 221196 | 530498535 | No Eligible Purchases in Class Period | 337816 | 530831459 | No Eligible Purchases in Class Period |
| 104577 | 530262343 | No Eligible Purchases in Class Period | 221197 | 530498536 | No Eligible Purchases in Class Period | 337817 | 530831460 | No Eligible Purchases in Class Period |
| 104578 | 530262344 | No Eligible Purchases in Class Period | 221198 | 530498537 | No Eligible Purchases in Class Period | 337818 | 530831461 | No Eligible Purchases in Class Period |
| 104579 | 530262345 | No Eligible Purchases in Class Period | 221199 | 530498538 | No Eligible Purchases in Class Period | 337819 | 530831462 | No Eligible Purchases in Class Period |
| 104580 | 530262346 | No Eligible Purchases in Class Period | 221200 | 530498539 | No Eligible Purchases in Class Period | 337820 | 530831463 | No Eligible Purchases in Class Period |
| 104581 | 530262347 | No Eligible Purchases in Class Period | 221201 | 530498540 | No Eligible Purchases in Class Period | 337821 | 530831464 | No Eligible Purchases in Class Period |
| 104582 | 530262348 | No Recognized Claim | 221202 | 530498541 | No Eligible Purchases in Class Period | 337822 | 530831465 | No Eligible Purchases in Class Period |
| 104583 | 530262349 | No Eligible Purchases in Class Period | 221203 | 530498542 | No Eligible Purchases in Class Period | 337823 | 530831466 | No Eligible Purchases in Class Period |
| 104584 | 530262350 | No Eligible Purchases in Class Period | 221204 | 530498543 | No Eligible Purchases in Class Period | 337824 | 530831467 | No Eligible Purchases in Class Period |
| 104585 | 530262353 | No Recognized Claim | 221205 | 530498544 | No Eligible Purchases in Class Period | 337825 | 530831468 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104586 | 530262354 | No Eligible Purchases in Class Period | 221206 | 530498545 | No Eligible Purchases in Class Period | 337826 | 530831469 | No Eligible Purchases in Class Period |
| 104587 | 530262356 | No Eligible Purchases in Class Period | 221207 | 530498546 | No Eligible Purchases in Class Period | 337827 | 530831470 | No Eligible Purchases in Class Period |
| 104588 | 530262357 | No Eligible Purchases in Class Period | 221208 | 530498547 | No Eligible Purchases in Class Period | 337828 | 530831471 | No Eligible Purchases in Class Period |
| 104589 | 530262358 | No Eligible Purchases in Class Period | 221209 | 530498548 | No Eligible Purchases in Class Period | 337829 | 530831472 | No Eligible Purchases in Class Period |
| 104590 | 530262360 | No Eligible Purchases in Class Period | 221210 | 530498549 | No Eligible Purchases in Class Period | 337830 | 530831473 | No Eligible Purchases in Class Period |
| 104591 | 530262361 | No Eligible Purchases in Class Period | 221211 | 530498550 | No Eligible Purchases in Class Period | 337831 | 530831474 | No Eligible Purchases in Class Period |
| 104592 | 530262362 | No Eligible Purchases in Class Period | 221212 | 530498551 | No Eligible Purchases in Class Period | 337832 | 530831475 | No Eligible Purchases in Class Period |
| 104593 | 530262363 | No Eligible Purchases in Class Period | 221213 | 530498552 | No Eligible Purchases in Class Period | 337833 | 530831476 | No Eligible Purchases in Class Period |
| 104594 | 530262364 | No Recognized Claim | 221214 | 530498553 | No Eligible Purchases in Class Period | 337834 | 530831477 | No Eligible Purchases in Class Period |
| 104595 | 530262365 | No Eligible Purchases in Class Period | 221215 | 530498554 | No Eligible Purchases in Class Period | 337835 | 530831478 | No Eligible Purchases in Class Period |
| 104596 | 530262366 | No Eligible Purchases in Class Period | 221216 | 530498555 | No Eligible Purchases in Class Period | 337836 | 530831479 | No Eligible Purchases in Class Period |
| 104597 | 530262367 | No Eligible Purchases in Class Period | 221217 | 530498556 | No Eligible Purchases in Class Period | 337837 | 530831480 | No Eligible Purchases in Class Period |
| 104598 | 530262368 | No Eligible Purchases in Class Period | 221218 | 530498557 | No Eligible Purchases in Class Period | 337838 | 530831481 | No Eligible Purchases in Class Period |
| 104599 | 530262371 | No Recognized Claim | 221219 | 530498558 | No Eligible Purchases in Class Period | 337839 | 530831482 | No Eligible Purchases in Class Period |
| 104600 | 530262374 | No Eligible Purchases in Class Period | 221220 | 530498559 | No Eligible Purchases in Class Period | 337840 | 530831483 | No Eligible Purchases in Class Period |
| 104601 | 530262380 | No Eligible Purchases in Class Period | 221221 | 530498560 | No Eligible Purchases in Class Period | 337841 | 530831484 | No Eligible Purchases in Class Period |
| 104602 | 530262381 | No Eligible Purchases in Class Period | 221222 | 530498561 | No Eligible Purchases in Class Period | 337842 | 530831485 | No Eligible Purchases in Class Period |
| 104603 | 530262382 | No Eligible Purchases in Class Period | 221223 | 530498562 | No Eligible Purchases in Class Period | 337843 | 530831486 | No Eligible Purchases in Class Period |
| 104604 | 530262383 | No Eligible Purchases in Class Period | 221224 | 530498563 | No Eligible Purchases in Class Period | 337844 | 530831487 | No Eligible Purchases in Class Period |
| 104605 | 530262384 | No Eligible Purchases in Class Period | 221225 | 530498564 | No Eligible Purchases in Class Period | 337845 | 530831488 | No Eligible Purchases in Class Period |
| 104606 | 530262385 | No Eligible Purchases in Class Period | 221226 | 530498565 | No Eligible Purchases in Class Period | 337846 | 530831489 | No Eligible Purchases in Class Period |
| 104607 | 530262386 | No Eligible Purchases in Class Period | 221227 | 530498566 | No Eligible Purchases in Class Period | 337847 | 530831490 | No Eligible Purchases in Class Period |
| 104608 | 530262387 | No Eligible Purchases in Class Period | 221228 | 530498567 | No Eligible Purchases in Class Period | 337848 | 530831491 | No Eligible Purchases in Class Period |
| 104609 | 530262388 | No Eligible Purchases in Class Period | 221229 | 530498568 | No Eligible Purchases in Class Period | 337849 | 530831492 | No Eligible Purchases in Class Period |
| 104610 | 530262389 | No Eligible Purchases in Class Period | 221230 | 530498569 | No Eligible Purchases in Class Period | 337850 | 530831493 | No Eligible Purchases in Class Period |
| 104611 | 530262390 | No Eligible Purchases in Class Period | 221231 | 530498570 | No Eligible Purchases in Class Period | 337851 | 530831494 | No Eligible Purchases in Class Period |
| 104612 | 530262391 | No Eligible Purchases in Class Period | 221232 | 530498571 | No Eligible Purchases in Class Period | 337852 | 530831495 | No Eligible Purchases in Class Period |
| 104613 | 530262393 | No Eligible Purchases in Class Period | 221233 | 530498572 | No Eligible Purchases in Class Period | 337853 | 530831496 | No Eligible Purchases in Class Period |
| 104614 | 530262394 | No Eligible Purchases in Class Period | 221234 | 530498573 | No Eligible Purchases in Class Period | 337854 | 530831497 | No Eligible Purchases in Class Period |
| 104615 | 530262395 | No Eligible Purchases in Class Period | 221235 | 530498574 | No Eligible Purchases in Class Period | 337855 | 530831498 | No Eligible Purchases in Class Period |
| 104616 | 530262396 | No Eligible Purchases in Class Period | 221236 | 530498575 | No Eligible Purchases in Class Period | 337856 | 530831499 | No Eligible Purchases in Class Period |
| 104617 | 530262397 | No Eligible Purchases in Class Period | 221237 | 530498576 | No Eligible Purchases in Class Period | 337857 | 530831500 | No Eligible Purchases in Class Period |
| 104618 | 530262399 | No Eligible Purchases in Class Period | 221238 | 530498577 | No Eligible Purchases in Class Period | 337858 | 530831501 | No Eligible Purchases in Class Period |
| 104619 | 530262400 | No Eligible Purchases in Class Period | 221239 | 530498578 | No Eligible Purchases in Class Period | 337859 | 530831502 | No Eligible Purchases in Class Period |
| 104620 | 530262402 | No Eligible Purchases in Class Period | 221240 | 530498579 | No Eligible Purchases in Class Period | 337860 | 530831503 | No Eligible Purchases in Class Period |
| 104621 | 530262403 | No Eligible Purchases in Class Period | 221241 | 530498580 | No Eligible Purchases in Class Period | 337861 | 530831504 | No Eligible Purchases in Class Period |
| 104622 | 530262404 | No Eligible Purchases in Class Period | 221242 | 530498581 | No Eligible Purchases in Class Period | 337862 | 530831505 | No Eligible Purchases in Class Period |
| 104623 | 530262405 | No Eligible Purchases in Class Period | 221243 | 530498582 | No Eligible Purchases in Class Period | 337863 | 530831506 | No Eligible Purchases in Class Period |
| 104624 | 530262406 | No Eligible Purchases in Class Period | 221244 | 530498583 | No Eligible Purchases in Class Period | 337864 | 530831507 | No Eligible Purchases in Class Period |
| 104625 | 530262407 | No Eligible Purchases in Class Period | 221245 | 530498584 | No Eligible Purchases in Class Period | 337865 | 530831508 | No Eligible Purchases in Class Period |
| 104626 | 530262408 | No Eligible Purchases in Class Period | 221246 | 530498585 | No Eligible Purchases in Class Period | 337866 | 530831509 | No Eligible Purchases in Class Period |
| 104627 | 530262411 | No Eligible Purchases in Class Period | 221247 | 530498586 | No Eligible Purchases in Class Period | 337867 | 530831510 | No Eligible Purchases in Class Period |
| 104628 | 530262412 | No Recognized Claim | 221248 | 530498587 | No Eligible Purchases in Class Period | 337868 | 530831511 | No Eligible Purchases in Class Period |
| 104629 | 530262413 | No Eligible Purchases in Class Period | 221249 | 530498588 | No Eligible Purchases in Class Period | 337869 | 530831512 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104630 | 530262415 | No Eligible Purchases in Class Period | 221250 | 530498589 | No Eligible Purchases in Class Period | 337870 | 530831513 | No Eligible Purchases in Class Period |
| 104631 | 530262416 | No Eligible Purchases in Class Period | 221251 | 530498590 | No Eligible Purchases in Class Period | 337871 | 530831514 | No Eligible Purchases in Class Period |
| 104632 | 530262417 | No Eligible Purchases in Class Period | 221252 | 530498591 | No Eligible Purchases in Class Period | 337872 | 530831515 | No Eligible Purchases in Class Period |
| 104633 | 530262419 | No Eligible Purchases in Class Period | 221253 | 530498592 | No Eligible Purchases in Class Period | 337873 | 530831516 | No Eligible Purchases in Class Period |
| 104634 | 530262420 | No Eligible Purchases in Class Period | 221254 | 530498593 | No Eligible Purchases in Class Period | 337874 | 530831517 | No Eligible Purchases in Class Period |
| 104635 | 530262421 | No Eligible Purchases in Class Period | 221255 | 530498594 | No Eligible Purchases in Class Period | 337875 | 530831518 | No Eligible Purchases in Class Period |
| 104636 | 530262422 | No Eligible Purchases in Class Period | 221256 | 530498595 | No Eligible Purchases in Class Period | 337876 | 530831519 | No Eligible Purchases in Class Period |
| 104637 | 530262423 | No Eligible Purchases in Class Period | 221257 | 530498596 | No Eligible Purchases in Class Period | 337877 | 530831520 | No Eligible Purchases in Class Period |
| 104638 | 530262424 | No Eligible Purchases in Class Period | 221258 | 530498597 | No Eligible Purchases in Class Period | 337878 | 530831521 | No Eligible Purchases in Class Period |
| 104639 | 530262425 | No Eligible Purchases in Class Period | 221259 | 530498598 | No Eligible Purchases in Class Period | 337879 | 530831522 | No Eligible Purchases in Class Period |
| 104640 | 530262426 | No Eligible Purchases in Class Period | 221260 | 530498599 | No Eligible Purchases in Class Period | 337880 | 530831523 | No Eligible Purchases in Class Period |
| 104641 | 530262427 | No Eligible Purchases in Class Period | 221261 | 530498600 | No Eligible Purchases in Class Period | 337881 | 530831524 | No Eligible Purchases in Class Period |
| 104642 | 530262428 | No Eligible Purchases in Class Period | 221262 | 530498601 | No Eligible Purchases in Class Period | 337882 | 530831525 | No Eligible Purchases in Class Period |
| 104643 | 530262429 | No Eligible Purchases in Class Period | 221263 | 530498602 | No Eligible Purchases in Class Period | 337883 | 530831526 | No Eligible Purchases in Class Period |
| 104644 | 530262430 | No Eligible Purchases in Class Period | 221264 | 530498603 | No Eligible Purchases in Class Period | 337884 | 530831527 | No Eligible Purchases in Class Period |
| 104645 | 530262431 | No Eligible Purchases in Class Period | 221265 | 530498604 | No Eligible Purchases in Class Period | 337885 | 530831528 | No Eligible Purchases in Class Period |
| 104646 | 530262432 | No Eligible Purchases in Class Period | 221266 | 530498605 | No Recognized Claim | 337886 | 530831529 | No Eligible Purchases in Class Period |
| 104647 | 530262434 | No Eligible Purchases in Class Period | 221267 | 530498606 | No Eligible Purchases in Class Period | 337887 | 530831530 | No Eligible Purchases in Class Period |
| 104648 | 530262435 | No Eligible Purchases in Class Period | 221268 | 530498607 | No Eligible Purchases in Class Period | 337888 | 530831531 | No Eligible Purchases in Class Period |
| 104649 | 530262436 | No Eligible Purchases in Class Period | 221269 | 530498608 | No Eligible Purchases in Class Period | 337889 | 530831532 | No Eligible Purchases in Class Period |
| 104650 | 530262437 | No Eligible Purchases in Class Period | 221270 | 530498609 | No Eligible Purchases in Class Period | 337890 | 530831533 | No Eligible Purchases in Class Period |
| 104651 | 530262438 | No Eligible Purchases in Class Period | 221271 | 530498610 | No Eligible Purchases in Class Period | 337891 | 530831534 | No Eligible Purchases in Class Period |
| 104652 | 530262439 | No Eligible Purchases in Class Period | 221272 | 530498611 | No Eligible Purchases in Class Period | 337892 | 530831535 | No Eligible Purchases in Class Period |
| 104653 | 530262440 | No Eligible Purchases in Class Period | 221273 | 530498612 | No Eligible Purchases in Class Period | 337893 | 530831536 | No Eligible Purchases in Class Period |
| 104654 | 530262441 | No Eligible Purchases in Class Period | 221274 | 530498613 | No Eligible Purchases in Class Period | 337894 | 530831537 | No Eligible Purchases in Class Period |
| 104655 | 530262442 | No Eligible Purchases in Class Period | 221275 | 530498614 | No Eligible Purchases in Class Period | 337895 | 530831538 | No Eligible Purchases in Class Period |
| 104656 | 530262443 | No Eligible Purchases in Class Period | 221276 | 530498615 | No Eligible Purchases in Class Period | 337896 | 530831539 | No Eligible Purchases in Class Period |
| 104657 | 530262444 | No Eligible Purchases in Class Period | 221277 | 530498616 | No Eligible Purchases in Class Period | 337897 | 530831540 | No Eligible Purchases in Class Period |
| 104658 | 530262445 | No Eligible Purchases in Class Period | 221278 | 530498617 | No Eligible Purchases in Class Period | 337898 | 530831541 | No Eligible Purchases in Class Period |
| 104659 | 530262447 | No Eligible Purchases in Class Period | 221279 | 530498618 | No Eligible Purchases in Class Period | 337899 | 530831542 | No Eligible Purchases in Class Period |
| 104660 | 530262448 | No Recognized Claim | 221280 | 530498619 | No Eligible Purchases in Class Period | 337900 | 530831543 | No Eligible Purchases in Class Period |
| 104661 | 530262450 | No Eligible Purchases in Class Period | 221281 | 530498620 | No Eligible Purchases in Class Period | 337901 | 530831544 | No Eligible Purchases in Class Period |
| 104662 | 530262451 | No Eligible Purchases in Class Period | 221282 | 530498621 | No Eligible Purchases in Class Period | 337902 | 530831545 | No Eligible Purchases in Class Period |
| 104663 | 530262452 | No Eligible Purchases in Class Period | 221283 | 530498622 | No Eligible Purchases in Class Period | 337903 | 530831546 | No Eligible Purchases in Class Period |
| 104664 | 530262453 | No Eligible Purchases in Class Period | 221284 | 530498623 | No Recognized Claim | 337904 | 530831547 | No Eligible Purchases in Class Period |
| 104665 | 530262454 | No Eligible Purchases in Class Period | 221285 | 530498624 | No Eligible Purchases in Class Period | 337905 | 530831548 | No Eligible Purchases in Class Period |
| 104666 | 530262455 | No Eligible Purchases in Class Period | 221286 | 530498625 | No Eligible Purchases in Class Period | 337906 | 530831549 | No Eligible Purchases in Class Period |
| 104667 | 530262456 | No Eligible Purchases in Class Period | 221287 | 530498626 | No Eligible Purchases in Class Period | 337907 | 530831550 | No Eligible Purchases in Class Period |
| 104668 | 530262457 | No Eligible Purchases in Class Period | 221288 | 530498627 | No Eligible Purchases in Class Period | 337908 | 530831551 | No Eligible Purchases in Class Period |
| 104669 | 530262458 | No Eligible Purchases in Class Period | 221289 | 530498628 | No Eligible Purchases in Class Period | 337909 | 530831552 | No Eligible Purchases in Class Period |
| 104670 | 530262459 | No Recognized Claim | 221290 | 530498629 | No Eligible Purchases in Class Period | 337910 | 530831553 | No Eligible Purchases in Class Period |
| 104671 | 530262460 | No Eligible Purchases in Class Period | 221291 | 530498630 | No Eligible Purchases in Class Period | 337911 | 530831554 | No Eligible Purchases in Class Period |
| 104672 | 530262461 | No Eligible Purchases in Class Period | 221292 | 530498631 | No Eligible Purchases in Class Period | 337912 | 530831555 | No Eligible Purchases in Class Period |
| 104673 | 530262462 | No Eligible Purchases in Class Period | 221293 | 530498632 | No Eligible Purchases in Class Period | 337913 | 530831556 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104674 | 530262463 | No Eligible Purchases in Class Period | 221294 | 530498633 | No Eligible Purchases in Class Period | 337914 | 530831557 | No Eligible Purchases in Class Period |
| 104675 | 530262464 | No Eligible Purchases in Class Period | 221295 | 530498634 | No Eligible Purchases in Class Period | 337915 | 530831558 | No Eligible Purchases in Class Period |
| 104676 | 530262465 | No Eligible Purchases in Class Period | 221296 | 530498635 | No Eligible Purchases in Class Period | 337916 | 530831559 | No Eligible Purchases in Class Period |
| 104677 | 530262470 | No Eligible Purchases in Class Period | 221297 | 530498636 | No Eligible Purchases in Class Period | 337917 | 530831560 | No Eligible Purchases in Class Period |
| 104678 | 530262472 | No Recognized Claim | 221298 | 530498637 | No Eligible Purchases in Class Period | 337918 | 530831561 | No Eligible Purchases in Class Period |
| 104679 | 530262476 | No Recognized Claim | 221299 | 530498638 | No Eligible Purchases in Class Period | 337919 | 530831562 | No Eligible Purchases in Class Period |
| 104680 | 530262481 | No Eligible Purchases in Class Period | 221300 | 530498639 | No Recognized Claim | 337920 | 530831563 | No Eligible Purchases in Class Period |
| 104681 | 530262482 | No Eligible Purchases in Class Period | 221301 | 530498640 | No Eligible Purchases in Class Period | 337921 | 530831564 | No Eligible Purchases in Class Period |
| 104682 | 530262484 | No Recognized Claim | 221302 | 530498641 | No Eligible Purchases in Class Period | 337922 | 530831565 | No Eligible Purchases in Class Period |
| 104683 | 530262488 | No Eligible Purchases in Class Period | 221303 | 530498642 | No Eligible Purchases in Class Period | 337923 | 530831566 | No Eligible Purchases in Class Period |
| 104684 | 530262493 | No Eligible Purchases in Class Period | 221304 | 530498643 | No Eligible Purchases in Class Period | 337924 | 530831567 | No Eligible Purchases in Class Period |
| 104685 | 530262500 | No Recognized Claim | 221305 | 530498644 | No Eligible Purchases in Class Period | 337925 | 530831568 | No Eligible Purchases in Class Period |
| 104686 | 530262502 | No Eligible Purchases in Class Period | 221306 | 530498645 | No Eligible Purchases in Class Period | 337926 | 530831569 | No Eligible Purchases in Class Period |
| 104687 | 530262504 | No Eligible Purchases in Class Period | 221307 | 530498646 | No Eligible Purchases in Class Period | 337927 | 530831570 | No Eligible Purchases in Class Period |
| 104688 | 530262506 | No Eligible Purchases in Class Period | 221308 | 530498647 | No Eligible Purchases in Class Period | 337928 | 530831571 | No Eligible Purchases in Class Period |
| 104689 | 530262509 | No Recognized Claim | 221309 | 530498648 | No Eligible Purchases in Class Period | 337929 | 530831572 | No Eligible Purchases in Class Period |
| 104690 | 530262510 | No Eligible Purchases in Class Period | 221310 | 530498649 | No Eligible Purchases in Class Period | 337930 | 530831573 | No Eligible Purchases in Class Period |
| 104691 | 530262512 | No Eligible Purchases in Class Period | 221311 | 530498650 | No Eligible Purchases in Class Period | 337931 | 530831574 | No Eligible Purchases in Class Period |
| 104692 | 530262514 | No Eligible Purchases in Class Period | 221312 | 530498652 | No Eligible Purchases in Class Period | 337932 | 530831575 | No Eligible Purchases in Class Period |
| 104693 | 530262515 | No Eligible Purchases in Class Period | 221313 | 530498653 | No Recognized Claim | 337933 | 530831576 | No Eligible Purchases in Class Period |
| 104694 | 530262519 | No Eligible Purchases in Class Period | 221314 | 530498654 | No Eligible Purchases in Class Period | 337934 | 530831577 | No Eligible Purchases in Class Period |
| 104695 | 530262521 | No Eligible Purchases in Class Period | 221315 | 530498655 | No Recognized Claim | 337935 | 530831578 | No Eligible Purchases in Class Period |
| 104696 | 530262524 | No Eligible Purchases in Class Period | 221316 | 530498656 | No Eligible Purchases in Class Period | 337936 | 530831579 | No Eligible Purchases in Class Period |
| 104697 | 530262525 | No Eligible Purchases in Class Period | 221317 | 530498657 | No Eligible Purchases in Class Period | 337937 | 530831580 | No Eligible Purchases in Class Period |
| 104698 | 530262526 | No Eligible Purchases in Class Period | 221318 | 530498658 | No Eligible Purchases in Class Period | 337938 | 530831581 | No Eligible Purchases in Class Period |
| 104699 | 530262527 | No Eligible Purchases in Class Period | 221319 | 530498659 | No Eligible Purchases in Class Period | 337939 | 530831582 | No Eligible Purchases in Class Period |
| 104700 | 530262528 | No Eligible Purchases in Class Period | 221320 | 530498660 | No Eligible Purchases in Class Period | 337940 | 530831583 | No Eligible Purchases in Class Period |
| 104701 | 530262529 | No Eligible Purchases in Class Period | 221321 | 530498661 | No Eligible Purchases in Class Period | 337941 | 530831584 | No Eligible Purchases in Class Period |
| 104702 | 530262530 | No Eligible Purchases in Class Period | 221322 | 530498662 | No Eligible Purchases in Class Period | 337942 | 530831585 | No Eligible Purchases in Class Period |
| 104703 | 530262532 | No Eligible Purchases in Class Period | 221323 | 530498663 | No Eligible Purchases in Class Period | 337943 | 530831586 | No Eligible Purchases in Class Period |
| 104704 | 530262533 | No Eligible Purchases in Class Period | 221324 | 530498664 | No Eligible Purchases in Class Period | 337944 | 530831587 | No Eligible Purchases in Class Period |
| 104705 | 530262534 | No Eligible Purchases in Class Period | 221325 | 530498665 | No Eligible Purchases in Class Period | 337945 | 530831588 | No Eligible Purchases in Class Period |
| 104706 | 530262535 | No Eligible Purchases in Class Period | 221326 | 530498666 | No Recognized Claim | 337946 | 530831589 | No Eligible Purchases in Class Period |
| 104707 | 530262537 | No Eligible Purchases in Class Period | 221327 | 530498667 | No Eligible Purchases in Class Period | 337947 | 530831590 | No Eligible Purchases in Class Period |
| 104708 | 530262539 | No Eligible Purchases in Class Period | 221328 | 530498668 | No Eligible Purchases in Class Period | 337948 | 530831591 | No Eligible Purchases in Class Period |
| 104709 | 530262540 | No Eligible Purchases in Class Period | 221329 | 530498669 | No Eligible Purchases in Class Period | 337949 | 530831592 | No Eligible Purchases in Class Period |
| 104710 | 530262541 | No Eligible Purchases in Class Period | 221330 | 530498670 | No Eligible Purchases in Class Period | 337950 | 530831593 | No Eligible Purchases in Class Period |
| 104711 | 530262542 | No Recognized Claim | 221331 | 530498671 | No Recognized Claim | 337951 | 530831594 | No Eligible Purchases in Class Period |
| 104712 | 530262543 | No Eligible Purchases in Class Period | 221332 | 530498672 | No Eligible Purchases in Class Period | 337952 | 530831595 | No Eligible Purchases in Class Period |
| 104713 | 530262544 | No Eligible Purchases in Class Period | 221333 | 530498673 | No Eligible Purchases in Class Period | 337953 | 530831596 | No Eligible Purchases in Class Period |
| 104714 | 530262545 | No Eligible Purchases in Class Period | 221334 | 530498674 | No Eligible Purchases in Class Period | 337954 | 530831597 | No Eligible Purchases in Class Period |
| 104715 | 530262546 | No Recognized Claim | 221335 | 530498675 | No Eligible Purchases in Class Period | 337955 | 530831598 | No Eligible Purchases in Class Period |
| 104716 | 530262547 | No Eligible Purchases in Class Period | 221336 | 530498676 | No Eligible Purchases in Class Period | 337956 | 530831599 | No Eligible Purchases in Class Period |
| 104717 | 530262549 | No Eligible Purchases in Class Period | 221337 | 530498677 | No Eligible Purchases in Class Period | 337957 | 530831600 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104718 | 530262552 | No Eligible Purchases in Class Period | 221338 | 530498678 | No Eligible Purchases in Class Period | 337958 | 530831601 | No Eligible Purchases in Class Period |
| 104719 | 530262553 | No Eligible Purchases in Class Period | 221339 | 530498679 | No Eligible Purchases in Class Period | 337959 | 530831602 | No Eligible Purchases in Class Period |
| 104720 | 530262554 | No Recognized Claim | 221340 | 530498680 | No Eligible Purchases in Class Period | 337960 | 530831603 | No Eligible Purchases in Class Period |
| 104721 | 530262555 | No Eligible Purchases in Class Period | 221341 | 530498681 | No Eligible Purchases in Class Period | 337961 | 530831604 | No Eligible Purchases in Class Period |
| 104722 | 530262556 | No Eligible Purchases in Class Period | 221342 | 530498682 | No Eligible Purchases in Class Period | 337962 | 530831605 | No Eligible Purchases in Class Period |
| 104723 | 530262557 | No Eligible Purchases in Class Period | 221343 | 530498683 | No Eligible Purchases in Class Period | 337963 | 530831606 | No Eligible Purchases in Class Period |
| 104724 | 530262558 | No Eligible Purchases in Class Period | 221344 | 530498684 | No Eligible Purchases in Class Period | 337964 | 530831607 | No Eligible Purchases in Class Period |
| 104725 | 530262559 | No Eligible Purchases in Class Period | 221345 | 530498685 | No Eligible Purchases in Class Period | 337965 | 530831608 | No Eligible Purchases in Class Period |
| 104726 | 530262569 | No Eligible Purchases in Class Period | 221346 | 530498686 | No Eligible Purchases in Class Period | 337966 | 530831609 | No Eligible Purchases in Class Period |
| 104727 | 530262570 | No Eligible Purchases in Class Period | 221347 | 530498687 | No Eligible Purchases in Class Period | 337967 | 530831610 | No Eligible Purchases in Class Period |
| 104728 | 530262571 | No Recognized Claim | 221348 | 530498688 | No Eligible Purchases in Class Period | 337968 | 530831611 | No Eligible Purchases in Class Period |
| 104729 | 530262572 | No Eligible Purchases in Class Period | 221349 | 530498689 | No Eligible Purchases in Class Period | 337969 | 530831612 | No Eligible Purchases in Class Period |
| 104730 | 530262574 | No Recognized Claim | 221350 | 530498690 | No Eligible Purchases in Class Period | 337970 | 530831613 | No Eligible Purchases in Class Period |
| 104731 | 530262576 | No Recognized Claim | 221351 | 530498691 | No Eligible Purchases in Class Period | 337971 | 530831614 | No Eligible Purchases in Class Period |
| 104732 | 530262580 | No Eligible Purchases in Class Period | 221352 | 530498692 | No Eligible Purchases in Class Period | 337972 | 530831615 | No Eligible Purchases in Class Period |
| 104733 | 530262583 | No Recognized Claim | 221353 | 530498693 | No Eligible Purchases in Class Period | 337973 | 530831616 | No Eligible Purchases in Class Period |
| 104734 | 530262588 | No Eligible Purchases in Class Period | 221354 | 530498694 | No Eligible Purchases in Class Period | 337974 | 530831617 | No Eligible Purchases in Class Period |
| 104735 | 530262589 | No Eligible Purchases in Class Period | 221355 | 530498695 | No Eligible Purchases in Class Period | 337975 | 530831618 | No Eligible Purchases in Class Period |
| 104736 | 530262602 | No Eligible Purchases in Class Period | 221356 | 530498696 | No Eligible Purchases in Class Period | 337976 | 530831619 | No Eligible Purchases in Class Period |
| 104737 | 530262603 | No Eligible Purchases in Class Period | 221357 | 530498697 | No Eligible Purchases in Class Period | 337977 | 530831620 | No Eligible Purchases in Class Period |
| 104738 | 530262604 | No Eligible Purchases in Class Period | 221358 | 530498698 | No Eligible Purchases in Class Period | 337978 | 530831621 | No Eligible Purchases in Class Period |
| 104739 | 530262605 | No Eligible Purchases in Class Period | 221359 | 530498699 | No Eligible Purchases in Class Period | 337979 | 530831622 | No Eligible Purchases in Class Period |
| 104740 | 530262607 | No Eligible Purchases in Class Period | 221360 | 530498700 | No Eligible Purchases in Class Period | 337980 | 530831623 | No Eligible Purchases in Class Period |
| 104741 | 530262609 | No Eligible Purchases in Class Period | 221361 | 530498701 | No Eligible Purchases in Class Period | 337981 | 530831624 | No Eligible Purchases in Class Period |
| 104742 | 530262610 | No Eligible Purchases in Class Period | 221362 | 530498702 | No Eligible Purchases in Class Period | 337982 | 530831625 | No Eligible Purchases in Class Period |
| 104743 | 530262612 | No Eligible Purchases in Class Period | 221363 | 530498703 | No Eligible Purchases in Class Period | 337983 | 530831626 | No Eligible Purchases in Class Period |
| 104744 | 530262614 | No Eligible Purchases in Class Period | 221364 | 530498704 | No Eligible Purchases in Class Period | 337984 | 530831627 | No Eligible Purchases in Class Period |
| 104745 | 530262615 | No Eligible Purchases in Class Period | 221365 | 530498705 | No Eligible Purchases in Class Period | 337985 | 530831628 | No Eligible Purchases in Class Period |
| 104746 | 530262616 | No Eligible Purchases in Class Period | 221366 | 530498706 | No Eligible Purchases in Class Period | 337986 | 530831629 | No Eligible Purchases in Class Period |
| 104747 | 530262617 | No Eligible Purchases in Class Period | 221367 | 530498707 | No Eligible Purchases in Class Period | 337987 | 530831630 | No Eligible Purchases in Class Period |
| 104748 | 530262618 | No Eligible Purchases in Class Period | 221368 | 530498708 | No Eligible Purchases in Class Period | 337988 | 530831631 | No Eligible Purchases in Class Period |
| 104749 | 530262619 | No Eligible Purchases in Class Period | 221369 | 530498709 | No Eligible Purchases in Class Period | 337989 | 530831632 | No Eligible Purchases in Class Period |
| 104750 | 530262620 | No Eligible Purchases in Class Period | 221370 | 530498710 | No Eligible Purchases in Class Period | 337990 | 530831633 | No Eligible Purchases in Class Period |
| 104751 | 530262621 | No Eligible Purchases in Class Period | 221371 | 530498711 | No Eligible Purchases in Class Period | 337991 | 530831634 | No Eligible Purchases in Class Period |
| 104752 | 530262625 | No Eligible Purchases in Class Period | 221372 | 530498712 | No Eligible Purchases in Class Period | 337992 | 530831635 | No Eligible Purchases in Class Period |
| 104753 | 530262632 | No Recognized Claim | 221373 | 530498713 | No Eligible Purchases in Class Period | 337993 | 530831636 | No Eligible Purchases in Class Period |
| 104754 | 530262633 | No Eligible Purchases in Class Period | 221374 | 530498714 | No Eligible Purchases in Class Period | 337994 | 530831637 | No Eligible Purchases in Class Period |
| 104755 | 530262634 | No Recognized Claim | 221375 | 530498715 | No Eligible Purchases in Class Period | 337995 | 530831638 | No Eligible Purchases in Class Period |
| 104756 | 530262636 | No Eligible Purchases in Class Period | 221376 | 530498716 | No Eligible Purchases in Class Period | 337996 | 530831639 | No Eligible Purchases in Class Period |
| 104757 | 530262637 | No Eligible Purchases in Class Period | 221377 | 530498717 | No Eligible Purchases in Class Period | 337997 | 530831640 | No Eligible Purchases in Class Period |
| 104758 | 530262642 | No Eligible Purchases in Class Period | 221378 | 530498718 | No Eligible Purchases in Class Period | 337998 | 530831641 | No Eligible Purchases in Class Period |
| 104759 | 530262648 | No Eligible Purchases in Class Period | 221379 | 530498719 | No Eligible Purchases in Class Period | 337999 | 530831642 | No Eligible Purchases in Class Period |
| 104760 | 530262649 | No Eligible Purchases in Class Period | 221380 | 530498720 | No Eligible Purchases in Class Period | 338000 | 530831643 | No Eligible Purchases in Class Period |
| 104761 | 530262651 | No Eligible Purchases in Class Period | 221381 | 530498721 | No Recognized Claim | 338001 | 530831644 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104762 | 530262654 | No Recognized Claim | 221382 | 530498722 | No Eligible Purchases in Class Period | 338002 | 530831645 | No Eligible Purchases in Class Period |
| 104763 | 530262657 | No Eligible Purchases in Class Period | 221383 | 530498723 | No Eligible Purchases in Class Period | 338003 | 530831646 | No Eligible Purchases in Class Period |
| 104764 | 530262665 | No Eligible Purchases in Class Period | 221384 | 530498724 | No Eligible Purchases in Class Period | 338004 | 530831647 | No Eligible Purchases in Class Period |
| 104765 | 530262667 | No Eligible Purchases in Class Period | 221385 | 530498725 | No Eligible Purchases in Class Period | 338005 | 530831648 | No Eligible Purchases in Class Period |
| 104766 | 530262668 | No Eligible Purchases in Class Period | 221386 | 530498726 | No Eligible Purchases in Class Period | 338006 | 530831649 | No Eligible Purchases in Class Period |
| 104767 | 530262669 | No Eligible Purchases in Class Period | 221387 | 530498727 | No Eligible Purchases in Class Period | 338007 | 530831650 | No Eligible Purchases in Class Period |
| 104768 | 530262670 | No Eligible Purchases in Class Period | 221388 | 530498728 | No Eligible Purchases in Class Period | 338008 | 530831651 | No Eligible Purchases in Class Period |
| 104769 | 530262671 | No Eligible Purchases in Class Period | 221389 | 530498729 | No Eligible Purchases in Class Period | 338009 | 530831652 | No Eligible Purchases in Class Period |
| 104770 | 530262672 | No Eligible Purchases in Class Period | 221390 | 530498730 | No Eligible Purchases in Class Period | 338010 | 530831653 | No Eligible Purchases in Class Period |
| 104771 | 530262673 | No Eligible Purchases in Class Period | 221391 | 530498731 | No Eligible Purchases in Class Period | 338011 | 530831654 | No Eligible Purchases in Class Period |
| 104772 | 530262676 | No Eligible Purchases in Class Period | 221392 | 530498732 | No Eligible Purchases in Class Period | 338012 | 530831655 | No Eligible Purchases in Class Period |
| 104773 | 530262677 | No Eligible Purchases in Class Period | 221393 | 530498733 | No Eligible Purchases in Class Period | 338013 | 530831656 | No Eligible Purchases in Class Period |
| 104774 | 530262678 | No Eligible Purchases in Class Period | 221394 | 530498734 | No Eligible Purchases in Class Period | 338014 | 530831657 | No Eligible Purchases in Class Period |
| 104775 | 530262680 | No Eligible Purchases in Class Period | 221395 | 530498735 | No Eligible Purchases in Class Period | 338015 | 530831658 | No Eligible Purchases in Class Period |
| 104776 | 530262681 | No Eligible Purchases in Class Period | 221396 | 530498736 | No Eligible Purchases in Class Period | 338016 | 530831659 | No Eligible Purchases in Class Period |
| 104777 | 530262682 | No Eligible Purchases in Class Period | 221397 | 530498737 | No Eligible Purchases in Class Period | 338017 | 530831660 | No Eligible Purchases in Class Period |
| 104778 | 530262683 | No Eligible Purchases in Class Period | 221398 | 530498738 | No Eligible Purchases in Class Period | 338018 | 530831661 | No Eligible Purchases in Class Period |
| 104779 | 530262684 | No Eligible Purchases in Class Period | 221399 | 530498739 | No Eligible Purchases in Class Period | 338019 | 530831662 | No Eligible Purchases in Class Period |
| 104780 | 530262685 | No Eligible Purchases in Class Period | 221400 | 530498740 | No Eligible Purchases in Class Period | 338020 | 530831663 | No Eligible Purchases in Class Period |
| 104781 | 530262688 | No Eligible Purchases in Class Period | 221401 | 530498741 | No Eligible Purchases in Class Period | 338021 | 530831664 | No Eligible Purchases in Class Period |
| 104782 | 530262689 | No Eligible Purchases in Class Period | 221402 | 530498742 | No Eligible Purchases in Class Period | 338022 | 530831665 | No Eligible Purchases in Class Period |
| 104783 | 530262690 | No Eligible Purchases in Class Period | 221403 | 530498743 | No Eligible Purchases in Class Period | 338023 | 530831666 | No Eligible Purchases in Class Period |
| 104784 | 530262692 | No Eligible Purchases in Class Period | 221404 | 530498744 | No Eligible Purchases in Class Period | 338024 | 530831667 | No Eligible Purchases in Class Period |
| 104785 | 530262693 | No Eligible Purchases in Class Period | 221405 | 530498745 | No Eligible Purchases in Class Period | 338025 | 530831668 | No Eligible Purchases in Class Period |
| 104786 | 530262694 | No Eligible Purchases in Class Period | 221406 | 530498746 | No Eligible Purchases in Class Period | 338026 | 530831669 | No Eligible Purchases in Class Period |
| 104787 | 530262695 | No Eligible Purchases in Class Period | 221407 | 530498747 | No Eligible Purchases in Class Period | 338027 | 530831670 | No Eligible Purchases in Class Period |
| 104788 | 530262696 | No Eligible Purchases in Class Period | 221408 | 530498748 | No Eligible Purchases in Class Period | 338028 | 530831671 | No Eligible Purchases in Class Period |
| 104789 | 530262697 | No Eligible Purchases in Class Period | 221409 | 530498749 | No Eligible Purchases in Class Period | 338029 | 530831672 | No Eligible Purchases in Class Period |
| 104790 | 530262698 | No Eligible Purchases in Class Period | 221410 | 530498750 | No Eligible Purchases in Class Period | 338030 | 530831673 | No Eligible Purchases in Class Period |
| 104791 | 530262700 | No Eligible Purchases in Class Period | 221411 | 530498751 | No Eligible Purchases in Class Period | 338031 | 530831674 | No Eligible Purchases in Class Period |
| 104792 | 530262701 | No Eligible Purchases in Class Period | 221412 | 530498752 | No Eligible Purchases in Class Period | 338032 | 530831675 | No Eligible Purchases in Class Period |
| 104793 | 530262702 | No Eligible Purchases in Class Period | 221413 | 530498753 | No Eligible Purchases in Class Period | 338033 | 530831676 | No Eligible Purchases in Class Period |
| 104794 | 530262703 | No Eligible Purchases in Class Period | 221414 | 530498754 | No Eligible Purchases in Class Period | 338034 | 530831677 | No Eligible Purchases in Class Period |
| 104795 | 530262704 | No Eligible Purchases in Class Period | 221415 | 530498755 | No Eligible Purchases in Class Period | 338035 | 530831678 | No Eligible Purchases in Class Period |
| 104796 | 530262705 | No Eligible Purchases in Class Period | 221416 | 530498756 | No Eligible Purchases in Class Period | 338036 | 530831679 | No Eligible Purchases in Class Period |
| 104797 | 530262707 | No Eligible Purchases in Class Period | 221417 | 530498757 | No Eligible Purchases in Class Period | 338037 | 530831680 | No Eligible Purchases in Class Period |
| 104798 | 530262708 | No Eligible Purchases in Class Period | 221418 | 530498758 | No Eligible Purchases in Class Period | 338038 | 530831681 | No Eligible Purchases in Class Period |
| 104799 | 530262709 | No Eligible Purchases in Class Period | 221419 | 530498759 | No Eligible Purchases in Class Period | 338039 | 530831682 | No Eligible Purchases in Class Period |
| 104800 | 530262710 | No Eligible Purchases in Class Period | 221420 | 530498760 | No Eligible Purchases in Class Period | 338040 | 530831683 | No Eligible Purchases in Class Period |
| 104801 | 530262711 | No Eligible Purchases in Class Period | 221421 | 530498761 | No Eligible Purchases in Class Period | 338041 | 530831684 | No Eligible Purchases in Class Period |
| 104802 | 530262713 | No Eligible Purchases in Class Period | 221422 | 530498762 | No Eligible Purchases in Class Period | 338042 | 530831685 | No Eligible Purchases in Class Period |
| 104803 | 530262714 | No Eligible Purchases in Class Period | 221423 | 530498763 | No Eligible Purchases in Class Period | 338043 | 530831686 | No Eligible Purchases in Class Period |
| 104804 | 530262715 | No Eligible Purchases in Class Period | 221424 | 530498764 | No Eligible Purchases in Class Period | 338044 | 530831687 | No Eligible Purchases in Class Period |
| 104805 | 530262716 | No Eligible Purchases in Class Period | 221425 | 530498765 | No Eligible Purchases in Class Period | 338045 | 530831688 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104806 | 530262717 | No Eligible Purchases in Class Period | 221426 | 530498766 | No Eligible Purchases in Class Period | 338046 | 530831689 | No Eligible Purchases in Class Period |
| 104807 | 530262718 | No Eligible Purchases in Class Period | 221427 | 530498767 | No Eligible Purchases in Class Period | 338047 | 530831691 | No Eligible Purchases in Class Period |
| 104808 | 530262720 | No Eligible Purchases in Class Period | 221428 | 530498768 | No Recognized Claim | 338048 | 530831692 | No Eligible Purchases in Class Period |
| 104809 | 530262721 | No Eligible Purchases in Class Period | 221429 | 530498769 | No Eligible Purchases in Class Period | 338049 | 530831693 | No Eligible Purchases in Class Period |
| 104810 | 530262722 | No Eligible Purchases in Class Period | 221430 | 530498773 | No Eligible Purchases in Class Period | 338050 | 530831694 | No Eligible Purchases in Class Period |
| 104811 | 530262723 | No Recognized Claim | 221431 | 530498774 | No Eligible Purchases in Class Period | 338051 | 530831695 | No Eligible Purchases in Class Period |
| 104812 | 530262724 | No Eligible Purchases in Class Period | 221432 | 530498775 | No Eligible Purchases in Class Period | 338052 | 530831696 | No Eligible Purchases in Class Period |
| 104813 | 530262725 | No Eligible Purchases in Class Period | 221433 | 530498776 | No Eligible Purchases in Class Period | 338053 | 530831697 | No Eligible Purchases in Class Period |
| 104814 | 530262726 | No Eligible Purchases in Class Period | 221434 | 530498777 | No Eligible Purchases in Class Period | 338054 | 530831698 | No Eligible Purchases in Class Period |
| 104815 | 530262727 | No Eligible Purchases in Class Period | 221435 | 530498778 | No Eligible Purchases in Class Period | 338055 | 530831699 | No Eligible Purchases in Class Period |
| 104816 | 530262728 | No Eligible Purchases in Class Period | 221436 | 530498779 | No Eligible Purchases in Class Period | 338056 | 530831700 | No Eligible Purchases in Class Period |
| 104817 | 530262729 | No Eligible Purchases in Class Period | 221437 | 530498780 | No Eligible Purchases in Class Period | 338057 | 530831701 | No Eligible Purchases in Class Period |
| 104818 | 530262730 | No Eligible Purchases in Class Period | 221438 | 530498781 | No Eligible Purchases in Class Period | 338058 | 530831702 | No Eligible Purchases in Class Period |
| 104819 | 530262731 | No Eligible Purchases in Class Period | 221439 | 530498782 | No Eligible Purchases in Class Period | 338059 | 530831703 | No Eligible Purchases in Class Period |
| 104820 | 530262732 | No Eligible Purchases in Class Period | 221440 | 530498783 | No Eligible Purchases in Class Period | 338060 | 530831704 | No Eligible Purchases in Class Period |
| 104821 | 530262733 | No Eligible Purchases in Class Period | 221441 | 530498784 | No Eligible Purchases in Class Period | 338061 | 530831705 | No Eligible Purchases in Class Period |
| 104822 | 530262734 | No Eligible Purchases in Class Period | 221442 | 530498785 | No Eligible Purchases in Class Period | 338062 | 530831706 | No Eligible Purchases in Class Period |
| 104823 | 530262735 | No Eligible Purchases in Class Period | 221443 | 530498786 | No Eligible Purchases in Class Period | 338063 | 530831707 | No Eligible Purchases in Class Period |
| 104824 | 530262736 | No Eligible Purchases in Class Period | 221444 | 530498787 | No Eligible Purchases in Class Period | 338064 | 530831708 | No Eligible Purchases in Class Period |
| 104825 | 530262737 | No Eligible Purchases in Class Period | 221445 | 530498788 | No Eligible Purchases in Class Period | 338065 | 530831709 | No Eligible Purchases in Class Period |
| 104826 | 530262738 | No Eligible Purchases in Class Period | 221446 | 530498789 | No Eligible Purchases in Class Period | 338066 | 530831710 | No Eligible Purchases in Class Period |
| 104827 | 530262740 | No Eligible Purchases in Class Period | 221447 | 530498790 | No Eligible Purchases in Class Period | 338067 | 530831711 | No Eligible Purchases in Class Period |
| 104828 | 530262742 | No Eligible Purchases in Class Period | 221448 | 530498791 | No Eligible Purchases in Class Period | 338068 | 530831712 | No Eligible Purchases in Class Period |
| 104829 | 530262743 | No Eligible Purchases in Class Period | 221449 | 530498792 | No Eligible Purchases in Class Period | 338069 | 530831713 | No Eligible Purchases in Class Period |
| 104830 | 530262744 | No Recognized Claim | 221450 | 530498793 | No Eligible Purchases in Class Period | 338070 | 530831714 | No Eligible Purchases in Class Period |
| 104831 | 530262745 | No Eligible Purchases in Class Period | 221451 | 530498794 | No Eligible Purchases in Class Period | 338071 | 530831715 | No Eligible Purchases in Class Period |
| 104832 | 530262746 | No Eligible Purchases in Class Period | 221452 | 530498795 | No Eligible Purchases in Class Period | 338072 | 530831716 | No Eligible Purchases in Class Period |
| 104833 | 530262747 | No Recognized Claim | 221453 | 530498796 | No Eligible Purchases in Class Period | 338073 | 530831717 | No Eligible Purchases in Class Period |
| 104834 | 530262748 | No Eligible Purchases in Class Period | 221454 | 530498797 | No Eligible Purchases in Class Period | 338074 | 530831718 | No Eligible Purchases in Class Period |
| 104835 | 530262749 | No Eligible Purchases in Class Period | 221455 | 530498798 | No Eligible Purchases in Class Period | 338075 | 530831719 | No Eligible Purchases in Class Period |
| 104836 | 530262750 | No Eligible Purchases in Class Period | 221456 | 530498799 | No Eligible Purchases in Class Period | 338076 | 530831720 | No Eligible Purchases in Class Period |
| 104837 | 530262752 | No Eligible Purchases in Class Period | 221457 | 530498800 | No Eligible Purchases in Class Period | 338077 | 530831721 | No Eligible Purchases in Class Period |
| 104838 | 530262753 | No Eligible Purchases in Class Period | 221458 | 530498801 | No Eligible Purchases in Class Period | 338078 | 530831722 | No Eligible Purchases in Class Period |
| 104839 | 530262754 | No Eligible Purchases in Class Period | 221459 | 530498802 | No Eligible Purchases in Class Period | 338079 | 530831723 | No Eligible Purchases in Class Period |
| 104840 | 530262755 | No Eligible Purchases in Class Period | 221460 | 530498803 | No Eligible Purchases in Class Period | 338080 | 530831724 | No Eligible Purchases in Class Period |
| 104841 | 530262757 | No Eligible Purchases in Class Period | 221461 | 530498804 | No Eligible Purchases in Class Period | 338081 | 530831725 | No Eligible Purchases in Class Period |
| 104842 | 530262759 | No Eligible Purchases in Class Period | 221462 | 530498805 | No Eligible Purchases in Class Period | 338082 | 530831726 | No Eligible Purchases in Class Period |
| 104843 | 530262760 | No Eligible Purchases in Class Period | 221463 | 530498806 | No Eligible Purchases in Class Period | 338083 | 530831727 | No Eligible Purchases in Class Period |
| 104844 | 530262762 | No Recognized Claim | 221464 | 530498807 | No Eligible Purchases in Class Period | 338084 | 530831728 | No Eligible Purchases in Class Period |
| 104845 | 530262763 | No Eligible Purchases in Class Period | 221465 | 530498808 | No Eligible Purchases in Class Period | 338085 | 530831729 | No Eligible Purchases in Class Period |
| 104846 | 530262764 | No Eligible Purchases in Class Period | 221466 | 530498809 | No Eligible Purchases in Class Period | 338086 | 530831730 | No Eligible Purchases in Class Period |
| 104847 | 530262765 | No Eligible Purchases in Class Period | 221467 | 530498810 | No Eligible Purchases in Class Period | 338087 | 530831731 | No Eligible Purchases in Class Period |
| 104848 | 530262768 | No Eligible Purchases in Class Period | 221468 | 530498811 | No Eligible Purchases in Class Period | 338088 | 530831732 | No Eligible Purchases in Class Period |
| 104849 | 530262770 | No Recognized Claim | 221469 | 530498812 | No Eligible Purchases in Class Period | 338089 | 530831733 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104850 | 530262771 | No Eligible Purchases in Class Period | 221470 | 530498813 | No Eligible Purchases in Class Period | 338090 | 530831734 | No Eligible Purchases in Class Period |
| 104851 | 530262772 | No Eligible Purchases in Class Period | 221471 | 530498814 | No Eligible Purchases in Class Period | 338091 | 530831735 | No Eligible Purchases in Class Period |
| 104852 | 530262773 | No Eligible Purchases in Class Period | 221472 | 530498815 | No Eligible Purchases in Class Period | 338092 | 530831736 | No Eligible Purchases in Class Period |
| 104853 | 530262774 | No Eligible Purchases in Class Period | 221473 | 530498816 | No Eligible Purchases in Class Period | 338093 | 530831737 | No Eligible Purchases in Class Period |
| 104854 | 530262780 | No Eligible Purchases in Class Period | 221474 | 530498817 | No Eligible Purchases in Class Period | 338094 | 530831738 | No Eligible Purchases in Class Period |
| 104855 | 530262781 | No Eligible Purchases in Class Period | 221475 | 530498818 | No Eligible Purchases in Class Period | 338095 | 530831739 | No Eligible Purchases in Class Period |
| 104856 | 530262785 | No Recognized Claim | 221476 | 530498819 | No Eligible Purchases in Class Period | 338096 | 530831740 | No Eligible Purchases in Class Period |
| 104857 | 530262786 | No Eligible Purchases in Class Period | 221477 | 530498820 | No Eligible Purchases in Class Period | 338097 | 530831741 | No Eligible Purchases in Class Period |
| 104858 | 530262787 | No Eligible Purchases in Class Period | 221478 | 530498821 | No Eligible Purchases in Class Period | 338098 | 530831742 | No Eligible Purchases in Class Period |
| 104859 | 530262788 | No Eligible Purchases in Class Period | 221479 | 530498822 | No Eligible Purchases in Class Period | 338099 | 530831743 | No Eligible Purchases in Class Period |
| 104860 | 530262789 | No Eligible Purchases in Class Period | 221480 | 530498823 | No Eligible Purchases in Class Period | 338100 | 530831744 | No Eligible Purchases in Class Period |
| 104861 | 530262790 | No Eligible Purchases in Class Period | 221481 | 530498824 | No Eligible Purchases in Class Period | 338101 | 530831745 | No Eligible Purchases in Class Period |
| 104862 | 530262791 | No Eligible Purchases in Class Period | 221482 | 530498825 | No Eligible Purchases in Class Period | 338102 | 530831746 | No Eligible Purchases in Class Period |
| 104863 | 530262794 | No Eligible Purchases in Class Period | 221483 | 530498826 | No Eligible Purchases in Class Period | 338103 | 530831747 | No Eligible Purchases in Class Period |
| 104864 | 530262796 | No Eligible Purchases in Class Period | 221484 | 530498827 | No Recognized Claim | 338104 | 530831748 | No Eligible Purchases in Class Period |
| 104865 | 530262797 | No Eligible Purchases in Class Period | 221485 | 530498828 | No Eligible Purchases in Class Period | 338105 | 530831749 | No Eligible Purchases in Class Period |
| 104866 | 530262798 | No Eligible Purchases in Class Period | 221486 | 530498829 | No Eligible Purchases in Class Period | 338106 | 530831750 | No Eligible Purchases in Class Period |
| 104867 | 530262801 | No Eligible Purchases in Class Period | 221487 | 530498830 | No Eligible Purchases in Class Period | 338107 | 530831751 | No Eligible Purchases in Class Period |
| 104868 | 530262802 | No Eligible Purchases in Class Period | 221488 | 530498831 | No Eligible Purchases in Class Period | 338108 | 530831752 | No Eligible Purchases in Class Period |
| 104869 | 530262803 | No Eligible Purchases in Class Period | 221489 | 530498832 | No Recognized Claim | 338109 | 530831753 | No Eligible Purchases in Class Period |
| 104870 | 530262804 | No Eligible Purchases in Class Period | 221490 | 530498833 | No Eligible Purchases in Class Period | 338110 | 530831754 | No Eligible Purchases in Class Period |
| 104871 | 530262805 | No Eligible Purchases in Class Period | 221491 | 530498834 | No Eligible Purchases in Class Period | 338111 | 530831755 | No Eligible Purchases in Class Period |
| 104872 | 530262806 | No Eligible Purchases in Class Period | 221492 | 530498835 | No Eligible Purchases in Class Period | 338112 | 530831756 | No Eligible Purchases in Class Period |
| 104873 | 530262808 | No Eligible Purchases in Class Period | 221493 | 530498836 | No Eligible Purchases in Class Period | 338113 | 530831757 | No Eligible Purchases in Class Period |
| 104874 | 530262811 | No Eligible Purchases in Class Period | 221494 | 530498837 | No Eligible Purchases in Class Period | 338114 | 530831758 | No Eligible Purchases in Class Period |
| 104875 | 530262812 | No Eligible Purchases in Class Period | 221495 | 530498838 | No Eligible Purchases in Class Period | 338115 | 530831759 | No Eligible Purchases in Class Period |
| 104876 | 530262813 | No Eligible Purchases in Class Period | 221496 | 530498839 | No Eligible Purchases in Class Period | 338116 | 530831760 | No Eligible Purchases in Class Period |
| 104877 | 530262815 | No Eligible Purchases in Class Period | 221497 | 530498840 | No Eligible Purchases in Class Period | 338117 | 530831761 | No Eligible Purchases in Class Period |
| 104878 | 530262817 | No Eligible Purchases in Class Period | 221498 | 530498841 | No Eligible Purchases in Class Period | 338118 | 530831762 | No Eligible Purchases in Class Period |
| 104879 | 530262818 | No Eligible Purchases in Class Period | 221499 | 530498842 | No Eligible Purchases in Class Period | 338119 | 530831763 | No Eligible Purchases in Class Period |
| 104880 | 530262821 | No Eligible Purchases in Class Period | 221500 | 530498843 | No Eligible Purchases in Class Period | 338120 | 530831764 | No Eligible Purchases in Class Period |
| 104881 | 530262822 | No Eligible Purchases in Class Period | 221501 | 530498844 | No Eligible Purchases in Class Period | 338121 | 530831765 | No Eligible Purchases in Class Period |
| 104882 | 530262824 | No Eligible Purchases in Class Period | 221502 | 530498845 | No Eligible Purchases in Class Period | 338122 | 530831766 | No Eligible Purchases in Class Period |
| 104883 | 530262825 | No Recognized Claim | 221503 | 530498846 | No Eligible Purchases in Class Period | 338123 | 530831767 | No Eligible Purchases in Class Period |
| 104884 | 530262826 | No Eligible Purchases in Class Period | 221504 | 530498847 | No Recognized Claim | 338124 | 530831768 | No Eligible Purchases in Class Period |
| 104885 | 530262827 | No Eligible Purchases in Class Period | 221505 | 530498848 | No Eligible Purchases in Class Period | 338125 | 530831769 | No Eligible Purchases in Class Period |
| 104886 | 530262828 | No Recognized Claim | 221506 | 530498849 | No Eligible Purchases in Class Period | 338126 | 530831770 | No Eligible Purchases in Class Period |
| 104887 | 530262833 | No Eligible Purchases in Class Period | 221507 | 530498850 | No Eligible Purchases in Class Period | 338127 | 530831771 | No Eligible Purchases in Class Period |
| 104888 | 530262834 | No Recognized Claim | 221508 | 530498851 | No Eligible Purchases in Class Period | 338128 | 530831772 | No Eligible Purchases in Class Period |
| 104889 | 530262835 | No Eligible Purchases in Class Period | 221509 | 530498852 | No Eligible Purchases in Class Period | 338129 | 530831773 | No Eligible Purchases in Class Period |
| 104890 | 530262836 | No Eligible Purchases in Class Period | 221510 | 530498853 | No Eligible Purchases in Class Period | 338130 | 530831774 | No Eligible Purchases in Class Period |
| 104891 | 530262837 | No Eligible Purchases in Class Period | 221511 | 530498854 | No Eligible Purchases in Class Period | 338131 | 530831775 | No Eligible Purchases in Class Period |
| 104892 | 530262838 | No Eligible Purchases in Class Period | 221512 | 530498855 | No Eligible Purchases in Class Period | 338132 | 530831776 | No Eligible Purchases in Class Period |
| 104893 | 530262839 | No Eligible Purchases in Class Period | 221513 | 530498856 | No Eligible Purchases in Class Period | 338133 | 530831777 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104894 | 530262840 | No Eligible Purchases in Class Period | 221514 | 530498857 | No Eligible Purchases in Class Period | 338134 | 530831778 | No Eligible Purchases in Class Period |
| 104895 | 530262841 | No Eligible Purchases in Class Period | 221515 | 530498858 | No Recognized Claim | 338135 | 530831779 | No Eligible Purchases in Class Period |
| 104896 | 530262842 | No Eligible Purchases in Class Period | 221516 | 530498859 | No Eligible Purchases in Class Period | 338136 | 530831780 | No Eligible Purchases in Class Period |
| 104897 | 530262843 | No Eligible Purchases in Class Period | 221517 | 530498860 | No Eligible Purchases in Class Period | 338137 | 530831781 | No Eligible Purchases in Class Period |
| 104898 | 530262844 | No Eligible Purchases in Class Period | 221518 | 530498861 | No Eligible Purchases in Class Period | 338138 | 530831782 | No Eligible Purchases in Class Period |
| 104899 | 530262845 | No Eligible Purchases in Class Period | 221519 | 530498862 | No Eligible Purchases in Class Period | 338139 | 530831783 | No Eligible Purchases in Class Period |
| 104900 | 530262846 | No Eligible Purchases in Class Period | 221520 | 530498863 | No Eligible Purchases in Class Period | 338140 | 530831784 | No Eligible Purchases in Class Period |
| 104901 | 530262847 | No Eligible Purchases in Class Period | 221521 | 530498864 | No Eligible Purchases in Class Period | 338141 | 530831785 | No Eligible Purchases in Class Period |
| 104902 | 530262848 | No Eligible Purchases in Class Period | 221522 | 530498865 | No Eligible Purchases in Class Period | 338142 | 530831786 | No Eligible Purchases in Class Period |
| 104903 | 530262849 | No Eligible Purchases in Class Period | 221523 | 530498866 | No Eligible Purchases in Class Period | 338143 | 530831787 | No Eligible Purchases in Class Period |
| 104904 | 530262850 | No Recognized Claim | 221524 | 530498867 | No Eligible Purchases in Class Period | 338144 | 530831788 | No Eligible Purchases in Class Period |
| 104905 | 530262851 | No Eligible Purchases in Class Period | 221525 | 530498868 | No Eligible Purchases in Class Period | 338145 | 530831789 | No Eligible Purchases in Class Period |
| 104906 | 530262852 | No Eligible Purchases in Class Period | 221526 | 530498869 | No Eligible Purchases in Class Period | 338146 | 530831790 | No Eligible Purchases in Class Period |
| 104907 | 530262853 | No Eligible Purchases in Class Period | 221527 | 530498870 | No Eligible Purchases in Class Period | 338147 | 530831791 | No Eligible Purchases in Class Period |
| 104908 | 530262854 | No Eligible Purchases in Class Period | 221528 | 530498871 | No Eligible Purchases in Class Period | 338148 | 530831792 | No Eligible Purchases in Class Period |
| 104909 | 530262855 | No Eligible Purchases in Class Period | 221529 | 530498872 | No Eligible Purchases in Class Period | 338149 | 530831793 | No Eligible Purchases in Class Period |
| 104910 | 530262856 | No Recognized Claim | 221530 | 530498873 | No Eligible Purchases in Class Period | 338150 | 530831794 | No Eligible Purchases in Class Period |
| 104911 | 530262857 | No Eligible Purchases in Class Period | 221531 | 530498874 | No Eligible Purchases in Class Period | 338151 | 530831795 | No Eligible Purchases in Class Period |
| 104912 | 530262859 | No Eligible Purchases in Class Period | 221532 | 530498875 | No Eligible Purchases in Class Period | 338152 | 530831796 | No Eligible Purchases in Class Period |
| 104913 | 530262860 | No Eligible Purchases in Class Period | 221533 | 530498876 | No Eligible Purchases in Class Period | 338153 | 530831797 | No Eligible Purchases in Class Period |
| 104914 | 530262861 | No Eligible Purchases in Class Period | 221534 | 530498877 | No Eligible Purchases in Class Period | 338154 | 530831798 | No Eligible Purchases in Class Period |
| 104915 | 530262862 | No Eligible Purchases in Class Period | 221535 | 530498878 | No Eligible Purchases in Class Period | 338155 | 530831799 | No Eligible Purchases in Class Period |
| 104916 | 530262864 | No Eligible Purchases in Class Period | 221536 | 530498879 | No Eligible Purchases in Class Period | 338156 | 530831800 | No Eligible Purchases in Class Period |
| 104917 | 530262865 | No Eligible Purchases in Class Period | 221537 | 530498880 | No Eligible Purchases in Class Period | 338157 | 530831801 | No Eligible Purchases in Class Period |
| 104918 | 530262867 | No Eligible Purchases in Class Period | 221538 | 530498881 | No Eligible Purchases in Class Period | 338158 | 530831802 | No Eligible Purchases in Class Period |
| 104919 | 530262868 | No Eligible Purchases in Class Period | 221539 | 530498882 | No Eligible Purchases in Class Period | 338159 | 530831803 | No Eligible Purchases in Class Period |
| 104920 | 530262869 | No Eligible Purchases in Class Period | 221540 | 530498883 | No Eligible Purchases in Class Period | 338160 | 530831804 | No Eligible Purchases in Class Period |
| 104921 | 530262870 | No Eligible Purchases in Class Period | 221541 | 530498884 | No Eligible Purchases in Class Period | 338161 | 530831805 | No Eligible Purchases in Class Period |
| 104922 | 530262871 | No Eligible Purchases in Class Period | 221542 | 530498885 | No Eligible Purchases in Class Period | 338162 | 530831806 | No Eligible Purchases in Class Period |
| 104923 | 530262872 | No Eligible Purchases in Class Period | 221543 | 530498886 | No Eligible Purchases in Class Period | 338163 | 530831807 | No Eligible Purchases in Class Period |
| 104924 | 530262873 | No Eligible Purchases in Class Period | 221544 | 530498887 | No Eligible Purchases in Class Period | 338164 | 530831808 | No Eligible Purchases in Class Period |
| 104925 | 530262874 | No Eligible Purchases in Class Period | 221545 | 530498888 | No Eligible Purchases in Class Period | 338165 | 530831809 | No Eligible Purchases in Class Period |
| 104926 | 530262875 | No Eligible Purchases in Class Period | 221546 | 530498889 | No Eligible Purchases in Class Period | 338166 | 530831810 | No Eligible Purchases in Class Period |
| 104927 | 530262876 | No Eligible Purchases in Class Period | 221547 | 530498890 | No Eligible Purchases in Class Period | 338167 | 530831811 | No Eligible Purchases in Class Period |
| 104928 | 530262877 | No Eligible Purchases in Class Period | 221548 | 530498891 | No Eligible Purchases in Class Period | 338168 | 530831812 | No Eligible Purchases in Class Period |
| 104929 | 530262878 | No Eligible Purchases in Class Period | 221549 | 530498892 | No Eligible Purchases in Class Period | 338169 | 530831813 | No Eligible Purchases in Class Period |
| 104930 | 530262879 | No Eligible Purchases in Class Period | 221550 | 530498893 | No Eligible Purchases in Class Period | 338170 | 530831814 | No Eligible Purchases in Class Period |
| 104931 | 530262880 | No Eligible Purchases in Class Period | 221551 | 530498894 | No Eligible Purchases in Class Period | 338171 | 530831815 | No Eligible Purchases in Class Period |
| 104932 | 530262881 | No Eligible Purchases in Class Period | 221552 | 530498895 | No Eligible Purchases in Class Period | 338172 | 530831816 | No Eligible Purchases in Class Period |
| 104933 | 530262882 | No Eligible Purchases in Class Period | 221553 | 530498896 | No Eligible Purchases in Class Period | 338173 | 530831817 | No Eligible Purchases in Class Period |
| 104934 | 530262883 | No Eligible Purchases in Class Period | 221554 | 530498897 | No Eligible Purchases in Class Period | 338174 | 530831818 | No Eligible Purchases in Class Period |
| 104935 | 530262884 | No Eligible Purchases in Class Period | 221555 | 530498898 | No Eligible Purchases in Class Period | 338175 | 530831819 | No Eligible Purchases in Class Period |
| 104936 | 530262885 | No Eligible Purchases in Class Period | 221556 | 530498899 | No Eligible Purchases in Class Period | 338176 | 530831820 | No Eligible Purchases in Class Period |
| 104937 | 530262886 | No Eligible Purchases in Class Period | 221557 | 530498900 | No Eligible Purchases in Class Period | 338177 | 530831821 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104938 | 530262887 | No Eligible Purchases in Class Period | 221558 | 530498901 | No Eligible Purchases in Class Period | 338178 | 530831822 | No Eligible Purchases in Class Period |
| 104939 | 530262888 | No Eligible Purchases in Class Period | 221559 | 530498902 | No Eligible Purchases in Class Period | 338179 | 530831823 | No Eligible Purchases in Class Period |
| 104940 | 530262890 | No Eligible Purchases in Class Period | 221560 | 530498903 | No Eligible Purchases in Class Period | 338180 | 530831824 | No Eligible Purchases in Class Period |
| 104941 | 530262892 | No Eligible Purchases in Class Period | 221561 | 530498904 | No Eligible Purchases in Class Period | 338181 | 530831825 | No Eligible Purchases in Class Period |
| 104942 | 530262893 | No Eligible Purchases in Class Period | 221562 | 530498905 | No Eligible Purchases in Class Period | 338182 | 530831826 | No Eligible Purchases in Class Period |
| 104943 | 530262895 | No Eligible Purchases in Class Period | 221563 | 530498906 | No Eligible Purchases in Class Period | 338183 | 530831827 | No Eligible Purchases in Class Period |
| 104944 | 530262896 | No Eligible Purchases in Class Period | 221564 | 530498907 | No Eligible Purchases in Class Period | 338184 | 530831828 | No Eligible Purchases in Class Period |
| 104945 | 530262897 | No Eligible Purchases in Class Period | 221565 | 530498908 | No Eligible Purchases in Class Period | 338185 | 530831829 | No Eligible Purchases in Class Period |
| 104946 | 530262898 | No Eligible Purchases in Class Period | 221566 | 530498909 | No Eligible Purchases in Class Period | 338186 | 530831830 | No Eligible Purchases in Class Period |
| 104947 | 530262899 | No Eligible Purchases in Class Period | 221567 | 530498910 | No Eligible Purchases in Class Period | 338187 | 530831831 | No Eligible Purchases in Class Period |
| 104948 | 530262900 | No Eligible Purchases in Class Period | 221568 | 530498911 | No Eligible Purchases in Class Period | 338188 | 530831832 | No Eligible Purchases in Class Period |
| 104949 | 530262901 | No Eligible Purchases in Class Period | 221569 | 530498912 | No Eligible Purchases in Class Period | 338189 | 530831833 | No Eligible Purchases in Class Period |
| 104950 | 530262902 | No Eligible Purchases in Class Period | 221570 | 530498913 | No Eligible Purchases in Class Period | 338190 | 530831834 | No Eligible Purchases in Class Period |
| 104951 | 530262903 | No Eligible Purchases in Class Period | 221571 | 530498914 | No Eligible Purchases in Class Period | 338191 | 530831835 | No Eligible Purchases in Class Period |
| 104952 | 530262904 | No Eligible Purchases in Class Period | 221572 | 530498915 | No Eligible Purchases in Class Period | 338192 | 530831836 | No Eligible Purchases in Class Period |
| 104953 | 530262905 | No Eligible Purchases in Class Period | 221573 | 530498916 | No Eligible Purchases in Class Period | 338193 | 530831837 | No Eligible Purchases in Class Period |
| 104954 | 530262906 | No Eligible Purchases in Class Period | 221574 | 530498917 | No Eligible Purchases in Class Period | 338194 | 530831838 | No Eligible Purchases in Class Period |
| 104955 | 530262907 | No Eligible Purchases in Class Period | 221575 | 530498918 | No Eligible Purchases in Class Period | 338195 | 530831839 | No Eligible Purchases in Class Period |
| 104956 | 530262908 | No Eligible Purchases in Class Period | 221576 | 530498919 | No Eligible Purchases in Class Period | 338196 | 530831840 | No Eligible Purchases in Class Period |
| 104957 | 530262910 | No Eligible Purchases in Class Period | 221577 | 530498920 | No Eligible Purchases in Class Period | 338197 | 530831841 | No Eligible Purchases in Class Period |
| 104958 | 530262911 | No Eligible Purchases in Class Period | 221578 | 530498921 | No Eligible Purchases in Class Period | 338198 | 530831842 | No Eligible Purchases in Class Period |
| 104959 | 530262912 | No Eligible Purchases in Class Period | 221579 | 530498922 | No Eligible Purchases in Class Period | 338199 | 530831843 | No Eligible Purchases in Class Period |
| 104960 | 530262914 | No Eligible Purchases in Class Period | 221580 | 530498923 | No Eligible Purchases in Class Period | 338200 | 530831844 | No Eligible Purchases in Class Period |
| 104961 | 530262915 | No Eligible Purchases in Class Period | 221581 | 530498924 | No Eligible Purchases in Class Period | 338201 | 530831845 | No Eligible Purchases in Class Period |
| 104962 | 530262916 | No Eligible Purchases in Class Period | 221582 | 530498925 | No Eligible Purchases in Class Period | 338202 | 530831846 | No Eligible Purchases in Class Period |
| 104963 | 530262917 | No Eligible Purchases in Class Period | 221583 | 530498926 | No Eligible Purchases in Class Period | 338203 | 530831847 | No Eligible Purchases in Class Period |
| 104964 | 530262918 | No Eligible Purchases in Class Period | 221584 | 530498927 | No Eligible Purchases in Class Period | 338204 | 530831848 | No Eligible Purchases in Class Period |
| 104965 | 530262919 | No Eligible Purchases in Class Period | 221585 | 530498928 | No Eligible Purchases in Class Period | 338205 | 530831849 | No Eligible Purchases in Class Period |
| 104966 | 530262920 | No Eligible Purchases in Class Period | 221586 | 530498929 | No Eligible Purchases in Class Period | 338206 | 530831850 | No Eligible Purchases in Class Period |
| 104967 | 530262921 | No Eligible Purchases in Class Period | 221587 | 530498930 | No Recognized Claim | 338207 | 530831851 | No Eligible Purchases in Class Period |
| 104968 | 530262928 | No Eligible Purchases in Class Period | 221588 | 530498931 | No Eligible Purchases in Class Period | 338208 | 530831852 | No Eligible Purchases in Class Period |
| 104969 | 530262932 | No Recognized Claim | 221589 | 530498932 | No Eligible Purchases in Class Period | 338209 | 530831853 | No Eligible Purchases in Class Period |
| 104970 | 530262934 | No Eligible Purchases in Class Period | 221590 | 530498933 | No Eligible Purchases in Class Period | 338210 | 530831854 | No Eligible Purchases in Class Period |
| 104971 | 530262936 | No Eligible Purchases in Class Period | 221591 | 530498934 | No Eligible Purchases in Class Period | 338211 | 530831855 | No Eligible Purchases in Class Period |
| 104972 | 530262937 | No Recognized Claim | 221592 | 530498935 | No Eligible Purchases in Class Period | 338212 | 530831856 | No Eligible Purchases in Class Period |
| 104973 | 530262938 | No Eligible Purchases in Class Period | 221593 | 530498936 | No Eligible Purchases in Class Period | 338213 | 530831857 | No Eligible Purchases in Class Period |
| 104974 | 530262939 | No Eligible Purchases in Class Period | 221594 | 530498937 | No Eligible Purchases in Class Period | 338214 | 530831858 | No Eligible Purchases in Class Period |
| 104975 | 530262940 | No Recognized Claim | 221595 | 530498938 | No Recognized Claim | 338215 | 530831859 | No Eligible Purchases in Class Period |
| 104976 | 530262941 | No Recognized Claim | 221596 | 530498939 | No Eligible Purchases in Class Period | 338216 | 530831860 | No Eligible Purchases in Class Period |
| 104977 | 530262942 | No Eligible Purchases in Class Period | 221597 | 530498940 | No Eligible Purchases in Class Period | 338217 | 530831861 | No Eligible Purchases in Class Period |
| 104978 | 530262943 | No Eligible Purchases in Class Period | 221598 | 530498941 | No Eligible Purchases in Class Period | 338218 | 530831862 | No Eligible Purchases in Class Period |
| 104979 | 530262948 | No Eligible Purchases in Class Period | 221599 | 530498942 | No Eligible Purchases in Class Period | 338219 | 530831863 | No Eligible Purchases in Class Period |
| 104980 | 530262949 | No Eligible Purchases in Class Period | 221600 | 530498943 | No Eligible Purchases in Class Period | 338220 | 530831864 | No Eligible Purchases in Class Period |
| 104981 | 530262954 | No Recognized Claim | 221601 | 530498944 | No Eligible Purchases in Class Period | 338221 | 530831865 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104982 | 530262956 | No Recognized Claim | 221602 | 530498945 | No Eligible Purchases in Class Period | 338222 | 530831866 | No Eligible Purchases in Class Period |
| 104983 | 530262958 | No Eligible Purchases in Class Period | 221603 | 530498946 | No Eligible Purchases in Class Period | 338223 | 530831867 | No Eligible Purchases in Class Period |
| 104984 | 530262969 | No Eligible Purchases in Class Period | 221604 | 530498947 | No Eligible Purchases in Class Period | 338224 | 530831868 | No Eligible Purchases in Class Period |
| 104985 | 530262974 | No Recognized Claim | 221605 | 530498948 | No Eligible Purchases in Class Period | 338225 | 530831869 | No Eligible Purchases in Class Period |
| 104986 | 530262975 | No Eligible Purchases in Class Period | 221606 | 530498949 | No Eligible Purchases in Class Period | 338226 | 530831870 | No Eligible Purchases in Class Period |
| 104987 | 530262976 | No Eligible Purchases in Class Period | 221607 | 530498950 | No Eligible Purchases in Class Period | 338227 | 530831871 | No Eligible Purchases in Class Period |
| 104988 | 530262977 | No Eligible Purchases in Class Period | 221608 | 530498951 | No Eligible Purchases in Class Period | 338228 | 530831872 | No Eligible Purchases in Class Period |
| 104989 | 530262978 | No Eligible Purchases in Class Period | 221609 | 530498952 | No Eligible Purchases in Class Period | 338229 | 530831873 | No Eligible Purchases in Class Period |
| 104990 | 530262981 | No Eligible Purchases in Class Period | 221610 | 530498953 | No Eligible Purchases in Class Period | 338230 | 530831874 | No Eligible Purchases in Class Period |
| 104991 | 530262982 | No Eligible Purchases in Class Period | 221611 | 530498954 | No Eligible Purchases in Class Period | 338231 | 530831875 | No Eligible Purchases in Class Period |
| 104992 | 530262985 | No Eligible Purchases in Class Period | 221612 | 530498955 | No Eligible Purchases in Class Period | 338232 | 530831876 | No Eligible Purchases in Class Period |
| 104993 | 530262986 | No Eligible Purchases in Class Period | 221613 | 530498956 | No Eligible Purchases in Class Period | 338233 | 530831877 | No Eligible Purchases in Class Period |
| 104994 | 530262988 | No Eligible Purchases in Class Period | 221614 | 530498957 | No Eligible Purchases in Class Period | 338234 | 530831878 | No Eligible Purchases in Class Period |
| 104995 | 530262989 | No Eligible Purchases in Class Period | 221615 | 530498958 | No Eligible Purchases in Class Period | 338235 | 530831879 | No Eligible Purchases in Class Period |
| 104996 | 530262992 | No Eligible Purchases in Class Period | 221616 | 530498959 | No Eligible Purchases in Class Period | 338236 | 530831880 | No Eligible Purchases in Class Period |
| 104997 | 530262993 | No Eligible Purchases in Class Period | 221617 | 530498960 | No Eligible Purchases in Class Period | 338237 | 530831881 | No Eligible Purchases in Class Period |
| 104998 | 530262994 | No Eligible Purchases in Class Period | 221618 | 530498961 | No Eligible Purchases in Class Period | 338238 | 530831882 | No Eligible Purchases in Class Period |
| 104999 | 530262996 | No Eligible Purchases in Class Period | 221619 | 530498962 | No Eligible Purchases in Class Period | 338239 | 530831883 | No Eligible Purchases in Class Period |
| 105000 | 530262998 | No Eligible Purchases in Class Period | 221620 | 530498963 | No Eligible Purchases in Class Period | 338240 | 530831884 | No Eligible Purchases in Class Period |
| 105001 | 530263000 | No Eligible Purchases in Class Period | 221621 | 530498964 | No Eligible Purchases in Class Period | 338241 | 530831885 | No Eligible Purchases in Class Period |
| 105002 | 530263001 | No Eligible Purchases in Class Period | 221622 | 530498965 | No Eligible Purchases in Class Period | 338242 | 530831886 | No Eligible Purchases in Class Period |
| 105003 | 530263003 | No Eligible Purchases in Class Period | 221623 | 530498966 | No Eligible Purchases in Class Period | 338243 | 530831887 | No Eligible Purchases in Class Period |
| 105004 | 530263004 | No Eligible Purchases in Class Period | 221624 | 530498967 | No Eligible Purchases in Class Period | 338244 | 530831888 | No Eligible Purchases in Class Period |
| 105005 | 530263006 | No Eligible Purchases in Class Period | 221625 | 530498968 | No Eligible Purchases in Class Period | 338245 | 530831889 | No Eligible Purchases in Class Period |
| 105006 | 530263008 | No Eligible Purchases in Class Period | 221626 | 530498969 | No Eligible Purchases in Class Period | 338246 | 530831890 | No Eligible Purchases in Class Period |
| 105007 | 530263009 | No Eligible Purchases in Class Period | 221627 | 530498970 | No Eligible Purchases in Class Period | 338247 | 530831891 | No Eligible Purchases in Class Period |
| 105008 | 530263010 | No Eligible Purchases in Class Period | 221628 | 530498971 | No Eligible Purchases in Class Period | 338248 | 530831892 | No Eligible Purchases in Class Period |
| 105009 | 530263011 | No Eligible Purchases in Class Period | 221629 | 530498972 | No Eligible Purchases in Class Period | 338249 | 530831893 | No Eligible Purchases in Class Period |
| 105010 | 530263012 | No Eligible Purchases in Class Period | 221630 | 530498973 | No Recognized Claim | 338250 | 530831894 | No Eligible Purchases in Class Period |
| 105011 | 530263013 | No Eligible Purchases in Class Period | 221631 | 530498974 | No Eligible Purchases in Class Period | 338251 | 530831895 | No Eligible Purchases in Class Period |
| 105012 | 530263014 | No Recognized Claim | 221632 | 530498975 | No Eligible Purchases in Class Period | 338252 | 530831896 | No Eligible Purchases in Class Period |
| 105013 | 530263015 | No Eligible Purchases in Class Period | 221633 | 530498976 | No Eligible Purchases in Class Period | 338253 | 530831897 | No Eligible Purchases in Class Period |
| 105014 | 530263016 | No Eligible Purchases in Class Period | 221634 | 530498977 | No Eligible Purchases in Class Period | 338254 | 530831898 | No Eligible Purchases in Class Period |
| 105015 | 530263017 | No Eligible Purchases in Class Period | 221635 | 530498978 | No Eligible Purchases in Class Period | 338255 | 530831899 | No Eligible Purchases in Class Period |
| 105016 | 530263018 | No Eligible Purchases in Class Period | 221636 | 530498979 | No Eligible Purchases in Class Period | 338256 | 530831900 | No Eligible Purchases in Class Period |
| 105017 | 530263021 | No Eligible Purchases in Class Period | 221637 | 530498980 | No Eligible Purchases in Class Period | 338257 | 530831901 | No Eligible Purchases in Class Period |
| 105018 | 530263023 | No Recognized Claim | 221638 | 530498981 | No Eligible Purchases in Class Period | 338258 | 530831902 | No Eligible Purchases in Class Period |
| 105019 | 530263024 | No Eligible Purchases in Class Period | 221639 | 530498982 | No Eligible Purchases in Class Period | 338259 | 530831903 | No Eligible Purchases in Class Period |
| 105020 | 530263026 | No Recognized Claim | 221640 | 530498983 | No Eligible Purchases in Class Period | 338260 | 530831904 | No Eligible Purchases in Class Period |
| 105021 | 530263027 | No Eligible Purchases in Class Period | 221641 | 530498984 | No Eligible Purchases in Class Period | 338261 | 530831905 | No Eligible Purchases in Class Period |
| 105022 | 530263028 | No Eligible Purchases in Class Period | 221642 | 530498985 | No Eligible Purchases in Class Period | 338262 | 530831906 | No Eligible Purchases in Class Period |
| 105023 | 530263029 | No Eligible Purchases in Class Period | 221643 | 530498986 | No Eligible Purchases in Class Period | 338263 | 530831907 | No Eligible Purchases in Class Period |
| 105024 | 530263030 | No Recognized Claim | 221644 | 530498987 | No Eligible Purchases in Class Period | 338264 | 530831908 | No Eligible Purchases in Class Period |
| 105025 | 530263031 | No Recognized Claim | 221645 | 530498988 | No Eligible Purchases in Class Period | 338265 | 530831909 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105026 | 530263032 | No Eligible Purchases in Class Period | 221646 | 530498989 | No Eligible Purchases in Class Period | 338266 | 530831910 | No Eligible Purchases in Class Period |
| 105027 | 530263038 | No Eligible Purchases in Class Period | 221647 | 530498990 | No Eligible Purchases in Class Period | 338267 | 530831911 | No Eligible Purchases in Class Period |
| 105028 | 530263039 | No Recognized Claim | 221648 | 530498991 | No Eligible Purchases in Class Period | 338268 | 530831912 | No Eligible Purchases in Class Period |
| 105029 | 530263043 | No Recognized Claim | 221649 | 530498992 | No Eligible Purchases in Class Period | 338269 | 530831913 | No Recognized Claim |
| 105030 | 530263045 | No Eligible Purchases in Class Period | 221650 | 530498993 | No Eligible Purchases in Class Period | 338270 | 530831914 | No Eligible Purchases in Class Period |
| 105031 | 530263048 | No Eligible Purchases in Class Period | 221651 | 530498994 | No Eligible Purchases in Class Period | 338271 | 530831915 | No Eligible Purchases in Class Period |
| 105032 | 530263052 | No Eligible Purchases in Class Period | 221652 | 530498995 | No Eligible Purchases in Class Period | 338272 | 530831916 | No Eligible Purchases in Class Period |
| 105033 | 530263055 | No Eligible Purchases in Class Period | 221653 | 530498996 | No Recognized Claim | 338273 | 530831917 | No Eligible Purchases in Class Period |
| 105034 | 530263056 | No Eligible Purchases in Class Period | 221654 | 530498997 | No Eligible Purchases in Class Period | 338274 | 530831918 | No Eligible Purchases in Class Period |
| 105035 | 530263062 | No Eligible Purchases in Class Period | 221655 | 530498998 | No Eligible Purchases in Class Period | 338275 | 530831919 | No Eligible Purchases in Class Period |
| 105036 | 530263064 | No Eligible Purchases in Class Period | 221656 | 530498999 | No Eligible Purchases in Class Period | 338276 | 530831920 | No Eligible Purchases in Class Period |
| 105037 | 530263065 | No Eligible Purchases in Class Period | 221657 | 530499000 | No Eligible Purchases in Class Period | 338277 | 530831921 | No Eligible Purchases in Class Period |
| 105038 | 530263067 | No Recognized Claim | 221658 | 530499001 | No Eligible Purchases in Class Period | 338278 | 530831922 | No Eligible Purchases in Class Period |
| 105039 | 530263069 | No Eligible Purchases in Class Period | 221659 | 530499002 | No Eligible Purchases in Class Period | 338279 | 530831923 | No Eligible Purchases in Class Period |
| 105040 | 530263070 | No Eligible Purchases in Class Period | 221660 | 530499003 | No Eligible Purchases in Class Period | 338280 | 530831924 | No Eligible Purchases in Class Period |
| 105041 | 530263071 | No Recognized Claim | 221661 | 530499004 | No Eligible Purchases in Class Period | 338281 | 530831925 | No Eligible Purchases in Class Period |
| 105042 | 530263072 | No Eligible Purchases in Class Period | 221662 | 530499005 | No Eligible Purchases in Class Period | 338282 | 530831926 | No Eligible Purchases in Class Period |
| 105043 | 530263073 | No Eligible Purchases in Class Period | 221663 | 530499006 | No Eligible Purchases in Class Period | 338283 | 530831927 | No Eligible Purchases in Class Period |
| 105044 | 530263076 | No Eligible Purchases in Class Period | 221664 | 530499007 | No Eligible Purchases in Class Period | 338284 | 530831928 | No Eligible Purchases in Class Period |
| 105045 | 530263078 | No Eligible Purchases in Class Period | 221665 | 530499008 | No Eligible Purchases in Class Period | 338285 | 530831929 | No Eligible Purchases in Class Period |
| 105046 | 530263080 | No Eligible Purchases in Class Period | 221666 | 530499009 | No Eligible Purchases in Class Period | 338286 | 530831930 | No Eligible Purchases in Class Period |
| 105047 | 530263081 | No Eligible Purchases in Class Period | 221667 | 530499010 | No Eligible Purchases in Class Period | 338287 | 530831931 | No Eligible Purchases in Class Period |
| 105048 | 530263082 | No Eligible Purchases in Class Period | 221668 | 530499011 | No Eligible Purchases in Class Period | 338288 | 530831932 | No Eligible Purchases in Class Period |
| 105049 | 530263083 | No Eligible Purchases in Class Period | 221669 | 530499012 | No Eligible Purchases in Class Period | 338289 | 530831933 | No Eligible Purchases in Class Period |
| 105050 | 530263084 | No Eligible Purchases in Class Period | 221670 | 530499013 | No Eligible Purchases in Class Period | 338290 | 530831934 | No Eligible Purchases in Class Period |
| 105051 | 530263085 | No Eligible Purchases in Class Period | 221671 | 530499014 | No Eligible Purchases in Class Period | 338291 | 530831935 | No Eligible Purchases in Class Period |
| 105052 | 530263086 | No Eligible Purchases in Class Period | 221672 | 530499015 | No Eligible Purchases in Class Period | 338292 | 530831936 | No Eligible Purchases in Class Period |
| 105053 | 530263087 | No Eligible Purchases in Class Period | 221673 | 530499016 | No Eligible Purchases in Class Period | 338293 | 530831937 | No Eligible Purchases in Class Period |
| 105054 | 530263088 | No Eligible Purchases in Class Period | 221674 | 530499017 | No Eligible Purchases in Class Period | 338294 | 530831938 | No Eligible Purchases in Class Period |
| 105055 | 530263089 | No Eligible Purchases in Class Period | 221675 | 530499018 | No Eligible Purchases in Class Period | 338295 | 530831939 | No Eligible Purchases in Class Period |
| 105056 | 530263090 | No Eligible Purchases in Class Period | 221676 | 530499019 | No Recognized Claim | 338296 | 530831940 | No Eligible Purchases in Class Period |
| 105057 | 530263091 | No Eligible Purchases in Class Period | 221677 | 530499020 | No Eligible Purchases in Class Period | 338297 | 530831941 | No Eligible Purchases in Class Period |
| 105058 | 530263092 | No Eligible Purchases in Class Period | 221678 | 530499021 | No Eligible Purchases in Class Period | 338298 | 530831942 | No Eligible Purchases in Class Period |
| 105059 | 530263098 | No Recognized Claim | 221679 | 530499022 | No Recognized Claim | 338299 | 530831943 | No Eligible Purchases in Class Period |
| 105060 | 530263104 | No Eligible Purchases in Class Period | 221680 | 530499023 | No Eligible Purchases in Class Period | 338300 | 530831944 | No Eligible Purchases in Class Period |
| 105061 | 530263108 | No Eligible Purchases in Class Period | 221681 | 530499024 | No Eligible Purchases in Class Period | 338301 | 530831945 | No Eligible Purchases in Class Period |
| 105062 | 530263112 | No Eligible Purchases in Class Period | 221682 | 530499025 | No Eligible Purchases in Class Period | 338302 | 530831946 | No Eligible Purchases in Class Period |
| 105063 | 530263113 | No Eligible Purchases in Class Period | 221683 | 530499026 | No Eligible Purchases in Class Period | 338303 | 530831947 | No Eligible Purchases in Class Period |
| 105064 | 530263114 | No Eligible Purchases in Class Period | 221684 | 530499027 | No Eligible Purchases in Class Period | 338304 | 530831948 | No Eligible Purchases in Class Period |
| 105065 | 530263117 | No Eligible Purchases in Class Period | 221685 | 530499028 | No Eligible Purchases in Class Period | 338305 | 530831949 | No Eligible Purchases in Class Period |
| 105066 | 530263119 | No Eligible Purchases in Class Period | 221686 | 530499029 | No Eligible Purchases in Class Period | 338306 | 530831950 | No Eligible Purchases in Class Period |
| 105067 | 530263121 | No Eligible Purchases in Class Period | 221687 | 530499030 | No Eligible Purchases in Class Period | 338307 | 530831951 | No Eligible Purchases in Class Period |
| 105068 | 530263123 | No Eligible Purchases in Class Period | 221688 | 530499031 | No Eligible Purchases in Class Period | 338308 | 530831952 | No Eligible Purchases in Class Period |
| 105069 | 530263125 | No Eligible Purchases in Class Period | 221689 | 530499032 | No Eligible Purchases in Class Period | 338309 | 530831953 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105070 | 530263126 | No Eligible Purchases in Class Period | 221690 | 530499033 | No Eligible Purchases in Class Period | 338310 | 530831954 | No Eligible Purchases in Class Period |
| 105071 | 530263128 | No Eligible Purchases in Class Period | 221691 | 530499034 | No Eligible Purchases in Class Period | 338311 | 530831955 | No Eligible Purchases in Class Period |
| 105072 | 530263129 | No Eligible Purchases in Class Period | 221692 | 530499035 | No Eligible Purchases in Class Period | 338312 | 530831956 | No Eligible Purchases in Class Period |
| 105073 | 530263131 | No Eligible Purchases in Class Period | 221693 | 530499036 | No Eligible Purchases in Class Period | 338313 | 530831957 | No Eligible Purchases in Class Period |
| 105074 | 530263133 | No Eligible Purchases in Class Period | 221694 | 530499037 | No Eligible Purchases in Class Period | 338314 | 530831958 | No Eligible Purchases in Class Period |
| 105075 | 530263134 | No Eligible Purchases in Class Period | 221695 | 530499038 | No Eligible Purchases in Class Period | 338315 | 530831959 | No Eligible Purchases in Class Period |
| 105076 | 530263138 | No Eligible Purchases in Class Period | 221696 | 530499039 | No Eligible Purchases in Class Period | 338316 | 530831960 | No Eligible Purchases in Class Period |
| 105077 | 530263143 | No Eligible Purchases in Class Period | 221697 | 530499040 | No Eligible Purchases in Class Period | 338317 | 530831961 | No Eligible Purchases in Class Period |
| 105078 | 530263144 | No Eligible Purchases in Class Period | 221698 | 530499041 | No Eligible Purchases in Class Period | 338318 | 530831962 | No Eligible Purchases in Class Period |
| 105079 | 530263145 | No Eligible Purchases in Class Period | 221699 | 530499042 | No Eligible Purchases in Class Period | 338319 | 530831963 | No Eligible Purchases in Class Period |
| 105080 | 530263146 | No Eligible Purchases in Class Period | 221700 | 530499043 | No Eligible Purchases in Class Period | 338320 | 530831964 | No Eligible Purchases in Class Period |
| 105081 | 530263150 | No Eligible Purchases in Class Period | 221701 | 530499044 | No Eligible Purchases in Class Period | 338321 | 530831965 | No Eligible Purchases in Class Period |
| 105082 | 530263152 | No Eligible Purchases in Class Period | 221702 | 530499045 | No Eligible Purchases in Class Period | 338322 | 530831966 | No Eligible Purchases in Class Period |
| 105083 | 530263154 | No Eligible Purchases in Class Period | 221703 | 530499046 | No Eligible Purchases in Class Period | 338323 | 530831967 | No Eligible Purchases in Class Period |
| 105084 | 530263155 | No Eligible Purchases in Class Period | 221704 | 530499047 | No Eligible Purchases in Class Period | 338324 | 530831968 | No Eligible Purchases in Class Period |
| 105085 | 530263156 | No Eligible Purchases in Class Period | 221705 | 530499048 | No Eligible Purchases in Class Period | 338325 | 530831969 | No Eligible Purchases in Class Period |
| 105086 | 530263157 | No Eligible Purchases in Class Period | 221706 | 530499049 | No Eligible Purchases in Class Period | 338326 | 530831970 | No Eligible Purchases in Class Period |
| 105087 | 530263158 | No Eligible Purchases in Class Period | 221707 | 530499051 | No Eligible Purchases in Class Period | 338327 | 530831971 | No Eligible Purchases in Class Period |
| 105088 | 530263160 | No Eligible Purchases in Class Period | 221708 | 530499052 | No Eligible Purchases in Class Period | 338328 | 530831972 | No Eligible Purchases in Class Period |
| 105089 | 530263161 | No Eligible Purchases in Class Period | 221709 | 530499053 | No Eligible Purchases in Class Period | 338329 | 530831973 | No Eligible Purchases in Class Period |
| 105090 | 530263162 | No Eligible Purchases in Class Period | 221710 | 530499054 | No Eligible Purchases in Class Period | 338330 | 530831974 | No Eligible Purchases in Class Period |
| 105091 | 530263163 | No Eligible Purchases in Class Period | 221711 | 530499055 | No Eligible Purchases in Class Period | 338331 | 530831975 | No Eligible Purchases in Class Period |
| 105092 | 530263164 | No Eligible Purchases in Class Period | 221712 | 530499056 | No Eligible Purchases in Class Period | 338332 | 530831976 | No Eligible Purchases in Class Period |
| 105093 | 530263165 | No Eligible Purchases in Class Period | 221713 | 530499057 | No Eligible Purchases in Class Period | 338333 | 530831977 | No Eligible Purchases in Class Period |
| 105094 | 530263166 | No Eligible Purchases in Class Period | 221714 | 530499058 | No Eligible Purchases in Class Period | 338334 | 530831978 | No Eligible Purchases in Class Period |
| 105095 | 530263167 | No Eligible Purchases in Class Period | 221715 | 530499059 | No Eligible Purchases in Class Period | 338335 | 530831979 | No Eligible Purchases in Class Period |
| 105096 | 530263168 | No Eligible Purchases in Class Period | 221716 | 530499060 | No Eligible Purchases in Class Period | 338336 | 530831980 | No Eligible Purchases in Class Period |
| 105097 | 530263169 | No Eligible Purchases in Class Period | 221717 | 530499061 | No Eligible Purchases in Class Period | 338337 | 530831981 | No Eligible Purchases in Class Period |
| 105098 | 530263170 | No Eligible Purchases in Class Period | 221718 | 530499062 | No Eligible Purchases in Class Period | 338338 | 530831982 | No Eligible Purchases in Class Period |
| 105099 | 530263171 | No Eligible Purchases in Class Period | 221719 | 530499063 | No Eligible Purchases in Class Period | 338339 | 530831983 | No Eligible Purchases in Class Period |
| 105100 | 530263172 | No Eligible Purchases in Class Period | 221720 | 530499064 | No Eligible Purchases in Class Period | 338340 | 530831984 | No Eligible Purchases in Class Period |
| 105101 | 530263173 | No Eligible Purchases in Class Period | 221721 | 530499065 | No Eligible Purchases in Class Period | 338341 | 530831985 | No Eligible Purchases in Class Period |
| 105102 | 530263174 | No Eligible Purchases in Class Period | 221722 | 530499066 | No Eligible Purchases in Class Period | 338342 | 530831986 | No Eligible Purchases in Class Period |
| 105103 | 530263175 | No Eligible Purchases in Class Period | 221723 | 530499067 | No Eligible Purchases in Class Period | 338343 | 530831987 | No Eligible Purchases in Class Period |
| 105104 | 530263177 | No Eligible Purchases in Class Period | 221724 | 530499068 | No Eligible Purchases in Class Period | 338344 | 530831988 | No Eligible Purchases in Class Period |
| 105105 | 530263178 | No Eligible Purchases in Class Period | 221725 | 530499069 | No Eligible Purchases in Class Period | 338345 | 530831989 | No Eligible Purchases in Class Period |
| 105106 | 530263179 | No Eligible Purchases in Class Period | 221726 | 530499070 | No Eligible Purchases in Class Period | 338346 | 530831990 | No Eligible Purchases in Class Period |
| 105107 | 530263180 | No Eligible Purchases in Class Period | 221727 | 530499071 | No Eligible Purchases in Class Period | 338347 | 530831991 | No Eligible Purchases in Class Period |
| 105108 | 530263181 | No Eligible Purchases in Class Period | 221728 | 530499072 | No Eligible Purchases in Class Period | 338348 | 530831992 | No Eligible Purchases in Class Period |
| 105109 | 530263182 | No Eligible Purchases in Class Period | 221729 | 530499073 | No Eligible Purchases in Class Period | 338349 | 530831993 | No Eligible Purchases in Class Period |
| 105110 | 530263183 | No Eligible Purchases in Class Period | 221730 | 530499074 | No Eligible Purchases in Class Period | 338350 | 530831994 | No Eligible Purchases in Class Period |
| 105111 | 530263184 | No Eligible Purchases in Class Period | 221731 | 530499075 | No Eligible Purchases in Class Period | 338351 | 530831995 | No Eligible Purchases in Class Period |
| 105112 | 530263185 | No Eligible Purchases in Class Period | 221732 | 530499076 | No Eligible Purchases in Class Period | 338352 | 530831996 | No Eligible Purchases in Class Period |
| 105113 | 530263186 | No Eligible Purchases in Class Period | 221733 | 530499077 | No Eligible Purchases in Class Period | 338353 | 530831997 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105114 | 530263187 | No Eligible Purchases in Class Period | 221734 | 530499078 | No Eligible Purchases in Class Period | 338354 | 530831998 | No Eligible Purchases in Class Period |
| 105115 | 530263190 | No Eligible Purchases in Class Period | 221735 | 530499079 | No Eligible Purchases in Class Period | 338355 | 530831999 | No Eligible Purchases in Class Period |
| 105116 | 530263191 | No Eligible Purchases in Class Period | 221736 | 530499080 | No Eligible Purchases in Class Period | 338356 | 530832000 | No Eligible Purchases in Class Period |
| 105117 | 530263192 | No Eligible Purchases in Class Period | 221737 | 530499081 | No Eligible Purchases in Class Period | 338357 | 530832001 | No Eligible Purchases in Class Period |
| 105118 | 530263193 | No Eligible Purchases in Class Period | 221738 | 530499082 | No Eligible Purchases in Class Period | 338358 | 530832002 | No Eligible Purchases in Class Period |
| 105119 | 530263194 | No Eligible Purchases in Class Period | 221739 | 530499083 | No Eligible Purchases in Class Period | 338359 | 530832003 | No Eligible Purchases in Class Period |
| 105120 | 530263195 | No Eligible Purchases in Class Period | 221740 | 530499084 | No Eligible Purchases in Class Period | 338360 | 530832004 | No Eligible Purchases in Class Period |
| 105121 | 530263197 | No Eligible Purchases in Class Period | 221741 | 530499085 | No Eligible Purchases in Class Period | 338361 | 530832005 | No Eligible Purchases in Class Period |
| 105122 | 530263198 | No Eligible Purchases in Class Period | 221742 | 530499086 | No Eligible Purchases in Class Period | 338362 | 530832006 | No Eligible Purchases in Class Period |
| 105123 | 530263199 | No Eligible Purchases in Class Period | 221743 | 530499087 | No Eligible Purchases in Class Period | 338363 | 530832007 | No Eligible Purchases in Class Period |
| 105124 | 530263200 | No Eligible Purchases in Class Period | 221744 | 530499088 | No Eligible Purchases in Class Period | 338364 | 530832008 | No Eligible Purchases in Class Period |
| 105125 | 530263201 | No Eligible Purchases in Class Period | 221745 | 530499089 | No Eligible Purchases in Class Period | 338365 | 530832009 | No Eligible Purchases in Class Period |
| 105126 | 530263203 | No Eligible Purchases in Class Period | 221746 | 530499090 | No Eligible Purchases in Class Period | 338366 | 530832010 | No Eligible Purchases in Class Period |
| 105127 | 530263204 | No Eligible Purchases in Class Period | 221747 | 530499091 | No Eligible Purchases in Class Period | 338367 | 530832011 | No Eligible Purchases in Class Period |
| 105128 | 530263205 | No Eligible Purchases in Class Period | 221748 | 530499092 | No Eligible Purchases in Class Period | 338368 | 530832012 | No Eligible Purchases in Class Period |
| 105129 | 530263206 | No Eligible Purchases in Class Period | 221749 | 530499093 | No Recognized Claim | 338369 | 530832013 | No Eligible Purchases in Class Period |
| 105130 | 530263208 | No Eligible Purchases in Class Period | 221750 | 530499094 | No Eligible Purchases in Class Period | 338370 | 530832014 | No Eligible Purchases in Class Period |
| 105131 | 530263209 | No Eligible Purchases in Class Period | 221751 | 530499095 | No Recognized Claim | 338371 | 530832015 | No Eligible Purchases in Class Period |
| 105132 | 530263210 | No Eligible Purchases in Class Period | 221752 | 530499096 | No Eligible Purchases in Class Period | 338372 | 530832016 | No Eligible Purchases in Class Period |
| 105133 | 530263211 | No Eligible Purchases in Class Period | 221753 | 530499097 | No Eligible Purchases in Class Period | 338373 | 530832017 | No Eligible Purchases in Class Period |
| 105134 | 530263212 | No Eligible Purchases in Class Period | 221754 | 530499098 | No Eligible Purchases in Class Period | 338374 | 530832018 | No Eligible Purchases in Class Period |
| 105135 | 530263213 | No Eligible Purchases in Class Period | 221755 | 530499099 | No Eligible Purchases in Class Period | 338375 | 530832019 | No Eligible Purchases in Class Period |
| 105136 | 530263214 | No Recognized Claim | 221756 | 530499100 | No Eligible Purchases in Class Period | 338376 | 530832020 | No Eligible Purchases in Class Period |
| 105137 | 530263215 | No Eligible Purchases in Class Period | 221757 | 530499101 | No Eligible Purchases in Class Period | 338377 | 530832021 | No Eligible Purchases in Class Period |
| 105138 | 530263216 | No Eligible Purchases in Class Period | 221758 | 530499102 | No Eligible Purchases in Class Period | 338378 | 530832022 | No Eligible Purchases in Class Period |
| 105139 | 530263217 | No Eligible Purchases in Class Period | 221759 | 530499103 | No Eligible Purchases in Class Period | 338379 | 530832023 | No Eligible Purchases in Class Period |
| 105140 | 530263218 | No Eligible Purchases in Class Period | 221760 | 530499104 | No Eligible Purchases in Class Period | 338380 | 530832024 | No Eligible Purchases in Class Period |
| 105141 | 530263219 | No Eligible Purchases in Class Period | 221761 | 530499105 | No Eligible Purchases in Class Period | 338381 | 530832025 | No Eligible Purchases in Class Period |
| 105142 | 530263221 | No Eligible Purchases in Class Period | 221762 | 530499106 | No Eligible Purchases in Class Period | 338382 | 530832026 | No Eligible Purchases in Class Period |
| 105143 | 530263223 | No Eligible Purchases in Class Period | 221763 | 530499107 | No Recognized Claim | 338383 | 530832027 | No Eligible Purchases in Class Period |
| 105144 | 530263225 | No Eligible Purchases in Class Period | 221764 | 530499108 | No Eligible Purchases in Class Period | 338384 | 530832028 | No Eligible Purchases in Class Period |
| 105145 | 530263227 | No Eligible Purchases in Class Period | 221765 | 530499109 | No Eligible Purchases in Class Period | 338385 | 530832029 | No Eligible Purchases in Class Period |
| 105146 | 530263229 | No Eligible Purchases in Class Period | 221766 | 530499110 | No Eligible Purchases in Class Period | 338386 | 530832030 | No Eligible Purchases in Class Period |
| 105147 | 530263230 | No Eligible Purchases in Class Period | 221767 | 530499111 | No Eligible Purchases in Class Period | 338387 | 530832031 | No Eligible Purchases in Class Period |
| 105148 | 530263231 | No Eligible Purchases in Class Period | 221768 | 530499112 | No Eligible Purchases in Class Period | 338388 | 530832032 | No Eligible Purchases in Class Period |
| 105149 | 530263232 | No Eligible Purchases in Class Period | 221769 | 530499113 | No Eligible Purchases in Class Period | 338389 | 530832033 | No Eligible Purchases in Class Period |
| 105150 | 530263233 | No Eligible Purchases in Class Period | 221770 | 530499114 | No Recognized Claim | 338390 | 530832034 | No Eligible Purchases in Class Period |
| 105151 | 530263234 | No Eligible Purchases in Class Period | 221771 | 530499115 | No Eligible Purchases in Class Period | 338391 | 530832035 | No Eligible Purchases in Class Period |
| 105152 | 530263235 | No Eligible Purchases in Class Period | 221772 | 530499117 | No Eligible Purchases in Class Period | 338392 | 530832036 | No Eligible Purchases in Class Period |
| 105153 | 530263236 | No Eligible Purchases in Class Period | 221773 | 530499118 | No Eligible Purchases in Class Period | 338393 | 530832037 | No Eligible Purchases in Class Period |
| 105154 | 530263237 | No Eligible Purchases in Class Period | 221774 | 530499119 | No Eligible Purchases in Class Period | 338394 | 530832038 | No Eligible Purchases in Class Period |
| 105155 | 530263238 | No Eligible Purchases in Class Period | 221775 | 530499120 | No Eligible Purchases in Class Period | 338395 | 530832039 | No Eligible Purchases in Class Period |
| 105156 | 530263240 | No Eligible Purchases in Class Period | 221776 | 530499121 | No Eligible Purchases in Class Period | 338396 | 530832040 | No Eligible Purchases in Class Period |
| 105157 | 530263242 | No Eligible Purchases in Class Period | 221777 | 530499122 | No Eligible Purchases in Class Period | 338397 | 530832041 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105158 | 530263243 | No Eligible Purchases in Class Period | 221778 | 530499123 | No Eligible Purchases in Class Period | 338398 | 530832042 | No Eligible Purchases in Class Period |
| 105159 | 530263245 | No Eligible Purchases in Class Period | 221779 | 530499124 | No Eligible Purchases in Class Period | 338399 | 530832043 | No Eligible Purchases in Class Period |
| 105160 | 530263246 | No Eligible Purchases in Class Period | 221780 | 530499125 | No Eligible Purchases in Class Period | 338400 | 530832044 | No Eligible Purchases in Class Period |
| 105161 | 530263247 | No Eligible Purchases in Class Period | 221781 | 530499126 | No Eligible Purchases in Class Period | 338401 | 530832045 | No Eligible Purchases in Class Period |
| 105162 | 530263248 | No Eligible Purchases in Class Period | 221782 | 530499127 | No Eligible Purchases in Class Period | 338402 | 530832046 | No Eligible Purchases in Class Period |
| 105163 | 530263249 | No Eligible Purchases in Class Period | 221783 | 530499128 | No Eligible Purchases in Class Period | 338403 | 530832047 | No Eligible Purchases in Class Period |
| 105164 | 530263251 | No Eligible Purchases in Class Period | 221784 | 530499129 | No Eligible Purchases in Class Period | 338404 | 530832048 | No Eligible Purchases in Class Period |
| 105165 | 530263253 | No Eligible Purchases in Class Period | 221785 | 530499130 | No Eligible Purchases in Class Period | 338405 | 530832049 | No Eligible Purchases in Class Period |
| 105166 | 530263254 | No Eligible Purchases in Class Period | 221786 | 530499131 | No Eligible Purchases in Class Period | 338406 | 530832050 | No Eligible Purchases in Class Period |
| 105167 | 530263255 | No Eligible Purchases in Class Period | 221787 | 530499132 | No Eligible Purchases in Class Period | 338407 | 530832051 | No Eligible Purchases in Class Period |
| 105168 | 530263256 | No Eligible Purchases in Class Period | 221788 | 530499133 | No Eligible Purchases in Class Period | 338408 | 530832052 | No Eligible Purchases in Class Period |
| 105169 | 530263257 | No Eligible Purchases in Class Period | 221789 | 530499134 | No Eligible Purchases in Class Period | 338409 | 530832053 | No Eligible Purchases in Class Period |
| 105170 | 530263262 | No Recognized Claim | 221790 | 530499135 | No Eligible Purchases in Class Period | 338410 | 530832054 | No Eligible Purchases in Class Period |
| 105171 | 530263263 | No Eligible Purchases in Class Period | 221791 | 530499136 | No Eligible Purchases in Class Period | 338411 | 530832055 | No Eligible Purchases in Class Period |
| 105172 | 530263264 | No Eligible Purchases in Class Period | 221792 | 530499137 | No Eligible Purchases in Class Period | 338412 | 530832056 | No Eligible Purchases in Class Period |
| 105173 | 530263265 | No Eligible Purchases in Class Period | 221793 | 530499138 | No Eligible Purchases in Class Period | 338413 | 530832057 | No Eligible Purchases in Class Period |
| 105174 | 530263266 | No Eligible Purchases in Class Period | 221794 | 530499139 | No Eligible Purchases in Class Period | 338414 | 530832058 | No Eligible Purchases in Class Period |
| 105175 | 530263267 | No Eligible Purchases in Class Period | 221795 | 530499140 | No Eligible Purchases in Class Period | 338415 | 530832059 | No Eligible Purchases in Class Period |
| 105176 | 530263269 | No Eligible Purchases in Class Period | 221796 | 530499141 | No Eligible Purchases in Class Period | 338416 | 530832060 | No Eligible Purchases in Class Period |
| 105177 | 530263271 | No Recognized Claim | 221797 | 530499142 | No Eligible Purchases in Class Period | 338417 | 530832061 | No Eligible Purchases in Class Period |
| 105178 | 530263272 | No Recognized Claim | 221798 | 530499143 | No Eligible Purchases in Class Period | 338418 | 530832062 | No Eligible Purchases in Class Period |
| 105179 | 530263275 | No Eligible Purchases in Class Period | 221799 | 530499144 | No Eligible Purchases in Class Period | 338419 | 530832063 | No Eligible Purchases in Class Period |
| 105180 | 530263276 | No Eligible Purchases in Class Period | 221800 | 530499145 | No Eligible Purchases in Class Period | 338420 | 530832064 | No Eligible Purchases in Class Period |
| 105181 | 530263282 | No Eligible Purchases in Class Period | 221801 | 530499146 | No Eligible Purchases in Class Period | 338421 | 530832065 | No Eligible Purchases in Class Period |
| 105182 | 530263284 | No Eligible Purchases in Class Period | 221802 | 530499147 | No Eligible Purchases in Class Period | 338422 | 530832066 | No Eligible Purchases in Class Period |
| 105183 | 530263285 | No Eligible Purchases in Class Period | 221803 | 530499148 | No Eligible Purchases in Class Period | 338423 | 530832067 | No Eligible Purchases in Class Period |
| 105184 | 530263289 | No Eligible Purchases in Class Period | 221804 | 530499149 | No Eligible Purchases in Class Period | 338424 | 530832068 | No Eligible Purchases in Class Period |
| 105185 | 530263290 | No Eligible Purchases in Class Period | 221805 | 530499150 | No Eligible Purchases in Class Period | 338425 | 530832069 | No Eligible Purchases in Class Period |
| 105186 | 530263291 | No Eligible Purchases in Class Period | 221806 | 530499151 | No Eligible Purchases in Class Period | 338426 | 530832070 | No Eligible Purchases in Class Period |
| 105187 | 530263292 | No Eligible Purchases in Class Period | 221807 | 530499152 | No Recognized Claim | 338427 | 530832071 | No Eligible Purchases in Class Period |
| 105188 | 530263293 | No Eligible Purchases in Class Period | 221808 | 530499153 | No Eligible Purchases in Class Period | 338428 | 530832072 | No Eligible Purchases in Class Period |
| 105189 | 530263294 | No Eligible Purchases in Class Period | 221809 | 530499154 | No Eligible Purchases in Class Period | 338429 | 530832073 | No Eligible Purchases in Class Period |
| 105190 | 530263295 | No Eligible Purchases in Class Period | 221810 | 530499155 | No Eligible Purchases in Class Period | 338430 | 530832074 | No Eligible Purchases in Class Period |
| 105191 | 530263297 | No Eligible Purchases in Class Period | 221811 | 530499156 | No Recognized Claim | 338431 | 530832075 | No Eligible Purchases in Class Period |
| 105192 | 530263298 | No Eligible Purchases in Class Period | 221812 | 530499157 | No Eligible Purchases in Class Period | 338432 | 530832076 | No Eligible Purchases in Class Period |
| 105193 | 530263299 | No Eligible Purchases in Class Period | 221813 | 530499158 | No Eligible Purchases in Class Period | 338433 | 530832077 | No Eligible Purchases in Class Period |
| 105194 | 530263300 | No Eligible Purchases in Class Period | 221814 | 530499159 | No Eligible Purchases in Class Period | 338434 | 530832078 | No Eligible Purchases in Class Period |
| 105195 | 530263301 | No Eligible Purchases in Class Period | 221815 | 530499160 | No Eligible Purchases in Class Period | 338435 | 530832079 | No Eligible Purchases in Class Period |
| 105196 | 530263302 | No Eligible Purchases in Class Period | 221816 | 530499161 | No Eligible Purchases in Class Period | 338436 | 530832080 | No Eligible Purchases in Class Period |
| 105197 | 530263303 | No Eligible Purchases in Class Period | 221817 | 530499162 | No Eligible Purchases in Class Period | 338437 | 530832081 | No Eligible Purchases in Class Period |
| 105198 | 530263304 | No Eligible Purchases in Class Period | 221818 | 530499163 | No Eligible Purchases in Class Period | 338438 | 530832082 | No Eligible Purchases in Class Period |
| 105199 | 530263305 | No Eligible Purchases in Class Period | 221819 | 530499164 | No Eligible Purchases in Class Period | 338439 | 530832083 | No Eligible Purchases in Class Period |
| 105200 | 530263306 | No Eligible Purchases in Class Period | 221820 | 530499165 | No Eligible Purchases in Class Period | 338440 | 530832084 | No Eligible Purchases in Class Period |
| 105201 | 530263307 | No Eligible Purchases in Class Period | 221821 | 530499166 | No Recognized Claim | 338441 | 530832085 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105202 | 530263308 | No Eligible Purchases in Class Period | 221822 | 530499167 | No Eligible Purchases in Class Period | 338442 | 530832086 | No Eligible Purchases in Class Period |
| 105203 | 530263310 | No Eligible Purchases in Class Period | 221823 | 530499168 | No Eligible Purchases in Class Period | 338443 | 530832087 | No Eligible Purchases in Class Period |
| 105204 | 530263311 | No Eligible Purchases in Class Period | 221824 | 530499169 | No Eligible Purchases in Class Period | 338444 | 530832088 | No Eligible Purchases in Class Period |
| 105205 | 530263312 | No Eligible Purchases in Class Period | 221825 | 530499170 | No Eligible Purchases in Class Period | 338445 | 530832089 | No Eligible Purchases in Class Period |
| 105206 | 530263313 | No Eligible Purchases in Class Period | 221826 | 530499171 | No Eligible Purchases in Class Period | 338446 | 530832090 | No Eligible Purchases in Class Period |
| 105207 | 530263314 | No Eligible Purchases in Class Period | 221827 | 530499172 | No Eligible Purchases in Class Period | 338447 | 530832091 | No Eligible Purchases in Class Period |
| 105208 | 530263315 | No Eligible Purchases in Class Period | 221828 | 530499173 | No Eligible Purchases in Class Period | 338448 | 530832092 | No Eligible Purchases in Class Period |
| 105209 | 530263316 | No Eligible Purchases in Class Period | 221829 | 530499174 | No Eligible Purchases in Class Period | 338449 | 530832093 | No Eligible Purchases in Class Period |
| 105210 | 530263317 | No Eligible Purchases in Class Period | 221830 | 530499175 | No Eligible Purchases in Class Period | 338450 | 530832094 | No Eligible Purchases in Class Period |
| 105211 | 530263318 | No Eligible Purchases in Class Period | 221831 | 530499176 | No Eligible Purchases in Class Period | 338451 | 530832095 | No Eligible Purchases in Class Period |
| 105212 | 530263319 | No Eligible Purchases in Class Period | 221832 | 530499177 | No Eligible Purchases in Class Period | 338452 | 530832096 | No Eligible Purchases in Class Period |
| 105213 | 530263320 | No Eligible Purchases in Class Period | 221833 | 530499178 | No Eligible Purchases in Class Period | 338453 | 530832097 | No Eligible Purchases in Class Period |
| 105214 | 530263321 | No Eligible Purchases in Class Period | 221834 | 530499179 | No Eligible Purchases in Class Period | 338454 | 530832098 | No Eligible Purchases in Class Period |
| 105215 | 530263322 | No Eligible Purchases in Class Period | 221835 | 530499180 | No Eligible Purchases in Class Period | 338455 | 530832099 | No Eligible Purchases in Class Period |
| 105216 | 530263323 | No Eligible Purchases in Class Period | 221836 | 530499181 | No Eligible Purchases in Class Period | 338456 | 530832100 | No Eligible Purchases in Class Period |
| 105217 | 530263324 | No Eligible Purchases in Class Period | 221837 | 530499182 | No Eligible Purchases in Class Period | 338457 | 530832101 | No Eligible Purchases in Class Period |
| 105218 | 530263325 | No Eligible Purchases in Class Period | 221838 | 530499183 | No Eligible Purchases in Class Period | 338458 | 530832102 | No Eligible Purchases in Class Period |
| 105219 | 530263326 | No Eligible Purchases in Class Period | 221839 | 530499184 | No Eligible Purchases in Class Period | 338459 | 530832103 | No Eligible Purchases in Class Period |
| 105220 | 530263327 | No Eligible Purchases in Class Period | 221840 | 530499185 | No Eligible Purchases in Class Period | 338460 | 530832104 | No Eligible Purchases in Class Period |
| 105221 | 530263328 | No Eligible Purchases in Class Period | 221841 | 530499186 | No Eligible Purchases in Class Period | 338461 | 530832105 | No Eligible Purchases in Class Period |
| 105222 | 530263329 | No Eligible Purchases in Class Period | 221842 | 530499187 | No Eligible Purchases in Class Period | 338462 | 530832106 | No Eligible Purchases in Class Period |
| 105223 | 530263330 | No Eligible Purchases in Class Period | 221843 | 530499188 | No Eligible Purchases in Class Period | 338463 | 530832107 | No Eligible Purchases in Class Period |
| 105224 | 530263331 | No Eligible Purchases in Class Period | 221844 | 530499189 | No Eligible Purchases in Class Period | 338464 | 530832108 | No Eligible Purchases in Class Period |
| 105225 | 530263332 | No Eligible Purchases in Class Period | 221845 | 530499190 | No Eligible Purchases in Class Period | 338465 | 530832109 | No Eligible Purchases in Class Period |
| 105226 | 530263333 | No Eligible Purchases in Class Period | 221846 | 530499191 | No Eligible Purchases in Class Period | 338466 | 530832110 | No Eligible Purchases in Class Period |
| 105227 | 530263334 | No Eligible Purchases in Class Period | 221847 | 530499192 | No Eligible Purchases in Class Period | 338467 | 530832111 | No Eligible Purchases in Class Period |
| 105228 | 530263335 | No Eligible Purchases in Class Period | 221848 | 530499193 | No Eligible Purchases in Class Period | 338468 | 530832112 | No Eligible Purchases in Class Period |
| 105229 | 530263336 | No Eligible Purchases in Class Period | 221849 | 530499194 | No Eligible Purchases in Class Period | 338469 | 530832113 | No Eligible Purchases in Class Period |
| 105230 | 530263337 | No Eligible Purchases in Class Period | 221850 | 530499195 | No Eligible Purchases in Class Period | 338470 | 530832114 | No Eligible Purchases in Class Period |
| 105231 | 530263338 | No Eligible Purchases in Class Period | 221851 | 530499196 | No Eligible Purchases in Class Period | 338471 | 530832115 | No Eligible Purchases in Class Period |
| 105232 | 530263339 | No Eligible Purchases in Class Period | 221852 | 530499197 | No Eligible Purchases in Class Period | 338472 | 530832116 | No Eligible Purchases in Class Period |
| 105233 | 530263340 | No Eligible Purchases in Class Period | 221853 | 530499198 | No Eligible Purchases in Class Period | 338473 | 530832117 | No Eligible Purchases in Class Period |
| 105234 | 530263341 | No Eligible Purchases in Class Period | 221854 | 530499199 | No Eligible Purchases in Class Period | 338474 | 530832118 | No Eligible Purchases in Class Period |
| 105235 | 530263343 | No Eligible Purchases in Class Period | 221855 | 530499200 | No Eligible Purchases in Class Period | 338475 | 530832119 | No Eligible Purchases in Class Period |
| 105236 | 530263344 | No Eligible Purchases in Class Period | 221856 | 530499201 | No Eligible Purchases in Class Period | 338476 | 530832120 | No Eligible Purchases in Class Period |
| 105237 | 530263345 | No Eligible Purchases in Class Period | 221857 | 530499202 | No Eligible Purchases in Class Period | 338477 | 530832121 | No Eligible Purchases in Class Period |
| 105238 | 530263346 | No Eligible Purchases in Class Period | 221858 | 530499203 | No Eligible Purchases in Class Period | 338478 | 530832122 | No Eligible Purchases in Class Period |
| 105239 | 530263347 | No Eligible Purchases in Class Period | 221859 | 530499204 | No Eligible Purchases in Class Period | 338479 | 530832123 | No Eligible Purchases in Class Period |
| 105240 | 530263348 | No Eligible Purchases in Class Period | 221860 | 530499205 | No Eligible Purchases in Class Period | 338480 | 530832124 | No Eligible Purchases in Class Period |
| 105241 | 530263349 | No Eligible Purchases in Class Period | 221861 | 530499206 | No Eligible Purchases in Class Period | 338481 | 530832125 | No Eligible Purchases in Class Period |
| 105242 | 530263350 | No Eligible Purchases in Class Period | 221862 | 530499207 | No Eligible Purchases in Class Period | 338482 | 530832126 | No Eligible Purchases in Class Period |
| 105243 | 530263351 | No Eligible Purchases in Class Period | 221863 | 530499208 | No Eligible Purchases in Class Period | 338483 | 530832127 | No Eligible Purchases in Class Period |
| 105244 | 530263352 | No Eligible Purchases in Class Period | 221864 | 530499209 | No Eligible Purchases in Class Period | 338484 | 530832128 | No Eligible Purchases in Class Period |
| 105245 | 530263353 | No Eligible Purchases in Class Period | 221865 | 530499210 | No Eligible Purchases in Class Period | 338485 | 530832129 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105246 | 530263354 | No Eligible Purchases in Class Period | 221866 | 530499211 | No Eligible Purchases in Class Period | 338486 | 530832130 | No Eligible Purchases in Class Period |
| 105247 | 530263355 | No Eligible Purchases in Class Period | 221867 | 530499212 | No Eligible Purchases in Class Period | 338487 | 530832131 | No Eligible Purchases in Class Period |
| 105248 | 530263356 | No Eligible Purchases in Class Period | 221868 | 530499213 | No Eligible Purchases in Class Period | 338488 | 530832132 | No Eligible Purchases in Class Period |
| 105249 | 530263357 | No Eligible Purchases in Class Period | 221869 | 530499214 | No Eligible Purchases in Class Period | 338489 | 530832133 | No Eligible Purchases in Class Period |
| 105250 | 530263358 | No Eligible Purchases in Class Period | 221870 | 530499215 | No Eligible Purchases in Class Period | 338490 | 530832134 | No Eligible Purchases in Class Period |
| 105251 | 530263359 | No Recognized Claim | 221871 | 530499216 | No Recognized Claim | 338491 | 530832135 | No Eligible Purchases in Class Period |
| 105252 | 530263360 | No Eligible Purchases in Class Period | 221872 | 530499217 | No Eligible Purchases in Class Period | 338492 | 530832136 | No Eligible Purchases in Class Period |
| 105253 | 530263364 | No Eligible Purchases in Class Period | 221873 | 530499218 | No Eligible Purchases in Class Period | 338493 | 530832137 | No Eligible Purchases in Class Period |
| 105254 | 530263365 | No Eligible Purchases in Class Period | 221874 | 530499219 | No Eligible Purchases in Class Period | 338494 | 530832138 | No Eligible Purchases in Class Period |
| 105255 | 530263366 | No Eligible Purchases in Class Period | 221875 | 530499220 | No Eligible Purchases in Class Period | 338495 | 530832139 | No Eligible Purchases in Class Period |
| 105256 | 530263367 | No Eligible Purchases in Class Period | 221876 | 530499221 | No Eligible Purchases in Class Period | 338496 | 530832140 | No Eligible Purchases in Class Period |
| 105257 | 530263369 | No Eligible Purchases in Class Period | 221877 | 530499222 | No Eligible Purchases in Class Period | 338497 | 530832141 | No Eligible Purchases in Class Period |
| 105258 | 530263372 | No Eligible Purchases in Class Period | 221878 | 530499223 | No Eligible Purchases in Class Period | 338498 | 530832142 | No Eligible Purchases in Class Period |
| 105259 | 530263373 | No Eligible Purchases in Class Period | 221879 | 530499224 | No Eligible Purchases in Class Period | 338499 | 530832143 | No Eligible Purchases in Class Period |
| 105260 | 530263374 | No Recognized Claim | 221880 | 530499225 | No Eligible Purchases in Class Period | 338500 | 530832144 | No Eligible Purchases in Class Period |
| 105261 | 530263376 | No Recognized Claim | 221881 | 530499226 | No Eligible Purchases in Class Period | 338501 | 530832145 | No Eligible Purchases in Class Period |
| 105262 | 530263379 | No Eligible Purchases in Class Period | 221882 | 530499227 | No Eligible Purchases in Class Period | 338502 | 530832146 | No Eligible Purchases in Class Period |
| 105263 | 530263380 | No Eligible Purchases in Class Period | 221883 | 530499228 | No Eligible Purchases in Class Period | 338503 | 530832147 | No Eligible Purchases in Class Period |
| 105264 | 530263382 | No Eligible Purchases in Class Period | 221884 | 530499229 | No Eligible Purchases in Class Period | 338504 | 530832148 | No Eligible Purchases in Class Period |
| 105265 | 530263394 | No Recognized Claim | 221885 | 530499230 | No Eligible Purchases in Class Period | 338505 | 530832149 | No Eligible Purchases in Class Period |
| 105266 | 530263397 | No Recognized Claim | 221886 | 530499231 | No Eligible Purchases in Class Period | 338506 | 530832150 | No Eligible Purchases in Class Period |
| 105267 | 530263398 | No Eligible Purchases in Class Period | 221887 | 530499232 | No Eligible Purchases in Class Period | 338507 | 530832151 | No Eligible Purchases in Class Period |
| 105268 | 530263402 | No Eligible Purchases in Class Period | 221888 | 530499233 | No Eligible Purchases in Class Period | 338508 | 530832152 | No Eligible Purchases in Class Period |
| 105269 | 530263403 | No Eligible Purchases in Class Period | 221889 | 530499234 | No Eligible Purchases in Class Period | 338509 | 530832153 | No Eligible Purchases in Class Period |
| 105270 | 530263404 | No Eligible Purchases in Class Period | 221890 | 530499235 | No Eligible Purchases in Class Period | 338510 | 530832154 | No Eligible Purchases in Class Period |
| 105271 | 530263405 | No Eligible Purchases in Class Period | 221891 | 530499236 | No Eligible Purchases in Class Period | 338511 | 530832155 | No Eligible Purchases in Class Period |
| 105272 | 530263406 | No Eligible Purchases in Class Period | 221892 | 530499237 | No Eligible Purchases in Class Period | 338512 | 530832156 | No Eligible Purchases in Class Period |
| 105273 | 530263410 | No Eligible Purchases in Class Period | 221893 | 530499238 | No Eligible Purchases in Class Period | 338513 | 530832157 | No Eligible Purchases in Class Period |
| 105274 | 530263411 | No Eligible Purchases in Class Period | 221894 | 530499239 | No Eligible Purchases in Class Period | 338514 | 530832158 | No Eligible Purchases in Class Period |
| 105275 | 530263412 | No Eligible Purchases in Class Period | 221895 | 530499240 | No Eligible Purchases in Class Period | 338515 | 530832159 | No Eligible Purchases in Class Period |
| 105276 | 530263413 | No Eligible Purchases in Class Period | 221896 | 530499241 | No Eligible Purchases in Class Period | 338516 | 530832160 | No Eligible Purchases in Class Period |
| 105277 | 530263414 | No Eligible Purchases in Class Period | 221897 | 530499242 | No Eligible Purchases in Class Period | 338517 | 530832161 | No Eligible Purchases in Class Period |
| 105278 | 530263415 | No Eligible Purchases in Class Period | 221898 | 530499243 | No Eligible Purchases in Class Period | 338518 | 530832162 | No Eligible Purchases in Class Period |
| 105279 | 530263419 | No Eligible Purchases in Class Period | 221899 | 530499244 | No Eligible Purchases in Class Period | 338519 | 530832163 | No Eligible Purchases in Class Period |
| 105280 | 530263420 | No Eligible Purchases in Class Period | 221900 | 530499245 | No Eligible Purchases in Class Period | 338520 | 530832164 | No Eligible Purchases in Class Period |
| 105281 | 530263421 | No Eligible Purchases in Class Period | 221901 | 530499246 | No Eligible Purchases in Class Period | 338521 | 530832165 | No Eligible Purchases in Class Period |
| 105282 | 530263422 | No Eligible Purchases in Class Period | 221902 | 530499247 | No Eligible Purchases in Class Period | 338522 | 530832166 | No Eligible Purchases in Class Period |
| 105283 | 530263423 | No Eligible Purchases in Class Period | 221903 | 530499248 | No Eligible Purchases in Class Period | 338523 | 530832167 | No Eligible Purchases in Class Period |
| 105284 | 530263425 | No Recognized Claim | 221904 | 530499249 | No Eligible Purchases in Class Period | 338524 | 530832168 | No Eligible Purchases in Class Period |
| 105285 | 530263426 | No Recognized Claim | 221905 | 530499250 | No Eligible Purchases in Class Period | 338525 | 530832169 | No Eligible Purchases in Class Period |
| 105286 | 530263427 | No Eligible Purchases in Class Period | 221906 | 530499251 | No Eligible Purchases in Class Period | 338526 | 530832170 | No Eligible Purchases in Class Period |
| 105287 | 530263428 | No Recognized Claim | 221907 | 530499252 | No Eligible Purchases in Class Period | 338527 | 530832171 | No Eligible Purchases in Class Period |
| 105288 | 530263430 | No Eligible Purchases in Class Period | 221908 | 530499253 | No Eligible Purchases in Class Period | 338528 | 530832172 | No Eligible Purchases in Class Period |
| 105289 | 530263431 | No Eligible Purchases in Class Period | 221909 | 530499254 | No Eligible Purchases in Class Period | 338529 | 530832173 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105290 | 530263432 | No Eligible Purchases in Class Period | 221910 | 530499255 | No Eligible Purchases in Class Period | 338530 | 530832174 | No Eligible Purchases in Class Period |
| 105291 | 530263434 | No Recognized Claim | 221911 | 530499256 | No Eligible Purchases in Class Period | 338531 | 530832175 | No Eligible Purchases in Class Period |
| 105292 | 530263435 | No Eligible Purchases in Class Period | 221912 | 530499257 | No Eligible Purchases in Class Period | 338532 | 530832176 | No Eligible Purchases in Class Period |
| 105293 | 530263436 | No Recognized Claim | 221913 | 530499258 | No Eligible Purchases in Class Period | 338533 | 530832177 | No Eligible Purchases in Class Period |
| 105294 | 530263437 | No Recognized Claim | 221914 | 530499259 | No Eligible Purchases in Class Period | 338534 | 530832178 | No Eligible Purchases in Class Period |
| 105295 | 530263438 | No Recognized Claim | 221915 | 530499260 | No Eligible Purchases in Class Period | 338535 | 530832179 | No Eligible Purchases in Class Period |
| 105296 | 530263439 | No Recognized Claim | 221916 | 530499261 | No Eligible Purchases in Class Period | 338536 | 530832180 | No Eligible Purchases in Class Period |
| 105297 | 530263440 | No Eligible Purchases in Class Period | 221917 | 530499262 | No Eligible Purchases in Class Period | 338537 | 530832181 | No Eligible Purchases in Class Period |
| 105298 | 530263441 | No Eligible Purchases in Class Period | 221918 | 530499263 | No Eligible Purchases in Class Period | 338538 | 530832182 | No Eligible Purchases in Class Period |
| 105299 | 530263443 | No Eligible Purchases in Class Period | 221919 | 530499264 | No Eligible Purchases in Class Period | 338539 | 530832183 | No Eligible Purchases in Class Period |
| 105300 | 530263446 | No Recognized Claim | 221920 | 530499265 | No Recognized Claim | 338540 | 530832184 | No Eligible Purchases in Class Period |
| 105301 | 530263448 | No Recognized Claim | 221921 | 530499266 | No Eligible Purchases in Class Period | 338541 | 530832185 | No Eligible Purchases in Class Period |
| 105302 | 530263450 | No Recognized Claim | 221922 | 530499267 | No Eligible Purchases in Class Period | 338542 | 530832186 | No Eligible Purchases in Class Period |
| 105303 | 530263455 | No Eligible Purchases in Class Period | 221923 | 530499268 | No Eligible Purchases in Class Period | 338543 | 530832187 | No Eligible Purchases in Class Period |
| 105304 | 530263456 | No Eligible Purchases in Class Period | 221924 | 530499269 | No Eligible Purchases in Class Period | 338544 | 530832188 | No Eligible Purchases in Class Period |
| 105305 | 530263458 | No Eligible Purchases in Class Period | 221925 | 530499270 | No Eligible Purchases in Class Period | 338545 | 530832189 | No Eligible Purchases in Class Period |
| 105306 | 530263459 | No Eligible Purchases in Class Period | 221926 | 530499271 | No Eligible Purchases in Class Period | 338546 | 530832190 | No Eligible Purchases in Class Period |
| 105307 | 530263462 | No Recognized Claim | 221927 | 530499272 | No Eligible Purchases in Class Period | 338547 | 530832191 | No Eligible Purchases in Class Period |
| 105308 | 530263473 | No Eligible Purchases in Class Period | 221928 | 530499273 | No Eligible Purchases in Class Period | 338548 | 530832192 | No Eligible Purchases in Class Period |
| 105309 | 530263477 | No Recognized Claim | 221929 | 530499274 | No Eligible Purchases in Class Period | 338549 | 530832193 | No Eligible Purchases in Class Period |
| 105310 | 530263481 | No Eligible Purchases in Class Period | 221930 | 530499275 | No Eligible Purchases in Class Period | 338550 | 530832194 | No Eligible Purchases in Class Period |
| 105311 | 530263482 | No Recognized Claim | 221931 | 530499276 | No Eligible Purchases in Class Period | 338551 | 530832195 | No Eligible Purchases in Class Period |
| 105312 | 530263484 | No Eligible Purchases in Class Period | 221932 | 530499277 | No Eligible Purchases in Class Period | 338552 | 530832196 | No Eligible Purchases in Class Period |
| 105313 | 530263485 | No Eligible Purchases in Class Period | 221933 | 530499278 | No Eligible Purchases in Class Period | 338553 | 530832197 | No Eligible Purchases in Class Period |
| 105314 | 530263486 | No Eligible Purchases in Class Period | 221934 | 530499279 | No Eligible Purchases in Class Period | 338554 | 530832198 | No Eligible Purchases in Class Period |
| 105315 | 530263487 | No Eligible Purchases in Class Period | 221935 | 530499280 | No Eligible Purchases in Class Period | 338555 | 530832199 | No Eligible Purchases in Class Period |
| 105316 | 530263488 | No Eligible Purchases in Class Period | 221936 | 530499281 | No Eligible Purchases in Class Period | 338556 | 530832200 | No Eligible Purchases in Class Period |
| 105317 | 530263489 | No Eligible Purchases in Class Period | 221937 | 530499282 | No Eligible Purchases in Class Period | 338557 | 530832201 | No Eligible Purchases in Class Period |
| 105318 | 530263491 | No Eligible Purchases in Class Period | 221938 | 530499283 | No Eligible Purchases in Class Period | 338558 | 530832202 | No Eligible Purchases in Class Period |
| 105319 | 530263492 | No Eligible Purchases in Class Period | 221939 | 530499284 | No Eligible Purchases in Class Period | 338559 | 530832203 | No Eligible Purchases in Class Period |
| 105320 | 530263493 | No Eligible Purchases in Class Period | 221940 | 530499285 | No Eligible Purchases in Class Period | 338560 | 530832204 | No Eligible Purchases in Class Period |
| 105321 | 530263494 | No Eligible Purchases in Class Period | 221941 | 530499286 | No Eligible Purchases in Class Period | 338561 | 530832205 | No Eligible Purchases in Class Period |
| 105322 | 530263495 | No Eligible Purchases in Class Period | 221942 | 530499287 | No Eligible Purchases in Class Period | 338562 | 530832206 | No Eligible Purchases in Class Period |
| 105323 | 530263496 | No Eligible Purchases in Class Period | 221943 | 530499288 | No Eligible Purchases in Class Period | 338563 | 530832207 | No Eligible Purchases in Class Period |
| 105324 | 530263497 | No Eligible Purchases in Class Period | 221944 | 530499289 | No Eligible Purchases in Class Period | 338564 | 530832208 | No Eligible Purchases in Class Period |
| 105325 | 530263498 | No Eligible Purchases in Class Period | 221945 | 530499290 | No Eligible Purchases in Class Period | 338565 | 530832209 | No Eligible Purchases in Class Period |
| 105326 | 530263499 | No Eligible Purchases in Class Period | 221946 | 530499291 | No Eligible Purchases in Class Period | 338566 | 530832210 | No Eligible Purchases in Class Period |
| 105327 | 530263500 | No Eligible Purchases in Class Period | 221947 | 530499292 | No Eligible Purchases in Class Period | 338567 | 530832211 | No Eligible Purchases in Class Period |
| 105328 | 530263508 | No Recognized Claim | 221948 | 530499293 | No Eligible Purchases in Class Period | 338568 | 530832212 | No Eligible Purchases in Class Period |
| 105329 | 530263511 | No Eligible Purchases in Class Period | 221949 | 530499294 | No Eligible Purchases in Class Period | 338569 | 530832213 | No Eligible Purchases in Class Period |
| 105330 | 530263513 | No Eligible Purchases in Class Period | 221950 | 530499295 | No Recognized Claim | 338570 | 530832214 | No Eligible Purchases in Class Period |
| 105331 | 530263514 | No Recognized Claim | 221951 | 530499296 | No Eligible Purchases in Class Period | 338571 | 530832215 | No Eligible Purchases in Class Period |
| 105332 | 530263515 | No Eligible Purchases in Class Period | 221952 | 530499297 | No Eligible Purchases in Class Period | 338572 | 530832216 | No Eligible Purchases in Class Period |
| 105333 | 530263516 | No Eligible Purchases in Class Period | 221953 | 530499298 | No Eligible Purchases in Class Period | 338573 | 530832217 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105334 | 530263517 | No Recognized Claim | 221954 | 530499299 | No Eligible Purchases in Class Period | 338574 | 530832218 | No Eligible Purchases in Class Period |
| 105335 | 530263523 | No Eligible Purchases in Class Period | 221955 | 530499300 | No Eligible Purchases in Class Period | 338575 | 530832219 | No Eligible Purchases in Class Period |
| 105336 | 530263524 | No Eligible Purchases in Class Period | 221956 | 530499301 | No Eligible Purchases in Class Period | 338576 | 530832220 | No Eligible Purchases in Class Period |
| 105337 | 530263531 | No Recognized Claim | 221957 | 530499302 | No Eligible Purchases in Class Period | 338577 | 530832221 | No Eligible Purchases in Class Period |
| 105338 | 530263532 | No Eligible Purchases in Class Period | 221958 | 530499303 | No Eligible Purchases in Class Period | 338578 | 530832222 | No Eligible Purchases in Class Period |
| 105339 | 530263535 | No Eligible Purchases in Class Period | 221959 | 530499304 | No Eligible Purchases in Class Period | 338579 | 530832223 | No Eligible Purchases in Class Period |
| 105340 | 530263536 | No Eligible Purchases in Class Period | 221960 | 530499305 | No Eligible Purchases in Class Period | 338580 | 530832224 | No Eligible Purchases in Class Period |
| 105341 | 530263537 | No Eligible Purchases in Class Period | 221961 | 530499306 | No Eligible Purchases in Class Period | 338581 | 530832225 | No Eligible Purchases in Class Period |
| 105342 | 530263538 | No Eligible Purchases in Class Period | 221962 | 530499307 | No Eligible Purchases in Class Period | 338582 | 530832226 | No Eligible Purchases in Class Period |
| 105343 | 530263539 | No Eligible Purchases in Class Period | 221963 | 530499308 | No Eligible Purchases in Class Period | 338583 | 530832227 | No Eligible Purchases in Class Period |
| 105344 | 530263540 | No Eligible Purchases in Class Period | 221964 | 530499309 | No Eligible Purchases in Class Period | 338584 | 530832228 | No Eligible Purchases in Class Period |
| 105345 | 530263541 | No Eligible Purchases in Class Period | 221965 | 530499310 | No Eligible Purchases in Class Period | 338585 | 530832229 | No Eligible Purchases in Class Period |
| 105346 | 530263544 | No Eligible Purchases in Class Period | 221966 | 530499311 | No Eligible Purchases in Class Period | 338586 | 530832230 | No Eligible Purchases in Class Period |
| 105347 | 530263547 | No Recognized Claim | 221967 | 530499312 | No Eligible Purchases in Class Period | 338587 | 530832231 | No Eligible Purchases in Class Period |
| 105348 | 530263549 | No Eligible Purchases in Class Period | 221968 | 530499313 | No Eligible Purchases in Class Period | 338588 | 530832232 | No Eligible Purchases in Class Period |
| 105349 | 530263551 | No Eligible Purchases in Class Period | 221969 | 530499314 | No Eligible Purchases in Class Period | 338589 | 530832233 | No Eligible Purchases in Class Period |
| 105350 | 530263552 | No Eligible Purchases in Class Period | 221970 | 530499315 | No Recognized Claim | 338590 | 530832234 | No Eligible Purchases in Class Period |
| 105351 | 530263553 | No Eligible Purchases in Class Period | 221971 | 530499316 | No Eligible Purchases in Class Period | 338591 | 530832235 | No Eligible Purchases in Class Period |
| 105352 | 530263554 | No Eligible Purchases in Class Period | 221972 | 530499317 | No Eligible Purchases in Class Period | 338592 | 530832236 | No Eligible Purchases in Class Period |
| 105353 | 530263555 | No Eligible Purchases in Class Period | 221973 | 530499318 | No Eligible Purchases in Class Period | 338593 | 530832237 | No Eligible Purchases in Class Period |
| 105354 | 530263556 | No Eligible Purchases in Class Period | 221974 | 530499319 | No Eligible Purchases in Class Period | 338594 | 530832238 | No Eligible Purchases in Class Period |
| 105355 | 530263558 | No Eligible Purchases in Class Period | 221975 | 530499320 | No Eligible Purchases in Class Period | 338595 | 530832239 | No Eligible Purchases in Class Period |
| 105356 | 530263559 | No Eligible Purchases in Class Period | 221976 | 530499321 | No Eligible Purchases in Class Period | 338596 | 530832240 | No Eligible Purchases in Class Period |
| 105357 | 530263560 | No Eligible Purchases in Class Period | 221977 | 530499322 | No Eligible Purchases in Class Period | 338597 | 530832241 | No Eligible Purchases in Class Period |
| 105358 | 530263561 | No Eligible Purchases in Class Period | 221978 | 530499323 | No Eligible Purchases in Class Period | 338598 | 530832242 | No Eligible Purchases in Class Period |
| 105359 | 530263565 | No Eligible Purchases in Class Period | 221979 | 530499324 | No Eligible Purchases in Class Period | 338599 | 530832243 | No Eligible Purchases in Class Period |
| 105360 | 530263567 | No Eligible Purchases in Class Period | 221980 | 530499325 | No Eligible Purchases in Class Period | 338600 | 530832244 | No Eligible Purchases in Class Period |
| 105361 | 530263569 | No Eligible Purchases in Class Period | 221981 | 530499326 | No Eligible Purchases in Class Period | 338601 | 530832245 | No Eligible Purchases in Class Period |
| 105362 | 530263570 | No Eligible Purchases in Class Period | 221982 | 530499327 | No Eligible Purchases in Class Period | 338602 | 530832246 | No Eligible Purchases in Class Period |
| 105363 | 530263571 | No Eligible Purchases in Class Period | 221983 | 530499328 | No Eligible Purchases in Class Period | 338603 | 530832247 | No Eligible Purchases in Class Period |
| 105364 | 530263572 | No Eligible Purchases in Class Period | 221984 | 530499329 | No Eligible Purchases in Class Period | 338604 | 530832248 | No Eligible Purchases in Class Period |
| 105365 | 530263573 | No Eligible Purchases in Class Period | 221985 | 530499330 | No Eligible Purchases in Class Period | 338605 | 530832249 | No Eligible Purchases in Class Period |
| 105366 | 530263574 | No Eligible Purchases in Class Period | 221986 | 530499331 | No Eligible Purchases in Class Period | 338606 | 530832250 | No Eligible Purchases in Class Period |
| 105367 | 530263576 | No Eligible Purchases in Class Period | 221987 | 530499332 | No Eligible Purchases in Class Period | 338607 | 530832251 | No Eligible Purchases in Class Period |
| 105368 | 530263577 | No Eligible Purchases in Class Period | 221988 | 530499333 | No Eligible Purchases in Class Period | 338608 | 530832252 | No Eligible Purchases in Class Period |
| 105369 | 530263578 | No Eligible Purchases in Class Period | 221989 | 530499334 | No Eligible Purchases in Class Period | 338609 | 530832253 | No Eligible Purchases in Class Period |
| 105370 | 530263579 | No Eligible Purchases in Class Period | 221990 | 530499335 | No Eligible Purchases in Class Period | 338610 | 530832254 | No Eligible Purchases in Class Period |
| 105371 | 530263580 | No Eligible Purchases in Class Period | 221991 | 530499336 | No Eligible Purchases in Class Period | 338611 | 530832255 | No Eligible Purchases in Class Period |
| 105372 | 530263581 | No Eligible Purchases in Class Period | 221992 | 530499337 | No Eligible Purchases in Class Period | 338612 | 530832256 | No Eligible Purchases in Class Period |
| 105373 | 530263582 | No Eligible Purchases in Class Period | 221993 | 530499338 | No Eligible Purchases in Class Period | 338613 | 530832257 | No Eligible Purchases in Class Period |
| 105374 | 530263583 | No Eligible Purchases in Class Period | 221994 | 530499339 | No Eligible Purchases in Class Period | 338614 | 530832258 | No Eligible Purchases in Class Period |
| 105375 | 530263584 | No Eligible Purchases in Class Period | 221995 | 530499340 | No Eligible Purchases in Class Period | 338615 | 530832259 | No Eligible Purchases in Class Period |
| 105376 | 530263585 | No Eligible Purchases in Class Period | 221996 | 530499341 | No Eligible Purchases in Class Period | 338616 | 530832260 | No Eligible Purchases in Class Period |
| 105377 | 530263586 | No Eligible Purchases in Class Period | 221997 | 530499342 | No Eligible Purchases in Class Period | 338617 | 530832261 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105378 | 530263587 | No Eligible Purchases in Class Period | 221998 | 530499343 | No Eligible Purchases in Class Period | 338618 | 530832262 | No Eligible Purchases in Class Period |
| 105379 | 530263588 | No Eligible Purchases in Class Period | 221999 | 530499344 | No Eligible Purchases in Class Period | 338619 | 530832263 | No Eligible Purchases in Class Period |
| 105380 | 530263589 | No Eligible Purchases in Class Period | 222000 | 530499345 | No Eligible Purchases in Class Period | 338620 | 530832264 | No Eligible Purchases in Class Period |
| 105381 | 530263590 | No Eligible Purchases in Class Period | 222001 | 530499346 | No Eligible Purchases in Class Period | 338621 | 530832265 | No Eligible Purchases in Class Period |
| 105382 | 530263591 | No Eligible Purchases in Class Period | 222002 | 530499347 | No Eligible Purchases in Class Period | 338622 | 530832266 | No Eligible Purchases in Class Period |
| 105383 | 530263592 | No Eligible Purchases in Class Period | 222003 | 530499348 | No Eligible Purchases in Class Period | 338623 | 530832267 | No Eligible Purchases in Class Period |
| 105384 | 530263593 | No Eligible Purchases in Class Period | 222004 | 530499349 | No Eligible Purchases in Class Period | 338624 | 530832268 | No Eligible Purchases in Class Period |
| 105385 | 530263594 | No Eligible Purchases in Class Period | 222005 | 530499350 | No Eligible Purchases in Class Period | 338625 | 530832269 | No Eligible Purchases in Class Period |
| 105386 | 530263595 | No Eligible Purchases in Class Period | 222006 | 530499351 | No Eligible Purchases in Class Period | 338626 | 530832270 | No Eligible Purchases in Class Period |
| 105387 | 530263596 | No Eligible Purchases in Class Period | 222007 | 530499352 | No Eligible Purchases in Class Period | 338627 | 530832271 | No Eligible Purchases in Class Period |
| 105388 | 530263597 | No Eligible Purchases in Class Period | 222008 | 530499353 | No Eligible Purchases in Class Period | 338628 | 530832272 | No Eligible Purchases in Class Period |
| 105389 | 530263598 | No Eligible Purchases in Class Period | 222009 | 530499354 | No Eligible Purchases in Class Period | 338629 | 530832273 | No Eligible Purchases in Class Period |
| 105390 | 530263599 | No Eligible Purchases in Class Period | 222010 | 530499355 | No Eligible Purchases in Class Period | 338630 | 530832274 | No Eligible Purchases in Class Period |
| 105391 | 530263600 | No Eligible Purchases in Class Period | 222011 | 530499356 | No Eligible Purchases in Class Period | 338631 | 530832275 | No Eligible Purchases in Class Period |
| 105392 | 530263601 | No Eligible Purchases in Class Period | 222012 | 530499357 | No Eligible Purchases in Class Period | 338632 | 530832276 | No Eligible Purchases in Class Period |
| 105393 | 530263602 | No Eligible Purchases in Class Period | 222013 | 530499358 | No Eligible Purchases in Class Period | 338633 | 530832277 | No Eligible Purchases in Class Period |
| 105394 | 530263603 | No Eligible Purchases in Class Period | 222014 | 530499359 | No Eligible Purchases in Class Period | 338634 | 530832278 | No Eligible Purchases in Class Period |
| 105395 | 530263604 | No Eligible Purchases in Class Period | 222015 | 530499360 | No Recognized Claim | 338635 | 530832279 | No Eligible Purchases in Class Period |
| 105396 | 530263605 | No Eligible Purchases in Class Period | 222016 | 530499361 | No Eligible Purchases in Class Period | 338636 | 530832280 | No Eligible Purchases in Class Period |
| 105397 | 530263606 | No Eligible Purchases in Class Period | 222017 | 530499362 | No Eligible Purchases in Class Period | 338637 | 530832281 | No Eligible Purchases in Class Period |
| 105398 | 530263607 | No Recognized Claim | 222018 | 530499363 | No Eligible Purchases in Class Period | 338638 | 530832282 | No Eligible Purchases in Class Period |
| 105399 | 530263608 | No Eligible Purchases in Class Period | 222019 | 530499364 | No Eligible Purchases in Class Period | 338639 | 530832283 | No Eligible Purchases in Class Period |
| 105400 | 530263609 | No Eligible Purchases in Class Period | 222020 | 530499365 | No Eligible Purchases in Class Period | 338640 | 530832284 | No Eligible Purchases in Class Period |
| 105401 | 530263610 | No Eligible Purchases in Class Period | 222021 | 530499366 | No Eligible Purchases in Class Period | 338641 | 530832285 | No Eligible Purchases in Class Period |
| 105402 | 530263611 | No Recognized Claim | 222022 | 530499367 | No Eligible Purchases in Class Period | 338642 | 530832286 | No Eligible Purchases in Class Period |
| 105403 | 530263612 | No Eligible Purchases in Class Period | 222023 | 530499368 | No Eligible Purchases in Class Period | 338643 | 530832287 | No Eligible Purchases in Class Period |
| 105404 | 530263613 | No Eligible Purchases in Class Period | 222024 | 530499369 | No Eligible Purchases in Class Period | 338644 | 530832288 | No Eligible Purchases in Class Period |
| 105405 | 530263614 | No Eligible Purchases in Class Period | 222025 | 530499370 | No Eligible Purchases in Class Period | 338645 | 530832289 | No Eligible Purchases in Class Period |
| 105406 | 530263615 | No Eligible Purchases in Class Period | 222026 | 530499371 | No Eligible Purchases in Class Period | 338646 | 530832290 | No Eligible Purchases in Class Period |
| 105407 | 530263616 | No Eligible Purchases in Class Period | 222027 | 530499372 | No Eligible Purchases in Class Period | 338647 | 530832291 | No Eligible Purchases in Class Period |
| 105408 | 530263617 | No Eligible Purchases in Class Period | 222028 | 530499373 | No Eligible Purchases in Class Period | 338648 | 530832292 | No Eligible Purchases in Class Period |
| 105409 | 530263618 | No Eligible Purchases in Class Period | 222029 | 530499374 | No Eligible Purchases in Class Period | 338649 | 530832293 | No Eligible Purchases in Class Period |
| 105410 | 530263619 | No Eligible Purchases in Class Period | 222030 | 530499375 | No Eligible Purchases in Class Period | 338650 | 530832294 | No Eligible Purchases in Class Period |
| 105411 | 530263621 | No Eligible Purchases in Class Period | 222031 | 530499376 | No Eligible Purchases in Class Period | 338651 | 530832295 | No Eligible Purchases in Class Period |
| 105412 | 530263622 | No Eligible Purchases in Class Period | 222032 | 530499377 | No Eligible Purchases in Class Period | 338652 | 530832296 | No Eligible Purchases in Class Period |
| 105413 | 530263625 | No Recognized Claim | 222033 | 530499378 | No Eligible Purchases in Class Period | 338653 | 530832297 | No Eligible Purchases in Class Period |
| 105414 | 530263626 | No Eligible Purchases in Class Period | 222034 | 530499379 | No Eligible Purchases in Class Period | 338654 | 530832298 | No Eligible Purchases in Class Period |
| 105415 | 530263627 | No Eligible Purchases in Class Period | 222035 | 530499380 | No Eligible Purchases in Class Period | 338655 | 530832299 | No Eligible Purchases in Class Period |
| 105416 | 530263628 | No Eligible Purchases in Class Period | 222036 | 530499381 | No Eligible Purchases in Class Period | 338656 | 530832300 | No Eligible Purchases in Class Period |
| 105417 | 530263629 | No Eligible Purchases in Class Period | 222037 | 530499382 | No Eligible Purchases in Class Period | 338657 | 530832301 | No Eligible Purchases in Class Period |
| 105418 | 530263630 | No Recognized Claim | 222038 | 530499383 | No Eligible Purchases in Class Period | 338658 | 530832302 | No Eligible Purchases in Class Period |
| 105419 | 530263631 | No Recognized Claim | 222039 | 530499384 | No Eligible Purchases in Class Period | 338659 | 530832303 | No Eligible Purchases in Class Period |
| 105420 | 530263633 | No Eligible Purchases in Class Period | 222040 | 530499385 | No Eligible Purchases in Class Period | 338660 | 530832304 | No Eligible Purchases in Class Period |
| 105421 | 530263634 | No Eligible Purchases in Class Period | 222041 | 530499386 | No Eligible Purchases in Class Period | 338661 | 530832305 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105422 | 530263635 | No Eligible Purchases in Class Period | 222042 | 530499387 | No Eligible Purchases in Class Period | 338662 | 530832306 | No Eligible Purchases in Class Period |
| 105423 | 530263636 | No Eligible Purchases in Class Period | 222043 | 530499388 | No Eligible Purchases in Class Period | 338663 | 530832307 | No Eligible Purchases in Class Period |
| 105424 | 530263639 | No Eligible Purchases in Class Period | 222044 | 530499389 | No Eligible Purchases in Class Period | 338664 | 530832308 | No Eligible Purchases in Class Period |
| 105425 | 530263640 | No Eligible Purchases in Class Period | 222045 | 530499390 | No Eligible Purchases in Class Period | 338665 | 530832309 | No Eligible Purchases in Class Period |
| 105426 | 530263641 | No Eligible Purchases in Class Period | 222046 | 530499391 | No Eligible Purchases in Class Period | 338666 | 530832310 | No Eligible Purchases in Class Period |
| 105427 | 530263642 | No Eligible Purchases in Class Period | 222047 | 530499392 | No Eligible Purchases in Class Period | 338667 | 530832311 | No Eligible Purchases in Class Period |
| 105428 | 530263643 | No Eligible Purchases in Class Period | 222048 | 530499393 | No Eligible Purchases in Class Period | 338668 | 530832312 | No Eligible Purchases in Class Period |
| 105429 | 530263645 | No Eligible Purchases in Class Period | 222049 | 530499394 | No Eligible Purchases in Class Period | 338669 | 530832313 | No Eligible Purchases in Class Period |
| 105430 | 530263646 | No Eligible Purchases in Class Period | 222050 | 530499395 | No Eligible Purchases in Class Period | 338670 | 530832314 | No Eligible Purchases in Class Period |
| 105431 | 530263648 | No Eligible Purchases in Class Period | 222051 | 530499396 | No Eligible Purchases in Class Period | 338671 | 530832315 | No Eligible Purchases in Class Period |
| 105432 | 530263649 | No Eligible Purchases in Class Period | 222052 | 530499397 | No Eligible Purchases in Class Period | 338672 | 530832316 | No Eligible Purchases in Class Period |
| 105433 | 530263651 | No Eligible Purchases in Class Period | 222053 | 530499398 | No Recognized Claim | 338673 | 530832317 | No Eligible Purchases in Class Period |
| 105434 | 530263652 | No Eligible Purchases in Class Period | 222054 | 530499399 | No Eligible Purchases in Class Period | 338674 | 530832318 | No Eligible Purchases in Class Period |
| 105435 | 530263654 | No Eligible Purchases in Class Period | 222055 | 530499400 | No Eligible Purchases in Class Period | 338675 | 530832319 | No Eligible Purchases in Class Period |
| 105436 | 530263655 | No Eligible Purchases in Class Period | 222056 | 530499401 | No Eligible Purchases in Class Period | 338676 | 530832320 | No Eligible Purchases in Class Period |
| 105437 | 530263656 | No Eligible Purchases in Class Period | 222057 | 530499402 | No Recognized Claim | 338677 | 530832321 | No Eligible Purchases in Class Period |
| 105438 | 530263657 | No Eligible Purchases in Class Period | 222058 | 530499403 | No Eligible Purchases in Class Period | 338678 | 530832322 | No Eligible Purchases in Class Period |
| 105439 | 530263658 | No Eligible Purchases in Class Period | 222059 | 530499404 | No Eligible Purchases in Class Period | 338679 | 530832323 | No Eligible Purchases in Class Period |
| 105440 | 530263660 | No Eligible Purchases in Class Period | 222060 | 530499405 | No Eligible Purchases in Class Period | 338680 | 530832324 | No Eligible Purchases in Class Period |
| 105441 | 530263661 | No Eligible Purchases in Class Period | 222061 | 530499406 | No Eligible Purchases in Class Period | 338681 | 530832325 | No Eligible Purchases in Class Period |
| 105442 | 530263662 | No Eligible Purchases in Class Period | 222062 | 530499407 | No Eligible Purchases in Class Period | 338682 | 530832326 | No Eligible Purchases in Class Period |
| 105443 | 530263663 | No Eligible Purchases in Class Period | 222063 | 530499408 | No Eligible Purchases in Class Period | 338683 | 530832327 | No Eligible Purchases in Class Period |
| 105444 | 530263665 | No Eligible Purchases in Class Period | 222064 | 530499409 | No Eligible Purchases in Class Period | 338684 | 530832328 | No Eligible Purchases in Class Period |
| 105445 | 530263666 | No Eligible Purchases in Class Period | 222065 | 530499410 | No Eligible Purchases in Class Period | 338685 | 530832329 | No Eligible Purchases in Class Period |
| 105446 | 530263667 | No Eligible Purchases in Class Period | 222066 | 530499411 | No Eligible Purchases in Class Period | 338686 | 530832330 | No Eligible Purchases in Class Period |
| 105447 | 530263668 | No Eligible Purchases in Class Period | 222067 | 530499412 | No Eligible Purchases in Class Period | 338687 | 530832331 | No Eligible Purchases in Class Period |
| 105448 | 530263669 | No Eligible Purchases in Class Period | 222068 | 530499413 | No Eligible Purchases in Class Period | 338688 | 530832332 | No Eligible Purchases in Class Period |
| 105449 | 530263675 | No Eligible Purchases in Class Period | 222069 | 530499414 | No Eligible Purchases in Class Period | 338689 | 530832333 | No Eligible Purchases in Class Period |
| 105450 | 530263678 | No Eligible Purchases in Class Period | 222070 | 530499415 | No Eligible Purchases in Class Period | 338690 | 530832334 | No Eligible Purchases in Class Period |
| 105451 | 530263679 | No Eligible Purchases in Class Period | 222071 | 530499416 | No Eligible Purchases in Class Period | 338691 | 530832335 | No Eligible Purchases in Class Period |
| 105452 | 530263680 | No Eligible Purchases in Class Period | 222072 | 530499417 | No Eligible Purchases in Class Period | 338692 | 530832336 | No Eligible Purchases in Class Period |
| 105453 | 530263681 | No Eligible Purchases in Class Period | 222073 | 530499423 | No Eligible Purchases in Class Period | 338693 | 530832337 | No Eligible Purchases in Class Period |
| 105454 | 530263684 | No Eligible Purchases in Class Period | 222074 | 530499424 | No Eligible Purchases in Class Period | 338694 | 530832338 | No Eligible Purchases in Class Period |
| 105455 | 530263687 | No Eligible Purchases in Class Period | 222075 | 530499425 | No Eligible Purchases in Class Period | 338695 | 530832339 | No Eligible Purchases in Class Period |
| 105456 | 530263688 | No Eligible Purchases in Class Period | 222076 | 530499426 | No Eligible Purchases in Class Period | 338696 | 530832340 | No Eligible Purchases in Class Period |
| 105457 | 530263689 | No Eligible Purchases in Class Period | 222077 | 530499427 | No Eligible Purchases in Class Period | 338697 | 530832341 | No Eligible Purchases in Class Period |
| 105458 | 530263690 | No Eligible Purchases in Class Period | 222078 | 530499428 | No Eligible Purchases in Class Period | 338698 | 530832342 | No Eligible Purchases in Class Period |
| 105459 | 530263691 | No Eligible Purchases in Class Period | 222079 | 530499429 | No Eligible Purchases in Class Period | 338699 | 530832343 | No Eligible Purchases in Class Period |
| 105460 | 530263692 | No Eligible Purchases in Class Period | 222080 | 530499430 | No Eligible Purchases in Class Period | 338700 | 530832344 | No Eligible Purchases in Class Period |
| 105461 | 530263694 | No Eligible Purchases in Class Period | 222081 | 530499431 | No Eligible Purchases in Class Period | 338701 | 530832345 | No Eligible Purchases in Class Period |
| 105462 | 530263695 | No Eligible Purchases in Class Period | 222082 | 530499432 | No Eligible Purchases in Class Period | 338702 | 530832346 | No Eligible Purchases in Class Period |
| 105463 | 530263696 | No Eligible Purchases in Class Period | 222083 | 530499433 | No Eligible Purchases in Class Period | 338703 | 530832347 | No Eligible Purchases in Class Period |
| 105464 | 530263697 | No Eligible Purchases in Class Period | 222084 | 530499434 | No Eligible Purchases in Class Period | 338704 | 530832348 | No Eligible Purchases in Class Period |
| 105465 | 530263698 | No Eligible Purchases in Class Period | 222085 | 530499435 | No Eligible Purchases in Class Period | 338705 | 530832349 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105466 | 530263699 | No Eligible Purchases in Class Period | 222086 | 530499436 | No Eligible Purchases in Class Period | 338706 | 530832350 | No Eligible Purchases in Class Period |
| 105467 | 530263700 | No Eligible Purchases in Class Period | 222087 | 530499437 | No Eligible Purchases in Class Period | 338707 | 530832351 | No Eligible Purchases in Class Period |
| 105468 | 530263701 | No Eligible Purchases in Class Period | 222088 | 530499438 | No Eligible Purchases in Class Period | 338708 | 530832352 | No Eligible Purchases in Class Period |
| 105469 | 530263702 | No Eligible Purchases in Class Period | 222089 | 530499439 | No Eligible Purchases in Class Period | 338709 | 530832353 | No Eligible Purchases in Class Period |
| 105470 | 530263703 | No Eligible Purchases in Class Period | 222090 | 530499440 | No Eligible Purchases in Class Period | 338710 | 530832354 | No Eligible Purchases in Class Period |
| 105471 | 530263704 | No Eligible Purchases in Class Period | 222091 | 530499441 | No Eligible Purchases in Class Period | 338711 | 530832355 | No Eligible Purchases in Class Period |
| 105472 | 530263705 | No Eligible Purchases in Class Period | 222092 | 530499442 | No Eligible Purchases in Class Period | 338712 | 530832356 | No Eligible Purchases in Class Period |
| 105473 | 530263706 | No Eligible Purchases in Class Period | 222093 | 530499443 | No Eligible Purchases in Class Period | 338713 | 530832357 | No Eligible Purchases in Class Period |
| 105474 | 530263707 | No Eligible Purchases in Class Period | 222094 | 530499444 | No Eligible Purchases in Class Period | 338714 | 530832358 | No Eligible Purchases in Class Period |
| 105475 | 530263709 | No Eligible Purchases in Class Period | 222095 | 530499445 | No Eligible Purchases in Class Period | 338715 | 530832359 | No Eligible Purchases in Class Period |
| 105476 | 530263710 | No Eligible Purchases in Class Period | 222096 | 530499446 | No Eligible Purchases in Class Period | 338716 | 530832360 | No Eligible Purchases in Class Period |
| 105477 | 530263711 | No Eligible Purchases in Class Period | 222097 | 530499447 | No Eligible Purchases in Class Period | 338717 | 530832361 | No Eligible Purchases in Class Period |
| 105478 | 530263712 | No Eligible Purchases in Class Period | 222098 | 530499448 | No Eligible Purchases in Class Period | 338718 | 530832362 | No Eligible Purchases in Class Period |
| 105479 | 530263713 | No Eligible Purchases in Class Period | 222099 | 530499449 | No Eligible Purchases in Class Period | 338719 | 530832363 | No Eligible Purchases in Class Period |
| 105480 | 530263714 | No Eligible Purchases in Class Period | 222100 | 530499450 | No Eligible Purchases in Class Period | 338720 | 530832364 | No Eligible Purchases in Class Period |
| 105481 | 530263715 | No Eligible Purchases in Class Period | 222101 | 530499451 | No Eligible Purchases in Class Period | 338721 | 530832365 | No Eligible Purchases in Class Period |
| 105482 | 530263716 | No Eligible Purchases in Class Period | 222102 | 530499452 | No Eligible Purchases in Class Period | 338722 | 530832366 | No Eligible Purchases in Class Period |
| 105483 | 530263717 | No Eligible Purchases in Class Period | 222103 | 530499453 | No Eligible Purchases in Class Period | 338723 | 530832367 | No Eligible Purchases in Class Period |
| 105484 | 530263718 | No Eligible Purchases in Class Period | 222104 | 530499454 | No Eligible Purchases in Class Period | 338724 | 530832368 | No Eligible Purchases in Class Period |
| 105485 | 530263719 | No Eligible Purchases in Class Period | 222105 | 530499456 | No Eligible Purchases in Class Period | 338725 | 530832369 | No Eligible Purchases in Class Period |
| 105486 | 530263720 | No Eligible Purchases in Class Period | 222106 | 530499457 | No Eligible Purchases in Class Period | 338726 | 530832370 | No Eligible Purchases in Class Period |
| 105487 | 530263721 | No Eligible Purchases in Class Period | 222107 | 530499458 | No Eligible Purchases in Class Period | 338727 | 530832371 | No Eligible Purchases in Class Period |
| 105488 | 530263722 | No Eligible Purchases in Class Period | 222108 | 530499459 | No Recognized Claim | 338728 | 530832372 | No Eligible Purchases in Class Period |
| 105489 | 530263723 | No Eligible Purchases in Class Period | 222109 | 530499460 | No Eligible Purchases in Class Period | 338729 | 530832373 | No Eligible Purchases in Class Period |
| 105490 | 530263724 | No Eligible Purchases in Class Period | 222110 | 530499461 | No Eligible Purchases in Class Period | 338730 | 530832374 | No Eligible Purchases in Class Period |
| 105491 | 530263725 | No Eligible Purchases in Class Period | 222111 | 530499462 | No Recognized Claim | 338731 | 530832375 | No Eligible Purchases in Class Period |
| 105492 | 530263726 | No Eligible Purchases in Class Period | 222112 | 530499463 | No Eligible Purchases in Class Period | 338732 | 530832376 | No Eligible Purchases in Class Period |
| 105493 | 530263727 | No Eligible Purchases in Class Period | 222113 | 530499464 | No Eligible Purchases in Class Period | 338733 | 530832377 | No Eligible Purchases in Class Period |
| 105494 | 530263728 | No Eligible Purchases in Class Period | 222114 | 530499465 | No Eligible Purchases in Class Period | 338734 | 530832378 | No Eligible Purchases in Class Period |
| 105495 | 530263729 | No Eligible Purchases in Class Period | 222115 | 530499466 | No Eligible Purchases in Class Period | 338735 | 530832379 | No Eligible Purchases in Class Period |
| 105496 | 530263730 | No Eligible Purchases in Class Period | 222116 | 530499467 | No Recognized Claim | 338736 | 530832380 | No Eligible Purchases in Class Period |
| 105497 | 530263732 | No Eligible Purchases in Class Period | 222117 | 530499468 | No Eligible Purchases in Class Period | 338737 | 530832381 | No Eligible Purchases in Class Period |
| 105498 | 530263733 | No Eligible Purchases in Class Period | 222118 | 530499469 | No Eligible Purchases in Class Period | 338738 | 530832382 | No Eligible Purchases in Class Period |
| 105499 | 530263734 | No Eligible Purchases in Class Period | 222119 | 530499470 | No Eligible Purchases in Class Period | 338739 | 530832383 | No Eligible Purchases in Class Period |
| 105500 | 530263735 | No Eligible Purchases in Class Period | 222120 | 530499471 | No Eligible Purchases in Class Period | 338740 | 530832384 | No Eligible Purchases in Class Period |
| 105501 | 530263736 | No Eligible Purchases in Class Period | 222121 | 530499472 | No Eligible Purchases in Class Period | 338741 | 530832385 | No Eligible Purchases in Class Period |
| 105502 | 530263737 | No Eligible Purchases in Class Period | 222122 | 530499473 | No Eligible Purchases in Class Period | 338742 | 530832386 | No Eligible Purchases in Class Period |
| 105503 | 530263738 | No Eligible Purchases in Class Period | 222123 | 530499474 | No Eligible Purchases in Class Period | 338743 | 530832387 | No Eligible Purchases in Class Period |
| 105504 | 530263739 | No Eligible Purchases in Class Period | 222124 | 530499475 | No Eligible Purchases in Class Period | 338744 | 530832388 | No Eligible Purchases in Class Period |
| 105505 | 530263741 | No Eligible Purchases in Class Period | 222125 | 530499476 | No Eligible Purchases in Class Period | 338745 | 530832389 | No Eligible Purchases in Class Period |
| 105506 | 530263742 | No Eligible Purchases in Class Period | 222126 | 530499477 | No Eligible Purchases in Class Period | 338746 | 530832390 | No Eligible Purchases in Class Period |
| 105507 | 530263743 | No Eligible Purchases in Class Period | 222127 | 530499478 | No Eligible Purchases in Class Period | 338747 | 530832391 | No Eligible Purchases in Class Period |
| 105508 | 530263744 | No Recognized Claim | 222128 | 530499479 | No Eligible Purchases in Class Period | 338748 | 530832392 | No Eligible Purchases in Class Period |
| 105509 | 530263745 | No Eligible Purchases in Class Period | 222129 | 530499480 | No Recognized Claim | 338749 | 530832393 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105510 | 530263746 | No Eligible Purchases in Class Period | 222130 | 530499481 | No Eligible Purchases in Class Period | 338750 | 530832394 | No Eligible Purchases in Class Period |
| 105511 | 530263747 | No Eligible Purchases in Class Period | 222131 | 530499482 | No Eligible Purchases in Class Period | 338751 | 530832395 | No Eligible Purchases in Class Period |
| 105512 | 530263748 | No Eligible Purchases in Class Period | 222132 | 530499483 | No Eligible Purchases in Class Period | 338752 | 530832396 | No Eligible Purchases in Class Period |
| 105513 | 530263749 | No Eligible Purchases in Class Period | 222133 | 530499484 | No Eligible Purchases in Class Period | 338753 | 530832397 | No Eligible Purchases in Class Period |
| 105514 | 530263750 | No Eligible Purchases in Class Period | 222134 | 530499485 | No Eligible Purchases in Class Period | 338754 | 530832398 | No Eligible Purchases in Class Period |
| 105515 | 530263751 | No Eligible Purchases in Class Period | 222135 | 530499486 | No Eligible Purchases in Class Period | 338755 | 530832399 | No Eligible Purchases in Class Period |
| 105516 | 530263752 | No Eligible Purchases in Class Period | 222136 | 530499488 | No Eligible Purchases in Class Period | 338756 | 530832400 | No Eligible Purchases in Class Period |
| 105517 | 530263753 | No Eligible Purchases in Class Period | 222137 | 530499489 | No Eligible Purchases in Class Period | 338757 | 530832401 | No Eligible Purchases in Class Period |
| 105518 | 530263754 | No Eligible Purchases in Class Period | 222138 | 530499490 | No Eligible Purchases in Class Period | 338758 | 530832402 | No Eligible Purchases in Class Period |
| 105519 | 530263755 | No Eligible Purchases in Class Period | 222139 | 530499491 | No Eligible Purchases in Class Period | 338759 | 530832403 | No Eligible Purchases in Class Period |
| 105520 | 530263756 | No Eligible Purchases in Class Period | 222140 | 530499492 | No Eligible Purchases in Class Period | 338760 | 530832404 | No Eligible Purchases in Class Period |
| 105521 | 530263757 | No Eligible Purchases in Class Period | 222141 | 530499493 | No Eligible Purchases in Class Period | 338761 | 530832405 | No Eligible Purchases in Class Period |
| 105522 | 530263758 | No Eligible Purchases in Class Period | 222142 | 530499494 | No Eligible Purchases in Class Period | 338762 | 530832406 | No Eligible Purchases in Class Period |
| 105523 | 530263759 | No Eligible Purchases in Class Period | 222143 | 530499495 | No Eligible Purchases in Class Period | 338763 | 530832407 | No Eligible Purchases in Class Period |
| 105524 | 530263760 | No Eligible Purchases in Class Period | 222144 | 530499496 | No Eligible Purchases in Class Period | 338764 | 530832408 | No Eligible Purchases in Class Period |
| 105525 | 530263761 | No Eligible Purchases in Class Period | 222145 | 530499497 | No Eligible Purchases in Class Period | 338765 | 530832409 | No Eligible Purchases in Class Period |
| 105526 | 530263762 | No Eligible Purchases in Class Period | 222146 | 530499498 | No Eligible Purchases in Class Period | 338766 | 530832410 | No Eligible Purchases in Class Period |
| 105527 | 530263763 | No Eligible Purchases in Class Period | 222147 | 530499499 | No Eligible Purchases in Class Period | 338767 | 530832411 | No Eligible Purchases in Class Period |
| 105528 | 530263764 | No Eligible Purchases in Class Period | 222148 | 530499500 | No Eligible Purchases in Class Period | 338768 | 530832412 | No Eligible Purchases in Class Period |
| 105529 | 530263765 | No Eligible Purchases in Class Period | 222149 | 530499501 | No Eligible Purchases in Class Period | 338769 | 530832413 | No Eligible Purchases in Class Period |
| 105530 | 530263766 | No Eligible Purchases in Class Period | 222150 | 530499502 | No Eligible Purchases in Class Period | 338770 | 530832414 | No Eligible Purchases in Class Period |
| 105531 | 530263767 | No Eligible Purchases in Class Period | 222151 | 530499503 | No Eligible Purchases in Class Period | 338771 | 530832415 | No Eligible Purchases in Class Period |
| 105532 | 530263768 | No Eligible Purchases in Class Period | 222152 | 530499504 | No Eligible Purchases in Class Period | 338772 | 530832416 | No Eligible Purchases in Class Period |
| 105533 | 530263769 | No Eligible Purchases in Class Period | 222153 | 530499505 | No Eligible Purchases in Class Period | 338773 | 530832417 | No Eligible Purchases in Class Period |
| 105534 | 530263770 | No Eligible Purchases in Class Period | 222154 | 530499506 | No Eligible Purchases in Class Period | 338774 | 530832418 | No Eligible Purchases in Class Period |
| 105535 | 530263772 | No Eligible Purchases in Class Period | 222155 | 530499507 | No Eligible Purchases in Class Period | 338775 | 530832419 | No Eligible Purchases in Class Period |
| 105536 | 530263773 | No Recognized Claim | 222156 | 530499508 | No Eligible Purchases in Class Period | 338776 | 530832420 | No Eligible Purchases in Class Period |
| 105537 | 530263774 | No Eligible Purchases in Class Period | 222157 | 530499509 | No Eligible Purchases in Class Period | 338777 | 530832421 | No Eligible Purchases in Class Period |
| 105538 | 530263775 | No Eligible Purchases in Class Period | 222158 | 530499510 | No Eligible Purchases in Class Period | 338778 | 530832422 | No Eligible Purchases in Class Period |
| 105539 | 530263776 | No Eligible Purchases in Class Period | 222159 | 530499511 | No Eligible Purchases in Class Period | 338779 | 530832423 | No Eligible Purchases in Class Period |
| 105540 | 530263777 | No Eligible Purchases in Class Period | 222160 | 530499512 | No Eligible Purchases in Class Period | 338780 | 530832424 | No Eligible Purchases in Class Period |
| 105541 | 530263779 | No Recognized Claim | 222161 | 530499513 | No Eligible Purchases in Class Period | 338781 | 530832425 | No Eligible Purchases in Class Period |
| 105542 | 530263780 | No Recognized Claim | 222162 | 530499514 | No Eligible Purchases in Class Period | 338782 | 530832426 | No Eligible Purchases in Class Period |
| 105543 | 530263781 | No Recognized Claim | 222163 | 530499515 | No Eligible Purchases in Class Period | 338783 | 530832427 | No Eligible Purchases in Class Period |
| 105544 | 530263782 | No Eligible Purchases in Class Period | 222164 | 530499516 | No Eligible Purchases in Class Period | 338784 | 530832428 | No Eligible Purchases in Class Period |
| 105545 | 530263787 | No Eligible Purchases in Class Period | 222165 | 530499517 | No Eligible Purchases in Class Period | 338785 | 530832429 | No Eligible Purchases in Class Period |
| 105546 | 530263792 | No Recognized Claim | 222166 | 530499518 | No Eligible Purchases in Class Period | 338786 | 530832430 | No Eligible Purchases in Class Period |
| 105547 | 530263794 | No Recognized Claim | 222167 | 530499519 | No Eligible Purchases in Class Period | 338787 | 530832431 | No Eligible Purchases in Class Period |
| 105548 | 530263796 | No Eligible Purchases in Class Period | 222168 | 530499520 | No Eligible Purchases in Class Period | 338788 | 530832432 | No Eligible Purchases in Class Period |
| 105549 | 530263803 | No Eligible Purchases in Class Period | 222169 | 530499521 | No Eligible Purchases in Class Period | 338789 | 530832433 | No Eligible Purchases in Class Period |
| 105550 | 530263807 | No Eligible Purchases in Class Period | 222170 | 530499522 | No Eligible Purchases in Class Period | 338790 | 530832434 | No Eligible Purchases in Class Period |
| 105551 | 530263808 | No Recognized Claim | 222171 | 530499523 | No Eligible Purchases in Class Period | 338791 | 530832435 | No Eligible Purchases in Class Period |
| 105552 | 530263811 | No Recognized Claim | 222172 | 530499524 | No Eligible Purchases in Class Period | 338792 | 530832436 | No Eligible Purchases in Class Period |
| 105553 | 530263818 | No Eligible Purchases in Class Period | 222173 | 530499525 | No Recognized Claim | 338793 | 530832437 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105554 | 530263826 | No Recognized Claim | 222174 | 530499526 | No Eligible Purchases in Class Period | 338794 | 530832438 | No Eligible Purchases in Class Period |
| 105555 | 530263829 | No Eligible Purchases in Class Period | 222175 | 530499527 | No Eligible Purchases in Class Period | 338795 | 530832439 | No Eligible Purchases in Class Period |
| 105556 | 530263836 | No Eligible Purchases in Class Period | 222176 | 530499528 | No Eligible Purchases in Class Period | 338796 | 530832440 | No Eligible Purchases in Class Period |
| 105557 | 530263837 | No Recognized Claim | 222177 | 530499529 | No Eligible Purchases in Class Period | 338797 | 530832441 | No Eligible Purchases in Class Period |
| 105558 | 530263839 | No Eligible Purchases in Class Period | 222178 | 530499530 | No Eligible Purchases in Class Period | 338798 | 530832442 | No Eligible Purchases in Class Period |
| 105559 | 530263840 | No Eligible Purchases in Class Period | 222179 | 530499531 | No Eligible Purchases in Class Period | 338799 | 530832443 | No Eligible Purchases in Class Period |
| 105560 | 530263841 | No Eligible Purchases in Class Period | 222180 | 530499532 | No Eligible Purchases in Class Period | 338800 | 530832444 | No Eligible Purchases in Class Period |
| 105561 | 530263843 | No Eligible Purchases in Class Period | 222181 | 530499533 | No Eligible Purchases in Class Period | 338801 | 530832445 | No Eligible Purchases in Class Period |
| 105562 | 530263844 | No Eligible Purchases in Class Period | 222182 | 530499534 | No Eligible Purchases in Class Period | 338802 | 530832446 | No Eligible Purchases in Class Period |
| 105563 | 530263845 | No Eligible Purchases in Class Period | 222183 | 530499535 | No Eligible Purchases in Class Period | 338803 | 530832447 | No Eligible Purchases in Class Period |
| 105564 | 530263846 | No Eligible Purchases in Class Period | 222184 | 530499536 | No Eligible Purchases in Class Period | 338804 | 530832448 | No Eligible Purchases in Class Period |
| 105565 | 530263847 | No Recognized Claim | 222185 | 530499537 | No Eligible Purchases in Class Period | 338805 | 530832449 | No Eligible Purchases in Class Period |
| 105566 | 530263848 | No Eligible Purchases in Class Period | 222186 | 530499538 | No Eligible Purchases in Class Period | 338806 | 530832450 | No Eligible Purchases in Class Period |
| 105567 | 530263849 | No Eligible Purchases in Class Period | 222187 | 530499539 | No Eligible Purchases in Class Period | 338807 | 530832451 | No Eligible Purchases in Class Period |
| 105568 | 530263850 | No Eligible Purchases in Class Period | 222188 | 530499540 | No Eligible Purchases in Class Period | 338808 | 530832452 | No Eligible Purchases in Class Period |
| 105569 | 530263851 | No Recognized Claim | 222189 | 530499541 | No Eligible Purchases in Class Period | 338809 | 530832453 | No Eligible Purchases in Class Period |
| 105570 | 530263852 | No Eligible Purchases in Class Period | 222190 | 530499542 | No Eligible Purchases in Class Period | 338810 | 530832454 | No Eligible Purchases in Class Period |
| 105571 | 530263854 | No Eligible Purchases in Class Period | 222191 | 530499543 | No Eligible Purchases in Class Period | 338811 | 530832455 | No Eligible Purchases in Class Period |
| 105572 | 530263856 | No Eligible Purchases in Class Period | 222192 | 530499544 | No Eligible Purchases in Class Period | 338812 | 530832456 | No Eligible Purchases in Class Period |
| 105573 | 530263857 | No Eligible Purchases in Class Period | 222193 | 530499545 | No Eligible Purchases in Class Period | 338813 | 530832457 | No Eligible Purchases in Class Period |
| 105574 | 530263858 | No Eligible Purchases in Class Period | 222194 | 530499546 | No Eligible Purchases in Class Period | 338814 | 530832458 | No Eligible Purchases in Class Period |
| 105575 | 530263859 | No Eligible Purchases in Class Period | 222195 | 530499547 | No Eligible Purchases in Class Period | 338815 | 530832459 | No Eligible Purchases in Class Period |
| 105576 | 530263860 | No Eligible Purchases in Class Period | 222196 | 530499548 | No Eligible Purchases in Class Period | 338816 | 530832460 | No Eligible Purchases in Class Period |
| 105577 | 530263861 | No Eligible Purchases in Class Period | 222197 | 530499549 | No Eligible Purchases in Class Period | 338817 | 530832461 | No Eligible Purchases in Class Period |
| 105578 | 530263862 | No Eligible Purchases in Class Period | 222198 | 530499550 | No Recognized Claim | 338818 | 530832462 | No Eligible Purchases in Class Period |
| 105579 | 530263863 | No Eligible Purchases in Class Period | 222199 | 530499551 | No Eligible Purchases in Class Period | 338819 | 530832463 | No Eligible Purchases in Class Period |
| 105580 | 530263864 | No Eligible Purchases in Class Period | 222200 | 530499552 | No Eligible Purchases in Class Period | 338820 | 530832464 | No Eligible Purchases in Class Period |
| 105581 | 530263865 | No Eligible Purchases in Class Period | 222201 | 530499553 | No Eligible Purchases in Class Period | 338821 | 530832465 | No Eligible Purchases in Class Period |
| 105582 | 530263866 | No Recognized Claim | 222202 | 530499554 | No Eligible Purchases in Class Period | 338822 | 530832466 | No Eligible Purchases in Class Period |
| 105583 | 530263867 | No Eligible Purchases in Class Period | 222203 | 530499555 | No Eligible Purchases in Class Period | 338823 | 530832467 | No Eligible Purchases in Class Period |
| 105584 | 530263868 | No Eligible Purchases in Class Period | 222204 | 530499556 | No Eligible Purchases in Class Period | 338824 | 530832468 | No Eligible Purchases in Class Period |
| 105585 | 530263869 | No Recognized Claim | 222205 | 530499557 | No Eligible Purchases in Class Period | 338825 | 530832469 | No Eligible Purchases in Class Period |
| 105586 | 530263874 | No Eligible Purchases in Class Period | 222206 | 530499558 | No Eligible Purchases in Class Period | 338826 | 530832470 | No Eligible Purchases in Class Period |
| 105587 | 530263875 | No Recognized Claim | 222207 | 530499559 | No Eligible Purchases in Class Period | 338827 | 530832471 | No Eligible Purchases in Class Period |
| 105588 | 530263876 | No Recognized Claim | 222208 | 530499560 | No Eligible Purchases in Class Period | 338828 | 530832472 | No Eligible Purchases in Class Period |
| 105589 | 530263877 | No Eligible Purchases in Class Period | 222209 | 530499561 | No Eligible Purchases in Class Period | 338829 | 530832473 | No Eligible Purchases in Class Period |
| 105590 | 530263878 | No Eligible Purchases in Class Period | 222210 | 530499562 | No Eligible Purchases in Class Period | 338830 | 530832474 | No Eligible Purchases in Class Period |
| 105591 | 530263880 | No Eligible Purchases in Class Period | 222211 | 530499563 | No Eligible Purchases in Class Period | 338831 | 530832475 | No Eligible Purchases in Class Period |
| 105592 | 530263886 | No Recognized Claim | 222212 | 530499564 | No Eligible Purchases in Class Period | 338832 | 530832476 | No Eligible Purchases in Class Period |
| 105593 | 530263887 | No Recognized Claim | 222213 | 530499565 | No Eligible Purchases in Class Period | 338833 | 530832477 | No Eligible Purchases in Class Period |
| 105594 | 530263896 | No Eligible Purchases in Class Period | 222214 | 530499566 | No Eligible Purchases in Class Period | 338834 | 530832478 | No Eligible Purchases in Class Period |
| 105595 | 530263899 | No Eligible Purchases in Class Period | 222215 | 530499567 | No Eligible Purchases in Class Period | 338835 | 530832479 | No Eligible Purchases in Class Period |
| 105596 | 530263903 | No Recognized Claim | 222216 | 530499568 | No Recognized Claim | 338836 | 530832480 | No Eligible Purchases in Class Period |
| 105597 | 530263904 | No Eligible Purchases in Class Period | 222217 | 530499569 | No Eligible Purchases in Class Period | 338837 | 530832481 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105598 | 530263905 | No Eligible Purchases in Class Period | 222218 | 530499570 | No Eligible Purchases in Class Period | 338838 | 530832482 | No Eligible Purchases in Class Period |
| 105599 | 530263906 | No Eligible Purchases in Class Period | 222219 | 530499571 | No Eligible Purchases in Class Period | 338839 | 530832483 | No Eligible Purchases in Class Period |
| 105600 | 530263908 | No Eligible Purchases in Class Period | 222220 | 530499572 | No Eligible Purchases in Class Period | 338840 | 530832484 | No Eligible Purchases in Class Period |
| 105601 | 530263910 | No Eligible Purchases in Class Period | 222221 | 530499573 | No Eligible Purchases in Class Period | 338841 | 530832485 | No Eligible Purchases in Class Period |
| 105602 | 530263911 | No Eligible Purchases in Class Period | 222222 | 530499574 | No Eligible Purchases in Class Period | 338842 | 530832486 | No Eligible Purchases in Class Period |
| 105603 | 530263915 | No Eligible Purchases in Class Period | 222223 | 530499575 | No Eligible Purchases in Class Period | 338843 | 530832487 | No Eligible Purchases in Class Period |
| 105604 | 530263916 | No Eligible Purchases in Class Period | 222224 | 530499576 | No Eligible Purchases in Class Period | 338844 | 530832488 | No Eligible Purchases in Class Period |
| 105605 | 530263917 | No Eligible Purchases in Class Period | 222225 | 530499577 | No Eligible Purchases in Class Period | 338845 | 530832489 | No Eligible Purchases in Class Period |
| 105606 | 530263918 | No Eligible Purchases in Class Period | 222226 | 530499578 | No Eligible Purchases in Class Period | 338846 | 530832490 | No Eligible Purchases in Class Period |
| 105607 | 530263920 | No Recognized Claim | 222227 | 530499579 | No Eligible Purchases in Class Period | 338847 | 530832491 | No Eligible Purchases in Class Period |
| 105608 | 530263933 | No Recognized Claim | 222228 | 530499580 | No Eligible Purchases in Class Period | 338848 | 530832492 | No Eligible Purchases in Class Period |
| 105609 | 530263934 | No Eligible Purchases in Class Period | 222229 | 530499581 | No Eligible Purchases in Class Period | 338849 | 530832493 | No Eligible Purchases in Class Period |
| 105610 | 530263935 | No Recognized Claim | 222230 | 530499582 | No Eligible Purchases in Class Period | 338850 | 530832494 | No Eligible Purchases in Class Period |
| 105611 | 530263936 | No Eligible Purchases in Class Period | 222231 | 530499583 | No Eligible Purchases in Class Period | 338851 | 530832495 | No Eligible Purchases in Class Period |
| 105612 | 530263940 | No Recognized Claim | 222232 | 530499584 | No Eligible Purchases in Class Period | 338852 | 530832496 | No Eligible Purchases in Class Period |
| 105613 | 530263941 | No Eligible Purchases in Class Period | 222233 | 530499585 | No Eligible Purchases in Class Period | 338853 | 530832497 | No Eligible Purchases in Class Period |
| 105614 | 530263946 | No Eligible Purchases in Class Period | 222234 | 530499586 | No Eligible Purchases in Class Period | 338854 | 530832498 | No Eligible Purchases in Class Period |
| 105615 | 530263947 | No Eligible Purchases in Class Period | 222235 | 530499587 | No Eligible Purchases in Class Period | 338855 | 530832499 | No Eligible Purchases in Class Period |
| 105616 | 530263950 | No Eligible Purchases in Class Period | 222236 | 530499588 | No Eligible Purchases in Class Period | 338856 | 530832500 | No Eligible Purchases in Class Period |
| 105617 | 530263952 | No Eligible Purchases in Class Period | 222237 | 530499589 | No Eligible Purchases in Class Period | 338857 | 530832501 | No Eligible Purchases in Class Period |
| 105618 | 530263955 | No Eligible Purchases in Class Period | 222238 | 530499590 | No Eligible Purchases in Class Period | 338858 | 530832502 | No Eligible Purchases in Class Period |
| 105619 | 530263957 | No Eligible Purchases in Class Period | 222239 | 530499591 | No Eligible Purchases in Class Period | 338859 | 530832503 | No Eligible Purchases in Class Period |
| 105620 | 530263958 | No Eligible Purchases in Class Period | 222240 | 530499592 | No Eligible Purchases in Class Period | 338860 | 530832504 | No Eligible Purchases in Class Period |
| 105621 | 530263960 | No Eligible Purchases in Class Period | 222241 | 530499593 | No Recognized Claim | 338861 | 530832505 | No Eligible Purchases in Class Period |
| 105622 | 530263962 | No Eligible Purchases in Class Period | 222242 | 530499594 | No Eligible Purchases in Class Period | 338862 | 530832506 | No Eligible Purchases in Class Period |
| 105623 | 530263963 | No Eligible Purchases in Class Period | 222243 | 530499595 | No Eligible Purchases in Class Period | 338863 | 530832507 | No Eligible Purchases in Class Period |
| 105624 | 530263964 | No Eligible Purchases in Class Period | 222244 | 530499596 | No Eligible Purchases in Class Period | 338864 | 530832508 | No Eligible Purchases in Class Period |
| 105625 | 530263965 | No Eligible Purchases in Class Period | 222245 | 530499597 | No Eligible Purchases in Class Period | 338865 | 530832509 | No Eligible Purchases in Class Period |
| 105626 | 530263966 | No Eligible Purchases in Class Period | 222246 | 530499598 | No Eligible Purchases in Class Period | 338866 | 530832510 | No Eligible Purchases in Class Period |
| 105627 | 530263967 | No Eligible Purchases in Class Period | 222247 | 530499599 | No Eligible Purchases in Class Period | 338867 | 530832511 | No Eligible Purchases in Class Period |
| 105628 | 530263975 | No Eligible Purchases in Class Period | 222248 | 530499600 | No Eligible Purchases in Class Period | 338868 | 530832512 | No Eligible Purchases in Class Period |
| 105629 | 530263976 | No Eligible Purchases in Class Period | 222249 | 530499601 | No Eligible Purchases in Class Period | 338869 | 530832513 | No Eligible Purchases in Class Period |
| 105630 | 530263977 | No Eligible Purchases in Class Period | 222250 | 530499602 | No Eligible Purchases in Class Period | 338870 | 530832514 | No Eligible Purchases in Class Period |
| 105631 | 530263978 | No Eligible Purchases in Class Period | 222251 | 530499603 | No Eligible Purchases in Class Period | 338871 | 530832515 | No Eligible Purchases in Class Period |
| 105632 | 530263979 | No Eligible Purchases in Class Period | 222252 | 530499604 | No Eligible Purchases in Class Period | 338872 | 530832516 | No Eligible Purchases in Class Period |
| 105633 | 530263980 | No Eligible Purchases in Class Period | 222253 | 530499605 | No Eligible Purchases in Class Period | 338873 | 530832517 | No Eligible Purchases in Class Period |
| 105634 | 530263981 | No Eligible Purchases in Class Period | 222254 | 530499607 | No Eligible Purchases in Class Period | 338874 | 530832518 | No Eligible Purchases in Class Period |
| 105635 | 530263982 | No Eligible Purchases in Class Period | 222255 | 530499608 | No Eligible Purchases in Class Period | 338875 | 530832519 | No Eligible Purchases in Class Period |
| 105636 | 530263984 | No Eligible Purchases in Class Period | 222256 | 530499609 | No Eligible Purchases in Class Period | 338876 | 530832520 | No Eligible Purchases in Class Period |
| 105637 | 530263985 | No Eligible Purchases in Class Period | 222257 | 530499610 | No Eligible Purchases in Class Period | 338877 | 530832521 | No Eligible Purchases in Class Period |
| 105638 | 530263986 | No Eligible Purchases in Class Period | 222258 | 530499611 | No Eligible Purchases in Class Period | 338878 | 530832522 | No Eligible Purchases in Class Period |
| 105639 | 530263987 | No Eligible Purchases in Class Period | 222259 | 530499612 | No Eligible Purchases in Class Period | 338879 | 530832523 | No Eligible Purchases in Class Period |
| 105640 | 530263988 | No Eligible Purchases in Class Period | 222260 | 530499613 | No Eligible Purchases in Class Period | 338880 | 530832524 | No Eligible Purchases in Class Period |
| 105641 | 530263989 | No Eligible Purchases in Class Period | 222261 | 530499614 | No Eligible Purchases in Class Period | 338881 | 530832525 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105642 | 530263990 | No Eligible Purchases in Class Period | 222262 | 530499615 | No Eligible Purchases in Class Period | 338882 | 530832526 | No Eligible Purchases in Class Period |
| 105643 | 530263991 | No Eligible Purchases in Class Period | 222263 | 530499616 | No Eligible Purchases in Class Period | 338883 | 530832527 | No Eligible Purchases in Class Period |
| 105644 | 530263992 | No Eligible Purchases in Class Period | 222264 | 530499617 | No Eligible Purchases in Class Period | 338884 | 530832528 | No Eligible Purchases in Class Period |
| 105645 | 530263993 | No Eligible Purchases in Class Period | 222265 | 530499618 | No Eligible Purchases in Class Period | 338885 | 530832529 | No Eligible Purchases in Class Period |
| 105646 | 530263994 | No Eligible Purchases in Class Period | 222266 | 530499619 | No Eligible Purchases in Class Period | 338886 | 530832530 | No Eligible Purchases in Class Period |
| 105647 | 530263997 | No Eligible Purchases in Class Period | 222267 | 530499620 | No Eligible Purchases in Class Period | 338887 | 530832531 | No Eligible Purchases in Class Period |
| 105648 | 530263998 | No Eligible Purchases in Class Period | 222268 | 530499621 | No Eligible Purchases in Class Period | 338888 | 530832532 | No Eligible Purchases in Class Period |
| 105649 | 530264000 | No Eligible Purchases in Class Period | 222269 | 530499622 | No Recognized Claim | 338889 | 530832533 | No Eligible Purchases in Class Period |
| 105650 | 530264001 | No Eligible Purchases in Class Period | 222270 | 530499623 | No Eligible Purchases in Class Period | 338890 | 530832534 | No Eligible Purchases in Class Period |
| 105651 | 530264002 | No Eligible Purchases in Class Period | 222271 | 530499624 | No Eligible Purchases in Class Period | 338891 | 530832535 | No Eligible Purchases in Class Period |
| 105652 | 530264003 | No Eligible Purchases in Class Period | 222272 | 530499625 | No Eligible Purchases in Class Period | 338892 | 530832536 | No Eligible Purchases in Class Period |
| 105653 | 530264004 | No Eligible Purchases in Class Period | 222273 | 530499626 | No Eligible Purchases in Class Period | 338893 | 530832537 | No Eligible Purchases in Class Period |
| 105654 | 530264005 | No Eligible Purchases in Class Period | 222274 | 530499627 | No Eligible Purchases in Class Period | 338894 | 530832538 | No Eligible Purchases in Class Period |
| 105655 | 530264006 | No Eligible Purchases in Class Period | 222275 | 530499628 | No Eligible Purchases in Class Period | 338895 | 530832539 | No Eligible Purchases in Class Period |
| 105656 | 530264007 | No Eligible Purchases in Class Period | 222276 | 530499629 | No Eligible Purchases in Class Period | 338896 | 530832540 | No Eligible Purchases in Class Period |
| 105657 | 530264008 | No Eligible Purchases in Class Period | 222277 | 530499630 | No Eligible Purchases in Class Period | 338897 | 530832541 | No Eligible Purchases in Class Period |
| 105658 | 530264009 | No Eligible Purchases in Class Period | 222278 | 530499631 | No Eligible Purchases in Class Period | 338898 | 530832542 | No Eligible Purchases in Class Period |
| 105659 | 530264012 | No Eligible Purchases in Class Period | 222279 | 530499632 | No Eligible Purchases in Class Period | 338899 | 530832543 | No Eligible Purchases in Class Period |
| 105660 | 530264013 | No Eligible Purchases in Class Period | 222280 | 530499633 | No Eligible Purchases in Class Period | 338900 | 530832544 | No Eligible Purchases in Class Period |
| 105661 | 530264014 | No Eligible Purchases in Class Period | 222281 | 530499634 | No Eligible Purchases in Class Period | 338901 | 530832545 | No Eligible Purchases in Class Period |
| 105662 | 530264015 | No Eligible Purchases in Class Period | 222282 | 530499635 | No Eligible Purchases in Class Period | 338902 | 530832546 | No Eligible Purchases in Class Period |
| 105663 | 530264017 | No Eligible Purchases in Class Period | 222283 | 530499636 | No Eligible Purchases in Class Period | 338903 | 530832547 | No Eligible Purchases in Class Period |
| 105664 | 530264018 | No Eligible Purchases in Class Period | 222284 | 530499637 | No Eligible Purchases in Class Period | 338904 | 530832548 | No Eligible Purchases in Class Period |
| 105665 | 530264019 | No Eligible Purchases in Class Period | 222285 | 530499638 | No Recognized Claim | 338905 | 530832549 | No Eligible Purchases in Class Period |
| 105666 | 530264020 | No Eligible Purchases in Class Period | 222286 | 530499639 | No Eligible Purchases in Class Period | 338906 | 530832550 | No Eligible Purchases in Class Period |
| 105667 | 530264021 | No Eligible Purchases in Class Period | 222287 | 530499640 | No Eligible Purchases in Class Period | 338907 | 530832551 | No Eligible Purchases in Class Period |
| 105668 | 530264022 | No Eligible Purchases in Class Period | 222288 | 530499641 | No Eligible Purchases in Class Period | 338908 | 530832552 | No Eligible Purchases in Class Period |
| 105669 | 530264023 | No Eligible Purchases in Class Period | 222289 | 530499642 | No Eligible Purchases in Class Period | 338909 | 530832553 | No Eligible Purchases in Class Period |
| 105670 | 530264024 | No Eligible Purchases in Class Period | 222290 | 530499643 | No Eligible Purchases in Class Period | 338910 | 530832554 | No Eligible Purchases in Class Period |
| 105671 | 530264025 | No Eligible Purchases in Class Period | 222291 | 530499644 | No Eligible Purchases in Class Period | 338911 | 530832555 | No Eligible Purchases in Class Period |
| 105672 | 530264026 | No Eligible Purchases in Class Period | 222292 | 530499645 | No Eligible Purchases in Class Period | 338912 | 530832556 | No Eligible Purchases in Class Period |
| 105673 | 530264027 | No Eligible Purchases in Class Period | 222293 | 530499646 | No Eligible Purchases in Class Period | 338913 | 530832557 | No Eligible Purchases in Class Period |
| 105674 | 530264028 | No Eligible Purchases in Class Period | 222294 | 530499647 | No Recognized Claim | 338914 | 530832558 | No Eligible Purchases in Class Period |
| 105675 | 530264030 | No Eligible Purchases in Class Period | 222295 | 530499648 | No Eligible Purchases in Class Period | 338915 | 530832559 | No Eligible Purchases in Class Period |
| 105676 | 530264031 | No Eligible Purchases in Class Period | 222296 | 530499649 | No Eligible Purchases in Class Period | 338916 | 530832560 | No Eligible Purchases in Class Period |
| 105677 | 530264032 | No Eligible Purchases in Class Period | 222297 | 530499650 | No Eligible Purchases in Class Period | 338917 | 530832561 | No Eligible Purchases in Class Period |
| 105678 | 530264033 | No Eligible Purchases in Class Period | 222298 | 530499651 | No Eligible Purchases in Class Period | 338918 | 530832562 | No Eligible Purchases in Class Period |
| 105679 | 530264035 | No Eligible Purchases in Class Period | 222299 | 530499652 | No Eligible Purchases in Class Period | 338919 | 530832563 | No Eligible Purchases in Class Period |
| 105680 | 530264036 | No Eligible Purchases in Class Period | 222300 | 530499653 | No Eligible Purchases in Class Period | 338920 | 530832564 | No Eligible Purchases in Class Period |
| 105681 | 530264037 | No Eligible Purchases in Class Period | 222301 | 530499654 | No Eligible Purchases in Class Period | 338921 | 530832565 | No Eligible Purchases in Class Period |
| 105682 | 530264038 | No Eligible Purchases in Class Period | 222302 | 530499655 | No Eligible Purchases in Class Period | 338922 | 530832566 | No Eligible Purchases in Class Period |
| 105683 | 530264039 | No Eligible Purchases in Class Period | 222303 | 530499656 | No Eligible Purchases in Class Period | 338923 | 530832567 | No Eligible Purchases in Class Period |
| 105684 | 530264040 | No Eligible Purchases in Class Period | 222304 | 530499657 | No Eligible Purchases in Class Period | 338924 | 530832568 | No Eligible Purchases in Class Period |
| 105685 | 530264041 | No Eligible Purchases in Class Period | 222305 | 530499658 | No Eligible Purchases in Class Period | 338925 | 530832569 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105686 | 530264043 | No Eligible Purchases in Class Period | 222306 | 530499659 | No Recognized Claim | 338926 | 530832570 | No Eligible Purchases in Class Period |
| 105687 | 530264044 | No Eligible Purchases in Class Period | 222307 | 530499660 | No Recognized Claim | 338927 | 530832571 | No Eligible Purchases in Class Period |
| 105688 | 530264045 | No Eligible Purchases in Class Period | 222308 | 530499661 | No Recognized Claim | 338928 | 530832572 | No Eligible Purchases in Class Period |
| 105689 | 530264046 | No Eligible Purchases in Class Period | 222309 | 530499662 | No Eligible Purchases in Class Period | 338929 | 530832573 | No Eligible Purchases in Class Period |
| 105690 | 530264048 | No Eligible Purchases in Class Period | 222310 | 530499663 | No Eligible Purchases in Class Period | 338930 | 530832574 | No Eligible Purchases in Class Period |
| 105691 | 530264049 | No Eligible Purchases in Class Period | 222311 | 530499664 | No Eligible Purchases in Class Period | 338931 | 530832575 | No Eligible Purchases in Class Period |
| 105692 | 530264050 | No Eligible Purchases in Class Period | 222312 | 530499665 | No Eligible Purchases in Class Period | 338932 | 530832576 | No Eligible Purchases in Class Period |
| 105693 | 530264051 | No Eligible Purchases in Class Period | 222313 | 530499666 | No Eligible Purchases in Class Period | 338933 | 530832577 | No Eligible Purchases in Class Period |
| 105694 | 530264052 | No Eligible Purchases in Class Period | 222314 | 530499667 | No Eligible Purchases in Class Period | 338934 | 530832578 | No Eligible Purchases in Class Period |
| 105695 | 530264053 | No Eligible Purchases in Class Period | 222315 | 530499668 | No Eligible Purchases in Class Period | 338935 | 530832579 | No Eligible Purchases in Class Period |
| 105696 | 530264054 | No Eligible Purchases in Class Period | 222316 | 530499669 | No Eligible Purchases in Class Period | 338936 | 530832580 | No Eligible Purchases in Class Period |
| 105697 | 530264055 | No Eligible Purchases in Class Period | 222317 | 530499670 | No Eligible Purchases in Class Period | 338937 | 530832581 | No Eligible Purchases in Class Period |
| 105698 | 530264056 | No Eligible Purchases in Class Period | 222318 | 530499671 | No Eligible Purchases in Class Period | 338938 | 530832582 | No Eligible Purchases in Class Period |
| 105699 | 530264058 | No Eligible Purchases in Class Period | 222319 | 530499672 | No Recognized Claim | 338939 | 530832583 | No Eligible Purchases in Class Period |
| 105700 | 530264060 | No Eligible Purchases in Class Period | 222320 | 530499673 | No Eligible Purchases in Class Period | 338940 | 530832584 | No Eligible Purchases in Class Period |
| 105701 | 530264061 | No Eligible Purchases in Class Period | 222321 | 530499674 | No Recognized Claim | 338941 | 530832585 | No Eligible Purchases in Class Period |
| 105702 | 530264062 | No Eligible Purchases in Class Period | 222322 | 530499675 | No Eligible Purchases in Class Period | 338942 | 530832586 | No Eligible Purchases in Class Period |
| 105703 | 530264063 | No Eligible Purchases in Class Period | 222323 | 530499676 | No Eligible Purchases in Class Period | 338943 | 530832587 | No Eligible Purchases in Class Period |
| 105704 | 530264064 | No Eligible Purchases in Class Period | 222324 | 530499677 | No Recognized Claim | 338944 | 530832588 | No Eligible Purchases in Class Period |
| 105705 | 530264065 | No Eligible Purchases in Class Period | 222325 | 530499678 | No Eligible Purchases in Class Period | 338945 | 530832589 | No Eligible Purchases in Class Period |
| 105706 | 530264066 | No Eligible Purchases in Class Period | 222326 | 530499679 | No Eligible Purchases in Class Period | 338946 | 530832590 | No Eligible Purchases in Class Period |
| 105707 | 530264073 | No Eligible Purchases in Class Period | 222327 | 530499680 | No Eligible Purchases in Class Period | 338947 | 530832591 | No Eligible Purchases in Class Period |
| 105708 | 530264074 | No Eligible Purchases in Class Period | 222328 | 530499681 | No Eligible Purchases in Class Period | 338948 | 530832592 | No Eligible Purchases in Class Period |
| 105709 | 530264075 | No Eligible Purchases in Class Period | 222329 | 530499682 | No Eligible Purchases in Class Period | 338949 | 530832593 | No Eligible Purchases in Class Period |
| 105710 | 530264076 | No Eligible Purchases in Class Period | 222330 | 530499683 | No Eligible Purchases in Class Period | 338950 | 530832594 | No Eligible Purchases in Class Period |
| 105711 | 530264077 | No Eligible Purchases in Class Period | 222331 | 530499684 | No Eligible Purchases in Class Period | 338951 | 530832595 | No Eligible Purchases in Class Period |
| 105712 | 530264078 | No Eligible Purchases in Class Period | 222332 | 530499685 | No Eligible Purchases in Class Period | 338952 | 530832596 | No Eligible Purchases in Class Period |
| 105713 | 530264079 | No Eligible Purchases in Class Period | 222333 | 530499686 | No Eligible Purchases in Class Period | 338953 | 530832597 | No Eligible Purchases in Class Period |
| 105714 | 530264084 | No Eligible Purchases in Class Period | 222334 | 530499687 | No Eligible Purchases in Class Period | 338954 | 530832598 | No Eligible Purchases in Class Period |
| 105715 | 530264085 | No Eligible Purchases in Class Period | 222335 | 530499688 | No Eligible Purchases in Class Period | 338955 | 530832599 | No Eligible Purchases in Class Period |
| 105716 | 530264086 | No Eligible Purchases in Class Period | 222336 | 530499689 | No Eligible Purchases in Class Period | 338956 | 530832600 | No Eligible Purchases in Class Period |
| 105717 | 530264087 | No Eligible Purchases in Class Period | 222337 | 530499690 | No Eligible Purchases in Class Period | 338957 | 530832601 | No Eligible Purchases in Class Period |
| 105718 | 530264088 | No Eligible Purchases in Class Period | 222338 | 530499691 | No Eligible Purchases in Class Period | 338958 | 530832602 | No Eligible Purchases in Class Period |
| 105719 | 530264089 | No Eligible Purchases in Class Period | 222339 | 530499692 | No Eligible Purchases in Class Period | 338959 | 530832603 | No Eligible Purchases in Class Period |
| 105720 | 530264091 | No Eligible Purchases in Class Period | 222340 | 530499693 | No Eligible Purchases in Class Period | 338960 | 530832604 | No Eligible Purchases in Class Period |
| 105721 | 530264092 | No Eligible Purchases in Class Period | 222341 | 530499694 | No Recognized Claim | 338961 | 530832605 | No Eligible Purchases in Class Period |
| 105722 | 530264095 | No Eligible Purchases in Class Period | 222342 | 530499695 | No Eligible Purchases in Class Period | 338962 | 530832606 | No Eligible Purchases in Class Period |
| 105723 | 530264096 | No Eligible Purchases in Class Period | 222343 | 530499696 | No Eligible Purchases in Class Period | 338963 | 530832607 | No Eligible Purchases in Class Period |
| 105724 | 530264097 | No Eligible Purchases in Class Period | 222344 | 530499697 | No Recognized Claim | 338964 | 530832608 | No Eligible Purchases in Class Period |
| 105725 | 530264098 | No Eligible Purchases in Class Period | 222345 | 530499698 | No Eligible Purchases in Class Period | 338965 | 530832609 | No Eligible Purchases in Class Period |
| 105726 | 530264100 | No Eligible Purchases in Class Period | 222346 | 530499699 | No Eligible Purchases in Class Period | 338966 | 530832610 | No Eligible Purchases in Class Period |
| 105727 | 530264101 | No Eligible Purchases in Class Period | 222347 | 530499700 | No Eligible Purchases in Class Period | 338967 | 530832611 | No Eligible Purchases in Class Period |
| 105728 | 530264102 | No Eligible Purchases in Class Period | 222348 | 530499701 | No Eligible Purchases in Class Period | 338968 | 530832612 | No Eligible Purchases in Class Period |
| 105729 | 530264103 | No Eligible Purchases in Class Period | 222349 | 530499702 | No Recognized Claim | 338969 | 530832613 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105730 | 530264104 | No Eligible Purchases in Class Period | 222350 | 530499703 | No Eligible Purchases in Class Period | 338970 | 530832614 | No Eligible Purchases in Class Period |
| 105731 | 530264107 | No Eligible Purchases in Class Period | 222351 | 530499704 | No Eligible Purchases in Class Period | 338971 | 530832615 | No Eligible Purchases in Class Period |
| 105732 | 530264108 | No Eligible Purchases in Class Period | 222352 | 530499705 | No Eligible Purchases in Class Period | 338972 | 530832616 | No Eligible Purchases in Class Period |
| 105733 | 530264110 | No Eligible Purchases in Class Period | 222353 | 530499706 | No Eligible Purchases in Class Period | 338973 | 530832617 | No Eligible Purchases in Class Period |
| 105734 | 530264111 | No Eligible Purchases in Class Period | 222354 | 530499707 | No Eligible Purchases in Class Period | 338974 | 530832618 | No Eligible Purchases in Class Period |
| 105735 | 530264112 | No Eligible Purchases in Class Period | 222355 | 530499708 | No Eligible Purchases in Class Period | 338975 | 530832619 | No Eligible Purchases in Class Period |
| 105736 | 530264113 | No Eligible Purchases in Class Period | 222356 | 530499709 | No Eligible Purchases in Class Period | 338976 | 530832620 | No Eligible Purchases in Class Period |
| 105737 | 530264114 | No Eligible Purchases in Class Period | 222357 | 530499710 | No Eligible Purchases in Class Period | 338977 | 530832621 | No Eligible Purchases in Class Period |
| 105738 | 530264115 | No Eligible Purchases in Class Period | 222358 | 530499711 | No Eligible Purchases in Class Period | 338978 | 530832622 | No Eligible Purchases in Class Period |
| 105739 | 530264116 | No Eligible Purchases in Class Period | 222359 | 530499712 | No Eligible Purchases in Class Period | 338979 | 530832623 | No Eligible Purchases in Class Period |
| 105740 | 530264119 | No Eligible Purchases in Class Period | 222360 | 530499713 | No Eligible Purchases in Class Period | 338980 | 530832624 | No Eligible Purchases in Class Period |
| 105741 | 530264120 | No Eligible Purchases in Class Period | 222361 | 530499714 | No Eligible Purchases in Class Period | 338981 | 530832625 | No Eligible Purchases in Class Period |
| 105742 | 530264121 | No Eligible Purchases in Class Period | 222362 | 530499715 | No Eligible Purchases in Class Period | 338982 | 530832626 | No Eligible Purchases in Class Period |
| 105743 | 530264122 | No Eligible Purchases in Class Period | 222363 | 530499716 | No Eligible Purchases in Class Period | 338983 | 530832627 | No Eligible Purchases in Class Period |
| 105744 | 530264123 | No Eligible Purchases in Class Period | 222364 | 530499717 | No Eligible Purchases in Class Period | 338984 | 530832628 | No Eligible Purchases in Class Period |
| 105745 | 530264125 | No Eligible Purchases in Class Period | 222365 | 530499718 | No Eligible Purchases in Class Period | 338985 | 530832629 | No Eligible Purchases in Class Period |
| 105746 | 530264126 | No Eligible Purchases in Class Period | 222366 | 530499719 | No Eligible Purchases in Class Period | 338986 | 530832630 | No Eligible Purchases in Class Period |
| 105747 | 530264127 | No Eligible Purchases in Class Period | 222367 | 530499720 | No Eligible Purchases in Class Period | 338987 | 530832631 | No Eligible Purchases in Class Period |
| 105748 | 530264128 | No Eligible Purchases in Class Period | 222368 | 530499721 | No Eligible Purchases in Class Period | 338988 | 530832632 | No Eligible Purchases in Class Period |
| 105749 | 530264129 | No Eligible Purchases in Class Period | 222369 | 530499722 | No Eligible Purchases in Class Period | 338989 | 530832633 | No Eligible Purchases in Class Period |
| 105750 | 530264130 | No Eligible Purchases in Class Period | 222370 | 530499723 | No Eligible Purchases in Class Period | 338990 | 530832634 | No Eligible Purchases in Class Period |
| 105751 | 530264135 | No Eligible Purchases in Class Period | 222371 | 530499724 | No Recognized Claim | 338991 | 530832635 | No Eligible Purchases in Class Period |
| 105752 | 530264136 | No Eligible Purchases in Class Period | 222372 | 530499725 | No Recognized Claim | 338992 | 530832636 | No Eligible Purchases in Class Period |
| 105753 | 530264138 | No Eligible Purchases in Class Period | 222373 | 530499726 | No Eligible Purchases in Class Period | 338993 | 530832637 | No Eligible Purchases in Class Period |
| 105754 | 530264139 | No Eligible Purchases in Class Period | 222374 | 530499727 | No Eligible Purchases in Class Period | 338994 | 530832638 | No Eligible Purchases in Class Period |
| 105755 | 530264140 | No Eligible Purchases in Class Period | 222375 | 530499728 | No Eligible Purchases in Class Period | 338995 | 530832639 | No Eligible Purchases in Class Period |
| 105756 | 530264141 | No Eligible Purchases in Class Period | 222376 | 530499729 | No Recognized Claim | 338996 | 530832640 | No Eligible Purchases in Class Period |
| 105757 | 530264145 | No Recognized Claim | 222377 | 530499730 | No Eligible Purchases in Class Period | 338997 | 530832641 | No Eligible Purchases in Class Period |
| 105758 | 530264147 | No Recognized Claim | 222378 | 530499731 | No Eligible Purchases in Class Period | 338998 | 530832642 | No Eligible Purchases in Class Period |
| 105759 | 530264148 | No Eligible Purchases in Class Period | 222379 | 530499732 | No Eligible Purchases in Class Period | 338999 | 530832643 | No Eligible Purchases in Class Period |
| 105760 | 530264149 | No Eligible Purchases in Class Period | 222380 | 530499733 | No Eligible Purchases in Class Period | 339000 | 530832644 | No Eligible Purchases in Class Period |
| 105761 | 530264150 | No Eligible Purchases in Class Period | 222381 | 530499734 | No Eligible Purchases in Class Period | 339001 | 530832645 | No Eligible Purchases in Class Period |
| 105762 | 530264151 | No Eligible Purchases in Class Period | 222382 | 530499735 | No Eligible Purchases in Class Period | 339002 | 530832646 | No Eligible Purchases in Class Period |
| 105763 | 530264152 | No Eligible Purchases in Class Period | 222383 | 530499736 | No Eligible Purchases in Class Period | 339003 | 530832647 | No Eligible Purchases in Class Period |
| 105764 | 530264153 | No Eligible Purchases in Class Period | 222384 | 530499737 | No Eligible Purchases in Class Period | 339004 | 530832648 | No Eligible Purchases in Class Period |
| 105765 | 530264154 | No Eligible Purchases in Class Period | 222385 | 530499738 | No Eligible Purchases in Class Period | 339005 | 530832649 | No Eligible Purchases in Class Period |
| 105766 | 530264155 | No Eligible Purchases in Class Period | 222386 | 530499739 | No Eligible Purchases in Class Period | 339006 | 530832650 | No Eligible Purchases in Class Period |
| 105767 | 530264156 | No Eligible Purchases in Class Period | 222387 | 530499740 | No Eligible Purchases in Class Period | 339007 | 530832651 | No Eligible Purchases in Class Period |
| 105768 | 530264157 | No Eligible Purchases in Class Period | 222388 | 530499741 | No Eligible Purchases in Class Period | 339008 | 530832652 | No Eligible Purchases in Class Period |
| 105769 | 530264158 | No Eligible Purchases in Class Period | 222389 | 530499742 | No Eligible Purchases in Class Period | 339009 | 530832653 | No Eligible Purchases in Class Period |
| 105770 | 530264160 | No Eligible Purchases in Class Period | 222390 | 530499743 | No Eligible Purchases in Class Period | 339010 | 530832654 | No Eligible Purchases in Class Period |
| 105771 | 530264161 | No Eligible Purchases in Class Period | 222391 | 530499744 | No Eligible Purchases in Class Period | 339011 | 530832655 | No Eligible Purchases in Class Period |
| 105772 | 530264162 | No Eligible Purchases in Class Period | 222392 | 530499745 | No Eligible Purchases in Class Period | 339012 | 530832656 | No Eligible Purchases in Class Period |
| 105773 | 530264163 | No Recognized Claim | 222393 | 530499746 | No Recognized Claim | 339013 | 530832657 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105774 | 530264164 | No Eligible Purchases in Class Period | 222394 | 530499747 | No Eligible Purchases in Class Period | 339014 | 530832658 | No Eligible Purchases in Class Period |
| 105775 | 530264165 | No Eligible Purchases in Class Period | 222395 | 530499748 | No Recognized Claim | 339015 | 530832659 | No Eligible Purchases in Class Period |
| 105776 | 530264166 | No Eligible Purchases in Class Period | 222396 | 530499749 | No Eligible Purchases in Class Period | 339016 | 530832660 | No Eligible Purchases in Class Period |
| 105777 | 530264167 | No Eligible Purchases in Class Period | 222397 | 530499750 | No Eligible Purchases in Class Period | 339017 | 530832661 | No Eligible Purchases in Class Period |
| 105778 | 530264168 | No Eligible Purchases in Class Period | 222398 | 530499751 | No Recognized Claim | 339018 | 530832662 | No Eligible Purchases in Class Period |
| 105779 | 530264169 | No Eligible Purchases in Class Period | 222399 | 530499752 | No Eligible Purchases in Class Period | 339019 | 530832663 | No Eligible Purchases in Class Period |
| 105780 | 530264170 | No Eligible Purchases in Class Period | 222400 | 530499753 | No Eligible Purchases in Class Period | 339020 | 530832664 | No Eligible Purchases in Class Period |
| 105781 | 530264171 | No Eligible Purchases in Class Period | 222401 | 530499754 | No Eligible Purchases in Class Period | 339021 | 530832665 | No Eligible Purchases in Class Period |
| 105782 | 530264172 | No Eligible Purchases in Class Period | 222402 | 530499755 | No Eligible Purchases in Class Period | 339022 | 530832666 | No Eligible Purchases in Class Period |
| 105783 | 530264173 | No Recognized Claim | 222403 | 530499756 | No Eligible Purchases in Class Period | 339023 | 530832667 | No Eligible Purchases in Class Period |
| 105784 | 530264174 | No Eligible Purchases in Class Period | 222404 | 530499757 | No Eligible Purchases in Class Period | 339024 | 530832668 | No Eligible Purchases in Class Period |
| 105785 | 530264175 | No Eligible Purchases in Class Period | 222405 | 530499758 | No Eligible Purchases in Class Period | 339025 | 530832669 | No Eligible Purchases in Class Period |
| 105786 | 530264176 | No Eligible Purchases in Class Period | 222406 | 530499759 | No Eligible Purchases in Class Period | 339026 | 530832670 | No Eligible Purchases in Class Period |
| 105787 | 530264177 | No Eligible Purchases in Class Period | 222407 | 530499760 | No Eligible Purchases in Class Period | 339027 | 530832671 | No Eligible Purchases in Class Period |
| 105788 | 530264178 | No Eligible Purchases in Class Period | 222408 | 530499761 | No Eligible Purchases in Class Period | 339028 | 530832672 | No Eligible Purchases in Class Period |
| 105789 | 530264179 | No Eligible Purchases in Class Period | 222409 | 530499762 | No Eligible Purchases in Class Period | 339029 | 530832673 | No Eligible Purchases in Class Period |
| 105790 | 530264180 | No Eligible Purchases in Class Period | 222410 | 530499763 | No Eligible Purchases in Class Period | 339030 | 530832674 | No Eligible Purchases in Class Period |
| 105791 | 530264181 | No Eligible Purchases in Class Period | 222411 | 530499764 | No Eligible Purchases in Class Period | 339031 | 530832675 | No Eligible Purchases in Class Period |
| 105792 | 530264184 | No Eligible Purchases in Class Period | 222412 | 530499765 | No Eligible Purchases in Class Period | 339032 | 530832676 | No Eligible Purchases in Class Period |
| 105793 | 530264185 | No Eligible Purchases in Class Period | 222413 | 530499766 | No Eligible Purchases in Class Period | 339033 | 530832677 | No Eligible Purchases in Class Period |
| 105794 | 530264186 | No Eligible Purchases in Class Period | 222414 | 530499767 | No Eligible Purchases in Class Period | 339034 | 530832678 | No Eligible Purchases in Class Period |
| 105795 | 530264187 | No Eligible Purchases in Class Period | 222415 | 530499768 | No Eligible Purchases in Class Period | 339035 | 530832679 | No Eligible Purchases in Class Period |
| 105796 | 530264188 | No Eligible Purchases in Class Period | 222416 | 530499769 | No Eligible Purchases in Class Period | 339036 | 530832680 | No Eligible Purchases in Class Period |
| 105797 | 530264189 | No Eligible Purchases in Class Period | 222417 | 530499770 | No Eligible Purchases in Class Period | 339037 | 530832681 | No Eligible Purchases in Class Period |
| 105798 | 530264190 | No Eligible Purchases in Class Period | 222418 | 530499771 | No Eligible Purchases in Class Period | 339038 | 530832682 | No Eligible Purchases in Class Period |
| 105799 | 530264192 | No Eligible Purchases in Class Period | 222419 | 530499772 | No Eligible Purchases in Class Period | 339039 | 530832683 | No Eligible Purchases in Class Period |
| 105800 | 530264193 | No Eligible Purchases in Class Period | 222420 | 530499773 | No Eligible Purchases in Class Period | 339040 | 530832684 | No Eligible Purchases in Class Period |
| 105801 | 530264194 | No Eligible Purchases in Class Period | 222421 | 530499774 | No Eligible Purchases in Class Period | 339041 | 530832685 | No Eligible Purchases in Class Period |
| 105802 | 530264195 | No Eligible Purchases in Class Period | 222422 | 530499775 | No Recognized Claim | 339042 | 530832686 | No Eligible Purchases in Class Period |
| 105803 | 530264196 | No Eligible Purchases in Class Period | 222423 | 530499776 | No Eligible Purchases in Class Period | 339043 | 530832687 | No Eligible Purchases in Class Period |
| 105804 | 530264197 | No Eligible Purchases in Class Period | 222424 | 530499777 | No Eligible Purchases in Class Period | 339044 | 530832688 | No Eligible Purchases in Class Period |
| 105805 | 530264198 | No Eligible Purchases in Class Period | 222425 | 530499778 | No Eligible Purchases in Class Period | 339045 | 530832689 | No Eligible Purchases in Class Period |
| 105806 | 530264199 | No Eligible Purchases in Class Period | 222426 | 530499779 | No Eligible Purchases in Class Period | 339046 | 530832690 | No Eligible Purchases in Class Period |
| 105807 | 530264201 | No Eligible Purchases in Class Period | 222427 | 530499780 | No Eligible Purchases in Class Period | 339047 | 530832691 | No Eligible Purchases in Class Period |
| 105808 | 530264202 | No Eligible Purchases in Class Period | 222428 | 530499781 | No Eligible Purchases in Class Period | 339048 | 530832692 | No Eligible Purchases in Class Period |
| 105809 | 530264203 | No Eligible Purchases in Class Period | 222429 | 530499782 | No Eligible Purchases in Class Period | 339049 | 530832693 | No Eligible Purchases in Class Period |
| 105810 | 530264204 | No Eligible Purchases in Class Period | 222430 | 530499783 | No Recognized Claim | 339050 | 530832694 | No Eligible Purchases in Class Period |
| 105811 | 530264205 | No Eligible Purchases in Class Period | 222431 | 530499784 | No Eligible Purchases in Class Period | 339051 | 530832695 | No Eligible Purchases in Class Period |
| 105812 | 530264206 | No Eligible Purchases in Class Period | 222432 | 530499785 | No Eligible Purchases in Class Period | 339052 | 530832696 | No Eligible Purchases in Class Period |
| 105813 | 530264207 | No Eligible Purchases in Class Period | 222433 | 530499786 | No Eligible Purchases in Class Period | 339053 | 530832697 | No Eligible Purchases in Class Period |
| 105814 | 530264209 | No Eligible Purchases in Class Period | 222434 | 530499787 | No Eligible Purchases in Class Period | 339054 | 530832698 | No Eligible Purchases in Class Period |
| 105815 | 530264210 | No Recognized Claim | 222435 | 530499788 | No Eligible Purchases in Class Period | 339055 | 530832699 | No Eligible Purchases in Class Period |
| 105816 | 530264213 | No Eligible Purchases in Class Period | 222436 | 530499789 | No Eligible Purchases in Class Period | 339056 | 530832700 | No Eligible Purchases in Class Period |
| 105817 | 530264214 | No Recognized Claim | 222437 | 530499790 | No Eligible Purchases in Class Period | 339057 | 530832701 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105818 | 530264215 | No Eligible Purchases in Class Period | 222438 | 530499791 | No Eligible Purchases in Class Period | 339058 | 530832702 | No Eligible Purchases in Class Period |
| 105819 | 530264216 | No Eligible Purchases in Class Period | 222439 | 530499792 | No Eligible Purchases in Class Period | 339059 | 530832703 | No Eligible Purchases in Class Period |
| 105820 | 530264217 | No Eligible Purchases in Class Period | 222440 | 530499793 | No Eligible Purchases in Class Period | 339060 | 530832704 | No Eligible Purchases in Class Period |
| 105821 | 530264218 | No Recognized Claim | 222441 | 530499794 | No Eligible Purchases in Class Period | 339061 | 530832705 | No Eligible Purchases in Class Period |
| 105822 | 530264220 | No Recognized Claim | 222442 | 530499795 | No Eligible Purchases in Class Period | 339062 | 530832706 | No Eligible Purchases in Class Period |
| 105823 | 530264221 | No Recognized Claim | 222443 | 530499796 | No Eligible Purchases in Class Period | 339063 | 530832707 | No Eligible Purchases in Class Period |
| 105824 | 530264222 | No Eligible Purchases in Class Period | 222444 | 530499797 | No Eligible Purchases in Class Period | 339064 | 530832708 | No Eligible Purchases in Class Period |
| 105825 | 530264224 | No Recognized Claim | 222445 | 530499798 | No Eligible Purchases in Class Period | 339065 | 530832709 | No Eligible Purchases in Class Period |
| 105826 | 530264232 | No Eligible Purchases in Class Period | 222446 | 530499799 | No Eligible Purchases in Class Period | 339066 | 530832710 | No Eligible Purchases in Class Period |
| 105827 | 530264241 | No Eligible Purchases in Class Period | 222447 | 530499800 | No Eligible Purchases in Class Period | 339067 | 530832711 | No Eligible Purchases in Class Period |
| 105828 | 530264242 | No Recognized Claim | 222448 | 530499801 | No Eligible Purchases in Class Period | 339068 | 530832712 | No Eligible Purchases in Class Period |
| 105829 | 530264246 | No Eligible Purchases in Class Period | 222449 | 530499802 | No Eligible Purchases in Class Period | 339069 | 530832713 | No Eligible Purchases in Class Period |
| 105830 | 530264249 | No Recognized Claim | 222450 | 530499804 | No Eligible Purchases in Class Period | 339070 | 530832714 | No Eligible Purchases in Class Period |
| 105831 | 530264251 | No Eligible Purchases in Class Period | 222451 | 530499805 | No Eligible Purchases in Class Period | 339071 | 530832715 | No Eligible Purchases in Class Period |
| 105832 | 530264255 | No Recognized Claim | 222452 | 530499806 | No Eligible Purchases in Class Period | 339072 | 530832716 | No Eligible Purchases in Class Period |
| 105833 | 530264257 | No Eligible Purchases in Class Period | 222453 | 530499807 | No Eligible Purchases in Class Period | 339073 | 530832717 | No Eligible Purchases in Class Period |
| 105834 | 530264258 | No Eligible Purchases in Class Period | 222454 | 530499808 | No Eligible Purchases in Class Period | 339074 | 530832718 | No Eligible Purchases in Class Period |
| 105835 | 530264259 | No Recognized Claim | 222455 | 530499809 | No Eligible Purchases in Class Period | 339075 | 530832719 | No Eligible Purchases in Class Period |
| 105836 | 530264262 | No Recognized Claim | 222456 | 530499810 | No Recognized Claim | 339076 | 530832720 | No Eligible Purchases in Class Period |
| 105837 | 530264267 | No Recognized Claim | 222457 | 530499811 | No Recognized Claim | 339077 | 530832721 | No Eligible Purchases in Class Period |
| 105838 | 530264270 | No Eligible Purchases in Class Period | 222458 | 530499812 | No Recognized Claim | 339078 | 530832722 | No Eligible Purchases in Class Period |
| 105839 | 530264275 | No Eligible Purchases in Class Period | 222459 | 530499813 | No Eligible Purchases in Class Period | 339079 | 530832723 | No Eligible Purchases in Class Period |
| 105840 | 530264280 | No Recognized Claim | 222460 | 530499814 | No Eligible Purchases in Class Period | 339080 | 530832724 | No Eligible Purchases in Class Period |
| 105841 | 530264281 | No Eligible Purchases in Class Period | 222461 | 530499815 | No Eligible Purchases in Class Period | 339081 | 530832725 | No Eligible Purchases in Class Period |
| 105842 | 530264282 | No Eligible Purchases in Class Period | 222462 | 530499816 | No Eligible Purchases in Class Period | 339082 | 530832726 | No Eligible Purchases in Class Period |
| 105843 | 530264283 | No Eligible Purchases in Class Period | 222463 | 530499817 | No Eligible Purchases in Class Period | 339083 | 530832727 | No Eligible Purchases in Class Period |
| 105844 | 530264285 | No Recognized Claim | 222464 | 530499818 | No Eligible Purchases in Class Period | 339084 | 530832728 | No Eligible Purchases in Class Period |
| 105845 | 530264289 | No Eligible Purchases in Class Period | 222465 | 530499819 | No Eligible Purchases in Class Period | 339085 | 530832729 | No Eligible Purchases in Class Period |
| 105846 | 530264290 | No Eligible Purchases in Class Period | 222466 | 530499820 | No Eligible Purchases in Class Period | 339086 | 530832730 | No Eligible Purchases in Class Period |
| 105847 | 530264291 | No Eligible Purchases in Class Period | 222467 | 530499821 | No Eligible Purchases in Class Period | 339087 | 530832731 | No Eligible Purchases in Class Period |
| 105848 | 530264292 | No Eligible Purchases in Class Period | 222468 | 530499822 | No Eligible Purchases in Class Period | 339088 | 530832732 | No Eligible Purchases in Class Period |
| 105849 | 530264293 | No Eligible Purchases in Class Period | 222469 | 530499823 | No Eligible Purchases in Class Period | 339089 | 530832733 | No Eligible Purchases in Class Period |
| 105850 | 530264296 | No Eligible Purchases in Class Period | 222470 | 530499824 | No Eligible Purchases in Class Period | 339090 | 530832734 | No Eligible Purchases in Class Period |
| 105851 | 530264298 | No Eligible Purchases in Class Period | 222471 | 530499825 | No Eligible Purchases in Class Period | 339091 | 530832735 | No Eligible Purchases in Class Period |
| 105852 | 530264300 | No Eligible Purchases in Class Period | 222472 | 530499826 | No Eligible Purchases in Class Period | 339092 | 530832736 | No Eligible Purchases in Class Period |
| 105853 | 530264301 | No Eligible Purchases in Class Period | 222473 | 530499827 | No Eligible Purchases in Class Period | 339093 | 530832737 | No Eligible Purchases in Class Period |
| 105854 | 530264303 | No Eligible Purchases in Class Period | 222474 | 530499828 | No Eligible Purchases in Class Period | 339094 | 530832738 | No Eligible Purchases in Class Period |
| 105855 | 530264304 | No Eligible Purchases in Class Period | 222475 | 530499829 | No Eligible Purchases in Class Period | 339095 | 530832739 | No Eligible Purchases in Class Period |
| 105856 | 530264305 | No Eligible Purchases in Class Period | 222476 | 530499830 | No Eligible Purchases in Class Period | 339096 | 530832740 | No Eligible Purchases in Class Period |
| 105857 | 530264306 | No Eligible Purchases in Class Period | 222477 | 530499831 | No Eligible Purchases in Class Period | 339097 | 530832741 | No Eligible Purchases in Class Period |
| 105858 | 530264307 | No Recognized Claim | 222478 | 530499833 | No Eligible Purchases in Class Period | 339098 | 530832742 | No Eligible Purchases in Class Period |
| 105859 | 530264308 | No Eligible Purchases in Class Period | 222479 | 530499834 | No Eligible Purchases in Class Period | 339099 | 530832743 | No Eligible Purchases in Class Period |
| 105860 | 530264309 | No Eligible Purchases in Class Period | 222480 | 530499835 | No Eligible Purchases in Class Period | 339100 | 530832744 | No Eligible Purchases in Class Period |
| 105861 | 530264310 | No Eligible Purchases in Class Period | 222481 | 530499836 | No Eligible Purchases in Class Period | 339101 | 530832745 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105862 | 530264313 | No Eligible Purchases in Class Period | 222482 | 530499837 | No Eligible Purchases in Class Period | 339102 | 530832746 | No Eligible Purchases in Class Period |
| 105863 | 530264316 | No Eligible Purchases in Class Period | 222483 | 530499838 | No Eligible Purchases in Class Period | 339103 | 530832747 | No Eligible Purchases in Class Period |
| 105864 | 530264317 | No Eligible Purchases in Class Period | 222484 | 530499839 | No Eligible Purchases in Class Period | 339104 | 530832748 | No Eligible Purchases in Class Period |
| 105865 | 530264318 | No Eligible Purchases in Class Period | 222485 | 530499840 | No Eligible Purchases in Class Period | 339105 | 530832749 | No Eligible Purchases in Class Period |
| 105866 | 530264321 | No Eligible Purchases in Class Period | 222486 | 530499841 | No Eligible Purchases in Class Period | 339106 | 530832750 | No Eligible Purchases in Class Period |
| 105867 | 530264322 | No Recognized Claim | 222487 | 530499842 | No Eligible Purchases in Class Period | 339107 | 530832751 | No Eligible Purchases in Class Period |
| 105868 | 530264324 | No Recognized Claim | 222488 | 530499843 | No Eligible Purchases in Class Period | 339108 | 530832752 | No Eligible Purchases in Class Period |
| 105869 | 530264329 | No Eligible Purchases in Class Period | 222489 | 530499844 | No Eligible Purchases in Class Period | 339109 | 530832753 | No Eligible Purchases in Class Period |
| 105870 | 530264330 | No Recognized Claim | 222490 | 530499845 | No Eligible Purchases in Class Period | 339110 | 530832754 | No Eligible Purchases in Class Period |
| 105871 | 530264341 | No Eligible Purchases in Class Period | 222491 | 530499846 | No Eligible Purchases in Class Period | 339111 | 530832755 | No Eligible Purchases in Class Period |
| 105872 | 530264342 | No Eligible Purchases in Class Period | 222492 | 530499847 | No Eligible Purchases in Class Period | 339112 | 530832756 | No Eligible Purchases in Class Period |
| 105873 | 530264344 | No Eligible Purchases in Class Period | 222493 | 530499848 | No Eligible Purchases in Class Period | 339113 | 530832757 | No Eligible Purchases in Class Period |
| 105874 | 530264345 | No Eligible Purchases in Class Period | 222494 | 530499849 | No Eligible Purchases in Class Period | 339114 | 530832758 | No Eligible Purchases in Class Period |
| 105875 | 530264346 | No Eligible Purchases in Class Period | 222495 | 530499850 | No Eligible Purchases in Class Period | 339115 | 530832759 | No Eligible Purchases in Class Period |
| 105876 | 530264347 | No Eligible Purchases in Class Period | 222496 | 530499851 | No Eligible Purchases in Class Period | 339116 | 530832760 | No Eligible Purchases in Class Period |
| 105877 | 530264348 | No Eligible Purchases in Class Period | 222497 | 530499852 | No Eligible Purchases in Class Period | 339117 | 530832761 | No Eligible Purchases in Class Period |
| 105878 | 530264349 | No Eligible Purchases in Class Period | 222498 | 530499853 | No Eligible Purchases in Class Period | 339118 | 530832762 | No Eligible Purchases in Class Period |
| 105879 | 530264350 | No Eligible Purchases in Class Period | 222499 | 530499854 | No Eligible Purchases in Class Period | 339119 | 530832763 | No Eligible Purchases in Class Period |
| 105880 | 530264352 | No Eligible Purchases in Class Period | 222500 | 530499855 | No Eligible Purchases in Class Period | 339120 | 530832764 | No Eligible Purchases in Class Period |
| 105881 | 530264358 | No Eligible Purchases in Class Period | 222501 | 530499856 | No Eligible Purchases in Class Period | 339121 | 530832765 | No Eligible Purchases in Class Period |
| 105882 | 530264360 | No Eligible Purchases in Class Period | 222502 | 530499857 | No Eligible Purchases in Class Period | 339122 | 530832766 | No Eligible Purchases in Class Period |
| 105883 | 530264364 | No Eligible Purchases in Class Period | 222503 | 530499858 | No Eligible Purchases in Class Period | 339123 | 530832767 | No Eligible Purchases in Class Period |
| 105884 | 530264365 | No Recognized Claim | 222504 | 530499859 | No Eligible Purchases in Class Period | 339124 | 530832768 | No Eligible Purchases in Class Period |
| 105885 | 530264366 | No Eligible Purchases in Class Period | 222505 | 530499860 | No Eligible Purchases in Class Period | 339125 | 530832769 | No Eligible Purchases in Class Period |
| 105886 | 530264369 | No Eligible Purchases in Class Period | 222506 | 530499861 | No Eligible Purchases in Class Period | 339126 | 530832770 | No Eligible Purchases in Class Period |
| 105887 | 530264370 | No Eligible Purchases in Class Period | 222507 | 530499862 | No Eligible Purchases in Class Period | 339127 | 530832771 | No Eligible Purchases in Class Period |
| 105888 | 530264371 | No Eligible Purchases in Class Period | 222508 | 530499863 | No Eligible Purchases in Class Period | 339128 | 530832772 | No Eligible Purchases in Class Period |
| 105889 | 530264372 | No Eligible Purchases in Class Period | 222509 | 530499864 | No Eligible Purchases in Class Period | 339129 | 530832773 | No Eligible Purchases in Class Period |
| 105890 | 530264374 | No Eligible Purchases in Class Period | 222510 | 530499865 | No Eligible Purchases in Class Period | 339130 | 530832774 | No Eligible Purchases in Class Period |
| 105891 | 530264379 | No Recognized Claim | 222511 | 530499866 | No Eligible Purchases in Class Period | 339131 | 530832775 | No Eligible Purchases in Class Period |
| 105892 | 530264380 | No Eligible Purchases in Class Period | 222512 | 530499867 | No Eligible Purchases in Class Period | 339132 | 530832776 | No Eligible Purchases in Class Period |
| 105893 | 530264383 | No Eligible Purchases in Class Period | 222513 | 530499868 | No Eligible Purchases in Class Period | 339133 | 530832777 | No Eligible Purchases in Class Period |
| 105894 | 530264384 | No Eligible Purchases in Class Period | 222514 | 530499869 | No Eligible Purchases in Class Period | 339134 | 530832778 | No Eligible Purchases in Class Period |
| 105895 | 530264388 | No Eligible Purchases in Class Period | 222515 | 530499870 | No Eligible Purchases in Class Period | 339135 | 530832779 | No Eligible Purchases in Class Period |
| 105896 | 530264390 | No Eligible Purchases in Class Period | 222516 | 530499871 | No Recognized Claim | 339136 | 530832780 | No Eligible Purchases in Class Period |
| 105897 | 530264391 | No Eligible Purchases in Class Period | 222517 | 530499872 | No Eligible Purchases in Class Period | 339137 | 530832781 | No Eligible Purchases in Class Period |
| 105898 | 530264392 | No Eligible Purchases in Class Period | 222518 | 530499873 | No Eligible Purchases in Class Period | 339138 | 530832782 | No Eligible Purchases in Class Period |
| 105899 | 530264393 | No Eligible Purchases in Class Period | 222519 | 530499874 | No Eligible Purchases in Class Period | 339139 | 530832783 | No Eligible Purchases in Class Period |
| 105900 | 530264394 | No Eligible Purchases in Class Period | 222520 | 530499875 | No Eligible Purchases in Class Period | 339140 | 530832784 | No Eligible Purchases in Class Period |
| 105901 | 530264395 | No Eligible Purchases in Class Period | 222521 | 530499876 | No Eligible Purchases in Class Period | 339141 | 530832785 | No Eligible Purchases in Class Period |
| 105902 | 530264396 | No Eligible Purchases in Class Period | 222522 | 530499877 | No Eligible Purchases in Class Period | 339142 | 530832786 | No Eligible Purchases in Class Period |
| 105903 | 530264397 | No Eligible Purchases in Class Period | 222523 | 530499878 | No Eligible Purchases in Class Period | 339143 | 530832787 | No Eligible Purchases in Class Period |
| 105904 | 530264398 | No Eligible Purchases in Class Period | 222524 | 530499879 | No Eligible Purchases in Class Period | 339144 | 530832788 | No Eligible Purchases in Class Period |
| 105905 | 530264399 | No Eligible Purchases in Class Period | 222525 | 530499880 | No Eligible Purchases in Class Period | 339145 | 530832789 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105906 | 530264400 | No Eligible Purchases in Class Period | 222526 | 530499881 | No Eligible Purchases in Class Period | 339146 | 530832790 | No Eligible Purchases in Class Period |
| 105907 | 530264401 | No Eligible Purchases in Class Period | 222527 | 530499882 | No Eligible Purchases in Class Period | 339147 | 530832791 | No Eligible Purchases in Class Period |
| 105908 | 530264402 | No Eligible Purchases in Class Period | 222528 | 530499883 | No Eligible Purchases in Class Period | 339148 | 530832792 | No Eligible Purchases in Class Period |
| 105909 | 530264403 | No Eligible Purchases in Class Period | 222529 | 530499884 | No Eligible Purchases in Class Period | 339149 | 530832793 | No Eligible Purchases in Class Period |
| 105910 | 530264404 | No Eligible Purchases in Class Period | 222530 | 530499885 | No Eligible Purchases in Class Period | 339150 | 530832794 | No Eligible Purchases in Class Period |
| 105911 | 530264405 | No Eligible Purchases in Class Period | 222531 | 530499886 | No Eligible Purchases in Class Period | 339151 | 530832795 | No Eligible Purchases in Class Period |
| 105912 | 530264406 | No Eligible Purchases in Class Period | 222532 | 530499887 | No Eligible Purchases in Class Period | 339152 | 530832796 | No Eligible Purchases in Class Period |
| 105913 | 530264408 | No Recognized Claim | 222533 | 530499888 | No Eligible Purchases in Class Period | 339153 | 530832797 | No Eligible Purchases in Class Period |
| 105914 | 530264409 | No Eligible Purchases in Class Period | 222534 | 530499889 | No Eligible Purchases in Class Period | 339154 | 530832798 | No Eligible Purchases in Class Period |
| 105915 | 530264410 | No Eligible Purchases in Class Period | 222535 | 530499890 | No Eligible Purchases in Class Period | 339155 | 530832799 | No Eligible Purchases in Class Period |
| 105916 | 530264411 | No Eligible Purchases in Class Period | 222536 | 530499891 | No Eligible Purchases in Class Period | 339156 | 530832800 | No Eligible Purchases in Class Period |
| 105917 | 530264412 | No Eligible Purchases in Class Period | 222537 | 530499892 | No Eligible Purchases in Class Period | 339157 | 530832801 | No Eligible Purchases in Class Period |
| 105918 | 530264413 | No Eligible Purchases in Class Period | 222538 | 530499893 | No Eligible Purchases in Class Period | 339158 | 530832802 | No Eligible Purchases in Class Period |
| 105919 | 530264414 | No Eligible Purchases in Class Period | 222539 | 530499894 | No Eligible Purchases in Class Period | 339159 | 530832803 | No Eligible Purchases in Class Period |
| 105920 | 530264415 | No Eligible Purchases in Class Period | 222540 | 530499895 | No Eligible Purchases in Class Period | 339160 | 530832804 | No Eligible Purchases in Class Period |
| 105921 | 530264416 | No Eligible Purchases in Class Period | 222541 | 530499896 | No Eligible Purchases in Class Period | 339161 | 530832805 | No Eligible Purchases in Class Period |
| 105922 | 530264417 | No Eligible Purchases in Class Period | 222542 | 530499897 | No Eligible Purchases in Class Period | 339162 | 530832806 | No Eligible Purchases in Class Period |
| 105923 | 530264418 | No Eligible Purchases in Class Period | 222543 | 530499898 | No Eligible Purchases in Class Period | 339163 | 530832807 | No Eligible Purchases in Class Period |
| 105924 | 530264419 | No Eligible Purchases in Class Period | 222544 | 530499899 | No Eligible Purchases in Class Period | 339164 | 530832808 | No Eligible Purchases in Class Period |
| 105925 | 530264420 | No Eligible Purchases in Class Period | 222545 | 530499900 | No Eligible Purchases in Class Period | 339165 | 530832809 | No Eligible Purchases in Class Period |
| 105926 | 530264421 | No Eligible Purchases in Class Period | 222546 | 530499901 | No Eligible Purchases in Class Period | 339166 | 530832810 | No Eligible Purchases in Class Period |
| 105927 | 530264422 | No Eligible Purchases in Class Period | 222547 | 530499902 | No Eligible Purchases in Class Period | 339167 | 530832811 | No Eligible Purchases in Class Period |
| 105928 | 530264423 | No Eligible Purchases in Class Period | 222548 | 530499903 | No Eligible Purchases in Class Period | 339168 | 530832812 | No Eligible Purchases in Class Period |
| 105929 | 530264424 | No Eligible Purchases in Class Period | 222549 | 530499904 | No Eligible Purchases in Class Period | 339169 | 530832813 | No Eligible Purchases in Class Period |
| 105930 | 530264425 | No Eligible Purchases in Class Period | 222550 | 530499905 | No Eligible Purchases in Class Period | 339170 | 530832814 | No Eligible Purchases in Class Period |
| 105931 | 530264426 | No Eligible Purchases in Class Period | 222551 | 530499906 | No Eligible Purchases in Class Period | 339171 | 530832815 | No Eligible Purchases in Class Period |
| 105932 | 530264428 | No Eligible Purchases in Class Period | 222552 | 530499907 | No Eligible Purchases in Class Period | 339172 | 530832816 | No Eligible Purchases in Class Period |
| 105933 | 530264429 | No Eligible Purchases in Class Period | 222553 | 530499908 | No Eligible Purchases in Class Period | 339173 | 530832817 | No Eligible Purchases in Class Period |
| 105934 | 530264430 | No Eligible Purchases in Class Period | 222554 | 530499909 | No Eligible Purchases in Class Period | 339174 | 530832818 | No Eligible Purchases in Class Period |
| 105935 | 530264432 | No Eligible Purchases in Class Period | 222555 | 530499910 | No Eligible Purchases in Class Period | 339175 | 530832819 | No Eligible Purchases in Class Period |
| 105936 | 530264433 | No Eligible Purchases in Class Period | 222556 | 530499911 | No Eligible Purchases in Class Period | 339176 | 530832820 | No Eligible Purchases in Class Period |
| 105937 | 530264434 | No Eligible Purchases in Class Period | 222557 | 530499912 | No Eligible Purchases in Class Period | 339177 | 530832821 | No Eligible Purchases in Class Period |
| 105938 | 530264435 | No Eligible Purchases in Class Period | 222558 | 530499913 | No Eligible Purchases in Class Period | 339178 | 530832822 | No Eligible Purchases in Class Period |
| 105939 | 530264436 | No Eligible Purchases in Class Period | 222559 | 530499914 | No Eligible Purchases in Class Period | 339179 | 530832823 | No Eligible Purchases in Class Period |
| 105940 | 530264437 | No Eligible Purchases in Class Period | 222560 | 530499915 | No Eligible Purchases in Class Period | 339180 | 530832824 | No Eligible Purchases in Class Period |
| 105941 | 530264438 | No Eligible Purchases in Class Period | 222561 | 530499916 | No Eligible Purchases in Class Period | 339181 | 530832825 | No Eligible Purchases in Class Period |
| 105942 | 530264440 | No Eligible Purchases in Class Period | 222562 | 530499917 | No Eligible Purchases in Class Period | 339182 | 530832826 | No Eligible Purchases in Class Period |
| 105943 | 530264441 | No Eligible Purchases in Class Period | 222563 | 530499918 | No Eligible Purchases in Class Period | 339183 | 530832827 | No Eligible Purchases in Class Period |
| 105944 | 530264442 | No Eligible Purchases in Class Period | 222564 | 530499919 | No Eligible Purchases in Class Period | 339184 | 530832828 | No Eligible Purchases in Class Period |
| 105945 | 530264443 | No Eligible Purchases in Class Period | 222565 | 530499920 | No Eligible Purchases in Class Period | 339185 | 530832829 | No Eligible Purchases in Class Period |
| 105946 | 530264444 | No Eligible Purchases in Class Period | 222566 | 530499921 | No Eligible Purchases in Class Period | 339186 | 530832830 | No Eligible Purchases in Class Period |
| 105947 | 530264445 | No Eligible Purchases in Class Period | 222567 | 530499922 | No Eligible Purchases in Class Period | 339187 | 530832831 | No Eligible Purchases in Class Period |
| 105948 | 530264446 | No Eligible Purchases in Class Period | 222568 | 530499923 | No Eligible Purchases in Class Period | 339188 | 530832832 | No Eligible Purchases in Class Period |
| 105949 | 530264447 | No Eligible Purchases in Class Period | 222569 | 530499924 | No Eligible Purchases in Class Period | 339189 | 530832833 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105950 | 530264448 | No Eligible Purchases in Class Period | 222570 | 530499925 | No Eligible Purchases in Class Period | 339190 | 530832834 | No Eligible Purchases in Class Period |
| 105951 | 530264449 | No Eligible Purchases in Class Period | 222571 | 530499926 | No Eligible Purchases in Class Period | 339191 | 530832835 | No Eligible Purchases in Class Period |
| 105952 | 530264450 | No Eligible Purchases in Class Period | 222572 | 530499927 | No Eligible Purchases in Class Period | 339192 | 530832836 | No Eligible Purchases in Class Period |
| 105953 | 530264451 | No Eligible Purchases in Class Period | 222573 | 530499928 | No Recognized Claim | 339193 | 530832837 | No Eligible Purchases in Class Period |
| 105954 | 530264452 | No Eligible Purchases in Class Period | 222574 | 530499929 | No Eligible Purchases in Class Period | 339194 | 530832838 | No Eligible Purchases in Class Period |
| 105955 | 530264453 | No Eligible Purchases in Class Period | 222575 | 530499930 | No Eligible Purchases in Class Period | 339195 | 530832839 | No Eligible Purchases in Class Period |
| 105956 | 530264454 | No Eligible Purchases in Class Period | 222576 | 530499931 | No Eligible Purchases in Class Period | 339196 | 530832840 | No Eligible Purchases in Class Period |
| 105957 | 530264455 | No Eligible Purchases in Class Period | 222577 | 530499932 | No Eligible Purchases in Class Period | 339197 | 530832841 | No Eligible Purchases in Class Period |
| 105958 | 530264456 | No Eligible Purchases in Class Period | 222578 | 530499933 | No Eligible Purchases in Class Period | 339198 | 530832842 | No Eligible Purchases in Class Period |
| 105959 | 530264458 | No Recognized Claim | 222579 | 530499934 | No Eligible Purchases in Class Period | 339199 | 530832843 | No Eligible Purchases in Class Period |
| 105960 | 530264459 | No Eligible Purchases in Class Period | 222580 | 530499935 | No Eligible Purchases in Class Period | 339200 | 530832844 | No Eligible Purchases in Class Period |
| 105961 | 530264460 | No Eligible Purchases in Class Period | 222581 | 530499936 | No Eligible Purchases in Class Period | 339201 | 530832845 | No Eligible Purchases in Class Period |
| 105962 | 530264461 | No Eligible Purchases in Class Period | 222582 | 530499937 | No Eligible Purchases in Class Period | 339202 | 530832846 | No Eligible Purchases in Class Period |
| 105963 | 530264462 | No Eligible Purchases in Class Period | 222583 | 530499938 | No Eligible Purchases in Class Period | 339203 | 530832847 | No Eligible Purchases in Class Period |
| 105964 | 530264463 | No Eligible Purchases in Class Period | 222584 | 530499939 | No Recognized Claim | 339204 | 530832848 | No Eligible Purchases in Class Period |
| 105965 | 530264464 | No Eligible Purchases in Class Period | 222585 | 530499940 | No Eligible Purchases in Class Period | 339205 | 530832849 | No Eligible Purchases in Class Period |
| 105966 | 530264465 | No Eligible Purchases in Class Period | 222586 | 530499941 | No Recognized Claim | 339206 | 530832850 | No Eligible Purchases in Class Period |
| 105967 | 530264469 | No Eligible Purchases in Class Period | 222587 | 530499942 | No Eligible Purchases in Class Period | 339207 | 530832851 | No Eligible Purchases in Class Period |
| 105968 | 530264470 | Void or Withdrawn | 222588 | 530499943 | No Eligible Purchases in Class Period | 339208 | 530832852 | No Eligible Purchases in Class Period |
| 105969 | 530264472 | No Eligible Purchases in Class Period | 222589 | 530499944 | No Recognized Claim | 339209 | 530832853 | No Eligible Purchases in Class Period |
| 105970 | 530264473 | No Eligible Purchases in Class Period | 222590 | 530499945 | No Eligible Purchases in Class Period | 339210 | 530832854 | No Eligible Purchases in Class Period |
| 105971 | 530264474 | No Eligible Purchases in Class Period | 222591 | 530499947 | No Eligible Purchases in Class Period | 339211 | 530832855 | No Eligible Purchases in Class Period |
| 105972 | 530264475 | No Eligible Purchases in Class Period | 222592 | 530499948 | No Eligible Purchases in Class Period | 339212 | 530832856 | No Eligible Purchases in Class Period |
| 105973 | 530264476 | No Eligible Purchases in Class Period | 222593 | 530499949 | No Eligible Purchases in Class Period | 339213 | 530832857 | No Eligible Purchases in Class Period |
| 105974 | 530264478 | No Recognized Claim | 222594 | 530499950 | No Eligible Purchases in Class Period | 339214 | 530832858 | No Eligible Purchases in Class Period |
| 105975 | 530264479 | No Eligible Purchases in Class Period | 222595 | 530499951 | No Eligible Purchases in Class Period | 339215 | 530832859 | No Eligible Purchases in Class Period |
| 105976 | 530264480 | No Eligible Purchases in Class Period | 222596 | 530499952 | No Eligible Purchases in Class Period | 339216 | 530832860 | No Eligible Purchases in Class Period |
| 105977 | 530264481 | No Eligible Purchases in Class Period | 222597 | 530499953 | No Eligible Purchases in Class Period | 339217 | 530832861 | No Eligible Purchases in Class Period |
| 105978 | 530264482 | No Eligible Purchases in Class Period | 222598 | 530499954 | No Eligible Purchases in Class Period | 339218 | 530832862 | No Eligible Purchases in Class Period |
| 105979 | 530264483 | No Eligible Purchases in Class Period | 222599 | 530499955 | No Eligible Purchases in Class Period | 339219 | 530832863 | No Eligible Purchases in Class Period |
| 105980 | 530264484 | No Eligible Purchases in Class Period | 222600 | 530499956 | No Eligible Purchases in Class Period | 339220 | 530832864 | No Eligible Purchases in Class Period |
| 105981 | 530264485 | No Eligible Purchases in Class Period | 222601 | 530499957 | No Eligible Purchases in Class Period | 339221 | 530832865 | No Eligible Purchases in Class Period |
| 105982 | 530264486 | No Eligible Purchases in Class Period | 222602 | 530499958 | No Eligible Purchases in Class Period | 339222 | 530832866 | No Eligible Purchases in Class Period |
| 105983 | 530264487 | No Eligible Purchases in Class Period | 222603 | 530499959 | No Recognized Claim | 339223 | 530832867 | No Eligible Purchases in Class Period |
| 105984 | 530264489 | No Eligible Purchases in Class Period | 222604 | 530499960 | No Eligible Purchases in Class Period | 339224 | 530832868 | No Eligible Purchases in Class Period |
| 105985 | 530264490 | No Eligible Purchases in Class Period | 222605 | 530499961 | No Eligible Purchases in Class Period | 339225 | 530832869 | No Eligible Purchases in Class Period |
| 105986 | 530264491 | No Eligible Purchases in Class Period | 222606 | 530499962 | No Eligible Purchases in Class Period | 339226 | 530832870 | No Eligible Purchases in Class Period |
| 105987 | 530264492 | No Eligible Purchases in Class Period | 222607 | 530499963 | No Eligible Purchases in Class Period | 339227 | 530832871 | No Eligible Purchases in Class Period |
| 105988 | 530264493 | No Eligible Purchases in Class Period | 222608 | 530499964 | No Eligible Purchases in Class Period | 339228 | 530832872 | No Eligible Purchases in Class Period |
| 105989 | 530264494 | No Eligible Purchases in Class Period | 222609 | 530499965 | No Eligible Purchases in Class Period | 339229 | 530832873 | No Eligible Purchases in Class Period |
| 105990 | 530264495 | No Eligible Purchases in Class Period | 222610 | 530499966 | No Eligible Purchases in Class Period | 339230 | 530832874 | No Eligible Purchases in Class Period |
| 105991 | 530264496 | No Eligible Purchases in Class Period | 222611 | 530499967 | No Eligible Purchases in Class Period | 339231 | 530832875 | No Eligible Purchases in Class Period |
| 105992 | 530264497 | No Eligible Purchases in Class Period | 222612 | 530499968 | No Eligible Purchases in Class Period | 339232 | 530832876 | No Eligible Purchases in Class Period |
| 105993 | 530264498 | No Eligible Purchases in Class Period | 222613 | 530499969 | No Eligible Purchases in Class Period | 339233 | 530832877 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105994 | 530264499 | No Eligible Purchases in Class Period | 222614 | 530499970 | No Eligible Purchases in Class Period | 339234 | 530832878 | No Eligible Purchases in Class Period |
| 105995 | 530264500 | No Eligible Purchases in Class Period | 222615 | 530499971 | No Eligible Purchases in Class Period | 339235 | 530832879 | No Eligible Purchases in Class Period |
| 105996 | 530264503 | No Eligible Purchases in Class Period | 222616 | 530499972 | No Eligible Purchases in Class Period | 339236 | 530832880 | No Eligible Purchases in Class Period |
| 105997 | 530264504 | No Eligible Purchases in Class Period | 222617 | 530499973 | No Eligible Purchases in Class Period | 339237 | 530832881 | No Eligible Purchases in Class Period |
| 105998 | 530264506 | No Eligible Purchases in Class Period | 222618 | 530499974 | No Eligible Purchases in Class Period | 339238 | 530832882 | No Eligible Purchases in Class Period |
| 105999 | 530264507 | No Eligible Purchases in Class Period | 222619 | 530499975 | No Eligible Purchases in Class Period | 339239 | 530832883 | No Eligible Purchases in Class Period |
| 106000 | 530264508 | No Eligible Purchases in Class Period | 222620 | 530499976 | No Eligible Purchases in Class Period | 339240 | 530832884 | No Eligible Purchases in Class Period |
| 106001 | 530264510 | No Eligible Purchases in Class Period | 222621 | 530499977 | No Eligible Purchases in Class Period | 339241 | 530832885 | No Eligible Purchases in Class Period |
| 106002 | 530264511 | No Eligible Purchases in Class Period | 222622 | 530499978 | No Eligible Purchases in Class Period | 339242 | 530832886 | No Eligible Purchases in Class Period |
| 106003 | 530264512 | No Eligible Purchases in Class Period | 222623 | 530499979 | No Eligible Purchases in Class Period | 339243 | 530832887 | No Eligible Purchases in Class Period |
| 106004 | 530264513 | No Eligible Purchases in Class Period | 222624 | 530499980 | No Eligible Purchases in Class Period | 339244 | 530832888 | No Eligible Purchases in Class Period |
| 106005 | 530264514 | No Eligible Purchases in Class Period | 222625 | 530499981 | No Eligible Purchases in Class Period | 339245 | 530832889 | No Eligible Purchases in Class Period |
| 106006 | 530264515 | No Eligible Purchases in Class Period | 222626 | 530499982 | No Eligible Purchases in Class Period | 339246 | 530832890 | No Eligible Purchases in Class Period |
| 106007 | 530264517 | No Eligible Purchases in Class Period | 222627 | 530499983 | No Eligible Purchases in Class Period | 339247 | 530832891 | No Eligible Purchases in Class Period |
| 106008 | 530264518 | No Eligible Purchases in Class Period | 222628 | 530499984 | No Recognized Claim | 339248 | 530832892 | No Eligible Purchases in Class Period |
| 106009 | 530264519 | No Recognized Claim | 222629 | 530499985 | No Eligible Purchases in Class Period | 339249 | 530832893 | No Eligible Purchases in Class Period |
| 106010 | 530264520 | No Eligible Purchases in Class Period | 222630 | 530499986 | No Eligible Purchases in Class Period | 339250 | 530832894 | No Eligible Purchases in Class Period |
| 106011 | 530264522 | No Eligible Purchases in Class Period | 222631 | 530499987 | No Eligible Purchases in Class Period | 339251 | 530832895 | No Eligible Purchases in Class Period |
| 106012 | 530264524 | No Recognized Claim | 222632 | 530499988 | No Eligible Purchases in Class Period | 339252 | 530832896 | No Eligible Purchases in Class Period |
| 106013 | 530264526 | No Eligible Purchases in Class Period | 222633 | 530499989 | No Eligible Purchases in Class Period | 339253 | 530832897 | No Eligible Purchases in Class Period |
| 106014 | 530264529 | No Eligible Purchases in Class Period | 222634 | 530499990 | No Eligible Purchases in Class Period | 339254 | 530832898 | No Eligible Purchases in Class Period |
| 106015 | 530264530 | No Eligible Purchases in Class Period | 222635 | 530499991 | No Eligible Purchases in Class Period | 339255 | 530832899 | No Eligible Purchases in Class Period |
| 106016 | 530264531 | No Eligible Purchases in Class Period | 222636 | 530499992 | No Eligible Purchases in Class Period | 339256 | 530832900 | No Eligible Purchases in Class Period |
| 106017 | 530264532 | No Eligible Purchases in Class Period | 222637 | 530499993 | No Eligible Purchases in Class Period | 339257 | 530832901 | No Eligible Purchases in Class Period |
| 106018 | 530264533 | No Eligible Purchases in Class Period | 222638 | 530499994 | No Eligible Purchases in Class Period | 339258 | 530832902 | No Eligible Purchases in Class Period |
| 106019 | 530264534 | No Eligible Purchases in Class Period | 222639 | 530499995 | No Eligible Purchases in Class Period | 339259 | 530832903 | No Eligible Purchases in Class Period |
| 106020 | 530264535 | No Eligible Purchases in Class Period | 222640 | 530499996 | No Eligible Purchases in Class Period | 339260 | 530832904 | No Eligible Purchases in Class Period |
| 106021 | 530264536 | No Eligible Purchases in Class Period | 222641 | 530499997 | No Eligible Purchases in Class Period | 339261 | 530832905 | No Eligible Purchases in Class Period |
| 106022 | 530264537 | No Eligible Purchases in Class Period | 222642 | 530499998 | No Eligible Purchases in Class Period | 339262 | 530832906 | No Eligible Purchases in Class Period |
| 106023 | 530264538 | No Eligible Purchases in Class Period | 222643 | 530499999 | No Eligible Purchases in Class Period | 339263 | 530832907 | No Eligible Purchases in Class Period |
| 106024 | 530264539 | No Eligible Purchases in Class Period | 222644 | 530500000 | No Eligible Purchases in Class Period | 339264 | 530832908 | No Eligible Purchases in Class Period |
| 106025 | 530264540 | No Eligible Purchases in Class Period | 222645 | 530500001 | No Eligible Purchases in Class Period | 339265 | 530832909 | No Eligible Purchases in Class Period |
| 106026 | 530264541 | No Eligible Purchases in Class Period | 222646 | 530500002 | No Eligible Purchases in Class Period | 339266 | 530832910 | No Eligible Purchases in Class Period |
| 106027 | 530264542 | No Eligible Purchases in Class Period | 222647 | 530500003 | No Eligible Purchases in Class Period | 339267 | 530832911 | No Eligible Purchases in Class Period |
| 106028 | 530264543 | No Eligible Purchases in Class Period | 222648 | 530500004 | No Eligible Purchases in Class Period | 339268 | 530832912 | No Eligible Purchases in Class Period |
| 106029 | 530264544 | No Eligible Purchases in Class Period | 222649 | 530500005 | No Eligible Purchases in Class Period | 339269 | 530832913 | No Eligible Purchases in Class Period |
| 106030 | 530264545 | No Eligible Purchases in Class Period | 222650 | 530500006 | No Eligible Purchases in Class Period | 339270 | 530832914 | No Eligible Purchases in Class Period |
| 106031 | 530264546 | No Eligible Purchases in Class Period | 222651 | 530500007 | No Eligible Purchases in Class Period | 339271 | 530832915 | No Eligible Purchases in Class Period |
| 106032 | 530264547 | No Eligible Purchases in Class Period | 222652 | 530500008 | No Eligible Purchases in Class Period | 339272 | 530832916 | No Eligible Purchases in Class Period |
| 106033 | 530264548 | No Eligible Purchases in Class Period | 222653 | 530500009 | No Eligible Purchases in Class Period | 339273 | 530832917 | No Eligible Purchases in Class Period |
| 106034 | 530264550 | No Eligible Purchases in Class Period | 222654 | 530500010 | No Eligible Purchases in Class Period | 339274 | 530832918 | No Eligible Purchases in Class Period |
| 106035 | 530264551 | No Eligible Purchases in Class Period | 222655 | 530500011 | No Eligible Purchases in Class Period | 339275 | 530832919 | No Eligible Purchases in Class Period |
| 106036 | 530264552 | No Eligible Purchases in Class Period | 222656 | 530500012 | No Eligible Purchases in Class Period | 339276 | 530832920 | No Eligible Purchases in Class Period |
| 106037 | 530264553 | No Eligible Purchases in Class Period | 222657 | 530500013 | No Eligible Purchases in Class Period | 339277 | 530832921 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106038 | 530264554 | No Eligible Purchases in Class Period | 222658 | 530500014 | No Recognized Claim | 339278 | 530832922 | No Eligible Purchases in Class Period |
| 106039 | 530264555 | No Eligible Purchases in Class Period | 222659 | 530500015 | No Eligible Purchases in Class Period | 339279 | 530832923 | No Eligible Purchases in Class Period |
| 106040 | 530264556 | No Eligible Purchases in Class Period | 222660 | 530500016 | No Eligible Purchases in Class Period | 339280 | 530832924 | No Eligible Purchases in Class Period |
| 106041 | 530264557 | No Eligible Purchases in Class Period | 222661 | 530500017 | No Eligible Purchases in Class Period | 339281 | 530832925 | No Eligible Purchases in Class Period |
| 106042 | 530264558 | No Eligible Purchases in Class Period | 222662 | 530500018 | No Eligible Purchases in Class Period | 339282 | 530832926 | No Eligible Purchases in Class Period |
| 106043 | 530264559 | No Eligible Purchases in Class Period | 222663 | 530500019 | No Eligible Purchases in Class Period | 339283 | 530832927 | No Eligible Purchases in Class Period |
| 106044 | 530264560 | No Eligible Purchases in Class Period | 222664 | 530500020 | No Eligible Purchases in Class Period | 339284 | 530832928 | No Eligible Purchases in Class Period |
| 106045 | 530264561 | No Eligible Purchases in Class Period | 222665 | 530500021 | No Eligible Purchases in Class Period | 339285 | 530832929 | No Eligible Purchases in Class Period |
| 106046 | 530264562 | No Eligible Purchases in Class Period | 222666 | 530500022 | No Eligible Purchases in Class Period | 339286 | 530832930 | No Eligible Purchases in Class Period |
| 106047 | 530264565 | No Eligible Purchases in Class Period | 222667 | 530500023 | No Eligible Purchases in Class Period | 339287 | 530832931 | No Eligible Purchases in Class Period |
| 106048 | 530264566 | No Eligible Purchases in Class Period | 222668 | 530500024 | No Eligible Purchases in Class Period | 339288 | 530832932 | No Eligible Purchases in Class Period |
| 106049 | 530264567 | No Eligible Purchases in Class Period | 222669 | 530500025 | No Eligible Purchases in Class Period | 339289 | 530832933 | No Eligible Purchases in Class Period |
| 106050 | 530264568 | No Eligible Purchases in Class Period | 222670 | 530500026 | No Eligible Purchases in Class Period | 339290 | 530832934 | No Eligible Purchases in Class Period |
| 106051 | 530264569 | No Eligible Purchases in Class Period | 222671 | 530500027 | No Eligible Purchases in Class Period | 339291 | 530832935 | No Eligible Purchases in Class Period |
| 106052 | 530264570 | No Eligible Purchases in Class Period | 222672 | 530500028 | No Eligible Purchases in Class Period | 339292 | 530832936 | No Eligible Purchases in Class Period |
| 106053 | 530264571 | No Eligible Purchases in Class Period | 222673 | 530500029 | No Eligible Purchases in Class Period | 339293 | 530832937 | No Eligible Purchases in Class Period |
| 106054 | 530264572 | No Eligible Purchases in Class Period | 222674 | 530500030 | No Eligible Purchases in Class Period | 339294 | 530832938 | No Eligible Purchases in Class Period |
| 106055 | 530264573 | No Eligible Purchases in Class Period | 222675 | 530500031 | No Eligible Purchases in Class Period | 339295 | 530832939 | No Eligible Purchases in Class Period |
| 106056 | 530264574 | No Eligible Purchases in Class Period | 222676 | 530500032 | No Eligible Purchases in Class Period | 339296 | 530832940 | No Eligible Purchases in Class Period |
| 106057 | 530264575 | No Eligible Purchases in Class Period | 222677 | 530500033 | No Eligible Purchases in Class Period | 339297 | 530832941 | No Eligible Purchases in Class Period |
| 106058 | 530264576 | No Recognized Claim | 222678 | 530500034 | No Recognized Claim | 339298 | 530832942 | No Eligible Purchases in Class Period |
| 106059 | 530264578 | No Recognized Claim | 222679 | 530500035 | No Eligible Purchases in Class Period | 339299 | 530832943 | No Eligible Purchases in Class Period |
| 106060 | 530264580 | No Eligible Purchases in Class Period | 222680 | 530500036 | No Eligible Purchases in Class Period | 339300 | 530832944 | No Eligible Purchases in Class Period |
| 106061 | 530264581 | No Eligible Purchases in Class Period | 222681 | 530500037 | No Eligible Purchases in Class Period | 339301 | 530832945 | No Eligible Purchases in Class Period |
| 106062 | 530264582 | No Eligible Purchases in Class Period | 222682 | 530500038 | No Eligible Purchases in Class Period | 339302 | 530832946 | No Eligible Purchases in Class Period |
| 106063 | 530264583 | No Eligible Purchases in Class Period | 222683 | 530500039 | No Eligible Purchases in Class Period | 339303 | 530832947 | No Eligible Purchases in Class Period |
| 106064 | 530264585 | No Recognized Claim | 222684 | 530500040 | No Eligible Purchases in Class Period | 339304 | 530832948 | No Eligible Purchases in Class Period |
| 106065 | 530264586 | No Recognized Claim | 222685 | 530500041 | No Eligible Purchases in Class Period | 339305 | 530832949 | No Eligible Purchases in Class Period |
| 106066 | 530264587 | No Recognized Claim | 222686 | 530500042 | No Recognized Claim | 339306 | 530832950 | No Eligible Purchases in Class Period |
| 106067 | 530264588 | No Eligible Purchases in Class Period | 222687 | 530500043 | No Eligible Purchases in Class Period | 339307 | 530832951 | No Eligible Purchases in Class Period |
| 106068 | 530264589 | No Eligible Purchases in Class Period | 222688 | 530500044 | No Eligible Purchases in Class Period | 339308 | 530832952 | No Eligible Purchases in Class Period |
| 106069 | 530264590 | No Eligible Purchases in Class Period | 222689 | 530500045 | No Eligible Purchases in Class Period | 339309 | 530832953 | No Eligible Purchases in Class Period |
| 106070 | 530264597 | No Eligible Purchases in Class Period | 222690 | 530500046 | No Recognized Claim | 339310 | 530832954 | No Eligible Purchases in Class Period |
| 106071 | 530264598 | No Eligible Purchases in Class Period | 222691 | 530500047 | No Recognized Claim | 339311 | 530832955 | No Eligible Purchases in Class Period |
| 106072 | 530264601 | No Recognized Claim | 222692 | 530500048 | No Eligible Purchases in Class Period | 339312 | 530832956 | No Eligible Purchases in Class Period |
| 106073 | 530264603 | No Eligible Purchases in Class Period | 222693 | 530500049 | No Eligible Purchases in Class Period | 339313 | 530832957 | No Eligible Purchases in Class Period |
| 106074 | 530264610 | No Eligible Purchases in Class Period | 222694 | 530500050 | No Eligible Purchases in Class Period | 339314 | 530832958 | No Eligible Purchases in Class Period |
| 106075 | 530264614 | No Eligible Purchases in Class Period | 222695 | 530500051 | No Eligible Purchases in Class Period | 339315 | 530832959 | No Eligible Purchases in Class Period |
| 106076 | 530264619 | No Eligible Purchases in Class Period | 222696 | 530500052 | No Eligible Purchases in Class Period | 339316 | 530832960 | No Eligible Purchases in Class Period |
| 106077 | 530264620 | No Eligible Purchases in Class Period | 222697 | 530500053 | No Eligible Purchases in Class Period | 339317 | 530832961 | No Eligible Purchases in Class Period |
| 106078 | 530264621 | No Eligible Purchases in Class Period | 222698 | 530500054 | No Eligible Purchases in Class Period | 339318 | 530832962 | No Eligible Purchases in Class Period |
| 106079 | 530264627 | No Eligible Purchases in Class Period | 222699 | 530500055 | No Recognized Claim | 339319 | 530832963 | No Eligible Purchases in Class Period |
| 106080 | 530264628 | No Recognized Claim | 222700 | 530500056 | No Eligible Purchases in Class Period | 339320 | 530832964 | No Eligible Purchases in Class Period |
| 106081 | 530264630 | No Recognized Claim | 222701 | 530500057 | No Eligible Purchases in Class Period | 339321 | 530832965 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106082 | 530264631 | No Eligible Purchases in Class Period | 222702 | 530500058 | No Eligible Purchases in Class Period | 339322 | 530832966 | No Eligible Purchases in Class Period |
| 106083 | 530264632 | No Eligible Purchases in Class Period | 222703 | 530500059 | No Eligible Purchases in Class Period | 339323 | 530832967 | No Eligible Purchases in Class Period |
| 106084 | 530264634 | No Eligible Purchases in Class Period | 222704 | 530500060 | No Eligible Purchases in Class Period | 339324 | 530832968 | No Eligible Purchases in Class Period |
| 106085 | 530264635 | No Eligible Purchases in Class Period | 222705 | 530500061 | No Eligible Purchases in Class Period | 339325 | 530832969 | No Eligible Purchases in Class Period |
| 106086 | 530264636 | No Eligible Purchases in Class Period | 222706 | 530500062 | No Eligible Purchases in Class Period | 339326 | 530832970 | No Eligible Purchases in Class Period |
| 106087 | 530264638 | No Eligible Purchases in Class Period | 222707 | 530500063 | No Eligible Purchases in Class Period | 339327 | 530832971 | No Eligible Purchases in Class Period |
| 106088 | 530264639 | No Eligible Purchases in Class Period | 222708 | 530500064 | No Eligible Purchases in Class Period | 339328 | 530832972 | No Eligible Purchases in Class Period |
| 106089 | 530264640 | No Eligible Purchases in Class Period | 222709 | 530500065 | No Eligible Purchases in Class Period | 339329 | 530832973 | No Eligible Purchases in Class Period |
| 106090 | 530264641 | No Recognized Claim | 222710 | 530500066 | No Recognized Claim | 339330 | 530832974 | No Eligible Purchases in Class Period |
| 106091 | 530264644 | No Recognized Claim | 222711 | 530500067 | No Eligible Purchases in Class Period | 339331 | 530832975 | No Eligible Purchases in Class Period |
| 106092 | 530264645 | No Eligible Purchases in Class Period | 222712 | 530500068 | No Recognized Claim | 339332 | 530832976 | No Eligible Purchases in Class Period |
| 106093 | 530264646 | No Eligible Purchases in Class Period | 222713 | 530500070 | No Eligible Purchases in Class Period | 339333 | 530832977 | No Eligible Purchases in Class Period |
| 106094 | 530264647 | No Eligible Purchases in Class Period | 222714 | 530500071 | No Recognized Claim | 339334 | 530832978 | No Eligible Purchases in Class Period |
| 106095 | 530264648 | No Eligible Purchases in Class Period | 222715 | 530500072 | No Eligible Purchases in Class Period | 339335 | 530832979 | No Eligible Purchases in Class Period |
| 106096 | 530264649 | No Eligible Purchases in Class Period | 222716 | 530500073 | No Eligible Purchases in Class Period | 339336 | 530832980 | No Eligible Purchases in Class Period |
| 106097 | 530264651 | No Eligible Purchases in Class Period | 222717 | 530500074 | No Eligible Purchases in Class Period | 339337 | 530832981 | No Eligible Purchases in Class Period |
| 106098 | 530264653 | No Recognized Claim | 222718 | 530500075 | No Eligible Purchases in Class Period | 339338 | 530832982 | No Eligible Purchases in Class Period |
| 106099 | 530264654 | No Eligible Purchases in Class Period | 222719 | 530500076 | No Eligible Purchases in Class Period | 339339 | 530832983 | No Eligible Purchases in Class Period |
| 106100 | 530264655 | No Recognized Claim | 222720 | 530500077 | No Eligible Purchases in Class Period | 339340 | 530832984 | No Eligible Purchases in Class Period |
| 106101 | 530264656 | No Eligible Purchases in Class Period | 222721 | 530500078 | No Eligible Purchases in Class Period | 339341 | 530832985 | No Eligible Purchases in Class Period |
| 106102 | 530264659 | No Eligible Purchases in Class Period | 222722 | 530500079 | No Eligible Purchases in Class Period | 339342 | 530832986 | No Eligible Purchases in Class Period |
| 106103 | 530264660 | No Eligible Purchases in Class Period | 222723 | 530500080 | No Eligible Purchases in Class Period | 339343 | 530832987 | No Eligible Purchases in Class Period |
| 106104 | 530264661 | No Recognized Claim | 222724 | 530500081 | No Eligible Purchases in Class Period | 339344 | 530832988 | No Eligible Purchases in Class Period |
| 106105 | 530264663 | No Eligible Purchases in Class Period | 222725 | 530500082 | No Eligible Purchases in Class Period | 339345 | 530832989 | No Eligible Purchases in Class Period |
| 106106 | 530264664 | No Eligible Purchases in Class Period | 222726 | 530500083 | No Eligible Purchases in Class Period | 339346 | 530832990 | No Eligible Purchases in Class Period |
| 106107 | 530264665 | No Eligible Purchases in Class Period | 222727 | 530500084 | No Eligible Purchases in Class Period | 339347 | 530832991 | No Eligible Purchases in Class Period |
| 106108 | 530264666 | No Eligible Purchases in Class Period | 222728 | 530500085 | No Eligible Purchases in Class Period | 339348 | 530832992 | No Eligible Purchases in Class Period |
| 106109 | 530264667 | No Eligible Purchases in Class Period | 222729 | 530500086 | No Eligible Purchases in Class Period | 339349 | 530832993 | No Eligible Purchases in Class Period |
| 106110 | 530264668 | No Eligible Purchases in Class Period | 222730 | 530500087 | No Eligible Purchases in Class Period | 339350 | 530832994 | No Eligible Purchases in Class Period |
| 106111 | 530264669 | No Eligible Purchases in Class Period | 222731 | 530500088 | No Eligible Purchases in Class Period | 339351 | 530832995 | No Eligible Purchases in Class Period |
| 106112 | 530264670 | No Eligible Purchases in Class Period | 222732 | 530500089 | No Eligible Purchases in Class Period | 339352 | 530832996 | No Eligible Purchases in Class Period |
| 106113 | 530264671 | No Eligible Purchases in Class Period | 222733 | 530500090 | No Eligible Purchases in Class Period | 339353 | 530832997 | No Eligible Purchases in Class Period |
| 106114 | 530264672 | No Recognized Claim | 222734 | 530500091 | No Recognized Claim | 339354 | 530832998 | No Eligible Purchases in Class Period |
| 106115 | 530264673 | No Recognized Claim | 222735 | 530500092 | No Eligible Purchases in Class Period | 339355 | 530832999 | No Eligible Purchases in Class Period |
| 106116 | 530264674 | No Eligible Purchases in Class Period | 222736 | 530500093 | No Eligible Purchases in Class Period | 339356 | 530833000 | No Eligible Purchases in Class Period |
| 106117 | 530264676 | No Eligible Purchases in Class Period | 222737 | 530500094 | No Eligible Purchases in Class Period | 339357 | 530833001 | No Eligible Purchases in Class Period |
| 106118 | 530264677 | No Recognized Claim | 222738 | 530500095 | No Eligible Purchases in Class Period | 339358 | 530833002 | No Eligible Purchases in Class Period |
| 106119 | 530264678 | No Eligible Purchases in Class Period | 222739 | 530500096 | No Eligible Purchases in Class Period | 339359 | 530833003 | No Eligible Purchases in Class Period |
| 106120 | 530264679 | No Eligible Purchases in Class Period | 222740 | 530500097 | No Eligible Purchases in Class Period | 339360 | 530833004 | No Eligible Purchases in Class Period |
| 106121 | 530264681 | No Eligible Purchases in Class Period | 222741 | 530500098 | No Eligible Purchases in Class Period | 339361 | 530833005 | No Eligible Purchases in Class Period |
| 106122 | 530264682 | No Eligible Purchases in Class Period | 222742 | 530500099 | No Eligible Purchases in Class Period | 339362 | 530833006 | No Eligible Purchases in Class Period |
| 106123 | 530264683 | No Recognized Claim | 222743 | 530500100 | No Eligible Purchases in Class Period | 339363 | 530833007 | No Eligible Purchases in Class Period |
| 106124 | 530264686 | No Recognized Claim | 222744 | 530500101 | No Recognized Claim | 339364 | 530833008 | No Eligible Purchases in Class Period |
| 106125 | 530264687 | No Recognized Claim | 222745 | 530500102 | No Eligible Purchases in Class Period | 339365 | 530833009 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106126 | 530264689 | No Recognized Claim | 222746 | 530500103 | No Recognized Claim | 339366 | 530833010 | No Eligible Purchases in Class Period |
| 106127 | 530264690 | No Eligible Purchases in Class Period | 222747 | 530500104 | No Eligible Purchases in Class Period | 339367 | 530833011 | No Eligible Purchases in Class Period |
| 106128 | 530264691 | No Eligible Purchases in Class Period | 222748 | 530500105 | No Eligible Purchases in Class Period | 339368 | 530833012 | No Eligible Purchases in Class Period |
| 106129 | 530264698 | No Eligible Purchases in Class Period | 222749 | 530500106 | No Eligible Purchases in Class Period | 339369 | 530833013 | No Eligible Purchases in Class Period |
| 106130 | 530264699 | No Eligible Purchases in Class Period | 222750 | 530500107 | No Eligible Purchases in Class Period | 339370 | 530833014 | No Eligible Purchases in Class Period |
| 106131 | 530264700 | No Eligible Purchases in Class Period | 222751 | 530500108 | No Eligible Purchases in Class Period | 339371 | 530833015 | No Eligible Purchases in Class Period |
| 106132 | 530264702 | No Eligible Purchases in Class Period | 222752 | 530500109 | No Eligible Purchases in Class Period | 339372 | 530833016 | No Eligible Purchases in Class Period |
| 106133 | 530264703 | No Eligible Purchases in Class Period | 222753 | 530500110 | No Eligible Purchases in Class Period | 339373 | 530833017 | No Eligible Purchases in Class Period |
| 106134 | 530264709 | No Eligible Purchases in Class Period | 222754 | 530500111 | No Eligible Purchases in Class Period | 339374 | 530833018 | No Eligible Purchases in Class Period |
| 106135 | 530264717 | No Eligible Purchases in Class Period | 222755 | 530500112 | No Eligible Purchases in Class Period | 339375 | 530833019 | No Eligible Purchases in Class Period |
| 106136 | 530264718 | No Eligible Purchases in Class Period | 222756 | 530500113 | No Eligible Purchases in Class Period | 339376 | 530833020 | No Eligible Purchases in Class Period |
| 106137 | 530264721 | No Eligible Purchases in Class Period | 222757 | 530500114 | No Eligible Purchases in Class Period | 339377 | 530833021 | No Eligible Purchases in Class Period |
| 106138 | 530264722 | No Eligible Purchases in Class Period | 222758 | 530500115 | No Eligible Purchases in Class Period | 339378 | 530833022 | No Eligible Purchases in Class Period |
| 106139 | 530264723 | No Eligible Purchases in Class Period | 222759 | 530500116 | No Recognized Claim | 339379 | 530833023 | No Eligible Purchases in Class Period |
| 106140 | 530264724 | No Eligible Purchases in Class Period | 222760 | 530500117 | No Eligible Purchases in Class Period | 339380 | 530833024 | No Eligible Purchases in Class Period |
| 106141 | 530264732 | No Eligible Purchases in Class Period | 222761 | 530500118 | No Eligible Purchases in Class Period | 339381 | 530833025 | No Eligible Purchases in Class Period |
| 106142 | 530264733 | No Recognized Claim | 222762 | 530500119 | No Eligible Purchases in Class Period | 339382 | 530833026 | No Eligible Purchases in Class Period |
| 106143 | 530264741 | No Eligible Purchases in Class Period | 222763 | 530500120 | No Eligible Purchases in Class Period | 339383 | 530833027 | No Eligible Purchases in Class Period |
| 106144 | 530264742 | No Eligible Purchases in Class Period | 222764 | 530500121 | No Recognized Claim | 339384 | 530833028 | No Eligible Purchases in Class Period |
| 106145 | 530264744 | No Eligible Purchases in Class Period | 222765 | 530500122 | No Eligible Purchases in Class Period | 339385 | 530833029 | No Eligible Purchases in Class Period |
| 106146 | 530264747 | No Eligible Purchases in Class Period | 222766 | 530500123 | No Eligible Purchases in Class Period | 339386 | 530833030 | No Eligible Purchases in Class Period |
| 106147 | 530264753 | No Eligible Purchases in Class Period | 222767 | 530500124 | No Eligible Purchases in Class Period | 339387 | 530833031 | No Eligible Purchases in Class Period |
| 106148 | 530264755 | No Eligible Purchases in Class Period | 222768 | 530500125 | No Eligible Purchases in Class Period | 339388 | 530833032 | No Eligible Purchases in Class Period |
| 106149 | 530264758 | No Eligible Purchases in Class Period | 222769 | 530500126 | No Recognized Claim | 339389 | 530833033 | No Eligible Purchases in Class Period |
| 106150 | 530264761 | No Eligible Purchases in Class Period | 222770 | 530500127 | No Eligible Purchases in Class Period | 339390 | 530833034 | No Eligible Purchases in Class Period |
| 106151 | 530264762 | No Eligible Purchases in Class Period | 222771 | 530500129 | No Eligible Purchases in Class Period | 339391 | 530833035 | No Eligible Purchases in Class Period |
| 106152 | 530264763 | No Eligible Purchases in Class Period | 222772 | 530500130 | No Eligible Purchases in Class Period | 339392 | 530833036 | No Eligible Purchases in Class Period |
| 106153 | 530264765 | No Recognized Claim | 222773 | 530500131 | No Eligible Purchases in Class Period | 339393 | 530833037 | No Eligible Purchases in Class Period |
| 106154 | 530264766 | No Recognized Claim | 222774 | 530500132 | No Eligible Purchases in Class Period | 339394 | 530833038 | No Eligible Purchases in Class Period |
| 106155 | 530264773 | No Eligible Purchases in Class Period | 222775 | 530500133 | No Eligible Purchases in Class Period | 339395 | 530833039 | No Eligible Purchases in Class Period |
| 106156 | 530264778 | No Eligible Purchases in Class Period | 222776 | 530500134 | No Eligible Purchases in Class Period | 339396 | 530833040 | No Eligible Purchases in Class Period |
| 106157 | 530264779 | No Eligible Purchases in Class Period | 222777 | 530500135 | No Eligible Purchases in Class Period | 339397 | 530833041 | No Eligible Purchases in Class Period |
| 106158 | 530264780 | No Eligible Purchases in Class Period | 222778 | 530500136 | No Eligible Purchases in Class Period | 339398 | 530833042 | No Eligible Purchases in Class Period |
| 106159 | 530264782 | No Eligible Purchases in Class Period | 222779 | 530500137 | No Eligible Purchases in Class Period | 339399 | 530833043 | No Eligible Purchases in Class Period |
| 106160 | 530264783 | No Eligible Purchases in Class Period | 222780 | 530500138 | No Eligible Purchases in Class Period | 339400 | 530833044 | No Eligible Purchases in Class Period |
| 106161 | 530264784 | No Eligible Purchases in Class Period | 222781 | 530500139 | No Eligible Purchases in Class Period | 339401 | 530833045 | No Eligible Purchases in Class Period |
| 106162 | 530264785 | No Eligible Purchases in Class Period | 222782 | 530500140 | No Eligible Purchases in Class Period | 339402 | 530833046 | No Eligible Purchases in Class Period |
| 106163 | 530264786 | No Eligible Purchases in Class Period | 222783 | 530500141 | No Eligible Purchases in Class Period | 339403 | 530833047 | No Eligible Purchases in Class Period |
| 106164 | 530264787 | No Eligible Purchases in Class Period | 222784 | 530500142 | No Eligible Purchases in Class Period | 339404 | 530833048 | No Eligible Purchases in Class Period |
| 106165 | 530264788 | No Eligible Purchases in Class Period | 222785 | 530500143 | No Eligible Purchases in Class Period | 339405 | 530833049 | No Eligible Purchases in Class Period |
| 106166 | 530264789 | No Eligible Purchases in Class Period | 222786 | 530500144 | No Recognized Claim | 339406 | 530833050 | No Eligible Purchases in Class Period |
| 106167 | 530264790 | No Recognized Claim | 222787 | 530500145 | No Eligible Purchases in Class Period | 339407 | 530833051 | No Eligible Purchases in Class Period |
| 106168 | 530264791 | No Eligible Purchases in Class Period | 222788 | 530500146 | No Eligible Purchases in Class Period | 339408 | 530833052 | No Eligible Purchases in Class Period |
| 106169 | 530264792 | No Eligible Purchases in Class Period | 222789 | 530500148 | No Recognized Claim | 339409 | 530833053 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106170 | 530264793 | No Eligible Purchases in Class Period | 222790 | 530500149 | No Recognized Claim | 339410 | 530833054 | No Eligible Purchases in Class Period |
| 106171 | 530264794 | No Eligible Purchases in Class Period | 222791 | 530500150 | No Eligible Purchases in Class Period | 339411 | 530833055 | No Eligible Purchases in Class Period |
| 106172 | 530264795 | No Eligible Purchases in Class Period | 222792 | 530500151 | No Eligible Purchases in Class Period | 339412 | 530833056 | No Eligible Purchases in Class Period |
| 106173 | 530264796 | No Eligible Purchases in Class Period | 222793 | 530500152 | No Eligible Purchases in Class Period | 339413 | 530833057 | No Eligible Purchases in Class Period |
| 106174 | 530264797 | No Eligible Purchases in Class Period | 222794 | 530500153 | No Eligible Purchases in Class Period | 339414 | 530833058 | No Eligible Purchases in Class Period |
| 106175 | 530264798 | No Eligible Purchases in Class Period | 222795 | 530500154 | No Eligible Purchases in Class Period | 339415 | 530833059 | No Eligible Purchases in Class Period |
| 106176 | 530264799 | No Eligible Purchases in Class Period | 222796 | 530500155 | No Eligible Purchases in Class Period | 339416 | 530833060 | No Eligible Purchases in Class Period |
| 106177 | 530264801 | No Eligible Purchases in Class Period | 222797 | 530500156 | No Eligible Purchases in Class Period | 339417 | 530833061 | No Eligible Purchases in Class Period |
| 106178 | 530264802 | No Eligible Purchases in Class Period | 222798 | 530500157 | No Eligible Purchases in Class Period | 339418 | 530833062 | No Eligible Purchases in Class Period |
| 106179 | 530264804 | No Eligible Purchases in Class Period | 222799 | 530500158 | No Eligible Purchases in Class Period | 339419 | 530833063 | No Eligible Purchases in Class Period |
| 106180 | 530264805 | No Recognized Claim | 222800 | 530500159 | No Eligible Purchases in Class Period | 339420 | 530833064 | No Eligible Purchases in Class Period |
| 106181 | 530264806 | No Eligible Purchases in Class Period | 222801 | 530500160 | No Recognized Claim | 339421 | 530833065 | No Eligible Purchases in Class Period |
| 106182 | 530264807 | No Eligible Purchases in Class Period | 222802 | 530500161 | No Eligible Purchases in Class Period | 339422 | 530833066 | No Eligible Purchases in Class Period |
| 106183 | 530264808 | No Eligible Purchases in Class Period | 222803 | 530500162 | No Eligible Purchases in Class Period | 339423 | 530833067 | No Eligible Purchases in Class Period |
| 106184 | 530264809 | No Eligible Purchases in Class Period | 222804 | 530500163 | No Recognized Claim | 339424 | 530833068 | No Eligible Purchases in Class Period |
| 106185 | 530264811 | No Eligible Purchases in Class Period | 222805 | 530500164 | No Eligible Purchases in Class Period | 339425 | 530833069 | No Eligible Purchases in Class Period |
| 106186 | 530264812 | No Eligible Purchases in Class Period | 222806 | 530500165 | No Eligible Purchases in Class Period | 339426 | 530833070 | No Eligible Purchases in Class Period |
| 106187 | 530264813 | No Eligible Purchases in Class Period | 222807 | 530500166 | No Eligible Purchases in Class Period | 339427 | 530833071 | No Eligible Purchases in Class Period |
| 106188 | 530264814 | No Eligible Purchases in Class Period | 222808 | 530500167 | No Eligible Purchases in Class Period | 339428 | 530833072 | No Eligible Purchases in Class Period |
| 106189 | 530264815 | No Eligible Purchases in Class Period | 222809 | 530500168 | No Eligible Purchases in Class Period | 339429 | 530833073 | No Eligible Purchases in Class Period |
| 106190 | 530264816 | No Eligible Purchases in Class Period | 222810 | 530500169 | No Eligible Purchases in Class Period | 339430 | 530833074 | No Eligible Purchases in Class Period |
| 106191 | 530264817 | No Eligible Purchases in Class Period | 222811 | 530500170 | No Eligible Purchases in Class Period | 339431 | 530833075 | No Eligible Purchases in Class Period |
| 106192 | 530264818 | No Eligible Purchases in Class Period | 222812 | 530500171 | No Eligible Purchases in Class Period | 339432 | 530833076 | No Eligible Purchases in Class Period |
| 106193 | 530264819 | No Eligible Purchases in Class Period | 222813 | 530500172 | No Eligible Purchases in Class Period | 339433 | 530833077 | No Eligible Purchases in Class Period |
| 106194 | 530264820 | No Eligible Purchases in Class Period | 222814 | 530500173 | No Eligible Purchases in Class Period | 339434 | 530833078 | No Eligible Purchases in Class Period |
| 106195 | 530264821 | No Eligible Purchases in Class Period | 222815 | 530500174 | No Eligible Purchases in Class Period | 339435 | 530833079 | No Eligible Purchases in Class Period |
| 106196 | 530264822 | No Eligible Purchases in Class Period | 222816 | 530500175 | No Eligible Purchases in Class Period | 339436 | 530833080 | No Eligible Purchases in Class Period |
| 106197 | 530264823 | No Eligible Purchases in Class Period | 222817 | 530500176 | No Eligible Purchases in Class Period | 339437 | 530833081 | No Eligible Purchases in Class Period |
| 106198 | 530264824 | No Eligible Purchases in Class Period | 222818 | 530500177 | No Recognized Claim | 339438 | 530833082 | No Eligible Purchases in Class Period |
| 106199 | 530264825 | No Eligible Purchases in Class Period | 222819 | 530500178 | No Recognized Claim | 339439 | 530833083 | No Eligible Purchases in Class Period |
| 106200 | 530264826 | No Eligible Purchases in Class Period | 222820 | 530500179 | No Eligible Purchases in Class Period | 339440 | 530833084 | No Eligible Purchases in Class Period |
| 106201 | 530264827 | No Eligible Purchases in Class Period | 222821 | 530500180 | No Eligible Purchases in Class Period | 339441 | 530833085 | No Eligible Purchases in Class Period |
| 106202 | 530264829 | No Eligible Purchases in Class Period | 222822 | 530500181 | No Recognized Claim | 339442 | 530833086 | No Eligible Purchases in Class Period |
| 106203 | 530264830 | No Eligible Purchases in Class Period | 222823 | 530500182 | No Eligible Purchases in Class Period | 339443 | 530833087 | No Eligible Purchases in Class Period |
| 106204 | 530264831 | No Eligible Purchases in Class Period | 222824 | 530500183 | No Eligible Purchases in Class Period | 339444 | 530833088 | No Eligible Purchases in Class Period |
| 106205 | 530264832 | No Eligible Purchases in Class Period | 222825 | 530500184 | No Recognized Claim | 339445 | 530833089 | No Eligible Purchases in Class Period |
| 106206 | 530264834 | No Eligible Purchases in Class Period | 222826 | 530500185 | No Eligible Purchases in Class Period | 339446 | 530833090 | No Eligible Purchases in Class Period |
| 106207 | 530264835 | No Eligible Purchases in Class Period | 222827 | 530500186 | No Eligible Purchases in Class Period | 339447 | 530833091 | No Eligible Purchases in Class Period |
| 106208 | 530264836 | No Eligible Purchases in Class Period | 222828 | 530500187 | No Recognized Claim | 339448 | 530833092 | No Eligible Purchases in Class Period |
| 106209 | 530264838 | No Eligible Purchases in Class Period | 222829 | 530500188 | No Recognized Claim | 339449 | 530833093 | No Eligible Purchases in Class Period |
| 106210 | 530264839 | No Eligible Purchases in Class Period | 222830 | 530500189 | No Eligible Purchases in Class Period | 339450 | 530833094 | No Eligible Purchases in Class Period |
| 106211 | 530264841 | No Eligible Purchases in Class Period | 222831 | 530500190 | No Recognized Claim | 339451 | 530833095 | No Eligible Purchases in Class Period |
| 106212 | 530264842 | No Eligible Purchases in Class Period | 222832 | 530500191 | No Recognized Claim | 339452 | 530833096 | No Eligible Purchases in Class Period |
| 106213 | 530264843 | No Eligible Purchases in Class Period | 222833 | 530500192 | No Eligible Purchases in Class Period | 339453 | 530833097 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106214 | 530264844 | No Eligible Purchases in Class Period | 222834 | 530500193 | No Eligible Purchases in Class Period | 339454 | 530833098 | No Eligible Purchases in Class Period |
| 106215 | 530264845 | No Eligible Purchases in Class Period | 222835 | 530500194 | No Eligible Purchases in Class Period | 339455 | 530833099 | No Eligible Purchases in Class Period |
| 106216 | 530264847 | No Eligible Purchases in Class Period | 222836 | 530500195 | No Eligible Purchases in Class Period | 339456 | 530833100 | No Eligible Purchases in Class Period |
| 106217 | 530264848 | No Eligible Purchases in Class Period | 222837 | 530500196 | No Recognized Claim | 339457 | 530833101 | No Eligible Purchases in Class Period |
| 106218 | 530264849 | No Eligible Purchases in Class Period | 222838 | 530500197 | No Eligible Purchases in Class Period | 339458 | 530833102 | No Eligible Purchases in Class Period |
| 106219 | 530264850 | No Eligible Purchases in Class Period | 222839 | 530500198 | No Eligible Purchases in Class Period | 339459 | 530833103 | No Eligible Purchases in Class Period |
| 106220 | 530264852 | No Eligible Purchases in Class Period | 222840 | 530500199 | No Eligible Purchases in Class Period | 339460 | 530833104 | No Eligible Purchases in Class Period |
| 106221 | 530264853 | No Eligible Purchases in Class Period | 222841 | 530500200 | No Eligible Purchases in Class Period | 339461 | 530833105 | No Eligible Purchases in Class Period |
| 106222 | 530264855 | No Eligible Purchases in Class Period | 222842 | 530500201 | No Eligible Purchases in Class Period | 339462 | 530833106 | No Eligible Purchases in Class Period |
| 106223 | 530264856 | Void or Withdrawn | 222843 | 530500202 | No Recognized Claim | 339463 | 530833107 | No Eligible Purchases in Class Period |
| 106224 | 530264857 | No Eligible Purchases in Class Period | 222844 | 530500203 | No Recognized Claim | 339464 | 530833108 | No Eligible Purchases in Class Period |
| 106225 | 530264858 | No Eligible Purchases in Class Period | 222845 | 530500204 | No Recognized Claim | 339465 | 530833109 | No Eligible Purchases in Class Period |
| 106226 | 530264859 | No Eligible Purchases in Class Period | 222846 | 530500205 | No Recognized Claim | 339466 | 530833110 | No Eligible Purchases in Class Period |
| 106227 | 530264860 | No Eligible Purchases in Class Period | 222847 | 530500206 | No Recognized Claim | 339467 | 530833111 | No Eligible Purchases in Class Period |
| 106228 | 530264861 | No Eligible Purchases in Class Period | 222848 | 530500207 | No Eligible Purchases in Class Period | 339468 | 530833112 | No Eligible Purchases in Class Period |
| 106229 | 530264862 | No Eligible Purchases in Class Period | 222849 | 530500208 | No Recognized Claim | 339469 | 530833113 | No Eligible Purchases in Class Period |
| 106230 | 530264864 | No Eligible Purchases in Class Period | 222850 | 530500209 | No Eligible Purchases in Class Period | 339470 | 530833114 | No Eligible Purchases in Class Period |
| 106231 | 530264865 | No Eligible Purchases in Class Period | 222851 | 530500210 | No Eligible Purchases in Class Period | 339471 | 530833115 | No Eligible Purchases in Class Period |
| 106232 | 530264866 | No Eligible Purchases in Class Period | 222852 | 530500211 | No Recognized Claim | 339472 | 530833116 | No Eligible Purchases in Class Period |
| 106233 | 530264867 | No Eligible Purchases in Class Period | 222853 | 530500212 | No Eligible Purchases in Class Period | 339473 | 530833117 | No Eligible Purchases in Class Period |
| 106234 | 530264870 | No Eligible Purchases in Class Period | 222854 | 530500213 | No Recognized Claim | 339474 | 530833118 | No Eligible Purchases in Class Period |
| 106235 | 530264871 | No Eligible Purchases in Class Period | 222855 | 530500214 | No Eligible Purchases in Class Period | 339475 | 530833119 | No Eligible Purchases in Class Period |
| 106236 | 530264872 | No Eligible Purchases in Class Period | 222856 | 530500215 | No Eligible Purchases in Class Period | 339476 | 530833120 | No Eligible Purchases in Class Period |
| 106237 | 530264873 | No Eligible Purchases in Class Period | 222857 | 530500216 | No Eligible Purchases in Class Period | 339477 | 530833121 | No Eligible Purchases in Class Period |
| 106238 | 530264874 | No Eligible Purchases in Class Period | 222858 | 530500217 | No Eligible Purchases in Class Period | 339478 | 530833122 | No Eligible Purchases in Class Period |
| 106239 | 530264875 | No Eligible Purchases in Class Period | 222859 | 530500218 | No Eligible Purchases in Class Period | 339479 | 530833123 | No Eligible Purchases in Class Period |
| 106240 | 530264876 | No Eligible Purchases in Class Period | 222860 | 530500219 | No Eligible Purchases in Class Period | 339480 | 530833124 | No Eligible Purchases in Class Period |
| 106241 | 530264877 | No Eligible Purchases in Class Period | 222861 | 530500220 | No Eligible Purchases in Class Period | 339481 | 530833125 | No Eligible Purchases in Class Period |
| 106242 | 530264879 | No Eligible Purchases in Class Period | 222862 | 530500221 | No Recognized Claim | 339482 | 530833126 | No Eligible Purchases in Class Period |
| 106243 | 530264880 | No Recognized Claim | 222863 | 530500222 | No Eligible Purchases in Class Period | 339483 | 530833127 | No Eligible Purchases in Class Period |
| 106244 | 530264881 | No Recognized Claim | 222864 | 530500223 | No Eligible Purchases in Class Period | 339484 | 530833128 | No Eligible Purchases in Class Period |
| 106245 | 530264882 | No Eligible Purchases in Class Period | 222865 | 530500224 | No Recognized Claim | 339485 | 530833129 | No Eligible Purchases in Class Period |
| 106246 | 530264884 | No Eligible Purchases in Class Period | 222866 | 530500225 | No Eligible Purchases in Class Period | 339486 | 530833130 | No Eligible Purchases in Class Period |
| 106247 | 530264885 | No Eligible Purchases in Class Period | 222867 | 530500226 | No Eligible Purchases in Class Period | 339487 | 530833131 | No Eligible Purchases in Class Period |
| 106248 | 530264886 | No Eligible Purchases in Class Period | 222868 | 530500227 | No Eligible Purchases in Class Period | 339488 | 530833132 | No Eligible Purchases in Class Period |
| 106249 | 530264887 | No Eligible Purchases in Class Period | 222869 | 530500228 | No Eligible Purchases in Class Period | 339489 | 530833133 | No Eligible Purchases in Class Period |
| 106250 | 530264888 | No Eligible Purchases in Class Period | 222870 | 530500230 | No Eligible Purchases in Class Period | 339490 | 530833134 | No Eligible Purchases in Class Period |
| 106251 | 530264889 | No Eligible Purchases in Class Period | 222871 | 530500231 | No Eligible Purchases in Class Period | 339491 | 530833135 | No Eligible Purchases in Class Period |
| 106252 | 530264890 | No Eligible Purchases in Class Period | 222872 | 530500232 | No Eligible Purchases in Class Period | 339492 | 530833136 | No Eligible Purchases in Class Period |
| 106253 | 530264892 | No Eligible Purchases in Class Period | 222873 | 530500233 | No Recognized Claim | 339493 | 530833137 | No Eligible Purchases in Class Period |
| 106254 | 530264893 | No Eligible Purchases in Class Period | 222874 | 530500234 | No Eligible Purchases in Class Period | 339494 | 530833138 | No Eligible Purchases in Class Period |
| 106255 | 530264894 | No Eligible Purchases in Class Period | 222875 | 530500235 | No Eligible Purchases in Class Period | 339495 | 530833139 | No Eligible Purchases in Class Period |
| 106256 | 530264895 | No Eligible Purchases in Class Period | 222876 | 530500236 | No Eligible Purchases in Class Period | 339496 | 530833140 | No Eligible Purchases in Class Period |
| 106257 | 530264896 | No Eligible Purchases in Class Period | 222877 | 530500237 | No Eligible Purchases in Class Period | 339497 | 530833141 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106258 | 530264900 | No Eligible Purchases in Class Period | 222878 | 530500238 | No Eligible Purchases in Class Period | 339498 | 530833142 | No Eligible Purchases in Class Period |
| 106259 | 530264901 | No Eligible Purchases in Class Period | 222879 | 530500239 | No Eligible Purchases in Class Period | 339499 | 530833143 | No Eligible Purchases in Class Period |
| 106260 | 530264902 | No Eligible Purchases in Class Period | 222880 | 530500240 | No Eligible Purchases in Class Period | 339500 | 530833144 | No Eligible Purchases in Class Period |
| 106261 | 530264903 | No Eligible Purchases in Class Period | 222881 | 530500241 | No Eligible Purchases in Class Period | 339501 | 530833146 | No Eligible Purchases in Class Period |
| 106262 | 530264904 | No Recognized Claim | 222882 | 530500242 | No Eligible Purchases in Class Period | 339502 | 530833147 | No Eligible Purchases in Class Period |
| 106263 | 530264905 | No Eligible Purchases in Class Period | 222883 | 530500243 | No Eligible Purchases in Class Period | 339503 | 530833148 | No Eligible Purchases in Class Period |
| 106264 | 530264907 | No Eligible Purchases in Class Period | 222884 | 530500244 | No Eligible Purchases in Class Period | 339504 | 530833149 | No Eligible Purchases in Class Period |
| 106265 | 530264910 | No Eligible Purchases in Class Period | 222885 | 530500245 | No Eligible Purchases in Class Period | 339505 | 530833150 | No Eligible Purchases in Class Period |
| 106266 | 530264914 | No Recognized Claim | 222886 | 530500246 | No Eligible Purchases in Class Period | 339506 | 530833151 | No Eligible Purchases in Class Period |
| 106267 | 530264915 | No Recognized Claim | 222887 | 530500247 | No Eligible Purchases in Class Period | 339507 | 530833152 | No Eligible Purchases in Class Period |
| 106268 | 530264916 | No Eligible Purchases in Class Period | 222888 | 530500248 | No Eligible Purchases in Class Period | 339508 | 530833153 | No Eligible Purchases in Class Period |
| 106269 | 530264917 | No Eligible Purchases in Class Period | 222889 | 530500249 | No Eligible Purchases in Class Period | 339509 | 530833154 | No Eligible Purchases in Class Period |
| 106270 | 530264918 | No Eligible Purchases in Class Period | 222890 | 530500250 | No Eligible Purchases in Class Period | 339510 | 530833155 | No Eligible Purchases in Class Period |
| 106271 | 530264919 | No Eligible Purchases in Class Period | 222891 | 530500251 | No Eligible Purchases in Class Period | 339511 | 530833156 | No Eligible Purchases in Class Period |
| 106272 | 530264920 | No Eligible Purchases in Class Period | 222892 | 530500252 | No Recognized Claim | 339512 | 530833157 | No Eligible Purchases in Class Period |
| 106273 | 530264921 | No Eligible Purchases in Class Period | 222893 | 530500253 | No Eligible Purchases in Class Period | 339513 | 530833158 | No Eligible Purchases in Class Period |
| 106274 | 530264924 | No Eligible Purchases in Class Period | 222894 | 530500254 | No Eligible Purchases in Class Period | 339514 | 530833159 | No Eligible Purchases in Class Period |
| 106275 | 530264925 | No Eligible Purchases in Class Period | 222895 | 530500255 | No Eligible Purchases in Class Period | 339515 | 530833160 | No Eligible Purchases in Class Period |
| 106276 | 530264926 | No Eligible Purchases in Class Period | 222896 | 530500256 | No Recognized Claim | 339516 | 530833161 | No Eligible Purchases in Class Period |
| 106277 | 530264927 | No Eligible Purchases in Class Period | 222897 | 530500257 | No Recognized Claim | 339517 | 530833162 | No Eligible Purchases in Class Period |
| 106278 | 530264928 | No Eligible Purchases in Class Period | 222898 | 530500258 | No Eligible Purchases in Class Period | 339518 | 530833163 | No Eligible Purchases in Class Period |
| 106279 | 530264929 | No Eligible Purchases in Class Period | 222899 | 530500259 | No Recognized Claim | 339519 | 530833164 | No Eligible Purchases in Class Period |
| 106280 | 530264930 | No Eligible Purchases in Class Period | 222900 | 530500260 | No Eligible Purchases in Class Period | 339520 | 530833165 | No Eligible Purchases in Class Period |
| 106281 | 530264934 | No Eligible Purchases in Class Period | 222901 | 530500261 | No Eligible Purchases in Class Period | 339521 | 530833166 | No Eligible Purchases in Class Period |
| 106282 | 530264935 | No Eligible Purchases in Class Period | 222902 | 530500262 | No Eligible Purchases in Class Period | 339522 | 530833167 | No Eligible Purchases in Class Period |
| 106283 | 530264936 | No Eligible Purchases in Class Period | 222903 | 530500263 | No Eligible Purchases in Class Period | 339523 | 530833168 | No Eligible Purchases in Class Period |
| 106284 | 530264937 | No Eligible Purchases in Class Period | 222904 | 530500264 | No Eligible Purchases in Class Period | 339524 | 530833169 | No Eligible Purchases in Class Period |
| 106285 | 530264938 | No Eligible Purchases in Class Period | 222905 | 530500265 | No Eligible Purchases in Class Period | 339525 | 530833170 | No Eligible Purchases in Class Period |
| 106286 | 530264939 | No Recognized Claim | 222906 | 530500266 | No Recognized Claim | 339526 | 530833171 | No Eligible Purchases in Class Period |
| 106287 | 530264940 | No Eligible Purchases in Class Period | 222907 | 530500267 | No Eligible Purchases in Class Period | 339527 | 530833172 | No Eligible Purchases in Class Period |
| 106288 | 530264941 | No Eligible Purchases in Class Period | 222908 | 530500268 | No Eligible Purchases in Class Period | 339528 | 530833173 | No Eligible Purchases in Class Period |
| 106289 | 530264942 | No Eligible Purchases in Class Period | 222909 | 530500269 | No Eligible Purchases in Class Period | 339529 | 530833174 | No Eligible Purchases in Class Period |
| 106290 | 530264943 | No Eligible Purchases in Class Period | 222910 | 530500270 | No Eligible Purchases in Class Period | 339530 | 530833175 | No Eligible Purchases in Class Period |
| 106291 | 530264944 | No Eligible Purchases in Class Period | 222911 | 530500271 | No Eligible Purchases in Class Period | 339531 | 530833176 | No Eligible Purchases in Class Period |
| 106292 | 530264945 | No Eligible Purchases in Class Period | 222912 | 530500272 | No Eligible Purchases in Class Period | 339532 | 530833177 | No Eligible Purchases in Class Period |
| 106293 | 530264946 | No Eligible Purchases in Class Period | 222913 | 530500273 | No Eligible Purchases in Class Period | 339533 | 530833178 | No Eligible Purchases in Class Period |
| 106294 | 530264947 | No Eligible Purchases in Class Period | 222914 | 530500274 | No Eligible Purchases in Class Period | 339534 | 530833179 | No Eligible Purchases in Class Period |
| 106295 | 530264948 | No Eligible Purchases in Class Period | 222915 | 530500275 | No Eligible Purchases in Class Period | 339535 | 530833180 | No Eligible Purchases in Class Period |
| 106296 | 530264952 | No Recognized Claim | 222916 | 530500276 | No Recognized Claim | 339536 | 530833181 | No Eligible Purchases in Class Period |
| 106297 | 530264953 | No Recognized Claim | 222917 | 530500277 | No Eligible Purchases in Class Period | 339537 | 530833182 | No Eligible Purchases in Class Period |
| 106298 | 530264954 | No Eligible Purchases in Class Period | 222918 | 530500278 | No Recognized Claim | 339538 | 530833183 | No Eligible Purchases in Class Period |
| 106299 | 530264956 | No Recognized Claim | 222919 | 530500279 | No Eligible Purchases in Class Period | 339539 | 530833184 | No Eligible Purchases in Class Period |
| 106300 | 530264957 | No Eligible Purchases in Class Period | 222920 | 530500280 | No Eligible Purchases in Class Period | 339540 | 530833185 | No Eligible Purchases in Class Period |
| 106301 | 530264958 | No Eligible Purchases in Class Period | 222921 | 530500281 | No Eligible Purchases in Class Period | 339541 | 530833186 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106302 | 530264959 | No Recognized Claim | 222922 | 530500282 | No Eligible Purchases in Class Period | 339542 | 530833187 | No Eligible Purchases in Class Period |
| 106303 | 530264962 | No Eligible Purchases in Class Period | 222923 | 530500283 | No Eligible Purchases in Class Period | 339543 | 530833188 | No Eligible Purchases in Class Period |
| 106304 | 530264963 | No Eligible Purchases in Class Period | 222924 | 530500284 | No Recognized Claim | 339544 | 530833189 | No Eligible Purchases in Class Period |
| 106305 | 530264966 | No Eligible Purchases in Class Period | 222925 | 530500285 | No Eligible Purchases in Class Period | 339545 | 530833190 | No Eligible Purchases in Class Period |
| 106306 | 530264967 | No Eligible Purchases in Class Period | 222926 | 530500286 | No Eligible Purchases in Class Period | 339546 | 530833191 | No Eligible Purchases in Class Period |
| 106307 | 530264968 | No Eligible Purchases in Class Period | 222927 | 530500287 | No Eligible Purchases in Class Period | 339547 | 530833192 | No Eligible Purchases in Class Period |
| 106308 | 530264969 | No Eligible Purchases in Class Period | 222928 | 530500288 | No Eligible Purchases in Class Period | 339548 | 530833193 | No Eligible Purchases in Class Period |
| 106309 | 530264972 | No Recognized Claim | 222929 | 530500289 | No Eligible Purchases in Class Period | 339549 | 530833194 | No Eligible Purchases in Class Period |
| 106310 | 530264978 | No Eligible Purchases in Class Period | 222930 | 530500290 | No Recognized Claim | 339550 | 530833195 | No Eligible Purchases in Class Period |
| 106311 | 530264983 | No Eligible Purchases in Class Period | 222931 | 530500291 | No Recognized Claim | 339551 | 530833196 | No Eligible Purchases in Class Period |
| 106312 | 530264986 | No Eligible Purchases in Class Period | 222932 | 530500292 | No Eligible Purchases in Class Period | 339552 | 530833197 | No Eligible Purchases in Class Period |
| 106313 | 530264994 | No Recognized Claim | 222933 | 530500293 | No Eligible Purchases in Class Period | 339553 | 530833198 | No Eligible Purchases in Class Period |
| 106314 | 530264998 | No Eligible Purchases in Class Period | 222934 | 530500294 | No Eligible Purchases in Class Period | 339554 | 530833199 | No Eligible Purchases in Class Period |
| 106315 | 530265000 | No Recognized Claim | 222935 | 530500295 | No Recognized Claim | 339555 | 530833200 | No Eligible Purchases in Class Period |
| 106316 | 530265003 | No Recognized Claim | 222936 | 530500296 | No Eligible Purchases in Class Period | 339556 | 530833201 | No Eligible Purchases in Class Period |
| 106317 | 530265008 | No Eligible Purchases in Class Period | 222937 | 530500297 | No Recognized Claim | 339557 | 530833202 | No Eligible Purchases in Class Period |
| 106318 | 530265012 | No Recognized Claim | 222938 | 530500298 | No Eligible Purchases in Class Period | 339558 | 530833203 | No Eligible Purchases in Class Period |
| 106319 | 530265018 | No Eligible Purchases in Class Period | 222939 | 530500299 | No Eligible Purchases in Class Period | 339559 | 530833204 | No Eligible Purchases in Class Period |
| 106320 | 530265019 | No Eligible Purchases in Class Period | 222940 | 530500300 | No Eligible Purchases in Class Period | 339560 | 530833205 | No Eligible Purchases in Class Period |
| 106321 | 530265022 | No Recognized Claim | 222941 | 530500301 | No Eligible Purchases in Class Period | 339561 | 530833206 | No Eligible Purchases in Class Period |
| 106322 | 530265026 | No Eligible Purchases in Class Period | 222942 | 530500302 | No Recognized Claim | 339562 | 530833207 | No Eligible Purchases in Class Period |
| 106323 | 530265027 | No Recognized Claim | 222943 | 530500303 | No Eligible Purchases in Class Period | 339563 | 530833208 | No Eligible Purchases in Class Period |
| 106324 | 530265029 | No Recognized Claim | 222944 | 530500304 | No Eligible Purchases in Class Period | 339564 | 530833209 | No Eligible Purchases in Class Period |
| 106325 | 530265031 | No Recognized Claim | 222945 | 530500305 | No Recognized Claim | 339565 | 530833210 | No Eligible Purchases in Class Period |
| 106326 | 530265033 | No Recognized Claim | 222946 | 530500306 | No Eligible Purchases in Class Period | 339566 | 530833211 | No Eligible Purchases in Class Period |
| 106327 | 530265034 | No Eligible Purchases in Class Period | 222947 | 530500307 | No Recognized Claim | 339567 | 530833212 | No Eligible Purchases in Class Period |
| 106328 | 530265035 | No Eligible Purchases in Class Period | 222948 | 530500308 | No Eligible Purchases in Class Period | 339568 | 530833213 | No Eligible Purchases in Class Period |
| 106329 | 530265037 | No Eligible Purchases in Class Period | 222949 | 530500309 | No Eligible Purchases in Class Period | 339569 | 530833214 | No Eligible Purchases in Class Period |
| 106330 | 530265038 | No Eligible Purchases in Class Period | 222950 | 530500310 | No Recognized Claim | 339570 | 530833215 | No Eligible Purchases in Class Period |
| 106331 | 530265040 | No Eligible Purchases in Class Period | 222951 | 530500311 | No Eligible Purchases in Class Period | 339571 | 530833216 | No Eligible Purchases in Class Period |
| 106332 | 530265041 | No Eligible Purchases in Class Period | 222952 | 530500312 | No Eligible Purchases in Class Period | 339572 | 530833217 | No Eligible Purchases in Class Period |
| 106333 | 530265042 | No Eligible Purchases in Class Period | 222953 | 530500313 | No Recognized Claim | 339573 | 530833218 | No Eligible Purchases in Class Period |
| 106334 | 530265043 | No Eligible Purchases in Class Period | 222954 | 530500314 | No Eligible Purchases in Class Period | 339574 | 530833219 | No Eligible Purchases in Class Period |
| 106335 | 530265045 | No Eligible Purchases in Class Period | 222955 | 530500315 | No Eligible Purchases in Class Period | 339575 | 530833220 | No Eligible Purchases in Class Period |
| 106336 | 530265047 | No Eligible Purchases in Class Period | 222956 | 530500316 | No Eligible Purchases in Class Period | 339576 | 530833221 | No Eligible Purchases in Class Period |
| 106337 | 530265048 | No Eligible Purchases in Class Period | 222957 | 530500317 | No Eligible Purchases in Class Period | 339577 | 530833222 | No Eligible Purchases in Class Period |
| 106338 | 530265052 | No Recognized Claim | 222958 | 530500318 | No Eligible Purchases in Class Period | 339578 | 530833223 | No Eligible Purchases in Class Period |
| 106339 | 530265054 | No Eligible Purchases in Class Period | 222959 | 530500319 | No Eligible Purchases in Class Period | 339579 | 530833224 | No Eligible Purchases in Class Period |
| 106340 | 530265055 | No Eligible Purchases in Class Period | 222960 | 530500320 | No Eligible Purchases in Class Period | 339580 | 530833225 | No Eligible Purchases in Class Period |
| 106341 | 530265057 | No Eligible Purchases in Class Period | 222961 | 530500321 | No Eligible Purchases in Class Period | 339581 | 530833226 | No Eligible Purchases in Class Period |
| 106342 | 530265058 | No Eligible Purchases in Class Period | 222962 | 530500322 | No Eligible Purchases in Class Period | 339582 | 530833227 | No Eligible Purchases in Class Period |
| 106343 | 530265060 | No Eligible Purchases in Class Period | 222963 | 530500323 | No Eligible Purchases in Class Period | 339583 | 530833228 | No Eligible Purchases in Class Period |
| 106344 | 530265064 | No Recognized Claim | 222964 | 530500324 | No Eligible Purchases in Class Period | 339584 | 530833229 | No Eligible Purchases in Class Period |
| 106345 | 530265066 | No Recognized Claim | 222965 | 530500325 | No Eligible Purchases in Class Period | 339585 | 530833230 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106346 | 530265068 | No Eligible Purchases in Class Period | 222966 | 530500326 | No Eligible Purchases in Class Period | 339586 | 530833231 | No Eligible Purchases in Class Period |
| 106347 | 530265072 | No Eligible Purchases in Class Period | 222967 | 530500327 | No Eligible Purchases in Class Period | 339587 | 530833232 | No Eligible Purchases in Class Period |
| 106348 | 530265073 | No Recognized Claim | 222968 | 530500328 | No Recognized Claim | 339588 | 530833233 | No Eligible Purchases in Class Period |
| 106349 | 530265075 | No Eligible Purchases in Class Period | 222969 | 530500329 | No Eligible Purchases in Class Period | 339589 | 530833234 | No Eligible Purchases in Class Period |
| 106350 | 530265080 | No Recognized Claim | 222970 | 530500330 | No Eligible Purchases in Class Period | 339590 | 530833235 | No Eligible Purchases in Class Period |
| 106351 | 530265085 | No Eligible Purchases in Class Period | 222971 | 530500331 | No Eligible Purchases in Class Period | 339591 | 530833236 | No Eligible Purchases in Class Period |
| 106352 | 530265087 | No Eligible Purchases in Class Period | 222972 | 530500332 | No Eligible Purchases in Class Period | 339592 | 530833237 | No Eligible Purchases in Class Period |
| 106353 | 530265088 | No Recognized Claim | 222973 | 530500333 | No Eligible Purchases in Class Period | 339593 | 530833238 | No Eligible Purchases in Class Period |
| 106354 | 530265089 | No Eligible Purchases in Class Period | 222974 | 530500334 | No Recognized Claim | 339594 | 530833239 | No Eligible Purchases in Class Period |
| 106355 | 530265090 | No Eligible Purchases in Class Period | 222975 | 530500335 | No Eligible Purchases in Class Period | 339595 | 530833240 | No Eligible Purchases in Class Period |
| 106356 | 530265091 | No Eligible Purchases in Class Period | 222976 | 530500337 | No Eligible Purchases in Class Period | 339596 | 530833241 | No Eligible Purchases in Class Period |
| 106357 | 530265092 | No Eligible Purchases in Class Period | 222977 | 530500338 | No Eligible Purchases in Class Period | 339597 | 530833242 | No Eligible Purchases in Class Period |
| 106358 | 530265093 | No Eligible Purchases in Class Period | 222978 | 530500339 | No Recognized Claim | 339598 | 530833243 | No Eligible Purchases in Class Period |
| 106359 | 530265094 | No Eligible Purchases in Class Period | 222979 | 530500340 | No Eligible Purchases in Class Period | 339599 | 530833244 | No Eligible Purchases in Class Period |
| 106360 | 530265098 | No Recognized Claim | 222980 | 530500341 | No Eligible Purchases in Class Period | 339600 | 530833245 | No Eligible Purchases in Class Period |
| 106361 | 530265104 | No Recognized Claim | 222981 | 530500342 | No Recognized Claim | 339601 | 530833246 | No Eligible Purchases in Class Period |
| 106362 | 530265107 | No Eligible Purchases in Class Period | 222982 | 530500343 | No Recognized Claim | 339602 | 530833247 | No Eligible Purchases in Class Period |
| 106363 | 530265111 | No Eligible Purchases in Class Period | 222983 | 530500344 | No Eligible Purchases in Class Period | 339603 | 530833248 | No Eligible Purchases in Class Period |
| 106364 | 530265112 | No Eligible Purchases in Class Period | 222984 | 530500345 | No Recognized Claim | 339604 | 530833249 | No Eligible Purchases in Class Period |
| 106365 | 530265116 | No Eligible Purchases in Class Period | 222985 | 530500346 | No Recognized Claim | 339605 | 530833250 | No Eligible Purchases in Class Period |
| 106366 | 530265117 | No Eligible Purchases in Class Period | 222986 | 530500350 | No Recognized Claim | 339606 | 530833251 | No Eligible Purchases in Class Period |
| 106367 | 530265118 | No Eligible Purchases in Class Period | 222987 | 530500352 | No Recognized Claim | 339607 | 530833252 | No Eligible Purchases in Class Period |
| 106368 | 530265119 | No Eligible Purchases in Class Period | 222988 | 530500355 | No Recognized Claim | 339608 | 530833253 | No Eligible Purchases in Class Period |
| 106369 | 530265121 | No Eligible Purchases in Class Period | 222989 | 530500357 | No Recognized Claim | 339609 | 530833254 | No Eligible Purchases in Class Period |
| 106370 | 530265124 | No Eligible Purchases in Class Period | 222990 | 530500358 | No Eligible Purchases in Class Period | 339610 | 530833255 | No Eligible Purchases in Class Period |
| 106371 | 530265125 | No Eligible Purchases in Class Period | 222991 | 530500359 | No Eligible Purchases in Class Period | 339611 | 530833256 | No Eligible Purchases in Class Period |
| 106372 | 530265126 | No Eligible Purchases in Class Period | 222992 | 530500360 | No Recognized Claim | 339612 | 530833257 | No Eligible Purchases in Class Period |
| 106373 | 530265127 | No Eligible Purchases in Class Period | 222993 | 530500364 | No Recognized Claim | 339613 | 530833258 | No Eligible Purchases in Class Period |
| 106374 | 530265128 | No Eligible Purchases in Class Period | 222994 | 530500369 | No Eligible Purchases in Class Period | 339614 | 530833259 | No Eligible Purchases in Class Period |
| 106375 | 530265129 | No Eligible Purchases in Class Period | 222995 | 530500370 | No Eligible Purchases in Class Period | 339615 | 530833260 | No Eligible Purchases in Class Period |
| 106376 | 530265130 | No Eligible Purchases in Class Period | 222996 | 530500374 | No Eligible Purchases in Class Period | 339616 | 530833261 | No Eligible Purchases in Class Period |
| 106377 | 530265132 | Void or Withdrawn | 222997 | 530500377 | No Eligible Purchases in Class Period | 339617 | 530833262 | No Eligible Purchases in Class Period |
| 106378 | 530265133 | No Eligible Purchases in Class Period | 222998 | 530500378 | No Eligible Purchases in Class Period | 339618 | 530833263 | No Eligible Purchases in Class Period |
| 106379 | 530265134 | Void or Withdrawn | 222999 | 530500379 | No Eligible Purchases in Class Period | 339619 | 530833264 | No Eligible Purchases in Class Period |
| 106380 | 530265135 | No Eligible Purchases in Class Period | 223000 | 530500380 | No Eligible Purchases in Class Period | 339620 | 530833265 | No Eligible Purchases in Class Period |
| 106381 | 530265136 | No Eligible Purchases in Class Period | 223001 | 530500381 | No Eligible Purchases in Class Period | 339621 | 530833266 | No Eligible Purchases in Class Period |
| 106382 | 530265137 | No Eligible Purchases in Class Period | 223002 | 530500385 | No Recognized Claim | 339622 | 530833267 | No Eligible Purchases in Class Period |
| 106383 | 530265138 | No Eligible Purchases in Class Period | 223003 | 530500386 | No Recognized Claim | 339623 | 530833268 | No Eligible Purchases in Class Period |
| 106384 | 530265139 | No Eligible Purchases in Class Period | 223004 | 530500387 | No Eligible Purchases in Class Period | 339624 | 530833269 | No Eligible Purchases in Class Period |
| 106385 | 530265141 | No Eligible Purchases in Class Period | 223005 | 530500388 | No Eligible Purchases in Class Period | 339625 | 530833270 | No Eligible Purchases in Class Period |
| 106386 | 530265142 | No Recognized Claim | 223006 | 530500390 | No Recognized Claim | 339626 | 530833271 | No Eligible Purchases in Class Period |
| 106387 | 530265143 | No Eligible Purchases in Class Period | 223007 | 530500391 | No Eligible Purchases in Class Period | 339627 | 530833272 | No Eligible Purchases in Class Period |
| 106388 | 530265144 | No Eligible Purchases in Class Period | 223008 | 530500394 | No Recognized Claim | 339628 | 530833273 | No Eligible Purchases in Class Period |
| 106389 | 530265145 | No Eligible Purchases in Class Period | 223009 | 530500398 | No Recognized Claim | 339629 | 530833274 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106390 | 530265146 | No Eligible Purchases in Class Period | 223010 | 530500399 | No Eligible Purchases in Class Period | 339630 | 530833275 | No Eligible Purchases in Class Period |
| 106391 | 530265147 | No Eligible Purchases in Class Period | 223011 | 530500401 | No Eligible Purchases in Class Period | 339631 | 530833276 | No Eligible Purchases in Class Period |
| 106392 | 530265148 | No Eligible Purchases in Class Period | 223012 | 530500404 | No Recognized Claim | 339632 | 530833277 | No Eligible Purchases in Class Period |
| 106393 | 530265149 | No Eligible Purchases in Class Period | 223013 | 530500407 | No Eligible Purchases in Class Period | 339633 | 530833278 | No Eligible Purchases in Class Period |
| 106394 | 530265151 | No Eligible Purchases in Class Period | 223014 | 530500414 | No Recognized Claim | 339634 | 530833279 | No Eligible Purchases in Class Period |
| 106395 | 530265152 | No Eligible Purchases in Class Period | 223015 | 530500416 | No Eligible Purchases in Class Period | 339635 | 530833280 | No Eligible Purchases in Class Period |
| 106396 | 530265153 | No Eligible Purchases in Class Period | 223016 | 530500417 | No Eligible Purchases in Class Period | 339636 | 530833281 | No Eligible Purchases in Class Period |
| 106397 | 530265154 | No Eligible Purchases in Class Period | 223017 | 530500418 | No Recognized Claim | 339637 | 530833282 | No Eligible Purchases in Class Period |
| 106398 | 530265155 | No Eligible Purchases in Class Period | 223018 | 530500420 | No Recognized Claim | 339638 | 530833283 | No Eligible Purchases in Class Period |
| 106399 | 530265156 | No Eligible Purchases in Class Period | 223019 | 530500421 | No Recognized Claim | 339639 | 530833284 | No Eligible Purchases in Class Period |
| 106400 | 530265157 | No Eligible Purchases in Class Period | 223020 | 530500422 | No Recognized Claim | 339640 | 530833285 | No Eligible Purchases in Class Period |
| 106401 | 530265158 | No Eligible Purchases in Class Period | 223021 | 530500425 | No Recognized Claim | 339641 | 530833286 | No Eligible Purchases in Class Period |
| 106402 | 530265160 | No Eligible Purchases in Class Period | 223022 | 530500426 | No Recognized Claim | 339642 | 530833287 | No Eligible Purchases in Class Period |
| 106403 | 530265161 | No Eligible Purchases in Class Period | 223023 | 530500427 | No Eligible Purchases in Class Period | 339643 | 530833288 | No Eligible Purchases in Class Period |
| 106404 | 530265162 | No Eligible Purchases in Class Period | 223024 | 530500428 | No Eligible Purchases in Class Period | 339644 | 530833289 | No Eligible Purchases in Class Period |
| 106405 | 530265163 | No Eligible Purchases in Class Period | 223025 | 530500429 | No Eligible Purchases in Class Period | 339645 | 530833290 | No Eligible Purchases in Class Period |
| 106406 | 530265164 | No Eligible Purchases in Class Period | 223026 | 530500431 | No Recognized Claim | 339646 | 530833291 | No Eligible Purchases in Class Period |
| 106407 | 530265165 | No Eligible Purchases in Class Period | 223027 | 530500433 | No Recognized Claim | 339647 | 530833292 | No Eligible Purchases in Class Period |
| 106408 | 530265166 | No Eligible Purchases in Class Period | 223028 | 530500439 | No Recognized Claim | 339648 | 530833293 | No Eligible Purchases in Class Period |
| 106409 | 530265167 | No Eligible Purchases in Class Period | 223029 | 530500442 | No Recognized Claim | 339649 | 530833294 | No Eligible Purchases in Class Period |
| 106410 | 530265168 | No Eligible Purchases in Class Period | 223030 | 530500443 | No Recognized Claim | 339650 | 530833295 | No Eligible Purchases in Class Period |
| 106411 | 530265169 | No Eligible Purchases in Class Period | 223031 | 530500447 | No Eligible Purchases in Class Period | 339651 | 530833296 | No Eligible Purchases in Class Period |
| 106412 | 530265170 | No Eligible Purchases in Class Period | 223032 | 530500448 | No Eligible Purchases in Class Period | 339652 | 530833297 | No Eligible Purchases in Class Period |
| 106413 | 530265171 | No Eligible Purchases in Class Period | 223033 | 530500449 | No Recognized Claim | 339653 | 530833298 | No Eligible Purchases in Class Period |
| 106414 | 530265172 | No Eligible Purchases in Class Period | 223034 | 530500453 | No Eligible Purchases in Class Period | 339654 | 530833299 | No Eligible Purchases in Class Period |
| 106415 | 530265173 | No Eligible Purchases in Class Period | 223035 | 530500456 | No Recognized Claim | 339655 | 530833300 | No Eligible Purchases in Class Period |
| 106416 | 530265174 | No Eligible Purchases in Class Period | 223036 | 530500457 | No Eligible Purchases in Class Period | 339656 | 530833301 | No Eligible Purchases in Class Period |
| 106417 | 530265175 | No Eligible Purchases in Class Period | 223037 | 530500458 | No Eligible Purchases in Class Period | 339657 | 530833302 | No Eligible Purchases in Class Period |
| 106418 | 530265177 | No Eligible Purchases in Class Period | 223038 | 530500461 | No Eligible Purchases in Class Period | 339658 | 530833303 | No Eligible Purchases in Class Period |
| 106419 | 530265178 | No Eligible Purchases in Class Period | 223039 | 530500463 | No Eligible Purchases in Class Period | 339659 | 530833304 | No Eligible Purchases in Class Period |
| 106420 | 530265179 | No Eligible Purchases in Class Period | 223040 | 530500464 | No Eligible Purchases in Class Period | 339660 | 530833305 | No Eligible Purchases in Class Period |
| 106421 | 530265180 | No Eligible Purchases in Class Period | 223041 | 530500465 | No Eligible Purchases in Class Period | 339661 | 530833306 | No Eligible Purchases in Class Period |
| 106422 | 530265181 | No Eligible Purchases in Class Period | 223042 | 530500467 | No Eligible Purchases in Class Period | 339662 | 530833307 | No Eligible Purchases in Class Period |
| 106423 | 530265182 | No Eligible Purchases in Class Period | 223043 | 530500468 | No Eligible Purchases in Class Period | 339663 | 530833308 | No Eligible Purchases in Class Period |
| 106424 | 530265183 | No Eligible Purchases in Class Period | 223044 | 530500469 | No Recognized Claim | 339664 | 530833309 | No Eligible Purchases in Class Period |
| 106425 | 530265184 | No Eligible Purchases in Class Period | 223045 | 530500471 | No Eligible Purchases in Class Period | 339665 | 530833310 | No Eligible Purchases in Class Period |
| 106426 | 530265185 | No Eligible Purchases in Class Period | 223046 | 530500472 | No Recognized Claim | 339666 | 530833311 | No Eligible Purchases in Class Period |
| 106427 | 530265186 | No Eligible Purchases in Class Period | 223047 | 530500473 | No Recognized Claim | 339667 | 530833312 | No Eligible Purchases in Class Period |
| 106428 | 530265187 | No Eligible Purchases in Class Period | 223048 | 530500475 | No Eligible Purchases in Class Period | 339668 | 530833313 | No Eligible Purchases in Class Period |
| 106429 | 530265190 | No Eligible Purchases in Class Period | 223049 | 530500477 | No Recognized Claim | 339669 | 530833314 | No Eligible Purchases in Class Period |
| 106430 | 530265191 | No Eligible Purchases in Class Period | 223050 | 530500478 | No Recognized Claim | 339670 | 530833315 | No Eligible Purchases in Class Period |
| 106431 | 530265192 | No Eligible Purchases in Class Period | 223051 | 530500482 | No Eligible Purchases in Class Period | 339671 | 530833316 | No Eligible Purchases in Class Period |
| 106432 | 530265193 | No Eligible Purchases in Class Period | 223052 | 530500483 | No Eligible Purchases in Class Period | 339672 | 530833317 | No Eligible Purchases in Class Period |
| 106433 | 530265194 | No Eligible Purchases in Class Period | 223053 | 530500484 | No Eligible Purchases in Class Period | 339673 | 530833318 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106434 | 530265201 | No Eligible Purchases in Class Period | 223054 | 530500485 | No Eligible Purchases in Class Period | 339674 | 530833319 | No Eligible Purchases in Class Period |
| 106435 | 530265202 | No Eligible Purchases in Class Period | 223055 | 530500486 | No Recognized Claim | 339675 | 530833320 | No Eligible Purchases in Class Period |
| 106436 | 530265203 | No Eligible Purchases in Class Period | 223056 | 530500489 | No Recognized Claim | 339676 | 530833321 | No Eligible Purchases in Class Period |
| 106437 | 530265204 | No Eligible Purchases in Class Period | 223057 | 530500490 | No Recognized Claim | 339677 | 530833322 | No Eligible Purchases in Class Period |
| 106438 | 530265206 | No Eligible Purchases in Class Period | 223058 | 530500491 | No Recognized Claim | 339678 | 530833323 | No Eligible Purchases in Class Period |
| 106439 | 530265208 | No Eligible Purchases in Class Period | 223059 | 530500495 | No Eligible Purchases in Class Period | 339679 | 530833324 | No Eligible Purchases in Class Period |
| 106440 | 530265209 | No Eligible Purchases in Class Period | 223060 | 530500497 | No Recognized Claim | 339680 | 530833325 | No Eligible Purchases in Class Period |
| 106441 | 530265210 | Void or Withdrawn | 223061 | 530500498 | No Recognized Claim | 339681 | 530833326 | No Eligible Purchases in Class Period |
| 106442 | 530265212 | No Eligible Purchases in Class Period | 223062 | 530500502 | No Eligible Purchases in Class Period | 339682 | 530833327 | No Eligible Purchases in Class Period |
| 106443 | 530265214 | No Eligible Purchases in Class Period | 223063 | 530500503 | No Eligible Purchases in Class Period | 339683 | 530833328 | No Eligible Purchases in Class Period |
| 106444 | 530265216 | No Eligible Purchases in Class Period | 223064 | 530500504 | No Eligible Purchases in Class Period | 339684 | 530833329 | No Eligible Purchases in Class Period |
| 106445 | 530265217 | No Eligible Purchases in Class Period | 223065 | 530500509 | No Recognized Claim | 339685 | 530833330 | No Eligible Purchases in Class Period |
| 106446 | 530265218 | No Eligible Purchases in Class Period | 223066 | 530500510 | No Eligible Purchases in Class Period | 339686 | 530833331 | No Eligible Purchases in Class Period |
| 106447 | 530265221 | No Eligible Purchases in Class Period | 223067 | 530500511 | No Eligible Purchases in Class Period | 339687 | 530833332 | No Eligible Purchases in Class Period |
| 106448 | 530265222 | No Eligible Purchases in Class Period | 223068 | 530500512 | No Eligible Purchases in Class Period | 339688 | 530833333 | No Eligible Purchases in Class Period |
| 106449 | 530265223 | No Eligible Purchases in Class Period | 223069 | 530500515 | No Eligible Purchases in Class Period | 339689 | 530833334 | No Eligible Purchases in Class Period |
| 106450 | 530265225 | No Eligible Purchases in Class Period | 223070 | 530500518 | No Eligible Purchases in Class Period | 339690 | 530833335 | No Eligible Purchases in Class Period |
| 106451 | 530265226 | No Eligible Purchases in Class Period | 223071 | 530500519 | No Recognized Claim | 339691 | 530833336 | No Eligible Purchases in Class Period |
| 106452 | 530265228 | No Eligible Purchases in Class Period | 223072 | 530500520 | No Recognized Claim | 339692 | 530833337 | No Eligible Purchases in Class Period |
| 106453 | 530265229 | No Eligible Purchases in Class Period | 223073 | 530500522 | No Recognized Claim | 339693 | 530833338 | No Eligible Purchases in Class Period |
| 106454 | 530265230 | No Eligible Purchases in Class Period | 223074 | 530500529 | No Recognized Claim | 339694 | 530833339 | No Eligible Purchases in Class Period |
| 106455 | 530265231 | No Eligible Purchases in Class Period | 223075 | 530500530 | No Recognized Claim | 339695 | 530833340 | No Eligible Purchases in Class Period |
| 106456 | 530265234 | No Recognized Claim | 223076 | 530500532 | No Eligible Purchases in Class Period | 339696 | 530833341 | No Eligible Purchases in Class Period |
| 106457 | 530265235 | No Eligible Purchases in Class Period | 223077 | 530500534 | No Eligible Purchases in Class Period | 339697 | 530833342 | No Eligible Purchases in Class Period |
| 106458 | 530265240 | No Eligible Purchases in Class Period | 223078 | 530500535 | No Eligible Purchases in Class Period | 339698 | 530833343 | No Eligible Purchases in Class Period |
| 106459 | 530265241 | No Eligible Purchases in Class Period | 223079 | 530500538 | No Eligible Purchases in Class Period | 339699 | 530833344 | No Eligible Purchases in Class Period |
| 106460 | 530265242 | No Eligible Purchases in Class Period | 223080 | 530500539 | No Eligible Purchases in Class Period | 339700 | 530833345 | No Eligible Purchases in Class Period |
| 106461 | 530265244 | No Eligible Purchases in Class Period | 223081 | 530500540 | No Eligible Purchases in Class Period | 339701 | 530833346 | No Eligible Purchases in Class Period |
| 106462 | 530265245 | No Eligible Purchases in Class Period | 223082 | 530500543 | No Eligible Purchases in Class Period | 339702 | 530833347 | No Eligible Purchases in Class Period |
| 106463 | 530265246 | No Eligible Purchases in Class Period | 223083 | 530500545 | No Recognized Claim | 339703 | 530833348 | No Eligible Purchases in Class Period |
| 106464 | 530265247 | No Recognized Claim | 223084 | 530500546 | No Recognized Claim | 339704 | 530833349 | No Eligible Purchases in Class Period |
| 106465 | 530265252 | No Eligible Purchases in Class Period | 223085 | 530500547 | No Eligible Purchases in Class Period | 339705 | 530833350 | No Eligible Purchases in Class Period |
| 106466 | 530265254 | No Eligible Purchases in Class Period | 223086 | 530500548 | No Eligible Purchases in Class Period | 339706 | 530833351 | No Eligible Purchases in Class Period |
| 106467 | 530265255 | No Eligible Purchases in Class Period | 223087 | 530500549 | No Eligible Purchases in Class Period | 339707 | 530833352 | No Eligible Purchases in Class Period |
| 106468 | 530265257 | No Eligible Purchases in Class Period | 223088 | 530500550 | No Recognized Claim | 339708 | 530833353 | No Eligible Purchases in Class Period |
| 106469 | 530265258 | No Eligible Purchases in Class Period | 223089 | 530500551 | No Eligible Purchases in Class Period | 339709 | 530833354 | No Eligible Purchases in Class Period |
| 106470 | 530265260 | No Eligible Purchases in Class Period | 223090 | 530500553 | No Eligible Purchases in Class Period | 339710 | 530833355 | No Eligible Purchases in Class Period |
| 106471 | 530265263 | No Eligible Purchases in Class Period | 223091 | 530500555 | No Eligible Purchases in Class Period | 339711 | 530833356 | No Eligible Purchases in Class Period |
| 106472 | 530265264 | No Eligible Purchases in Class Period | 223092 | 530500557 | No Recognized Claim | 339712 | 530833357 | No Eligible Purchases in Class Period |
| 106473 | 530265265 | No Eligible Purchases in Class Period | 223093 | 530500558 | No Recognized Claim | 339713 | 530833358 | No Eligible Purchases in Class Period |
| 106474 | 530265266 | No Eligible Purchases in Class Period | 223094 | 530500560 | No Eligible Purchases in Class Period | 339714 | 530833359 | No Eligible Purchases in Class Period |
| 106475 | 530265267 | No Eligible Purchases in Class Period | 223095 | 530500561 | No Eligible Purchases in Class Period | 339715 | 530833360 | No Eligible Purchases in Class Period |
| 106476 | 530265268 | No Eligible Purchases in Class Period | 223096 | 530500562 | No Eligible Purchases in Class Period | 339716 | 530833361 | No Eligible Purchases in Class Period |
| 106477 | 530265269 | No Eligible Purchases in Class Period | 223097 | 530500566 | No Eligible Purchases in Class Period | 339717 | 530833362 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106478 | 530265270 | No Eligible Purchases in Class Period | 223098 | 530500569 | No Recognized Claim | 339718 | 530833363 | No Eligible Purchases in Class Period |
| 106479 | 530265271 | No Eligible Purchases in Class Period | 223099 | 530500571 | No Eligible Purchases in Class Period | 339719 | 530833364 | No Eligible Purchases in Class Period |
| 106480 | 530265272 | No Eligible Purchases in Class Period | 223100 | 530500572 | No Eligible Purchases in Class Period | 339720 | 530833365 | No Eligible Purchases in Class Period |
| 106481 | 530265273 | No Eligible Purchases in Class Period | 223101 | 530500576 | No Eligible Purchases in Class Period | 339721 | 530833366 | No Eligible Purchases in Class Period |
| 106482 | 530265274 | No Eligible Purchases in Class Period | 223102 | 530500577 | No Eligible Purchases in Class Period | 339722 | 530833367 | No Eligible Purchases in Class Period |
| 106483 | 530265275 | No Eligible Purchases in Class Period | 223103 | 530500578 | No Eligible Purchases in Class Period | 339723 | 530833368 | No Eligible Purchases in Class Period |
| 106484 | 530265276 | No Eligible Purchases in Class Period | 223104 | 530500580 | No Eligible Purchases in Class Period | 339724 | 530833369 | No Eligible Purchases in Class Period |
| 106485 | 530265277 | No Eligible Purchases in Class Period | 223105 | 530500581 | No Eligible Purchases in Class Period | 339725 | 530833370 | No Eligible Purchases in Class Period |
| 106486 | 530265280 | No Eligible Purchases in Class Period | 223106 | 530500582 | No Eligible Purchases in Class Period | 339726 | 530833371 | No Eligible Purchases in Class Period |
| 106487 | 530265281 | No Eligible Purchases in Class Period | 223107 | 530500584 | No Eligible Purchases in Class Period | 339727 | 530833372 | No Eligible Purchases in Class Period |
| 106488 | 530265283 | No Eligible Purchases in Class Period | 223108 | 530500585 | No Eligible Purchases in Class Period | 339728 | 530833373 | No Eligible Purchases in Class Period |
| 106489 | 530265284 | No Recognized Claim | 223109 | 530500586 | No Eligible Purchases in Class Period | 339729 | 530833374 | No Eligible Purchases in Class Period |
| 106490 | 530265285 | No Eligible Purchases in Class Period | 223110 | 530500587 | No Eligible Purchases in Class Period | 339730 | 530833375 | No Eligible Purchases in Class Period |
| 106491 | 530265286 | No Recognized Claim | 223111 | 530500588 | No Eligible Purchases in Class Period | 339731 | 530833376 | No Eligible Purchases in Class Period |
| 106492 | 530265287 | No Eligible Purchases in Class Period | 223112 | 530500589 | No Recognized Claim | 339732 | 530833377 | No Eligible Purchases in Class Period |
| 106493 | 530265288 | No Eligible Purchases in Class Period | 223113 | 530500590 | No Recognized Claim | 339733 | 530833378 | No Eligible Purchases in Class Period |
| 106494 | 530265289 | No Eligible Purchases in Class Period | 223114 | 530500592 | No Eligible Purchases in Class Period | 339734 | 530833379 | No Eligible Purchases in Class Period |
| 106495 | 530265292 | No Eligible Purchases in Class Period | 223115 | 530500593 | No Eligible Purchases in Class Period | 339735 | 530833380 | No Eligible Purchases in Class Period |
| 106496 | 530265293 | No Recognized Claim | 223116 | 530500594 | No Recognized Claim | 339736 | 530833381 | No Eligible Purchases in Class Period |
| 106497 | 530265296 | No Eligible Purchases in Class Period | 223117 | 530500595 | No Recognized Claim | 339737 | 530833382 | No Eligible Purchases in Class Period |
| 106498 | 530265297 | No Eligible Purchases in Class Period | 223118 | 530500596 | No Eligible Purchases in Class Period | 339738 | 530833383 | No Eligible Purchases in Class Period |
| 106499 | 530265299 | No Recognized Claim | 223119 | 530500597 | No Recognized Claim | 339739 | 530833384 | No Eligible Purchases in Class Period |
| 106500 | 530265307 | No Recognized Claim | 223120 | 530500598 | No Eligible Purchases in Class Period | 339740 | 530833385 | No Eligible Purchases in Class Period |
| 106501 | 530265308 | No Eligible Purchases in Class Period | 223121 | 530500599 | No Eligible Purchases in Class Period | 339741 | 530833386 | No Eligible Purchases in Class Period |
| 106502 | 530265309 | No Recognized Claim | 223122 | 530500601 | No Eligible Purchases in Class Period | 339742 | 530833387 | No Eligible Purchases in Class Period |
| 106503 | 530265310 | No Eligible Purchases in Class Period | 223123 | 530500602 | No Eligible Purchases in Class Period | 339743 | 530833388 | No Eligible Purchases in Class Period |
| 106504 | 530265312 | No Recognized Claim | 223124 | 530500603 | No Eligible Purchases in Class Period | 339744 | 530833389 | No Eligible Purchases in Class Period |
| 106505 | 530265321 | No Recognized Claim | 223125 | 530500604 | No Recognized Claim | 339745 | 530833390 | No Eligible Purchases in Class Period |
| 106506 | 530265325 | No Eligible Purchases in Class Period | 223126 | 530500606 | No Eligible Purchases in Class Period | 339746 | 530833391 | No Eligible Purchases in Class Period |
| 106507 | 530265329 | No Recognized Claim | 223127 | 530500607 | No Recognized Claim | 339747 | 530833392 | No Eligible Purchases in Class Period |
| 106508 | 530265330 | No Eligible Purchases in Class Period | 223128 | 530500608 | No Eligible Purchases in Class Period | 339748 | 530833393 | No Eligible Purchases in Class Period |
| 106509 | 530265333 | No Eligible Purchases in Class Period | 223129 | 530500610 | No Eligible Purchases in Class Period | 339749 | 530833394 | No Eligible Purchases in Class Period |
| 106510 | 530265334 | No Recognized Claim | 223130 | 530500611 | No Eligible Purchases in Class Period | 339750 | 530833395 | No Eligible Purchases in Class Period |
| 106511 | 530265335 | No Eligible Purchases in Class Period | 223131 | 530500612 | No Eligible Purchases in Class Period | 339751 | 530833396 | No Eligible Purchases in Class Period |
| 106512 | 530265336 | No Recognized Claim | 223132 | 530500614 | No Eligible Purchases in Class Period | 339752 | 530833397 | No Eligible Purchases in Class Period |
| 106513 | 530265337 | No Recognized Claim | 223133 | 530500616 | No Recognized Claim | 339753 | 530833398 | No Eligible Purchases in Class Period |
| 106514 | 530265339 | No Eligible Purchases in Class Period | 223134 | 530500617 | No Recognized Claim | 339754 | 530833399 | No Eligible Purchases in Class Period |
| 106515 | 530265340 | No Eligible Purchases in Class Period | 223135 | 530500621 | No Eligible Purchases in Class Period | 339755 | 530833400 | No Eligible Purchases in Class Period |
| 106516 | 530265341 | No Eligible Purchases in Class Period | 223136 | 530500622 | No Eligible Purchases in Class Period | 339756 | 530833401 | No Eligible Purchases in Class Period |
| 106517 | 530265342 | No Eligible Purchases in Class Period | 223137 | 530500624 | No Recognized Claim | 339757 | 530833402 | No Eligible Purchases in Class Period |
| 106518 | 530265343 | No Eligible Purchases in Class Period | 223138 | 530500625 | No Eligible Purchases in Class Period | 339758 | 530833403 | No Eligible Purchases in Class Period |
| 106519 | 530265344 | No Eligible Purchases in Class Period | 223139 | 530500626 | No Eligible Purchases in Class Period | 339759 | 530833404 | No Eligible Purchases in Class Period |
| 106520 | 530265348 | No Recognized Claim | 223140 | 530500627 | No Eligible Purchases in Class Period | 339760 | 530833405 | No Eligible Purchases in Class Period |
| 106521 | 530265349 | No Eligible Purchases in Class Period | 223141 | 530500628 | No Eligible Purchases in Class Period | 339761 | 530833406 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106522 | 530265350 | No Recognized Claim | 223142 | 530500629 | No Eligible Purchases in Class Period | 339762 | 530833407 | No Eligible Purchases in Class Period |
| 106523 | 530265351 | No Eligible Purchases in Class Period | 223143 | 530500630 | No Eligible Purchases in Class Period | 339763 | 530833408 | No Eligible Purchases in Class Period |
| 106524 | 530265353 | No Recognized Claim | 223144 | 530500631 | No Eligible Purchases in Class Period | 339764 | 530833409 | No Eligible Purchases in Class Period |
| 106525 | 530265354 | No Eligible Purchases in Class Period | 223145 | 530500632 | No Eligible Purchases in Class Period | 339765 | 530833410 | No Eligible Purchases in Class Period |
| 106526 | 530265355 | No Eligible Purchases in Class Period | 223146 | 530500634 | No Eligible Purchases in Class Period | 339766 | 530833411 | No Eligible Purchases in Class Period |
| 106527 | 530265356 | No Eligible Purchases in Class Period | 223147 | 530500635 | No Recognized Claim | 339767 | 530833412 | No Eligible Purchases in Class Period |
| 106528 | 530265357 | No Eligible Purchases in Class Period | 223148 | 530500640 | No Eligible Purchases in Class Period | 339768 | 530833413 | No Eligible Purchases in Class Period |
| 106529 | 530265358 | No Eligible Purchases in Class Period | 223149 | 530500642 | No Recognized Claim | 339769 | 530833414 | No Eligible Purchases in Class Period |
| 106530 | 530265360 | No Eligible Purchases in Class Period | 223150 | 530500644 | No Eligible Purchases in Class Period | 339770 | 530833415 | No Eligible Purchases in Class Period |
| 106531 | 530265361 | No Eligible Purchases in Class Period | 223151 | 530500645 | No Eligible Purchases in Class Period | 339771 | 530833416 | No Eligible Purchases in Class Period |
| 106532 | 530265362 | No Eligible Purchases in Class Period | 223152 | 530500646 | No Eligible Purchases in Class Period | 339772 | 530833417 | No Eligible Purchases in Class Period |
| 106533 | 530265363 | No Eligible Purchases in Class Period | 223153 | 530500647 | No Eligible Purchases in Class Period | 339773 | 530833418 | No Eligible Purchases in Class Period |
| 106534 | 530265365 | No Eligible Purchases in Class Period | 223154 | 530500648 | No Recognized Claim | 339774 | 530833419 | No Eligible Purchases in Class Period |
| 106535 | 530265366 | No Eligible Purchases in Class Period | 223155 | 530500649 | No Eligible Purchases in Class Period | 339775 | 530833420 | No Eligible Purchases in Class Period |
| 106536 | 530265367 | No Eligible Purchases in Class Period | 223156 | 530500650 | No Eligible Purchases in Class Period | 339776 | 530833421 | No Eligible Purchases in Class Period |
| 106537 | 530265368 | No Eligible Purchases in Class Period | 223157 | 530500651 | No Recognized Claim | 339777 | 530833422 | No Eligible Purchases in Class Period |
| 106538 | 530265369 | No Eligible Purchases in Class Period | 223158 | 530500652 | No Eligible Purchases in Class Period | 339778 | 530833423 | No Eligible Purchases in Class Period |
| 106539 | 530265371 | No Recognized Claim | 223159 | 530500654 | No Recognized Claim | 339779 | 530833424 | No Eligible Purchases in Class Period |
| 106540 | 530265372 | No Eligible Purchases in Class Period | 223160 | 530500655 | No Eligible Purchases in Class Period | 339780 | 530833425 | No Eligible Purchases in Class Period |
| 106541 | 530265373 | No Recognized Claim | 223161 | 530500656 | No Eligible Purchases in Class Period | 339781 | 530833426 | No Eligible Purchases in Class Period |
| 106542 | 530265374 | No Eligible Purchases in Class Period | 223162 | 530500657 | No Recognized Claim | 339782 | 530833427 | No Eligible Purchases in Class Period |
| 106543 | 530265375 | No Recognized Claim | 223163 | 530500659 | No Eligible Purchases in Class Period | 339783 | 530833428 | No Eligible Purchases in Class Period |
| 106544 | 530265377 | No Eligible Purchases in Class Period | 223164 | 530500660 | No Eligible Purchases in Class Period | 339784 | 530833429 | No Eligible Purchases in Class Period |
| 106545 | 530265378 | No Recognized Claim | 223165 | 530500661 | No Eligible Purchases in Class Period | 339785 | 530833430 | No Eligible Purchases in Class Period |
| 106546 | 530265379 | No Eligible Purchases in Class Period | 223166 | 530500665 | No Eligible Purchases in Class Period | 339786 | 530833431 | No Eligible Purchases in Class Period |
| 106547 | 530265380 | No Eligible Purchases in Class Period | 223167 | 530500667 | No Eligible Purchases in Class Period | 339787 | 530833432 | No Eligible Purchases in Class Period |
| 106548 | 530265381 | No Eligible Purchases in Class Period | 223168 | 530500668 | No Eligible Purchases in Class Period | 339788 | 530833433 | No Eligible Purchases in Class Period |
| 106549 | 530265384 | No Eligible Purchases in Class Period | 223169 | 530500671 | No Eligible Purchases in Class Period | 339789 | 530833434 | No Eligible Purchases in Class Period |
| 106550 | 530265386 | No Eligible Purchases in Class Period | 223170 | 530500674 | No Eligible Purchases in Class Period | 339790 | 530833435 | No Eligible Purchases in Class Period |
| 106551 | 530265387 | No Recognized Claim | 223171 | 530500675 | No Eligible Purchases in Class Period | 339791 | 530833436 | No Eligible Purchases in Class Period |
| 106552 | 530265391 | No Recognized Claim | 223172 | 530500677 | No Eligible Purchases in Class Period | 339792 | 530833437 | No Eligible Purchases in Class Period |
| 106553 | 530265392 | No Recognized Claim | 223173 | 530500678 | No Eligible Purchases in Class Period | 339793 | 530833438 | No Eligible Purchases in Class Period |
| 106554 | 530265393 | No Eligible Purchases in Class Period | 223174 | 530500680 | No Eligible Purchases in Class Period | 339794 | 530833439 | No Eligible Purchases in Class Period |
| 106555 | 530265394 | No Eligible Purchases in Class Period | 223175 | 530500681 | No Eligible Purchases in Class Period | 339795 | 530833440 | No Eligible Purchases in Class Period |
| 106556 | 530265395 | No Eligible Purchases in Class Period | 223176 | 530500682 | No Recognized Claim | 339796 | 530833441 | No Eligible Purchases in Class Period |
| 106557 | 530265402 | No Eligible Purchases in Class Period | 223177 | 530500684 | No Eligible Purchases in Class Period | 339797 | 530833442 | No Eligible Purchases in Class Period |
| 106558 | 530265407 | No Recognized Claim | 223178 | 530500685 | No Eligible Purchases in Class Period | 339798 | 530833443 | No Eligible Purchases in Class Period |
| 106559 | 530265408 | No Recognized Claim | 223179 | 530500686 | No Eligible Purchases in Class Period | 339799 | 530833444 | No Eligible Purchases in Class Period |
| 106560 | 530265417 | No Recognized Claim | 223180 | 530500687 | No Recognized Claim | 339800 | 530833445 | No Eligible Purchases in Class Period |
| 106561 | 530265418 | No Eligible Purchases in Class Period | 223181 | 530500688 | No Eligible Purchases in Class Period | 339801 | 530833446 | No Eligible Purchases in Class Period |
| 106562 | 530265419 | No Eligible Purchases in Class Period | 223182 | 530500689 | No Eligible Purchases in Class Period | 339802 | 530833447 | No Eligible Purchases in Class Period |
| 106563 | 530265422 | No Eligible Purchases in Class Period | 223183 | 530500690 | No Eligible Purchases in Class Period | 339803 | 530833448 | No Eligible Purchases in Class Period |
| 106564 | 530265426 | No Eligible Purchases in Class Period | 223184 | 530500691 | No Eligible Purchases in Class Period | 339804 | 530833449 | No Eligible Purchases in Class Period |
| 106565 | 530265427 | No Eligible Purchases in Class Period | 223185 | 530500697 | No Eligible Purchases in Class Period | 339805 | 530833450 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106566 | 530265428 | No Eligible Purchases in Class Period | 223186 | 530500698 | No Recognized Claim | 339806 | 530833451 | No Eligible Purchases in Class Period |
| 106567 | 530265429 | No Eligible Purchases in Class Period | 223187 | 530500700 | No Eligible Purchases in Class Period | 339807 | 530833452 | No Eligible Purchases in Class Period |
| 106568 | 530265430 | No Eligible Purchases in Class Period | 223188 | 530500702 | No Recognized Claim | 339808 | 530833453 | No Eligible Purchases in Class Period |
| 106569 | 530265431 | No Eligible Purchases in Class Period | 223189 | 530500703 | No Eligible Purchases in Class Period | 339809 | 530833454 | No Eligible Purchases in Class Period |
| 106570 | 530265432 | No Eligible Purchases in Class Period | 223190 | 530500704 | No Eligible Purchases in Class Period | 339810 | 530833455 | No Eligible Purchases in Class Period |
| 106571 | 530265434 | No Eligible Purchases in Class Period | 223191 | 530500707 | No Eligible Purchases in Class Period | 339811 | 530833456 | No Eligible Purchases in Class Period |
| 106572 | 530265440 | No Recognized Claim | 223192 | 530500708 | No Eligible Purchases in Class Period | 339812 | 530833457 | No Eligible Purchases in Class Period |
| 106573 | 530265442 | No Recognized Claim | 223193 | 530500709 | No Eligible Purchases in Class Period | 339813 | 530833458 | No Eligible Purchases in Class Period |
| 106574 | 530265443 | No Recognized Claim | 223194 | 530500710 | No Eligible Purchases in Class Period | 339814 | 530833459 | No Eligible Purchases in Class Period |
| 106575 | 530265445 | No Recognized Claim | 223195 | 530500713 | No Eligible Purchases in Class Period | 339815 | 530833460 | No Eligible Purchases in Class Period |
| 106576 | 530265455 | No Eligible Purchases in Class Period | 223196 | 530500715 | No Eligible Purchases in Class Period | 339816 | 530833461 | No Eligible Purchases in Class Period |
| 106577 | 530265456 | No Eligible Purchases in Class Period | 223197 | 530500719 | No Eligible Purchases in Class Period | 339817 | 530833462 | No Eligible Purchases in Class Period |
| 106578 | 530265458 | No Eligible Purchases in Class Period | 223198 | 530500721 | No Eligible Purchases in Class Period | 339818 | 530833463 | No Eligible Purchases in Class Period |
| 106579 | 530265463 | No Eligible Purchases in Class Period | 223199 | 530500722 | No Eligible Purchases in Class Period | 339819 | 530833464 | No Eligible Purchases in Class Period |
| 106580 | 530265466 | No Eligible Purchases in Class Period | 223200 | 530500724 | No Recognized Claim | 339820 | 530833465 | No Eligible Purchases in Class Period |
| 106581 | 530265467 | No Eligible Purchases in Class Period | 223201 | 530500725 | No Recognized Claim | 339821 | 530833466 | No Eligible Purchases in Class Period |
| 106582 | 530265469 | No Eligible Purchases in Class Period | 223202 | 530500726 | No Eligible Purchases in Class Period | 339822 | 530833467 | No Eligible Purchases in Class Period |
| 106583 | 530265470 | No Eligible Purchases in Class Period | 223203 | 530500727 | No Recognized Claim | 339823 | 530833468 | No Eligible Purchases in Class Period |
| 106584 | 530265471 | No Eligible Purchases in Class Period | 223204 | 530500728 | No Eligible Purchases in Class Period | 339824 | 530833469 | No Eligible Purchases in Class Period |
| 106585 | 530265474 | No Eligible Purchases in Class Period | 223205 | 530500729 | No Eligible Purchases in Class Period | 339825 | 530833470 | No Eligible Purchases in Class Period |
| 106586 | 530265477 | No Eligible Purchases in Class Period | 223206 | 530500730 | No Recognized Claim | 339826 | 530833471 | No Eligible Purchases in Class Period |
| 106587 | 530265478 | No Eligible Purchases in Class Period | 223207 | 530500731 | No Recognized Claim | 339827 | 530833472 | No Eligible Purchases in Class Period |
| 106588 | 530265479 | No Eligible Purchases in Class Period | 223208 | 530500732 | No Recognized Claim | 339828 | 530833473 | No Eligible Purchases in Class Period |
| 106589 | 530265480 | No Eligible Purchases in Class Period | 223209 | 530500734 | No Eligible Purchases in Class Period | 339829 | 530833474 | No Eligible Purchases in Class Period |
| 106590 | 530265482 | No Recognized Claim | 223210 | 530500735 | No Recognized Claim | 339830 | 530833475 | No Eligible Purchases in Class Period |
| 106591 | 530265483 | No Eligible Purchases in Class Period | 223211 | 530500737 | No Recognized Claim | 339831 | 530833476 | No Eligible Purchases in Class Period |
| 106592 | 530265486 | No Eligible Purchases in Class Period | 223212 | 530500738 | No Recognized Claim | 339832 | 530833477 | No Eligible Purchases in Class Period |
| 106593 | 530265487 | No Eligible Purchases in Class Period | 223213 | 530500739 | No Recognized Claim | 339833 | 530833478 | No Eligible Purchases in Class Period |
| 106594 | 530265488 | No Eligible Purchases in Class Period | 223214 | 530500740 | No Recognized Claim | 339834 | 530833479 | No Eligible Purchases in Class Period |
| 106595 | 530265490 | No Eligible Purchases in Class Period | 223215 | 530500741 | No Eligible Purchases in Class Period | 339835 | 530833480 | No Eligible Purchases in Class Period |
| 106596 | 530265492 | No Eligible Purchases in Class Period | 223216 | 530500744 | No Eligible Purchases in Class Period | 339836 | 530833481 | No Eligible Purchases in Class Period |
| 106597 | 530265493 | No Eligible Purchases in Class Period | 223217 | 530500745 | No Eligible Purchases in Class Period | 339837 | 530833482 | No Eligible Purchases in Class Period |
| 106598 | 530265494 | No Eligible Purchases in Class Period | 223218 | 530500746 | No Eligible Purchases in Class Period | 339838 | 530833483 | No Eligible Purchases in Class Period |
| 106599 | 530265495 | No Eligible Purchases in Class Period | 223219 | 530500747 | No Eligible Purchases in Class Period | 339839 | 530833484 | No Eligible Purchases in Class Period |
| 106600 | 530265499 | No Recognized Claim | 223220 | 530500748 | No Eligible Purchases in Class Period | 339840 | 530833485 | No Eligible Purchases in Class Period |
| 106601 | 530265500 | No Eligible Purchases in Class Period | 223221 | 530500749 | No Recognized Claim | 339841 | 530833486 | No Eligible Purchases in Class Period |
| 106602 | 530265501 | No Eligible Purchases in Class Period | 223222 | 530500752 | No Eligible Purchases in Class Period | 339842 | 530833487 | No Eligible Purchases in Class Period |
| 106603 | 530265502 | No Eligible Purchases in Class Period | 223223 | 530500753 | No Recognized Claim | 339843 | 530833488 | No Eligible Purchases in Class Period |
| 106604 | 530265506 | No Eligible Purchases in Class Period | 223224 | 530500755 | No Recognized Claim | 339844 | 530833489 | No Eligible Purchases in Class Period |
| 106605 | 530265507 | No Recognized Claim | 223225 | 530500756 | No Recognized Claim | 339845 | 530833490 | No Eligible Purchases in Class Period |
| 106606 | 530265509 | No Eligible Purchases in Class Period | 223226 | 530500757 | No Eligible Purchases in Class Period | 339846 | 530833491 | No Eligible Purchases in Class Period |
| 106607 | 530265510 | No Eligible Purchases in Class Period | 223227 | 530500758 | No Eligible Purchases in Class Period | 339847 | 530833492 | No Eligible Purchases in Class Period |
| 106608 | 530265511 | No Eligible Purchases in Class Period | 223228 | 530500759 | No Eligible Purchases in Class Period | 339848 | 530833493 | No Eligible Purchases in Class Period |
| 106609 | 530265512 | No Eligible Purchases in Class Period | 223229 | 530500760 | No Recognized Claim | 339849 | 530833494 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106610 | 530265514 | No Recognized Claim | 223230 | 530500761 | No Recognized Claim | 339850 | 530833495 | No Eligible Purchases in Class Period |
| 106611 | 530265515 | No Eligible Purchases in Class Period | 223231 | 530500762 | No Recognized Claim | 339851 | 530833496 | No Eligible Purchases in Class Period |
| 106612 | 530265519 | No Eligible Purchases in Class Period | 223232 | 530500768 | No Eligible Purchases in Class Period | 339852 | 530833497 | No Eligible Purchases in Class Period |
| 106613 | 530265522 | No Eligible Purchases in Class Period | 223233 | 530500769 | No Eligible Purchases in Class Period | 339853 | 530833498 | No Eligible Purchases in Class Period |
| 106614 | 530265525 | No Eligible Purchases in Class Period | 223234 | 530500770 | No Eligible Purchases in Class Period | 339854 | 530833499 | No Eligible Purchases in Class Period |
| 106615 | 530265527 | No Eligible Purchases in Class Period | 223235 | 530500772 | No Eligible Purchases in Class Period | 339855 | 530833500 | No Eligible Purchases in Class Period |
| 106616 | 530265530 | No Eligible Purchases in Class Period | 223236 | 530500773 | No Recognized Claim | 339856 | 530833501 | No Eligible Purchases in Class Period |
| 106617 | 530265531 | No Eligible Purchases in Class Period | 223237 | 530500774 | No Eligible Purchases in Class Period | 339857 | 530833502 | No Eligible Purchases in Class Period |
| 106618 | 530265532 | No Eligible Purchases in Class Period | 223238 | 530500776 | No Recognized Claim | 339858 | 530833503 | No Eligible Purchases in Class Period |
| 106619 | 530265533 | No Eligible Purchases in Class Period | 223239 | 530500778 | No Eligible Purchases in Class Period | 339859 | 530833504 | No Eligible Purchases in Class Period |
| 106620 | 530265536 | No Eligible Purchases in Class Period | 223240 | 530500783 | No Eligible Purchases in Class Period | 339860 | 530833505 | No Eligible Purchases in Class Period |
| 106621 | 530265537 | No Eligible Purchases in Class Period | 223241 | 530500784 | No Eligible Purchases in Class Period | 339861 | 530833506 | No Eligible Purchases in Class Period |
| 106622 | 530265539 | No Eligible Purchases in Class Period | 223242 | 530500786 | No Eligible Purchases in Class Period | 339862 | 530833507 | No Eligible Purchases in Class Period |
| 106623 | 530265541 | No Eligible Purchases in Class Period | 223243 | 530500787 | No Eligible Purchases in Class Period | 339863 | 530833508 | No Eligible Purchases in Class Period |
| 106624 | 530265542 | No Eligible Purchases in Class Period | 223244 | 530500789 | No Eligible Purchases in Class Period | 339864 | 530833509 | No Eligible Purchases in Class Period |
| 106625 | 530265544 | No Recognized Claim | 223245 | 530500790 | No Eligible Purchases in Class Period | 339865 | 530833510 | No Eligible Purchases in Class Period |
| 106626 | 530265545 | No Eligible Purchases in Class Period | 223246 | 530500795 | No Recognized Claim | 339866 | 530833511 | No Eligible Purchases in Class Period |
| 106627 | 530265546 | No Recognized Claim | 223247 | 530500798 | No Eligible Purchases in Class Period | 339867 | 530833512 | No Eligible Purchases in Class Period |
| 106628 | 530265548 | No Eligible Purchases in Class Period | 223248 | 530500799 | No Eligible Purchases in Class Period | 339868 | 530833513 | No Eligible Purchases in Class Period |
| 106629 | 530265549 | No Recognized Claim | 223249 | 530500800 | No Eligible Purchases in Class Period | 339869 | 530833514 | No Eligible Purchases in Class Period |
| 106630 | 530265550 | No Eligible Purchases in Class Period | 223250 | 530500801 | No Eligible Purchases in Class Period | 339870 | 530833515 | No Eligible Purchases in Class Period |
| 106631 | 530265553 | No Eligible Purchases in Class Period | 223251 | 530500803 | No Recognized Claim | 339871 | 530833516 | No Eligible Purchases in Class Period |
| 106632 | 530265554 | No Recognized Claim | 223252 | 530500805 | No Recognized Claim | 339872 | 530833517 | No Eligible Purchases in Class Period |
| 106633 | 530265556 | No Eligible Purchases in Class Period | 223253 | 530500808 | No Eligible Purchases in Class Period | 339873 | 530833518 | No Eligible Purchases in Class Period |
| 106634 | 530265558 | No Recognized Claim | 223254 | 530500810 | No Eligible Purchases in Class Period | 339874 | 530833519 | No Eligible Purchases in Class Period |
| 106635 | 530265559 | No Eligible Purchases in Class Period | 223255 | 530500811 | No Recognized Claim | 339875 | 530833520 | No Eligible Purchases in Class Period |
| 106636 | 530265561 | No Eligible Purchases in Class Period | 223256 | 530500812 | No Eligible Purchases in Class Period | 339876 | 530833521 | No Eligible Purchases in Class Period |
| 106637 | 530265562 | No Eligible Purchases in Class Period | 223257 | 530500813 | No Eligible Purchases in Class Period | 339877 | 530833522 | No Eligible Purchases in Class Period |
| 106638 | 530265563 | No Eligible Purchases in Class Period | 223258 | 530500814 | No Eligible Purchases in Class Period | 339878 | 530833523 | No Eligible Purchases in Class Period |
| 106639 | 530265565 | No Eligible Purchases in Class Period | 223259 | 530500815 | No Eligible Purchases in Class Period | 339879 | 530833524 | No Eligible Purchases in Class Period |
| 106640 | 530265566 | No Recognized Claim | 223260 | 530500816 | No Eligible Purchases in Class Period | 339880 | 530833525 | No Eligible Purchases in Class Period |
| 106641 | 530265569 | No Recognized Claim | 223261 | 530500817 | No Eligible Purchases in Class Period | 339881 | 530833526 | No Eligible Purchases in Class Period |
| 106642 | 530265570 | No Eligible Purchases in Class Period | 223262 | 530500818 | No Eligible Purchases in Class Period | 339882 | 530833527 | No Eligible Purchases in Class Period |
| 106643 | 530265575 | No Eligible Purchases in Class Period | 223263 | 530500819 | No Eligible Purchases in Class Period | 339883 | 530833528 | No Eligible Purchases in Class Period |
| 106644 | 530265578 | No Recognized Claim | 223264 | 530500821 | No Eligible Purchases in Class Period | 339884 | 530833529 | No Eligible Purchases in Class Period |
| 106645 | 530265581 | No Eligible Purchases in Class Period | 223265 | 530500822 | No Eligible Purchases in Class Period | 339885 | 530833530 | No Eligible Purchases in Class Period |
| 106646 | 530265582 | No Eligible Purchases in Class Period | 223266 | 530500823 | No Eligible Purchases in Class Period | 339886 | 530833531 | No Eligible Purchases in Class Period |
| 106647 | 530265583 | No Eligible Purchases in Class Period | 223267 | 530500824 | No Eligible Purchases in Class Period | 339887 | 530833532 | No Eligible Purchases in Class Period |
| 106648 | 530265585 | No Recognized Claim | 223268 | 530500829 | No Eligible Purchases in Class Period | 339888 | 530833533 | No Eligible Purchases in Class Period |
| 106649 | 530265586 | No Eligible Purchases in Class Period | 223269 | 530500830 | No Eligible Purchases in Class Period | 339889 | 530833534 | No Eligible Purchases in Class Period |
| 106650 | 530265588 | No Eligible Purchases in Class Period | 223270 | 530500831 | No Recognized Claim | 339890 | 530833535 | No Eligible Purchases in Class Period |
| 106651 | 530265589 | No Eligible Purchases in Class Period | 223271 | 530500835 | No Eligible Purchases in Class Period | 339891 | 530833536 | No Eligible Purchases in Class Period |
| 106652 | 530265590 | No Eligible Purchases in Class Period | 223272 | 530500836 | No Eligible Purchases in Class Period | 339892 | 530833537 | No Eligible Purchases in Class Period |
| 106653 | 530265591 | No Eligible Purchases in Class Period | 223273 | 530500838 | No Eligible Purchases in Class Period | 339893 | 530833538 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106654 | 530265592 | No Eligible Purchases in Class Period | 223274 | 530500843 | No Eligible Purchases in Class Period | 339894 | 530833539 | No Eligible Purchases in Class Period |
| 106655 | 530265593 | No Eligible Purchases in Class Period | 223275 | 530500844 | No Eligible Purchases in Class Period | 339895 | 530833540 | No Eligible Purchases in Class Period |
| 106656 | 530265594 | No Eligible Purchases in Class Period | 223276 | 530500845 | No Eligible Purchases in Class Period | 339896 | 530833541 | No Eligible Purchases in Class Period |
| 106657 | 530265595 | No Eligible Purchases in Class Period | 223277 | 530500846 | No Eligible Purchases in Class Period | 339897 | 530833542 | No Eligible Purchases in Class Period |
| 106658 | 530265596 | No Eligible Purchases in Class Period | 223278 | 530500848 | No Recognized Claim | 339898 | 530833543 | No Eligible Purchases in Class Period |
| 106659 | 530265597 | No Eligible Purchases in Class Period | 223279 | 530500849 | No Eligible Purchases in Class Period | 339899 | 530833544 | No Eligible Purchases in Class Period |
| 106660 | 530265599 | No Eligible Purchases in Class Period | 223280 | 530500850 | No Eligible Purchases in Class Period | 339900 | 530833545 | No Eligible Purchases in Class Period |
| 106661 | 530265602 | No Eligible Purchases in Class Period | 223281 | 530500851 | No Eligible Purchases in Class Period | 339901 | 530833546 | No Eligible Purchases in Class Period |
| 106662 | 530265604 | No Recognized Claim | 223282 | 530500853 | No Eligible Purchases in Class Period | 339902 | 530833547 | No Eligible Purchases in Class Period |
| 106663 | 530265605 | No Eligible Purchases in Class Period | 223283 | 530500856 | No Recognized Claim | 339903 | 530833548 | No Eligible Purchases in Class Period |
| 106664 | 530265606 | No Eligible Purchases in Class Period | 223284 | 530500857 | No Eligible Purchases in Class Period | 339904 | 530833549 | No Eligible Purchases in Class Period |
| 106665 | 530265607 | No Eligible Purchases in Class Period | 223285 | 530500861 | No Eligible Purchases in Class Period | 339905 | 530833550 | No Eligible Purchases in Class Period |
| 106666 | 530265609 | No Eligible Purchases in Class Period | 223286 | 530500862 | No Eligible Purchases in Class Period | 339906 | 530833551 | No Eligible Purchases in Class Period |
| 106667 | 530265613 | No Eligible Purchases in Class Period | 223287 | 530500863 | No Eligible Purchases in Class Period | 339907 | 530833552 | No Eligible Purchases in Class Period |
| 106668 | 530265616 | No Eligible Purchases in Class Period | 223288 | 530500865 | No Recognized Claim | 339908 | 530833553 | No Eligible Purchases in Class Period |
| 106669 | 530265617 | No Eligible Purchases in Class Period | 223289 | 530500866 | No Eligible Purchases in Class Period | 339909 | 530833554 | No Eligible Purchases in Class Period |
| 106670 | 530265619 | No Eligible Purchases in Class Period | 223290 | 530500868 | No Eligible Purchases in Class Period | 339910 | 530833555 | No Eligible Purchases in Class Period |
| 106671 | 530265620 | No Eligible Purchases in Class Period | 223291 | 530500869 | No Eligible Purchases in Class Period | 339911 | 530833556 | No Eligible Purchases in Class Period |
| 106672 | 530265621 | No Recognized Claim | 223292 | 530500870 | No Eligible Purchases in Class Period | 339912 | 530833557 | No Eligible Purchases in Class Period |
| 106673 | 530265622 | No Eligible Purchases in Class Period | 223293 | 530500871 | No Recognized Claim | 339913 | 530833558 | No Eligible Purchases in Class Period |
| 106674 | 530265623 | No Eligible Purchases in Class Period | 223294 | 530500872 | No Eligible Purchases in Class Period | 339914 | 530833559 | No Eligible Purchases in Class Period |
| 106675 | 530265626 | No Eligible Purchases in Class Period | 223295 | 530500873 | No Eligible Purchases in Class Period | 339915 | 530833560 | No Eligible Purchases in Class Period |
| 106676 | 530265627 | No Eligible Purchases in Class Period | 223296 | 530500874 | No Eligible Purchases in Class Period | 339916 | 530833561 | No Eligible Purchases in Class Period |
| 106677 | 530265628 | No Eligible Purchases in Class Period | 223297 | 530500878 | No Recognized Claim | 339917 | 530833562 | No Eligible Purchases in Class Period |
| 106678 | 530265629 | No Eligible Purchases in Class Period | 223298 | 530500879 | No Eligible Purchases in Class Period | 339918 | 530833563 | No Eligible Purchases in Class Period |
| 106679 | 530265630 | No Eligible Purchases in Class Period | 223299 | 530500880 | No Eligible Purchases in Class Period | 339919 | 530833564 | No Eligible Purchases in Class Period |
| 106680 | 530265631 | No Eligible Purchases in Class Period | 223300 | 530500881 | No Recognized Claim | 339920 | 530833565 | No Eligible Purchases in Class Period |
| 106681 | 530265632 | No Recognized Claim | 223301 | 530500886 | No Eligible Purchases in Class Period | 339921 | 530833566 | No Eligible Purchases in Class Period |
| 106682 | 530265636 | No Eligible Purchases in Class Period | 223302 | 530500888 | No Eligible Purchases in Class Period | 339922 | 530833567 | No Eligible Purchases in Class Period |
| 106683 | 530265638 | No Eligible Purchases in Class Period | 223303 | 530500889 | No Eligible Purchases in Class Period | 339923 | 530833568 | No Eligible Purchases in Class Period |
| 106684 | 530265639 | No Eligible Purchases in Class Period | 223304 | 530500890 | No Eligible Purchases in Class Period | 339924 | 530833569 | No Eligible Purchases in Class Period |
| 106685 | 530265642 | No Eligible Purchases in Class Period | 223305 | 530500891 | No Eligible Purchases in Class Period | 339925 | 530833570 | No Eligible Purchases in Class Period |
| 106686 | 530265647 | No Eligible Purchases in Class Period | 223306 | 530500892 | No Eligible Purchases in Class Period | 339926 | 530833571 | No Eligible Purchases in Class Period |
| 106687 | 530265650 | No Eligible Purchases in Class Period | 223307 | 530500894 | No Eligible Purchases in Class Period | 339927 | 530833572 | No Eligible Purchases in Class Period |
| 106688 | 530265651 | No Eligible Purchases in Class Period | 223308 | 530500895 | No Eligible Purchases in Class Period | 339928 | 530833573 | No Eligible Purchases in Class Period |
| 106689 | 530265653 | No Eligible Purchases in Class Period | 223309 | 530500897 | No Eligible Purchases in Class Period | 339929 | 530833574 | No Eligible Purchases in Class Period |
| 106690 | 530265654 | No Eligible Purchases in Class Period | 223310 | 530500898 | No Eligible Purchases in Class Period | 339930 | 530833575 | No Eligible Purchases in Class Period |
| 106691 | 530265656 | No Eligible Purchases in Class Period | 223311 | 530500900 | No Eligible Purchases in Class Period | 339931 | 530833576 | No Eligible Purchases in Class Period |
| 106692 | 530265660 | No Eligible Purchases in Class Period | 223312 | 530500901 | No Eligible Purchases in Class Period | 339932 | 530833577 | No Eligible Purchases in Class Period |
| 106693 | 530265662 | No Eligible Purchases in Class Period | 223313 | 530500902 | No Recognized Claim | 339933 | 530833578 | No Eligible Purchases in Class Period |
| 106694 | 530265663 | No Eligible Purchases in Class Period | 223314 | 530500903 | No Recognized Claim | 339934 | 530833579 | No Eligible Purchases in Class Period |
| 106695 | 530265664 | No Eligible Purchases in Class Period | 223315 | 530500904 | No Eligible Purchases in Class Period | 339935 | 530833580 | No Eligible Purchases in Class Period |
| 106696 | 530265665 | No Eligible Purchases in Class Period | 223316 | 530500905 | No Eligible Purchases in Class Period | 339936 | 530833581 | No Eligible Purchases in Class Period |
| 106697 | 530265666 | No Eligible Purchases in Class Period | 223317 | 530500906 | No Eligible Purchases in Class Period | 339937 | 530833582 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106698 | 530265668 | No Recognized Claim | 223318 | 530500911 | No Eligible Purchases in Class Period | 339938 | 530833583 | No Eligible Purchases in Class Period |
| 106699 | 530265669 | No Eligible Purchases in Class Period | 223319 | 530500913 | No Eligible Purchases in Class Period | 339939 | 530833584 | No Eligible Purchases in Class Period |
| 106700 | 530265671 | No Eligible Purchases in Class Period | 223320 | 530500914 | No Eligible Purchases in Class Period | 339940 | 530833585 | No Eligible Purchases in Class Period |
| 106701 | 530265673 | No Eligible Purchases in Class Period | 223321 | 530500915 | No Eligible Purchases in Class Period | 339941 | 530833586 | No Eligible Purchases in Class Period |
| 106702 | 530265674 | No Eligible Purchases in Class Period | 223322 | 530500917 | No Eligible Purchases in Class Period | 339942 | 530833587 | No Eligible Purchases in Class Period |
| 106703 | 530265675 | No Eligible Purchases in Class Period | 223323 | 530500918 | No Eligible Purchases in Class Period | 339943 | 530833588 | No Eligible Purchases in Class Period |
| 106704 | 530265676 | No Eligible Purchases in Class Period | 223324 | 530500919 | No Eligible Purchases in Class Period | 339944 | 530833589 | No Eligible Purchases in Class Period |
| 106705 | 530265677 | No Eligible Purchases in Class Period | 223325 | 530500920 | No Eligible Purchases in Class Period | 339945 | 530833590 | No Eligible Purchases in Class Period |
| 106706 | 530265678 | No Eligible Purchases in Class Period | 223326 | 530500922 | No Recognized Claim | 339946 | 530833591 | No Eligible Purchases in Class Period |
| 106707 | 530265679 | No Eligible Purchases in Class Period | 223327 | 530500923 | No Eligible Purchases in Class Period | 339947 | 530833592 | No Eligible Purchases in Class Period |
| 106708 | 530265680 | No Eligible Purchases in Class Period | 223328 | 530500924 | No Eligible Purchases in Class Period | 339948 | 530833593 | No Eligible Purchases in Class Period |
| 106709 | 530265681 | No Eligible Purchases in Class Period | 223329 | 530500925 | No Eligible Purchases in Class Period | 339949 | 530833594 | No Eligible Purchases in Class Period |
| 106710 | 530265682 | No Eligible Purchases in Class Period | 223330 | 530500926 | No Recognized Claim | 339950 | 530833595 | No Eligible Purchases in Class Period |
| 106711 | 530265685 | No Eligible Purchases in Class Period | 223331 | 530500927 | No Eligible Purchases in Class Period | 339951 | 530833596 | No Eligible Purchases in Class Period |
| 106712 | 530265686 | No Eligible Purchases in Class Period | 223332 | 530500928 | No Eligible Purchases in Class Period | 339952 | 530833597 | No Eligible Purchases in Class Period |
| 106713 | 530265687 | No Eligible Purchases in Class Period | 223333 | 530500934 | No Eligible Purchases in Class Period | 339953 | 530833598 | No Eligible Purchases in Class Period |
| 106714 | 530265688 | No Eligible Purchases in Class Period | 223334 | 530500935 | No Eligible Purchases in Class Period | 339954 | 530833599 | No Eligible Purchases in Class Period |
| 106715 | 530265690 | No Eligible Purchases in Class Period | 223335 | 530500938 | No Eligible Purchases in Class Period | 339955 | 530833600 | No Eligible Purchases in Class Period |
| 106716 | 530265691 | No Eligible Purchases in Class Period | 223336 | 530500939 | No Recognized Claim | 339956 | 530833601 | No Eligible Purchases in Class Period |
| 106717 | 530265692 | No Eligible Purchases in Class Period | 223337 | 530500940 | No Eligible Purchases in Class Period | 339957 | 530833602 | No Eligible Purchases in Class Period |
| 106718 | 530265695 | No Eligible Purchases in Class Period | 223338 | 530500941 | No Eligible Purchases in Class Period | 339958 | 530833603 | No Eligible Purchases in Class Period |
| 106719 | 530265699 | No Eligible Purchases in Class Period | 223339 | 530500942 | No Eligible Purchases in Class Period | 339959 | 530833604 | No Eligible Purchases in Class Period |
| 106720 | 530265700 | No Eligible Purchases in Class Period | 223340 | 530500943 | No Recognized Claim | 339960 | 530833605 | No Eligible Purchases in Class Period |
| 106721 | 530265701 | No Eligible Purchases in Class Period | 223341 | 530500944 | No Eligible Purchases in Class Period | 339961 | 530833606 | No Eligible Purchases in Class Period |
| 106722 | 530265702 | No Eligible Purchases in Class Period | 223342 | 530500945 | No Eligible Purchases in Class Period | 339962 | 530833607 | No Eligible Purchases in Class Period |
| 106723 | 530265704 | No Eligible Purchases in Class Period | 223343 | 530500946 | No Recognized Claim | 339963 | 530833608 | No Eligible Purchases in Class Period |
| 106724 | 530265706 | No Eligible Purchases in Class Period | 223344 | 530500947 | No Recognized Claim | 339964 | 530833609 | No Eligible Purchases in Class Period |
| 106725 | 530265707 | No Eligible Purchases in Class Period | 223345 | 530500948 | No Eligible Purchases in Class Period | 339965 | 530833610 | No Eligible Purchases in Class Period |
| 106726 | 530265708 | No Eligible Purchases in Class Period | 223346 | 530500949 | No Eligible Purchases in Class Period | 339966 | 530833611 | No Eligible Purchases in Class Period |
| 106727 | 530265709 | No Eligible Purchases in Class Period | 223347 | 530500951 | No Eligible Purchases in Class Period | 339967 | 530833612 | No Eligible Purchases in Class Period |
| 106728 | 530265710 | No Eligible Purchases in Class Period | 223348 | 530500953 | No Recognized Claim | 339968 | 530833613 | No Eligible Purchases in Class Period |
| 106729 | 530265711 | No Recognized Claim | 223349 | 530500955 | No Eligible Purchases in Class Period | 339969 | 530833614 | No Eligible Purchases in Class Period |
| 106730 | 530265712 | No Eligible Purchases in Class Period | 223350 | 530500957 | No Eligible Purchases in Class Period | 339970 | 530833615 | No Eligible Purchases in Class Period |
| 106731 | 530265713 | No Eligible Purchases in Class Period | 223351 | 530500958 | No Eligible Purchases in Class Period | 339971 | 530833616 | No Eligible Purchases in Class Period |
| 106732 | 530265715 | No Eligible Purchases in Class Period | 223352 | 530500959 | No Eligible Purchases in Class Period | 339972 | 530833617 | No Eligible Purchases in Class Period |
| 106733 | 530265716 | No Eligible Purchases in Class Period | 223353 | 530500960 | No Eligible Purchases in Class Period | 339973 | 530833618 | No Eligible Purchases in Class Period |
| 106734 | 530265717 | No Eligible Purchases in Class Period | 223354 | 530500961 | No Eligible Purchases in Class Period | 339974 | 530833619 | No Eligible Purchases in Class Period |
| 106735 | 530265718 | No Eligible Purchases in Class Period | 223355 | 530500962 | No Eligible Purchases in Class Period | 339975 | 530833620 | No Eligible Purchases in Class Period |
| 106736 | 530265719 | No Eligible Purchases in Class Period | 223356 | 530500963 | No Eligible Purchases in Class Period | 339976 | 530833621 | No Eligible Purchases in Class Period |
| 106737 | 530265721 | No Eligible Purchases in Class Period | 223357 | 530500964 | No Eligible Purchases in Class Period | 339977 | 530833622 | No Eligible Purchases in Class Period |
| 106738 | 530265722 | No Eligible Purchases in Class Period | 223358 | 530500966 | No Recognized Claim | 339978 | 530833623 | No Eligible Purchases in Class Period |
| 106739 | 530265723 | No Eligible Purchases in Class Period | 223359 | 530500967 | No Eligible Purchases in Class Period | 339979 | 530833624 | No Eligible Purchases in Class Period |
| 106740 | 530265725 | No Eligible Purchases in Class Period | 223360 | 530500968 | No Eligible Purchases in Class Period | 339980 | 530833625 | No Eligible Purchases in Class Period |
| 106741 | 530265726 | No Eligible Purchases in Class Period | 223361 | 530500969 | No Eligible Purchases in Class Period | 339981 | 530833626 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| 106742 | 530265729 | No Eligible Purchases in Class Period | 223362 | 530500970 | No Eligible Purchases in Class Period | 339982 | 530833627 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 106743 | 530265734 | No Eligible Purchases in Class Period | 223363 | 530500971 | No Eligible Purchases in Class Period | 339983 | 530833628 | No Eligible Purchases in Class Period |
| 106744 | 530265735 | No Eligible Purchases in Class Period | 223364 | 530500972 | No Eligible Purchases in Class Period | 339984 | 530833629 | No Eligible Purchases in Class Period |
| 106745 | 530265736 | No Eligible Purchases in Class Period | 223365 | 530500973 | No Eligible Purchases in Class Period | 339985 | 530833630 | No Eligible Purchases in Class Period |
| 106746 | 530265737 | No Eligible Purchases in Class Period | 223366 | 530500974 | No Eligible Purchases in Class Period | 339986 | 530833631 | No Eligible Purchases in Class Period |
| 106747 | 530265739 | No Eligible Purchases in Class Period | 223367 | 530500975 | No Eligible Purchases in Class Period | 339987 | 530833632 | No Eligible Purchases in Class Period |
| 106748 | 530265740 | No Eligible Purchases in Class Period | 223368 | 530500977 | No Eligible Purchases in Class Period | 339988 | 530833633 | No Eligible Purchases in Class Period |
| 106749 | 530265741 | No Eligible Purchases in Class Period | 223369 | 530500980 | No Eligible Purchases in Class Period | 339989 | 530833634 | No Eligible Purchases in Class Period |
| 106750 | 530265744 | No Eligible Purchases in Class Period | 223370 | 530500981 | No Eligible Purchases in Class Period | 339990 | 530833635 | No Eligible Purchases in Class Period |
| 106751 | 530265747 | No Eligible Purchases in Class Period | 223371 | 530500982 | No Eligible Purchases in Class Period | 339991 | 530833636 | No Eligible Purchases in Class Period |
| 106752 | 530265749 | No Eligible Purchases in Class Period | 223372 | 530500983 | No Eligible Purchases in Class Period | 339992 | 530833637 | No Eligible Purchases in Class Period |
| 106753 | 530265752 | No Eligible Purchases in Class Period | 223373 | 530500986 | No Eligible Purchases in Class Period | 339993 | 530833638 | No Eligible Purchases in Class Period |
| 106754 | 530265757 | No Eligible Purchases in Class Period | 223374 | 530500987 | No Eligible Purchases in Class Period | 339994 | 530833639 | No Eligible Purchases in Class Period |
| 106755 | 530265758 | No Recognized Claim | 223375 | 530500988 | No Recognized Claim | 339995 | 530833640 | No Eligible Purchases in Class Period |
| 106756 | 530265759 | No Recognized Claim | 223376 | 530500989 | No Eligible Purchases in Class Period | 339996 | 530833641 | No Eligible Purchases in Class Period |
| 106757 | 530265760 | No Recognized Claim | 223377 | 530500991 | No Eligible Purchases in Class Period | 339997 | 530833642 | No Eligible Purchases in Class Period |
| 106758 | 530265762 | No Eligible Purchases in Class Period | 223378 | 530500992 | No Eligible Purchases in Class Period | 339998 | 530833643 | No Eligible Purchases in Class Period |
| 106759 | 530265764 | No Eligible Purchases in Class Period | 223379 | 530500993 | No Eligible Purchases in Class Period | 339999 | 530833644 | No Eligible Purchases in Class Period |
| 106760 | 530265765 | No Recognized Claim | 223380 | 530500995 | No Eligible Purchases in Class Period | 340000 | 530833645 | No Eligible Purchases in Class Period |
| 106761 | 530265768 | No Eligible Purchases in Class Period | 223381 | 530500996 | No Eligible Purchases in Class Period | 340001 | 530833646 | No Eligible Purchases in Class Period |
| 106762 | 530265770 | No Eligible Purchases in Class Period | 223382 | 530500999 | No Eligible Purchases in Class Period | 340002 | 530833647 | No Eligible Purchases in Class Period |
| 106763 | 530265771 | No Eligible Purchases in Class Period | 223383 | 530501001 | No Recognized Claim | 340003 | 530833648 | No Eligible Purchases in Class Period |
| 106764 | 530265772 | No Eligible Purchases in Class Period | 223384 | 530501002 | No Eligible Purchases in Class Period | 340004 | 530833649 | No Eligible Purchases in Class Period |
| 106765 | 530265773 | No Eligible Purchases in Class Period | 223385 | 530501003 | No Eligible Purchases in Class Period | 340005 | 530833650 | No Eligible Purchases in Class Period |
| 106766 | 530265774 | No Eligible Purchases in Class Period | 223386 | 530501006 | No Eligible Purchases in Class Period | 340006 | 530833651 | No Eligible Purchases in Class Period |
| 106767 | 530265775 | No Eligible Purchases in Class Period | 223387 | 530501007 | No Recognized Claim | 340007 | 530833652 | No Eligible Purchases in Class Period |
| 106768 | 530265776 | No Eligible Purchases in Class Period | 223388 | 530501008 | No Eligible Purchases in Class Period | 340008 | 530833653 | No Eligible Purchases in Class Period |
| 106769 | 530265777 | No Eligible Purchases in Class Period | 223389 | 530501009 | No Eligible Purchases in Class Period | 340009 | 530833654 | No Eligible Purchases in Class Period |
| 106770 | 530265778 | No Eligible Purchases in Class Period | 223390 | 530501010 | No Eligible Purchases in Class Period | 340010 | 530833655 | No Eligible Purchases in Class Period |
| 106771 | 530265779 | No Eligible Purchases in Class Period | 223391 | 530501011 | No Eligible Purchases in Class Period | 340011 | 530833656 | No Eligible Purchases in Class Period |
| 106772 | 530265780 | No Eligible Purchases in Class Period | 223392 | 530501012 | No Eligible Purchases in Class Period | 340012 | 530833657 | No Eligible Purchases in Class Period |
| 106773 | 530265781 | No Eligible Purchases in Class Period | 223393 | 530501013 | No Recognized Claim | 340013 | 530833658 | No Eligible Purchases in Class Period |
| 106774 | 530265782 | No Eligible Purchases in Class Period | 223394 | 530501015 | No Eligible Purchases in Class Period | 340014 | 530833659 | No Eligible Purchases in Class Period |
| 106775 | 530265787 | No Eligible Purchases in Class Period | 223395 | 530501016 | No Eligible Purchases in Class Period | 340015 | 530833660 | No Eligible Purchases in Class Period |
| 106776 | 530265788 | No Eligible Purchases in Class Period | 223396 | 530501018 | No Eligible Purchases in Class Period | 340016 | 530833661 | No Eligible Purchases in Class Period |
| 106777 | 530265789 | No Eligible Purchases in Class Period | 223397 | 530501019 | No Recognized Claim | 340017 | 530833662 | No Eligible Purchases in Class Period |
| 106778 | 530265790 | No Eligible Purchases in Class Period | 223398 | 530501020 | No Eligible Purchases in Class Period | 340018 | 530833663 | No Eligible Purchases in Class Period |
| 106779 | 530265791 | No Eligible Purchases in Class Period | 223399 | 530501021 | No Eligible Purchases in Class Period | 340019 | 530833664 | No Eligible Purchases in Class Period |
| 106780 | 530265792 | No Eligible Purchases in Class Period | 223400 | 530501022 | No Eligible Purchases in Class Period | 340020 | 530833665 | No Eligible Purchases in Class Period |
| 106781 | 530265796 | No Eligible Purchases in Class Period | 223401 | 530501023 | No Eligible Purchases in Class Period | 340021 | 530833666 | No Eligible Purchases in Class Period |
| 106782 | 530265798 | No Eligible Purchases in Class Period | 223402 | 530501024 | No Eligible Purchases in Class Period | 340022 | 530833667 | No Eligible Purchases in Class Period |
| 106783 | 530265799 | No Eligible Purchases in Class Period | 223403 | 530501026 | No Recognized Claim | 340023 | 530833668 | No Eligible Purchases in Class Period |
| 106784 | 530265800 | No Eligible Purchases in Class Period | 223404 | 530501027 | No Recognized Claim | 340024 | 530833669 | No Eligible Purchases in Class Period |
| 106785 | 530265801 | No Eligible Purchases in Class Period | 223405 | 530501028 | No Eligible Purchases in Class Period | 340025 | 530833670 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106786 | 530265802 | No Eligible Purchases in Class Period | 223406 | 530501029 | No Eligible Purchases in Class Period | 340026 | 530833671 | No Eligible Purchases in Class Period |
| 106787 | 530265803 | No Eligible Purchases in Class Period | 223407 | 530501030 | No Eligible Purchases in Class Period | 340027 | 530833672 | No Eligible Purchases in Class Period |
| 106788 | 530265806 | No Eligible Purchases in Class Period | 223408 | 530501031 | No Eligible Purchases in Class Period | 340028 | 530833673 | No Eligible Purchases in Class Period |
| 106789 | 530265808 | No Eligible Purchases in Class Period | 223409 | 530501032 | No Recognized Claim | 340029 | 530833674 | No Eligible Purchases in Class Period |
| 106790 | 530265809 | No Eligible Purchases in Class Period | 223410 | 530501034 | No Recognized Claim | 340030 | 530833675 | No Eligible Purchases in Class Period |
| 106791 | 530265810 | No Eligible Purchases in Class Period | 223411 | 530501036 | No Eligible Purchases in Class Period | 340031 | 530833676 | No Eligible Purchases in Class Period |
| 106792 | 530265811 | No Eligible Purchases in Class Period | 223412 | 530501037 | No Eligible Purchases in Class Period | 340032 | 530833677 | No Eligible Purchases in Class Period |
| 106793 | 530265817 | No Eligible Purchases in Class Period | 223413 | 530501038 | No Eligible Purchases in Class Period | 340033 | 530833678 | No Eligible Purchases in Class Period |
| 106794 | 530265818 | No Eligible Purchases in Class Period | 223414 | 530501039 | No Eligible Purchases in Class Period | 340034 | 530833679 | No Eligible Purchases in Class Period |
| 106795 | 530265819 | No Eligible Purchases in Class Period | 223415 | 530501042 | No Recognized Claim | 340035 | 530833680 | No Eligible Purchases in Class Period |
| 106796 | 530265820 | No Eligible Purchases in Class Period | 223416 | 530501043 | No Eligible Purchases in Class Period | 340036 | 530833681 | No Eligible Purchases in Class Period |
| 106797 | 530265821 | No Eligible Purchases in Class Period | 223417 | 530501044 | No Recognized Claim | 340037 | 530833682 | No Eligible Purchases in Class Period |
| 106798 | 530265822 | No Eligible Purchases in Class Period | 223418 | 530501045 | No Eligible Purchases in Class Period | 340038 | 530833683 | No Eligible Purchases in Class Period |
| 106799 | 530265823 | No Eligible Purchases in Class Period | 223419 | 530501046 | No Eligible Purchases in Class Period | 340039 | 530833684 | No Eligible Purchases in Class Period |
| 106800 | 530265825 | No Eligible Purchases in Class Period | 223420 | 530501047 | No Eligible Purchases in Class Period | 340040 | 530833685 | No Eligible Purchases in Class Period |
| 106801 | 530265827 | No Eligible Purchases in Class Period | 223421 | 530501050 | No Recognized Claim | 340041 | 530833686 | No Eligible Purchases in Class Period |
| 106802 | 530265830 | No Eligible Purchases in Class Period | 223422 | 530501051 | No Eligible Purchases in Class Period | 340042 | 530833687 | No Eligible Purchases in Class Period |
| 106803 | 530265831 | No Recognized Claim | 223423 | 530501052 | No Eligible Purchases in Class Period | 340043 | 530833688 | No Eligible Purchases in Class Period |
| 106804 | 530265832 | No Eligible Purchases in Class Period | 223424 | 530501053 | No Eligible Purchases in Class Period | 340044 | 530833689 | No Eligible Purchases in Class Period |
| 106805 | 530265833 | No Recognized Claim | 223425 | 530501054 | No Eligible Purchases in Class Period | 340045 | 530833690 | No Eligible Purchases in Class Period |
| 106806 | 530265835 | No Eligible Purchases in Class Period | 223426 | 530501057 | No Recognized Claim | 340046 | 530833691 | No Eligible Purchases in Class Period |
| 106807 | 530265839 | No Recognized Claim | 223427 | 530501060 | No Eligible Purchases in Class Period | 340047 | 530833692 | No Eligible Purchases in Class Period |
| 106808 | 530265840 | No Eligible Purchases in Class Period | 223428 | 530501061 | No Eligible Purchases in Class Period | 340048 | 530833693 | No Eligible Purchases in Class Period |
| 106809 | 530265841 | No Eligible Purchases in Class Period | 223429 | 530501062 | No Eligible Purchases in Class Period | 340049 | 530833694 | No Eligible Purchases in Class Period |
| 106810 | 530265842 | No Eligible Purchases in Class Period | 223430 | 530501063 | No Eligible Purchases in Class Period | 340050 | 530833695 | No Eligible Purchases in Class Period |
| 106811 | 530265843 | No Eligible Purchases in Class Period | 223431 | 530501065 | No Eligible Purchases in Class Period | 340051 | 530833696 | No Eligible Purchases in Class Period |
| 106812 | 530265845 | No Eligible Purchases in Class Period | 223432 | 530501066 | No Eligible Purchases in Class Period | 340052 | 530833697 | No Eligible Purchases in Class Period |
| 106813 | 530265846 | No Eligible Purchases in Class Period | 223433 | 530501068 | No Eligible Purchases in Class Period | 340053 | 530833698 | No Eligible Purchases in Class Period |
| 106814 | 530265847 | No Eligible Purchases in Class Period | 223434 | 530501070 | No Eligible Purchases in Class Period | 340054 | 530833699 | No Eligible Purchases in Class Period |
| 106815 | 530265850 | No Recognized Claim | 223435 | 530501071 | No Eligible Purchases in Class Period | 340055 | 530833700 | No Eligible Purchases in Class Period |
| 106816 | 530265851 | No Eligible Purchases in Class Period | 223436 | 530501072 | No Eligible Purchases in Class Period | 340056 | 530833701 | No Eligible Purchases in Class Period |
| 106817 | 530265855 | No Eligible Purchases in Class Period | 223437 | 530501073 | No Eligible Purchases in Class Period | 340057 | 530833702 | No Eligible Purchases in Class Period |
| 106818 | 530265859 | No Eligible Purchases in Class Period | 223438 | 530501074 | No Eligible Purchases in Class Period | 340058 | 530833703 | No Eligible Purchases in Class Period |
| 106819 | 530265861 | No Eligible Purchases in Class Period | 223439 | 530501076 | No Eligible Purchases in Class Period | 340059 | 530833704 | No Eligible Purchases in Class Period |
| 106820 | 530265868 | No Eligible Purchases in Class Period | 223440 | 530501078 | No Recognized Claim | 340060 | 530833705 | No Eligible Purchases in Class Period |
| 106821 | 530265869 | No Eligible Purchases in Class Period | 223441 | 530501079 | No Eligible Purchases in Class Period | 340061 | 530833706 | No Eligible Purchases in Class Period |
| 106822 | 530265870 | No Eligible Purchases in Class Period | 223442 | 530501081 | No Eligible Purchases in Class Period | 340062 | 530833707 | No Eligible Purchases in Class Period |
| 106823 | 530265871 | No Eligible Purchases in Class Period | 223443 | 530501085 | No Eligible Purchases in Class Period | 340063 | 530833708 | No Eligible Purchases in Class Period |
| 106824 | 530265872 | No Eligible Purchases in Class Period | 223444 | 530501086 | No Eligible Purchases in Class Period | 340064 | 530833709 | No Eligible Purchases in Class Period |
| 106825 | 530265873 | No Eligible Purchases in Class Period | 223445 | 530501087 | No Eligible Purchases in Class Period | 340065 | 530833710 | No Eligible Purchases in Class Period |
| 106826 | 530265874 | No Eligible Purchases in Class Period | 223446 | 530501088 | No Eligible Purchases in Class Period | 340066 | 530833711 | No Eligible Purchases in Class Period |
| 106827 | 530265878 | No Eligible Purchases in Class Period | 223447 | 530501089 | No Recognized Claim | 340067 | 530833712 | No Eligible Purchases in Class Period |
| 106828 | 530265881 | No Eligible Purchases in Class Period | 223448 | 530501090 | No Eligible Purchases in Class Period | 340068 | 530833713 | No Eligible Purchases in Class Period |
| 106829 | 530265882 | No Eligible Purchases in Class Period | 223449 | 530501091 | No Eligible Purchases in Class Period | 340069 | 530833714 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106830 | 530265883 | No Eligible Purchases in Class Period | 223450 | 530501092 | No Recognized Claim | 340070 | 530833715 | No Eligible Purchases in Class Period |
| 106831 | 530265884 | No Eligible Purchases in Class Period | 223451 | 530501093 | No Recognized Claim | 340071 | 530833716 | No Eligible Purchases in Class Period |
| 106832 | 530265885 | No Eligible Purchases in Class Period | 223452 | 530501094 | No Recognized Claim | 340072 | 530833717 | No Eligible Purchases in Class Period |
| 106833 | 530265886 | No Eligible Purchases in Class Period | 223453 | 530501095 | No Eligible Purchases in Class Period | 340073 | 530833718 | No Eligible Purchases in Class Period |
| 106834 | 530265889 | No Recognized Claim | 223454 | 530501096 | No Eligible Purchases in Class Period | 340074 | 530833719 | No Eligible Purchases in Class Period |
| 106835 | 530265890 | No Recognized Claim | 223455 | 530501097 | No Recognized Claim | 340075 | 530833720 | No Eligible Purchases in Class Period |
| 106836 | 530265891 | No Eligible Purchases in Class Period | 223456 | 530501098 | No Eligible Purchases in Class Period | 340076 | 530833721 | No Eligible Purchases in Class Period |
| 106837 | 530265892 | No Eligible Purchases in Class Period | 223457 | 530501099 | No Eligible Purchases in Class Period | 340077 | 530833722 | No Eligible Purchases in Class Period |
| 106838 | 530265894 | No Eligible Purchases in Class Period | 223458 | 530501103 | No Eligible Purchases in Class Period | 340078 | 530833723 | No Eligible Purchases in Class Period |
| 106839 | 530265896 | No Recognized Claim | 223459 | 530501104 | No Eligible Purchases in Class Period | 340079 | 530833724 | No Eligible Purchases in Class Period |
| 106840 | 530265898 | No Eligible Purchases in Class Period | 223460 | 530501105 | No Eligible Purchases in Class Period | 340080 | 530833725 | No Eligible Purchases in Class Period |
| 106841 | 530265904 | No Eligible Purchases in Class Period | 223461 | 530501106 | No Eligible Purchases in Class Period | 340081 | 530833726 | No Eligible Purchases in Class Period |
| 106842 | 530265905 | No Eligible Purchases in Class Period | 223462 | 530501107 | No Eligible Purchases in Class Period | 340082 | 530833727 | No Eligible Purchases in Class Period |
| 106843 | 530265906 | No Eligible Purchases in Class Period | 223463 | 530501108 | No Recognized Claim | 340083 | 530833728 | No Eligible Purchases in Class Period |
| 106844 | 530265907 | No Eligible Purchases in Class Period | 223464 | 530501109 | No Eligible Purchases in Class Period | 340084 | 530833729 | No Eligible Purchases in Class Period |
| 106845 | 530265908 | No Eligible Purchases in Class Period | 223465 | 530501110 | No Eligible Purchases in Class Period | 340085 | 530833730 | No Eligible Purchases in Class Period |
| 106846 | 530265909 | No Eligible Purchases in Class Period | 223466 | 530501111 | No Eligible Purchases in Class Period | 340086 | 530833731 | No Eligible Purchases in Class Period |
| 106847 | 530265910 | No Eligible Purchases in Class Period | 223467 | 530501112 | No Eligible Purchases in Class Period | 340087 | 530833732 | No Eligible Purchases in Class Period |
| 106848 | 530265911 | No Eligible Purchases in Class Period | 223468 | 530501113 | No Eligible Purchases in Class Period | 340088 | 530833733 | No Eligible Purchases in Class Period |
| 106849 | 530265914 | No Eligible Purchases in Class Period | 223469 | 530501114 | No Eligible Purchases in Class Period | 340089 | 530833734 | No Eligible Purchases in Class Period |
| 106850 | 530265915 | No Eligible Purchases in Class Period | 223470 | 530501115 | No Eligible Purchases in Class Period | 340090 | 530833735 | No Eligible Purchases in Class Period |
| 106851 | 530265916 | No Eligible Purchases in Class Period | 223471 | 530501116 | No Eligible Purchases in Class Period | 340091 | 530833736 | No Eligible Purchases in Class Period |
| 106852 | 530265918 | No Eligible Purchases in Class Period | 223472 | 530501117 | No Eligible Purchases in Class Period | 340092 | 530833737 | No Eligible Purchases in Class Period |
| 106853 | 530265919 | No Eligible Purchases in Class Period | 223473 | 530501118 | No Eligible Purchases in Class Period | 340093 | 530833738 | No Eligible Purchases in Class Period |
| 106854 | 530265922 | No Eligible Purchases in Class Period | 223474 | 530501119 | No Eligible Purchases in Class Period | 340094 | 530833739 | No Eligible Purchases in Class Period |
| 106855 | 530265923 | No Eligible Purchases in Class Period | 223475 | 530501120 | No Recognized Claim | 340095 | 530833740 | No Eligible Purchases in Class Period |
| 106856 | 530265925 | No Eligible Purchases in Class Period | 223476 | 530501121 | No Eligible Purchases in Class Period | 340096 | 530833741 | No Eligible Purchases in Class Period |
| 106857 | 530265926 | No Eligible Purchases in Class Period | 223477 | 530501122 | No Eligible Purchases in Class Period | 340097 | 530833742 | No Eligible Purchases in Class Period |
| 106858 | 530265927 | No Eligible Purchases in Class Period | 223478 | 530501123 | No Eligible Purchases in Class Period | 340098 | 530833743 | No Eligible Purchases in Class Period |
| 106859 | 530265928 | No Eligible Purchases in Class Period | 223479 | 530501124 | No Eligible Purchases in Class Period | 340099 | 530833744 | No Eligible Purchases in Class Period |
| 106860 | 530265929 | No Eligible Purchases in Class Period | 223480 | 530501125 | No Eligible Purchases in Class Period | 340100 | 530833745 | No Eligible Purchases in Class Period |
| 106861 | 530265930 | No Eligible Purchases in Class Period | 223481 | 530501126 | No Eligible Purchases in Class Period | 340101 | 530833746 | No Eligible Purchases in Class Period |
| 106862 | 530265931 | No Eligible Purchases in Class Period | 223482 | 530501127 | No Recognized Claim | 340102 | 530833747 | No Eligible Purchases in Class Period |
| 106863 | 530265933 | No Eligible Purchases in Class Period | 223483 | 530501128 | No Eligible Purchases in Class Period | 340103 | 530833748 | No Eligible Purchases in Class Period |
| 106864 | 530265934 | No Eligible Purchases in Class Period | 223484 | 530501130 | No Eligible Purchases in Class Period | 340104 | 530833749 | No Eligible Purchases in Class Period |
| 106865 | 530265935 | No Eligible Purchases in Class Period | 223485 | 530501131 | No Recognized Claim | 340105 | 530833750 | No Eligible Purchases in Class Period |
| 106866 | 530265936 | No Eligible Purchases in Class Period | 223486 | 530501132 | No Eligible Purchases in Class Period | 340106 | 530833751 | No Eligible Purchases in Class Period |
| 106867 | 530265940 | No Eligible Purchases in Class Period | 223487 | 530501133 | No Eligible Purchases in Class Period | 340107 | 530833752 | No Eligible Purchases in Class Period |
| 106868 | 530265941 | No Eligible Purchases in Class Period | 223488 | 530501135 | No Eligible Purchases in Class Period | 340108 | 530833753 | No Eligible Purchases in Class Period |
| 106869 | 530265942 | No Eligible Purchases in Class Period | 223489 | 530501137 | No Eligible Purchases in Class Period | 340109 | 530833754 | No Eligible Purchases in Class Period |
| 106870 | 530265945 | No Eligible Purchases in Class Period | 223490 | 530501138 | No Eligible Purchases in Class Period | 340110 | 530833755 | No Eligible Purchases in Class Period |
| 106871 | 530265946 | No Eligible Purchases in Class Period | 223491 | 530501140 | No Eligible Purchases in Class Period | 340111 | 530833756 | No Eligible Purchases in Class Period |
| 106872 | 530265949 | No Eligible Purchases in Class Period | 223492 | 530501141 | No Eligible Purchases in Class Period | 340112 | 530833757 | No Eligible Purchases in Class Period |
| 106873 | 530265950 | No Recognized Claim | 223493 | 530501142 | No Eligible Purchases in Class Period | 340113 | 530833758 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106874 | 530265953 | No Eligible Purchases in Class Period | 223494 | 530501143 | No Eligible Purchases in Class Period | 340114 | 530833759 | No Eligible Purchases in Class Period |
| 106875 | 530265955 | No Eligible Purchases in Class Period | 223495 | 530501144 | No Eligible Purchases in Class Period | 340115 | 530833760 | No Eligible Purchases in Class Period |
| 106876 | 530265957 | No Eligible Purchases in Class Period | 223496 | 530501145 | No Eligible Purchases in Class Period | 340116 | 530833761 | No Eligible Purchases in Class Period |
| 106877 | 530265959 | No Eligible Purchases in Class Period | 223497 | 530501146 | No Eligible Purchases in Class Period | 340117 | 530833762 | No Eligible Purchases in Class Period |
| 106878 | 530265960 | No Eligible Purchases in Class Period | 223498 | 530501148 | No Eligible Purchases in Class Period | 340118 | 530833763 | No Eligible Purchases in Class Period |
| 106879 | 530265961 | No Eligible Purchases in Class Period | 223499 | 530501149 | No Eligible Purchases in Class Period | 340119 | 530833764 | No Eligible Purchases in Class Period |
| 106880 | 530265962 | No Eligible Purchases in Class Period | 223500 | 530501150 | No Eligible Purchases in Class Period | 340120 | 530833765 | No Eligible Purchases in Class Period |
| 106881 | 530265963 | No Eligible Purchases in Class Period | 223501 | 530501151 | No Eligible Purchases in Class Period | 340121 | 530833766 | No Eligible Purchases in Class Period |
| 106882 | 530265964 | No Eligible Purchases in Class Period | 223502 | 530501152 | No Recognized Claim | 340122 | 530833767 | No Eligible Purchases in Class Period |
| 106883 | 530265965 | No Eligible Purchases in Class Period | 223503 | 530501153 | No Eligible Purchases in Class Period | 340123 | 530833768 | No Eligible Purchases in Class Period |
| 106884 | 530265967 | No Eligible Purchases in Class Period | 223504 | 530501154 | No Recognized Claim | 340124 | 530833769 | No Eligible Purchases in Class Period |
| 106885 | 530265968 | No Eligible Purchases in Class Period | 223505 | 530501157 | No Eligible Purchases in Class Period | 340125 | 530833770 | No Eligible Purchases in Class Period |
| 106886 | 530265970 | No Eligible Purchases in Class Period | 223506 | 530501158 | No Eligible Purchases in Class Period | 340126 | 530833771 | No Eligible Purchases in Class Period |
| 106887 | 530265971 | No Eligible Purchases in Class Period | 223507 | 530501159 | No Eligible Purchases in Class Period | 340127 | 530833772 | No Eligible Purchases in Class Period |
| 106888 | 530265972 | No Eligible Purchases in Class Period | 223508 | 530501161 | No Eligible Purchases in Class Period | 340128 | 530833773 | No Eligible Purchases in Class Period |
| 106889 | 530265976 | No Eligible Purchases in Class Period | 223509 | 530501162 | No Eligible Purchases in Class Period | 340129 | 530833774 | No Eligible Purchases in Class Period |
| 106890 | 530265977 | No Eligible Purchases in Class Period | 223510 | 530501163 | No Eligible Purchases in Class Period | 340130 | 530833775 | No Eligible Purchases in Class Period |
| 106891 | 530265978 | No Eligible Purchases in Class Period | 223511 | 530501165 | No Eligible Purchases in Class Period | 340131 | 530833776 | No Eligible Purchases in Class Period |
| 106892 | 530265979 | No Eligible Purchases in Class Period | 223512 | 530501166 | No Recognized Claim | 340132 | 530833777 | No Eligible Purchases in Class Period |
| 106893 | 530265981 | No Eligible Purchases in Class Period | 223513 | 530501167 | No Eligible Purchases in Class Period | 340133 | 530833778 | No Eligible Purchases in Class Period |
| 106894 | 530265984 | No Eligible Purchases in Class Period | 223514 | 530501168 | No Eligible Purchases in Class Period | 340134 | 530833779 | No Eligible Purchases in Class Period |
| 106895 | 530265990 | No Eligible Purchases in Class Period | 223515 | 530501169 | No Eligible Purchases in Class Period | 340135 | 530833780 | No Eligible Purchases in Class Period |
| 106896 | 530265991 | No Eligible Purchases in Class Period | 223516 | 530501170 | No Eligible Purchases in Class Period | 340136 | 530833781 | No Eligible Purchases in Class Period |
| 106897 | 530265995 | No Eligible Purchases in Class Period | 223517 | 530501171 | No Eligible Purchases in Class Period | 340137 | 530833782 | No Eligible Purchases in Class Period |
| 106898 | 530265999 | No Eligible Purchases in Class Period | 223518 | 530501173 | No Recognized Claim | 340138 | 530833783 | No Eligible Purchases in Class Period |
| 106899 | 530266000 | No Eligible Purchases in Class Period | 223519 | 530501174 | No Eligible Purchases in Class Period | 340139 | 530833784 | No Eligible Purchases in Class Period |
| 106900 | 530266001 | No Eligible Purchases in Class Period | 223520 | 530501175 | No Recognized Claim | 340140 | 530833785 | No Eligible Purchases in Class Period |
| 106901 | 530266003 | No Eligible Purchases in Class Period | 223521 | 530501177 | No Eligible Purchases in Class Period | 340141 | 530833786 | No Eligible Purchases in Class Period |
| 106902 | 530266004 | No Eligible Purchases in Class Period | 223522 | 530501179 | No Eligible Purchases in Class Period | 340142 | 530833787 | No Eligible Purchases in Class Period |
| 106903 | 530266005 | No Eligible Purchases in Class Period | 223523 | 530501180 | No Eligible Purchases in Class Period | 340143 | 530833788 | No Eligible Purchases in Class Period |
| 106904 | 530266008 | No Eligible Purchases in Class Period | 223524 | 530501182 | No Eligible Purchases in Class Period | 340144 | 530833789 | No Eligible Purchases in Class Period |
| 106905 | 530266013 | No Eligible Purchases in Class Period | 223525 | 530501183 | No Eligible Purchases in Class Period | 340145 | 530833790 | No Eligible Purchases in Class Period |
| 106906 | 530266014 | No Eligible Purchases in Class Period | 223526 | 530501184 | No Recognized Claim | 340146 | 530833791 | No Eligible Purchases in Class Period |
| 106907 | 530266015 | No Eligible Purchases in Class Period | 223527 | 530501185 | No Eligible Purchases in Class Period | 340147 | 530833792 | No Eligible Purchases in Class Period |
| 106908 | 530266018 | No Eligible Purchases in Class Period | 223528 | 530501188 | No Eligible Purchases in Class Period | 340148 | 530833793 | No Eligible Purchases in Class Period |
| 106909 | 530266019 | No Eligible Purchases in Class Period | 223529 | 530501189 | No Eligible Purchases in Class Period | 340149 | 530833794 | No Eligible Purchases in Class Period |
| 106910 | 530266020 | No Eligible Purchases in Class Period | 223530 | 530501190 | No Eligible Purchases in Class Period | 340150 | 530833795 | No Eligible Purchases in Class Period |
| 106911 | 530266021 | No Eligible Purchases in Class Period | 223531 | 530501191 | No Eligible Purchases in Class Period | 340151 | 530833796 | No Eligible Purchases in Class Period |
| 106912 | 530266022 | No Eligible Purchases in Class Period | 223532 | 530501192 | No Eligible Purchases in Class Period | 340152 | 530833797 | No Eligible Purchases in Class Period |
| 106913 | 530266023 | No Eligible Purchases in Class Period | 223533 | 530501193 | No Eligible Purchases in Class Period | 340153 | 530833798 | No Eligible Purchases in Class Period |
| 106914 | 530266024 | No Eligible Purchases in Class Period | 223534 | 530501197 | No Eligible Purchases in Class Period | 340154 | 530833799 | No Eligible Purchases in Class Period |
| 106915 | 530266025 | No Eligible Purchases in Class Period | 223535 | 530501198 | No Eligible Purchases in Class Period | 340155 | 530833800 | No Eligible Purchases in Class Period |
| 106916 | 530266026 | No Eligible Purchases in Class Period | 223536 | 530501200 | No Eligible Purchases in Class Period | 340156 | 530833801 | No Eligible Purchases in Class Period |
| 106917 | 530266027 | No Eligible Purchases in Class Period | 223537 | 530501202 | No Eligible Purchases in Class Period | 340157 | 530833802 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106918 | 530266028 | No Eligible Purchases in Class Period | 223538 | 530501203 | No Eligible Purchases in Class Period | 340158 | 530833803 | No Eligible Purchases in Class Period |
| 106919 | 530266029 | No Recognized Claim | 223539 | 530501204 | No Eligible Purchases in Class Period | 340159 | 530833804 | No Eligible Purchases in Class Period |
| 106920 | 530266030 | No Eligible Purchases in Class Period | 223540 | 530501205 | No Eligible Purchases in Class Period | 340160 | 530833805 | No Eligible Purchases in Class Period |
| 106921 | 530266031 | No Eligible Purchases in Class Period | 223541 | 530501206 | No Eligible Purchases in Class Period | 340161 | 530833806 | No Eligible Purchases in Class Period |
| 106922 | 530266032 | No Eligible Purchases in Class Period | 223542 | 530501207 | No Recognized Claim | 340162 | 530833807 | No Eligible Purchases in Class Period |
| 106923 | 530266033 | No Eligible Purchases in Class Period | 223543 | 530501208 | No Eligible Purchases in Class Period | 340163 | 530833808 | No Eligible Purchases in Class Period |
| 106924 | 530266034 | No Eligible Purchases in Class Period | 223544 | 530501209 | No Eligible Purchases in Class Period | 340164 | 530833809 | No Eligible Purchases in Class Period |
| 106925 | 530266036 | No Eligible Purchases in Class Period | 223545 | 530501210 | No Eligible Purchases in Class Period | 340165 | 530833810 | No Eligible Purchases in Class Period |
| 106926 | 530266039 | No Eligible Purchases in Class Period | 223546 | 530501211 | No Eligible Purchases in Class Period | 340166 | 530833811 | No Eligible Purchases in Class Period |
| 106927 | 530266040 | No Recognized Claim | 223547 | 530501212 | No Eligible Purchases in Class Period | 340167 | 530833812 | No Eligible Purchases in Class Period |
| 106928 | 530266041 | No Eligible Purchases in Class Period | 223548 | 530501213 | No Eligible Purchases in Class Period | 340168 | 530833813 | No Eligible Purchases in Class Period |
| 106929 | 530266042 | No Eligible Purchases in Class Period | 223549 | 530501214 | No Eligible Purchases in Class Period | 340169 | 530833814 | No Eligible Purchases in Class Period |
| 106930 | 530266043 | No Eligible Purchases in Class Period | 223550 | 530501215 | No Eligible Purchases in Class Period | 340170 | 530833815 | No Eligible Purchases in Class Period |
| 106931 | 530266044 | No Eligible Purchases in Class Period | 223551 | 530501216 | No Eligible Purchases in Class Period | 340171 | 530833816 | No Eligible Purchases in Class Period |
| 106932 | 530266046 | No Eligible Purchases in Class Period | 223552 | 530501217 | No Eligible Purchases in Class Period | 340172 | 530833817 | No Eligible Purchases in Class Period |
| 106933 | 530266047 | No Eligible Purchases in Class Period | 223553 | 530501219 | No Eligible Purchases in Class Period | 340173 | 530833818 | No Eligible Purchases in Class Period |
| 106934 | 530266048 | No Eligible Purchases in Class Period | 223554 | 530501220 | No Eligible Purchases in Class Period | 340174 | 530833819 | No Eligible Purchases in Class Period |
| 106935 | 530266054 | No Eligible Purchases in Class Period | 223555 | 530501221 | No Eligible Purchases in Class Period | 340175 | 530833820 | No Eligible Purchases in Class Period |
| 106936 | 530266055 | No Eligible Purchases in Class Period | 223556 | 530501222 | No Eligible Purchases in Class Period | 340176 | 530833821 | No Eligible Purchases in Class Period |
| 106937 | 530266057 | No Eligible Purchases in Class Period | 223557 | 530501223 | No Eligible Purchases in Class Period | 340177 | 530833822 | No Eligible Purchases in Class Period |
| 106938 | 530266059 | No Eligible Purchases in Class Period | 223558 | 530501226 | No Eligible Purchases in Class Period | 340178 | 530833823 | No Eligible Purchases in Class Period |
| 106939 | 530266060 | No Eligible Purchases in Class Period | 223559 | 530501227 | No Eligible Purchases in Class Period | 340179 | 530833824 | No Eligible Purchases in Class Period |
| 106940 | 530266061 | No Eligible Purchases in Class Period | 223560 | 530501228 | No Eligible Purchases in Class Period | 340180 | 530833825 | No Eligible Purchases in Class Period |
| 106941 | 530266062 | No Eligible Purchases in Class Period | 223561 | 530501229 | No Eligible Purchases in Class Period | 340181 | 530833826 | No Eligible Purchases in Class Period |
| 106942 | 530266063 | No Eligible Purchases in Class Period | 223562 | 530501230 | No Eligible Purchases in Class Period | 340182 | 530833827 | No Eligible Purchases in Class Period |
| 106943 | 530266064 | No Eligible Purchases in Class Period | 223563 | 530501231 | No Eligible Purchases in Class Period | 340183 | 530833828 | No Eligible Purchases in Class Period |
| 106944 | 530266068 | No Recognized Claim | 223564 | 530501232 | No Eligible Purchases in Class Period | 340184 | 530833829 | No Eligible Purchases in Class Period |
| 106945 | 530266070 | No Eligible Purchases in Class Period | 223565 | 530501233 | No Eligible Purchases in Class Period | 340185 | 530833830 | No Eligible Purchases in Class Period |
| 106946 | 530266074 | No Eligible Purchases in Class Period | 223566 | 530501234 | No Eligible Purchases in Class Period | 340186 | 530833831 | No Eligible Purchases in Class Period |
| 106947 | 530266075 | No Eligible Purchases in Class Period | 223567 | 530501235 | No Eligible Purchases in Class Period | 340187 | 530833832 | No Eligible Purchases in Class Period |
| 106948 | 530266076 | No Eligible Purchases in Class Period | 223568 | 530501236 | No Recognized Claim | 340188 | 530833833 | No Eligible Purchases in Class Period |
| 106949 | 530266079 | No Eligible Purchases in Class Period | 223569 | 530501237 | No Eligible Purchases in Class Period | 340189 | 530833834 | No Eligible Purchases in Class Period |
| 106950 | 530266083 | No Eligible Purchases in Class Period | 223570 | 530501238 | No Eligible Purchases in Class Period | 340190 | 530833835 | No Eligible Purchases in Class Period |
| 106951 | 530266084 | No Eligible Purchases in Class Period | 223571 | 530501239 | No Eligible Purchases in Class Period | 340191 | 530833836 | No Eligible Purchases in Class Period |
| 106952 | 530266085 | No Eligible Purchases in Class Period | 223572 | 530501240 | No Eligible Purchases in Class Period | 340192 | 530833837 | No Eligible Purchases in Class Period |
| 106953 | 530266086 | No Eligible Purchases in Class Period | 223573 | 530501241 | No Eligible Purchases in Class Period | 340193 | 530833838 | No Eligible Purchases in Class Period |
| 106954 | 530266087 | No Eligible Purchases in Class Period | 223574 | 530501242 | No Recognized Claim | 340194 | 530833839 | No Eligible Purchases in Class Period |
| 106955 | 530266088 | No Eligible Purchases in Class Period | 223575 | 530501243 | No Recognized Claim | 340195 | 530833840 | No Eligible Purchases in Class Period |
| 106956 | 530266092 | No Eligible Purchases in Class Period | 223576 | 530501244 | No Eligible Purchases in Class Period | 340196 | 530833841 | No Eligible Purchases in Class Period |
| 106957 | 530266093 | No Eligible Purchases in Class Period | 223577 | 530501246 | No Eligible Purchases in Class Period | 340197 | 530833842 | No Eligible Purchases in Class Period |
| 106958 | 530266094 | No Eligible Purchases in Class Period | 223578 | 530501247 | No Recognized Claim | 340198 | 530833843 | No Eligible Purchases in Class Period |
| 106959 | 530266095 | No Eligible Purchases in Class Period | 223579 | 530501248 | No Eligible Purchases in Class Period | 340199 | 530833844 | No Eligible Purchases in Class Period |
| 106960 | 530266097 | No Eligible Purchases in Class Period | 223580 | 530501249 | No Eligible Purchases in Class Period | 340200 | 530833845 | No Eligible Purchases in Class Period |
| 106961 | 530266098 | No Eligible Purchases in Class Period | 223581 | 530501251 | No Eligible Purchases in Class Period | 340201 | 530833846 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106962 | 530266100 | No Eligible Purchases in Class Period | 223582 | 530501253 | No Eligible Purchases in Class Period | 340202 | 530833847 | No Eligible Purchases in Class Period |
| 106963 | 530266106 | No Eligible Purchases in Class Period | 223583 | 530501255 | No Eligible Purchases in Class Period | 340203 | 530833848 | No Eligible Purchases in Class Period |
| 106964 | 530266108 | No Eligible Purchases in Class Period | 223584 | 530501257 | No Eligible Purchases in Class Period | 340204 | 530833849 | No Eligible Purchases in Class Period |
| 106965 | 530266109 | No Eligible Purchases in Class Period | 223585 | 530501258 | No Eligible Purchases in Class Period | 340205 | 530833850 | No Eligible Purchases in Class Period |
| 106966 | 530266110 | No Eligible Purchases in Class Period | 223586 | 530501259 | No Eligible Purchases in Class Period | 340206 | 530833851 | No Eligible Purchases in Class Period |
| 106967 | 530266112 | No Eligible Purchases in Class Period | 223587 | 530501260 | No Eligible Purchases in Class Period | 340207 | 530833852 | No Eligible Purchases in Class Period |
| 106968 | 530266113 | No Eligible Purchases in Class Period | 223588 | 530501261 | No Eligible Purchases in Class Period | 340208 | 530833853 | No Eligible Purchases in Class Period |
| 106969 | 530266114 | No Recognized Claim | 223589 | 530501262 | No Eligible Purchases in Class Period | 340209 | 530833854 | No Eligible Purchases in Class Period |
| 106970 | 530266115 | No Recognized Claim | 223590 | 530501266 | No Eligible Purchases in Class Period | 340210 | 530833855 | No Eligible Purchases in Class Period |
| 106971 | 530266116 | No Recognized Claim | 223591 | 530501267 | No Eligible Purchases in Class Period | 340211 | 530833856 | No Eligible Purchases in Class Period |
| 106972 | 530266117 | No Recognized Claim | 223592 | 530501269 | No Recognized Claim | 340212 | 530833857 | No Eligible Purchases in Class Period |
| 106973 | 530266118 | No Eligible Purchases in Class Period | 223593 | 530501270 | No Eligible Purchases in Class Period | 340213 | 530833858 | No Eligible Purchases in Class Period |
| 106974 | 530266119 | No Eligible Purchases in Class Period | 223594 | 530501271 | No Eligible Purchases in Class Period | 340214 | 530833859 | No Eligible Purchases in Class Period |
| 106975 | 530266120 | No Eligible Purchases in Class Period | 223595 | 530501272 | No Eligible Purchases in Class Period | 340215 | 530833860 | No Eligible Purchases in Class Period |
| 106976 | 530266121 | No Eligible Purchases in Class Period | 223596 | 530501273 | No Recognized Claim | 340216 | 530833861 | No Eligible Purchases in Class Period |
| 106977 | 530266123 | No Eligible Purchases in Class Period | 223597 | 530501274 | No Eligible Purchases in Class Period | 340217 | 530833862 | No Eligible Purchases in Class Period |
| 106978 | 530266125 | No Eligible Purchases in Class Period | 223598 | 530501275 | No Eligible Purchases in Class Period | 340218 | 530833863 | No Eligible Purchases in Class Period |
| 106979 | 530266126 | No Eligible Purchases in Class Period | 223599 | 530501276 | No Eligible Purchases in Class Period | 340219 | 530833864 | No Eligible Purchases in Class Period |
| 106980 | 530266127 | No Eligible Purchases in Class Period | 223600 | 530501281 | No Recognized Claim | 340220 | 530833865 | No Eligible Purchases in Class Period |
| 106981 | 530266128 | No Eligible Purchases in Class Period | 223601 | 530501282 | No Recognized Claim | 340221 | 530833866 | No Eligible Purchases in Class Period |
| 106982 | 530266129 | No Eligible Purchases in Class Period | 223602 | 530501283 | No Eligible Purchases in Class Period | 340222 | 530833867 | No Eligible Purchases in Class Period |
| 106983 | 530266130 | No Eligible Purchases in Class Period | 223603 | 530501287 | No Eligible Purchases in Class Period | 340223 | 530833868 | No Eligible Purchases in Class Period |
| 106984 | 530266131 | No Eligible Purchases in Class Period | 223604 | 530501289 | No Eligible Purchases in Class Period | 340224 | 530833869 | No Eligible Purchases in Class Period |
| 106985 | 530266132 | No Eligible Purchases in Class Period | 223605 | 530501290 | No Eligible Purchases in Class Period | 340225 | 530833870 | No Eligible Purchases in Class Period |
| 106986 | 530266133 | No Eligible Purchases in Class Period | 223606 | 530501291 | No Eligible Purchases in Class Period | 340226 | 530833871 | No Eligible Purchases in Class Period |
| 106987 | 530266136 | No Eligible Purchases in Class Period | 223607 | 530501292 | No Eligible Purchases in Class Period | 340227 | 530833872 | No Eligible Purchases in Class Period |
| 106988 | 530266137 | No Recognized Claim | 223608 | 530501294 | No Eligible Purchases in Class Period | 340228 | 530833873 | No Eligible Purchases in Class Period |
| 106989 | 530266139 | No Eligible Purchases in Class Period | 223609 | 530501296 | No Eligible Purchases in Class Period | 340229 | 530833874 | No Eligible Purchases in Class Period |
| 106990 | 530266140 | No Eligible Purchases in Class Period | 223610 | 530501298 | No Eligible Purchases in Class Period | 340230 | 530833875 | No Eligible Purchases in Class Period |
| 106991 | 530266142 | No Eligible Purchases in Class Period | 223611 | 530501301 | No Eligible Purchases in Class Period | 340231 | 530833876 | No Eligible Purchases in Class Period |
| 106992 | 530266143 | No Eligible Purchases in Class Period | 223612 | 530501302 | No Eligible Purchases in Class Period | 340232 | 530833877 | No Eligible Purchases in Class Period |
| 106993 | 530266145 | No Eligible Purchases in Class Period | 223613 | 530501303 | No Eligible Purchases in Class Period | 340233 | 530833878 | No Eligible Purchases in Class Period |
| 106994 | 530266147 | No Eligible Purchases in Class Period | 223614 | 530501304 | No Eligible Purchases in Class Period | 340234 | 530833879 | No Eligible Purchases in Class Period |
| 106995 | 530266151 | No Eligible Purchases in Class Period | 223615 | 530501305 | No Eligible Purchases in Class Period | 340235 | 530833880 | No Eligible Purchases in Class Period |
| 106996 | 530266152 | No Eligible Purchases in Class Period | 223616 | 530501306 | No Recognized Claim | 340236 | 530833881 | No Eligible Purchases in Class Period |
| 106997 | 530266153 | No Eligible Purchases in Class Period | 223617 | 530501307 | No Recognized Claim | 340237 | 530833882 | No Eligible Purchases in Class Period |
| 106998 | 530266154 | No Eligible Purchases in Class Period | 223618 | 530501308 | No Eligible Purchases in Class Period | 340238 | 530833883 | No Eligible Purchases in Class Period |
| 106999 | 530266155 | No Eligible Purchases in Class Period | 223619 | 530501309 | No Eligible Purchases in Class Period | 340239 | 530833884 | No Eligible Purchases in Class Period |
| 107000 | 530266156 | No Eligible Purchases in Class Period | 223620 | 530501310 | No Eligible Purchases in Class Period | 340240 | 530833885 | No Eligible Purchases in Class Period |
| 107001 | 530266157 | No Eligible Purchases in Class Period | 223621 | 530501312 | No Eligible Purchases in Class Period | 340241 | 530833886 | No Eligible Purchases in Class Period |
| 107002 | 530266158 | No Eligible Purchases in Class Period | 223622 | 530501313 | No Eligible Purchases in Class Period | 340242 | 530833887 | No Eligible Purchases in Class Period |
| 107003 | 530266162 | No Eligible Purchases in Class Period | 223623 | 530501314 | No Eligible Purchases in Class Period | 340243 | 530833888 | No Eligible Purchases in Class Period |
| 107004 | 530266163 | No Recognized Claim | 223624 | 530501316 | No Eligible Purchases in Class Period | 340244 | 530833889 | No Eligible Purchases in Class Period |
| 107005 | 530266165 | No Eligible Purchases in Class Period | 223625 | 530501317 | No Eligible Purchases in Class Period | 340245 | 530833890 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107006 | 530266168 | No Eligible Purchases in Class Period | 223626 | 530501318 | No Eligible Purchases in Class Period | 340246 | 530833891 | No Eligible Purchases in Class Period |
| 107007 | 530266173 | No Recognized Claim | 223627 | 530501320 | No Recognized Claim | 340247 | 530833892 | No Eligible Purchases in Class Period |
| 107008 | 530266174 | No Eligible Purchases in Class Period | 223628 | 530501326 | No Eligible Purchases in Class Period | 340248 | 530833893 | No Eligible Purchases in Class Period |
| 107009 | 530266175 | No Eligible Purchases in Class Period | 223629 | 530501327 | No Eligible Purchases in Class Period | 340249 | 530833894 | No Eligible Purchases in Class Period |
| 107010 | 530266176 | No Eligible Purchases in Class Period | 223630 | 530501329 | No Recognized Claim | 340250 | 530833895 | No Eligible Purchases in Class Period |
| 107011 | 530266177 | No Eligible Purchases in Class Period | 223631 | 530501330 | No Eligible Purchases in Class Period | 340251 | 530833896 | No Eligible Purchases in Class Period |
| 107012 | 530266178 | No Eligible Purchases in Class Period | 223632 | 530501333 | No Recognized Claim | 340252 | 530833897 | No Eligible Purchases in Class Period |
| 107013 | 530266179 | No Eligible Purchases in Class Period | 223633 | 530501334 | No Recognized Claim | 340253 | 530833898 | No Eligible Purchases in Class Period |
| 107014 | 530266180 | No Eligible Purchases in Class Period | 223634 | 530501335 | No Recognized Claim | 340254 | 530833899 | No Eligible Purchases in Class Period |
| 107015 | 530266181 | No Eligible Purchases in Class Period | 223635 | 530501336 | No Eligible Purchases in Class Period | 340255 | 530833900 | No Eligible Purchases in Class Period |
| 107016 | 530266182 | No Eligible Purchases in Class Period | 223636 | 530501337 | No Recognized Claim | 340256 | 530833901 | No Eligible Purchases in Class Period |
| 107017 | 530266183 | No Eligible Purchases in Class Period | 223637 | 530501338 | No Eligible Purchases in Class Period | 340257 | 530833902 | No Eligible Purchases in Class Period |
| 107018 | 530266184 | No Eligible Purchases in Class Period | 223638 | 530501339 | No Eligible Purchases in Class Period | 340258 | 530833903 | No Eligible Purchases in Class Period |
| 107019 | 530266185 | No Eligible Purchases in Class Period | 223639 | 530501340 | No Eligible Purchases in Class Period | 340259 | 530833904 | No Eligible Purchases in Class Period |
| 107020 | 530266186 | No Eligible Purchases in Class Period | 223640 | 530501341 | No Eligible Purchases in Class Period | 340260 | 530833905 | No Eligible Purchases in Class Period |
| 107021 | 530266190 | No Eligible Purchases in Class Period | 223641 | 530501345 | No Eligible Purchases in Class Period | 340261 | 530833906 | No Eligible Purchases in Class Period |
| 107022 | 530266191 | No Eligible Purchases in Class Period | 223642 | 530501347 | No Eligible Purchases in Class Period | 340262 | 530833907 | No Eligible Purchases in Class Period |
| 107023 | 530266193 | No Eligible Purchases in Class Period | 223643 | 530501348 | No Eligible Purchases in Class Period | 340263 | 530833908 | No Eligible Purchases in Class Period |
| 107024 | 530266196 | No Eligible Purchases in Class Period | 223644 | 530501349 | No Eligible Purchases in Class Period | 340264 | 530833909 | No Eligible Purchases in Class Period |
| 107025 | 530266197 | No Eligible Purchases in Class Period | 223645 | 530501350 | No Eligible Purchases in Class Period | 340265 | 530833910 | No Eligible Purchases in Class Period |
| 107026 | 530266199 | No Eligible Purchases in Class Period | 223646 | 530501353 | No Eligible Purchases in Class Period | 340266 | 530833911 | No Eligible Purchases in Class Period |
| 107027 | 530266200 | No Eligible Purchases in Class Period | 223647 | 530501354 | No Eligible Purchases in Class Period | 340267 | 530833912 | No Eligible Purchases in Class Period |
| 107028 | 530266201 | No Eligible Purchases in Class Period | 223648 | 530501355 | No Eligible Purchases in Class Period | 340268 | 530833913 | No Eligible Purchases in Class Period |
| 107029 | 530266202 | No Recognized Claim | 223649 | 530501356 | No Eligible Purchases in Class Period | 340269 | 530833914 | No Eligible Purchases in Class Period |
| 107030 | 530266204 | No Eligible Purchases in Class Period | 223650 | 530501357 | No Eligible Purchases in Class Period | 340270 | 530833915 | No Eligible Purchases in Class Period |
| 107031 | 530266206 | No Recognized Claim | 223651 | 530501358 | No Eligible Purchases in Class Period | 340271 | 530833916 | No Eligible Purchases in Class Period |
| 107032 | 530266209 | No Eligible Purchases in Class Period | 223652 | 530501359 | No Recognized Claim | 340272 | 530833917 | No Eligible Purchases in Class Period |
| 107033 | 530266210 | No Eligible Purchases in Class Period | 223653 | 530501360 | No Eligible Purchases in Class Period | 340273 | 530833918 | No Eligible Purchases in Class Period |
| 107034 | 530266212 | No Recognized Claim | 223654 | 530501361 | No Eligible Purchases in Class Period | 340274 | 530833919 | No Eligible Purchases in Class Period |
| 107035 | 530266214 | No Eligible Purchases in Class Period | 223655 | 530501362 | No Eligible Purchases in Class Period | 340275 | 530833920 | No Eligible Purchases in Class Period |
| 107036 | 530266216 | No Eligible Purchases in Class Period | 223656 | 530501363 | No Eligible Purchases in Class Period | 340276 | 530833921 | No Eligible Purchases in Class Period |
| 107037 | 530266217 | No Eligible Purchases in Class Period | 223657 | 530501365 | No Eligible Purchases in Class Period | 340277 | 530833922 | No Eligible Purchases in Class Period |
| 107038 | 530266218 | No Eligible Purchases in Class Period | 223658 | 530501366 | No Eligible Purchases in Class Period | 340278 | 530833923 | No Eligible Purchases in Class Period |
| 107039 | 530266219 | No Eligible Purchases in Class Period | 223659 | 530501367 | No Recognized Claim | 340279 | 530833924 | No Eligible Purchases in Class Period |
| 107040 | 530266220 | No Eligible Purchases in Class Period | 223660 | 530501368 | No Eligible Purchases in Class Period | 340280 | 530833925 | No Eligible Purchases in Class Period |
| 107041 | 530266221 | No Recognized Claim | 223661 | 530501369 | No Eligible Purchases in Class Period | 340281 | 530833926 | No Eligible Purchases in Class Period |
| 107042 | 530266222 | No Eligible Purchases in Class Period | 223662 | 530501370 | No Eligible Purchases in Class Period | 340282 | 530833927 | No Eligible Purchases in Class Period |
| 107043 | 530266223 | No Eligible Purchases in Class Period | 223663 | 530501371 | No Eligible Purchases in Class Period | 340283 | 530833928 | No Eligible Purchases in Class Period |
| 107044 | 530266224 | No Recognized Claim | 223664 | 530501372 | No Eligible Purchases in Class Period | 340284 | 530833929 | No Eligible Purchases in Class Period |
| 107045 | 530266225 | No Eligible Purchases in Class Period | 223665 | 530501373 | No Eligible Purchases in Class Period | 340285 | 530833930 | No Eligible Purchases in Class Period |
| 107046 | 530266227 | No Eligible Purchases in Class Period | 223666 | 530501374 | No Eligible Purchases in Class Period | 340286 | 530833931 | No Eligible Purchases in Class Period |
| 107047 | 530266228 | No Eligible Purchases in Class Period | 223667 | 530501376 | No Eligible Purchases in Class Period | 340287 | 530833932 | No Eligible Purchases in Class Period |
| 107048 | 530266229 | No Eligible Purchases in Class Period | 223668 | 530501377 | No Eligible Purchases in Class Period | 340288 | 530833933 | No Eligible Purchases in Class Period |
| 107049 | 530266230 | No Eligible Purchases in Class Period | 223669 | 530501379 | No Eligible Purchases in Class Period | 340289 | 530833934 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107050 | 530266231 | No Recognized Claim | 223670 | 530501381 | No Eligible Purchases in Class Period | 340290 | 530833935 | No Eligible Purchases in Class Period |
| 107051 | 530266232 | No Recognized Claim | 223671 | 530501382 | No Eligible Purchases in Class Period | 340291 | 530833936 | No Eligible Purchases in Class Period |
| 107052 | 530266240 | No Eligible Purchases in Class Period | 223672 | 530501387 | No Eligible Purchases in Class Period | 340292 | 530833937 | No Eligible Purchases in Class Period |
| 107053 | 530266241 | No Recognized Claim | 223673 | 530501388 | No Eligible Purchases in Class Period | 340293 | 530833938 | No Eligible Purchases in Class Period |
| 107054 | 530266247 | No Eligible Purchases in Class Period | 223674 | 530501391 | No Eligible Purchases in Class Period | 340294 | 530833939 | No Eligible Purchases in Class Period |
| 107055 | 530266248 | No Recognized Claim | 223675 | 530501393 | No Eligible Purchases in Class Period | 340295 | 530833940 | No Eligible Purchases in Class Period |
| 107056 | 530266249 | No Recognized Claim | 223676 | 530501395 | No Eligible Purchases in Class Period | 340296 | 530833941 | No Eligible Purchases in Class Period |
| 107057 | 530266250 | No Eligible Purchases in Class Period | 223677 | 530501396 | No Recognized Claim | 340297 | 530833942 | No Eligible Purchases in Class Period |
| 107058 | 530266251 | No Eligible Purchases in Class Period | 223678 | 530501397 | No Eligible Purchases in Class Period | 340298 | 530833943 | No Eligible Purchases in Class Period |
| 107059 | 530266252 | No Eligible Purchases in Class Period | 223679 | 530501398 | No Eligible Purchases in Class Period | 340299 | 530833944 | No Eligible Purchases in Class Period |
| 107060 | 530266253 | No Eligible Purchases in Class Period | 223680 | 530501399 | No Eligible Purchases in Class Period | 340300 | 530833945 | No Eligible Purchases in Class Period |
| 107061 | 530266254 | No Eligible Purchases in Class Period | 223681 | 530501400 | No Eligible Purchases in Class Period | 340301 | 530833946 | No Eligible Purchases in Class Period |
| 107062 | 530266255 | No Eligible Purchases in Class Period | 223682 | 530501402 | No Eligible Purchases in Class Period | 340302 | 530833947 | No Eligible Purchases in Class Period |
| 107063 | 530266256 | No Eligible Purchases in Class Period | 223683 | 530501404 | No Eligible Purchases in Class Period | 340303 | 530833948 | No Eligible Purchases in Class Period |
| 107064 | 530266260 | No Recognized Claim | 223684 | 530501406 | No Eligible Purchases in Class Period | 340304 | 530833949 | No Eligible Purchases in Class Period |
| 107065 | 530266262 | No Recognized Claim | 223685 | 530501407 | No Eligible Purchases in Class Period | 340305 | 530833950 | No Eligible Purchases in Class Period |
| 107066 | 530266264 | No Eligible Purchases in Class Period | 223686 | 530501409 | No Recognized Claim | 340306 | 530833951 | No Eligible Purchases in Class Period |
| 107067 | 530266265 | No Recognized Claim | 223687 | 530501410 | No Eligible Purchases in Class Period | 340307 | 530833952 | No Eligible Purchases in Class Period |
| 107068 | 530266268 | No Eligible Purchases in Class Period | 223688 | 530501411 | No Eligible Purchases in Class Period | 340308 | 530833953 | No Eligible Purchases in Class Period |
| 107069 | 530266272 | No Recognized Claim | 223689 | 530501414 | No Eligible Purchases in Class Period | 340309 | 530833954 | No Eligible Purchases in Class Period |
| 107070 | 530266273 | No Eligible Purchases in Class Period | 223690 | 530501416 | No Eligible Purchases in Class Period | 340310 | 530833955 | No Eligible Purchases in Class Period |
| 107071 | 530266274 | No Eligible Purchases in Class Period | 223691 | 530501417 | No Eligible Purchases in Class Period | 340311 | 530833956 | No Eligible Purchases in Class Period |
| 107072 | 530266275 | No Eligible Purchases in Class Period | 223692 | 530501419 | No Recognized Claim | 340312 | 530833957 | No Eligible Purchases in Class Period |
| 107073 | 530266276 | No Eligible Purchases in Class Period | 223693 | 530501420 | No Eligible Purchases in Class Period | 340313 | 530833958 | No Eligible Purchases in Class Period |
| 107074 | 530266277 | No Eligible Purchases in Class Period | 223694 | 530501421 | No Eligible Purchases in Class Period | 340314 | 530833959 | No Eligible Purchases in Class Period |
| 107075 | 530266278 | No Eligible Purchases in Class Period | 223695 | 530501423 | No Eligible Purchases in Class Period | 340315 | 530833960 | No Eligible Purchases in Class Period |
| 107076 | 530266279 | No Eligible Purchases in Class Period | 223696 | 530501424 | No Eligible Purchases in Class Period | 340316 | 530833961 | No Eligible Purchases in Class Period |
| 107077 | 530266280 | No Eligible Purchases in Class Period | 223697 | 530501425 | No Eligible Purchases in Class Period | 340317 | 530833962 | No Eligible Purchases in Class Period |
| 107078 | 530266282 | No Eligible Purchases in Class Period | 223698 | 530501426 | No Eligible Purchases in Class Period | 340318 | 530833963 | No Eligible Purchases in Class Period |
| 107079 | 530266285 | No Eligible Purchases in Class Period | 223699 | 530501427 | No Eligible Purchases in Class Period | 340319 | 530833964 | No Eligible Purchases in Class Period |
| 107080 | 530266287 | No Eligible Purchases in Class Period | 223700 | 530501428 | No Eligible Purchases in Class Period | 340320 | 530833965 | No Eligible Purchases in Class Period |
| 107081 | 530266288 | No Eligible Purchases in Class Period | 223701 | 530501429 | No Eligible Purchases in Class Period | 340321 | 530833966 | No Eligible Purchases in Class Period |
| 107082 | 530266289 | No Eligible Purchases in Class Period | 223702 | 530501430 | No Eligible Purchases in Class Period | 340322 | 530833967 | No Eligible Purchases in Class Period |
| 107083 | 530266290 | No Eligible Purchases in Class Period | 223703 | 530501431 | No Eligible Purchases in Class Period | 340323 | 530833968 | No Eligible Purchases in Class Period |
| 107084 | 530266291 | No Eligible Purchases in Class Period | 223704 | 530501433 | No Eligible Purchases in Class Period | 340324 | 530833969 | No Eligible Purchases in Class Period |
| 107085 | 530266292 | No Eligible Purchases in Class Period | 223705 | 530501434 | No Eligible Purchases in Class Period | 340325 | 530833970 | No Eligible Purchases in Class Period |
| 107086 | 530266293 | No Eligible Purchases in Class Period | 223706 | 530501435 | No Eligible Purchases in Class Period | 340326 | 530833971 | No Eligible Purchases in Class Period |
| 107087 | 530266295 | No Recognized Claim | 223707 | 530501436 | No Eligible Purchases in Class Period | 340327 | 530833972 | No Eligible Purchases in Class Period |
| 107088 | 530266298 | No Eligible Purchases in Class Period | 223708 | 530501438 | No Eligible Purchases in Class Period | 340328 | 530833973 | No Eligible Purchases in Class Period |
| 107089 | 530266299 | No Eligible Purchases in Class Period | 223709 | 530501439 | No Eligible Purchases in Class Period | 340329 | 530833974 | No Eligible Purchases in Class Period |
| 107090 | 530266300 | No Eligible Purchases in Class Period | 223710 | 530501440 | No Eligible Purchases in Class Period | 340330 | 530833975 | No Eligible Purchases in Class Period |
| 107091 | 530266301 | No Eligible Purchases in Class Period | 223711 | 530501441 | No Eligible Purchases in Class Period | 340331 | 530833976 | No Eligible Purchases in Class Period |
| 107092 | 530266302 | No Eligible Purchases in Class Period | 223712 | 530501442 | No Eligible Purchases in Class Period | 340332 | 530833977 | No Eligible Purchases in Class Period |
| 107093 | 530266303 | No Eligible Purchases in Class Period | 223713 | 530501443 | No Eligible Purchases in Class Period | 340333 | 530833978 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107094 | 530266305 | No Eligible Purchases in Class Period | 223714 | 530501444 | No Recognized Claim | 340334 | 530833979 | No Eligible Purchases in Class Period |
| 107095 | 530266308 | No Eligible Purchases in Class Period | 223715 | 530501445 | No Eligible Purchases in Class Period | 340335 | 530833980 | No Eligible Purchases in Class Period |
| 107096 | 530266310 | No Recognized Claim | 223716 | 530501446 | No Eligible Purchases in Class Period | 340336 | 530833981 | No Eligible Purchases in Class Period |
| 107097 | 530266312 | No Recognized Claim | 223717 | 530501449 | No Eligible Purchases in Class Period | 340337 | 530833982 | No Eligible Purchases in Class Period |
| 107098 | 530266313 | No Eligible Purchases in Class Period | 223718 | 530501452 | No Eligible Purchases in Class Period | 340338 | 530833983 | No Eligible Purchases in Class Period |
| 107099 | 530266319 | No Recognized Claim | 223719 | 530501453 | No Recognized Claim | 340339 | 530833984 | No Eligible Purchases in Class Period |
| 107100 | 530266320 | No Recognized Claim | 223720 | 530501454 | No Eligible Purchases in Class Period | 340340 | 530833985 | No Eligible Purchases in Class Period |
| 107101 | 530266321 | No Recognized Claim | 223721 | 530501456 | No Eligible Purchases in Class Period | 340341 | 530833986 | No Eligible Purchases in Class Period |
| 107102 | 530266322 | No Eligible Purchases in Class Period | 223722 | 530501458 | No Recognized Claim | 340342 | 530833987 | No Eligible Purchases in Class Period |
| 107103 | 530266324 | No Recognized Claim | 223723 | 530501459 | No Recognized Claim | 340343 | 530833988 | No Eligible Purchases in Class Period |
| 107104 | 530266325 | No Eligible Purchases in Class Period | 223724 | 530501461 | No Eligible Purchases in Class Period | 340344 | 530833989 | No Eligible Purchases in Class Period |
| 107105 | 530266326 | No Eligible Purchases in Class Period | 223725 | 530501463 | No Recognized Claim | 340345 | 530833990 | No Eligible Purchases in Class Period |
| 107106 | 530266329 | No Eligible Purchases in Class Period | 223726 | 530501465 | No Eligible Purchases in Class Period | 340346 | 530833991 | No Eligible Purchases in Class Period |
| 107107 | 530266330 | No Eligible Purchases in Class Period | 223727 | 530501466 | No Recognized Claim | 340347 | 530833992 | No Eligible Purchases in Class Period |
| 107108 | 530266331 | No Eligible Purchases in Class Period | 223728 | 530501469 | No Eligible Purchases in Class Period | 340348 | 530833993 | No Eligible Purchases in Class Period |
| 107109 | 530266332 | No Eligible Purchases in Class Period | 223729 | 530501470 | No Recognized Claim | 340349 | 530833994 | No Eligible Purchases in Class Period |
| 107110 | 530266333 | No Eligible Purchases in Class Period | 223730 | 530501471 | No Eligible Purchases in Class Period | 340350 | 530833995 | No Eligible Purchases in Class Period |
| 107111 | 530266334 | No Eligible Purchases in Class Period | 223731 | 530501472 | No Eligible Purchases in Class Period | 340351 | 530833996 | No Eligible Purchases in Class Period |
| 107112 | 530266335 | No Eligible Purchases in Class Period | 223732 | 530501473 | No Eligible Purchases in Class Period | 340352 | 530833997 | No Eligible Purchases in Class Period |
| 107113 | 530266336 | No Eligible Purchases in Class Period | 223733 | 530501474 | No Eligible Purchases in Class Period | 340353 | 530833998 | No Eligible Purchases in Class Period |
| 107114 | 530266337 | No Eligible Purchases in Class Period | 223734 | 530501475 | No Eligible Purchases in Class Period | 340354 | 530833999 | No Eligible Purchases in Class Period |
| 107115 | 530266338 | No Eligible Purchases in Class Period | 223735 | 530501476 | No Recognized Claim | 340355 | 530834000 | No Eligible Purchases in Class Period |
| 107116 | 530266340 | No Eligible Purchases in Class Period | 223736 | 530501477 | No Eligible Purchases in Class Period | 340356 | 530834001 | No Eligible Purchases in Class Period |
| 107117 | 530266341 | No Eligible Purchases in Class Period | 223737 | 530501478 | No Eligible Purchases in Class Period | 340357 | 530834002 | No Eligible Purchases in Class Period |
| 107118 | 530266342 | No Eligible Purchases in Class Period | 223738 | 530501479 | No Eligible Purchases in Class Period | 340358 | 530834003 | No Eligible Purchases in Class Period |
| 107119 | 530266343 | No Eligible Purchases in Class Period | 223739 | 530501480 | No Eligible Purchases in Class Period | 340359 | 530834004 | No Eligible Purchases in Class Period |
| 107120 | 530266344 | No Eligible Purchases in Class Period | 223740 | 530501481 | No Eligible Purchases in Class Period | 340360 | 530834005 | No Eligible Purchases in Class Period |
| 107121 | 530266347 | No Eligible Purchases in Class Period | 223741 | 530501482 | No Eligible Purchases in Class Period | 340361 | 530834006 | No Eligible Purchases in Class Period |
| 107122 | 530266348 | No Eligible Purchases in Class Period | 223742 | 530501483 | No Eligible Purchases in Class Period | 340362 | 530834007 | No Eligible Purchases in Class Period |
| 107123 | 530266351 | No Recognized Claim | 223743 | 530501484 | No Eligible Purchases in Class Period | 340363 | 530834008 | No Eligible Purchases in Class Period |
| 107124 | 530266353 | No Eligible Purchases in Class Period | 223744 | 530501485 | No Eligible Purchases in Class Period | 340364 | 530834009 | No Eligible Purchases in Class Period |
| 107125 | 530266354 | No Eligible Purchases in Class Period | 223745 | 530501486 | No Eligible Purchases in Class Period | 340365 | 530834010 | No Eligible Purchases in Class Period |
| 107126 | 530266361 | No Recognized Claim | 223746 | 530501487 | No Eligible Purchases in Class Period | 340366 | 530834011 | No Eligible Purchases in Class Period |
| 107127 | 530266362 | No Eligible Purchases in Class Period | 223747 | 530501489 | No Eligible Purchases in Class Period | 340367 | 530834012 | No Eligible Purchases in Class Period |
| 107128 | 530266364 | No Eligible Purchases in Class Period | 223748 | 530501490 | No Eligible Purchases in Class Period | 340368 | 530834013 | No Eligible Purchases in Class Period |
| 107129 | 530266365 | No Recognized Claim | 223749 | 530501491 | No Eligible Purchases in Class Period | 340369 | 530834014 | No Eligible Purchases in Class Period |
| 107130 | 530266366 | No Eligible Purchases in Class Period | 223750 | 530501492 | No Eligible Purchases in Class Period | 340370 | 530834015 | No Eligible Purchases in Class Period |
| 107131 | 530266367 | No Recognized Claim | 223751 | 530501493 | No Eligible Purchases in Class Period | 340371 | 530834016 | No Eligible Purchases in Class Period |
| 107132 | 530266368 | No Recognized Claim | 223752 | 530501494 | No Eligible Purchases in Class Period | 340372 | 530834017 | No Eligible Purchases in Class Period |
| 107133 | 530266369 | No Recognized Claim | 223753 | 530501495 | No Eligible Purchases in Class Period | 340373 | 530834018 | No Eligible Purchases in Class Period |
| 107134 | 530266370 | No Eligible Purchases in Class Period | 223754 | 530501496 | No Eligible Purchases in Class Period | 340374 | 530834019 | No Eligible Purchases in Class Period |
| 107135 | 530266371 | No Recognized Claim | 223755 | 530501497 | No Eligible Purchases in Class Period | 340375 | 530834020 | No Eligible Purchases in Class Period |
| 107136 | 530266375 | No Recognized Claim | 223756 | 530501498 | No Eligible Purchases in Class Period | 340376 | 530834021 | No Eligible Purchases in Class Period |
| 107137 | 530266377 | No Eligible Purchases in Class Period | 223757 | 530501499 | No Eligible Purchases in Class Period | 340377 | 530834022 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107138 | 530266381 | No Recognized Claim | 223758 | 530501500 | No Recognized Claim | 340378 | 530834023 | No Eligible Purchases in Class Period |
| 107139 | 530266382 | No Recognized Claim | 223759 | 530501502 | No Eligible Purchases in Class Period | 340379 | 530834024 | No Eligible Purchases in Class Period |
| 107140 | 530266383 | No Eligible Purchases in Class Period | 223760 | 530501504 | No Eligible Purchases in Class Period | 340380 | 530834025 | No Eligible Purchases in Class Period |
| 107141 | 530266384 | No Eligible Purchases in Class Period | 223761 | 530501505 | No Eligible Purchases in Class Period | 340381 | 530834026 | No Eligible Purchases in Class Period |
| 107142 | 530266385 | No Eligible Purchases in Class Period | 223762 | 530501506 | No Eligible Purchases in Class Period | 340382 | 530834027 | No Eligible Purchases in Class Period |
| 107143 | 530266386 | No Eligible Purchases in Class Period | 223763 | 530501507 | No Eligible Purchases in Class Period | 340383 | 530834028 | No Eligible Purchases in Class Period |
| 107144 | 530266387 | No Eligible Purchases in Class Period | 223764 | 530501508 | No Eligible Purchases in Class Period | 340384 | 530834029 | No Eligible Purchases in Class Period |
| 107145 | 530266388 | No Eligible Purchases in Class Period | 223765 | 530501509 | No Eligible Purchases in Class Period | 340385 | 530834030 | No Eligible Purchases in Class Period |
| 107146 | 530266390 | No Eligible Purchases in Class Period | 223766 | 530501510 | No Eligible Purchases in Class Period | 340386 | 530834031 | No Eligible Purchases in Class Period |
| 107147 | 530266391 | No Eligible Purchases in Class Period | 223767 | 530501511 | No Eligible Purchases in Class Period | 340387 | 530834032 | No Eligible Purchases in Class Period |
| 107148 | 530266392 | No Eligible Purchases in Class Period | 223768 | 530501513 | No Eligible Purchases in Class Period | 340388 | 530834033 | No Eligible Purchases in Class Period |
| 107149 | 530266393 | No Eligible Purchases in Class Period | 223769 | 530501514 | No Eligible Purchases in Class Period | 340389 | 530834034 | No Eligible Purchases in Class Period |
| 107150 | 530266394 | No Eligible Purchases in Class Period | 223770 | 530501516 | No Eligible Purchases in Class Period | 340390 | 530834035 | No Eligible Purchases in Class Period |
| 107151 | 530266395 | No Eligible Purchases in Class Period | 223771 | 530501517 | No Eligible Purchases in Class Period | 340391 | 530834036 | No Eligible Purchases in Class Period |
| 107152 | 530266396 | No Eligible Purchases in Class Period | 223772 | 530501523 | No Recognized Claim | 340392 | 530834037 | No Eligible Purchases in Class Period |
| 107153 | 530266397 | No Eligible Purchases in Class Period | 223773 | 530501524 | No Recognized Claim | 340393 | 530834038 | No Eligible Purchases in Class Period |
| 107154 | 530266398 | No Eligible Purchases in Class Period | 223774 | 530501525 | No Eligible Purchases in Class Period | 340394 | 530834039 | No Eligible Purchases in Class Period |
| 107155 | 530266399 | No Eligible Purchases in Class Period | 223775 | 530501526 | No Eligible Purchases in Class Period | 340395 | 530834040 | No Eligible Purchases in Class Period |
| 107156 | 530266401 | No Eligible Purchases in Class Period | 223776 | 530501528 | No Eligible Purchases in Class Period | 340396 | 530834041 | No Eligible Purchases in Class Period |
| 107157 | 530266402 | No Eligible Purchases in Class Period | 223777 | 530501529 | No Eligible Purchases in Class Period | 340397 | 530834042 | No Eligible Purchases in Class Period |
| 107158 | 530266404 | No Eligible Purchases in Class Period | 223778 | 530501530 | No Eligible Purchases in Class Period | 340398 | 530834043 | No Eligible Purchases in Class Period |
| 107159 | 530266412 | No Eligible Purchases in Class Period | 223779 | 530501531 | No Eligible Purchases in Class Period | 340399 | 530834044 | No Eligible Purchases in Class Period |
| 107160 | 530266416 | No Recognized Claim | 223780 | 530501533 | No Recognized Claim | 340400 | 530834045 | No Eligible Purchases in Class Period |
| 107161 | 530266417 | No Eligible Purchases in Class Period | 223781 | 530501534 | No Eligible Purchases in Class Period | 340401 | 530834046 | No Eligible Purchases in Class Period |
| 107162 | 530266418 | No Recognized Claim | 223782 | 530501535 | No Eligible Purchases in Class Period | 340402 | 530834047 | No Eligible Purchases in Class Period |
| 107163 | 530266419 | No Eligible Purchases in Class Period | 223783 | 530501536 | No Eligible Purchases in Class Period | 340403 | 530834048 | No Eligible Purchases in Class Period |
| 107164 | 530266420 | No Eligible Purchases in Class Period | 223784 | 530501540 | No Eligible Purchases in Class Period | 340404 | 530834049 | No Eligible Purchases in Class Period |
| 107165 | 530266421 | No Eligible Purchases in Class Period | 223785 | 530501541 | No Recognized Claim | 340405 | 530834050 | No Eligible Purchases in Class Period |
| 107166 | 530266422 | No Eligible Purchases in Class Period | 223786 | 530501544 | No Eligible Purchases in Class Period | 340406 | 530834051 | No Eligible Purchases in Class Period |
| 107167 | 530266431 | No Eligible Purchases in Class Period | 223787 | 530501545 | No Eligible Purchases in Class Period | 340407 | 530834052 | No Eligible Purchases in Class Period |
| 107168 | 530266432 | No Eligible Purchases in Class Period | 223788 | 530501546 | No Eligible Purchases in Class Period | 340408 | 530834053 | No Eligible Purchases in Class Period |
| 107169 | 530266433 | No Eligible Purchases in Class Period | 223789 | 530501547 | No Eligible Purchases in Class Period | 340409 | 530834054 | No Eligible Purchases in Class Period |
| 107170 | 530266434 | No Eligible Purchases in Class Period | 223790 | 530501548 | No Eligible Purchases in Class Period | 340410 | 530834055 | No Eligible Purchases in Class Period |
| 107171 | 530266435 | No Eligible Purchases in Class Period | 223791 | 530501549 | No Recognized Claim | 340411 | 530834056 | No Eligible Purchases in Class Period |
| 107172 | 530266436 | No Recognized Claim | 223792 | 530501550 | No Recognized Claim | 340412 | 530834057 | No Eligible Purchases in Class Period |
| 107173 | 530266437 | No Eligible Purchases in Class Period | 223793 | 530501551 | No Recognized Claim | 340413 | 530834058 | No Eligible Purchases in Class Period |
| 107174 | 530266438 | No Recognized Claim | 223794 | 530501553 | No Eligible Purchases in Class Period | 340414 | 530834059 | No Eligible Purchases in Class Period |
| 107175 | 530266440 | No Eligible Purchases in Class Period | 223795 | 530501554 | No Eligible Purchases in Class Period | 340415 | 530834060 | No Eligible Purchases in Class Period |
| 107176 | 530266445 | No Eligible Purchases in Class Period | 223796 | 530501555 | No Eligible Purchases in Class Period | 340416 | 530834061 | No Eligible Purchases in Class Period |
| 107177 | 530266446 | No Eligible Purchases in Class Period | 223797 | 530501556 | No Eligible Purchases in Class Period | 340417 | 530834062 | No Eligible Purchases in Class Period |
| 107178 | 530266447 | No Eligible Purchases in Class Period | 223798 | 530501557 | No Eligible Purchases in Class Period | 340418 | 530834063 | No Eligible Purchases in Class Period |
| 107179 | 530266448 | No Eligible Purchases in Class Period | 223799 | 530501558 | No Eligible Purchases in Class Period | 340419 | 530834064 | No Eligible Purchases in Class Period |
| 107180 | 530266449 | No Recognized Claim | 223800 | 530501559 | No Eligible Purchases in Class Period | 340420 | 530834065 | No Eligible Purchases in Class Period |
| 107181 | 530266451 | No Eligible Purchases in Class Period | 223801 | 530501560 | No Eligible Purchases in Class Period | 340421 | 530834066 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107182 | 530266452 | No Eligible Purchases in Class Period | 223802 | 530501561 | No Eligible Purchases in Class Period | 340422 | 530834067 | No Eligible Purchases in Class Period |
| 107183 | 530266453 | No Recognized Claim | 223803 | 530501563 | No Eligible Purchases in Class Period | 340423 | 530834068 | No Eligible Purchases in Class Period |
| 107184 | 530266458 | No Eligible Purchases in Class Period | 223804 | 530501564 | No Recognized Claim | 340424 | 530834069 | No Eligible Purchases in Class Period |
| 107185 | 530266460 | No Recognized Claim | 223805 | 530501568 | No Recognized Claim | 340425 | 530834070 | No Eligible Purchases in Class Period |
| 107186 | 530266462 | No Eligible Purchases in Class Period | 223806 | 530501569 | No Eligible Purchases in Class Period | 340426 | 530834071 | No Eligible Purchases in Class Period |
| 107187 | 530266463 | No Eligible Purchases in Class Period | 223807 | 530501570 | No Recognized Claim | 340427 | 530834072 | No Eligible Purchases in Class Period |
| 107188 | 530266464 | No Eligible Purchases in Class Period | 223808 | 530501573 | No Eligible Purchases in Class Period | 340428 | 530834073 | No Eligible Purchases in Class Period |
| 107189 | 530266465 | No Recognized Claim | 223809 | 530501574 | No Eligible Purchases in Class Period | 340429 | 530834074 | No Eligible Purchases in Class Period |
| 107190 | 530266466 | No Recognized Claim | 223810 | 530501575 | No Eligible Purchases in Class Period | 340430 | 530834075 | No Eligible Purchases in Class Period |
| 107191 | 530266469 | No Eligible Purchases in Class Period | 223811 | 530501576 | No Eligible Purchases in Class Period | 340431 | 530834076 | No Eligible Purchases in Class Period |
| 107192 | 530266470 | No Eligible Purchases in Class Period | 223812 | 530501577 | No Eligible Purchases in Class Period | 340432 | 530834077 | No Eligible Purchases in Class Period |
| 107193 | 530266471 | No Eligible Purchases in Class Period | 223813 | 530501581 | No Eligible Purchases in Class Period | 340433 | 530834078 | No Eligible Purchases in Class Period |
| 107194 | 530266474 | No Eligible Purchases in Class Period | 223814 | 530501585 | No Eligible Purchases in Class Period | 340434 | 530834079 | No Eligible Purchases in Class Period |
| 107195 | 530266476 | No Eligible Purchases in Class Period | 223815 | 530501586 | No Recognized Claim | 340435 | 530834080 | No Eligible Purchases in Class Period |
| 107196 | 530266479 | No Eligible Purchases in Class Period | 223816 | 530501587 | No Eligible Purchases in Class Period | 340436 | 530834081 | No Eligible Purchases in Class Period |
| 107197 | 530266482 | No Eligible Purchases in Class Period | 223817 | 530501588 | No Eligible Purchases in Class Period | 340437 | 530834082 | No Eligible Purchases in Class Period |
| 107198 | 530266484 | No Eligible Purchases in Class Period | 223818 | 530501589 | No Eligible Purchases in Class Period | 340438 | 530834083 | No Eligible Purchases in Class Period |
| 107199 | 530266487 | No Eligible Purchases in Class Period | 223819 | 530501591 | No Eligible Purchases in Class Period | 340439 | 530834084 | No Eligible Purchases in Class Period |
| 107200 | 530266488 | No Eligible Purchases in Class Period | 223820 | 530501594 | No Recognized Claim | 340440 | 530834085 | No Eligible Purchases in Class Period |
| 107201 | 530266489 | No Eligible Purchases in Class Period | 223821 | 530501595 | No Eligible Purchases in Class Period | 340441 | 530834086 | No Eligible Purchases in Class Period |
| 107202 | 530266490 | No Eligible Purchases in Class Period | 223822 | 530501596 | No Eligible Purchases in Class Period | 340442 | 530834087 | No Eligible Purchases in Class Period |
| 107203 | 530266491 | No Eligible Purchases in Class Period | 223823 | 530501597 | No Eligible Purchases in Class Period | 340443 | 530834088 | No Eligible Purchases in Class Period |
| 107204 | 530266492 | No Recognized Claim | 223824 | 530501598 | No Eligible Purchases in Class Period | 340444 | 530834089 | No Eligible Purchases in Class Period |
| 107205 | 530266494 | No Recognized Claim | 223825 | 530501600 | No Eligible Purchases in Class Period | 340445 | 530834090 | No Eligible Purchases in Class Period |
| 107206 | 530266495 | No Recognized Claim | 223826 | 530501601 | No Eligible Purchases in Class Period | 340446 | 530834091 | No Eligible Purchases in Class Period |
| 107207 | 530266496 | Void or Withdrawn | 223827 | 530501602 | No Eligible Purchases in Class Period | 340447 | 530834092 | No Eligible Purchases in Class Period |
| 107208 | 530266497 | No Recognized Claim | 223828 | 530501604 | No Recognized Claim | 340448 | 530834093 | No Eligible Purchases in Class Period |
| 107209 | 530266510 | No Eligible Purchases in Class Period | 223829 | 530501605 | No Eligible Purchases in Class Period | 340449 | 530834094 | No Eligible Purchases in Class Period |
| 107210 | 530266515 | No Eligible Purchases in Class Period | 223830 | 530501606 | No Eligible Purchases in Class Period | 340450 | 530834095 | No Eligible Purchases in Class Period |
| 107211 | 530266518 | No Eligible Purchases in Class Period | 223831 | 530501607 | No Eligible Purchases in Class Period | 340451 | 530834096 | No Eligible Purchases in Class Period |
| 107212 | 530266519 | No Eligible Purchases in Class Period | 223832 | 530501608 | No Eligible Purchases in Class Period | 340452 | 530834097 | No Eligible Purchases in Class Period |
| 107213 | 530266522 | No Eligible Purchases in Class Period | 223833 | 530501609 | No Eligible Purchases in Class Period | 340453 | 530834098 | No Eligible Purchases in Class Period |
| 107214 | 530266523 | No Eligible Purchases in Class Period | 223834 | 530501610 | No Eligible Purchases in Class Period | 340454 | 530834099 | No Eligible Purchases in Class Period |
| 107215 | 530266524 | No Eligible Purchases in Class Period | 223835 | 530501612 | No Eligible Purchases in Class Period | 340455 | 530834100 | No Eligible Purchases in Class Period |
| 107216 | 530266525 | No Eligible Purchases in Class Period | 223836 | 530501613 | No Eligible Purchases in Class Period | 340456 | 530834101 | No Eligible Purchases in Class Period |
| 107217 | 530266526 | No Eligible Purchases in Class Period | 223837 | 530501616 | No Eligible Purchases in Class Period | 340457 | 530834102 | No Eligible Purchases in Class Period |
| 107218 | 530266527 | No Eligible Purchases in Class Period | 223838 | 530501619 | No Eligible Purchases in Class Period | 340458 | 530834103 | No Eligible Purchases in Class Period |
| 107219 | 530266528 | No Eligible Purchases in Class Period | 223839 | 530501620 | No Eligible Purchases in Class Period | 340459 | 530834104 | No Eligible Purchases in Class Period |
| 107220 | 530266529 | No Eligible Purchases in Class Period | 223840 | 530501622 | No Eligible Purchases in Class Period | 340460 | 530834105 | No Eligible Purchases in Class Period |
| 107221 | 530266531 | No Eligible Purchases in Class Period | 223841 | 530501623 | No Eligible Purchases in Class Period | 340461 | 530834106 | No Eligible Purchases in Class Period |
| 107222 | 530266533 | No Recognized Claim | 223842 | 530501626 | No Eligible Purchases in Class Period | 340462 | 530834107 | No Eligible Purchases in Class Period |
| 107223 | 530266536 | No Eligible Purchases in Class Period | 223843 | 530501627 | No Eligible Purchases in Class Period | 340463 | 530834108 | No Eligible Purchases in Class Period |
| 107224 | 530266537 | Void or Withdrawn | 223844 | 530501628 | No Eligible Purchases in Class Period | 340464 | 530834109 | No Eligible Purchases in Class Period |
| 107225 | 530266538 | No Eligible Purchases in Class Period | 223845 | 530501630 | No Eligible Purchases in Class Period | 340465 | 530834110 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107226 | 530266539 | No Eligible Purchases in Class Period | 223846 | 530501631 | No Eligible Purchases in Class Period | 340466 | 530834111 | No Eligible Purchases in Class Period |
| 107227 | 530266540 | No Eligible Purchases in Class Period | 223847 | 530501632 | No Recognized Claim | 340467 | 530834112 | No Eligible Purchases in Class Period |
| 107228 | 530266544 | No Eligible Purchases in Class Period | 223848 | 530501633 | No Eligible Purchases in Class Period | 340468 | 530834113 | No Eligible Purchases in Class Period |
| 107229 | 530266545 | No Eligible Purchases in Class Period | 223849 | 530501634 | No Eligible Purchases in Class Period | 340469 | 530834114 | No Eligible Purchases in Class Period |
| 107230 | 530266546 | No Eligible Purchases in Class Period | 223850 | 530501636 | No Eligible Purchases in Class Period | 340470 | 530834115 | No Eligible Purchases in Class Period |
| 107231 | 530266547 | No Eligible Purchases in Class Period | 223851 | 530501637 | No Eligible Purchases in Class Period | 340471 | 530834116 | No Eligible Purchases in Class Period |
| 107232 | 530266549 | No Eligible Purchases in Class Period | 223852 | 530501638 | No Eligible Purchases in Class Period | 340472 | 530834117 | No Eligible Purchases in Class Period |
| 107233 | 530266552 | No Eligible Purchases in Class Period | 223853 | 530501639 | No Eligible Purchases in Class Period | 340473 | 530834118 | No Eligible Purchases in Class Period |
| 107234 | 530266554 | No Eligible Purchases in Class Period | 223854 | 530501640 | No Eligible Purchases in Class Period | 340474 | 530834119 | No Eligible Purchases in Class Period |
| 107235 | 530266556 | No Recognized Claim | 223855 | 530501641 | No Recognized Claim | 340475 | 530834120 | No Eligible Purchases in Class Period |
| 107236 | 530266557 | No Eligible Purchases in Class Period | 223856 | 530501642 | No Eligible Purchases in Class Period | 340476 | 530834121 | No Eligible Purchases in Class Period |
| 107237 | 530266558 | No Eligible Purchases in Class Period | 223857 | 530501645 | No Eligible Purchases in Class Period | 340477 | 530834122 | No Eligible Purchases in Class Period |
| 107238 | 530266559 | No Eligible Purchases in Class Period | 223858 | 530501651 | No Eligible Purchases in Class Period | 340478 | 530834123 | No Eligible Purchases in Class Period |
| 107239 | 530266560 | No Recognized Claim | 223859 | 530501652 | No Eligible Purchases in Class Period | 340479 | 530834124 | No Eligible Purchases in Class Period |
| 107240 | 530266562 | No Recognized Claim | 223860 | 530501653 | No Eligible Purchases in Class Period | 340480 | 530834125 | No Eligible Purchases in Class Period |
| 107241 | 530266568 | No Recognized Claim | 223861 | 530501654 | No Eligible Purchases in Class Period | 340481 | 530834126 | No Eligible Purchases in Class Period |
| 107242 | 530266570 | No Eligible Purchases in Class Period | 223862 | 530501656 | No Eligible Purchases in Class Period | 340482 | 530834127 | No Eligible Purchases in Class Period |
| 107243 | 530266571 | No Recognized Claim | 223863 | 530501657 | No Eligible Purchases in Class Period | 340483 | 530834128 | No Eligible Purchases in Class Period |
| 107244 | 530266572 | No Recognized Claim | 223864 | 530501658 | No Eligible Purchases in Class Period | 340484 | 530834129 | No Eligible Purchases in Class Period |
| 107245 | 530266577 | No Eligible Purchases in Class Period | 223865 | 530501660 | No Eligible Purchases in Class Period | 340485 | 530834130 | No Eligible Purchases in Class Period |
| 107246 | 530266578 | No Eligible Purchases in Class Period | 223866 | 530501661 | No Recognized Claim | 340486 | 530834131 | No Eligible Purchases in Class Period |
| 107247 | 530266580 | No Eligible Purchases in Class Period | 223867 | 530501662 | No Eligible Purchases in Class Period | 340487 | 530834132 | No Eligible Purchases in Class Period |
| 107248 | 530266581 | No Eligible Purchases in Class Period | 223868 | 530501663 | No Eligible Purchases in Class Period | 340488 | 530834133 | No Eligible Purchases in Class Period |
| 107249 | 530266583 | No Eligible Purchases in Class Period | 223869 | 530501664 | No Eligible Purchases in Class Period | 340489 | 530834134 | No Eligible Purchases in Class Period |
| 107250 | 530266584 | No Eligible Purchases in Class Period | 223870 | 530501665 | No Eligible Purchases in Class Period | 340490 | 530834135 | No Eligible Purchases in Class Period |
| 107251 | 530266585 | No Eligible Purchases in Class Period | 223871 | 530501666 | No Eligible Purchases in Class Period | 340491 | 530834136 | No Eligible Purchases in Class Period |
| 107252 | 530266586 | No Eligible Purchases in Class Period | 223872 | 530501667 | No Eligible Purchases in Class Period | 340492 | 530834137 | No Eligible Purchases in Class Period |
| 107253 | 530266587 | No Eligible Purchases in Class Period | 223873 | 530501669 | No Recognized Claim | 340493 | 530834138 | No Eligible Purchases in Class Period |
| 107254 | 530266588 | No Eligible Purchases in Class Period | 223874 | 530501670 | No Eligible Purchases in Class Period | 340494 | 530834139 | No Eligible Purchases in Class Period |
| 107255 | 530266589 | No Eligible Purchases in Class Period | 223875 | 530501671 | No Recognized Claim | 340495 | 530834140 | No Eligible Purchases in Class Period |
| 107256 | 530266596 | No Recognized Claim | 223876 | 530501673 | No Eligible Purchases in Class Period | 340496 | 530834141 | No Eligible Purchases in Class Period |
| 107257 | 530266601 | No Eligible Purchases in Class Period | 223877 | 530501674 | No Eligible Purchases in Class Period | 340497 | 530834142 | No Eligible Purchases in Class Period |
| 107258 | 530266602 | No Eligible Purchases in Class Period | 223878 | 530501675 | No Eligible Purchases in Class Period | 340498 | 530834143 | No Eligible Purchases in Class Period |
| 107259 | 530266603 | No Eligible Purchases in Class Period | 223879 | 530501676 | No Eligible Purchases in Class Period | 340499 | 530834144 | No Eligible Purchases in Class Period |
| 107260 | 530266604 | No Eligible Purchases in Class Period | 223880 | 530501677 | No Eligible Purchases in Class Period | 340500 | 530834145 | No Eligible Purchases in Class Period |
| 107261 | 530266605 | No Eligible Purchases in Class Period | 223881 | 530501678 | No Eligible Purchases in Class Period | 340501 | 530834146 | No Eligible Purchases in Class Period |
| 107262 | 530266606 | No Eligible Purchases in Class Period | 223882 | 530501679 | No Recognized Claim | 340502 | 530834147 | No Eligible Purchases in Class Period |
| 107263 | 530266608 | No Eligible Purchases in Class Period | 223883 | 530501680 | No Eligible Purchases in Class Period | 340503 | 530834148 | No Eligible Purchases in Class Period |
| 107264 | 530266609 | No Eligible Purchases in Class Period | 223884 | 530501681 | No Recognized Claim | 340504 | 530834149 | No Eligible Purchases in Class Period |
| 107265 | 530266611 | No Eligible Purchases in Class Period | 223885 | 530501682 | No Eligible Purchases in Class Period | 340505 | 530834150 | No Eligible Purchases in Class Period |
| 107266 | 530266613 | No Eligible Purchases in Class Period | 223886 | 530501683 | No Eligible Purchases in Class Period | 340506 | 530834151 | No Eligible Purchases in Class Period |
| 107267 | 530266618 | No Recognized Claim | 223887 | 530501684 | No Eligible Purchases in Class Period | 340507 | 530834152 | No Eligible Purchases in Class Period |
| 107268 | 530266620 | No Eligible Purchases in Class Period | 223888 | 530501685 | No Eligible Purchases in Class Period | 340508 | 530834153 | No Eligible Purchases in Class Period |
| 107269 | 530266622 | No Recognized Claim | 223889 | 530501686 | No Eligible Purchases in Class Period | 340509 | 530834154 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107270 | 530266625 | No Eligible Purchases in Class Period | 223890 | 530501687 | No Eligible Purchases in Class Period | 340510 | 530834155 | No Eligible Purchases in Class Period |
| 107271 | 530266626 | No Eligible Purchases in Class Period | 223891 | 530501688 | No Eligible Purchases in Class Period | 340511 | 530834156 | No Eligible Purchases in Class Period |
| 107272 | 530266627 | No Eligible Purchases in Class Period | 223892 | 530501691 | No Eligible Purchases in Class Period | 340512 | 530834157 | No Eligible Purchases in Class Period |
| 107273 | 530266628 | No Eligible Purchases in Class Period | 223893 | 530501693 | No Eligible Purchases in Class Period | 340513 | 530834158 | No Eligible Purchases in Class Period |
| 107274 | 530266629 | No Recognized Claim | 223894 | 530501694 | No Eligible Purchases in Class Period | 340514 | 530834159 | No Eligible Purchases in Class Period |
| 107275 | 530266631 | No Eligible Purchases in Class Period | 223895 | 530501695 | No Eligible Purchases in Class Period | 340515 | 530834160 | No Eligible Purchases in Class Period |
| 107276 | 530266643 | No Recognized Claim | 223896 | 530501696 | No Eligible Purchases in Class Period | 340516 | 530834161 | No Eligible Purchases in Class Period |
| 107277 | 530266647 | No Recognized Claim | 223897 | 530501698 | No Recognized Claim | 340517 | 530834162 | No Eligible Purchases in Class Period |
| 107278 | 530266649 | No Eligible Purchases in Class Period | 223898 | 530501699 | No Eligible Purchases in Class Period | 340518 | 530834163 | No Eligible Purchases in Class Period |
| 107279 | 530266650 | No Recognized Claim | 223899 | 530501700 | No Recognized Claim | 340519 | 530834164 | No Eligible Purchases in Class Period |
| 107280 | 530266651 | No Eligible Purchases in Class Period | 223900 | 530501701 | No Eligible Purchases in Class Period | 340520 | 530834165 | No Eligible Purchases in Class Period |
| 107281 | 530266652 | No Eligible Purchases in Class Period | 223901 | 530501702 | No Eligible Purchases in Class Period | 340521 | 530834166 | No Eligible Purchases in Class Period |
| 107282 | 530266653 | No Eligible Purchases in Class Period | 223902 | 530501703 | No Eligible Purchases in Class Period | 340522 | 530834167 | No Eligible Purchases in Class Period |
| 107283 | 530266654 | No Eligible Purchases in Class Period | 223903 | 530501704 | No Eligible Purchases in Class Period | 340523 | 530834168 | No Eligible Purchases in Class Period |
| 107284 | 530266655 | No Recognized Claim | 223904 | 530501705 | No Eligible Purchases in Class Period | 340524 | 530834169 | No Eligible Purchases in Class Period |
| 107285 | 530266656 | No Recognized Claim | 223905 | 530501708 | No Eligible Purchases in Class Period | 340525 | 530834170 | No Eligible Purchases in Class Period |
| 107286 | 530266657 | No Recognized Claim | 223906 | 530501711 | No Eligible Purchases in Class Period | 340526 | 530834171 | No Eligible Purchases in Class Period |
| 107287 | 530266658 | No Eligible Purchases in Class Period | 223907 | 530501712 | No Eligible Purchases in Class Period | 340527 | 530834172 | No Eligible Purchases in Class Period |
| 107288 | 530266660 | No Eligible Purchases in Class Period | 223908 | 530501713 | No Recognized Claim | 340528 | 530834173 | No Eligible Purchases in Class Period |
| 107289 | 530266661 | No Eligible Purchases in Class Period | 223909 | 530501716 | No Eligible Purchases in Class Period | 340529 | 530834174 | No Eligible Purchases in Class Period |
| 107290 | 530266671 | No Recognized Claim | 223910 | 530501717 | No Eligible Purchases in Class Period | 340530 | 530834175 | No Eligible Purchases in Class Period |
| 107291 | 530266672 | No Recognized Claim | 223911 | 530501720 | No Eligible Purchases in Class Period | 340531 | 530834176 | No Eligible Purchases in Class Period |
| 107292 | 530266673 | No Eligible Purchases in Class Period | 223912 | 530501721 | No Eligible Purchases in Class Period | 340532 | 530834177 | No Eligible Purchases in Class Period |
| 107293 | 530266674 | No Eligible Purchases in Class Period | 223913 | 530501722 | No Eligible Purchases in Class Period | 340533 | 530834178 | No Eligible Purchases in Class Period |
| 107294 | 530266675 | No Eligible Purchases in Class Period | 223914 | 530501725 | No Eligible Purchases in Class Period | 340534 | 530834179 | No Eligible Purchases in Class Period |
| 107295 | 530266677 | No Eligible Purchases in Class Period | 223915 | 530501727 | No Eligible Purchases in Class Period | 340535 | 530834180 | No Eligible Purchases in Class Period |
| 107296 | 530266678 | No Eligible Purchases in Class Period | 223916 | 530501729 | No Eligible Purchases in Class Period | 340536 | 530834181 | No Eligible Purchases in Class Period |
| 107297 | 530266679 | No Eligible Purchases in Class Period | 223917 | 530501730 | No Recognized Claim | 340537 | 530834182 | No Eligible Purchases in Class Period |
| 107298 | 530266681 | No Eligible Purchases in Class Period | 223918 | 530501731 | No Recognized Claim | 340538 | 530834183 | No Eligible Purchases in Class Period |
| 107299 | 530266682 | No Eligible Purchases in Class Period | 223919 | 530501732 | No Eligible Purchases in Class Period | 340539 | 530834184 | No Eligible Purchases in Class Period |
| 107300 | 530266683 | No Eligible Purchases in Class Period | 223920 | 530501733 | No Recognized Claim | 340540 | 530834185 | No Eligible Purchases in Class Period |
| 107301 | 530266684 | No Eligible Purchases in Class Period | 223921 | 530501734 | No Eligible Purchases in Class Period | 340541 | 530834186 | No Eligible Purchases in Class Period |
| 107302 | 530266685 | No Eligible Purchases in Class Period | 223922 | 530501735 | No Eligible Purchases in Class Period | 340542 | 530834187 | No Eligible Purchases in Class Period |
| 107303 | 530266687 | No Eligible Purchases in Class Period | 223923 | 530501738 | No Recognized Claim | 340543 | 530834188 | No Eligible Purchases in Class Period |
| 107304 | 530266689 | No Eligible Purchases in Class Period | 223924 | 530501739 | No Eligible Purchases in Class Period | 340544 | 530834189 | No Eligible Purchases in Class Period |
| 107305 | 530266691 | No Eligible Purchases in Class Period | 223925 | 530501740 | No Recognized Claim | 340545 | 530834190 | No Eligible Purchases in Class Period |
| 107306 | 530266692 | No Recognized Claim | 223926 | 530501742 | No Eligible Purchases in Class Period | 340546 | 530834191 | No Eligible Purchases in Class Period |
| 107307 | 530266695 | No Eligible Purchases in Class Period | 223927 | 530501743 | No Eligible Purchases in Class Period | 340547 | 530834192 | No Eligible Purchases in Class Period |
| 107308 | 530266701 | No Eligible Purchases in Class Period | 223928 | 530501744 | No Recognized Claim | 340548 | 530834193 | No Eligible Purchases in Class Period |
| 107309 | 530266711 | No Eligible Purchases in Class Period | 223929 | 530501745 | No Eligible Purchases in Class Period | 340549 | 530834194 | No Eligible Purchases in Class Period |
| 107310 | 530266712 | No Eligible Purchases in Class Period | 223930 | 530501746 | No Eligible Purchases in Class Period | 340550 | 530834195 | No Eligible Purchases in Class Period |
| 107311 | 530266715 | No Eligible Purchases in Class Period | 223931 | 530501747 | No Eligible Purchases in Class Period | 340551 | 530834196 | No Eligible Purchases in Class Period |
| 107312 | 530266716 | No Recognized Claim | 223932 | 530501749 | No Eligible Purchases in Class Period | 340552 | 530834197 | No Eligible Purchases in Class Period |
| 107313 | 530266718 | No Recognized Claim | 223933 | 530501750 | No Recognized Claim | 340553 | 530834198 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107314 | 530266722 | No Eligible Purchases in Class Period | 223934 | 530501752 | No Eligible Purchases in Class Period | 340554 | 530834199 | No Eligible Purchases in Class Period |
| 107315 | 530266723 | No Eligible Purchases in Class Period | 223935 | 530501753 | No Eligible Purchases in Class Period | 340555 | 530834200 | No Eligible Purchases in Class Period |
| 107316 | 530266724 | No Eligible Purchases in Class Period | 223936 | 530501754 | No Eligible Purchases in Class Period | 340556 | 530834201 | No Eligible Purchases in Class Period |
| 107317 | 530266726 | No Eligible Purchases in Class Period | 223937 | 530501755 | No Eligible Purchases in Class Period | 340557 | 530834202 | No Eligible Purchases in Class Period |
| 107318 | 530266727 | No Eligible Purchases in Class Period | 223938 | 530501756 | No Eligible Purchases in Class Period | 340558 | 530834203 | No Eligible Purchases in Class Period |
| 107319 | 530266731 | No Recognized Claim | 223939 | 530501757 | No Eligible Purchases in Class Period | 340559 | 530834204 | No Eligible Purchases in Class Period |
| 107320 | 530266734 | No Eligible Purchases in Class Period | 223940 | 530501758 | No Eligible Purchases in Class Period | 340560 | 530834205 | No Eligible Purchases in Class Period |
| 107321 | 530266736 | No Eligible Purchases in Class Period | 223941 | 530501759 | No Eligible Purchases in Class Period | 340561 | 530834206 | No Eligible Purchases in Class Period |
| 107322 | 530266737 | No Recognized Claim | 223942 | 530501761 | No Eligible Purchases in Class Period | 340562 | 530834207 | No Eligible Purchases in Class Period |
| 107323 | 530266738 | No Recognized Claim | 223943 | 530501762 | No Eligible Purchases in Class Period | 340563 | 530834208 | No Eligible Purchases in Class Period |
| 107324 | 530266739 | No Recognized Claim | 223944 | 530501764 | No Eligible Purchases in Class Period | 340564 | 530834209 | No Eligible Purchases in Class Period |
| 107325 | 530266745 | No Eligible Purchases in Class Period | 223945 | 530501765 | No Eligible Purchases in Class Period | 340565 | 530834210 | No Eligible Purchases in Class Period |
| 107326 | 530266752 | No Eligible Purchases in Class Period | 223946 | 530501767 | No Eligible Purchases in Class Period | 340566 | 530834211 | No Eligible Purchases in Class Period |
| 107327 | 530266754 | No Eligible Purchases in Class Period | 223947 | 530501768 | No Eligible Purchases in Class Period | 340567 | 530834212 | No Eligible Purchases in Class Period |
| 107328 | 530266757 | No Eligible Purchases in Class Period | 223948 | 530501769 | No Eligible Purchases in Class Period | 340568 | 530834213 | No Eligible Purchases in Class Period |
| 107329 | 530266758 | No Recognized Claim | 223949 | 530501770 | No Eligible Purchases in Class Period | 340569 | 530834214 | No Eligible Purchases in Class Period |
| 107330 | 530266760 | No Eligible Purchases in Class Period | 223950 | 530501772 | No Eligible Purchases in Class Period | 340570 | 530834215 | No Eligible Purchases in Class Period |
| 107331 | 530266761 | No Eligible Purchases in Class Period | 223951 | 530501773 | No Eligible Purchases in Class Period | 340571 | 530834216 | No Eligible Purchases in Class Period |
| 107332 | 530266762 | No Eligible Purchases in Class Period | 223952 | 530501774 | No Eligible Purchases in Class Period | 340572 | 530834217 | No Eligible Purchases in Class Period |
| 107333 | 530266763 | No Eligible Purchases in Class Period | 223953 | 530501775 | No Recognized Claim | 340573 | 530834218 | No Eligible Purchases in Class Period |
| 107334 | 530266765 | No Eligible Purchases in Class Period | 223954 | 530501776 | No Eligible Purchases in Class Period | 340574 | 530834219 | No Eligible Purchases in Class Period |
| 107335 | 530266767 | No Eligible Purchases in Class Period | 223955 | 530501777 | No Eligible Purchases in Class Period | 340575 | 530834220 | No Eligible Purchases in Class Period |
| 107336 | 530266768 | No Eligible Purchases in Class Period | 223956 | 530501779 | No Eligible Purchases in Class Period | 340576 | 530834221 | No Eligible Purchases in Class Period |
| 107337 | 530266769 | No Eligible Purchases in Class Period | 223957 | 530501780 | No Recognized Claim | 340577 | 530834222 | No Eligible Purchases in Class Period |
| 107338 | 530266770 | No Recognized Claim | 223958 | 530501782 | No Eligible Purchases in Class Period | 340578 | 530834223 | No Eligible Purchases in Class Period |
| 107339 | 530266775 | No Eligible Purchases in Class Period | 223959 | 530501784 | No Eligible Purchases in Class Period | 340579 | 530834224 | No Eligible Purchases in Class Period |
| 107340 | 530266776 | No Eligible Purchases in Class Period | 223960 | 530501785 | No Eligible Purchases in Class Period | 340580 | 530834225 | No Eligible Purchases in Class Period |
| 107341 | 530266777 | No Eligible Purchases in Class Period | 223961 | 530501786 | No Eligible Purchases in Class Period | 340581 | 530834226 | No Eligible Purchases in Class Period |
| 107342 | 530266778 | No Eligible Purchases in Class Period | 223962 | 530501787 | No Eligible Purchases in Class Period | 340582 | 530834227 | No Eligible Purchases in Class Period |
| 107343 | 530266779 | No Eligible Purchases in Class Period | 223963 | 530501789 | No Eligible Purchases in Class Period | 340583 | 530834228 | No Eligible Purchases in Class Period |
| 107344 | 530266783 | No Recognized Claim | 223964 | 530501790 | No Recognized Claim | 340584 | 530834229 | No Eligible Purchases in Class Period |
| 107345 | 530266786 | No Eligible Purchases in Class Period | 223965 | 530501791 | No Eligible Purchases in Class Period | 340585 | 530834230 | No Eligible Purchases in Class Period |
| 107346 | 530266791 | No Recognized Claim | 223966 | 530501792 | No Eligible Purchases in Class Period | 340586 | 530834231 | No Eligible Purchases in Class Period |
| 107347 | 530266792 | No Eligible Purchases in Class Period | 223967 | 530501793 | No Eligible Purchases in Class Period | 340587 | 530834232 | No Eligible Purchases in Class Period |
| 107348 | 530266794 | No Eligible Purchases in Class Period | 223968 | 530501794 | No Eligible Purchases in Class Period | 340588 | 530834233 | No Eligible Purchases in Class Period |
| 107349 | 530266813 | No Recognized Claim | 223969 | 530501795 | No Eligible Purchases in Class Period | 340589 | 530834234 | No Eligible Purchases in Class Period |
| 107350 | 530266815 | No Recognized Claim | 223970 | 530501798 | No Eligible Purchases in Class Period | 340590 | 530834235 | No Eligible Purchases in Class Period |
| 107351 | 530266816 | No Eligible Purchases in Class Period | 223971 | 530501799 | No Eligible Purchases in Class Period | 340591 | 530834236 | No Eligible Purchases in Class Period |
| 107352 | 530266818 | No Eligible Purchases in Class Period | 223972 | 530501801 | No Recognized Claim | 340592 | 530834237 | No Eligible Purchases in Class Period |
| 107353 | 530266819 | No Recognized Claim | 223973 | 530501803 | No Eligible Purchases in Class Period | 340593 | 530834238 | No Eligible Purchases in Class Period |
| 107354 | 530266820 | No Eligible Purchases in Class Period | 223974 | 530501805 | No Eligible Purchases in Class Period | 340594 | 530834239 | No Eligible Purchases in Class Period |
| 107355 | 530266823 | No Eligible Purchases in Class Period | 223975 | 530501811 | No Recognized Claim | 340595 | 530834240 | No Eligible Purchases in Class Period |
| 107356 | 530266824 | No Recognized Claim | 223976 | 530501813 | No Eligible Purchases in Class Period | 340596 | 530834241 | No Eligible Purchases in Class Period |
| 107357 | 530266829 | No Eligible Purchases in Class Period | 223977 | 530501817 | No Eligible Purchases in Class Period | 340597 | 530834242 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107358 | 530266832 | No Eligible Purchases in Class Period | 223978 | 530501819 | No Recognized Claim | 340598 | 530834243 | No Eligible Purchases in Class Period |
| 107359 | 530266841 | No Recognized Claim | 223979 | 530501821 | No Eligible Purchases in Class Period | 340599 | 530834244 | No Eligible Purchases in Class Period |
| 107360 | 530266845 | No Eligible Purchases in Class Period | 223980 | 530501823 | No Eligible Purchases in Class Period | 340600 | 530834245 | No Eligible Purchases in Class Period |
| 107361 | 530266846 | No Eligible Purchases in Class Period | 223981 | 530501824 | No Eligible Purchases in Class Period | 340601 | 530834246 | No Eligible Purchases in Class Period |
| 107362 | 530266847 | No Eligible Purchases in Class Period | 223982 | 530501825 | No Eligible Purchases in Class Period | 340602 | 530834247 | No Eligible Purchases in Class Period |
| 107363 | 530266848 | No Eligible Purchases in Class Period | 223983 | 530501826 | No Eligible Purchases in Class Period | 340603 | 530834248 | No Eligible Purchases in Class Period |
| 107364 | 530266849 | No Eligible Purchases in Class Period | 223984 | 530501827 | No Eligible Purchases in Class Period | 340604 | 530834249 | No Eligible Purchases in Class Period |
| 107365 | 530266850 | No Eligible Purchases in Class Period | 223985 | 530501828 | No Eligible Purchases in Class Period | 340605 | 530834250 | No Eligible Purchases in Class Period |
| 107366 | 530266851 | No Eligible Purchases in Class Period | 223986 | 530501831 | No Recognized Claim | 340606 | 530834251 | No Eligible Purchases in Class Period |
| 107367 | 530266853 | No Eligible Purchases in Class Period | 223987 | 530501836 | No Recognized Claim | 340607 | 530834252 | No Eligible Purchases in Class Period |
| 107368 | 530266856 | No Eligible Purchases in Class Period | 223988 | 530501837 | No Eligible Purchases in Class Period | 340608 | 530834253 | No Eligible Purchases in Class Period |
| 107369 | 530266863 | No Recognized Claim | 223989 | 530501838 | No Eligible Purchases in Class Period | 340609 | 530834254 | No Eligible Purchases in Class Period |
| 107370 | 530266869 | No Eligible Purchases in Class Period | 223990 | 530501839 | No Eligible Purchases in Class Period | 340610 | 530834255 | No Eligible Purchases in Class Period |
| 107371 | 530266870 | No Eligible Purchases in Class Period | 223991 | 530501840 | No Eligible Purchases in Class Period | 340611 | 530834256 | No Eligible Purchases in Class Period |
| 107372 | 530266871 | No Recognized Claim | 223992 | 530501841 | No Eligible Purchases in Class Period | 340612 | 530834257 | No Eligible Purchases in Class Period |
| 107373 | 530266872 | No Eligible Purchases in Class Period | 223993 | 530501843 | No Eligible Purchases in Class Period | 340613 | 530834258 | No Eligible Purchases in Class Period |
| 107374 | 530266873 | No Eligible Purchases in Class Period | 223994 | 530501844 | No Eligible Purchases in Class Period | 340614 | 530834259 | No Eligible Purchases in Class Period |
| 107375 | 530266874 | No Eligible Purchases in Class Period | 223995 | 530501845 | No Eligible Purchases in Class Period | 340615 | 530834260 | No Eligible Purchases in Class Period |
| 107376 | 530266875 | No Eligible Purchases in Class Period | 223996 | 530501846 | No Eligible Purchases in Class Period | 340616 | 530834261 | No Eligible Purchases in Class Period |
| 107377 | 530266876 | No Eligible Purchases in Class Period | 223997 | 530501847 | No Recognized Claim | 340617 | 530834262 | No Eligible Purchases in Class Period |
| 107378 | 530266877 | No Eligible Purchases in Class Period | 223998 | 530501848 | No Eligible Purchases in Class Period | 340618 | 530834263 | No Eligible Purchases in Class Period |
| 107379 | 530266878 | No Eligible Purchases in Class Period | 223999 | 530501849 | No Eligible Purchases in Class Period | 340619 | 530834264 | No Eligible Purchases in Class Period |
| 107380 | 530266882 | No Eligible Purchases in Class Period | 224000 | 530501850 | No Eligible Purchases in Class Period | 340620 | 530834265 | No Eligible Purchases in Class Period |
| 107381 | 530266883 | No Eligible Purchases in Class Period | 224001 | 530501851 | No Eligible Purchases in Class Period | 340621 | 530834266 | No Eligible Purchases in Class Period |
| 107382 | 530266884 | No Eligible Purchases in Class Period | 224002 | 530501853 | No Eligible Purchases in Class Period | 340622 | 530834267 | No Eligible Purchases in Class Period |
| 107383 | 530266886 | No Eligible Purchases in Class Period | 224003 | 530501854 | No Eligible Purchases in Class Period | 340623 | 530834268 | No Eligible Purchases in Class Period |
| 107384 | 530266887 | No Eligible Purchases in Class Period | 224004 | 530501856 | No Eligible Purchases in Class Period | 340624 | 530834269 | No Eligible Purchases in Class Period |
| 107385 | 530266888 | No Recognized Claim | 224005 | 530501857 | No Eligible Purchases in Class Period | 340625 | 530834270 | No Eligible Purchases in Class Period |
| 107386 | 530266889 | No Eligible Purchases in Class Period | 224006 | 530501858 | No Eligible Purchases in Class Period | 340626 | 530834271 | No Eligible Purchases in Class Period |
| 107387 | 530266891 | No Eligible Purchases in Class Period | 224007 | 530501859 | No Eligible Purchases in Class Period | 340627 | 530834272 | No Eligible Purchases in Class Period |
| 107388 | 530266892 | No Eligible Purchases in Class Period | 224008 | 530501860 | No Eligible Purchases in Class Period | 340628 | 530834273 | No Eligible Purchases in Class Period |
| 107389 | 530266893 | No Eligible Purchases in Class Period | 224009 | 530501861 | No Eligible Purchases in Class Period | 340629 | 530834274 | No Eligible Purchases in Class Period |
| 107390 | 530266894 | No Eligible Purchases in Class Period | 224010 | 530501864 | No Eligible Purchases in Class Period | 340630 | 530834275 | No Eligible Purchases in Class Period |
| 107391 | 530266895 | No Eligible Purchases in Class Period | 224011 | 530501867 | No Eligible Purchases in Class Period | 340631 | 530834276 | No Eligible Purchases in Class Period |
| 107392 | 530266897 | No Eligible Purchases in Class Period | 224012 | 530501868 | No Eligible Purchases in Class Period | 340632 | 530834277 | No Eligible Purchases in Class Period |
| 107393 | 530266898 | No Eligible Purchases in Class Period | 224013 | 530501872 | No Recognized Claim | 340633 | 530834278 | No Eligible Purchases in Class Period |
| 107394 | 530266899 | No Eligible Purchases in Class Period | 224014 | 530501873 | No Eligible Purchases in Class Period | 340634 | 530834279 | No Eligible Purchases in Class Period |
| 107395 | 530266900 | No Eligible Purchases in Class Period | 224015 | 530501874 | No Eligible Purchases in Class Period | 340635 | 530834280 | No Eligible Purchases in Class Period |
| 107396 | 530266901 | No Eligible Purchases in Class Period | 224016 | 530501875 | No Eligible Purchases in Class Period | 340636 | 530834281 | No Eligible Purchases in Class Period |
| 107397 | 530266902 | No Eligible Purchases in Class Period | 224017 | 530501876 | No Eligible Purchases in Class Period | 340637 | 530834282 | No Eligible Purchases in Class Period |
| 107398 | 530266904 | No Eligible Purchases in Class Period | 224018 | 530501877 | No Eligible Purchases in Class Period | 340638 | 530834283 | No Eligible Purchases in Class Period |
| 107399 | 530266906 | No Eligible Purchases in Class Period | 224019 | 530501878 | No Eligible Purchases in Class Period | 340639 | 530834284 | No Eligible Purchases in Class Period |
| 107400 | 530266907 | No Eligible Purchases in Class Period | 224020 | 530501879 | No Eligible Purchases in Class Period | 340640 | 530834285 | No Eligible Purchases in Class Period |
| 107401 | 530266908 | No Eligible Purchases in Class Period | 224021 | 530501880 | No Eligible Purchases in Class Period | 340641 | 530834286 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107402 | 530266909 | No Eligible Purchases in Class Period | 224022 | 530501883 | No Eligible Purchases in Class Period | 340642 | 530834287 | No Eligible Purchases in Class Period |
| 107403 | 530266910 | No Eligible Purchases in Class Period | 224023 | 530501884 | No Eligible Purchases in Class Period | 340643 | 530834288 | No Eligible Purchases in Class Period |
| 107404 | 530266911 | No Eligible Purchases in Class Period | 224024 | 530501886 | No Eligible Purchases in Class Period | 340644 | 530834289 | No Eligible Purchases in Class Period |
| 107405 | 530266912 | No Eligible Purchases in Class Period | 224025 | 530501887 | No Recognized Claim | 340645 | 530834290 | No Eligible Purchases in Class Period |
| 107406 | 530266913 | No Eligible Purchases in Class Period | 224026 | 530501888 | No Eligible Purchases in Class Period | 340646 | 530834291 | No Eligible Purchases in Class Period |
| 107407 | 530266914 | No Eligible Purchases in Class Period | 224027 | 530501889 | No Eligible Purchases in Class Period | 340647 | 530834292 | No Eligible Purchases in Class Period |
| 107408 | 530266915 | No Eligible Purchases in Class Period | 224028 | 530501890 | No Eligible Purchases in Class Period | 340648 | 530834293 | No Eligible Purchases in Class Period |
| 107409 | 530266916 | No Eligible Purchases in Class Period | 224029 | 530501892 | No Recognized Claim | 340649 | 530834294 | No Eligible Purchases in Class Period |
| 107410 | 530266917 | No Eligible Purchases in Class Period | 224030 | 530501893 | No Eligible Purchases in Class Period | 340650 | 530834295 | No Eligible Purchases in Class Period |
| 107411 | 530266918 | No Eligible Purchases in Class Period | 224031 | 530501894 | No Eligible Purchases in Class Period | 340651 | 530834296 | No Eligible Purchases in Class Period |
| 107412 | 530266919 | No Eligible Purchases in Class Period | 224032 | 530501895 | No Eligible Purchases in Class Period | 340652 | 530834297 | No Eligible Purchases in Class Period |
| 107413 | 530266920 | No Eligible Purchases in Class Period | 224033 | 530501896 | No Eligible Purchases in Class Period | 340653 | 530834298 | No Eligible Purchases in Class Period |
| 107414 | 530266921 | No Eligible Purchases in Class Period | 224034 | 530501898 | No Eligible Purchases in Class Period | 340654 | 530834299 | No Eligible Purchases in Class Period |
| 107415 | 530266922 | No Eligible Purchases in Class Period | 224035 | 530501901 | No Eligible Purchases in Class Period | 340655 | 530834300 | No Eligible Purchases in Class Period |
| 107416 | 530266923 | No Eligible Purchases in Class Period | 224036 | 530501902 | No Eligible Purchases in Class Period | 340656 | 530834301 | No Eligible Purchases in Class Period |
| 107417 | 530266924 | No Eligible Purchases in Class Period | 224037 | 530501903 | No Eligible Purchases in Class Period | 340657 | 530834302 | No Eligible Purchases in Class Period |
| 107418 | 530266926 | No Eligible Purchases in Class Period | 224038 | 530501904 | No Eligible Purchases in Class Period | 340658 | 530834303 | No Eligible Purchases in Class Period |
| 107419 | 530266927 | No Eligible Purchases in Class Period | 224039 | 530501905 | No Eligible Purchases in Class Period | 340659 | 530834304 | No Eligible Purchases in Class Period |
| 107420 | 530266928 | No Eligible Purchases in Class Period | 224040 | 530501906 | No Eligible Purchases in Class Period | 340660 | 530834305 | No Eligible Purchases in Class Period |
| 107421 | 530266929 | No Eligible Purchases in Class Period | 224041 | 530501907 | No Eligible Purchases in Class Period | 340661 | 530834306 | No Eligible Purchases in Class Period |
| 107422 | 530266930 | No Eligible Purchases in Class Period | 224042 | 530501908 | No Eligible Purchases in Class Period | 340662 | 530834307 | No Eligible Purchases in Class Period |
| 107423 | 530266932 | No Eligible Purchases in Class Period | 224043 | 530501911 | No Eligible Purchases in Class Period | 340663 | 530834308 | No Eligible Purchases in Class Period |
| 107424 | 530266933 | No Eligible Purchases in Class Period | 224044 | 530501913 | No Eligible Purchases in Class Period | 340664 | 530834309 | No Eligible Purchases in Class Period |
| 107425 | 530266934 | No Eligible Purchases in Class Period | 224045 | 530501914 | No Eligible Purchases in Class Period | 340665 | 530834310 | No Eligible Purchases in Class Period |
| 107426 | 530266935 | No Eligible Purchases in Class Period | 224046 | 530501916 | No Recognized Claim | 340666 | 530834311 | No Eligible Purchases in Class Period |
| 107427 | 530266936 | No Eligible Purchases in Class Period | 224047 | 530501917 | No Eligible Purchases in Class Period | 340667 | 530834312 | No Eligible Purchases in Class Period |
| 107428 | 530266937 | No Eligible Purchases in Class Period | 224048 | 530501918 | No Eligible Purchases in Class Period | 340668 | 530834313 | No Eligible Purchases in Class Period |
| 107429 | 530266938 | No Eligible Purchases in Class Period | 224049 | 530501919 | No Eligible Purchases in Class Period | 340669 | 530834314 | No Eligible Purchases in Class Period |
| 107430 | 530266940 | No Eligible Purchases in Class Period | 224050 | 530501920 | No Eligible Purchases in Class Period | 340670 | 530834315 | No Eligible Purchases in Class Period |
| 107431 | 530266941 | No Eligible Purchases in Class Period | 224051 | 530501922 | No Eligible Purchases in Class Period | 340671 | 530834316 | No Eligible Purchases in Class Period |
| 107432 | 530266942 | No Eligible Purchases in Class Period | 224052 | 530501923 | No Eligible Purchases in Class Period | 340672 | 530834317 | No Eligible Purchases in Class Period |
| 107433 | 530266943 | No Eligible Purchases in Class Period | 224053 | 530501924 | No Eligible Purchases in Class Period | 340673 | 530834318 | No Eligible Purchases in Class Period |
| 107434 | 530266944 | No Eligible Purchases in Class Period | 224054 | 530501926 | No Eligible Purchases in Class Period | 340674 | 530834319 | No Eligible Purchases in Class Period |
| 107435 | 530266945 | No Eligible Purchases in Class Period | 224055 | 530501928 | No Eligible Purchases in Class Period | 340675 | 530834320 | No Eligible Purchases in Class Period |
| 107436 | 530266946 | No Eligible Purchases in Class Period | 224056 | 530501930 | No Eligible Purchases in Class Period | 340676 | 530834321 | No Eligible Purchases in Class Period |
| 107437 | 530266947 | No Eligible Purchases in Class Period | 224057 | 530501931 | No Eligible Purchases in Class Period | 340677 | 530834322 | No Eligible Purchases in Class Period |
| 107438 | 530266948 | No Eligible Purchases in Class Period | 224058 | 530501932 | No Eligible Purchases in Class Period | 340678 | 530834323 | No Eligible Purchases in Class Period |
| 107439 | 530266949 | No Eligible Purchases in Class Period | 224059 | 530501933 | No Eligible Purchases in Class Period | 340679 | 530834324 | No Eligible Purchases in Class Period |
| 107440 | 530266950 | No Eligible Purchases in Class Period | 224060 | 530501934 | No Eligible Purchases in Class Period | 340680 | 530834325 | No Eligible Purchases in Class Period |
| 107441 | 530266951 | No Eligible Purchases in Class Period | 224061 | 530501935 | No Eligible Purchases in Class Period | 340681 | 530834326 | No Eligible Purchases in Class Period |
| 107442 | 530266952 | No Eligible Purchases in Class Period | 224062 | 530501937 | No Eligible Purchases in Class Period | 340682 | 530834327 | No Eligible Purchases in Class Period |
| 107443 | 530266953 | No Eligible Purchases in Class Period | 224063 | 530501940 | No Recognized Claim | 340683 | 530834328 | No Eligible Purchases in Class Period |
| 107444 | 530266954 | No Eligible Purchases in Class Period | 224064 | 530501941 | No Eligible Purchases in Class Period | 340684 | 530834329 | No Eligible Purchases in Class Period |
| 107445 | 530266955 | No Eligible Purchases in Class Period | 224065 | 530501942 | No Eligible Purchases in Class Period | 340685 | 530834330 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107446 | 530266956 | No Eligible Purchases in Class Period | 224066 | 530501943 | No Eligible Purchases in Class Period | 340686 | 530834331 | No Eligible Purchases in Class Period |
| 107447 | 530266957 | No Eligible Purchases in Class Period | 224067 | 530501944 | No Eligible Purchases in Class Period | 340687 | 530834332 | No Eligible Purchases in Class Period |
| 107448 | 530266959 | No Eligible Purchases in Class Period | 224068 | 530501945 | No Eligible Purchases in Class Period | 340688 | 530834333 | No Eligible Purchases in Class Period |
| 107449 | 530266960 | No Eligible Purchases in Class Period | 224069 | 530501946 | No Eligible Purchases in Class Period | 340689 | 530834334 | No Eligible Purchases in Class Period |
| 107450 | 530266961 | No Eligible Purchases in Class Period | 224070 | 530501947 | No Eligible Purchases in Class Period | 340690 | 530834335 | No Eligible Purchases in Class Period |
| 107451 | 530266962 | No Eligible Purchases in Class Period | 224071 | 530501948 | No Eligible Purchases in Class Period | 340691 | 530834336 | No Eligible Purchases in Class Period |
| 107452 | 530266963 | No Eligible Purchases in Class Period | 224072 | 530501949 | No Eligible Purchases in Class Period | 340692 | 530834337 | No Eligible Purchases in Class Period |
| 107453 | 530266964 | No Eligible Purchases in Class Period | 224073 | 530501950 | No Eligible Purchases in Class Period | 340693 | 530834338 | No Eligible Purchases in Class Period |
| 107454 | 530266965 | No Eligible Purchases in Class Period | 224074 | 530501952 | No Eligible Purchases in Class Period | 340694 | 530834339 | No Eligible Purchases in Class Period |
| 107455 | 530266966 | No Eligible Purchases in Class Period | 224075 | 530501954 | No Eligible Purchases in Class Period | 340695 | 530834340 | No Eligible Purchases in Class Period |
| 107456 | 530266967 | No Eligible Purchases in Class Period | 224076 | 530501955 | No Eligible Purchases in Class Period | 340696 | 530834341 | No Eligible Purchases in Class Period |
| 107457 | 530266968 | No Eligible Purchases in Class Period | 224077 | 530501956 | No Eligible Purchases in Class Period | 340697 | 530834342 | No Eligible Purchases in Class Period |
| 107458 | 530266969 | No Eligible Purchases in Class Period | 224078 | 530501958 | No Recognized Claim | 340698 | 530834343 | No Eligible Purchases in Class Period |
| 107459 | 530266971 | No Eligible Purchases in Class Period | 224079 | 530501959 | No Eligible Purchases in Class Period | 340699 | 530834344 | No Eligible Purchases in Class Period |
| 107460 | 530266972 | No Eligible Purchases in Class Period | 224080 | 530501960 | No Eligible Purchases in Class Period | 340700 | 530834345 | No Eligible Purchases in Class Period |
| 107461 | 530266973 | No Eligible Purchases in Class Period | 224081 | 530501965 | No Eligible Purchases in Class Period | 340701 | 530834346 | No Eligible Purchases in Class Period |
| 107462 | 530266974 | No Eligible Purchases in Class Period | 224082 | 530501966 | No Eligible Purchases in Class Period | 340702 | 530834347 | No Eligible Purchases in Class Period |
| 107463 | 530266975 | No Eligible Purchases in Class Period | 224083 | 530501967 | No Eligible Purchases in Class Period | 340703 | 530834348 | No Eligible Purchases in Class Period |
| 107464 | 530266976 | No Eligible Purchases in Class Period | 224084 | 530501968 | No Eligible Purchases in Class Period | 340704 | 530834349 | No Eligible Purchases in Class Period |
| 107465 | 530266977 | No Eligible Purchases in Class Period | 224085 | 530501969 | No Eligible Purchases in Class Period | 340705 | 530834350 | No Eligible Purchases in Class Period |
| 107466 | 530266978 | No Eligible Purchases in Class Period | 224086 | 530501970 | No Eligible Purchases in Class Period | 340706 | 530834351 | No Eligible Purchases in Class Period |
| 107467 | 530266979 | No Eligible Purchases in Class Period | 224087 | 530501971 | No Eligible Purchases in Class Period | 340707 | 530834352 | No Eligible Purchases in Class Period |
| 107468 | 530266980 | No Eligible Purchases in Class Period | 224088 | 530501972 | No Eligible Purchases in Class Period | 340708 | 530834353 | No Eligible Purchases in Class Period |
| 107469 | 530266982 | No Eligible Purchases in Class Period | 224089 | 530501973 | No Eligible Purchases in Class Period | 340709 | 530834354 | No Eligible Purchases in Class Period |
| 107470 | 530266983 | No Eligible Purchases in Class Period | 224090 | 530501978 | No Eligible Purchases in Class Period | 340710 | 530834355 | No Eligible Purchases in Class Period |
| 107471 | 530266984 | No Eligible Purchases in Class Period | 224091 | 530501980 | No Recognized Claim | 340711 | 530834356 | No Eligible Purchases in Class Period |
| 107472 | 530266985 | No Recognized Claim | 224092 | 530501981 | No Eligible Purchases in Class Period | 340712 | 530834357 | No Eligible Purchases in Class Period |
| 107473 | 530266986 | No Eligible Purchases in Class Period | 224093 | 530501982 | No Eligible Purchases in Class Period | 340713 | 530834358 | No Eligible Purchases in Class Period |
| 107474 | 530266987 | No Eligible Purchases in Class Period | 224094 | 530501983 | No Eligible Purchases in Class Period | 340714 | 530834359 | No Eligible Purchases in Class Period |
| 107475 | 530266988 | No Eligible Purchases in Class Period | 224095 | 530501984 | No Eligible Purchases in Class Period | 340715 | 530834360 | No Eligible Purchases in Class Period |
| 107476 | 530266989 | No Eligible Purchases in Class Period | 224096 | 530501985 | No Eligible Purchases in Class Period | 340716 | 530834361 | No Eligible Purchases in Class Period |
| 107477 | 530266990 | No Eligible Purchases in Class Period | 224097 | 530501986 | No Eligible Purchases in Class Period | 340717 | 530834362 | No Eligible Purchases in Class Period |
| 107478 | 530266991 | No Eligible Purchases in Class Period | 224098 | 530501988 | No Eligible Purchases in Class Period | 340718 | 530834363 | No Eligible Purchases in Class Period |
| 107479 | 530266992 | No Eligible Purchases in Class Period | 224099 | 530501989 | No Eligible Purchases in Class Period | 340719 | 530834364 | No Eligible Purchases in Class Period |
| 107480 | 530266993 | No Recognized Claim | 224100 | 530501990 | No Eligible Purchases in Class Period | 340720 | 530834365 | No Eligible Purchases in Class Period |
| 107481 | 530266994 | No Eligible Purchases in Class Period | 224101 | 530501992 | No Recognized Claim | 340721 | 530834366 | No Eligible Purchases in Class Period |
| 107482 | 530266995 | No Eligible Purchases in Class Period | 224102 | 530501995 | No Eligible Purchases in Class Period | 340722 | 530834367 | No Eligible Purchases in Class Period |
| 107483 | 530266997 | No Eligible Purchases in Class Period | 224103 | 530501996 | No Eligible Purchases in Class Period | 340723 | 530834368 | No Eligible Purchases in Class Period |
| 107484 | 530266998 | No Eligible Purchases in Class Period | 224104 | 530501997 | No Eligible Purchases in Class Period | 340724 | 530834369 | No Eligible Purchases in Class Period |
| 107485 | 530266999 | No Eligible Purchases in Class Period | 224105 | 530501998 | No Eligible Purchases in Class Period | 340725 | 530834370 | No Eligible Purchases in Class Period |
| 107486 | 530267000 | No Eligible Purchases in Class Period | 224106 | 530501999 | No Eligible Purchases in Class Period | 340726 | 530834371 | No Eligible Purchases in Class Period |
| 107487 | 530267001 | No Eligible Purchases in Class Period | 224107 | 530502003 | No Eligible Purchases in Class Period | 340727 | 530834372 | No Eligible Purchases in Class Period |
| 107488 | 530267002 | No Eligible Purchases in Class Period | 224108 | 530502006 | No Eligible Purchases in Class Period | 340728 | 530834373 | No Eligible Purchases in Class Period |
| 107489 | 530267003 | No Eligible Purchases in Class Period | 224109 | 530502007 | No Eligible Purchases in Class Period | 340729 | 530834374 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107490 | 530267004 | No Eligible Purchases in Class Period | 224110 | 530502008 | No Eligible Purchases in Class Period | 340730 | 530834375 | No Eligible Purchases in Class Period |
| 107491 | 530267005 | No Eligible Purchases in Class Period | 224111 | 530502009 | No Recognized Claim | 340731 | 530834376 | No Eligible Purchases in Class Period |
| 107492 | 530267006 | No Eligible Purchases in Class Period | 224112 | 530502010 | No Eligible Purchases in Class Period | 340732 | 530834377 | No Eligible Purchases in Class Period |
| 107493 | 530267007 | No Eligible Purchases in Class Period | 224113 | 530502012 | No Recognized Claim | 340733 | 530834378 | No Eligible Purchases in Class Period |
| 107494 | 530267008 | No Eligible Purchases in Class Period | 224114 | 530502013 | No Eligible Purchases in Class Period | 340734 | 530834379 | No Eligible Purchases in Class Period |
| 107495 | 530267010 | No Eligible Purchases in Class Period | 224115 | 530502014 | No Eligible Purchases in Class Period | 340735 | 530834380 | No Eligible Purchases in Class Period |
| 107496 | 530267011 | No Eligible Purchases in Class Period | 224116 | 530502015 | No Eligible Purchases in Class Period | 340736 | 530834381 | No Eligible Purchases in Class Period |
| 107497 | 530267012 | No Eligible Purchases in Class Period | 224117 | 530502016 | No Recognized Claim | 340737 | 530834382 | No Eligible Purchases in Class Period |
| 107498 | 530267013 | No Eligible Purchases in Class Period | 224118 | 530502017 | No Eligible Purchases in Class Period | 340738 | 530834383 | No Eligible Purchases in Class Period |
| 107499 | 530267014 | No Eligible Purchases in Class Period | 224119 | 530502018 | No Eligible Purchases in Class Period | 340739 | 530834384 | No Eligible Purchases in Class Period |
| 107500 | 530267015 | No Eligible Purchases in Class Period | 224120 | 530502019 | No Recognized Claim | 340740 | 530834385 | No Eligible Purchases in Class Period |
| 107501 | 530267016 | No Eligible Purchases in Class Period | 224121 | 530502022 | No Eligible Purchases in Class Period | 340741 | 530834386 | No Eligible Purchases in Class Period |
| 107502 | 530267017 | No Eligible Purchases in Class Period | 224122 | 530502023 | No Eligible Purchases in Class Period | 340742 | 530834387 | No Eligible Purchases in Class Period |
| 107503 | 530267018 | No Eligible Purchases in Class Period | 224123 | 530502024 | No Eligible Purchases in Class Period | 340743 | 530834388 | No Eligible Purchases in Class Period |
| 107504 | 530267019 | No Recognized Claim | 224124 | 530502025 | No Eligible Purchases in Class Period | 340744 | 530834389 | No Eligible Purchases in Class Period |
| 107505 | 530267020 | No Eligible Purchases in Class Period | 224125 | 530502027 | No Eligible Purchases in Class Period | 340745 | 530834390 | No Eligible Purchases in Class Period |
| 107506 | 530267021 | No Eligible Purchases in Class Period | 224126 | 530502028 | No Eligible Purchases in Class Period | 340746 | 530834391 | No Eligible Purchases in Class Period |
| 107507 | 530267022 | No Eligible Purchases in Class Period | 224127 | 530502029 | No Eligible Purchases in Class Period | 340747 | 530834392 | No Eligible Purchases in Class Period |
| 107508 | 530267023 | No Eligible Purchases in Class Period | 224128 | 530502031 | No Eligible Purchases in Class Period | 340748 | 530834393 | No Eligible Purchases in Class Period |
| 107509 | 530267024 | No Eligible Purchases in Class Period | 224129 | 530502032 | No Eligible Purchases in Class Period | 340749 | 530834394 | No Eligible Purchases in Class Period |
| 107510 | 530267025 | No Eligible Purchases in Class Period | 224130 | 530502033 | No Eligible Purchases in Class Period | 340750 | 530834395 | No Eligible Purchases in Class Period |
| 107511 | 530267026 | No Eligible Purchases in Class Period | 224131 | 530502034 | No Eligible Purchases in Class Period | 340751 | 530834396 | No Eligible Purchases in Class Period |
| 107512 | 530267027 | No Eligible Purchases in Class Period | 224132 | 530502035 | No Eligible Purchases in Class Period | 340752 | 530834397 | No Eligible Purchases in Class Period |
| 107513 | 530267028 | No Eligible Purchases in Class Period | 224133 | 530502037 | No Eligible Purchases in Class Period | 340753 | 530834398 | No Eligible Purchases in Class Period |
| 107514 | 530267029 | No Eligible Purchases in Class Period | 224134 | 530502038 | No Eligible Purchases in Class Period | 340754 | 530834399 | No Eligible Purchases in Class Period |
| 107515 | 530267030 | No Eligible Purchases in Class Period | 224135 | 530502039 | No Eligible Purchases in Class Period | 340755 | 530834400 | No Eligible Purchases in Class Period |
| 107516 | 530267031 | No Eligible Purchases in Class Period | 224136 | 530502040 | No Eligible Purchases in Class Period | 340756 | 530834401 | No Eligible Purchases in Class Period |
| 107517 | 530267032 | No Eligible Purchases in Class Period | 224137 | 530502043 | No Eligible Purchases in Class Period | 340757 | 530834402 | No Eligible Purchases in Class Period |
| 107518 | 530267033 | No Eligible Purchases in Class Period | 224138 | 530502045 | No Recognized Claim | 340758 | 530834403 | No Eligible Purchases in Class Period |
| 107519 | 530267034 | No Eligible Purchases in Class Period | 224139 | 530502047 | No Recognized Claim | 340759 | 530834404 | No Eligible Purchases in Class Period |
| 107520 | 530267036 | No Eligible Purchases in Class Period | 224140 | 530502049 | No Eligible Purchases in Class Period | 340760 | 530834405 | No Eligible Purchases in Class Period |
| 107521 | 530267038 | No Eligible Purchases in Class Period | 224141 | 530502051 | No Recognized Claim | 340761 | 530834406 | No Eligible Purchases in Class Period |
| 107522 | 530267039 | No Eligible Purchases in Class Period | 224142 | 530502053 | No Eligible Purchases in Class Period | 340762 | 530834407 | No Eligible Purchases in Class Period |
| 107523 | 530267040 | No Eligible Purchases in Class Period | 224143 | 530502054 | No Eligible Purchases in Class Period | 340763 | 530834408 | No Eligible Purchases in Class Period |
| 107524 | 530267041 | No Eligible Purchases in Class Period | 224144 | 530502056 | No Eligible Purchases in Class Period | 340764 | 530834409 | No Eligible Purchases in Class Period |
| 107525 | 530267042 | No Eligible Purchases in Class Period | 224145 | 530502057 | No Eligible Purchases in Class Period | 340765 | 530834410 | No Eligible Purchases in Class Period |
| 107526 | 530267043 | No Eligible Purchases in Class Period | 224146 | 530502058 | No Eligible Purchases in Class Period | 340766 | 530834411 | No Eligible Purchases in Class Period |
| 107527 | 530267044 | No Eligible Purchases in Class Period | 224147 | 530502059 | No Recognized Claim | 340767 | 530834412 | No Eligible Purchases in Class Period |
| 107528 | 530267047 | No Eligible Purchases in Class Period | 224148 | 530502060 | No Recognized Claim | 340768 | 530834413 | No Eligible Purchases in Class Period |
| 107529 | 530267048 | No Eligible Purchases in Class Period | 224149 | 530502061 | No Eligible Purchases in Class Period | 340769 | 530834414 | No Eligible Purchases in Class Period |
| 107530 | 530267049 | No Eligible Purchases in Class Period | 224150 | 530502064 | No Eligible Purchases in Class Period | 340770 | 530834415 | No Eligible Purchases in Class Period |
| 107531 | 530267051 | No Eligible Purchases in Class Period | 224151 | 530502065 | No Eligible Purchases in Class Period | 340771 | 530834416 | No Eligible Purchases in Class Period |
| 107532 | 530267052 | No Eligible Purchases in Class Period | 224152 | 530502066 | No Eligible Purchases in Class Period | 340772 | 530834417 | No Eligible Purchases in Class Period |
| 107533 | 530267053 | No Eligible Purchases in Class Period | 224153 | 530502074 | No Eligible Purchases in Class Period | 340773 | 530834418 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107534 | 530267054 | No Eligible Purchases in Class Period | 224154 | 530502075 | No Eligible Purchases in Class Period | 340774 | 530834419 | No Eligible Purchases in Class Period |
| 107535 | 530267055 | No Eligible Purchases in Class Period | 224155 | 530502076 | No Eligible Purchases in Class Period | 340775 | 530834420 | No Eligible Purchases in Class Period |
| 107536 | 530267057 | No Recognized Claim | 224156 | 530502077 | No Eligible Purchases in Class Period | 340776 | 530834421 | No Eligible Purchases in Class Period |
| 107537 | 530267058 | No Eligible Purchases in Class Period | 224157 | 530502079 | No Eligible Purchases in Class Period | 340777 | 530834422 | No Eligible Purchases in Class Period |
| 107538 | 530267059 | No Eligible Purchases in Class Period | 224158 | 530502080 | No Eligible Purchases in Class Period | 340778 | 530834423 | No Eligible Purchases in Class Period |
| 107539 | 530267060 | No Eligible Purchases in Class Period | 224159 | 530502083 | No Eligible Purchases in Class Period | 340779 | 530834424 | No Eligible Purchases in Class Period |
| 107540 | 530267061 | No Eligible Purchases in Class Period | 224160 | 530502084 | No Eligible Purchases in Class Period | 340780 | 530834425 | No Eligible Purchases in Class Period |
| 107541 | 530267062 | No Eligible Purchases in Class Period | 224161 | 530502085 | No Eligible Purchases in Class Period | 340781 | 530834426 | No Eligible Purchases in Class Period |
| 107542 | 530267063 | No Eligible Purchases in Class Period | 224162 | 530502086 | No Eligible Purchases in Class Period | 340782 | 530834427 | No Eligible Purchases in Class Period |
| 107543 | 530267065 | No Eligible Purchases in Class Period | 224163 | 530502087 | No Eligible Purchases in Class Period | 340783 | 530834428 | No Eligible Purchases in Class Period |
| 107544 | 530267066 | No Eligible Purchases in Class Period | 224164 | 530502088 | No Recognized Claim | 340784 | 530834429 | No Eligible Purchases in Class Period |
| 107545 | 530267067 | No Eligible Purchases in Class Period | 224165 | 530502090 | No Eligible Purchases in Class Period | 340785 | 530834430 | No Eligible Purchases in Class Period |
| 107546 | 530267068 | No Eligible Purchases in Class Period | 224166 | 530502091 | No Eligible Purchases in Class Period | 340786 | 530834431 | No Eligible Purchases in Class Period |
| 107547 | 530267069 | No Eligible Purchases in Class Period | 224167 | 530502092 | No Recognized Claim | 340787 | 530834432 | No Eligible Purchases in Class Period |
| 107548 | 530267070 | No Eligible Purchases in Class Period | 224168 | 530502093 | No Eligible Purchases in Class Period | 340788 | 530834433 | No Eligible Purchases in Class Period |
| 107549 | 530267071 | No Eligible Purchases in Class Period | 224169 | 530502094 | No Eligible Purchases in Class Period | 340789 | 530834434 | No Eligible Purchases in Class Period |
| 107550 | 530267072 | No Eligible Purchases in Class Period | 224170 | 530502099 | No Eligible Purchases in Class Period | 340790 | 530834435 | No Eligible Purchases in Class Period |
| 107551 | 530267073 | No Eligible Purchases in Class Period | 224171 | 530502101 | No Eligible Purchases in Class Period | 340791 | 530834436 | No Eligible Purchases in Class Period |
| 107552 | 530267075 | No Eligible Purchases in Class Period | 224172 | 530502102 | No Eligible Purchases in Class Period | 340792 | 530834437 | No Eligible Purchases in Class Period |
| 107553 | 530267076 | No Eligible Purchases in Class Period | 224173 | 530502105 | No Eligible Purchases in Class Period | 340793 | 530834438 | No Eligible Purchases in Class Period |
| 107554 | 530267077 | No Eligible Purchases in Class Period | 224174 | 530502108 | No Recognized Claim | 340794 | 530834439 | No Eligible Purchases in Class Period |
| 107555 | 530267078 | No Eligible Purchases in Class Period | 224175 | 530502109 | No Recognized Claim | 340795 | 530834440 | No Eligible Purchases in Class Period |
| 107556 | 530267079 | No Eligible Purchases in Class Period | 224176 | 530502110 | No Recognized Claim | 340796 | 530834441 | No Eligible Purchases in Class Period |
| 107557 | 530267080 | No Eligible Purchases in Class Period | 224177 | 530502111 | No Eligible Purchases in Class Period | 340797 | 530834442 | No Eligible Purchases in Class Period |
| 107558 | 530267081 | No Eligible Purchases in Class Period | 224178 | 530502112 | No Eligible Purchases in Class Period | 340798 | 530834443 | No Eligible Purchases in Class Period |
| 107559 | 530267082 | No Eligible Purchases in Class Period | 224179 | 530502114 | No Eligible Purchases in Class Period | 340799 | 530834444 | No Eligible Purchases in Class Period |
| 107560 | 530267083 | No Eligible Purchases in Class Period | 224180 | 530502115 | No Eligible Purchases in Class Period | 340800 | 530834445 | No Eligible Purchases in Class Period |
| 107561 | 530267084 | No Eligible Purchases in Class Period | 224181 | 530502117 | No Eligible Purchases in Class Period | 340801 | 530834446 | No Eligible Purchases in Class Period |
| 107562 | 530267085 | No Eligible Purchases in Class Period | 224182 | 530502118 | No Eligible Purchases in Class Period | 340802 | 530834447 | No Eligible Purchases in Class Period |
| 107563 | 530267086 | No Eligible Purchases in Class Period | 224183 | 530502119 | No Eligible Purchases in Class Period | 340803 | 530834448 | No Eligible Purchases in Class Period |
| 107564 | 530267087 | No Eligible Purchases in Class Period | 224184 | 530502120 | No Eligible Purchases in Class Period | 340804 | 530834449 | No Eligible Purchases in Class Period |
| 107565 | 530267088 | No Eligible Purchases in Class Period | 224185 | 530502121 | No Eligible Purchases in Class Period | 340805 | 530834450 | No Eligible Purchases in Class Period |
| 107566 | 530267089 | No Eligible Purchases in Class Period | 224186 | 530502123 | No Eligible Purchases in Class Period | 340806 | 530834451 | No Eligible Purchases in Class Period |
| 107567 | 530267090 | No Eligible Purchases in Class Period | 224187 | 530502124 | No Eligible Purchases in Class Period | 340807 | 530834452 | No Eligible Purchases in Class Period |
| 107568 | 530267091 | No Eligible Purchases in Class Period | 224188 | 530502125 | No Eligible Purchases in Class Period | 340808 | 530834453 | No Eligible Purchases in Class Period |
| 107569 | 530267092 | No Eligible Purchases in Class Period | 224189 | 530502126 | No Eligible Purchases in Class Period | 340809 | 530834454 | No Eligible Purchases in Class Period |
| 107570 | 530267093 | No Eligible Purchases in Class Period | 224190 | 530502127 | No Eligible Purchases in Class Period | 340810 | 530834455 | No Eligible Purchases in Class Period |
| 107571 | 530267094 | No Eligible Purchases in Class Period | 224191 | 530502128 | No Recognized Claim | 340811 | 530834456 | No Eligible Purchases in Class Period |
| 107572 | 530267095 | No Eligible Purchases in Class Period | 224192 | 530502129 | No Eligible Purchases in Class Period | 340812 | 530834457 | No Eligible Purchases in Class Period |
| 107573 | 530267096 | No Eligible Purchases in Class Period | 224193 | 530502130 | No Eligible Purchases in Class Period | 340813 | 530834458 | No Eligible Purchases in Class Period |
| 107574 | 530267097 | No Eligible Purchases in Class Period | 224194 | 530502131 | No Eligible Purchases in Class Period | 340814 | 530834459 | No Eligible Purchases in Class Period |
| 107575 | 530267098 | No Eligible Purchases in Class Period | 224195 | 530502132 | No Eligible Purchases in Class Period | 340815 | 530834460 | No Eligible Purchases in Class Period |
| 107576 | 530267099 | No Eligible Purchases in Class Period | 224196 | 530502133 | No Eligible Purchases in Class Period | 340816 | 530834461 | No Eligible Purchases in Class Period |
| 107577 | 530267100 | No Eligible Purchases in Class Period | 224197 | 530502134 | No Eligible Purchases in Class Period | 340817 | 530834462 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107578 | 530267101 | No Eligible Purchases in Class Period | 224198 | 530502135 | No Eligible Purchases in Class Period | 340818 | 530834463 | No Eligible Purchases in Class Period |
| 107579 | 530267102 | No Eligible Purchases in Class Period | 224199 | 530502136 | No Eligible Purchases in Class Period | 340819 | 530834464 | No Eligible Purchases in Class Period |
| 107580 | 530267103 | No Eligible Purchases in Class Period | 224200 | 530502137 | No Eligible Purchases in Class Period | 340820 | 530834465 | No Eligible Purchases in Class Period |
| 107581 | 530267104 | No Eligible Purchases in Class Period | 224201 | 530502138 | No Eligible Purchases in Class Period | 340821 | 530834466 | No Eligible Purchases in Class Period |
| 107582 | 530267105 | No Eligible Purchases in Class Period | 224202 | 530502139 | No Eligible Purchases in Class Period | 340822 | 530834467 | No Eligible Purchases in Class Period |
| 107583 | 530267106 | No Eligible Purchases in Class Period | 224203 | 530502140 | No Recognized Claim | 340823 | 530834468 | No Eligible Purchases in Class Period |
| 107584 | 530267107 | No Eligible Purchases in Class Period | 224204 | 530502141 | No Recognized Claim | 340824 | 530834469 | No Eligible Purchases in Class Period |
| 107585 | 530267108 | No Eligible Purchases in Class Period | 224205 | 530502142 | No Eligible Purchases in Class Period | 340825 | 530834470 | No Eligible Purchases in Class Period |
| 107586 | 530267109 | No Eligible Purchases in Class Period | 224206 | 530502145 | No Eligible Purchases in Class Period | 340826 | 530834471 | No Eligible Purchases in Class Period |
| 107587 | 530267110 | No Eligible Purchases in Class Period | 224207 | 530502147 | No Eligible Purchases in Class Period | 340827 | 530834472 | No Eligible Purchases in Class Period |
| 107588 | 530267111 | No Eligible Purchases in Class Period | 224208 | 530502148 | No Eligible Purchases in Class Period | 340828 | 530834473 | No Eligible Purchases in Class Period |
| 107589 | 530267112 | No Eligible Purchases in Class Period | 224209 | 530502149 | No Eligible Purchases in Class Period | 340829 | 530834474 | No Eligible Purchases in Class Period |
| 107590 | 530267113 | No Eligible Purchases in Class Period | 224210 | 530502150 | No Eligible Purchases in Class Period | 340830 | 530834475 | No Eligible Purchases in Class Period |
| 107591 | 530267114 | No Eligible Purchases in Class Period | 224211 | 530502151 | No Eligible Purchases in Class Period | 340831 | 530834476 | No Eligible Purchases in Class Period |
| 107592 | 530267115 | No Eligible Purchases in Class Period | 224212 | 530502152 | No Eligible Purchases in Class Period | 340832 | 530834477 | No Eligible Purchases in Class Period |
| 107593 | 530267117 | No Eligible Purchases in Class Period | 224213 | 530502153 | No Eligible Purchases in Class Period | 340833 | 530834478 | No Eligible Purchases in Class Period |
| 107594 | 530267118 | No Eligible Purchases in Class Period | 224214 | 530502155 | No Eligible Purchases in Class Period | 340834 | 530834479 | No Eligible Purchases in Class Period |
| 107595 | 530267119 | No Eligible Purchases in Class Period | 224215 | 530502156 | No Eligible Purchases in Class Period | 340835 | 530834480 | No Eligible Purchases in Class Period |
| 107596 | 530267120 | No Eligible Purchases in Class Period | 224216 | 530502158 | No Eligible Purchases in Class Period | 340836 | 530834481 | No Eligible Purchases in Class Period |
| 107597 | 530267121 | No Eligible Purchases in Class Period | 224217 | 530502161 | No Eligible Purchases in Class Period | 340837 | 530834482 | No Eligible Purchases in Class Period |
| 107598 | 530267122 | No Eligible Purchases in Class Period | 224218 | 530502162 | No Eligible Purchases in Class Period | 340838 | 530834483 | No Eligible Purchases in Class Period |
| 107599 | 530267123 | No Eligible Purchases in Class Period | 224219 | 530502163 | No Eligible Purchases in Class Period | 340839 | 530834484 | No Eligible Purchases in Class Period |
| 107600 | 530267125 | No Eligible Purchases in Class Period | 224220 | 530502164 | No Eligible Purchases in Class Period | 340840 | 530834485 | No Eligible Purchases in Class Period |
| 107601 | 530267126 | No Eligible Purchases in Class Period | 224221 | 530502166 | No Eligible Purchases in Class Period | 340841 | 530834486 | No Eligible Purchases in Class Period |
| 107602 | 530267127 | No Eligible Purchases in Class Period | 224222 | 530502171 | No Eligible Purchases in Class Period | 340842 | 530834487 | No Eligible Purchases in Class Period |
| 107603 | 530267128 | No Eligible Purchases in Class Period | 224223 | 530502172 | No Eligible Purchases in Class Period | 340843 | 530834488 | No Eligible Purchases in Class Period |
| 107604 | 530267129 | No Eligible Purchases in Class Period | 224224 | 530502173 | No Recognized Claim | 340844 | 530834489 | No Eligible Purchases in Class Period |
| 107605 | 530267130 | No Eligible Purchases in Class Period | 224225 | 530502179 | No Eligible Purchases in Class Period | 340845 | 530834490 | No Eligible Purchases in Class Period |
| 107606 | 530267131 | No Eligible Purchases in Class Period | 224226 | 530502180 | No Eligible Purchases in Class Period | 340846 | 530834491 | No Eligible Purchases in Class Period |
| 107607 | 530267132 | No Eligible Purchases in Class Period | 224227 | 530502181 | No Eligible Purchases in Class Period | 340847 | 530834492 | No Eligible Purchases in Class Period |
| 107608 | 530267133 | No Eligible Purchases in Class Period | 224228 | 530502182 | No Eligible Purchases in Class Period | 340848 | 530834493 | No Eligible Purchases in Class Period |
| 107609 | 530267134 | No Eligible Purchases in Class Period | 224229 | 530502183 | No Eligible Purchases in Class Period | 340849 | 530834494 | No Eligible Purchases in Class Period |
| 107610 | 530267138 | No Eligible Purchases in Class Period | 224230 | 530502184 | No Eligible Purchases in Class Period | 340850 | 530834495 | No Eligible Purchases in Class Period |
| 107611 | 530267139 | No Eligible Purchases in Class Period | 224231 | 530502185 | No Eligible Purchases in Class Period | 340851 | 530834496 | No Eligible Purchases in Class Period |
| 107612 | 530267140 | No Eligible Purchases in Class Period | 224232 | 530502187 | No Eligible Purchases in Class Period | 340852 | 530834497 | No Eligible Purchases in Class Period |
| 107613 | 530267142 | No Eligible Purchases in Class Period | 224233 | 530502188 | No Eligible Purchases in Class Period | 340853 | 530834498 | No Eligible Purchases in Class Period |
| 107614 | 530267143 | No Eligible Purchases in Class Period | 224234 | 530502189 | No Eligible Purchases in Class Period | 340854 | 530834499 | No Eligible Purchases in Class Period |
| 107615 | 530267144 | No Eligible Purchases in Class Period | 224235 | 530502191 | No Eligible Purchases in Class Period | 340855 | 530834500 | No Eligible Purchases in Class Period |
| 107616 | 530267145 | No Eligible Purchases in Class Period | 224236 | 530502192 | No Eligible Purchases in Class Period | 340856 | 530834501 | No Eligible Purchases in Class Period |
| 107617 | 530267146 | No Eligible Purchases in Class Period | 224237 | 530502194 | No Eligible Purchases in Class Period | 340857 | 530834502 | No Eligible Purchases in Class Period |
| 107618 | 530267147 | No Eligible Purchases in Class Period | 224238 | 530502195 | No Eligible Purchases in Class Period | 340858 | 530834503 | No Eligible Purchases in Class Period |
| 107619 | 530267148 | No Eligible Purchases in Class Period | 224239 | 530502196 | No Eligible Purchases in Class Period | 340859 | 530834504 | No Eligible Purchases in Class Period |
| 107620 | 530267149 | No Eligible Purchases in Class Period | 224240 | 530502199 | No Eligible Purchases in Class Period | 340860 | 530834505 | No Eligible Purchases in Class Period |
| 107621 | 530267150 | No Eligible Purchases in Class Period | 224241 | 530502200 | No Eligible Purchases in Class Period | 340861 | 530834506 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107622 | 530267151 | No Eligible Purchases in Class Period | 224242 | 530502201 | No Eligible Purchases in Class Period | 340862 | 530834507 | No Eligible Purchases in Class Period |
| 107623 | 530267153 | No Eligible Purchases in Class Period | 224243 | 530502202 | No Eligible Purchases in Class Period | 340863 | 530834508 | No Eligible Purchases in Class Period |
| 107624 | 530267154 | No Eligible Purchases in Class Period | 224244 | 530502203 | No Eligible Purchases in Class Period | 340864 | 530834509 | No Eligible Purchases in Class Period |
| 107625 | 530267155 | No Eligible Purchases in Class Period | 224245 | 530502205 | No Eligible Purchases in Class Period | 340865 | 530834510 | No Eligible Purchases in Class Period |
| 107626 | 530267156 | No Eligible Purchases in Class Period | 224246 | 530502206 | No Recognized Claim | 340866 | 530834511 | No Eligible Purchases in Class Period |
| 107627 | 530267157 | No Eligible Purchases in Class Period | 224247 | 530502207 | No Eligible Purchases in Class Period | 340867 | 530834512 | No Eligible Purchases in Class Period |
| 107628 | 530267159 | No Eligible Purchases in Class Period | 224248 | 530502208 | No Eligible Purchases in Class Period | 340868 | 530834513 | No Eligible Purchases in Class Period |
| 107629 | 530267161 | No Eligible Purchases in Class Period | 224249 | 530502209 | No Eligible Purchases in Class Period | 340869 | 530834514 | No Eligible Purchases in Class Period |
| 107630 | 530267162 | No Eligible Purchases in Class Period | 224250 | 530502210 | No Eligible Purchases in Class Period | 340870 | 530834515 | No Eligible Purchases in Class Period |
| 107631 | 530267163 | No Eligible Purchases in Class Period | 224251 | 530502211 | No Eligible Purchases in Class Period | 340871 | 530834516 | No Eligible Purchases in Class Period |
| 107632 | 530267164 | No Eligible Purchases in Class Period | 224252 | 530502212 | No Eligible Purchases in Class Period | 340872 | 530834517 | No Eligible Purchases in Class Period |
| 107633 | 530267165 | No Eligible Purchases in Class Period | 224253 | 530502213 | No Eligible Purchases in Class Period | 340873 | 530834518 | No Eligible Purchases in Class Period |
| 107634 | 530267166 | No Eligible Purchases in Class Period | 224254 | 530502214 | No Eligible Purchases in Class Period | 340874 | 530834519 | No Eligible Purchases in Class Period |
| 107635 | 530267167 | No Eligible Purchases in Class Period | 224255 | 530502215 | No Eligible Purchases in Class Period | 340875 | 530834520 | No Eligible Purchases in Class Period |
| 107636 | 530267168 | No Eligible Purchases in Class Period | 224256 | 530502216 | No Eligible Purchases in Class Period | 340876 | 530834521 | No Eligible Purchases in Class Period |
| 107637 | 530267169 | No Eligible Purchases in Class Period | 224257 | 530502217 | No Eligible Purchases in Class Period | 340877 | 530834522 | No Eligible Purchases in Class Period |
| 107638 | 530267170 | No Eligible Purchases in Class Period | 224258 | 530502218 | No Eligible Purchases in Class Period | 340878 | 530834523 | No Eligible Purchases in Class Period |
| 107639 | 530267172 | No Eligible Purchases in Class Period | 224259 | 530502219 | No Eligible Purchases in Class Period | 340879 | 530834524 | No Eligible Purchases in Class Period |
| 107640 | 530267173 | No Eligible Purchases in Class Period | 224260 | 530502220 | No Eligible Purchases in Class Period | 340880 | 530834525 | No Eligible Purchases in Class Period |
| 107641 | 530267175 | No Eligible Purchases in Class Period | 224261 | 530502221 | No Recognized Claim | 340881 | 530834526 | No Eligible Purchases in Class Period |
| 107642 | 530267176 | No Eligible Purchases in Class Period | 224262 | 530502222 | No Eligible Purchases in Class Period | 340882 | 530834527 | No Eligible Purchases in Class Period |
| 107643 | 530267177 | No Eligible Purchases in Class Period | 224263 | 530502223 | No Eligible Purchases in Class Period | 340883 | 530834528 | No Eligible Purchases in Class Period |
| 107644 | 530267178 | No Eligible Purchases in Class Period | 224264 | 530502224 | No Eligible Purchases in Class Period | 340884 | 530834529 | No Eligible Purchases in Class Period |
| 107645 | 530267179 | No Eligible Purchases in Class Period | 224265 | 530502225 | No Eligible Purchases in Class Period | 340885 | 530834530 | No Eligible Purchases in Class Period |
| 107646 | 530267180 | No Recognized Claim | 224266 | 530502226 | No Eligible Purchases in Class Period | 340886 | 530834531 | No Eligible Purchases in Class Period |
| 107647 | 530267181 | No Eligible Purchases in Class Period | 224267 | 530502227 | No Eligible Purchases in Class Period | 340887 | 530834532 | No Eligible Purchases in Class Period |
| 107648 | 530267182 | No Eligible Purchases in Class Period | 224268 | 530502228 | No Eligible Purchases in Class Period | 340888 | 530834533 | No Eligible Purchases in Class Period |
| 107649 | 530267183 | No Eligible Purchases in Class Period | 224269 | 530502229 | No Eligible Purchases in Class Period | 340889 | 530834534 | No Eligible Purchases in Class Period |
| 107650 | 530267184 | No Eligible Purchases in Class Period | 224270 | 530502231 | No Eligible Purchases in Class Period | 340890 | 530834535 | No Eligible Purchases in Class Period |
| 107651 | 530267185 | No Eligible Purchases in Class Period | 224271 | 530502232 | No Eligible Purchases in Class Period | 340891 | 530834536 | No Eligible Purchases in Class Period |
| 107652 | 530267186 | No Eligible Purchases in Class Period | 224272 | 530502236 | No Eligible Purchases in Class Period | 340892 | 530834537 | No Eligible Purchases in Class Period |
| 107653 | 530267187 | No Eligible Purchases in Class Period | 224273 | 530502237 | No Eligible Purchases in Class Period | 340893 | 530834538 | No Eligible Purchases in Class Period |
| 107654 | 530267189 | No Eligible Purchases in Class Period | 224274 | 530502238 | No Eligible Purchases in Class Period | 340894 | 530834539 | No Eligible Purchases in Class Period |
| 107655 | 530267190 | No Eligible Purchases in Class Period | 224275 | 530502239 | No Eligible Purchases in Class Period | 340895 | 530834540 | No Eligible Purchases in Class Period |
| 107656 | 530267191 | No Eligible Purchases in Class Period | 224276 | 530502240 | No Eligible Purchases in Class Period | 340896 | 530834541 | No Eligible Purchases in Class Period |
| 107657 | 530267192 | No Eligible Purchases in Class Period | 224277 | 530502241 | No Eligible Purchases in Class Period | 340897 | 530834542 | No Eligible Purchases in Class Period |
| 107658 | 530267193 | No Eligible Purchases in Class Period | 224278 | 530502243 | No Eligible Purchases in Class Period | 340898 | 530834543 | No Eligible Purchases in Class Period |
| 107659 | 530267194 | No Eligible Purchases in Class Period | 224279 | 530502244 | No Eligible Purchases in Class Period | 340899 | 530834544 | No Eligible Purchases in Class Period |
| 107660 | 530267195 | No Eligible Purchases in Class Period | 224280 | 530502245 | No Eligible Purchases in Class Period | 340900 | 530834545 | No Eligible Purchases in Class Period |
| 107661 | 530267196 | No Eligible Purchases in Class Period | 224281 | 530502246 | No Recognized Claim | 340901 | 530834546 | No Eligible Purchases in Class Period |
| 107662 | 530267197 | No Eligible Purchases in Class Period | 224282 | 530502247 | No Recognized Claim | 340902 | 530834547 | No Eligible Purchases in Class Period |
| 107663 | 530267198 | No Eligible Purchases in Class Period | 224283 | 530502248 | No Eligible Purchases in Class Period | 340903 | 530834548 | No Eligible Purchases in Class Period |
| 107664 | 530267199 | No Eligible Purchases in Class Period | 224284 | 530502250 | No Eligible Purchases in Class Period | 340904 | 530834549 | No Eligible Purchases in Class Period |
| 107665 | 530267200 | No Eligible Purchases in Class Period | 224285 | 530502251 | No Eligible Purchases in Class Period | 340905 | 530834550 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107666 | 530267201 | No Eligible Purchases in Class Period | 224286 | 530502252 | No Recognized Claim | 340906 | 530834551 | No Eligible Purchases in Class Period |
| 107667 | 530267202 | No Eligible Purchases in Class Period | 224287 | 530502253 | No Eligible Purchases in Class Period | 340907 | 530834552 | No Eligible Purchases in Class Period |
| 107668 | 530267203 | No Eligible Purchases in Class Period | 224288 | 530502254 | No Eligible Purchases in Class Period | 340908 | 530834553 | No Eligible Purchases in Class Period |
| 107669 | 530267204 | No Eligible Purchases in Class Period | 224289 | 530502255 | No Eligible Purchases in Class Period | 340909 | 530834554 | No Eligible Purchases in Class Period |
| 107670 | 530267205 | No Eligible Purchases in Class Period | 224290 | 530502256 | No Eligible Purchases in Class Period | 340910 | 530834555 | No Eligible Purchases in Class Period |
| 107671 | 530267206 | No Eligible Purchases in Class Period | 224291 | 530502257 | No Eligible Purchases in Class Period | 340911 | 530834556 | No Eligible Purchases in Class Period |
| 107672 | 530267207 | No Eligible Purchases in Class Period | 224292 | 530502259 | No Eligible Purchases in Class Period | 340912 | 530834557 | No Eligible Purchases in Class Period |
| 107673 | 530267208 | No Eligible Purchases in Class Period | 224293 | 530502260 | No Eligible Purchases in Class Period | 340913 | 530834558 | No Eligible Purchases in Class Period |
| 107674 | 530267209 | No Eligible Purchases in Class Period | 224294 | 530502261 | No Eligible Purchases in Class Period | 340914 | 530834559 | No Eligible Purchases in Class Period |
| 107675 | 530267210 | No Eligible Purchases in Class Period | 224295 | 530502262 | No Eligible Purchases in Class Period | 340915 | 530834560 | No Eligible Purchases in Class Period |
| 107676 | 530267213 | No Eligible Purchases in Class Period | 224296 | 530502263 | No Recognized Claim | 340916 | 530834561 | No Eligible Purchases in Class Period |
| 107677 | 530267214 | No Eligible Purchases in Class Period | 224297 | 530502264 | No Eligible Purchases in Class Period | 340917 | 530834562 | No Eligible Purchases in Class Period |
| 107678 | 530267215 | No Eligible Purchases in Class Period | 224298 | 530502265 | No Eligible Purchases in Class Period | 340918 | 530834563 | No Eligible Purchases in Class Period |
| 107679 | 530267216 | No Eligible Purchases in Class Period | 224299 | 530502266 | No Eligible Purchases in Class Period | 340919 | 530834564 | No Eligible Purchases in Class Period |
| 107680 | 530267217 | No Eligible Purchases in Class Period | 224300 | 530502267 | No Recognized Claim | 340920 | 530834565 | No Eligible Purchases in Class Period |
| 107681 | 530267218 | No Eligible Purchases in Class Period | 224301 | 530502269 | No Eligible Purchases in Class Period | 340921 | 530834566 | No Eligible Purchases in Class Period |
| 107682 | 530267219 | No Recognized Claim | 224302 | 530502271 | No Eligible Purchases in Class Period | 340922 | 530834567 | No Eligible Purchases in Class Period |
| 107683 | 530267225 | No Recognized Claim | 224303 | 530502272 | No Eligible Purchases in Class Period | 340923 | 530834568 | No Eligible Purchases in Class Period |
| 107684 | 530267230 | No Eligible Purchases in Class Period | 224304 | 530502274 | No Eligible Purchases in Class Period | 340924 | 530834569 | No Eligible Purchases in Class Period |
| 107685 | 530267231 | No Eligible Purchases in Class Period | 224305 | 530502279 | No Eligible Purchases in Class Period | 340925 | 530834570 | No Eligible Purchases in Class Period |
| 107686 | 530267232 | No Eligible Purchases in Class Period | 224306 | 530502281 | No Eligible Purchases in Class Period | 340926 | 530834571 | No Eligible Purchases in Class Period |
| 107687 | 530267233 | No Eligible Purchases in Class Period | 224307 | 530502282 | No Eligible Purchases in Class Period | 340927 | 530834572 | No Eligible Purchases in Class Period |
| 107688 | 530267234 | No Recognized Claim | 224308 | 530502283 | No Recognized Claim | 340928 | 530834573 | No Eligible Purchases in Class Period |
| 107689 | 530267235 | No Eligible Purchases in Class Period | 224309 | 530502284 | No Eligible Purchases in Class Period | 340929 | 530834574 | No Eligible Purchases in Class Period |
| 107690 | 530267237 | No Recognized Claim | 224310 | 530502285 | No Eligible Purchases in Class Period | 340930 | 530834575 | No Eligible Purchases in Class Period |
| 107691 | 530267239 | No Recognized Claim | 224311 | 530502286 | No Eligible Purchases in Class Period | 340931 | 530834576 | No Eligible Purchases in Class Period |
| 107692 | 530267240 | No Eligible Purchases in Class Period | 224312 | 530502287 | No Eligible Purchases in Class Period | 340932 | 530834577 | No Eligible Purchases in Class Period |
| 107693 | 530267241 | No Recognized Claim | 224313 | 530502291 | No Recognized Claim | 340933 | 530834578 | No Eligible Purchases in Class Period |
| 107694 | 530267243 | No Eligible Purchases in Class Period | 224314 | 530502292 | No Eligible Purchases in Class Period | 340934 | 530834579 | No Eligible Purchases in Class Period |
| 107695 | 530267244 | No Eligible Purchases in Class Period | 224315 | 530502295 | No Eligible Purchases in Class Period | 340935 | 530834580 | No Eligible Purchases in Class Period |
| 107696 | 530267247 | No Recognized Claim | 224316 | 530502296 | No Eligible Purchases in Class Period | 340936 | 530834581 | No Eligible Purchases in Class Period |
| 107697 | 530267248 | No Eligible Purchases in Class Period | 224317 | 530502297 | No Eligible Purchases in Class Period | 340937 | 530834582 | No Eligible Purchases in Class Period |
| 107698 | 530267250 | No Eligible Purchases in Class Period | 224318 | 530502298 | No Recognized Claim | 340938 | 530834583 | No Eligible Purchases in Class Period |
| 107699 | 530267253 | No Eligible Purchases in Class Period | 224319 | 530502299 | No Eligible Purchases in Class Period | 340939 | 530834584 | No Eligible Purchases in Class Period |
| 107700 | 530267254 | No Eligible Purchases in Class Period | 224320 | 530502300 | No Eligible Purchases in Class Period | 340940 | 530834585 | No Eligible Purchases in Class Period |
| 107701 | 530267255 | No Recognized Claim | 224321 | 530502301 | No Recognized Claim | 340941 | 530834586 | No Eligible Purchases in Class Period |
| 107702 | 530267258 | No Eligible Purchases in Class Period | 224322 | 530502302 | No Eligible Purchases in Class Period | 340942 | 530834587 | No Eligible Purchases in Class Period |
| 107703 | 530267259 | No Eligible Purchases in Class Period | 224323 | 530502303 | No Eligible Purchases in Class Period | 340943 | 530834588 | No Eligible Purchases in Class Period |
| 107704 | 530267260 | No Recognized Claim | 224324 | 530502304 | No Eligible Purchases in Class Period | 340944 | 530834589 | No Eligible Purchases in Class Period |
| 107705 | 530267263 | No Eligible Purchases in Class Period | 224325 | 530502305 | No Recognized Claim | 340945 | 530834590 | No Eligible Purchases in Class Period |
| 107706 | 530267264 | No Eligible Purchases in Class Period | 224326 | 530502306 | No Eligible Purchases in Class Period | 340946 | 530834591 | No Eligible Purchases in Class Period |
| 107707 | 530267272 | No Eligible Purchases in Class Period | 224327 | 530502307 | No Eligible Purchases in Class Period | 340947 | 530834592 | No Eligible Purchases in Class Period |
| 107708 | 530267273 | No Eligible Purchases in Class Period | 224328 | 530502309 | No Recognized Claim | 340948 | 530834593 | No Eligible Purchases in Class Period |
| 107709 | 530267274 | No Eligible Purchases in Class Period | 224329 | 530502310 | No Recognized Claim | 340949 | 530834594 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107710 | 530267275 | No Eligible Purchases in Class Period | 224330 | 530502311 | No Recognized Claim | 340950 | 530834595 | No Eligible Purchases in Class Period |
| 107711 | 530267276 | No Eligible Purchases in Class Period | 224331 | 530502312 | No Recognized Claim | 340951 | 530834596 | No Eligible Purchases in Class Period |
| 107712 | 530267277 | No Eligible Purchases in Class Period | 224332 | 530502313 | No Eligible Purchases in Class Period | 340952 | 530834597 | No Eligible Purchases in Class Period |
| 107713 | 530267278 | No Recognized Claim | 224333 | 530502315 | No Recognized Claim | 340953 | 530834598 | No Eligible Purchases in Class Period |
| 107714 | 530267279 | No Eligible Purchases in Class Period | 224334 | 530502316 | No Recognized Claim | 340954 | 530834599 | No Eligible Purchases in Class Period |
| 107715 | 530267283 | No Eligible Purchases in Class Period | 224335 | 530502318 | No Eligible Purchases in Class Period | 340955 | 530834600 | No Eligible Purchases in Class Period |
| 107716 | 530267284 | No Eligible Purchases in Class Period | 224336 | 530502322 | No Eligible Purchases in Class Period | 340956 | 530834601 | No Eligible Purchases in Class Period |
| 107717 | 530267285 | No Eligible Purchases in Class Period | 224337 | 530502323 | No Eligible Purchases in Class Period | 340957 | 530834602 | No Eligible Purchases in Class Period |
| 107718 | 530267286 | No Eligible Purchases in Class Period | 224338 | 530502324 | No Eligible Purchases in Class Period | 340958 | 530834603 | No Eligible Purchases in Class Period |
| 107719 | 530267287 | No Eligible Purchases in Class Period | 224339 | 530502327 | No Eligible Purchases in Class Period | 340959 | 530834604 | No Eligible Purchases in Class Period |
| 107720 | 530267288 | No Eligible Purchases in Class Period | 224340 | 530502329 | No Eligible Purchases in Class Period | 340960 | 530834605 | No Eligible Purchases in Class Period |
| 107721 | 530267289 | No Eligible Purchases in Class Period | 224341 | 530502331 | No Eligible Purchases in Class Period | 340961 | 530834606 | No Eligible Purchases in Class Period |
| 107722 | 530267292 | No Eligible Purchases in Class Period | 224342 | 530502332 | No Eligible Purchases in Class Period | 340962 | 530834607 | No Eligible Purchases in Class Period |
| 107723 | 530267293 | No Eligible Purchases in Class Period | 224343 | 530502334 | No Eligible Purchases in Class Period | 340963 | 530834608 | No Eligible Purchases in Class Period |
| 107724 | 530267296 | No Eligible Purchases in Class Period | 224344 | 530502336 | No Eligible Purchases in Class Period | 340964 | 530834609 | No Eligible Purchases in Class Period |
| 107725 | 530267297 | No Eligible Purchases in Class Period | 224345 | 530502337 | No Recognized Claim | 340965 | 530834610 | No Eligible Purchases in Class Period |
| 107726 | 530267298 | No Eligible Purchases in Class Period | 224346 | 530502338 | No Eligible Purchases in Class Period | 340966 | 530834611 | No Eligible Purchases in Class Period |
| 107727 | 530267299 | No Eligible Purchases in Class Period | 224347 | 530502341 | No Recognized Claim | 340967 | 530834612 | No Eligible Purchases in Class Period |
| 107728 | 530267300 | No Eligible Purchases in Class Period | 224348 | 530502344 | No Eligible Purchases in Class Period | 340968 | 530834613 | No Eligible Purchases in Class Period |
| 107729 | 530267301 | No Eligible Purchases in Class Period | 224349 | 530502346 | No Eligible Purchases in Class Period | 340969 | 530834614 | No Eligible Purchases in Class Period |
| 107730 | 530267302 | No Eligible Purchases in Class Period | 224350 | 530502347 | No Eligible Purchases in Class Period | 340970 | 530834615 | No Eligible Purchases in Class Period |
| 107731 | 530267303 | No Eligible Purchases in Class Period | 224351 | 530502348 | No Eligible Purchases in Class Period | 340971 | 530834616 | No Eligible Purchases in Class Period |
| 107732 | 530267306 | No Eligible Purchases in Class Period | 224352 | 530502349 | No Eligible Purchases in Class Period | 340972 | 530834617 | No Eligible Purchases in Class Period |
| 107733 | 530267307 | No Eligible Purchases in Class Period | 224353 | 530502350 | No Eligible Purchases in Class Period | 340973 | 530834618 | No Eligible Purchases in Class Period |
| 107734 | 530267309 | No Eligible Purchases in Class Period | 224354 | 530502351 | No Eligible Purchases in Class Period | 340974 | 530834619 | No Eligible Purchases in Class Period |
| 107735 | 530267310 | No Eligible Purchases in Class Period | 224355 | 530502353 | No Eligible Purchases in Class Period | 340975 | 530834620 | No Eligible Purchases in Class Period |
| 107736 | 530267311 | No Eligible Purchases in Class Period | 224356 | 530502355 | No Eligible Purchases in Class Period | 340976 | 530834621 | No Eligible Purchases in Class Period |
| 107737 | 530267312 | No Eligible Purchases in Class Period | 224357 | 530502356 | No Eligible Purchases in Class Period | 340977 | 530834622 | No Eligible Purchases in Class Period |
| 107738 | 530267313 | No Eligible Purchases in Class Period | 224358 | 530502357 | No Eligible Purchases in Class Period | 340978 | 530834623 | No Eligible Purchases in Class Period |
| 107739 | 530267315 | No Eligible Purchases in Class Period | 224359 | 530502358 | No Eligible Purchases in Class Period | 340979 | 530834624 | No Eligible Purchases in Class Period |
| 107740 | 530267316 | No Eligible Purchases in Class Period | 224360 | 530502361 | No Eligible Purchases in Class Period | 340980 | 530834625 | No Eligible Purchases in Class Period |
| 107741 | 530267317 | No Eligible Purchases in Class Period | 224361 | 530502362 | No Eligible Purchases in Class Period | 340981 | 530834626 | No Eligible Purchases in Class Period |
| 107742 | 530267318 | No Eligible Purchases in Class Period | 224362 | 530502363 | No Eligible Purchases in Class Period | 340982 | 530834627 | No Eligible Purchases in Class Period |
| 107743 | 530267319 | No Eligible Purchases in Class Period | 224363 | 530502364 | No Eligible Purchases in Class Period | 340983 | 530834628 | No Eligible Purchases in Class Period |
| 107744 | 530267320 | No Eligible Purchases in Class Period | 224364 | 530502365 | No Eligible Purchases in Class Period | 340984 | 530834629 | No Eligible Purchases in Class Period |
| 107745 | 530267321 | No Eligible Purchases in Class Period | 224365 | 530502366 | No Eligible Purchases in Class Period | 340985 | 530834630 | No Eligible Purchases in Class Period |
| 107746 | 530267322 | No Eligible Purchases in Class Period | 224366 | 530502367 | No Eligible Purchases in Class Period | 340986 | 530834631 | No Eligible Purchases in Class Period |
| 107747 | 530267323 | No Eligible Purchases in Class Period | 224367 | 530502368 | No Recognized Claim | 340987 | 530834632 | No Eligible Purchases in Class Period |
| 107748 | 530267324 | No Eligible Purchases in Class Period | 224368 | 530502369 | No Eligible Purchases in Class Period | 340988 | 530834633 | No Eligible Purchases in Class Period |
| 107749 | 530267325 | No Eligible Purchases in Class Period | 224369 | 530502370 | No Eligible Purchases in Class Period | 340989 | 530834634 | No Eligible Purchases in Class Period |
| 107750 | 530267326 | No Eligible Purchases in Class Period | 224370 | 530502371 | No Eligible Purchases in Class Period | 340990 | 530834635 | No Eligible Purchases in Class Period |
| 107751 | 530267327 | No Eligible Purchases in Class Period | 224371 | 530502372 | No Eligible Purchases in Class Period | 340991 | 530834636 | No Eligible Purchases in Class Period |
| 107752 | 530267328 | No Eligible Purchases in Class Period | 224372 | 530502375 | No Eligible Purchases in Class Period | 340992 | 530834637 | No Eligible Purchases in Class Period |
| 107753 | 530267329 | No Eligible Purchases in Class Period | 224373 | 530502377 | No Eligible Purchases in Class Period | 340993 | 530834638 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107754 | 530267330 | No Eligible Purchases in Class Period | 224374 | 530502378 | No Recognized Claim | 340994 | 530834639 | No Eligible Purchases in Class Period |
| 107755 | 530267331 | No Eligible Purchases in Class Period | 224375 | 530502379 | No Eligible Purchases in Class Period | 340995 | 530834640 | No Eligible Purchases in Class Period |
| 107756 | 530267333 | No Eligible Purchases in Class Period | 224376 | 530502380 | No Eligible Purchases in Class Period | 340996 | 530834641 | No Eligible Purchases in Class Period |
| 107757 | 530267334 | No Eligible Purchases in Class Period | 224377 | 530502384 | No Eligible Purchases in Class Period | 340997 | 530834642 | No Eligible Purchases in Class Period |
| 107758 | 530267335 | No Eligible Purchases in Class Period | 224378 | 530502385 | No Eligible Purchases in Class Period | 340998 | 530834643 | No Eligible Purchases in Class Period |
| 107759 | 530267336 | No Eligible Purchases in Class Period | 224379 | 530502386 | No Eligible Purchases in Class Period | 340999 | 530834644 | No Eligible Purchases in Class Period |
| 107760 | 530267338 | No Eligible Purchases in Class Period | 224380 | 530502388 | No Eligible Purchases in Class Period | 341000 | 530834645 | No Eligible Purchases in Class Period |
| 107761 | 530267339 | No Eligible Purchases in Class Period | 224381 | 530502389 | No Eligible Purchases in Class Period | 341001 | 530834646 | No Eligible Purchases in Class Period |
| 107762 | 530267340 | No Eligible Purchases in Class Period | 224382 | 530502391 | No Eligible Purchases in Class Period | 341002 | 530834647 | No Eligible Purchases in Class Period |
| 107763 | 530267342 | No Eligible Purchases in Class Period | 224383 | 530502392 | No Eligible Purchases in Class Period | 341003 | 530834648 | No Eligible Purchases in Class Period |
| 107764 | 530267343 | No Eligible Purchases in Class Period | 224384 | 530502394 | No Eligible Purchases in Class Period | 341004 | 530834649 | No Eligible Purchases in Class Period |
| 107765 | 530267344 | No Eligible Purchases in Class Period | 224385 | 530502395 | No Eligible Purchases in Class Period | 341005 | 530834650 | No Eligible Purchases in Class Period |
| 107766 | 530267345 | No Eligible Purchases in Class Period | 224386 | 530502396 | No Eligible Purchases in Class Period | 341006 | 530834651 | No Eligible Purchases in Class Period |
| 107767 | 530267346 | No Eligible Purchases in Class Period | 224387 | 530502397 | No Eligible Purchases in Class Period | 341007 | 530834652 | No Eligible Purchases in Class Period |
| 107768 | 530267347 | No Eligible Purchases in Class Period | 224388 | 530502399 | No Eligible Purchases in Class Period | 341008 | 530834653 | No Eligible Purchases in Class Period |
| 107769 | 530267348 | No Eligible Purchases in Class Period | 224389 | 530502400 | No Eligible Purchases in Class Period | 341009 | 530834654 | No Eligible Purchases in Class Period |
| 107770 | 530267351 | No Eligible Purchases in Class Period | 224390 | 530502401 | No Eligible Purchases in Class Period | 341010 | 530834655 | No Eligible Purchases in Class Period |
| 107771 | 530267352 | No Eligible Purchases in Class Period | 224391 | 530502402 | No Eligible Purchases in Class Period | 341011 | 530834656 | No Eligible Purchases in Class Period |
| 107772 | 530267353 | No Eligible Purchases in Class Period | 224392 | 530502403 | No Recognized Claim | 341012 | 530834657 | No Eligible Purchases in Class Period |
| 107773 | 530267354 | No Eligible Purchases in Class Period | 224393 | 530502404 | No Eligible Purchases in Class Period | 341013 | 530834658 | No Eligible Purchases in Class Period |
| 107774 | 530267355 | No Eligible Purchases in Class Period | 224394 | 530502405 | No Eligible Purchases in Class Period | 341014 | 530834659 | No Eligible Purchases in Class Period |
| 107775 | 530267356 | No Eligible Purchases in Class Period | 224395 | 530502406 | No Eligible Purchases in Class Period | 341015 | 530834660 | No Eligible Purchases in Class Period |
| 107776 | 530267357 | No Eligible Purchases in Class Period | 224396 | 530502407 | No Eligible Purchases in Class Period | 341016 | 530834661 | No Eligible Purchases in Class Period |
| 107777 | 530267358 | No Eligible Purchases in Class Period | 224397 | 530502411 | No Eligible Purchases in Class Period | 341017 | 530834662 | No Eligible Purchases in Class Period |
| 107778 | 530267360 | No Eligible Purchases in Class Period | 224398 | 530502412 | No Eligible Purchases in Class Period | 341018 | 530834663 | No Eligible Purchases in Class Period |
| 107779 | 530267361 | No Eligible Purchases in Class Period | 224399 | 530502414 | No Eligible Purchases in Class Period | 341019 | 530834664 | No Eligible Purchases in Class Period |
| 107780 | 530267362 | No Eligible Purchases in Class Period | 224400 | 530502415 | No Eligible Purchases in Class Period | 341020 | 530834665 | No Eligible Purchases in Class Period |
| 107781 | 530267363 | No Eligible Purchases in Class Period | 224401 | 530502416 | No Eligible Purchases in Class Period | 341021 | 530834666 | No Eligible Purchases in Class Period |
| 107782 | 530267364 | No Eligible Purchases in Class Period | 224402 | 530502417 | No Eligible Purchases in Class Period | 341022 | 530834667 | No Eligible Purchases in Class Period |
| 107783 | 530267365 | No Eligible Purchases in Class Period | 224403 | 530502418 | No Eligible Purchases in Class Period | 341023 | 530834668 | No Eligible Purchases in Class Period |
| 107784 | 530267366 | No Eligible Purchases in Class Period | 224404 | 530502419 | No Eligible Purchases in Class Period | 341024 | 530834669 | No Eligible Purchases in Class Period |
| 107785 | 530267367 | No Eligible Purchases in Class Period | 224405 | 530502420 | No Eligible Purchases in Class Period | 341025 | 530834670 | No Eligible Purchases in Class Period |
| 107786 | 530267368 | No Eligible Purchases in Class Period | 224406 | 530502421 | No Eligible Purchases in Class Period | 341026 | 530834671 | No Eligible Purchases in Class Period |
| 107787 | 530267369 | No Eligible Purchases in Class Period | 224407 | 530502423 | No Recognized Claim | 341027 | 530834672 | No Eligible Purchases in Class Period |
| 107788 | 530267370 | No Eligible Purchases in Class Period | 224408 | 530502425 | No Eligible Purchases in Class Period | 341028 | 530834673 | No Eligible Purchases in Class Period |
| 107789 | 530267371 | No Eligible Purchases in Class Period | 224409 | 530502427 | No Eligible Purchases in Class Period | 341029 | 530834674 | No Eligible Purchases in Class Period |
| 107790 | 530267372 | No Eligible Purchases in Class Period | 224410 | 530502428 | No Recognized Claim | 341030 | 530834675 | No Eligible Purchases in Class Period |
| 107791 | 530267373 | No Eligible Purchases in Class Period | 224411 | 530502429 | No Eligible Purchases in Class Period | 341031 | 530834676 | No Eligible Purchases in Class Period |
| 107792 | 530267374 | No Eligible Purchases in Class Period | 224412 | 530502430 | No Eligible Purchases in Class Period | 341032 | 530834677 | No Eligible Purchases in Class Period |
| 107793 | 530267377 | No Eligible Purchases in Class Period | 224413 | 530502431 | No Recognized Claim | 341033 | 530834678 | No Eligible Purchases in Class Period |
| 107794 | 530267378 | No Eligible Purchases in Class Period | 224414 | 530502432 | No Eligible Purchases in Class Period | 341034 | 530834679 | No Eligible Purchases in Class Period |
| 107795 | 530267379 | No Eligible Purchases in Class Period | 224415 | 530502434 | No Eligible Purchases in Class Period | 341035 | 530834680 | No Eligible Purchases in Class Period |
| 107796 | 530267380 | No Eligible Purchases in Class Period | 224416 | 530502436 | No Eligible Purchases in Class Period | 341036 | 530834681 | No Eligible Purchases in Class Period |
| 107797 | 530267381 | No Eligible Purchases in Class Period | 224417 | 530502437 | No Recognized Claim | 341037 | 530834682 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107798 | 530267382 | No Eligible Purchases in Class Period | 224418 | 530502439 | No Eligible Purchases in Class Period | 341038 | 530834683 | No Eligible Purchases in Class Period |
| 107799 | 530267383 | No Eligible Purchases in Class Period | 224419 | 530502440 | No Eligible Purchases in Class Period | 341039 | 530834684 | No Eligible Purchases in Class Period |
| 107800 | 530267384 | No Eligible Purchases in Class Period | 224420 | 530502441 | No Eligible Purchases in Class Period | 341040 | 530834685 | No Eligible Purchases in Class Period |
| 107801 | 530267385 | No Eligible Purchases in Class Period | 224421 | 530502442 | No Eligible Purchases in Class Period | 341041 | 530834686 | No Eligible Purchases in Class Period |
| 107802 | 530267386 | No Eligible Purchases in Class Period | 224422 | 530502445 | No Eligible Purchases in Class Period | 341042 | 530834687 | No Eligible Purchases in Class Period |
| 107803 | 530267387 | No Eligible Purchases in Class Period | 224423 | 530502449 | No Eligible Purchases in Class Period | 341043 | 530834688 | No Eligible Purchases in Class Period |
| 107804 | 530267388 | No Eligible Purchases in Class Period | 224424 | 530502450 | No Eligible Purchases in Class Period | 341044 | 530834689 | No Eligible Purchases in Class Period |
| 107805 | 530267390 | No Eligible Purchases in Class Period | 224425 | 530502451 | No Eligible Purchases in Class Period | 341045 | 530834690 | No Eligible Purchases in Class Period |
| 107806 | 530267391 | No Eligible Purchases in Class Period | 224426 | 530502452 | No Eligible Purchases in Class Period | 341046 | 530834691 | No Eligible Purchases in Class Period |
| 107807 | 530267392 | No Eligible Purchases in Class Period | 224427 | 530502455 | No Eligible Purchases in Class Period | 341047 | 530834692 | No Eligible Purchases in Class Period |
| 107808 | 530267393 | No Eligible Purchases in Class Period | 224428 | 530502457 | No Eligible Purchases in Class Period | 341048 | 530834693 | No Eligible Purchases in Class Period |
| 107809 | 530267394 | No Eligible Purchases in Class Period | 224429 | 530502458 | No Eligible Purchases in Class Period | 341049 | 530834694 | No Eligible Purchases in Class Period |
| 107810 | 530267395 | No Eligible Purchases in Class Period | 224430 | 530502459 | No Eligible Purchases in Class Period | 341050 | 530834695 | No Eligible Purchases in Class Period |
| 107811 | 530267396 | No Eligible Purchases in Class Period | 224431 | 530502460 | No Eligible Purchases in Class Period | 341051 | 530834696 | No Eligible Purchases in Class Period |
| 107812 | 530267397 | No Eligible Purchases in Class Period | 224432 | 530502462 | No Eligible Purchases in Class Period | 341052 | 530834697 | No Eligible Purchases in Class Period |
| 107813 | 530267398 | No Eligible Purchases in Class Period | 224433 | 530502463 | No Recognized Claim | 341053 | 530834698 | No Eligible Purchases in Class Period |
| 107814 | 530267399 | No Eligible Purchases in Class Period | 224434 | 530502464 | No Eligible Purchases in Class Period | 341054 | 530834699 | No Eligible Purchases in Class Period |
| 107815 | 530267400 | No Eligible Purchases in Class Period | 224435 | 530502465 | No Eligible Purchases in Class Period | 341055 | 530834700 | No Eligible Purchases in Class Period |
| 107816 | 530267402 | No Eligible Purchases in Class Period | 224436 | 530502466 | No Eligible Purchases in Class Period | 341056 | 530834701 | No Eligible Purchases in Class Period |
| 107817 | 530267403 | No Eligible Purchases in Class Period | 224437 | 530502467 | No Recognized Claim | 341057 | 530834702 | No Eligible Purchases in Class Period |
| 107818 | 530267404 | No Eligible Purchases in Class Period | 224438 | 530502468 | No Eligible Purchases in Class Period | 341058 | 530834703 | No Eligible Purchases in Class Period |
| 107819 | 530267405 | No Eligible Purchases in Class Period | 224439 | 530502470 | No Eligible Purchases in Class Period | 341059 | 530834704 | No Eligible Purchases in Class Period |
| 107820 | 530267406 | No Eligible Purchases in Class Period | 224440 | 530502471 | No Eligible Purchases in Class Period | 341060 | 530834705 | No Eligible Purchases in Class Period |
| 107821 | 530267407 | No Eligible Purchases in Class Period | 224441 | 530502472 | No Eligible Purchases in Class Period | 341061 | 530834706 | No Eligible Purchases in Class Period |
| 107822 | 530267408 | No Eligible Purchases in Class Period | 224442 | 530502473 | No Recognized Claim | 341062 | 530834707 | No Eligible Purchases in Class Period |
| 107823 | 530267409 | No Eligible Purchases in Class Period | 224443 | 530502474 | No Eligible Purchases in Class Period | 341063 | 530834708 | No Eligible Purchases in Class Period |
| 107824 | 530267410 | No Eligible Purchases in Class Period | 224444 | 530502475 | No Eligible Purchases in Class Period | 341064 | 530834709 | No Eligible Purchases in Class Period |
| 107825 | 530267411 | No Eligible Purchases in Class Period | 224445 | 530502476 | No Eligible Purchases in Class Period | 341065 | 530834710 | No Eligible Purchases in Class Period |
| 107826 | 530267413 | No Eligible Purchases in Class Period | 224446 | 530502478 | No Eligible Purchases in Class Period | 341066 | 530834711 | No Eligible Purchases in Class Period |
| 107827 | 530267414 | No Eligible Purchases in Class Period | 224447 | 530502479 | No Recognized Claim | 341067 | 530834712 | No Eligible Purchases in Class Period |
| 107828 | 530267415 | No Eligible Purchases in Class Period | 224448 | 530502480 | No Eligible Purchases in Class Period | 341068 | 530834713 | No Eligible Purchases in Class Period |
| 107829 | 530267416 | No Eligible Purchases in Class Period | 224449 | 530502482 | No Recognized Claim | 341069 | 530834714 | No Eligible Purchases in Class Period |
| 107830 | 530267418 | No Eligible Purchases in Class Period | 224450 | 530502483 | No Eligible Purchases in Class Period | 341070 | 530834715 | No Eligible Purchases in Class Period |
| 107831 | 530267419 | No Eligible Purchases in Class Period | 224451 | 530502487 | No Eligible Purchases in Class Period | 341071 | 530834716 | No Eligible Purchases in Class Period |
| 107832 | 530267420 | No Eligible Purchases in Class Period | 224452 | 530502488 | No Recognized Claim | 341072 | 530834717 | No Eligible Purchases in Class Period |
| 107833 | 530267421 | No Eligible Purchases in Class Period | 224453 | 530502494 | No Recognized Claim | 341073 | 530834718 | No Eligible Purchases in Class Period |
| 107834 | 530267423 | No Eligible Purchases in Class Period | 224454 | 530502495 | No Eligible Purchases in Class Period | 341074 | 530834719 | No Eligible Purchases in Class Period |
| 107835 | 530267424 | No Eligible Purchases in Class Period | 224455 | 530502496 | No Eligible Purchases in Class Period | 341075 | 530834720 | No Eligible Purchases in Class Period |
| 107836 | 530267425 | No Eligible Purchases in Class Period | 224456 | 530502497 | No Eligible Purchases in Class Period | 341076 | 530834721 | No Eligible Purchases in Class Period |
| 107837 | 530267427 | No Eligible Purchases in Class Period | 224457 | 530502498 | No Eligible Purchases in Class Period | 341077 | 530834722 | No Eligible Purchases in Class Period |
| 107838 | 530267428 | No Eligible Purchases in Class Period | 224458 | 530502499 | No Recognized Claim | 341078 | 530834723 | No Eligible Purchases in Class Period |
| 107839 | 530267429 | No Eligible Purchases in Class Period | 224459 | 530502500 | No Recognized Claim | 341079 | 530834724 | No Eligible Purchases in Class Period |
| 107840 | 530267430 | No Eligible Purchases in Class Period | 224460 | 530502501 | No Eligible Purchases in Class Period | 341080 | 530834725 | No Eligible Purchases in Class Period |
| 107841 | 530267431 | No Eligible Purchases in Class Period | 224461 | 530502502 | No Eligible Purchases in Class Period | 341081 | 530834726 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107842 | 530267432 | No Eligible Purchases in Class Period | 224462 | 530502503 | No Eligible Purchases in Class Period | 341082 | 530834727 | No Eligible Purchases in Class Period |
| 107843 | 530267433 | No Eligible Purchases in Class Period | 224463 | 530502504 | No Eligible Purchases in Class Period | 341083 | 530834728 | No Eligible Purchases in Class Period |
| 107844 | 530267434 | No Eligible Purchases in Class Period | 224464 | 530502505 | No Eligible Purchases in Class Period | 341084 | 530834729 | No Eligible Purchases in Class Period |
| 107845 | 530267436 | No Eligible Purchases in Class Period | 224465 | 530502506 | No Eligible Purchases in Class Period | 341085 | 530834730 | No Eligible Purchases in Class Period |
| 107846 | 530267437 | No Eligible Purchases in Class Period | 224466 | 530502507 | No Eligible Purchases in Class Period | 341086 | 530834731 | No Eligible Purchases in Class Period |
| 107847 | 530267438 | No Eligible Purchases in Class Period | 224467 | 530502508 | No Eligible Purchases in Class Period | 341087 | 530834732 | No Eligible Purchases in Class Period |
| 107848 | 530267439 | No Eligible Purchases in Class Period | 224468 | 530502510 | No Eligible Purchases in Class Period | 341088 | 530834733 | No Eligible Purchases in Class Period |
| 107849 | 530267440 | No Eligible Purchases in Class Period | 224469 | 530502511 | No Eligible Purchases in Class Period | 341089 | 530834734 | No Eligible Purchases in Class Period |
| 107850 | 530267441 | No Eligible Purchases in Class Period | 224470 | 530502512 | No Recognized Claim | 341090 | 530834735 | No Eligible Purchases in Class Period |
| 107851 | 530267442 | No Eligible Purchases in Class Period | 224471 | 530502514 | No Eligible Purchases in Class Period | 341091 | 530834736 | No Eligible Purchases in Class Period |
| 107852 | 530267443 | No Eligible Purchases in Class Period | 224472 | 530502515 | No Eligible Purchases in Class Period | 341092 | 530834737 | No Eligible Purchases in Class Period |
| 107853 | 530267444 | No Eligible Purchases in Class Period | 224473 | 530502516 | No Eligible Purchases in Class Period | 341093 | 530834738 | No Eligible Purchases in Class Period |
| 107854 | 530267445 | No Eligible Purchases in Class Period | 224474 | 530502519 | No Eligible Purchases in Class Period | 341094 | 530834739 | No Eligible Purchases in Class Period |
| 107855 | 530267446 | No Eligible Purchases in Class Period | 224475 | 530502520 | No Eligible Purchases in Class Period | 341095 | 530834740 | No Eligible Purchases in Class Period |
| 107856 | 530267447 | No Eligible Purchases in Class Period | 224476 | 530502521 | No Eligible Purchases in Class Period | 341096 | 530834741 | No Eligible Purchases in Class Period |
| 107857 | 530267448 | No Eligible Purchases in Class Period | 224477 | 530502522 | No Eligible Purchases in Class Period | 341097 | 530834742 | No Eligible Purchases in Class Period |
| 107858 | 530267450 | No Eligible Purchases in Class Period | 224478 | 530502523 | No Eligible Purchases in Class Period | 341098 | 530834743 | No Eligible Purchases in Class Period |
| 107859 | 530267451 | No Eligible Purchases in Class Period | 224479 | 530502526 | No Eligible Purchases in Class Period | 341099 | 530834744 | No Eligible Purchases in Class Period |
| 107860 | 530267453 | No Eligible Purchases in Class Period | 224480 | 530502531 | No Eligible Purchases in Class Period | 341100 | 530834745 | No Eligible Purchases in Class Period |
| 107861 | 530267454 | No Eligible Purchases in Class Period | 224481 | 530502532 | No Recognized Claim | 341101 | 530834746 | No Eligible Purchases in Class Period |
| 107862 | 530267456 | No Eligible Purchases in Class Period | 224482 | 530502534 | No Eligible Purchases in Class Period | 341102 | 530834747 | No Eligible Purchases in Class Period |
| 107863 | 530267458 | No Eligible Purchases in Class Period | 224483 | 530502535 | No Eligible Purchases in Class Period | 341103 | 530834748 | No Eligible Purchases in Class Period |
| 107864 | 530267459 | No Eligible Purchases in Class Period | 224484 | 530502537 | No Eligible Purchases in Class Period | 341104 | 530834749 | No Eligible Purchases in Class Period |
| 107865 | 530267460 | No Eligible Purchases in Class Period | 224485 | 530502539 | No Eligible Purchases in Class Period | 341105 | 530834750 | No Eligible Purchases in Class Period |
| 107866 | 530267461 | No Eligible Purchases in Class Period | 224486 | 530502540 | No Eligible Purchases in Class Period | 341106 | 530834751 | No Eligible Purchases in Class Period |
| 107867 | 530267462 | No Eligible Purchases in Class Period | 224487 | 530502541 | No Eligible Purchases in Class Period | 341107 | 530834752 | No Eligible Purchases in Class Period |
| 107868 | 530267463 | No Eligible Purchases in Class Period | 224488 | 530502542 | No Eligible Purchases in Class Period | 341108 | 530834753 | No Eligible Purchases in Class Period |
| 107869 | 530267464 | No Eligible Purchases in Class Period | 224489 | 530502545 | No Eligible Purchases in Class Period | 341109 | 530834754 | No Eligible Purchases in Class Period |
| 107870 | 530267465 | No Eligible Purchases in Class Period | 224490 | 530502546 | No Eligible Purchases in Class Period | 341110 | 530834755 | No Eligible Purchases in Class Period |
| 107871 | 530267466 | No Eligible Purchases in Class Period | 224491 | 530502548 | No Eligible Purchases in Class Period | 341111 | 530834756 | No Eligible Purchases in Class Period |
| 107872 | 530267467 | No Eligible Purchases in Class Period | 224492 | 530502549 | No Eligible Purchases in Class Period | 341112 | 530834757 | No Eligible Purchases in Class Period |
| 107873 | 530267468 | No Eligible Purchases in Class Period | 224493 | 530502551 | No Eligible Purchases in Class Period | 341113 | 530834758 | No Eligible Purchases in Class Period |
| 107874 | 530267469 | No Eligible Purchases in Class Period | 224494 | 530502552 | No Recognized Claim | 341114 | 530834759 | No Eligible Purchases in Class Period |
| 107875 | 530267470 | No Eligible Purchases in Class Period | 224495 | 530502553 | No Eligible Purchases in Class Period | 341115 | 530834760 | No Eligible Purchases in Class Period |
| 107876 | 530267471 | No Eligible Purchases in Class Period | 224496 | 530502554 | No Eligible Purchases in Class Period | 341116 | 530834761 | No Eligible Purchases in Class Period |
| 107877 | 530267472 | No Eligible Purchases in Class Period | 224497 | 530502555 | No Eligible Purchases in Class Period | 341117 | 530834762 | No Eligible Purchases in Class Period |
| 107878 | 530267473 | No Eligible Purchases in Class Period | 224498 | 530502557 | No Eligible Purchases in Class Period | 341118 | 530834763 | No Eligible Purchases in Class Period |
| 107879 | 530267474 | No Eligible Purchases in Class Period | 224499 | 530502558 | No Eligible Purchases in Class Period | 341119 | 530834764 | No Eligible Purchases in Class Period |
| 107880 | 530267475 | No Eligible Purchases in Class Period | 224500 | 530502559 | No Eligible Purchases in Class Period | 341120 | 530834765 | No Eligible Purchases in Class Period |
| 107881 | 530267476 | No Eligible Purchases in Class Period | 224501 | 530502561 | No Eligible Purchases in Class Period | 341121 | 530834766 | No Eligible Purchases in Class Period |
| 107882 | 530267477 | No Eligible Purchases in Class Period | 224502 | 530502564 | No Eligible Purchases in Class Period | 341122 | 530834767 | No Eligible Purchases in Class Period |
| 107883 | 530267479 | No Eligible Purchases in Class Period | 224503 | 530502566 | No Eligible Purchases in Class Period | 341123 | 530834768 | No Eligible Purchases in Class Period |
| 107884 | 530267480 | No Eligible Purchases in Class Period | 224504 | 530502567 | No Eligible Purchases in Class Period | 341124 | 530834769 | No Eligible Purchases in Class Period |
| 107885 | 530267481 | No Recognized Claim | 224505 | 530502569 | No Eligible Purchases in Class Period | 341125 | 530834770 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107886 | 530267482 | No Eligible Purchases in Class Period | 224506 | 530502570 | No Eligible Purchases in Class Period | 341126 | 530834771 | No Eligible Purchases in Class Period |
| 107887 | 530267483 | No Eligible Purchases in Class Period | 224507 | 530502571 | No Eligible Purchases in Class Period | 341127 | 530834772 | No Eligible Purchases in Class Period |
| 107888 | 530267484 | No Eligible Purchases in Class Period | 224508 | 530502572 | No Eligible Purchases in Class Period | 341128 | 530834773 | No Eligible Purchases in Class Period |
| 107889 | 530267485 | No Eligible Purchases in Class Period | 224509 | 530502573 | No Eligible Purchases in Class Period | 341129 | 530834774 | No Eligible Purchases in Class Period |
| 107890 | 530267486 | No Eligible Purchases in Class Period | 224510 | 530502574 | No Eligible Purchases in Class Period | 341130 | 530834775 | No Eligible Purchases in Class Period |
| 107891 | 530267487 | No Recognized Claim | 224511 | 530502575 | No Eligible Purchases in Class Period | 341131 | 530834776 | No Eligible Purchases in Class Period |
| 107892 | 530267488 | No Eligible Purchases in Class Period | 224512 | 530502576 | No Eligible Purchases in Class Period | 341132 | 530834777 | No Eligible Purchases in Class Period |
| 107893 | 530267489 | No Eligible Purchases in Class Period | 224513 | 530502577 | No Eligible Purchases in Class Period | 341133 | 530834778 | No Eligible Purchases in Class Period |
| 107894 | 530267490 | No Eligible Purchases in Class Period | 224514 | 530502578 | No Recognized Claim | 341134 | 530834779 | No Eligible Purchases in Class Period |
| 107895 | 530267491 | No Eligible Purchases in Class Period | 224515 | 530502579 | No Recognized Claim | 341135 | 530834780 | No Eligible Purchases in Class Period |
| 107896 | 530267492 | No Eligible Purchases in Class Period | 224516 | 530502580 | No Eligible Purchases in Class Period | 341136 | 530834781 | No Eligible Purchases in Class Period |
| 107897 | 530267494 | No Eligible Purchases in Class Period | 224517 | 530502581 | No Eligible Purchases in Class Period | 341137 | 530834782 | No Eligible Purchases in Class Period |
| 107898 | 530267495 | No Eligible Purchases in Class Period | 224518 | 530502583 | No Recognized Claim | 341138 | 530834783 | No Eligible Purchases in Class Period |
| 107899 | 530267497 | No Eligible Purchases in Class Period | 224519 | 530502584 | No Recognized Claim | 341139 | 530834784 | No Eligible Purchases in Class Period |
| 107900 | 530267498 | No Eligible Purchases in Class Period | 224520 | 530502585 | No Eligible Purchases in Class Period | 341140 | 530834785 | No Eligible Purchases in Class Period |
| 107901 | 530267499 | No Eligible Purchases in Class Period | 224521 | 530502588 | No Eligible Purchases in Class Period | 341141 | 530834786 | No Eligible Purchases in Class Period |
| 107902 | 530267500 | No Eligible Purchases in Class Period | 224522 | 530502589 | No Eligible Purchases in Class Period | 341142 | 530834787 | No Eligible Purchases in Class Period |
| 107903 | 530267501 | No Eligible Purchases in Class Period | 224523 | 530502590 | No Eligible Purchases in Class Period | 341143 | 530834788 | No Eligible Purchases in Class Period |
| 107904 | 530267502 | No Eligible Purchases in Class Period | 224524 | 530502591 | No Eligible Purchases in Class Period | 341144 | 530834789 | No Eligible Purchases in Class Period |
| 107905 | 530267503 | No Eligible Purchases in Class Period | 224525 | 530502592 | No Eligible Purchases in Class Period | 341145 | 530834790 | No Eligible Purchases in Class Period |
| 107906 | 530267504 | No Eligible Purchases in Class Period | 224526 | 530502594 | No Recognized Claim | 341146 | 530834791 | No Eligible Purchases in Class Period |
| 107907 | 530267505 | No Eligible Purchases in Class Period | 224527 | 530502596 | No Eligible Purchases in Class Period | 341147 | 530834792 | No Eligible Purchases in Class Period |
| 107908 | 530267506 | No Eligible Purchases in Class Period | 224528 | 530502597 | No Eligible Purchases in Class Period | 341148 | 530834793 | No Eligible Purchases in Class Period |
| 107909 | 530267507 | No Eligible Purchases in Class Period | 224529 | 530502598 | No Recognized Claim | 341149 | 530834794 | No Eligible Purchases in Class Period |
| 107910 | 530267508 | No Eligible Purchases in Class Period | 224530 | 530502600 | No Eligible Purchases in Class Period | 341150 | 530834795 | No Eligible Purchases in Class Period |
| 107911 | 530267509 | No Eligible Purchases in Class Period | 224531 | 530502603 | No Eligible Purchases in Class Period | 341151 | 530834796 | No Eligible Purchases in Class Period |
| 107912 | 530267510 | No Eligible Purchases in Class Period | 224532 | 530502604 | No Eligible Purchases in Class Period | 341152 | 530834797 | No Eligible Purchases in Class Period |
| 107913 | 530267511 | No Eligible Purchases in Class Period | 224533 | 530502605 | No Eligible Purchases in Class Period | 341153 | 530834798 | No Eligible Purchases in Class Period |
| 107914 | 530267512 | No Eligible Purchases in Class Period | 224534 | 530502606 | No Eligible Purchases in Class Period | 341154 | 530834799 | No Eligible Purchases in Class Period |
| 107915 | 530267513 | No Eligible Purchases in Class Period | 224535 | 530502607 | No Eligible Purchases in Class Period | 341155 | 530834800 | No Eligible Purchases in Class Period |
| 107916 | 530267514 | No Eligible Purchases in Class Period | 224536 | 530502609 | No Eligible Purchases in Class Period | 341156 | 530834801 | No Eligible Purchases in Class Period |
| 107917 | 530267515 | No Eligible Purchases in Class Period | 224537 | 530502610 | No Eligible Purchases in Class Period | 341157 | 530834802 | No Eligible Purchases in Class Period |
| 107918 | 530267516 | No Eligible Purchases in Class Period | 224538 | 530502611 | No Eligible Purchases in Class Period | 341158 | 530834803 | No Eligible Purchases in Class Period |
| 107919 | 530267517 | No Eligible Purchases in Class Period | 224539 | 530502612 | No Eligible Purchases in Class Period | 341159 | 530834804 | No Eligible Purchases in Class Period |
| 107920 | 530267518 | No Eligible Purchases in Class Period | 224540 | 530502615 | No Eligible Purchases in Class Period | 341160 | 530834805 | No Eligible Purchases in Class Period |
| 107921 | 530267519 | No Eligible Purchases in Class Period | 224541 | 530502616 | No Eligible Purchases in Class Period | 341161 | 530834806 | No Eligible Purchases in Class Period |
| 107922 | 530267521 | No Eligible Purchases in Class Period | 224542 | 530502617 | No Eligible Purchases in Class Period | 341162 | 530834807 | No Eligible Purchases in Class Period |
| 107923 | 530267522 | No Eligible Purchases in Class Period | 224543 | 530502618 | No Recognized Claim | 341163 | 530834808 | No Eligible Purchases in Class Period |
| 107924 | 530267523 | No Eligible Purchases in Class Period | 224544 | 530502619 | No Recognized Claim | 341164 | 530834809 | No Eligible Purchases in Class Period |
| 107925 | 530267524 | No Eligible Purchases in Class Period | 224545 | 530502620 | No Eligible Purchases in Class Period | 341165 | 530834810 | No Eligible Purchases in Class Period |
| 107926 | 530267525 | No Eligible Purchases in Class Period | 224546 | 530502621 | No Recognized Claim | 341166 | 530834811 | No Eligible Purchases in Class Period |
| 107927 | 530267526 | No Eligible Purchases in Class Period | 224547 | 530502624 | No Eligible Purchases in Class Period | 341167 | 530834812 | No Eligible Purchases in Class Period |
| 107928 | 530267527 | No Eligible Purchases in Class Period | 224548 | 530502625 | No Eligible Purchases in Class Period | 341168 | 530834813 | No Eligible Purchases in Class Period |
| 107929 | 530267528 | No Eligible Purchases in Class Period | 224549 | 530502626 | No Eligible Purchases in Class Period | 341169 | 530834814 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107930 | 530267529 | No Eligible Purchases in Class Period | 224550 | 530502627 | No Recognized Claim | 341170 | 530834815 | No Eligible Purchases in Class Period |
| 107931 | 530267531 | No Eligible Purchases in Class Period | 224551 | 530502628 | No Eligible Purchases in Class Period | 341171 | 530834816 | No Eligible Purchases in Class Period |
| 107932 | 530267532 | No Eligible Purchases in Class Period | 224552 | 530502630 | No Recognized Claim | 341172 | 530834817 | No Eligible Purchases in Class Period |
| 107933 | 530267533 | No Eligible Purchases in Class Period | 224553 | 530502631 | No Eligible Purchases in Class Period | 341173 | 530834818 | No Eligible Purchases in Class Period |
| 107934 | 530267534 | No Eligible Purchases in Class Period | 224554 | 530502632 | No Recognized Claim | 341174 | 530834819 | No Eligible Purchases in Class Period |
| 107935 | 530267535 | No Eligible Purchases in Class Period | 224555 | 530502633 | No Eligible Purchases in Class Period | 341175 | 530834820 | No Eligible Purchases in Class Period |
| 107936 | 530267536 | No Eligible Purchases in Class Period | 224556 | 530502634 | No Eligible Purchases in Class Period | 341176 | 530834821 | No Eligible Purchases in Class Period |
| 107937 | 530267537 | No Eligible Purchases in Class Period | 224557 | 530502635 | No Eligible Purchases in Class Period | 341177 | 530834822 | No Eligible Purchases in Class Period |
| 107938 | 530267538 | No Eligible Purchases in Class Period | 224558 | 530502636 | No Eligible Purchases in Class Period | 341178 | 530834823 | No Eligible Purchases in Class Period |
| 107939 | 530267539 | No Eligible Purchases in Class Period | 224559 | 530502638 | No Eligible Purchases in Class Period | 341179 | 530834824 | No Eligible Purchases in Class Period |
| 107940 | 530267540 | No Eligible Purchases in Class Period | 224560 | 530502639 | No Recognized Claim | 341180 | 530834825 | No Eligible Purchases in Class Period |
| 107941 | 530267541 | No Eligible Purchases in Class Period | 224561 | 530502640 | No Eligible Purchases in Class Period | 341181 | 530834826 | No Eligible Purchases in Class Period |
| 107942 | 530267542 | No Eligible Purchases in Class Period | 224562 | 530502642 | No Eligible Purchases in Class Period | 341182 | 530834827 | No Eligible Purchases in Class Period |
| 107943 | 530267543 | No Recognized Claim | 224563 | 530502643 | No Eligible Purchases in Class Period | 341183 | 530834828 | No Eligible Purchases in Class Period |
| 107944 | 530267544 | No Eligible Purchases in Class Period | 224564 | 530502644 | No Eligible Purchases in Class Period | 341184 | 530834829 | No Eligible Purchases in Class Period |
| 107945 | 530267545 | No Eligible Purchases in Class Period | 224565 | 530502645 | No Eligible Purchases in Class Period | 341185 | 530834830 | No Eligible Purchases in Class Period |
| 107946 | 530267546 | No Eligible Purchases in Class Period | 224566 | 530502647 | No Recognized Claim | 341186 | 530834831 | No Eligible Purchases in Class Period |
| 107947 | 530267549 | No Eligible Purchases in Class Period | 224567 | 530502648 | No Eligible Purchases in Class Period | 341187 | 530834832 | No Eligible Purchases in Class Period |
| 107948 | 530267550 | No Eligible Purchases in Class Period | 224568 | 530502649 | No Eligible Purchases in Class Period | 341188 | 530834833 | No Eligible Purchases in Class Period |
| 107949 | 530267551 | No Eligible Purchases in Class Period | 224569 | 530502650 | No Eligible Purchases in Class Period | 341189 | 530834834 | No Eligible Purchases in Class Period |
| 107950 | 530267557 | No Recognized Claim | 224570 | 530502651 | No Eligible Purchases in Class Period | 341190 | 530834835 | No Eligible Purchases in Class Period |
| 107951 | 530267561 | No Recognized Claim | 224571 | 530502652 | No Eligible Purchases in Class Period | 341191 | 530834836 | No Eligible Purchases in Class Period |
| 107952 | 530267562 | No Eligible Purchases in Class Period | 224572 | 530502653 | No Eligible Purchases in Class Period | 341192 | 530834837 | No Eligible Purchases in Class Period |
| 107953 | 530267563 | No Recognized Claim | 224573 | 530502655 | No Eligible Purchases in Class Period | 341193 | 530834838 | No Eligible Purchases in Class Period |
| 107954 | 530267564 | No Eligible Purchases in Class Period | 224574 | 530502657 | No Recognized Claim | 341194 | 530834839 | No Eligible Purchases in Class Period |
| 107955 | 530267565 | No Eligible Purchases in Class Period | 224575 | 530502658 | No Eligible Purchases in Class Period | 341195 | 530834840 | No Eligible Purchases in Class Period |
| 107956 | 530267568 | No Eligible Purchases in Class Period | 224576 | 530502659 | No Eligible Purchases in Class Period | 341196 | 530834841 | No Eligible Purchases in Class Period |
| 107957 | 530267570 | No Eligible Purchases in Class Period | 224577 | 530502661 | No Recognized Claim | 341197 | 530834842 | No Eligible Purchases in Class Period |
| 107958 | 530267577 | No Eligible Purchases in Class Period | 224578 | 530502663 | No Eligible Purchases in Class Period | 341198 | 530834843 | No Eligible Purchases in Class Period |
| 107959 | 530267578 | No Eligible Purchases in Class Period | 224579 | 530502665 | No Eligible Purchases in Class Period | 341199 | 530834844 | No Eligible Purchases in Class Period |
| 107960 | 530267579 | No Eligible Purchases in Class Period | 224580 | 530502666 | No Eligible Purchases in Class Period | 341200 | 530834845 | No Eligible Purchases in Class Period |
| 107961 | 530267582 | No Recognized Claim | 224581 | 530502667 | No Eligible Purchases in Class Period | 341201 | 530834846 | No Eligible Purchases in Class Period |
| 107962 | 530267583 | No Eligible Purchases in Class Period | 224582 | 530502668 | No Eligible Purchases in Class Period | 341202 | 530834847 | No Eligible Purchases in Class Period |
| 107963 | 530267589 | No Recognized Claim | 224583 | 530502669 | No Eligible Purchases in Class Period | 341203 | 530834848 | No Eligible Purchases in Class Period |
| 107964 | 530267591 | No Eligible Purchases in Class Period | 224584 | 530502671 | No Eligible Purchases in Class Period | 341204 | 530834849 | No Eligible Purchases in Class Period |
| 107965 | 530267595 | No Eligible Purchases in Class Period | 224585 | 530502672 | No Eligible Purchases in Class Period | 341205 | 530834850 | No Eligible Purchases in Class Period |
| 107966 | 530267598 | No Eligible Purchases in Class Period | 224586 | 530502673 | No Eligible Purchases in Class Period | 341206 | 530834851 | No Eligible Purchases in Class Period |
| 107967 | 530267601 | No Eligible Purchases in Class Period | 224587 | 530502674 | No Eligible Purchases in Class Period | 341207 | 530834852 | No Eligible Purchases in Class Period |
| 107968 | 530267602 | No Eligible Purchases in Class Period | 224588 | 530502675 | No Eligible Purchases in Class Period | 341208 | 530834853 | No Eligible Purchases in Class Period |
| 107969 | 530267603 | No Eligible Purchases in Class Period | 224589 | 530502676 | No Eligible Purchases in Class Period | 341209 | 530834854 | No Eligible Purchases in Class Period |
| 107970 | 530267604 | No Eligible Purchases in Class Period | 224590 | 530502678 | No Eligible Purchases in Class Period | 341210 | 530834855 | No Eligible Purchases in Class Period |
| 107971 | 530267605 | No Eligible Purchases in Class Period | 224591 | 530502679 | No Eligible Purchases in Class Period | 341211 | 530834856 | No Eligible Purchases in Class Period |
| 107972 | 530267610 | No Eligible Purchases in Class Period | 224592 | 530502680 | No Eligible Purchases in Class Period | 341212 | 530834857 | No Eligible Purchases in Class Period |
| 107973 | 530267611 | No Eligible Purchases in Class Period | 224593 | 530502681 | No Eligible Purchases in Class Period | 341213 | 530834858 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 107974 | 530267612 | No Eligible Purchases in Class Period | 224594 | 530502682 | No Eligible Purchases in Class Period | 341214 | 530834859 | No Eligible Purchases in Class Period |
| 107975 | 530267613 | No Eligible Purchases in Class Period | 224595 | 530502683 | No Eligible Purchases in Class Period | 341215 | 530834860 | No Eligible Purchases in Class Period |
| 107976 | 530267614 | No Recognized Claim | 224596 | 530502686 | No Eligible Purchases in Class Period | 341216 | 530834861 | No Eligible Purchases in Class Period |
| 107977 | 530267615 | No Eligible Purchases in Class Period | 224597 | 530502690 | No Eligible Purchases in Class Period | 341217 | 530834862 | No Eligible Purchases in Class Period |
| 107978 | 530267616 | No Eligible Purchases in Class Period | 224598 | 530502691 | No Eligible Purchases in Class Period | 341218 | 530834863 | No Eligible Purchases in Class Period |
| 107979 | 530267618 | No Eligible Purchases in Class Period | 224599 | 530502692 | No Eligible Purchases in Class Period | 341219 | 530834864 | No Eligible Purchases in Class Period |
| 107980 | 530267619 | No Eligible Purchases in Class Period | 224600 | 530502693 | No Eligible Purchases in Class Period | 341220 | 530834865 | No Eligible Purchases in Class Period |
| 107981 | 530267620 | No Eligible Purchases in Class Period | 224601 | 530502694 | No Eligible Purchases in Class Period | 341221 | 530834866 | No Eligible Purchases in Class Period |
| 107982 | 530267621 | No Recognized Claim | 224602 | 530502696 | No Recognized Claim | 341222 | 530834867 | No Eligible Purchases in Class Period |
| 107983 | 530267622 | No Eligible Purchases in Class Period | 224603 | 530502697 | No Eligible Purchases in Class Period | 341223 | 530834868 | No Eligible Purchases in Class Period |
| 107984 | 530267623 | No Recognized Claim | 224604 | 530502698 | No Eligible Purchases in Class Period | 341224 | 530834869 | No Eligible Purchases in Class Period |
| 107985 | 530267624 | No Eligible Purchases in Class Period | 224605 | 530502699 | No Eligible Purchases in Class Period | 341225 | 530834870 | No Eligible Purchases in Class Period |
| 107986 | 530267625 | No Eligible Purchases in Class Period | 224606 | 530502700 | No Eligible Purchases in Class Period | 341226 | 530834871 | No Eligible Purchases in Class Period |
| 107987 | 530267626 | No Eligible Purchases in Class Period | 224607 | 530502703 | No Recognized Claim | 341227 | 530834872 | No Eligible Purchases in Class Period |
| 107988 | 530267627 | No Eligible Purchases in Class Period | 224608 | 530502704 | No Eligible Purchases in Class Period | 341228 | 530834873 | No Eligible Purchases in Class Period |
| 107989 | 530267628 | No Eligible Purchases in Class Period | 224609 | 530502706 | No Eligible Purchases in Class Period | 341229 | 530834874 | No Eligible Purchases in Class Period |
| 107990 | 530267629 | No Eligible Purchases in Class Period | 224610 | 530502707 | No Recognized Claim | 341230 | 530834875 | No Eligible Purchases in Class Period |
| 107991 | 530267630 | No Eligible Purchases in Class Period | 224611 | 530502708 | No Eligible Purchases in Class Period | 341231 | 530834876 | No Eligible Purchases in Class Period |
| 107992 | 530267632 | No Eligible Purchases in Class Period | 224612 | 530502709 | No Eligible Purchases in Class Period | 341232 | 530834877 | No Eligible Purchases in Class Period |
| 107993 | 530267633 | No Eligible Purchases in Class Period | 224613 | 530502710 | No Eligible Purchases in Class Period | 341233 | 530834878 | No Eligible Purchases in Class Period |
| 107994 | 530267634 | No Eligible Purchases in Class Period | 224614 | 530502711 | No Eligible Purchases in Class Period | 341234 | 530834879 | No Eligible Purchases in Class Period |
| 107995 | 530267635 | No Eligible Purchases in Class Period | 224615 | 530502712 | No Eligible Purchases in Class Period | 341235 | 530834880 | No Eligible Purchases in Class Period |
| 107996 | 530267636 | No Eligible Purchases in Class Period | 224616 | 530502716 | No Recognized Claim | 341236 | 530834881 | No Eligible Purchases in Class Period |
| 107997 | 530267637 | No Eligible Purchases in Class Period | 224617 | 530502719 | No Eligible Purchases in Class Period | 341237 | 530834882 | No Eligible Purchases in Class Period |
| 107998 | 530267639 | No Eligible Purchases in Class Period | 224618 | 530502722 | No Eligible Purchases in Class Period | 341238 | 530834883 | No Eligible Purchases in Class Period |
| 107999 | 530267641 | No Eligible Purchases in Class Period | 224619 | 530502723 | No Eligible Purchases in Class Period | 341239 | 530834884 | No Eligible Purchases in Class Period |
| 108000 | 530267642 | No Eligible Purchases in Class Period | 224620 | 530502724 | No Eligible Purchases in Class Period | 341240 | 530834885 | No Eligible Purchases in Class Period |
| 108001 | 530267643 | No Eligible Purchases in Class Period | 224621 | 530502728 | No Eligible Purchases in Class Period | 341241 | 530834886 | No Eligible Purchases in Class Period |
| 108002 | 530267644 | No Eligible Purchases in Class Period | 224622 | 530502730 | No Eligible Purchases in Class Period | 341242 | 530834887 | No Eligible Purchases in Class Period |
| 108003 | 530267645 | No Eligible Purchases in Class Period | 224623 | 530502731 | No Eligible Purchases in Class Period | 341243 | 530834888 | No Eligible Purchases in Class Period |
| 108004 | 530267647 | No Eligible Purchases in Class Period | 224624 | 530502732 | No Eligible Purchases in Class Period | 341244 | 530834889 | No Eligible Purchases in Class Period |
| 108005 | 530267648 | No Eligible Purchases in Class Period | 224625 | 530502733 | No Eligible Purchases in Class Period | 341245 | 530834890 | No Eligible Purchases in Class Period |
| 108006 | 530267649 | No Eligible Purchases in Class Period | 224626 | 530502734 | No Eligible Purchases in Class Period | 341246 | 530834891 | No Eligible Purchases in Class Period |
| 108007 | 530267650 | No Eligible Purchases in Class Period | 224627 | 530502735 | No Eligible Purchases in Class Period | 341247 | 530834892 | No Eligible Purchases in Class Period |
| 108008 | 530267651 | No Eligible Purchases in Class Period | 224628 | 530502740 | No Eligible Purchases in Class Period | 341248 | 530834893 | No Eligible Purchases in Class Period |
| 108009 | 530267652 | No Eligible Purchases in Class Period | 224629 | 530502742 | No Eligible Purchases in Class Period | 341249 | 530834894 | No Eligible Purchases in Class Period |
| 108010 | 530267653 | No Eligible Purchases in Class Period | 224630 | 530502745 | No Recognized Claim | 341250 | 530834895 | No Eligible Purchases in Class Period |
| 108011 | 530267654 | No Eligible Purchases in Class Period | 224631 | 530502750 | No Eligible Purchases in Class Period | 341251 | 530834896 | No Eligible Purchases in Class Period |
| 108012 | 530267655 | No Eligible Purchases in Class Period | 224632 | 530502754 | No Eligible Purchases in Class Period | 341252 | 530834897 | No Eligible Purchases in Class Period |
| 108013 | 530267656 | No Eligible Purchases in Class Period | 224633 | 530502755 | No Eligible Purchases in Class Period | 341253 | 530834898 | No Eligible Purchases in Class Period |
| 108014 | 530267657 | No Eligible Purchases in Class Period | 224634 | 530502756 | No Eligible Purchases in Class Period | 341254 | 530834899 | No Eligible Purchases in Class Period |
| 108015 | 530267658 | No Eligible Purchases in Class Period | 224635 | 530502760 | No Recognized Claim | 341255 | 530834900 | No Eligible Purchases in Class Period |
| 108016 | 530267659 | No Eligible Purchases in Class Period | 224636 | 530502762 | No Eligible Purchases in Class Period | 341256 | 530834901 | No Eligible Purchases in Class Period |
| 108017 | 530267660 | No Eligible Purchases in Class Period | 224637 | 530502766 | No Eligible Purchases in Class Period | 341257 | 530834902 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108018 | 530267661 | No Eligible Purchases in Class Period | 224638 | 530502773 | No Eligible Purchases in Class Period | 341258 | 530834903 | No Eligible Purchases in Class Period |
| 108019 | 530267662 | No Eligible Purchases in Class Period | 224639 | 530502774 | No Eligible Purchases in Class Period | 341259 | 530834904 | No Eligible Purchases in Class Period |
| 108020 | 530267663 | No Eligible Purchases in Class Period | 224640 | 530502776 | No Eligible Purchases in Class Period | 341260 | 530834905 | No Eligible Purchases in Class Period |
| 108021 | 530267664 | No Eligible Purchases in Class Period | 224641 | 530502777 | No Eligible Purchases in Class Period | 341261 | 530834906 | No Eligible Purchases in Class Period |
| 108022 | 530267665 | No Eligible Purchases in Class Period | 224642 | 530502778 | No Recognized Claim | 341262 | 530834907 | No Eligible Purchases in Class Period |
| 108023 | 530267666 | No Eligible Purchases in Class Period | 224643 | 530502779 | No Eligible Purchases in Class Period | 341263 | 530834908 | No Eligible Purchases in Class Period |
| 108024 | 530267667 | No Eligible Purchases in Class Period | 224644 | 530502780 | No Eligible Purchases in Class Period | 341264 | 530834909 | No Eligible Purchases in Class Period |
| 108025 | 530267668 | No Eligible Purchases in Class Period | 224645 | 530502781 | No Recognized Claim | 341265 | 530834910 | No Eligible Purchases in Class Period |
| 108026 | 530267669 | No Eligible Purchases in Class Period | 224646 | 530502782 | No Recognized Claim | 341266 | 530834911 | No Eligible Purchases in Class Period |
| 108027 | 530267671 | No Eligible Purchases in Class Period | 224647 | 530502783 | No Eligible Purchases in Class Period | 341267 | 530834912 | No Eligible Purchases in Class Period |
| 108028 | 530267672 | No Eligible Purchases in Class Period | 224648 | 530502784 | No Recognized Claim | 341268 | 530834913 | No Eligible Purchases in Class Period |
| 108029 | 530267673 | No Eligible Purchases in Class Period | 224649 | 530502785 | No Eligible Purchases in Class Period | 341269 | 530834914 | No Eligible Purchases in Class Period |
| 108030 | 530267674 | No Eligible Purchases in Class Period | 224650 | 530502786 | No Eligible Purchases in Class Period | 341270 | 530834915 | No Eligible Purchases in Class Period |
| 108031 | 530267675 | No Eligible Purchases in Class Period | 224651 | 530502787 | No Eligible Purchases in Class Period | 341271 | 530834916 | No Eligible Purchases in Class Period |
| 108032 | 530267676 | No Eligible Purchases in Class Period | 224652 | 530502788 | No Eligible Purchases in Class Period | 341272 | 530834917 | No Eligible Purchases in Class Period |
| 108033 | 530267677 | No Eligible Purchases in Class Period | 224653 | 530502790 | No Eligible Purchases in Class Period | 341273 | 530834918 | No Eligible Purchases in Class Period |
| 108034 | 530267678 | No Eligible Purchases in Class Period | 224654 | 530502791 | No Eligible Purchases in Class Period | 341274 | 530834919 | No Eligible Purchases in Class Period |
| 108035 | 530267679 | No Eligible Purchases in Class Period | 224655 | 530502792 | No Eligible Purchases in Class Period | 341275 | 530834920 | No Eligible Purchases in Class Period |
| 108036 | 530267680 | No Eligible Purchases in Class Period | 224656 | 530502793 | No Eligible Purchases in Class Period | 341276 | 530834921 | No Eligible Purchases in Class Period |
| 108037 | 530267681 | No Eligible Purchases in Class Period | 224657 | 530502794 | No Recognized Claim | 341277 | 530834922 | No Eligible Purchases in Class Period |
| 108038 | 530267683 | No Eligible Purchases in Class Period | 224658 | 530502795 | No Recognized Claim | 341278 | 530834923 | No Eligible Purchases in Class Period |
| 108039 | 530267684 | No Eligible Purchases in Class Period | 224659 | 530502796 | No Eligible Purchases in Class Period | 341279 | 530834924 | No Eligible Purchases in Class Period |
| 108040 | 530267686 | No Eligible Purchases in Class Period | 224660 | 530502797 | No Eligible Purchases in Class Period | 341280 | 530834925 | No Eligible Purchases in Class Period |
| 108041 | 530267688 | No Eligible Purchases in Class Period | 224661 | 530502798 | No Recognized Claim | 341281 | 530834926 | No Eligible Purchases in Class Period |
| 108042 | 530267689 | No Eligible Purchases in Class Period | 224662 | 530502799 | No Recognized Claim | 341282 | 530834927 | No Eligible Purchases in Class Period |
| 108043 | 530267690 | No Eligible Purchases in Class Period | 224663 | 530502800 | No Recognized Claim | 341283 | 530834928 | No Eligible Purchases in Class Period |
| 108044 | 530267691 | No Eligible Purchases in Class Period | 224664 | 530502801 | No Eligible Purchases in Class Period | 341284 | 530834929 | No Eligible Purchases in Class Period |
| 108045 | 530267692 | No Eligible Purchases in Class Period | 224665 | 530502802 | No Eligible Purchases in Class Period | 341285 | 530834930 | No Eligible Purchases in Class Period |
| 108046 | 530267693 | No Eligible Purchases in Class Period | 224666 | 530502804 | No Eligible Purchases in Class Period | 341286 | 530834931 | No Eligible Purchases in Class Period |
| 108047 | 530267694 | No Eligible Purchases in Class Period | 224667 | 530502805 | No Recognized Claim | 341287 | 530834932 | No Eligible Purchases in Class Period |
| 108048 | 530267695 | No Eligible Purchases in Class Period | 224668 | 530502806 | No Eligible Purchases in Class Period | 341288 | 530834933 | No Eligible Purchases in Class Period |
| 108049 | 530267696 | No Eligible Purchases in Class Period | 224669 | 530502807 | No Recognized Claim | 341289 | 530834934 | No Eligible Purchases in Class Period |
| 108050 | 530267697 | No Eligible Purchases in Class Period | 224670 | 530502808 | No Eligible Purchases in Class Period | 341290 | 530834935 | No Eligible Purchases in Class Period |
| 108051 | 530267698 | No Eligible Purchases in Class Period | 224671 | 530502809 | No Recognized Claim | 341291 | 530834936 | No Eligible Purchases in Class Period |
| 108052 | 530267700 | No Eligible Purchases in Class Period | 224672 | 530502810 | No Recognized Claim | 341292 | 530834937 | No Eligible Purchases in Class Period |
| 108053 | 530267701 | No Eligible Purchases in Class Period | 224673 | 530502811 | No Eligible Purchases in Class Period | 341293 | 530834938 | No Eligible Purchases in Class Period |
| 108054 | 530267702 | No Eligible Purchases in Class Period | 224674 | 530502812 | No Eligible Purchases in Class Period | 341294 | 530834939 | No Eligible Purchases in Class Period |
| 108055 | 530267703 | No Eligible Purchases in Class Period | 224675 | 530502813 | No Recognized Claim | 341295 | 530834940 | No Eligible Purchases in Class Period |
| 108056 | 530267704 | No Eligible Purchases in Class Period | 224676 | 530502814 | No Eligible Purchases in Class Period | 341296 | 530834941 | No Eligible Purchases in Class Period |
| 108057 | 530267705 | No Eligible Purchases in Class Period | 224677 | 530502815 | No Eligible Purchases in Class Period | 341297 | 530834942 | No Eligible Purchases in Class Period |
| 108058 | 530267706 | No Eligible Purchases in Class Period | 224678 | 530502816 | No Recognized Claim | 341298 | 530834943 | No Eligible Purchases in Class Period |
| 108059 | 530267707 | No Eligible Purchases in Class Period | 224679 | 530502817 | No Eligible Purchases in Class Period | 341299 | 530834944 | No Eligible Purchases in Class Period |
| 108060 | 530267708 | No Eligible Purchases in Class Period | 224680 | 530502818 | No Recognized Claim | 341300 | 530834945 | No Eligible Purchases in Class Period |
| 108061 | 530267709 | No Eligible Purchases in Class Period | 224681 | 530502820 | No Recognized Claim | 341301 | 530834946 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108062 | 530267710 | No Eligible Purchases in Class Period | 224682 | 530502821 | No Recognized Claim | 341302 | 530834947 | No Eligible Purchases in Class Period |
| 108063 | 530267711 | No Eligible Purchases in Class Period | 224683 | 530502822 | No Recognized Claim | 341303 | 530834948 | No Eligible Purchases in Class Period |
| 108064 | 530267712 | No Eligible Purchases in Class Period | 224684 | 530502823 | No Eligible Purchases in Class Period | 341304 | 530834949 | No Eligible Purchases in Class Period |
| 108065 | 530267713 | No Eligible Purchases in Class Period | 224685 | 530502824 | No Eligible Purchases in Class Period | 341305 | 530834950 | No Eligible Purchases in Class Period |
| 108066 | 530267714 | No Eligible Purchases in Class Period | 224686 | 530502825 | No Recognized Claim | 341306 | 530834951 | No Eligible Purchases in Class Period |
| 108067 | 530267715 | No Eligible Purchases in Class Period | 224687 | 530502826 | No Recognized Claim | 341307 | 530834952 | No Eligible Purchases in Class Period |
| 108068 | 530267716 | No Eligible Purchases in Class Period | 224688 | 530502827 | No Eligible Purchases in Class Period | 341308 | 530834953 | No Eligible Purchases in Class Period |
| 108069 | 530267717 | No Eligible Purchases in Class Period | 224689 | 530502828 | No Recognized Claim | 341309 | 530834954 | No Eligible Purchases in Class Period |
| 108070 | 530267718 | No Eligible Purchases in Class Period | 224690 | 530502829 | No Eligible Purchases in Class Period | 341310 | 530834955 | No Eligible Purchases in Class Period |
| 108071 | 530267719 | No Eligible Purchases in Class Period | 224691 | 530502830 | No Eligible Purchases in Class Period | 341311 | 530834956 | No Eligible Purchases in Class Period |
| 108072 | 530267720 | No Eligible Purchases in Class Period | 224692 | 530502831 | No Recognized Claim | 341312 | 530834957 | No Eligible Purchases in Class Period |
| 108073 | 530267722 | No Eligible Purchases in Class Period | 224693 | 530502832 | No Eligible Purchases in Class Period | 341313 | 530834958 | No Eligible Purchases in Class Period |
| 108074 | 530267723 | No Eligible Purchases in Class Period | 224694 | 530502833 | No Recognized Claim | 341314 | 530834959 | No Eligible Purchases in Class Period |
| 108075 | 530267725 | No Eligible Purchases in Class Period | 224695 | 530502834 | No Recognized Claim | 341315 | 530834960 | No Eligible Purchases in Class Period |
| 108076 | 530267726 | No Eligible Purchases in Class Period | 224696 | 530502835 | No Recognized Claim | 341316 | 530834961 | No Eligible Purchases in Class Period |
| 108077 | 530267727 | No Eligible Purchases in Class Period | 224697 | 530502836 | No Recognized Claim | 341317 | 530834962 | No Eligible Purchases in Class Period |
| 108078 | 530267729 | No Eligible Purchases in Class Period | 224698 | 530502837 | No Eligible Purchases in Class Period | 341318 | 530834963 | No Eligible Purchases in Class Period |
| 108079 | 530267730 | No Eligible Purchases in Class Period | 224699 | 530502838 | No Eligible Purchases in Class Period | 341319 | 530834964 | No Eligible Purchases in Class Period |
| 108080 | 530267731 | No Eligible Purchases in Class Period | 224700 | 530502839 | No Eligible Purchases in Class Period | 341320 | 530834965 | No Eligible Purchases in Class Period |
| 108081 | 530267732 | No Eligible Purchases in Class Period | 224701 | 530502840 | No Recognized Claim | 341321 | 530834966 | No Eligible Purchases in Class Period |
| 108082 | 530267733 | No Eligible Purchases in Class Period | 224702 | 530502841 | No Eligible Purchases in Class Period | 341322 | 530834967 | No Eligible Purchases in Class Period |
| 108083 | 530267734 | No Eligible Purchases in Class Period | 224703 | 530502842 | No Recognized Claim | 341323 | 530834968 | No Eligible Purchases in Class Period |
| 108084 | 530267735 | No Eligible Purchases in Class Period | 224704 | 530502843 | No Eligible Purchases in Class Period | 341324 | 530834969 | No Eligible Purchases in Class Period |
| 108085 | 530267736 | No Eligible Purchases in Class Period | 224705 | 530502844 | No Eligible Purchases in Class Period | 341325 | 530834970 | No Eligible Purchases in Class Period |
| 108086 | 530267737 | No Eligible Purchases in Class Period | 224706 | 530502845 | No Recognized Claim | 341326 | 530834971 | No Eligible Purchases in Class Period |
| 108087 | 530267738 | No Eligible Purchases in Class Period | 224707 | 530502846 | No Recognized Claim | 341327 | 530834972 | No Eligible Purchases in Class Period |
| 108088 | 530267740 | No Eligible Purchases in Class Period | 224708 | 530502847 | No Eligible Purchases in Class Period | 341328 | 530834973 | No Eligible Purchases in Class Period |
| 108089 | 530267741 | No Eligible Purchases in Class Period | 224709 | 530502849 | No Recognized Claim | 341329 | 530834974 | No Eligible Purchases in Class Period |
| 108090 | 530267742 | No Eligible Purchases in Class Period | 224710 | 530502850 | No Recognized Claim | 341330 | 530834975 | No Eligible Purchases in Class Period |
| 108091 | 530267743 | No Eligible Purchases in Class Period | 224711 | 530502851 | No Recognized Claim | 341331 | 530834976 | No Eligible Purchases in Class Period |
| 108092 | 530267744 | No Eligible Purchases in Class Period | 224712 | 530502852 | No Recognized Claim | 341332 | 530834977 | No Eligible Purchases in Class Period |
| 108093 | 530267745 | No Eligible Purchases in Class Period | 224713 | 530502853 | No Recognized Claim | 341333 | 530834978 | No Eligible Purchases in Class Period |
| 108094 | 530267746 | No Eligible Purchases in Class Period | 224714 | 530502854 | No Eligible Purchases in Class Period | 341334 | 530834979 | No Eligible Purchases in Class Period |
| 108095 | 530267747 | No Eligible Purchases in Class Period | 224715 | 530502855 | No Eligible Purchases in Class Period | 341335 | 530834980 | No Eligible Purchases in Class Period |
| 108096 | 530267748 | No Eligible Purchases in Class Period | 224716 | 530502856 | No Eligible Purchases in Class Period | 341336 | 530834981 | No Eligible Purchases in Class Period |
| 108097 | 530267749 | No Eligible Purchases in Class Period | 224717 | 530502857 | No Eligible Purchases in Class Period | 341337 | 530834982 | No Eligible Purchases in Class Period |
| 108098 | 530267750 | No Eligible Purchases in Class Period | 224718 | 530502858 | No Recognized Claim | 341338 | 530834983 | No Eligible Purchases in Class Period |
| 108099 | 530267751 | No Eligible Purchases in Class Period | 224719 | 530502859 | No Recognized Claim | 341339 | 530834984 | No Eligible Purchases in Class Period |
| 108100 | 530267752 | No Eligible Purchases in Class Period | 224720 | 530502860 | No Recognized Claim | 341340 | 530834985 | No Eligible Purchases in Class Period |
| 108101 | 530267753 | No Eligible Purchases in Class Period | 224721 | 530502861 | No Recognized Claim | 341341 | 530834986 | No Eligible Purchases in Class Period |
| 108102 | 530267754 | No Eligible Purchases in Class Period | 224722 | 530502862 | No Eligible Purchases in Class Period | 341342 | 530834987 | No Eligible Purchases in Class Period |
| 108103 | 530267755 | No Eligible Purchases in Class Period | 224723 | 530502863 | No Eligible Purchases in Class Period | 341343 | 530834988 | No Eligible Purchases in Class Period |
| 108104 | 530267756 | No Recognized Claim | 224724 | 530502865 | No Recognized Claim | 341344 | 530834989 | No Eligible Purchases in Class Period |
| 108105 | 530267757 | No Eligible Purchases in Class Period | 224725 | 530502866 | No Recognized Claim | 341345 | 530834990 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108106 | 530267758 | No Eligible Purchases in Class Period | 224726 | 530502867 | No Recognized Claim | 341346 | 530834991 | No Eligible Purchases in Class Period |
| 108107 | 530267759 | No Eligible Purchases in Class Period | 224727 | 530502868 | No Recognized Claim | 341347 | 530834992 | No Eligible Purchases in Class Period |
| 108108 | 530267760 | No Eligible Purchases in Class Period | 224728 | 530502869 | No Recognized Claim | 341348 | 530834993 | No Eligible Purchases in Class Period |
| 108109 | 530267761 | No Eligible Purchases in Class Period | 224729 | 530502870 | No Recognized Claim | 341349 | 530834994 | No Eligible Purchases in Class Period |
| 108110 | 530267762 | No Eligible Purchases in Class Period | 224730 | 530502871 | No Eligible Purchases in Class Period | 341350 | 530834995 | No Eligible Purchases in Class Period |
| 108111 | 530267763 | No Eligible Purchases in Class Period | 224731 | 530502872 | No Recognized Claim | 341351 | 530834996 | No Eligible Purchases in Class Period |
| 108112 | 530267764 | No Eligible Purchases in Class Period | 224732 | 530502873 | No Eligible Purchases in Class Period | 341352 | 530834997 | No Eligible Purchases in Class Period |
| 108113 | 530267765 | No Eligible Purchases in Class Period | 224733 | 530502874 | No Eligible Purchases in Class Period | 341353 | 530834998 | No Eligible Purchases in Class Period |
| 108114 | 530267766 | No Eligible Purchases in Class Period | 224734 | 530502875 | No Eligible Purchases in Class Period | 341354 | 530834999 | No Eligible Purchases in Class Period |
| 108115 | 530267767 | No Eligible Purchases in Class Period | 224735 | 530502876 | No Recognized Claim | 341355 | 530835000 | No Eligible Purchases in Class Period |
| 108116 | 530267769 | No Eligible Purchases in Class Period | 224736 | 530502877 | No Recognized Claim | 341356 | 530835001 | No Eligible Purchases in Class Period |
| 108117 | 530267770 | No Eligible Purchases in Class Period | 224737 | 530502878 | No Recognized Claim | 341357 | 530835002 | No Eligible Purchases in Class Period |
| 108118 | 530267771 | No Eligible Purchases in Class Period | 224738 | 530502879 | No Recognized Claim | 341358 | 530835003 | No Eligible Purchases in Class Period |
| 108119 | 530267772 | No Eligible Purchases in Class Period | 224739 | 530502880 | No Recognized Claim | 341359 | 530835004 | No Eligible Purchases in Class Period |
| 108120 | 530267773 | No Eligible Purchases in Class Period | 224740 | 530502881 | No Recognized Claim | 341360 | 530835005 | No Eligible Purchases in Class Period |
| 108121 | 530267774 | No Eligible Purchases in Class Period | 224741 | 530502882 | No Recognized Claim | 341361 | 530835006 | No Eligible Purchases in Class Period |
| 108122 | 530267775 | No Eligible Purchases in Class Period | 224742 | 530502883 | No Recognized Claim | 341362 | 530835007 | No Eligible Purchases in Class Period |
| 108123 | 530267776 | No Eligible Purchases in Class Period | 224743 | 530502884 | No Eligible Purchases in Class Period | 341363 | 530835008 | No Eligible Purchases in Class Period |
| 108124 | 530267777 | No Eligible Purchases in Class Period | 224744 | 530502885 | No Eligible Purchases in Class Period | 341364 | 530835009 | No Eligible Purchases in Class Period |
| 108125 | 530267778 | No Eligible Purchases in Class Period | 224745 | 530502886 | No Recognized Claim | 341365 | 530835010 | No Eligible Purchases in Class Period |
| 108126 | 530267779 | No Eligible Purchases in Class Period | 224746 | 530502887 | No Recognized Claim | 341366 | 530835011 | No Eligible Purchases in Class Period |
| 108127 | 530267780 | No Eligible Purchases in Class Period | 224747 | 530502888 | No Eligible Purchases in Class Period | 341367 | 530835012 | No Eligible Purchases in Class Period |
| 108128 | 530267782 | No Eligible Purchases in Class Period | 224748 | 530502889 | No Recognized Claim | 341368 | 530835013 | No Eligible Purchases in Class Period |
| 108129 | 530267783 | No Eligible Purchases in Class Period | 224749 | 530502890 | No Recognized Claim | 341369 | 530835014 | No Eligible Purchases in Class Period |
| 108130 | 530267784 | No Recognized Claim | 224750 | 530502891 | No Recognized Claim | 341370 | 530835015 | No Eligible Purchases in Class Period |
| 108131 | 530267785 | No Eligible Purchases in Class Period | 224751 | 530502892 | No Recognized Claim | 341371 | 530835016 | No Eligible Purchases in Class Period |
| 108132 | 530267786 | No Eligible Purchases in Class Period | 224752 | 530502893 | No Eligible Purchases in Class Period | 341372 | 530835017 | No Eligible Purchases in Class Period |
| 108133 | 530267787 | No Eligible Purchases in Class Period | 224753 | 530502894 | No Recognized Claim | 341373 | 530835018 | No Eligible Purchases in Class Period |
| 108134 | 530267788 | No Eligible Purchases in Class Period | 224754 | 530502895 | No Eligible Purchases in Class Period | 341374 | 530835019 | No Eligible Purchases in Class Period |
| 108135 | 530267789 | No Eligible Purchases in Class Period | 224755 | 530502896 | No Eligible Purchases in Class Period | 341375 | 530835020 | No Eligible Purchases in Class Period |
| 108136 | 530267790 | No Eligible Purchases in Class Period | 224756 | 530502897 | No Eligible Purchases in Class Period | 341376 | 530835021 | No Eligible Purchases in Class Period |
| 108137 | 530267791 | No Recognized Claim | 224757 | 530502899 | No Eligible Purchases in Class Period | 341377 | 530835022 | No Eligible Purchases in Class Period |
| 108138 | 530267792 | No Recognized Claim | 224758 | 530502900 | No Eligible Purchases in Class Period | 341378 | 530835023 | No Eligible Purchases in Class Period |
| 108139 | 530267793 | No Recognized Claim | 224759 | 530502901 | No Recognized Claim | 341379 | 530835024 | No Eligible Purchases in Class Period |
| 108140 | 530267795 | No Recognized Claim | 224760 | 530502902 | No Eligible Purchases in Class Period | 341380 | 530835025 | No Eligible Purchases in Class Period |
| 108141 | 530267799 | No Eligible Purchases in Class Period | 224761 | 530502903 | No Eligible Purchases in Class Period | 341381 | 530835026 | No Eligible Purchases in Class Period |
| 108142 | 530267806 | No Eligible Purchases in Class Period | 224762 | 530502904 | No Eligible Purchases in Class Period | 341382 | 530835027 | No Eligible Purchases in Class Period |
| 108143 | 530267807 | No Recognized Claim | 224763 | 530502905 | No Eligible Purchases in Class Period | 341383 | 530835028 | No Eligible Purchases in Class Period |
| 108144 | 530267808 | No Recognized Claim | 224764 | 530502908 | No Eligible Purchases in Class Period | 341384 | 530835029 | No Eligible Purchases in Class Period |
| 108145 | 530267811 | No Eligible Purchases in Class Period | 224765 | 530502909 | No Recognized Claim | 341385 | 530835030 | No Eligible Purchases in Class Period |
| 108146 | 530267813 | No Eligible Purchases in Class Period | 224766 | 530502910 | No Recognized Claim | 341386 | 530835031 | No Eligible Purchases in Class Period |
| 108147 | 530267819 | No Recognized Claim | 224767 | 530502911 | No Recognized Claim | 341387 | 530835032 | No Eligible Purchases in Class Period |
| 108148 | 530267820 | No Eligible Purchases in Class Period | 224768 | 530502912 | No Eligible Purchases in Class Period | 341388 | 530835033 | No Eligible Purchases in Class Period |
| 108149 | 530267821 | No Recognized Claim | 224769 | 530502913 | No Eligible Purchases in Class Period | 341389 | 530835034 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108150 | 530267823 | No Recognized Claim | 224770 | 530502914 | No Eligible Purchases in Class Period | 341390 | 530835035 | No Eligible Purchases in Class Period |
| 108151 | 530267826 | No Eligible Purchases in Class Period | 224771 | 530502915 | No Recognized Claim | 341391 | 530835036 | No Eligible Purchases in Class Period |
| 108152 | 530267827 | No Eligible Purchases in Class Period | 224772 | 530502916 | No Recognized Claim | 341392 | 530835037 | No Eligible Purchases in Class Period |
| 108153 | 530267828 | No Eligible Purchases in Class Period | 224773 | 530502918 | No Eligible Purchases in Class Period | 341393 | 530835038 | No Eligible Purchases in Class Period |
| 108154 | 530267831 | No Eligible Purchases in Class Period | 224774 | 530502919 | No Eligible Purchases in Class Period | 341394 | 530835039 | No Eligible Purchases in Class Period |
| 108155 | 530267832 | No Eligible Purchases in Class Period | 224775 | 530502920 | No Eligible Purchases in Class Period | 341395 | 530835040 | No Eligible Purchases in Class Period |
| 108156 | 530267833 | No Eligible Purchases in Class Period | 224776 | 530502921 | No Eligible Purchases in Class Period | 341396 | 530835041 | No Eligible Purchases in Class Period |
| 108157 | 530267834 | No Eligible Purchases in Class Period | 224777 | 530502922 | No Eligible Purchases in Class Period | 341397 | 530835042 | No Eligible Purchases in Class Period |
| 108158 | 530267835 | No Eligible Purchases in Class Period | 224778 | 530502923 | No Eligible Purchases in Class Period | 341398 | 530835043 | No Eligible Purchases in Class Period |
| 108159 | 530267838 | No Eligible Purchases in Class Period | 224779 | 530502924 | No Eligible Purchases in Class Period | 341399 | 530835044 | No Eligible Purchases in Class Period |
| 108160 | 530267839 | No Eligible Purchases in Class Period | 224780 | 530502925 | No Eligible Purchases in Class Period | 341400 | 530835045 | No Eligible Purchases in Class Period |
| 108161 | 530267840 | No Eligible Purchases in Class Period | 224781 | 530502926 | No Eligible Purchases in Class Period | 341401 | 530835046 | No Eligible Purchases in Class Period |
| 108162 | 530267841 | No Eligible Purchases in Class Period | 224782 | 530502927 | No Eligible Purchases in Class Period | 341402 | 530835047 | No Eligible Purchases in Class Period |
| 108163 | 530267842 | No Eligible Purchases in Class Period | 224783 | 530502928 | No Eligible Purchases in Class Period | 341403 | 530835048 | No Eligible Purchases in Class Period |
| 108164 | 530267843 | No Eligible Purchases in Class Period | 224784 | 530502929 | No Eligible Purchases in Class Period | 341404 | 530835049 | No Eligible Purchases in Class Period |
| 108165 | 530267844 | No Eligible Purchases in Class Period | 224785 | 530502930 | No Eligible Purchases in Class Period | 341405 | 530835050 | No Eligible Purchases in Class Period |
| 108166 | 530267845 | No Eligible Purchases in Class Period | 224786 | 530502931 | No Eligible Purchases in Class Period | 341406 | 530835051 | No Eligible Purchases in Class Period |
| 108167 | 530267846 | No Eligible Purchases in Class Period | 224787 | 530502932 | No Eligible Purchases in Class Period | 341407 | 530835052 | No Eligible Purchases in Class Period |
| 108168 | 530267848 | No Recognized Claim | 224788 | 530502933 | No Eligible Purchases in Class Period | 341408 | 530835053 | No Eligible Purchases in Class Period |
| 108169 | 530267849 | No Eligible Purchases in Class Period | 224789 | 530502934 | No Eligible Purchases in Class Period | 341409 | 530835054 | No Eligible Purchases in Class Period |
| 108170 | 530267851 | No Eligible Purchases in Class Period | 224790 | 530502935 | No Eligible Purchases in Class Period | 341410 | 530835055 | No Eligible Purchases in Class Period |
| 108171 | 530267853 | No Eligible Purchases in Class Period | 224791 | 530502936 | No Eligible Purchases in Class Period | 341411 | 530835056 | No Eligible Purchases in Class Period |
| 108172 | 530267858 | No Recognized Claim | 224792 | 530502937 | No Eligible Purchases in Class Period | 341412 | 530835057 | No Eligible Purchases in Class Period |
| 108173 | 530267859 | No Eligible Purchases in Class Period | 224793 | 530502938 | No Eligible Purchases in Class Period | 341413 | 530835058 | No Eligible Purchases in Class Period |
| 108174 | 530267860 | No Recognized Claim | 224794 | 530502939 | No Eligible Purchases in Class Period | 341414 | 530835059 | No Eligible Purchases in Class Period |
| 108175 | 530267861 | No Recognized Claim | 224795 | 530502940 | No Eligible Purchases in Class Period | 341415 | 530835060 | No Eligible Purchases in Class Period |
| 108176 | 530267862 | No Eligible Purchases in Class Period | 224796 | 530502941 | No Eligible Purchases in Class Period | 341416 | 530835061 | No Eligible Purchases in Class Period |
| 108177 | 530267863 | No Eligible Purchases in Class Period | 224797 | 530502942 | No Eligible Purchases in Class Period | 341417 | 530835062 | No Eligible Purchases in Class Period |
| 108178 | 530267864 | No Eligible Purchases in Class Period | 224798 | 530502943 | No Eligible Purchases in Class Period | 341418 | 530835063 | No Eligible Purchases in Class Period |
| 108179 | 530267865 | No Eligible Purchases in Class Period | 224799 | 530502944 | No Eligible Purchases in Class Period | 341419 | 530835064 | No Eligible Purchases in Class Period |
| 108180 | 530267866 | No Eligible Purchases in Class Period | 224800 | 530502945 | No Eligible Purchases in Class Period | 341420 | 530835065 | No Eligible Purchases in Class Period |
| 108181 | 530267867 | No Eligible Purchases in Class Period | 224801 | 530502946 | No Eligible Purchases in Class Period | 341421 | 530835066 | No Eligible Purchases in Class Period |
| 108182 | 530267868 | No Eligible Purchases in Class Period | 224802 | 530502949 | No Eligible Purchases in Class Period | 341422 | 530835067 | No Eligible Purchases in Class Period |
| 108183 | 530267869 | No Eligible Purchases in Class Period | 224803 | 530502950 | No Eligible Purchases in Class Period | 341423 | 530835068 | No Eligible Purchases in Class Period |
| 108184 | 530267872 | No Eligible Purchases in Class Period | 224804 | 530502951 | No Eligible Purchases in Class Period | 341424 | 530835069 | No Eligible Purchases in Class Period |
| 108185 | 530267875 | Void or Withdrawn | 224805 | 530502952 | No Eligible Purchases in Class Period | 341425 | 530835070 | No Eligible Purchases in Class Period |
| 108186 | 530267876 | Void or Withdrawn | 224806 | 530502953 | No Eligible Purchases in Class Period | 341426 | 530835071 | No Eligible Purchases in Class Period |
| 108187 | 530267878 | No Eligible Purchases in Class Period | 224807 | 530502954 | No Eligible Purchases in Class Period | 341427 | 530835072 | No Eligible Purchases in Class Period |
| 108188 | 530267879 | No Recognized Claim | 224808 | 530502955 | No Eligible Purchases in Class Period | 341428 | 530835073 | No Eligible Purchases in Class Period |
| 108189 | 530267880 | No Eligible Purchases in Class Period | 224809 | 530502956 | No Eligible Purchases in Class Period | 341429 | 530835074 | No Eligible Purchases in Class Period |
| 108190 | 530267881 | No Recognized Claim | 224810 | 530502957 | No Eligible Purchases in Class Period | 341430 | 530835075 | No Eligible Purchases in Class Period |
| 108191 | 530267882 | No Eligible Purchases in Class Period | 224811 | 530502958 | No Eligible Purchases in Class Period | 341431 | 530835076 | No Eligible Purchases in Class Period |
| 108192 | 530267883 | No Eligible Purchases in Class Period | 224812 | 530502959 | No Eligible Purchases in Class Period | 341432 | 530835077 | No Eligible Purchases in Class Period |
| 108193 | 530267884 | No Eligible Purchases in Class Period | 224813 | 530502960 | No Eligible Purchases in Class Period | 341433 | 530835078 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108194 | 530267886 | No Eligible Purchases in Class Period | 224814 | 530502961 | No Eligible Purchases in Class Period | 341434 | 530835079 | No Eligible Purchases in Class Period |
| 108195 | 530267887 | No Eligible Purchases in Class Period | 224815 | 530502962 | No Eligible Purchases in Class Period | 341435 | 530835080 | No Eligible Purchases in Class Period |
| 108196 | 530267888 | No Eligible Purchases in Class Period | 224816 | 530502963 | No Eligible Purchases in Class Period | 341436 | 530835081 | No Eligible Purchases in Class Period |
| 108197 | 530267889 | No Eligible Purchases in Class Period | 224817 | 530502964 | No Eligible Purchases in Class Period | 341437 | 530835082 | No Eligible Purchases in Class Period |
| 108198 | 530267890 | No Eligible Purchases in Class Period | 224818 | 530502965 | No Eligible Purchases in Class Period | 341438 | 530835083 | No Eligible Purchases in Class Period |
| 108199 | 530267892 | No Recognized Claim | 224819 | 530502966 | No Eligible Purchases in Class Period | 341439 | 530835084 | No Eligible Purchases in Class Period |
| 108200 | 530267895 | No Eligible Purchases in Class Period | 224820 | 530502967 | No Eligible Purchases in Class Period | 341440 | 530835085 | No Eligible Purchases in Class Period |
| 108201 | 530267896 | No Recognized Claim | 224821 | 530502968 | No Eligible Purchases in Class Period | 341441 | 530835086 | No Eligible Purchases in Class Period |
| 108202 | 530267901 | No Eligible Purchases in Class Period | 224822 | 530502969 | No Eligible Purchases in Class Period | 341442 | 530835087 | No Eligible Purchases in Class Period |
| 108203 | 530267902 | No Eligible Purchases in Class Period | 224823 | 530502970 | No Eligible Purchases in Class Period | 341443 | 530835088 | No Eligible Purchases in Class Period |
| 108204 | 530267903 | No Eligible Purchases in Class Period | 224824 | 530502971 | No Eligible Purchases in Class Period | 341444 | 530835089 | No Eligible Purchases in Class Period |
| 108205 | 530267906 | No Eligible Purchases in Class Period | 224825 | 530502972 | No Eligible Purchases in Class Period | 341445 | 530835090 | No Eligible Purchases in Class Period |
| 108206 | 530267907 | No Eligible Purchases in Class Period | 224826 | 530502973 | No Eligible Purchases in Class Period | 341446 | 530835091 | No Eligible Purchases in Class Period |
| 108207 | 530267908 | No Eligible Purchases in Class Period | 224827 | 530502974 | No Eligible Purchases in Class Period | 341447 | 530835092 | No Eligible Purchases in Class Period |
| 108208 | 530267909 | No Eligible Purchases in Class Period | 224828 | 530502975 | No Eligible Purchases in Class Period | 341448 | 530835093 | No Eligible Purchases in Class Period |
| 108209 | 530267910 | No Eligible Purchases in Class Period | 224829 | 530502976 | No Eligible Purchases in Class Period | 341449 | 530835094 | No Eligible Purchases in Class Period |
| 108210 | 530267911 | No Eligible Purchases in Class Period | 224830 | 530502977 | No Eligible Purchases in Class Period | 341450 | 530835095 | No Eligible Purchases in Class Period |
| 108211 | 530267912 | No Eligible Purchases in Class Period | 224831 | 530502978 | No Eligible Purchases in Class Period | 341451 | 530835096 | No Eligible Purchases in Class Period |
| 108212 | 530267913 | No Eligible Purchases in Class Period | 224832 | 530502979 | No Eligible Purchases in Class Period | 341452 | 530835097 | No Eligible Purchases in Class Period |
| 108213 | 530267915 | No Eligible Purchases in Class Period | 224833 | 530502980 | No Eligible Purchases in Class Period | 341453 | 530835098 | No Eligible Purchases in Class Period |
| 108214 | 530267916 | No Eligible Purchases in Class Period | 224834 | 530502981 | No Eligible Purchases in Class Period | 341454 | 530835099 | No Eligible Purchases in Class Period |
| 108215 | 530267917 | No Eligible Purchases in Class Period | 224835 | 530502982 | No Eligible Purchases in Class Period | 341455 | 530835100 | No Eligible Purchases in Class Period |
| 108216 | 530267918 | No Eligible Purchases in Class Period | 224836 | 530502983 | No Eligible Purchases in Class Period | 341456 | 530835101 | No Eligible Purchases in Class Period |
| 108217 | 530267919 | No Eligible Purchases in Class Period | 224837 | 530502984 | No Eligible Purchases in Class Period | 341457 | 530835102 | No Eligible Purchases in Class Period |
| 108218 | 530267920 | No Eligible Purchases in Class Period | 224838 | 530502985 | No Eligible Purchases in Class Period | 341458 | 530835103 | No Eligible Purchases in Class Period |
| 108219 | 530267921 | No Eligible Purchases in Class Period | 224839 | 530502986 | No Eligible Purchases in Class Period | 341459 | 530835104 | No Eligible Purchases in Class Period |
| 108220 | 530267922 | No Eligible Purchases in Class Period | 224840 | 530502987 | No Eligible Purchases in Class Period | 341460 | 530835105 | No Eligible Purchases in Class Period |
| 108221 | 530267923 | No Eligible Purchases in Class Period | 224841 | 530502988 | No Eligible Purchases in Class Period | 341461 | 530835106 | No Eligible Purchases in Class Period |
| 108222 | 530267924 | No Eligible Purchases in Class Period | 224842 | 530502989 | No Eligible Purchases in Class Period | 341462 | 530835107 | No Eligible Purchases in Class Period |
| 108223 | 530267925 | No Eligible Purchases in Class Period | 224843 | 530502990 | No Eligible Purchases in Class Period | 341463 | 530835108 | No Eligible Purchases in Class Period |
| 108224 | 530267926 | No Eligible Purchases in Class Period | 224844 | 530502991 | No Eligible Purchases in Class Period | 341464 | 530835109 | No Eligible Purchases in Class Period |
| 108225 | 530267927 | No Eligible Purchases in Class Period | 224845 | 530502992 | No Eligible Purchases in Class Period | 341465 | 530835110 | No Eligible Purchases in Class Period |
| 108226 | 530267928 | No Eligible Purchases in Class Period | 224846 | 530502993 | No Eligible Purchases in Class Period | 341466 | 530835111 | No Eligible Purchases in Class Period |
| 108227 | 530267929 | No Eligible Purchases in Class Period | 224847 | 530502994 | No Eligible Purchases in Class Period | 341467 | 530835112 | No Eligible Purchases in Class Period |
| 108228 | 530267930 | No Eligible Purchases in Class Period | 224848 | 530502995 | No Eligible Purchases in Class Period | 341468 | 530835113 | No Eligible Purchases in Class Period |
| 108229 | 530267931 | No Eligible Purchases in Class Period | 224849 | 530502996 | No Eligible Purchases in Class Period | 341469 | 530835114 | No Eligible Purchases in Class Period |
| 108230 | 530267932 | No Eligible Purchases in Class Period | 224850 | 530502997 | No Eligible Purchases in Class Period | 341470 | 530835115 | No Eligible Purchases in Class Period |
| 108231 | 530267933 | No Eligible Purchases in Class Period | 224851 | 530502998 | No Eligible Purchases in Class Period | 341471 | 530835116 | No Eligible Purchases in Class Period |
| 108232 | 530267934 | No Eligible Purchases in Class Period | 224852 | 530502999 | No Eligible Purchases in Class Period | 341472 | 530835117 | No Eligible Purchases in Class Period |
| 108233 | 530267935 | No Eligible Purchases in Class Period | 224853 | 530503000 | No Eligible Purchases in Class Period | 341473 | 530835118 | No Eligible Purchases in Class Period |
| 108234 | 530267936 | No Eligible Purchases in Class Period | 224854 | 530503001 | No Eligible Purchases in Class Period | 341474 | 530835119 | No Eligible Purchases in Class Period |
| 108235 | 530267937 | No Eligible Purchases in Class Period | 224855 | 530503002 | No Eligible Purchases in Class Period | 341475 | 530835120 | No Eligible Purchases in Class Period |
| 108236 | 530267938 | No Eligible Purchases in Class Period | 224856 | 530503003 | No Eligible Purchases in Class Period | 341476 | 530835121 | No Eligible Purchases in Class Period |
| 108237 | 530267939 | No Eligible Purchases in Class Period | 224857 | 530503004 | No Eligible Purchases in Class Period | 341477 | 530835122 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108238 | 530267940 | No Eligible Purchases in Class Period | 224858 | 530503005 | No Eligible Purchases in Class Period | 341478 | 530835123 | No Eligible Purchases in Class Period |
| 108239 | 530267941 | No Eligible Purchases in Class Period | 224859 | 530503006 | No Eligible Purchases in Class Period | 341479 | 530835124 | No Eligible Purchases in Class Period |
| 108240 | 530267942 | No Eligible Purchases in Class Period | 224860 | 530503007 | No Eligible Purchases in Class Period | 341480 | 530835125 | No Eligible Purchases in Class Period |
| 108241 | 530267943 | No Eligible Purchases in Class Period | 224861 | 530503008 | No Eligible Purchases in Class Period | 341481 | 530835126 | No Eligible Purchases in Class Period |
| 108242 | 530267944 | No Eligible Purchases in Class Period | 224862 | 530503009 | No Eligible Purchases in Class Period | 341482 | 530835127 | No Eligible Purchases in Class Period |
| 108243 | 530267945 | No Eligible Purchases in Class Period | 224863 | 530503010 | No Eligible Purchases in Class Period | 341483 | 530835128 | No Eligible Purchases in Class Period |
| 108244 | 530267946 | No Eligible Purchases in Class Period | 224864 | 530503011 | No Eligible Purchases in Class Period | 341484 | 530835129 | No Eligible Purchases in Class Period |
| 108245 | 530267948 | No Eligible Purchases in Class Period | 224865 | 530503012 | No Eligible Purchases in Class Period | 341485 | 530835130 | No Eligible Purchases in Class Period |
| 108246 | 530267949 | No Eligible Purchases in Class Period | 224866 | 530503013 | No Eligible Purchases in Class Period | 341486 | 530835131 | No Eligible Purchases in Class Period |
| 108247 | 530267950 | No Eligible Purchases in Class Period | 224867 | 530503014 | No Eligible Purchases in Class Period | 341487 | 530835132 | No Eligible Purchases in Class Period |
| 108248 | 530267952 | No Eligible Purchases in Class Period | 224868 | 530503015 | No Eligible Purchases in Class Period | 341488 | 530835133 | No Eligible Purchases in Class Period |
| 108249 | 530267954 | No Eligible Purchases in Class Period | 224869 | 530503016 | No Eligible Purchases in Class Period | 341489 | 530835134 | No Eligible Purchases in Class Period |
| 108250 | 530267955 | No Eligible Purchases in Class Period | 224870 | 530503017 | No Eligible Purchases in Class Period | 341490 | 530835135 | No Eligible Purchases in Class Period |
| 108251 | 530267956 | No Eligible Purchases in Class Period | 224871 | 530503018 | No Eligible Purchases in Class Period | 341491 | 530835136 | No Eligible Purchases in Class Period |
| 108252 | 530267957 | No Eligible Purchases in Class Period | 224872 | 530503019 | No Eligible Purchases in Class Period | 341492 | 530835137 | No Eligible Purchases in Class Period |
| 108253 | 530267958 | No Eligible Purchases in Class Period | 224873 | 530503020 | No Eligible Purchases in Class Period | 341493 | 530835138 | No Eligible Purchases in Class Period |
| 108254 | 530267959 | No Eligible Purchases in Class Period | 224874 | 530503021 | No Eligible Purchases in Class Period | 341494 | 530835139 | No Eligible Purchases in Class Period |
| 108255 | 530267960 | No Eligible Purchases in Class Period | 224875 | 530503022 | No Eligible Purchases in Class Period | 341495 | 530835140 | No Eligible Purchases in Class Period |
| 108256 | 530267961 | No Eligible Purchases in Class Period | 224876 | 530503023 | No Eligible Purchases in Class Period | 341496 | 530835141 | No Eligible Purchases in Class Period |
| 108257 | 530267963 | No Eligible Purchases in Class Period | 224877 | 530503026 | No Eligible Purchases in Class Period | 341497 | 530835142 | No Eligible Purchases in Class Period |
| 108258 | 530267964 | No Eligible Purchases in Class Period | 224878 | 530503027 | No Eligible Purchases in Class Period | 341498 | 530835143 | No Eligible Purchases in Class Period |
| 108259 | 530267965 | No Eligible Purchases in Class Period | 224879 | 530503028 | No Eligible Purchases in Class Period | 341499 | 530835144 | No Eligible Purchases in Class Period |
| 108260 | 530267966 | No Eligible Purchases in Class Period | 224880 | 530503031 | No Eligible Purchases in Class Period | 341500 | 530835145 | No Eligible Purchases in Class Period |
| 108261 | 530267967 | No Eligible Purchases in Class Period | 224881 | 530503032 | No Eligible Purchases in Class Period | 341501 | 530835146 | No Eligible Purchases in Class Period |
| 108262 | 530267968 | No Eligible Purchases in Class Period | 224882 | 530503033 | No Eligible Purchases in Class Period | 341502 | 530835147 | No Eligible Purchases in Class Period |
| 108263 | 530267969 | No Eligible Purchases in Class Period | 224883 | 530503034 | No Eligible Purchases in Class Period | 341503 | 530835148 | No Eligible Purchases in Class Period |
| 108264 | 530267970 | No Eligible Purchases in Class Period | 224884 | 530503035 | No Eligible Purchases in Class Period | 341504 | 530835149 | No Eligible Purchases in Class Period |
| 108265 | 530267971 | No Eligible Purchases in Class Period | 224885 | 530503046 | No Eligible Purchases in Class Period | 341505 | 530835150 | No Eligible Purchases in Class Period |
| 108266 | 530267972 | No Eligible Purchases in Class Period | 224886 | 530503049 | No Eligible Purchases in Class Period | 341506 | 530835151 | No Eligible Purchases in Class Period |
| 108267 | 530267974 | No Eligible Purchases in Class Period | 224887 | 530503050 | No Eligible Purchases in Class Period | 341507 | 530835152 | No Eligible Purchases in Class Period |
| 108268 | 530267975 | No Eligible Purchases in Class Period | 224888 | 530503052 | No Eligible Purchases in Class Period | 341508 | 530835153 | No Eligible Purchases in Class Period |
| 108269 | 530267976 | No Eligible Purchases in Class Period | 224889 | 530503054 | No Recognized Claim | 341509 | 530835154 | No Eligible Purchases in Class Period |
| 108270 | 530267979 | No Eligible Purchases in Class Period | 224890 | 530503057 | No Recognized Claim | 341510 | 530835155 | No Eligible Purchases in Class Period |
| 108271 | 530267980 | No Recognized Claim | 224891 | 530503059 | No Eligible Purchases in Class Period | 341511 | 530835156 | No Eligible Purchases in Class Period |
| 108272 | 530267981 | No Eligible Purchases in Class Period | 224892 | 530503060 | No Eligible Purchases in Class Period | 341512 | 530835157 | No Eligible Purchases in Class Period |
| 108273 | 530267982 | No Eligible Purchases in Class Period | 224893 | 530503061 | No Eligible Purchases in Class Period | 341513 | 530835158 | No Eligible Purchases in Class Period |
| 108274 | 530267983 | No Eligible Purchases in Class Period | 224894 | 530503068 | No Eligible Purchases in Class Period | 341514 | 530835159 | No Eligible Purchases in Class Period |
| 108275 | 530267984 | No Eligible Purchases in Class Period | 224895 | 530503070 | No Eligible Purchases in Class Period | 341515 | 530835160 | No Eligible Purchases in Class Period |
| 108276 | 530267985 | No Eligible Purchases in Class Period | 224896 | 530503075 | No Eligible Purchases in Class Period | 341516 | 530835161 | No Eligible Purchases in Class Period |
| 108277 | 530267986 | No Eligible Purchases in Class Period | 224897 | 530503081 | No Recognized Claim | 341517 | 530835162 | No Eligible Purchases in Class Period |
| 108278 | 530267987 | No Eligible Purchases in Class Period | 224898 | 530503085 | No Eligible Purchases in Class Period | 341518 | 530835163 | No Eligible Purchases in Class Period |
| 108279 | 530267988 | No Eligible Purchases in Class Period | 224899 | 530503086 | No Eligible Purchases in Class Period | 341519 | 530835164 | No Eligible Purchases in Class Period |
| 108280 | 530267989 | No Eligible Purchases in Class Period | 224900 | 530503087 | No Recognized Claim | 341520 | 530835165 | No Eligible Purchases in Class Period |
| 108281 | 530267990 | No Eligible Purchases in Class Period | 224901 | 530503089 | No Eligible Purchases in Class Period | 341521 | 530835166 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108282 | 530267991 | No Eligible Purchases in Class Period | 224902 | 530503090 | No Eligible Purchases in Class Period | 341522 | 530835167 | No Eligible Purchases in Class Period |
| 108283 | 530267992 | No Eligible Purchases in Class Period | 224903 | 530503091 | No Eligible Purchases in Class Period | 341523 | 530835168 | No Eligible Purchases in Class Period |
| 108284 | 530267993 | No Eligible Purchases in Class Period | 224904 | 530503096 | No Recognized Claim | 341524 | 530835169 | No Eligible Purchases in Class Period |
| 108285 | 530267994 | No Eligible Purchases in Class Period | 224905 | 530503098 | No Eligible Purchases in Class Period | 341525 | 530835170 | No Eligible Purchases in Class Period |
| 108286 | 530267995 | No Eligible Purchases in Class Period | 224906 | 530503099 | No Eligible Purchases in Class Period | 341526 | 530835171 | No Eligible Purchases in Class Period |
| 108287 | 530267996 | No Eligible Purchases in Class Period | 224907 | 530503100 | No Eligible Purchases in Class Period | 341527 | 530835172 | No Eligible Purchases in Class Period |
| 108288 | 530267997 | No Eligible Purchases in Class Period | 224908 | 530503102 | No Eligible Purchases in Class Period | 341528 | 530835173 | No Eligible Purchases in Class Period |
| 108289 | 530267998 | No Eligible Purchases in Class Period | 224909 | 530503104 | No Eligible Purchases in Class Period | 341529 | 530835174 | No Eligible Purchases in Class Period |
| 108290 | 530267999 | No Eligible Purchases in Class Period | 224910 | 530503105 | No Recognized Claim | 341530 | 530835175 | No Eligible Purchases in Class Period |
| 108291 | 530268000 | No Eligible Purchases in Class Period | 224911 | 530503106 | No Eligible Purchases in Class Period | 341531 | 530835176 | No Eligible Purchases in Class Period |
| 108292 | 530268001 | No Eligible Purchases in Class Period | 224912 | 530503107 | No Eligible Purchases in Class Period | 341532 | 530835177 | No Eligible Purchases in Class Period |
| 108293 | 530268002 | No Eligible Purchases in Class Period | 224913 | 530503109 | No Eligible Purchases in Class Period | 341533 | 530835178 | No Eligible Purchases in Class Period |
| 108294 | 530268003 | No Eligible Purchases in Class Period | 224914 | 530503110 | No Eligible Purchases in Class Period | 341534 | 530835179 | No Eligible Purchases in Class Period |
| 108295 | 530268005 | No Eligible Purchases in Class Period | 224915 | 530503112 | No Eligible Purchases in Class Period | 341535 | 530835180 | No Eligible Purchases in Class Period |
| 108296 | 530268008 | No Eligible Purchases in Class Period | 224916 | 530503114 | No Eligible Purchases in Class Period | 341536 | 530835181 | No Eligible Purchases in Class Period |
| 108297 | 530268009 | No Eligible Purchases in Class Period | 224917 | 530503115 | No Eligible Purchases in Class Period | 341537 | 530835182 | No Eligible Purchases in Class Period |
| 108298 | 530268010 | No Eligible Purchases in Class Period | 224918 | 530503117 | No Eligible Purchases in Class Period | 341538 | 530835183 | No Eligible Purchases in Class Period |
| 108299 | 530268011 | No Eligible Purchases in Class Period | 224919 | 530503118 | No Recognized Claim | 341539 | 530835184 | No Eligible Purchases in Class Period |
| 108300 | 530268012 | No Eligible Purchases in Class Period | 224920 | 530503119 | No Eligible Purchases in Class Period | 341540 | 530835185 | No Eligible Purchases in Class Period |
| 108301 | 530268013 | No Eligible Purchases in Class Period | 224921 | 530503120 | No Eligible Purchases in Class Period | 341541 | 530835186 | No Eligible Purchases in Class Period |
| 108302 | 530268014 | No Eligible Purchases in Class Period | 224922 | 530503124 | No Eligible Purchases in Class Period | 341542 | 530835187 | No Eligible Purchases in Class Period |
| 108303 | 530268015 | No Eligible Purchases in Class Period | 224923 | 530503125 | No Eligible Purchases in Class Period | 341543 | 530835188 | No Eligible Purchases in Class Period |
| 108304 | 530268016 | No Eligible Purchases in Class Period | 224924 | 530503127 | No Eligible Purchases in Class Period | 341544 | 530835189 | No Eligible Purchases in Class Period |
| 108305 | 530268017 | No Eligible Purchases in Class Period | 224925 | 530503131 | No Eligible Purchases in Class Period | 341545 | 530835190 | No Eligible Purchases in Class Period |
| 108306 | 530268018 | No Eligible Purchases in Class Period | 224926 | 530503154 | No Recognized Claim | 341546 | 530835191 | No Eligible Purchases in Class Period |
| 108307 | 530268019 | No Eligible Purchases in Class Period | 224927 | 530503155 | No Eligible Purchases in Class Period | 341547 | 530835192 | No Eligible Purchases in Class Period |
| 108308 | 530268020 | No Eligible Purchases in Class Period | 224928 | 530503156 | No Eligible Purchases in Class Period | 341548 | 530835193 | No Eligible Purchases in Class Period |
| 108309 | 530268021 | No Eligible Purchases in Class Period | 224929 | 530503157 | No Eligible Purchases in Class Period | 341549 | 530835194 | No Eligible Purchases in Class Period |
| 108310 | 530268022 | No Eligible Purchases in Class Period | 224930 | 530503163 | No Eligible Purchases in Class Period | 341550 | 530835195 | No Eligible Purchases in Class Period |
| 108311 | 530268024 | No Eligible Purchases in Class Period | 224931 | 530503167 | No Eligible Purchases in Class Period | 341551 | 530835196 | No Eligible Purchases in Class Period |
| 108312 | 530268027 | No Eligible Purchases in Class Period | 224932 | 530503168 | No Recognized Claim | 341552 | 530835197 | No Eligible Purchases in Class Period |
| 108313 | 530268028 | No Eligible Purchases in Class Period | 224933 | 530503175 | No Eligible Purchases in Class Period | 341553 | 530835198 | No Eligible Purchases in Class Period |
| 108314 | 530268029 | No Eligible Purchases in Class Period | 224934 | 530503177 | No Recognized Claim | 341554 | 530835199 | No Eligible Purchases in Class Period |
| 108315 | 530268030 | No Eligible Purchases in Class Period | 224935 | 530503178 | No Recognized Claim | 341555 | 530835200 | No Eligible Purchases in Class Period |
| 108316 | 530268031 | No Eligible Purchases in Class Period | 224936 | 530503179 | No Eligible Purchases in Class Period | 341556 | 530835201 | No Eligible Purchases in Class Period |
| 108317 | 530268032 | No Eligible Purchases in Class Period | 224937 | 530503180 | No Recognized Claim | 341557 | 530835202 | No Eligible Purchases in Class Period |
| 108318 | 530268033 | No Eligible Purchases in Class Period | 224938 | 530503185 | No Eligible Purchases in Class Period | 341558 | 530835203 | No Eligible Purchases in Class Period |
| 108319 | 530268034 | No Eligible Purchases in Class Period | 224939 | 530503189 | No Eligible Purchases in Class Period | 341559 | 530835204 | No Eligible Purchases in Class Period |
| 108320 | 530268035 | No Eligible Purchases in Class Period | 224940 | 530503190 | No Eligible Purchases in Class Period | 341560 | 530835205 | No Eligible Purchases in Class Period |
| 108321 | 530268037 | No Eligible Purchases in Class Period | 224941 | 530503191 | No Eligible Purchases in Class Period | 341561 | 530835206 | No Eligible Purchases in Class Period |
| 108322 | 530268038 | No Eligible Purchases in Class Period | 224942 | 530503192 | No Eligible Purchases in Class Period | 341562 | 530835207 | No Eligible Purchases in Class Period |
| 108323 | 530268039 | No Eligible Purchases in Class Period | 224943 | 530503194 | No Eligible Purchases in Class Period | 341563 | 530835208 | No Eligible Purchases in Class Period |
| 108324 | 530268040 | No Eligible Purchases in Class Period | 224944 | 530503195 | No Eligible Purchases in Class Period | 341564 | 530835209 | No Eligible Purchases in Class Period |
| 108325 | 530268041 | No Eligible Purchases in Class Period | 224945 | 530503202 | No Eligible Purchases in Class Period | 341565 | 530835210 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108326 | 530268042 | No Eligible Purchases in Class Period | 224946 | 530503203 | No Eligible Purchases in Class Period | 341566 | 530835211 | No Eligible Purchases in Class Period |
| 108327 | 530268043 | No Recognized Claim | 224947 | 530503205 | No Eligible Purchases in Class Period | 341567 | 530835212 | No Eligible Purchases in Class Period |
| 108328 | 530268047 | No Recognized Claim | 224948 | 530503214 | No Recognized Claim | 341568 | 530835213 | No Eligible Purchases in Class Period |
| 108329 | 530268048 | No Recognized Claim | 224949 | 530503216 | No Eligible Purchases in Class Period | 341569 | 530835214 | No Eligible Purchases in Class Period |
| 108330 | 530268050 | No Eligible Purchases in Class Period | 224950 | 530503222 | No Eligible Purchases in Class Period | 341570 | 530835215 | No Eligible Purchases in Class Period |
| 108331 | 530268051 | No Eligible Purchases in Class Period | 224951 | 530503224 | No Eligible Purchases in Class Period | 341571 | 530835216 | No Eligible Purchases in Class Period |
| 108332 | 530268052 | No Eligible Purchases in Class Period | 224952 | 530503225 | No Eligible Purchases in Class Period | 341572 | 530835217 | No Eligible Purchases in Class Period |
| 108333 | 530268053 | No Recognized Claim | 224953 | 530503226 | No Recognized Claim | 341573 | 530835218 | No Eligible Purchases in Class Period |
| 108334 | 530268061 | No Eligible Purchases in Class Period | 224954 | 530503227 | No Recognized Claim | 341574 | 530835219 | No Eligible Purchases in Class Period |
| 108335 | 530268064 | No Eligible Purchases in Class Period | 224955 | 530503228 | No Eligible Purchases in Class Period | 341575 | 530835220 | No Eligible Purchases in Class Period |
| 108336 | 530268068 | No Eligible Purchases in Class Period | 224956 | 530503234 | No Eligible Purchases in Class Period | 341576 | 530835221 | No Eligible Purchases in Class Period |
| 108337 | 530268069 | No Eligible Purchases in Class Period | 224957 | 530503237 | No Eligible Purchases in Class Period | 341577 | 530835222 | No Eligible Purchases in Class Period |
| 108338 | 530268070 | No Eligible Purchases in Class Period | 224958 | 530503241 | No Eligible Purchases in Class Period | 341578 | 530835223 | No Eligible Purchases in Class Period |
| 108339 | 530268071 | No Eligible Purchases in Class Period | 224959 | 530503247 | No Eligible Purchases in Class Period | 341579 | 530835224 | No Eligible Purchases in Class Period |
| 108340 | 530268073 | No Recognized Claim | 224960 | 530503251 | No Recognized Claim | 341580 | 530835225 | No Eligible Purchases in Class Period |
| 108341 | 530268079 | No Eligible Purchases in Class Period | 224961 | 530503255 | No Recognized Claim | 341581 | 530835226 | No Eligible Purchases in Class Period |
| 108342 | 530268080 | No Eligible Purchases in Class Period | 224962 | 530503262 | No Recognized Claim | 341582 | 530835227 | No Eligible Purchases in Class Period |
| 108343 | 530268082 | No Eligible Purchases in Class Period | 224963 | 530503265 | No Eligible Purchases in Class Period | 341583 | 530835228 | No Eligible Purchases in Class Period |
| 108344 | 530268083 | No Recognized Claim | 224964 | 530503269 | No Eligible Purchases in Class Period | 341584 | 530835229 | No Eligible Purchases in Class Period |
| 108345 | 530268084 | No Eligible Purchases in Class Period | 224965 | 530503270 | No Eligible Purchases in Class Period | 341585 | 530835230 | No Eligible Purchases in Class Period |
| 108346 | 530268091 | No Recognized Claim | 224966 | 530503272 | No Eligible Purchases in Class Period | 341586 | 530835231 | No Eligible Purchases in Class Period |
| 108347 | 530268092 | No Recognized Claim | 224967 | 530503273 | No Eligible Purchases in Class Period | 341587 | 530835232 | No Eligible Purchases in Class Period |
| 108348 | 530268094 | No Recognized Claim | 224968 | 530503274 | No Eligible Purchases in Class Period | 341588 | 530835233 | No Eligible Purchases in Class Period |
| 108349 | 530268095 | No Eligible Purchases in Class Period | 224969 | 530503280 | No Eligible Purchases in Class Period | 341589 | 530835234 | No Eligible Purchases in Class Period |
| 108350 | 530268096 | No Eligible Purchases in Class Period | 224970 | 530503281 | No Eligible Purchases in Class Period | 341590 | 530835235 | No Eligible Purchases in Class Period |
| 108351 | 530268098 | No Recognized Claim | 224971 | 530503282 | No Eligible Purchases in Class Period | 341591 | 530835236 | No Eligible Purchases in Class Period |
| 108352 | 530268100 | No Recognized Claim | 224972 | 530503283 | No Eligible Purchases in Class Period | 341592 | 530835237 | No Eligible Purchases in Class Period |
| 108353 | 530268102 | No Eligible Purchases in Class Period | 224973 | 530503284 | No Eligible Purchases in Class Period | 341593 | 530835238 | No Eligible Purchases in Class Period |
| 108354 | 530268106 | No Eligible Purchases in Class Period | 224974 | 530503295 | No Eligible Purchases in Class Period | 341594 | 530835239 | No Eligible Purchases in Class Period |
| 108355 | 530268107 | No Eligible Purchases in Class Period | 224975 | 530503296 | No Eligible Purchases in Class Period | 341595 | 530835240 | No Eligible Purchases in Class Period |
| 108356 | 530268108 | No Eligible Purchases in Class Period | 224976 | 530503300 | No Eligible Purchases in Class Period | 341596 | 530835241 | No Eligible Purchases in Class Period |
| 108357 | 530268109 | No Eligible Purchases in Class Period | 224977 | 530503301 | No Eligible Purchases in Class Period | 341597 | 530835242 | No Eligible Purchases in Class Period |
| 108358 | 530268110 | No Eligible Purchases in Class Period | 224978 | 530503306 | No Eligible Purchases in Class Period | 341598 | 530835243 | No Eligible Purchases in Class Period |
| 108359 | 530268112 | No Recognized Claim | 224979 | 530503307 | No Eligible Purchases in Class Period | 341599 | 530835244 | No Eligible Purchases in Class Period |
| 108360 | 530268114 | No Recognized Claim | 224980 | 530503314 | No Eligible Purchases in Class Period | 341600 | 530835245 | No Eligible Purchases in Class Period |
| 108361 | 530268119 | No Eligible Purchases in Class Period | 224981 | 530503315 | No Eligible Purchases in Class Period | 341601 | 530835246 | No Eligible Purchases in Class Period |
| 108362 | 530268121 | No Recognized Claim | 224982 | 530503317 | No Eligible Purchases in Class Period | 341602 | 530835247 | No Eligible Purchases in Class Period |
| 108363 | 530268122 | No Eligible Purchases in Class Period | 224983 | 530503322 | No Eligible Purchases in Class Period | 341603 | 530835248 | No Eligible Purchases in Class Period |
| 108364 | 530268123 | No Recognized Claim | 224984 | 530503329 | No Eligible Purchases in Class Period | 341604 | 530835249 | No Eligible Purchases in Class Period |
| 108365 | 530268125 | No Eligible Purchases in Class Period | 224985 | 530503332 | No Eligible Purchases in Class Period | 341605 | 530835250 | No Eligible Purchases in Class Period |
| 108366 | 530268126 | No Eligible Purchases in Class Period | 224986 | 530503340 | No Recognized Claim | 341606 | 530835251 | No Eligible Purchases in Class Period |
| 108367 | 530268130 | No Eligible Purchases in Class Period | 224987 | 530503341 | No Eligible Purchases in Class Period | 341607 | 530835252 | No Eligible Purchases in Class Period |
| 108368 | 530268131 | No Eligible Purchases in Class Period | 224988 | 530503342 | No Eligible Purchases in Class Period | 341608 | 530835253 | No Eligible Purchases in Class Period |
| 108369 | 530268132 | No Eligible Purchases in Class Period | 224989 | 530503343 | No Eligible Purchases in Class Period | 341609 | 530835254 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108370 | 530268143 | No Recognized Claim | 224990 | 530503344 | No Eligible Purchases in Class Period | 341610 | 530835255 | No Eligible Purchases in Class Period |
| 108371 | 530268144 | No Eligible Purchases in Class Period | 224991 | 530503345 | No Eligible Purchases in Class Period | 341611 | 530835256 | No Eligible Purchases in Class Period |
| 108372 | 530268145 | No Eligible Purchases in Class Period | 224992 | 530503346 | No Eligible Purchases in Class Period | 341612 | 530835257 | No Eligible Purchases in Class Period |
| 108373 | 530268146 | No Eligible Purchases in Class Period | 224993 | 530503347 | No Eligible Purchases in Class Period | 341613 | 530835258 | No Eligible Purchases in Class Period |
| 108374 | 530268148 | No Eligible Purchases in Class Period | 224994 | 530503348 | No Eligible Purchases in Class Period | 341614 | 530835259 | No Eligible Purchases in Class Period |
| 108375 | 530268152 | No Eligible Purchases in Class Period | 224995 | 530503356 | No Eligible Purchases in Class Period | 341615 | 530835260 | No Eligible Purchases in Class Period |
| 108376 | 530268153 | No Eligible Purchases in Class Period | 224996 | 530503363 | No Eligible Purchases in Class Period | 341616 | 530835261 | No Eligible Purchases in Class Period |
| 108377 | 530268155 | No Eligible Purchases in Class Period | 224997 | 530503366 | No Eligible Purchases in Class Period | 341617 | 530835262 | No Eligible Purchases in Class Period |
| 108378 | 530268156 | No Eligible Purchases in Class Period | 224998 | 530503371 | No Eligible Purchases in Class Period | 341618 | 530835263 | No Eligible Purchases in Class Period |
| 108379 | 530268157 | No Eligible Purchases in Class Period | 224999 | 530503387 | No Recognized Claim | 341619 | 530835264 | No Eligible Purchases in Class Period |
| 108380 | 530268158 | No Eligible Purchases in Class Period | 225000 | 530503390 | No Eligible Purchases in Class Period | 341620 | 530835265 | No Eligible Purchases in Class Period |
| 108381 | 530268159 | No Eligible Purchases in Class Period | 225001 | 530503394 | No Eligible Purchases in Class Period | 341621 | 530835266 | No Eligible Purchases in Class Period |
| 108382 | 530268160 | No Eligible Purchases in Class Period | 225002 | 530503397 | No Eligible Purchases in Class Period | 341622 | 530835267 | No Eligible Purchases in Class Period |
| 108383 | 530268161 | No Eligible Purchases in Class Period | 225003 | 530503399 | No Eligible Purchases in Class Period | 341623 | 530835268 | No Eligible Purchases in Class Period |
| 108384 | 530268162 | No Eligible Purchases in Class Period | 225004 | 530503400 | No Eligible Purchases in Class Period | 341624 | 530835269 | No Eligible Purchases in Class Period |
| 108385 | 530268163 | No Eligible Purchases in Class Period | 225005 | 530503405 | No Recognized Claim | 341625 | 530835270 | No Eligible Purchases in Class Period |
| 108386 | 530268164 | No Eligible Purchases in Class Period | 225006 | 530503410 | No Eligible Purchases in Class Period | 341626 | 530835271 | No Eligible Purchases in Class Period |
| 108387 | 530268165 | No Eligible Purchases in Class Period | 225007 | 530503411 | No Eligible Purchases in Class Period | 341627 | 530835272 | No Eligible Purchases in Class Period |
| 108388 | 530268166 | No Eligible Purchases in Class Period | 225008 | 530503413 | No Recognized Claim | 341628 | 530835273 | No Eligible Purchases in Class Period |
| 108389 | 530268167 | No Eligible Purchases in Class Period | 225009 | 530503414 | No Eligible Purchases in Class Period | 341629 | 530835274 | No Eligible Purchases in Class Period |
| 108390 | 530268168 | No Eligible Purchases in Class Period | 225010 | 530503415 | No Eligible Purchases in Class Period | 341630 | 530835275 | No Eligible Purchases in Class Period |
| 108391 | 530268170 | No Eligible Purchases in Class Period | 225011 | 530503419 | No Recognized Claim | 341631 | 530835276 | No Eligible Purchases in Class Period |
| 108392 | 530268171 | No Eligible Purchases in Class Period | 225012 | 530503420 | No Eligible Purchases in Class Period | 341632 | 530835277 | No Eligible Purchases in Class Period |
| 108393 | 530268172 | No Eligible Purchases in Class Period | 225013 | 530503421 | No Eligible Purchases in Class Period | 341633 | 530835278 | No Eligible Purchases in Class Period |
| 108394 | 530268173 | No Eligible Purchases in Class Period | 225014 | 530503422 | No Eligible Purchases in Class Period | 341634 | 530835279 | No Eligible Purchases in Class Period |
| 108395 | 530268174 | No Eligible Purchases in Class Period | 225015 | 530503423 | No Eligible Purchases in Class Period | 341635 | 530835280 | No Eligible Purchases in Class Period |
| 108396 | 530268175 | No Eligible Purchases in Class Period | 225016 | 530503424 | No Eligible Purchases in Class Period | 341636 | 530835281 | No Eligible Purchases in Class Period |
| 108397 | 530268176 | No Eligible Purchases in Class Period | 225017 | 530503430 | No Eligible Purchases in Class Period | 341637 | 530835282 | No Eligible Purchases in Class Period |
| 108398 | 530268177 | No Eligible Purchases in Class Period | 225018 | 530503432 | No Recognized Claim | 341638 | 530835283 | No Eligible Purchases in Class Period |
| 108399 | 530268178 | No Eligible Purchases in Class Period | 225019 | 530503436 | No Eligible Purchases in Class Period | 341639 | 530835284 | No Eligible Purchases in Class Period |
| 108400 | 530268179 | No Eligible Purchases in Class Period | 225020 | 530503441 | No Eligible Purchases in Class Period | 341640 | 530835285 | No Eligible Purchases in Class Period |
| 108401 | 530268180 | No Eligible Purchases in Class Period | 225021 | 530503442 | No Eligible Purchases in Class Period | 341641 | 530835286 | No Eligible Purchases in Class Period |
| 108402 | 530268182 | No Eligible Purchases in Class Period | 225022 | 530503444 | No Eligible Purchases in Class Period | 341642 | 530835287 | No Eligible Purchases in Class Period |
| 108403 | 530268183 | No Recognized Claim | 225023 | 530503450 | No Eligible Purchases in Class Period | 341643 | 530835288 | No Eligible Purchases in Class Period |
| 108404 | 530268184 | No Eligible Purchases in Class Period | 225024 | 530503453 | No Eligible Purchases in Class Period | 341644 | 530835289 | No Eligible Purchases in Class Period |
| 108405 | 530268185 | No Eligible Purchases in Class Period | 225025 | 530503455 | No Recognized Claim | 341645 | 530835290 | No Eligible Purchases in Class Period |
| 108406 | 530268186 | No Eligible Purchases in Class Period | 225026 | 530503456 | No Eligible Purchases in Class Period | 341646 | 530835291 | No Eligible Purchases in Class Period |
| 108407 | 530268187 | No Eligible Purchases in Class Period | 225027 | 530503457 | No Eligible Purchases in Class Period | 341647 | 530835292 | No Eligible Purchases in Class Period |
| 108408 | 530268188 | No Eligible Purchases in Class Period | 225028 | 530503458 | No Eligible Purchases in Class Period | 341648 | 530835293 | No Eligible Purchases in Class Period |
| 108409 | 530268190 | No Eligible Purchases in Class Period | 225029 | 530503459 | No Eligible Purchases in Class Period | 341649 | 530835294 | No Eligible Purchases in Class Period |
| 108410 | 530268191 | No Recognized Claim | 225030 | 530503460 | No Recognized Claim | 341650 | 530835295 | No Eligible Purchases in Class Period |
| 108411 | 530268193 | No Eligible Purchases in Class Period | 225031 | 530503461 | No Recognized Claim | 341651 | 530835296 | No Eligible Purchases in Class Period |
| 108412 | 530268194 | No Eligible Purchases in Class Period | 225032 | 530503463 | No Eligible Purchases in Class Period | 341652 | 530835297 | No Eligible Purchases in Class Period |
| 108413 | 530268195 | No Eligible Purchases in Class Period | 225033 | 530503464 | No Eligible Purchases in Class Period | 341653 | 530835298 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108414 | 530268196 | No Eligible Purchases in Class Period | 225034 | 530503465 | No Eligible Purchases in Class Period | 341654 | 530835299 | No Eligible Purchases in Class Period |
| 108415 | 530268197 | No Eligible Purchases in Class Period | 225035 | 530503466 | No Eligible Purchases in Class Period | 341655 | 530835300 | No Eligible Purchases in Class Period |
| 108416 | 530268198 | No Eligible Purchases in Class Period | 225036 | 530503468 | No Eligible Purchases in Class Period | 341656 | 530835301 | No Eligible Purchases in Class Period |
| 108417 | 530268199 | No Eligible Purchases in Class Period | 225037 | 530503472 | No Eligible Purchases in Class Period | 341657 | 530835302 | No Eligible Purchases in Class Period |
| 108418 | 530268200 | No Eligible Purchases in Class Period | 225038 | 530503475 | No Eligible Purchases in Class Period | 341658 | 530835303 | No Eligible Purchases in Class Period |
| 108419 | 530268201 | No Eligible Purchases in Class Period | 225039 | 530503478 | No Eligible Purchases in Class Period | 341659 | 530835304 | No Eligible Purchases in Class Period |
| 108420 | 530268202 | No Eligible Purchases in Class Period | 225040 | 530503479 | No Eligible Purchases in Class Period | 341660 | 530835305 | No Eligible Purchases in Class Period |
| 108421 | 530268203 | No Eligible Purchases in Class Period | 225041 | 530503480 | No Eligible Purchases in Class Period | 341661 | 530835306 | No Eligible Purchases in Class Period |
| 108422 | 530268205 | No Eligible Purchases in Class Period | 225042 | 530503481 | No Eligible Purchases in Class Period | 341662 | 530835307 | No Eligible Purchases in Class Period |
| 108423 | 530268206 | No Eligible Purchases in Class Period | 225043 | 530503482 | No Eligible Purchases in Class Period | 341663 | 530835308 | No Eligible Purchases in Class Period |
| 108424 | 530268207 | No Eligible Purchases in Class Period | 225044 | 530503483 | No Eligible Purchases in Class Period | 341664 | 530835309 | No Eligible Purchases in Class Period |
| 108425 | 530268208 | No Eligible Purchases in Class Period | 225045 | 530503484 | No Eligible Purchases in Class Period | 341665 | 530835310 | No Eligible Purchases in Class Period |
| 108426 | 530268210 | No Eligible Purchases in Class Period | 225046 | 530503485 | No Eligible Purchases in Class Period | 341666 | 530835311 | No Eligible Purchases in Class Period |
| 108427 | 530268212 | No Eligible Purchases in Class Period | 225047 | 530503486 | No Eligible Purchases in Class Period | 341667 | 530835312 | No Eligible Purchases in Class Period |
| 108428 | 530268213 | No Eligible Purchases in Class Period | 225048 | 530503487 | No Eligible Purchases in Class Period | 341668 | 530835313 | No Eligible Purchases in Class Period |
| 108429 | 530268214 | No Eligible Purchases in Class Period | 225049 | 530503488 | No Eligible Purchases in Class Period | 341669 | 530835314 | No Eligible Purchases in Class Period |
| 108430 | 530268216 | No Recognized Claim | 225050 | 530503490 | No Eligible Purchases in Class Period | 341670 | 530835315 | No Eligible Purchases in Class Period |
| 108431 | 530268217 | No Eligible Purchases in Class Period | 225051 | 530503496 | No Eligible Purchases in Class Period | 341671 | 530835316 | No Eligible Purchases in Class Period |
| 108432 | 530268218 | No Recognized Claim | 225052 | 530503497 | No Eligible Purchases in Class Period | 341672 | 530835317 | No Eligible Purchases in Class Period |
| 108433 | 530268219 | No Eligible Purchases in Class Period | 225053 | 530503499 | No Eligible Purchases in Class Period | 341673 | 530835318 | No Eligible Purchases in Class Period |
| 108434 | 530268220 | No Eligible Purchases in Class Period | 225054 | 530503500 | No Eligible Purchases in Class Period | 341674 | 530835319 | No Eligible Purchases in Class Period |
| 108435 | 530268221 | No Eligible Purchases in Class Period | 225055 | 530503501 | No Eligible Purchases in Class Period | 341675 | 530835320 | No Eligible Purchases in Class Period |
| 108436 | 530268222 | No Eligible Purchases in Class Period | 225056 | 530503502 | No Eligible Purchases in Class Period | 341676 | 530835321 | No Eligible Purchases in Class Period |
| 108437 | 530268223 | No Eligible Purchases in Class Period | 225057 | 530503503 | No Eligible Purchases in Class Period | 341677 | 530835322 | No Eligible Purchases in Class Period |
| 108438 | 530268224 | No Recognized Claim | 225058 | 530503504 | No Eligible Purchases in Class Period | 341678 | 530835323 | No Eligible Purchases in Class Period |
| 108439 | 530268225 | No Eligible Purchases in Class Period | 225059 | 530503505 | No Eligible Purchases in Class Period | 341679 | 530835324 | No Eligible Purchases in Class Period |
| 108440 | 530268226 | No Eligible Purchases in Class Period | 225060 | 530503506 | No Eligible Purchases in Class Period | 341680 | 530835325 | No Eligible Purchases in Class Period |
| 108441 | 530268227 | No Eligible Purchases in Class Period | 225061 | 530503507 | No Eligible Purchases in Class Period | 341681 | 530835326 | No Eligible Purchases in Class Period |
| 108442 | 530268228 | No Eligible Purchases in Class Period | 225062 | 530503511 | No Eligible Purchases in Class Period | 341682 | 530835327 | No Eligible Purchases in Class Period |
| 108443 | 530268229 | No Eligible Purchases in Class Period | 225063 | 530503512 | No Eligible Purchases in Class Period | 341683 | 530835328 | No Eligible Purchases in Class Period |
| 108444 | 530268230 | No Eligible Purchases in Class Period | 225064 | 530503513 | No Eligible Purchases in Class Period | 341684 | 530835329 | No Eligible Purchases in Class Period |
| 108445 | 530268231 | No Eligible Purchases in Class Period | 225065 | 530503514 | No Eligible Purchases in Class Period | 341685 | 530835330 | No Eligible Purchases in Class Period |
| 108446 | 530268232 | No Eligible Purchases in Class Period | 225066 | 530503516 | No Eligible Purchases in Class Period | 341686 | 530835331 | No Eligible Purchases in Class Period |
| 108447 | 530268233 | No Eligible Purchases in Class Period | 225067 | 530503520 | No Eligible Purchases in Class Period | 341687 | 530835332 | No Eligible Purchases in Class Period |
| 108448 | 530268234 | No Eligible Purchases in Class Period | 225068 | 530503521 | No Eligible Purchases in Class Period | 341688 | 530835333 | No Eligible Purchases in Class Period |
| 108449 | 530268235 | No Eligible Purchases in Class Period | 225069 | 530503522 | No Eligible Purchases in Class Period | 341689 | 530835334 | No Eligible Purchases in Class Period |
| 108450 | 530268236 | No Eligible Purchases in Class Period | 225070 | 530503523 | No Eligible Purchases in Class Period | 341690 | 530835335 | No Eligible Purchases in Class Period |
| 108451 | 530268237 | No Eligible Purchases in Class Period | 225071 | 530503525 | No Eligible Purchases in Class Period | 341691 | 530835336 | No Eligible Purchases in Class Period |
| 108452 | 530268238 | No Eligible Purchases in Class Period | 225072 | 530503527 | No Eligible Purchases in Class Period | 341692 | 530835337 | No Eligible Purchases in Class Period |
| 108453 | 530268239 | No Eligible Purchases in Class Period | 225073 | 530503528 | No Eligible Purchases in Class Period | 341693 | 530835338 | No Eligible Purchases in Class Period |
| 108454 | 530268240 | No Eligible Purchases in Class Period | 225074 | 530503529 | No Eligible Purchases in Class Period | 341694 | 530835339 | No Eligible Purchases in Class Period |
| 108455 | 530268241 | No Eligible Purchases in Class Period | 225075 | 530503532 | No Eligible Purchases in Class Period | 341695 | 530835340 | No Eligible Purchases in Class Period |
| 108456 | 530268242 | No Eligible Purchases in Class Period | 225076 | 530503533 | No Eligible Purchases in Class Period | 341696 | 530835341 | No Eligible Purchases in Class Period |
| 108457 | 530268243 | No Eligible Purchases in Class Period | 225077 | 530503534 | No Eligible Purchases in Class Period | 341697 | 530835342 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108458 | 530268244 | No Eligible Purchases in Class Period | 225078 | 530503538 | No Eligible Purchases in Class Period | 341698 | 530835343 | No Eligible Purchases in Class Period |
| 108459 | 530268245 | No Eligible Purchases in Class Period | 225079 | 530503539 | No Eligible Purchases in Class Period | 341699 | 530835344 | No Eligible Purchases in Class Period |
| 108460 | 530268246 | No Eligible Purchases in Class Period | 225080 | 530503542 | No Eligible Purchases in Class Period | 341700 | 530835345 | No Eligible Purchases in Class Period |
| 108461 | 530268247 | No Eligible Purchases in Class Period | 225081 | 530503543 | No Eligible Purchases in Class Period | 341701 | 530835346 | No Eligible Purchases in Class Period |
| 108462 | 530268248 | No Eligible Purchases in Class Period | 225082 | 530503544 | No Eligible Purchases in Class Period | 341702 | 530835347 | No Eligible Purchases in Class Period |
| 108463 | 530268250 | No Eligible Purchases in Class Period | 225083 | 530503547 | No Eligible Purchases in Class Period | 341703 | 530835348 | No Eligible Purchases in Class Period |
| 108464 | 530268251 | No Eligible Purchases in Class Period | 225084 | 530503548 | No Eligible Purchases in Class Period | 341704 | 530835349 | No Eligible Purchases in Class Period |
| 108465 | 530268253 | No Eligible Purchases in Class Period | 225085 | 530503549 | No Eligible Purchases in Class Period | 341705 | 530835350 | No Eligible Purchases in Class Period |
| 108466 | 530268255 | No Eligible Purchases in Class Period | 225086 | 530503550 | No Eligible Purchases in Class Period | 341706 | 530835351 | No Eligible Purchases in Class Period |
| 108467 | 530268256 | No Eligible Purchases in Class Period | 225087 | 530503551 | No Eligible Purchases in Class Period | 341707 | 530835352 | No Eligible Purchases in Class Period |
| 108468 | 530268257 | No Eligible Purchases in Class Period | 225088 | 530503553 | No Eligible Purchases in Class Period | 341708 | 530835353 | No Eligible Purchases in Class Period |
| 108469 | 530268258 | No Eligible Purchases in Class Period | 225089 | 530503556 | No Eligible Purchases in Class Period | 341709 | 530835354 | No Eligible Purchases in Class Period |
| 108470 | 530268259 | No Eligible Purchases in Class Period | 225090 | 530503557 | No Eligible Purchases in Class Period | 341710 | 530835355 | No Eligible Purchases in Class Period |
| 108471 | 530268260 | No Eligible Purchases in Class Period | 225091 | 530503558 | No Eligible Purchases in Class Period | 341711 | 530835356 | No Eligible Purchases in Class Period |
| 108472 | 530268261 | No Eligible Purchases in Class Period | 225092 | 530503559 | No Eligible Purchases in Class Period | 341712 | 530835357 | No Eligible Purchases in Class Period |
| 108473 | 530268262 | No Eligible Purchases in Class Period | 225093 | 530503563 | No Eligible Purchases in Class Period | 341713 | 530835358 | No Eligible Purchases in Class Period |
| 108474 | 530268263 | No Eligible Purchases in Class Period | 225094 | 530503564 | No Eligible Purchases in Class Period | 341714 | 530835359 | No Eligible Purchases in Class Period |
| 108475 | 530268265 | No Eligible Purchases in Class Period | 225095 | 530503565 | No Eligible Purchases in Class Period | 341715 | 530835360 | No Eligible Purchases in Class Period |
| 108476 | 530268266 | No Eligible Purchases in Class Period | 225096 | 530503567 | No Eligible Purchases in Class Period | 341716 | 530835361 | No Eligible Purchases in Class Period |
| 108477 | 530268267 | No Eligible Purchases in Class Period | 225097 | 530503568 | No Eligible Purchases in Class Period | 341717 | 530835362 | No Eligible Purchases in Class Period |
| 108478 | 530268268 | No Eligible Purchases in Class Period | 225098 | 530503570 | No Eligible Purchases in Class Period | 341718 | 530835363 | No Eligible Purchases in Class Period |
| 108479 | 530268269 | No Recognized Claim | 225099 | 530503571 | No Eligible Purchases in Class Period | 341719 | 530835364 | No Eligible Purchases in Class Period |
| 108480 | 530268270 | No Eligible Purchases in Class Period | 225100 | 530503572 | No Eligible Purchases in Class Period | 341720 | 530835365 | No Eligible Purchases in Class Period |
| 108481 | 530268272 | No Eligible Purchases in Class Period | 225101 | 530503575 | No Eligible Purchases in Class Period | 341721 | 530835366 | No Eligible Purchases in Class Period |
| 108482 | 530268273 | No Eligible Purchases in Class Period | 225102 | 530503577 | No Eligible Purchases in Class Period | 341722 | 530835367 | No Eligible Purchases in Class Period |
| 108483 | 530268274 | No Eligible Purchases in Class Period | 225103 | 530503578 | No Eligible Purchases in Class Period | 341723 | 530835368 | No Eligible Purchases in Class Period |
| 108484 | 530268275 | No Eligible Purchases in Class Period | 225104 | 530503579 | No Eligible Purchases in Class Period | 341724 | 530835369 | No Eligible Purchases in Class Period |
| 108485 | 530268276 | No Eligible Purchases in Class Period | 225105 | 530503582 | No Eligible Purchases in Class Period | 341725 | 530835370 | No Eligible Purchases in Class Period |
| 108486 | 530268277 | No Eligible Purchases in Class Period | 225106 | 530503587 | No Eligible Purchases in Class Period | 341726 | 530835371 | No Eligible Purchases in Class Period |
| 108487 | 530268278 | No Eligible Purchases in Class Period | 225107 | 530503589 | No Eligible Purchases in Class Period | 341727 | 530835372 | No Eligible Purchases in Class Period |
| 108488 | 530268279 | No Eligible Purchases in Class Period | 225108 | 530503590 | No Eligible Purchases in Class Period | 341728 | 530835373 | No Eligible Purchases in Class Period |
| 108489 | 530268280 | No Eligible Purchases in Class Period | 225109 | 530503591 | No Eligible Purchases in Class Period | 341729 | 530835374 | No Eligible Purchases in Class Period |
| 108490 | 530268281 | No Eligible Purchases in Class Period | 225110 | 530503594 | No Eligible Purchases in Class Period | 341730 | 530835375 | No Eligible Purchases in Class Period |
| 108491 | 530268282 | No Eligible Purchases in Class Period | 225111 | 530503597 | No Eligible Purchases in Class Period | 341731 | 530835376 | No Eligible Purchases in Class Period |
| 108492 | 530268283 | No Eligible Purchases in Class Period | 225112 | 530503599 | No Eligible Purchases in Class Period | 341732 | 530835377 | No Eligible Purchases in Class Period |
| 108493 | 530268284 | No Eligible Purchases in Class Period | 225113 | 530503600 | No Eligible Purchases in Class Period | 341733 | 530835378 | No Eligible Purchases in Class Period |
| 108494 | 530268287 | No Eligible Purchases in Class Period | 225114 | 530503604 | No Eligible Purchases in Class Period | 341734 | 530835379 | No Eligible Purchases in Class Period |
| 108495 | 530268288 | No Eligible Purchases in Class Period | 225115 | 530503607 | No Eligible Purchases in Class Period | 341735 | 530835380 | No Eligible Purchases in Class Period |
| 108496 | 530268289 | No Eligible Purchases in Class Period | 225116 | 530503608 | No Eligible Purchases in Class Period | 341736 | 530835381 | No Eligible Purchases in Class Period |
| 108497 | 530268290 | No Eligible Purchases in Class Period | 225117 | 530503609 | No Eligible Purchases in Class Period | 341737 | 530835382 | No Eligible Purchases in Class Period |
| 108498 | 530268293 | No Eligible Purchases in Class Period | 225118 | 530503616 | No Recognized Claim | 341738 | 530835383 | No Eligible Purchases in Class Period |
| 108499 | 530268294 | No Recognized Claim | 225119 | 530503617 | No Recognized Claim | 341739 | 530835384 | No Eligible Purchases in Class Period |
| 108500 | 530268295 | No Eligible Purchases in Class Period | 225120 | 530503619 | No Eligible Purchases in Class Period | 341740 | 530835385 | No Eligible Purchases in Class Period |
| 108501 | 530268296 | No Eligible Purchases in Class Period | 225121 | 530503621 | No Eligible Purchases in Class Period | 341741 | 530835386 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108502 | 530268298 | No Eligible Purchases in Class Period | 225122 | 530503622 | No Eligible Purchases in Class Period | 341742 | 530835387 | No Eligible Purchases in Class Period |
| 108503 | 530268299 | No Eligible Purchases in Class Period | 225123 | 530503624 | No Eligible Purchases in Class Period | 341743 | 530835388 | No Eligible Purchases in Class Period |
| 108504 | 530268300 | No Eligible Purchases in Class Period | 225124 | 530503625 | No Recognized Claim | 341744 | 530835389 | No Eligible Purchases in Class Period |
| 108505 | 530268301 | No Eligible Purchases in Class Period | 225125 | 530503626 | No Eligible Purchases in Class Period | 341745 | 530835390 | No Eligible Purchases in Class Period |
| 108506 | 530268302 | No Eligible Purchases in Class Period | 225126 | 530503627 | No Eligible Purchases in Class Period | 341746 | 530835391 | No Eligible Purchases in Class Period |
| 108507 | 530268303 | No Eligible Purchases in Class Period | 225127 | 530503629 | No Eligible Purchases in Class Period | 341747 | 530835392 | No Eligible Purchases in Class Period |
| 108508 | 530268304 | No Eligible Purchases in Class Period | 225128 | 530503631 | No Eligible Purchases in Class Period | 341748 | 530835393 | No Eligible Purchases in Class Period |
| 108509 | 530268305 | No Eligible Purchases in Class Period | 225129 | 530503634 | No Eligible Purchases in Class Period | 341749 | 530835394 | No Eligible Purchases in Class Period |
| 108510 | 530268306 | No Eligible Purchases in Class Period | 225130 | 530503635 | No Eligible Purchases in Class Period | 341750 | 530835395 | No Eligible Purchases in Class Period |
| 108511 | 530268307 | No Eligible Purchases in Class Period | 225131 | 530503638 | No Recognized Claim | 341751 | 530835396 | No Eligible Purchases in Class Period |
| 108512 | 530268308 | No Eligible Purchases in Class Period | 225132 | 530503640 | No Eligible Purchases in Class Period | 341752 | 530835397 | No Eligible Purchases in Class Period |
| 108513 | 530268310 | No Eligible Purchases in Class Period | 225133 | 530503645 | No Eligible Purchases in Class Period | 341753 | 530835398 | No Eligible Purchases in Class Period |
| 108514 | 530268311 | No Eligible Purchases in Class Period | 225134 | 530503646 | No Eligible Purchases in Class Period | 341754 | 530835399 | No Eligible Purchases in Class Period |
| 108515 | 530268312 | No Eligible Purchases in Class Period | 225135 | 530503649 | No Eligible Purchases in Class Period | 341755 | 530835400 | No Eligible Purchases in Class Period |
| 108516 | 530268314 | No Eligible Purchases in Class Period | 225136 | 530503650 | No Recognized Claim | 341756 | 530835401 | No Eligible Purchases in Class Period |
| 108517 | 530268315 | No Eligible Purchases in Class Period | 225137 | 530503652 | No Eligible Purchases in Class Period | 341757 | 530835402 | No Eligible Purchases in Class Period |
| 108518 | 530268316 | No Eligible Purchases in Class Period | 225138 | 530503653 | No Eligible Purchases in Class Period | 341758 | 530835403 | No Eligible Purchases in Class Period |
| 108519 | 530268317 | No Eligible Purchases in Class Period | 225139 | 530503654 | No Eligible Purchases in Class Period | 341759 | 530835404 | No Eligible Purchases in Class Period |
| 108520 | 530268318 | No Eligible Purchases in Class Period | 225140 | 530503656 | No Recognized Claim | 341760 | 530835405 | No Eligible Purchases in Class Period |
| 108521 | 530268319 | No Eligible Purchases in Class Period | 225141 | 530503659 | No Recognized Claim | 341761 | 530835406 | No Eligible Purchases in Class Period |
| 108522 | 530268320 | No Eligible Purchases in Class Period | 225142 | 530503662 | No Eligible Purchases in Class Period | 341762 | 530835407 | No Eligible Purchases in Class Period |
| 108523 | 530268321 | No Eligible Purchases in Class Period | 225143 | 530503663 | No Eligible Purchases in Class Period | 341763 | 530835408 | No Eligible Purchases in Class Period |
| 108524 | 530268323 | No Eligible Purchases in Class Period | 225144 | 530503664 | No Eligible Purchases in Class Period | 341764 | 530835409 | No Eligible Purchases in Class Period |
| 108525 | 530268324 | No Eligible Purchases in Class Period | 225145 | 530503665 | No Eligible Purchases in Class Period | 341765 | 530835410 | No Eligible Purchases in Class Period |
| 108526 | 530268325 | No Eligible Purchases in Class Period | 225146 | 530503666 | No Eligible Purchases in Class Period | 341766 | 530835411 | No Eligible Purchases in Class Period |
| 108527 | 530268326 | No Eligible Purchases in Class Period | 225147 | 530503667 | No Eligible Purchases in Class Period | 341767 | 530835412 | No Eligible Purchases in Class Period |
| 108528 | 530268327 | No Eligible Purchases in Class Period | 225148 | 530503668 | No Eligible Purchases in Class Period | 341768 | 530835413 | No Eligible Purchases in Class Period |
| 108529 | 530268328 | No Eligible Purchases in Class Period | 225149 | 530503669 | No Eligible Purchases in Class Period | 341769 | 530835414 | No Eligible Purchases in Class Period |
| 108530 | 530268329 | No Eligible Purchases in Class Period | 225150 | 530503670 | No Eligible Purchases in Class Period | 341770 | 530835415 | No Eligible Purchases in Class Period |
| 108531 | 530268330 | No Recognized Claim | 225151 | 530503671 | No Eligible Purchases in Class Period | 341771 | 530835416 | No Eligible Purchases in Class Period |
| 108532 | 530268331 | No Eligible Purchases in Class Period | 225152 | 530503672 | No Eligible Purchases in Class Period | 341772 | 530835417 | No Eligible Purchases in Class Period |
| 108533 | 530268332 | No Eligible Purchases in Class Period | 225153 | 530503674 | No Eligible Purchases in Class Period | 341773 | 530835418 | No Eligible Purchases in Class Period |
| 108534 | 530268333 | No Eligible Purchases in Class Period | 225154 | 530503675 | No Eligible Purchases in Class Period | 341774 | 530835419 | No Eligible Purchases in Class Period |
| 108535 | 530268334 | No Eligible Purchases in Class Period | 225155 | 530503677 | No Eligible Purchases in Class Period | 341775 | 530835420 | No Eligible Purchases in Class Period |
| 108536 | 530268335 | No Eligible Purchases in Class Period | 225156 | 530503678 | No Eligible Purchases in Class Period | 341776 | 530835421 | No Eligible Purchases in Class Period |
| 108537 | 530268336 | No Eligible Purchases in Class Period | 225157 | 530503679 | No Recognized Claim | 341777 | 530835422 | No Eligible Purchases in Class Period |
| 108538 | 530268337 | No Eligible Purchases in Class Period | 225158 | 530503680 | No Eligible Purchases in Class Period | 341778 | 530835423 | No Eligible Purchases in Class Period |
| 108539 | 530268338 | No Eligible Purchases in Class Period | 225159 | 530503681 | No Eligible Purchases in Class Period | 341779 | 530835424 | No Eligible Purchases in Class Period |
| 108540 | 530268339 | No Eligible Purchases in Class Period | 225160 | 530503682 | No Eligible Purchases in Class Period | 341780 | 530835425 | No Eligible Purchases in Class Period |
| 108541 | 530268340 | No Eligible Purchases in Class Period | 225161 | 530503685 | No Eligible Purchases in Class Period | 341781 | 530835426 | No Eligible Purchases in Class Period |
| 108542 | 530268341 | No Recognized Claim | 225162 | 530503686 | No Eligible Purchases in Class Period | 341782 | 530835427 | No Eligible Purchases in Class Period |
| 108543 | 530268342 | No Eligible Purchases in Class Period | 225163 | 530503687 | No Eligible Purchases in Class Period | 341783 | 530835428 | No Eligible Purchases in Class Period |
| 108544 | 530268343 | No Eligible Purchases in Class Period | 225164 | 530503688 | No Recognized Claim | 341784 | 530835429 | No Eligible Purchases in Class Period |
| 108545 | 530268344 | No Eligible Purchases in Class Period | 225165 | 530503689 | No Recognized Claim | 341785 | 530835430 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108546 | 530268345 | No Eligible Purchases in Class Period | 225166 | 530503690 | No Eligible Purchases in Class Period | 341786 | 530835431 | No Eligible Purchases in Class Period |
| 108547 | 530268346 | No Eligible Purchases in Class Period | 225167 | 530503693 | No Eligible Purchases in Class Period | 341787 | 530835432 | No Eligible Purchases in Class Period |
| 108548 | 530268347 | No Eligible Purchases in Class Period | 225168 | 530503694 | No Eligible Purchases in Class Period | 341788 | 530835433 | No Eligible Purchases in Class Period |
| 108549 | 530268348 | No Eligible Purchases in Class Period | 225169 | 530503695 | No Recognized Claim | 341789 | 530835434 | No Eligible Purchases in Class Period |
| 108550 | 530268349 | No Eligible Purchases in Class Period | 225170 | 530503697 | No Eligible Purchases in Class Period | 341790 | 530835435 | No Eligible Purchases in Class Period |
| 108551 | 530268350 | No Eligible Purchases in Class Period | 225171 | 530503699 | No Eligible Purchases in Class Period | 341791 | 530835436 | No Eligible Purchases in Class Period |
| 108552 | 530268351 | No Eligible Purchases in Class Period | 225172 | 530503700 | No Eligible Purchases in Class Period | 341792 | 530835437 | No Eligible Purchases in Class Period |
| 108553 | 530268352 | No Eligible Purchases in Class Period | 225173 | 530503701 | No Eligible Purchases in Class Period | 341793 | 530835438 | No Eligible Purchases in Class Period |
| 108554 | 530268353 | No Eligible Purchases in Class Period | 225174 | 530503704 | No Eligible Purchases in Class Period | 341794 | 530835439 | No Eligible Purchases in Class Period |
| 108555 | 530268354 | No Eligible Purchases in Class Period | 225175 | 530503705 | No Eligible Purchases in Class Period | 341795 | 530835440 | No Eligible Purchases in Class Period |
| 108556 | 530268355 | No Eligible Purchases in Class Period | 225176 | 530503706 | No Eligible Purchases in Class Period | 341796 | 530835441 | No Eligible Purchases in Class Period |
| 108557 | 530268356 | No Eligible Purchases in Class Period | 225177 | 530503708 | No Eligible Purchases in Class Period | 341797 | 530835442 | No Eligible Purchases in Class Period |
| 108558 | 530268357 | No Eligible Purchases in Class Period | 225178 | 530503709 | No Eligible Purchases in Class Period | 341798 | 530835443 | No Eligible Purchases in Class Period |
| 108559 | 530268358 | No Eligible Purchases in Class Period | 225179 | 530503710 | No Recognized Claim | 341799 | 530835444 | No Eligible Purchases in Class Period |
| 108560 | 530268359 | No Eligible Purchases in Class Period | 225180 | 530503712 | No Eligible Purchases in Class Period | 341800 | 530835445 | No Eligible Purchases in Class Period |
| 108561 | 530268360 | No Eligible Purchases in Class Period | 225181 | 530503713 | No Eligible Purchases in Class Period | 341801 | 530835446 | No Eligible Purchases in Class Period |
| 108562 | 530268361 | No Eligible Purchases in Class Period | 225182 | 530503714 | No Eligible Purchases in Class Period | 341802 | 530835447 | No Eligible Purchases in Class Period |
| 108563 | 530268362 | No Eligible Purchases in Class Period | 225183 | 530503715 | No Eligible Purchases in Class Period | 341803 | 530835448 | No Eligible Purchases in Class Period |
| 108564 | 530268363 | No Eligible Purchases in Class Period | 225184 | 530503716 | No Eligible Purchases in Class Period | 341804 | 530835449 | No Eligible Purchases in Class Period |
| 108565 | 530268364 | No Eligible Purchases in Class Period | 225185 | 530503717 | No Eligible Purchases in Class Period | 341805 | 530835450 | No Eligible Purchases in Class Period |
| 108566 | 530268365 | No Eligible Purchases in Class Period | 225186 | 530503718 | No Eligible Purchases in Class Period | 341806 | 530835451 | No Eligible Purchases in Class Period |
| 108567 | 530268366 | No Eligible Purchases in Class Period | 225187 | 530503720 | No Eligible Purchases in Class Period | 341807 | 530835452 | No Eligible Purchases in Class Period |
| 108568 | 530268367 | No Eligible Purchases in Class Period | 225188 | 530503721 | No Eligible Purchases in Class Period | 341808 | 530835453 | No Eligible Purchases in Class Period |
| 108569 | 530268368 | No Eligible Purchases in Class Period | 225189 | 530503722 | No Eligible Purchases in Class Period | 341809 | 530835454 | No Eligible Purchases in Class Period |
| 108570 | 530268370 | No Eligible Purchases in Class Period | 225190 | 530503723 | No Eligible Purchases in Class Period | 341810 | 530835455 | No Eligible Purchases in Class Period |
| 108571 | 530268371 | No Eligible Purchases in Class Period | 225191 | 530503724 | No Eligible Purchases in Class Period | 341811 | 530835456 | No Eligible Purchases in Class Period |
| 108572 | 530268372 | No Eligible Purchases in Class Period | 225192 | 530503725 | No Eligible Purchases in Class Period | 341812 | 530835457 | No Eligible Purchases in Class Period |
| 108573 | 530268373 | No Eligible Purchases in Class Period | 225193 | 530503726 | No Eligible Purchases in Class Period | 341813 | 530835458 | No Eligible Purchases in Class Period |
| 108574 | 530268374 | No Eligible Purchases in Class Period | 225194 | 530503727 | No Recognized Claim | 341814 | 530835459 | No Eligible Purchases in Class Period |
| 108575 | 530268375 | No Eligible Purchases in Class Period | 225195 | 530503728 | No Eligible Purchases in Class Period | 341815 | 530835460 | No Eligible Purchases in Class Period |
| 108576 | 530268376 | No Eligible Purchases in Class Period | 225196 | 530503729 | No Eligible Purchases in Class Period | 341816 | 530835461 | No Eligible Purchases in Class Period |
| 108577 | 530268377 | No Eligible Purchases in Class Period | 225197 | 530503730 | No Eligible Purchases in Class Period | 341817 | 530835462 | No Eligible Purchases in Class Period |
| 108578 | 530268378 | No Eligible Purchases in Class Period | 225198 | 530503733 | No Eligible Purchases in Class Period | 341818 | 530835463 | No Eligible Purchases in Class Period |
| 108579 | 530268379 | No Eligible Purchases in Class Period | 225199 | 530503734 | No Eligible Purchases in Class Period | 341819 | 530835464 | No Eligible Purchases in Class Period |
| 108580 | 530268380 | No Eligible Purchases in Class Period | 225200 | 530503735 | No Eligible Purchases in Class Period | 341820 | 530835465 | No Eligible Purchases in Class Period |
| 108581 | 530268382 | No Eligible Purchases in Class Period | 225201 | 530503736 | No Eligible Purchases in Class Period | 341821 | 530835466 | No Eligible Purchases in Class Period |
| 108582 | 530268383 | No Eligible Purchases in Class Period | 225202 | 530503737 | No Eligible Purchases in Class Period | 341822 | 530835467 | No Eligible Purchases in Class Period |
| 108583 | 530268384 | No Recognized Claim | 225203 | 530503738 | No Eligible Purchases in Class Period | 341823 | 530835468 | No Eligible Purchases in Class Period |
| 108584 | 530268386 | No Eligible Purchases in Class Period | 225204 | 530503739 | No Eligible Purchases in Class Period | 341824 | 530835469 | No Eligible Purchases in Class Period |
| 108585 | 530268387 | No Eligible Purchases in Class Period | 225205 | 530503740 | No Eligible Purchases in Class Period | 341825 | 530835470 | No Eligible Purchases in Class Period |
| 108586 | 530268390 | No Eligible Purchases in Class Period | 225206 | 530503741 | No Eligible Purchases in Class Period | 341826 | 530835471 | No Eligible Purchases in Class Period |
| 108587 | 530268391 | No Recognized Claim | 225207 | 530503742 | No Eligible Purchases in Class Period | 341827 | 530835472 | No Eligible Purchases in Class Period |
| 108588 | 530268392 | No Recognized Claim | 225208 | 530503743 | No Eligible Purchases in Class Period | 341828 | 530835473 | No Eligible Purchases in Class Period |
| 108589 | 530268393 | No Eligible Purchases in Class Period | 225209 | 530503744 | No Eligible Purchases in Class Period | 341829 | 530835474 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108590 | 530268394 | No Recognized Claim | 225210 | 530503745 | No Eligible Purchases in Class Period | 341830 | 530835475 | No Eligible Purchases in Class Period |
| 108591 | 530268395 | No Eligible Purchases in Class Period | 225211 | 530503746 | No Eligible Purchases in Class Period | 341831 | 530835476 | No Eligible Purchases in Class Period |
| 108592 | 530268396 | No Eligible Purchases in Class Period | 225212 | 530503747 | No Eligible Purchases in Class Period | 341832 | 530835477 | No Eligible Purchases in Class Period |
| 108593 | 530268398 | No Eligible Purchases in Class Period | 225213 | 530503748 | No Eligible Purchases in Class Period | 341833 | 530835478 | No Eligible Purchases in Class Period |
| 108594 | 530268400 | No Eligible Purchases in Class Period | 225214 | 530503749 | No Eligible Purchases in Class Period | 341834 | 530835479 | No Eligible Purchases in Class Period |
| 108595 | 530268401 | No Eligible Purchases in Class Period | 225215 | 530503750 | No Eligible Purchases in Class Period | 341835 | 530835480 | No Eligible Purchases in Class Period |
| 108596 | 530268403 | No Eligible Purchases in Class Period | 225216 | 530503751 | No Eligible Purchases in Class Period | 341836 | 530835481 | No Eligible Purchases in Class Period |
| 108597 | 530268405 | No Eligible Purchases in Class Period | 225217 | 530503752 | No Eligible Purchases in Class Period | 341837 | 530835482 | No Eligible Purchases in Class Period |
| 108598 | 530268406 | No Eligible Purchases in Class Period | 225218 | 530503753 | No Eligible Purchases in Class Period | 341838 | 530835483 | No Eligible Purchases in Class Period |
| 108599 | 530268407 | No Eligible Purchases in Class Period | 225219 | 530503754 | No Eligible Purchases in Class Period | 341839 | 530835484 | No Eligible Purchases in Class Period |
| 108600 | 530268410 | No Eligible Purchases in Class Period | 225220 | 530503755 | No Eligible Purchases in Class Period | 341840 | 530835485 | No Eligible Purchases in Class Period |
| 108601 | 530268411 | No Eligible Purchases in Class Period | 225221 | 530503757 | No Eligible Purchases in Class Period | 341841 | 530835486 | No Eligible Purchases in Class Period |
| 108602 | 530268412 | No Eligible Purchases in Class Period | 225222 | 530503758 | No Eligible Purchases in Class Period | 341842 | 530835487 | No Eligible Purchases in Class Period |
| 108603 | 530268413 | No Eligible Purchases in Class Period | 225223 | 530503759 | No Eligible Purchases in Class Period | 341843 | 530835488 | No Eligible Purchases in Class Period |
| 108604 | 530268414 | No Eligible Purchases in Class Period | 225224 | 530503760 | No Eligible Purchases in Class Period | 341844 | 530835489 | No Eligible Purchases in Class Period |
| 108605 | 530268415 | No Eligible Purchases in Class Period | 225225 | 530503761 | No Eligible Purchases in Class Period | 341845 | 530835490 | No Eligible Purchases in Class Period |
| 108606 | 530268417 | No Eligible Purchases in Class Period | 225226 | 530503762 | No Eligible Purchases in Class Period | 341846 | 530835491 | No Eligible Purchases in Class Period |
| 108607 | 530268418 | No Eligible Purchases in Class Period | 225227 | 530503763 | No Eligible Purchases in Class Period | 341847 | 530835492 | No Eligible Purchases in Class Period |
| 108608 | 530268420 | No Eligible Purchases in Class Period | 225228 | 530503764 | No Eligible Purchases in Class Period | 341848 | 530835493 | No Eligible Purchases in Class Period |
| 108609 | 530268421 | No Eligible Purchases in Class Period | 225229 | 530503765 | No Eligible Purchases in Class Period | 341849 | 530835494 | No Eligible Purchases in Class Period |
| 108610 | 530268422 | No Eligible Purchases in Class Period | 225230 | 530503766 | No Eligible Purchases in Class Period | 341850 | 530835495 | No Eligible Purchases in Class Period |
| 108611 | 530268423 | No Eligible Purchases in Class Period | 225231 | 530503767 | No Eligible Purchases in Class Period | 341851 | 530835496 | No Eligible Purchases in Class Period |
| 108612 | 530268424 | No Eligible Purchases in Class Period | 225232 | 530503768 | No Eligible Purchases in Class Period | 341852 | 530835497 | No Eligible Purchases in Class Period |
| 108613 | 530268425 | No Recognized Claim | 225233 | 530503769 | No Eligible Purchases in Class Period | 341853 | 530835498 | No Eligible Purchases in Class Period |
| 108614 | 530268426 | No Eligible Purchases in Class Period | 225234 | 530503770 | No Eligible Purchases in Class Period | 341854 | 530835499 | No Eligible Purchases in Class Period |
| 108615 | 530268427 | No Eligible Purchases in Class Period | 225235 | 530503771 | No Eligible Purchases in Class Period | 341855 | 530835500 | No Eligible Purchases in Class Period |
| 108616 | 530268428 | No Eligible Purchases in Class Period | 225236 | 530503772 | No Eligible Purchases in Class Period | 341856 | 530835501 | No Eligible Purchases in Class Period |
| 108617 | 530268429 | No Eligible Purchases in Class Period | 225237 | 530503773 | No Eligible Purchases in Class Period | 341857 | 530835502 | No Eligible Purchases in Class Period |
| 108618 | 530268430 | No Eligible Purchases in Class Period | 225238 | 530503774 | No Eligible Purchases in Class Period | 341858 | 530835503 | No Eligible Purchases in Class Period |
| 108619 | 530268431 | No Eligible Purchases in Class Period | 225239 | 530503775 | No Eligible Purchases in Class Period | 341859 | 530835504 | No Eligible Purchases in Class Period |
| 108620 | 530268432 | No Eligible Purchases in Class Period | 225240 | 530503776 | No Eligible Purchases in Class Period | 341860 | 530835505 | No Eligible Purchases in Class Period |
| 108621 | 530268433 | No Eligible Purchases in Class Period | 225241 | 530503777 | No Eligible Purchases in Class Period | 341861 | 530835506 | No Eligible Purchases in Class Period |
| 108622 | 530268434 | No Eligible Purchases in Class Period | 225242 | 530503778 | No Eligible Purchases in Class Period | 341862 | 530835507 | No Eligible Purchases in Class Period |
| 108623 | 530268435 | No Recognized Claim | 225243 | 530503780 | No Eligible Purchases in Class Period | 341863 | 530835508 | No Eligible Purchases in Class Period |
| 108624 | 530268436 | No Eligible Purchases in Class Period | 225244 | 530503781 | No Eligible Purchases in Class Period | 341864 | 530835509 | No Eligible Purchases in Class Period |
| 108625 | 530268438 | No Eligible Purchases in Class Period | 225245 | 530503782 | No Eligible Purchases in Class Period | 341865 | 530835510 | No Eligible Purchases in Class Period |
| 108626 | 530268443 | No Eligible Purchases in Class Period | 225246 | 530503784 | No Eligible Purchases in Class Period | 341866 | 530835511 | No Eligible Purchases in Class Period |
| 108627 | 530268444 | No Eligible Purchases in Class Period | 225247 | 530503785 | No Eligible Purchases in Class Period | 341867 | 530835512 | No Eligible Purchases in Class Period |
| 108628 | 530268446 | No Recognized Claim | 225248 | 530503786 | No Eligible Purchases in Class Period | 341868 | 530835513 | No Eligible Purchases in Class Period |
| 108629 | 530268448 | No Eligible Purchases in Class Period | 225249 | 530503787 | No Eligible Purchases in Class Period | 341869 | 530835514 | No Eligible Purchases in Class Period |
| 108630 | 530268449 | No Recognized Claim | 225250 | 530503788 | No Eligible Purchases in Class Period | 341870 | 530835515 | No Eligible Purchases in Class Period |
| 108631 | 530268450 | No Recognized Claim | 225251 | 530503789 | No Eligible Purchases in Class Period | 341871 | 530835516 | No Eligible Purchases in Class Period |
| 108632 | 530268451 | No Eligible Purchases in Class Period | 225252 | 530503790 | No Eligible Purchases in Class Period | 341872 | 530835517 | No Eligible Purchases in Class Period |
| 108633 | 530268452 | No Eligible Purchases in Class Period | 225253 | 530503791 | No Eligible Purchases in Class Period | 341873 | 530835518 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108634 | 530268453 | No Eligible Purchases in Class Period | 225254 | 530503792 | No Eligible Purchases in Class Period | 341874 | 530835519 | No Eligible Purchases in Class Period |
| 108635 | 530268454 | No Eligible Purchases in Class Period | 225255 | 530503793 | No Eligible Purchases in Class Period | 341875 | 530835520 | No Eligible Purchases in Class Period |
| 108636 | 530268456 | No Eligible Purchases in Class Period | 225256 | 530503795 | No Eligible Purchases in Class Period | 341876 | 530835521 | No Eligible Purchases in Class Period |
| 108637 | 530268457 | No Eligible Purchases in Class Period | 225257 | 530503797 | No Eligible Purchases in Class Period | 341877 | 530835522 | No Eligible Purchases in Class Period |
| 108638 | 530268458 | No Eligible Purchases in Class Period | 225258 | 530503798 | No Eligible Purchases in Class Period | 341878 | 530835523 | No Eligible Purchases in Class Period |
| 108639 | 530268459 | No Eligible Purchases in Class Period | 225259 | 530503799 | No Eligible Purchases in Class Period | 341879 | 530835524 | No Eligible Purchases in Class Period |
| 108640 | 530268460 | No Eligible Purchases in Class Period | 225260 | 530503800 | No Eligible Purchases in Class Period | 341880 | 530835525 | No Eligible Purchases in Class Period |
| 108641 | 530268461 | No Eligible Purchases in Class Period | 225261 | 530503801 | No Eligible Purchases in Class Period | 341881 | 530835526 | No Eligible Purchases in Class Period |
| 108642 | 530268462 | No Eligible Purchases in Class Period | 225262 | 530503802 | No Eligible Purchases in Class Period | 341882 | 530835527 | No Eligible Purchases in Class Period |
| 108643 | 530268463 | No Eligible Purchases in Class Period | 225263 | 530503803 | No Eligible Purchases in Class Period | 341883 | 530835528 | No Eligible Purchases in Class Period |
| 108644 | 530268464 | No Eligible Purchases in Class Period | 225264 | 530503804 | No Eligible Purchases in Class Period | 341884 | 530835529 | No Eligible Purchases in Class Period |
| 108645 | 530268465 | No Eligible Purchases in Class Period | 225265 | 530503805 | No Eligible Purchases in Class Period | 341885 | 530835530 | No Eligible Purchases in Class Period |
| 108646 | 530268466 | No Eligible Purchases in Class Period | 225266 | 530503806 | No Eligible Purchases in Class Period | 341886 | 530835531 | No Eligible Purchases in Class Period |
| 108647 | 530268467 | No Eligible Purchases in Class Period | 225267 | 530503807 | No Eligible Purchases in Class Period | 341887 | 530835532 | No Eligible Purchases in Class Period |
| 108648 | 530268468 | No Eligible Purchases in Class Period | 225268 | 530503808 | No Eligible Purchases in Class Period | 341888 | 530835533 | No Eligible Purchases in Class Period |
| 108649 | 530268469 | No Eligible Purchases in Class Period | 225269 | 530503809 | No Eligible Purchases in Class Period | 341889 | 530835534 | No Eligible Purchases in Class Period |
| 108650 | 530268470 | No Eligible Purchases in Class Period | 225270 | 530503810 | No Eligible Purchases in Class Period | 341890 | 530835535 | No Eligible Purchases in Class Period |
| 108651 | 530268471 | No Eligible Purchases in Class Period | 225271 | 530503811 | No Eligible Purchases in Class Period | 341891 | 530835536 | No Eligible Purchases in Class Period |
| 108652 | 530268472 | No Eligible Purchases in Class Period | 225272 | 530503812 | No Eligible Purchases in Class Period | 341892 | 530835537 | No Eligible Purchases in Class Period |
| 108653 | 530268474 | No Eligible Purchases in Class Period | 225273 | 530503813 | No Eligible Purchases in Class Period | 341893 | 530835538 | No Eligible Purchases in Class Period |
| 108654 | 530268475 | No Eligible Purchases in Class Period | 225274 | 530503814 | No Eligible Purchases in Class Period | 341894 | 530835539 | No Eligible Purchases in Class Period |
| 108655 | 530268476 | No Eligible Purchases in Class Period | 225275 | 530503815 | No Eligible Purchases in Class Period | 341895 | 530835540 | No Eligible Purchases in Class Period |
| 108656 | 530268477 | No Eligible Purchases in Class Period | 225276 | 530503816 | No Eligible Purchases in Class Period | 341896 | 530835541 | No Eligible Purchases in Class Period |
| 108657 | 530268479 | No Eligible Purchases in Class Period | 225277 | 530503817 | No Eligible Purchases in Class Period | 341897 | 530835542 | No Eligible Purchases in Class Period |
| 108658 | 530268480 | No Eligible Purchases in Class Period | 225278 | 530503818 | No Eligible Purchases in Class Period | 341898 | 530835543 | No Eligible Purchases in Class Period |
| 108659 | 530268481 | No Eligible Purchases in Class Period | 225279 | 530503819 | No Eligible Purchases in Class Period | 341899 | 530835544 | No Eligible Purchases in Class Period |
| 108660 | 530268483 | No Eligible Purchases in Class Period | 225280 | 530503820 | No Eligible Purchases in Class Period | 341900 | 530835545 | No Eligible Purchases in Class Period |
| 108661 | 530268484 | No Eligible Purchases in Class Period | 225281 | 530503821 | No Eligible Purchases in Class Period | 341901 | 530835546 | No Eligible Purchases in Class Period |
| 108662 | 530268485 | No Eligible Purchases in Class Period | 225282 | 530503822 | No Eligible Purchases in Class Period | 341902 | 530835547 | No Eligible Purchases in Class Period |
| 108663 | 530268487 | No Eligible Purchases in Class Period | 225283 | 530503823 | No Eligible Purchases in Class Period | 341903 | 530835548 | No Eligible Purchases in Class Period |
| 108664 | 530268488 | No Eligible Purchases in Class Period | 225284 | 530503824 | No Eligible Purchases in Class Period | 341904 | 530835549 | No Eligible Purchases in Class Period |
| 108665 | 530268489 | No Recognized Claim | 225285 | 530503825 | No Eligible Purchases in Class Period | 341905 | 530835550 | No Eligible Purchases in Class Period |
| 108666 | 530268492 | No Eligible Purchases in Class Period | 225286 | 530503826 | No Eligible Purchases in Class Period | 341906 | 530835551 | No Eligible Purchases in Class Period |
| 108667 | 530268493 | No Eligible Purchases in Class Period | 225287 | 530503827 | No Eligible Purchases in Class Period | 341907 | 530835552 | No Eligible Purchases in Class Period |
| 108668 | 530268495 | No Eligible Purchases in Class Period | 225288 | 530503828 | No Eligible Purchases in Class Period | 341908 | 530835553 | No Eligible Purchases in Class Period |
| 108669 | 530268496 | No Eligible Purchases in Class Period | 225289 | 530503829 | No Eligible Purchases in Class Period | 341909 | 530835554 | No Eligible Purchases in Class Period |
| 108670 | 530268499 | No Recognized Claim | 225290 | 530503830 | No Eligible Purchases in Class Period | 341910 | 530835555 | No Eligible Purchases in Class Period |
| 108671 | 530268505 | No Eligible Purchases in Class Period | 225291 | 530503831 | No Eligible Purchases in Class Period | 341911 | 530835556 | No Eligible Purchases in Class Period |
| 108672 | 530268507 | No Eligible Purchases in Class Period | 225292 | 530503832 | No Eligible Purchases in Class Period | 341912 | 530835557 | No Eligible Purchases in Class Period |
| 108673 | 530268508 | No Recognized Claim | 225293 | 530503833 | No Eligible Purchases in Class Period | 341913 | 530835558 | No Eligible Purchases in Class Period |
| 108674 | 530268509 | No Recognized Claim | 225294 | 530503834 | No Eligible Purchases in Class Period | 341914 | 530835559 | No Eligible Purchases in Class Period |
| 108675 | 530268510 | No Eligible Purchases in Class Period | 225295 | 530503835 | No Eligible Purchases in Class Period | 341915 | 530835560 | No Eligible Purchases in Class Period |
| 108676 | 530268511 | No Recognized Claim | 225296 | 530503836 | No Eligible Purchases in Class Period | 341916 | 530835561 | No Eligible Purchases in Class Period |
| 108677 | 530268512 | No Eligible Purchases in Class Period | 225297 | 530503837 | No Eligible Purchases in Class Period | 341917 | 530835562 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108678 | 530268513 | No Eligible Purchases in Class Period | 225298 | 530503838 | No Eligible Purchases in Class Period | 341918 | 530835563 | No Eligible Purchases in Class Period |
| 108679 | 530268514 | No Eligible Purchases in Class Period | 225299 | 530503839 | No Eligible Purchases in Class Period | 341919 | 530835564 | No Eligible Purchases in Class Period |
| 108680 | 530268515 | No Eligible Purchases in Class Period | 225300 | 530503840 | No Eligible Purchases in Class Period | 341920 | 530835565 | No Eligible Purchases in Class Period |
| 108681 | 530268516 | No Eligible Purchases in Class Period | 225301 | 530503841 | No Eligible Purchases in Class Period | 341921 | 530835566 | No Eligible Purchases in Class Period |
| 108682 | 530268517 | No Eligible Purchases in Class Period | 225302 | 530503842 | No Eligible Purchases in Class Period | 341922 | 530835567 | No Eligible Purchases in Class Period |
| 108683 | 530268519 | No Eligible Purchases in Class Period | 225303 | 530503843 | No Eligible Purchases in Class Period | 341923 | 530835568 | No Eligible Purchases in Class Period |
| 108684 | 530268520 | No Eligible Purchases in Class Period | 225304 | 530503844 | No Eligible Purchases in Class Period | 341924 | 530835569 | No Eligible Purchases in Class Period |
| 108685 | 530268521 | No Eligible Purchases in Class Period | 225305 | 530503845 | No Eligible Purchases in Class Period | 341925 | 530835570 | No Eligible Purchases in Class Period |
| 108686 | 530268522 | No Eligible Purchases in Class Period | 225306 | 530503846 | No Eligible Purchases in Class Period | 341926 | 530835571 | No Eligible Purchases in Class Period |
| 108687 | 530268523 | No Eligible Purchases in Class Period | 225307 | 530503847 | No Eligible Purchases in Class Period | 341927 | 530835572 | No Eligible Purchases in Class Period |
| 108688 | 530268524 | No Eligible Purchases in Class Period | 225308 | 530503848 | No Eligible Purchases in Class Period | 341928 | 530835573 | No Eligible Purchases in Class Period |
| 108689 | 530268525 | No Eligible Purchases in Class Period | 225309 | 530503849 | No Eligible Purchases in Class Period | 341929 | 530835574 | No Eligible Purchases in Class Period |
| 108690 | 530268526 | No Eligible Purchases in Class Period | 225310 | 530503850 | No Eligible Purchases in Class Period | 341930 | 530835575 | No Eligible Purchases in Class Period |
| 108691 | 530268527 | No Eligible Purchases in Class Period | 225311 | 530503851 | No Eligible Purchases in Class Period | 341931 | 530835576 | No Eligible Purchases in Class Period |
| 108692 | 530268529 | No Eligible Purchases in Class Period | 225312 | 530503852 | No Eligible Purchases in Class Period | 341932 | 530835577 | No Eligible Purchases in Class Period |
| 108693 | 530268530 | No Eligible Purchases in Class Period | 225313 | 530503853 | No Recognized Claim | 341933 | 530835578 | No Eligible Purchases in Class Period |
| 108694 | 530268531 | No Eligible Purchases in Class Period | 225314 | 530503854 | No Eligible Purchases in Class Period | 341934 | 530835579 | No Eligible Purchases in Class Period |
| 108695 | 530268532 | No Eligible Purchases in Class Period | 225315 | 530503856 | No Eligible Purchases in Class Period | 341935 | 530835580 | No Eligible Purchases in Class Period |
| 108696 | 530268533 | No Eligible Purchases in Class Period | 225316 | 530503857 | No Eligible Purchases in Class Period | 341936 | 530835581 | No Eligible Purchases in Class Period |
| 108697 | 530268535 | No Eligible Purchases in Class Period | 225317 | 530503858 | No Eligible Purchases in Class Period | 341937 | 530835582 | No Eligible Purchases in Class Period |
| 108698 | 530268536 | No Eligible Purchases in Class Period | 225318 | 530503859 | No Eligible Purchases in Class Period | 341938 | 530835583 | No Eligible Purchases in Class Period |
| 108699 | 530268537 | No Eligible Purchases in Class Period | 225319 | 530503860 | No Eligible Purchases in Class Period | 341939 | 530835584 | No Eligible Purchases in Class Period |
| 108700 | 530268538 | No Eligible Purchases in Class Period | 225320 | 530503861 | No Eligible Purchases in Class Period | 341940 | 530835585 | No Eligible Purchases in Class Period |
| 108701 | 530268539 | No Eligible Purchases in Class Period | 225321 | 530503862 | No Eligible Purchases in Class Period | 341941 | 530835586 | No Eligible Purchases in Class Period |
| 108702 | 530268540 | No Eligible Purchases in Class Period | 225322 | 530503863 | No Eligible Purchases in Class Period | 341942 | 530835587 | No Eligible Purchases in Class Period |
| 108703 | 530268541 | No Eligible Purchases in Class Period | 225323 | 530503864 | No Eligible Purchases in Class Period | 341943 | 530835588 | No Eligible Purchases in Class Period |
| 108704 | 530268542 | No Eligible Purchases in Class Period | 225324 | 530503865 | No Eligible Purchases in Class Period | 341944 | 530835589 | No Eligible Purchases in Class Period |
| 108705 | 530268544 | No Eligible Purchases in Class Period | 225325 | 530503866 | No Eligible Purchases in Class Period | 341945 | 530835590 | No Eligible Purchases in Class Period |
| 108706 | 530268545 | No Eligible Purchases in Class Period | 225326 | 530503867 | No Eligible Purchases in Class Period | 341946 | 530835591 | No Eligible Purchases in Class Period |
| 108707 | 530268546 | No Eligible Purchases in Class Period | 225327 | 530503868 | No Eligible Purchases in Class Period | 341947 | 530835592 | No Eligible Purchases in Class Period |
| 108708 | 530268547 | No Eligible Purchases in Class Period | 225328 | 530503869 | No Eligible Purchases in Class Period | 341948 | 530835593 | No Eligible Purchases in Class Period |
| 108709 | 530268549 | No Eligible Purchases in Class Period | 225329 | 530503870 | No Eligible Purchases in Class Period | 341949 | 530835594 | No Eligible Purchases in Class Period |
| 108710 | 530268550 | No Eligible Purchases in Class Period | 225330 | 530503871 | No Eligible Purchases in Class Period | 341950 | 530835595 | No Eligible Purchases in Class Period |
| 108711 | 530268551 | No Eligible Purchases in Class Period | 225331 | 530503872 | No Eligible Purchases in Class Period | 341951 | 530835596 | No Eligible Purchases in Class Period |
| 108712 | 530268552 | No Eligible Purchases in Class Period | 225332 | 530503873 | No Eligible Purchases in Class Period | 341952 | 530835597 | No Eligible Purchases in Class Period |
| 108713 | 530268554 | No Eligible Purchases in Class Period | 225333 | 530503874 | No Eligible Purchases in Class Period | 341953 | 530835598 | No Eligible Purchases in Class Period |
| 108714 | 530268556 | No Eligible Purchases in Class Period | 225334 | 530503875 | No Eligible Purchases in Class Period | 341954 | 530835599 | No Eligible Purchases in Class Period |
| 108715 | 530268557 | No Eligible Purchases in Class Period | 225335 | 530503876 | No Eligible Purchases in Class Period | 341955 | 530835600 | No Eligible Purchases in Class Period |
| 108716 | 530268558 | No Eligible Purchases in Class Period | 225336 | 530503877 | No Eligible Purchases in Class Period | 341956 | 530835601 | No Eligible Purchases in Class Period |
| 108717 | 530268559 | No Eligible Purchases in Class Period | 225337 | 530503878 | No Eligible Purchases in Class Period | 341957 | 530835602 | No Eligible Purchases in Class Period |
| 108718 | 530268560 | No Eligible Purchases in Class Period | 225338 | 530503879 | No Eligible Purchases in Class Period | 341958 | 530835603 | No Eligible Purchases in Class Period |
| 108719 | 530268561 | No Eligible Purchases in Class Period | 225339 | 530503880 | No Eligible Purchases in Class Period | 341959 | 530835604 | No Eligible Purchases in Class Period |
| 108720 | 530268562 | No Eligible Purchases in Class Period | 225340 | 530503881 | No Eligible Purchases in Class Period | 341960 | 530835605 | No Eligible Purchases in Class Period |
| 108721 | 530268563 | No Eligible Purchases in Class Period | 225341 | 530503882 | No Eligible Purchases in Class Period | 341961 | 530835606 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108722 | 530268564 | No Eligible Purchases in Class Period | 225342 | 530503883 | No Eligible Purchases in Class Period | 341962 | 530835607 | No Eligible Purchases in Class Period |
| 108723 | 530268565 | No Eligible Purchases in Class Period | 225343 | 530503884 | No Recognized Claim | 341963 | 530835608 | No Eligible Purchases in Class Period |
| 108724 | 530268567 | No Eligible Purchases in Class Period | 225344 | 530503885 | No Eligible Purchases in Class Period | 341964 | 530835609 | No Eligible Purchases in Class Period |
| 108725 | 530268568 | No Eligible Purchases in Class Period | 225345 | 530503886 | No Eligible Purchases in Class Period | 341965 | 530835610 | No Eligible Purchases in Class Period |
| 108726 | 530268569 | No Eligible Purchases in Class Period | 225346 | 530503887 | No Eligible Purchases in Class Period | 341966 | 530835611 | No Eligible Purchases in Class Period |
| 108727 | 530268570 | No Eligible Purchases in Class Period | 225347 | 530503888 | No Eligible Purchases in Class Period | 341967 | 530835612 | No Eligible Purchases in Class Period |
| 108728 | 530268571 | No Eligible Purchases in Class Period | 225348 | 530503889 | No Eligible Purchases in Class Period | 341968 | 530835613 | No Eligible Purchases in Class Period |
| 108729 | 530268573 | No Eligible Purchases in Class Period | 225349 | 530503890 | No Eligible Purchases in Class Period | 341969 | 530835614 | No Eligible Purchases in Class Period |
| 108730 | 530268574 | No Eligible Purchases in Class Period | 225350 | 530503891 | No Eligible Purchases in Class Period | 341970 | 530835615 | No Eligible Purchases in Class Period |
| 108731 | 530268575 | No Recognized Claim | 225351 | 530503892 | No Eligible Purchases in Class Period | 341971 | 530835616 | No Eligible Purchases in Class Period |
| 108732 | 530268576 | No Eligible Purchases in Class Period | 225352 | 530503893 | No Eligible Purchases in Class Period | 341972 | 530835617 | No Eligible Purchases in Class Period |
| 108733 | 530268577 | No Eligible Purchases in Class Period | 225353 | 530503894 | No Recognized Claim | 341973 | 530835618 | No Eligible Purchases in Class Period |
| 108734 | 530268578 | No Eligible Purchases in Class Period | 225354 | 530503895 | No Eligible Purchases in Class Period | 341974 | 530835619 | No Eligible Purchases in Class Period |
| 108735 | 530268579 | No Eligible Purchases in Class Period | 225355 | 530503896 | No Eligible Purchases in Class Period | 341975 | 530835620 | No Eligible Purchases in Class Period |
| 108736 | 530268580 | No Eligible Purchases in Class Period | 225356 | 530503897 | No Eligible Purchases in Class Period | 341976 | 530835621 | No Eligible Purchases in Class Period |
| 108737 | 530268581 | No Eligible Purchases in Class Period | 225357 | 530503898 | No Eligible Purchases in Class Period | 341977 | 530835622 | No Eligible Purchases in Class Period |
| 108738 | 530268582 | No Eligible Purchases in Class Period | 225358 | 530503899 | No Eligible Purchases in Class Period | 341978 | 530835623 | No Eligible Purchases in Class Period |
| 108739 | 530268583 | No Eligible Purchases in Class Period | 225359 | 530503900 | No Eligible Purchases in Class Period | 341979 | 530835624 | No Eligible Purchases in Class Period |
| 108740 | 530268584 | No Eligible Purchases in Class Period | 225360 | 530503901 | No Eligible Purchases in Class Period | 341980 | 530835625 | No Eligible Purchases in Class Period |
| 108741 | 530268585 | No Eligible Purchases in Class Period | 225361 | 530503902 | No Eligible Purchases in Class Period | 341981 | 530835626 | No Eligible Purchases in Class Period |
| 108742 | 530268586 | No Eligible Purchases in Class Period | 225362 | 530503903 | No Eligible Purchases in Class Period | 341982 | 530835627 | No Eligible Purchases in Class Period |
| 108743 | 530268587 | No Eligible Purchases in Class Period | 225363 | 530503904 | No Eligible Purchases in Class Period | 341983 | 530835628 | No Eligible Purchases in Class Period |
| 108744 | 530268588 | No Eligible Purchases in Class Period | 225364 | 530503906 | No Eligible Purchases in Class Period | 341984 | 530835629 | No Eligible Purchases in Class Period |
| 108745 | 530268589 | No Eligible Purchases in Class Period | 225365 | 530503907 | No Eligible Purchases in Class Period | 341985 | 530835630 | No Eligible Purchases in Class Period |
| 108746 | 530268590 | No Eligible Purchases in Class Period | 225366 | 530503908 | No Eligible Purchases in Class Period | 341986 | 530835631 | No Eligible Purchases in Class Period |
| 108747 | 530268591 | No Eligible Purchases in Class Period | 225367 | 530503909 | No Eligible Purchases in Class Period | 341987 | 530835632 | No Eligible Purchases in Class Period |
| 108748 | 530268592 | No Eligible Purchases in Class Period | 225368 | 530503910 | No Eligible Purchases in Class Period | 341988 | 530835633 | No Eligible Purchases in Class Period |
| 108749 | 530268593 | No Eligible Purchases in Class Period | 225369 | 530503911 | No Eligible Purchases in Class Period | 341989 | 530835634 | No Eligible Purchases in Class Period |
| 108750 | 530268594 | No Eligible Purchases in Class Period | 225370 | 530503912 | No Eligible Purchases in Class Period | 341990 | 530835635 | No Eligible Purchases in Class Period |
| 108751 | 530268595 | No Eligible Purchases in Class Period | 225371 | 530503913 | No Eligible Purchases in Class Period | 341991 | 530835636 | No Eligible Purchases in Class Period |
| 108752 | 530268596 | No Eligible Purchases in Class Period | 225372 | 530503914 | No Eligible Purchases in Class Period | 341992 | 530835637 | No Eligible Purchases in Class Period |
| 108753 | 530268597 | No Eligible Purchases in Class Period | 225373 | 530503915 | No Eligible Purchases in Class Period | 341993 | 530835638 | No Eligible Purchases in Class Period |
| 108754 | 530268598 | No Eligible Purchases in Class Period | 225374 | 530503916 | No Eligible Purchases in Class Period | 341994 | 530835639 | No Eligible Purchases in Class Period |
| 108755 | 530268600 | No Eligible Purchases in Class Period | 225375 | 530503917 | No Eligible Purchases in Class Period | 341995 | 530835640 | No Eligible Purchases in Class Period |
| 108756 | 530268601 | No Eligible Purchases in Class Period | 225376 | 530503918 | No Eligible Purchases in Class Period | 341996 | 530835641 | No Eligible Purchases in Class Period |
| 108757 | 530268603 | No Eligible Purchases in Class Period | 225377 | 530503919 | No Eligible Purchases in Class Period | 341997 | 530835642 | No Eligible Purchases in Class Period |
| 108758 | 530268604 | No Eligible Purchases in Class Period | 225378 | 530503920 | No Eligible Purchases in Class Period | 341998 | 530835643 | No Eligible Purchases in Class Period |
| 108759 | 530268605 | No Eligible Purchases in Class Period | 225379 | 530503921 | No Eligible Purchases in Class Period | 341999 | 530835644 | No Eligible Purchases in Class Period |
| 108760 | 530268606 | No Eligible Purchases in Class Period | 225380 | 530503922 | No Eligible Purchases in Class Period | 342000 | 530835645 | No Eligible Purchases in Class Period |
| 108761 | 530268607 | No Eligible Purchases in Class Period | 225381 | 530503923 | No Eligible Purchases in Class Period | 342001 | 530835646 | No Eligible Purchases in Class Period |
| 108762 | 530268608 | No Eligible Purchases in Class Period | 225382 | 530503924 | No Eligible Purchases in Class Period | 342002 | 530835647 | No Eligible Purchases in Class Period |
| 108763 | 530268609 | No Eligible Purchases in Class Period | 225383 | 530503925 | No Eligible Purchases in Class Period | 342003 | 530835648 | No Eligible Purchases in Class Period |
| 108764 | 530268610 | No Eligible Purchases in Class Period | 225384 | 530503926 | No Eligible Purchases in Class Period | 342004 | 530835649 | No Eligible Purchases in Class Period |
| 108765 | 530268611 | No Eligible Purchases in Class Period | 225385 | 530503927 | No Eligible Purchases in Class Period | 342005 | 530835650 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108766 | 530268612 | No Eligible Purchases in Class Period | 225386 | 530503928 | No Eligible Purchases in Class Period | 342006 | 530835651 | No Eligible Purchases in Class Period |
| 108767 | 530268613 | No Eligible Purchases in Class Period | 225387 | 530503929 | No Eligible Purchases in Class Period | 342007 | 530835652 | No Eligible Purchases in Class Period |
| 108768 | 530268614 | No Recognized Claim | 225388 | 530503930 | No Eligible Purchases in Class Period | 342008 | 530835653 | No Eligible Purchases in Class Period |
| 108769 | 530268615 | No Eligible Purchases in Class Period | 225389 | 530503931 | No Eligible Purchases in Class Period | 342009 | 530835654 | No Eligible Purchases in Class Period |
| 108770 | 530268616 | No Eligible Purchases in Class Period | 225390 | 530503932 | No Eligible Purchases in Class Period | 342010 | 530835655 | No Eligible Purchases in Class Period |
| 108771 | 530268617 | No Eligible Purchases in Class Period | 225391 | 530503933 | No Eligible Purchases in Class Period | 342011 | 530835656 | No Eligible Purchases in Class Period |
| 108772 | 530268618 | No Eligible Purchases in Class Period | 225392 | 530503934 | No Eligible Purchases in Class Period | 342012 | 530835657 | No Eligible Purchases in Class Period |
| 108773 | 530268619 | No Eligible Purchases in Class Period | 225393 | 530503935 | No Eligible Purchases in Class Period | 342013 | 530835658 | No Eligible Purchases in Class Period |
| 108774 | 530268620 | No Eligible Purchases in Class Period | 225394 | 530503937 | No Eligible Purchases in Class Period | 342014 | 530835659 | No Eligible Purchases in Class Period |
| 108775 | 530268621 | No Eligible Purchases in Class Period | 225395 | 530503938 | No Eligible Purchases in Class Period | 342015 | 530835660 | No Eligible Purchases in Class Period |
| 108776 | 530268622 | No Eligible Purchases in Class Period | 225396 | 530503939 | No Eligible Purchases in Class Period | 342016 | 530835661 | No Eligible Purchases in Class Period |
| 108777 | 530268623 | No Eligible Purchases in Class Period | 225397 | 530503940 | No Eligible Purchases in Class Period | 342017 | 530835662 | No Eligible Purchases in Class Period |
| 108778 | 530268624 | No Eligible Purchases in Class Period | 225398 | 530503941 | No Eligible Purchases in Class Period | 342018 | 530835663 | No Eligible Purchases in Class Period |
| 108779 | 530268625 | No Eligible Purchases in Class Period | 225399 | 530503942 | No Recognized Claim | 342019 | 530835664 | No Eligible Purchases in Class Period |
| 108780 | 530268626 | No Eligible Purchases in Class Period | 225400 | 530503943 | No Eligible Purchases in Class Period | 342020 | 530835665 | No Eligible Purchases in Class Period |
| 108781 | 530268627 | No Eligible Purchases in Class Period | 225401 | 530503944 | No Eligible Purchases in Class Period | 342021 | 530835666 | No Eligible Purchases in Class Period |
| 108782 | 530268628 | No Eligible Purchases in Class Period | 225402 | 530503946 | No Recognized Claim | 342022 | 530835667 | No Eligible Purchases in Class Period |
| 108783 | 530268629 | No Recognized Claim | 225403 | 530503948 | No Recognized Claim | 342023 | 530835668 | No Eligible Purchases in Class Period |
| 108784 | 530268630 | No Recognized Claim | 225404 | 530503950 | No Eligible Purchases in Class Period | 342024 | 530835669 | No Eligible Purchases in Class Period |
| 108785 | 530268634 | No Eligible Purchases in Class Period | 225405 | 530503951 | No Eligible Purchases in Class Period | 342025 | 530835670 | No Eligible Purchases in Class Period |
| 108786 | 530268637 | No Eligible Purchases in Class Period | 225406 | 530503952 | No Eligible Purchases in Class Period | 342026 | 530835671 | No Eligible Purchases in Class Period |
| 108787 | 530268638 | No Eligible Purchases in Class Period | 225407 | 530503953 | No Eligible Purchases in Class Period | 342027 | 530835672 | No Eligible Purchases in Class Period |
| 108788 | 530268639 | No Eligible Purchases in Class Period | 225408 | 530503954 | No Eligible Purchases in Class Period | 342028 | 530835673 | No Eligible Purchases in Class Period |
| 108789 | 530268640 | No Eligible Purchases in Class Period | 225409 | 530503955 | No Eligible Purchases in Class Period | 342029 | 530835674 | No Eligible Purchases in Class Period |
| 108790 | 530268641 | No Eligible Purchases in Class Period | 225410 | 530503956 | No Eligible Purchases in Class Period | 342030 | 530835675 | No Eligible Purchases in Class Period |
| 108791 | 530268642 | No Recognized Claim | 225411 | 530503957 | No Eligible Purchases in Class Period | 342031 | 530835676 | No Eligible Purchases in Class Period |
| 108792 | 530268644 | No Eligible Purchases in Class Period | 225412 | 530503958 | No Eligible Purchases in Class Period | 342032 | 530835677 | No Eligible Purchases in Class Period |
| 108793 | 530268645 | No Recognized Claim | 225413 | 530503959 | No Eligible Purchases in Class Period | 342033 | 530835678 | No Eligible Purchases in Class Period |
| 108794 | 530268646 | No Eligible Purchases in Class Period | 225414 | 530503960 | No Eligible Purchases in Class Period | 342034 | 530835679 | No Eligible Purchases in Class Period |
| 108795 | 530268647 | No Eligible Purchases in Class Period | 225415 | 530503961 | No Eligible Purchases in Class Period | 342035 | 530835680 | No Eligible Purchases in Class Period |
| 108796 | 530268648 | No Eligible Purchases in Class Period | 225416 | 530503962 | No Eligible Purchases in Class Period | 342036 | 530835681 | No Eligible Purchases in Class Period |
| 108797 | 530268649 | No Recognized Claim | 225417 | 530503963 | No Eligible Purchases in Class Period | 342037 | 530835682 | No Eligible Purchases in Class Period |
| 108798 | 530268650 | No Eligible Purchases in Class Period | 225418 | 530503964 | No Eligible Purchases in Class Period | 342038 | 530835683 | No Eligible Purchases in Class Period |
| 108799 | 530268651 | No Eligible Purchases in Class Period | 225419 | 530503965 | No Eligible Purchases in Class Period | 342039 | 530835684 | No Eligible Purchases in Class Period |
| 108800 | 530268653 | No Eligible Purchases in Class Period | 225420 | 530503966 | No Eligible Purchases in Class Period | 342040 | 530835685 | No Eligible Purchases in Class Period |
| 108801 | 530268654 | No Recognized Claim | 225421 | 530503967 | No Eligible Purchases in Class Period | 342041 | 530835686 | No Eligible Purchases in Class Period |
| 108802 | 530268655 | No Eligible Purchases in Class Period | 225422 | 530503968 | No Eligible Purchases in Class Period | 342042 | 530835687 | No Eligible Purchases in Class Period |
| 108803 | 530268657 | No Eligible Purchases in Class Period | 225423 | 530503969 | No Eligible Purchases in Class Period | 342043 | 530835688 | No Eligible Purchases in Class Period |
| 108804 | 530268658 | No Eligible Purchases in Class Period | 225424 | 530503970 | No Eligible Purchases in Class Period | 342044 | 530835689 | No Eligible Purchases in Class Period |
| 108805 | 530268661 | No Recognized Claim | 225425 | 530503971 | No Eligible Purchases in Class Period | 342045 | 530835690 | No Eligible Purchases in Class Period |
| 108806 | 530268664 | No Recognized Claim | 225426 | 530503972 | No Eligible Purchases in Class Period | 342046 | 530835691 | No Eligible Purchases in Class Period |
| 108807 | 530268665 | No Eligible Purchases in Class Period | 225427 | 530503973 | No Eligible Purchases in Class Period | 342047 | 530835692 | No Eligible Purchases in Class Period |
| 108808 | 530268668 | No Eligible Purchases in Class Period | 225428 | 530503974 | No Eligible Purchases in Class Period | 342048 | 530835693 | No Eligible Purchases in Class Period |
| 108809 | 530268670 | No Recognized Claim | 225429 | 530503975 | No Eligible Purchases in Class Period | 342049 | 530835694 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108810 | 530268672 | No Recognized Claim | 225430 | 530503976 | No Eligible Purchases in Class Period | 342050 | 530835695 | No Eligible Purchases in Class Period |
| 108811 | 530268675 | No Eligible Purchases in Class Period | 225431 | 530503977 | No Eligible Purchases in Class Period | 342051 | 530835696 | No Eligible Purchases in Class Period |
| 108812 | 530268677 | No Eligible Purchases in Class Period | 225432 | 530503978 | No Eligible Purchases in Class Period | 342052 | 530835697 | No Eligible Purchases in Class Period |
| 108813 | 530268679 | No Eligible Purchases in Class Period | 225433 | 530503979 | No Eligible Purchases in Class Period | 342053 | 530835698 | No Eligible Purchases in Class Period |
| 108814 | 530268690 | No Eligible Purchases in Class Period | 225434 | 530503980 | No Eligible Purchases in Class Period | 342054 | 530835699 | No Eligible Purchases in Class Period |
| 108815 | 530268692 | No Eligible Purchases in Class Period | 225435 | 530503981 | No Eligible Purchases in Class Period | 342055 | 530835700 | No Eligible Purchases in Class Period |
| 108816 | 530268693 | No Eligible Purchases in Class Period | 225436 | 530503982 | No Eligible Purchases in Class Period | 342056 | 530835701 | No Eligible Purchases in Class Period |
| 108817 | 530268694 | No Eligible Purchases in Class Period | 225437 | 530503983 | No Eligible Purchases in Class Period | 342057 | 530835702 | No Eligible Purchases in Class Period |
| 108818 | 530268698 | No Eligible Purchases in Class Period | 225438 | 530503984 | No Eligible Purchases in Class Period | 342058 | 530835703 | No Eligible Purchases in Class Period |
| 108819 | 530268699 | No Eligible Purchases in Class Period | 225439 | 530503985 | No Eligible Purchases in Class Period | 342059 | 530835704 | No Eligible Purchases in Class Period |
| 108820 | 530268700 | No Eligible Purchases in Class Period | 225440 | 530503986 | No Eligible Purchases in Class Period | 342060 | 530835705 | No Eligible Purchases in Class Period |
| 108821 | 530268701 | No Eligible Purchases in Class Period | 225441 | 530503987 | No Eligible Purchases in Class Period | 342061 | 530835706 | No Eligible Purchases in Class Period |
| 108822 | 530268702 | No Eligible Purchases in Class Period | 225442 | 530503988 | No Eligible Purchases in Class Period | 342062 | 530835707 | No Eligible Purchases in Class Period |
| 108823 | 530268703 | No Eligible Purchases in Class Period | 225443 | 530503989 | No Eligible Purchases in Class Period | 342063 | 530835708 | No Eligible Purchases in Class Period |
| 108824 | 530268704 | No Eligible Purchases in Class Period | 225444 | 530503990 | No Eligible Purchases in Class Period | 342064 | 530835709 | No Eligible Purchases in Class Period |
| 108825 | 530268705 | No Eligible Purchases in Class Period | 225445 | 530503991 | No Eligible Purchases in Class Period | 342065 | 530835710 | No Eligible Purchases in Class Period |
| 108826 | 530268706 | No Eligible Purchases in Class Period | 225446 | 530503992 | No Eligible Purchases in Class Period | 342066 | 530835711 | No Eligible Purchases in Class Period |
| 108827 | 530268707 | No Eligible Purchases in Class Period | 225447 | 530503993 | No Eligible Purchases in Class Period | 342067 | 530835712 | No Eligible Purchases in Class Period |
| 108828 | 530268708 | No Eligible Purchases in Class Period | 225448 | 530503994 | No Eligible Purchases in Class Period | 342068 | 530835713 | No Eligible Purchases in Class Period |
| 108829 | 530268709 | No Eligible Purchases in Class Period | 225449 | 530503995 | No Eligible Purchases in Class Period | 342069 | 530835714 | No Eligible Purchases in Class Period |
| 108830 | 530268710 | No Eligible Purchases in Class Period | 225450 | 530503996 | No Eligible Purchases in Class Period | 342070 | 530835715 | No Eligible Purchases in Class Period |
| 108831 | 530268711 | No Eligible Purchases in Class Period | 225451 | 530503997 | No Eligible Purchases in Class Period | 342071 | 530835716 | No Eligible Purchases in Class Period |
| 108832 | 530268712 | No Eligible Purchases in Class Period | 225452 | 530503998 | No Eligible Purchases in Class Period | 342072 | 530835717 | No Eligible Purchases in Class Period |
| 108833 | 530268713 | No Eligible Purchases in Class Period | 225453 | 530503999 | No Eligible Purchases in Class Period | 342073 | 530835718 | No Eligible Purchases in Class Period |
| 108834 | 530268715 | No Eligible Purchases in Class Period | 225454 | 530504000 | No Eligible Purchases in Class Period | 342074 | 530835719 | No Eligible Purchases in Class Period |
| 108835 | 530268719 | No Eligible Purchases in Class Period | 225455 | 530504001 | No Eligible Purchases in Class Period | 342075 | 530835720 | No Eligible Purchases in Class Period |
| 108836 | 530268720 | No Eligible Purchases in Class Period | 225456 | 530504002 | No Eligible Purchases in Class Period | 342076 | 530835721 | No Eligible Purchases in Class Period |
| 108837 | 530268721 | No Eligible Purchases in Class Period | 225457 | 530504003 | No Eligible Purchases in Class Period | 342077 | 530835722 | No Eligible Purchases in Class Period |
| 108838 | 530268722 | No Eligible Purchases in Class Period | 225458 | 530504004 | No Eligible Purchases in Class Period | 342078 | 530835723 | No Eligible Purchases in Class Period |
| 108839 | 530268723 | No Recognized Claim | 225459 | 530504005 | No Eligible Purchases in Class Period | 342079 | 530835724 | No Eligible Purchases in Class Period |
| 108840 | 530268724 | No Eligible Purchases in Class Period | 225460 | 530504006 | No Eligible Purchases in Class Period | 342080 | 530835725 | No Eligible Purchases in Class Period |
| 108841 | 530268725 | No Eligible Purchases in Class Period | 225461 | 530504007 | No Eligible Purchases in Class Period | 342081 | 530835726 | No Eligible Purchases in Class Period |
| 108842 | 530268726 | No Eligible Purchases in Class Period | 225462 | 530504008 | No Eligible Purchases in Class Period | 342082 | 530835727 | No Eligible Purchases in Class Period |
| 108843 | 530268727 | No Eligible Purchases in Class Period | 225463 | 530504009 | No Eligible Purchases in Class Period | 342083 | 530835728 | No Eligible Purchases in Class Period |
| 108844 | 530268728 | No Eligible Purchases in Class Period | 225464 | 530504010 | No Eligible Purchases in Class Period | 342084 | 530835729 | No Eligible Purchases in Class Period |
| 108845 | 530268729 | No Eligible Purchases in Class Period | 225465 | 530504011 | No Eligible Purchases in Class Period | 342085 | 530835730 | No Eligible Purchases in Class Period |
| 108846 | 530268730 | No Eligible Purchases in Class Period | 225466 | 530504012 | No Eligible Purchases in Class Period | 342086 | 530835731 | No Eligible Purchases in Class Period |
| 108847 | 530268731 | No Eligible Purchases in Class Period | 225467 | 530504013 | No Eligible Purchases in Class Period | 342087 | 530835732 | No Eligible Purchases in Class Period |
| 108848 | 530268733 | No Eligible Purchases in Class Period | 225468 | 530504014 | No Eligible Purchases in Class Period | 342088 | 530835733 | No Eligible Purchases in Class Period |
| 108849 | 530268734 | No Eligible Purchases in Class Period | 225469 | 530504015 | No Eligible Purchases in Class Period | 342089 | 530835734 | No Eligible Purchases in Class Period |
| 108850 | 530268735 | No Eligible Purchases in Class Period | 225470 | 530504016 | No Eligible Purchases in Class Period | 342090 | 530835735 | No Eligible Purchases in Class Period |
| 108851 | 530268736 | No Eligible Purchases in Class Period | 225471 | 530504017 | No Eligible Purchases in Class Period | 342091 | 530835736 | No Eligible Purchases in Class Period |
| 108852 | 530268737 | No Eligible Purchases in Class Period | 225472 | 530504018 | No Recognized Claim | 342092 | 530835737 | No Eligible Purchases in Class Period |
| 108853 | 530268738 | No Eligible Purchases in Class Period | 225473 | 530504019 | No Eligible Purchases in Class Period | 342093 | 530835738 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108854 | 530268739 | No Eligible Purchases in Class Period | 225474 | 530504020 | No Eligible Purchases in Class Period | 342094 | 530835739 | No Eligible Purchases in Class Period |
| 108855 | 530268740 | No Eligible Purchases in Class Period | 225475 | 530504021 | No Eligible Purchases in Class Period | 342095 | 530835740 | No Eligible Purchases in Class Period |
| 108856 | 530268741 | No Eligible Purchases in Class Period | 225476 | 530504022 | No Eligible Purchases in Class Period | 342096 | 530835741 | No Eligible Purchases in Class Period |
| 108857 | 530268742 | No Eligible Purchases in Class Period | 225477 | 530504023 | No Eligible Purchases in Class Period | 342097 | 530835742 | No Eligible Purchases in Class Period |
| 108858 | 530268743 | No Eligible Purchases in Class Period | 225478 | 530504024 | No Eligible Purchases in Class Period | 342098 | 530835743 | No Eligible Purchases in Class Period |
| 108859 | 530268745 | No Eligible Purchases in Class Period | 225479 | 530504025 | No Eligible Purchases in Class Period | 342099 | 530835744 | No Eligible Purchases in Class Period |
| 108860 | 530268746 | No Eligible Purchases in Class Period | 225480 | 530504026 | No Eligible Purchases in Class Period | 342100 | 530835745 | No Eligible Purchases in Class Period |
| 108861 | 530268747 | No Eligible Purchases in Class Period | 225481 | 530504027 | No Eligible Purchases in Class Period | 342101 | 530835746 | No Eligible Purchases in Class Period |
| 108862 | 530268748 | No Eligible Purchases in Class Period | 225482 | 530504028 | No Eligible Purchases in Class Period | 342102 | 530835747 | No Eligible Purchases in Class Period |
| 108863 | 530268749 | No Eligible Purchases in Class Period | 225483 | 530504029 | No Eligible Purchases in Class Period | 342103 | 530835748 | No Eligible Purchases in Class Period |
| 108864 | 530268750 | No Eligible Purchases in Class Period | 225484 | 530504030 | No Eligible Purchases in Class Period | 342104 | 530835749 | No Eligible Purchases in Class Period |
| 108865 | 530268751 | No Eligible Purchases in Class Period | 225485 | 530504031 | No Eligible Purchases in Class Period | 342105 | 530835750 | No Eligible Purchases in Class Period |
| 108866 | 530268752 | No Eligible Purchases in Class Period | 225486 | 530504032 | No Eligible Purchases in Class Period | 342106 | 530835751 | No Eligible Purchases in Class Period |
| 108867 | 530268754 | No Eligible Purchases in Class Period | 225487 | 530504033 | No Eligible Purchases in Class Period | 342107 | 530835752 | No Eligible Purchases in Class Period |
| 108868 | 530268757 | No Recognized Claim | 225488 | 530504034 | No Eligible Purchases in Class Period | 342108 | 530835753 | No Eligible Purchases in Class Period |
| 108869 | 530268759 | No Eligible Purchases in Class Period | 225489 | 530504035 | No Eligible Purchases in Class Period | 342109 | 530835754 | No Eligible Purchases in Class Period |
| 108870 | 530268760 | No Eligible Purchases in Class Period | 225490 | 530504036 | No Eligible Purchases in Class Period | 342110 | 530835755 | No Eligible Purchases in Class Period |
| 108871 | 530268761 | No Eligible Purchases in Class Period | 225491 | 530504037 | No Eligible Purchases in Class Period | 342111 | 530835756 | No Eligible Purchases in Class Period |
| 108872 | 530268762 | No Eligible Purchases in Class Period | 225492 | 530504038 | No Eligible Purchases in Class Period | 342112 | 530835757 | No Eligible Purchases in Class Period |
| 108873 | 530268763 | No Eligible Purchases in Class Period | 225493 | 530504039 | No Eligible Purchases in Class Period | 342113 | 530835758 | No Eligible Purchases in Class Period |
| 108874 | 530268764 | No Recognized Claim | 225494 | 530504040 | No Eligible Purchases in Class Period | 342114 | 530835759 | No Eligible Purchases in Class Period |
| 108875 | 530268765 | No Eligible Purchases in Class Period | 225495 | 530504041 | No Eligible Purchases in Class Period | 342115 | 530835760 | No Eligible Purchases in Class Period |
| 108876 | 530268768 | No Eligible Purchases in Class Period | 225496 | 530504042 | No Eligible Purchases in Class Period | 342116 | 530835761 | No Eligible Purchases in Class Period |
| 108877 | 530268769 | No Eligible Purchases in Class Period | 225497 | 530504043 | No Eligible Purchases in Class Period | 342117 | 530835762 | No Eligible Purchases in Class Period |
| 108878 | 530268770 | No Eligible Purchases in Class Period | 225498 | 530504044 | No Eligible Purchases in Class Period | 342118 | 530835763 | No Eligible Purchases in Class Period |
| 108879 | 530268771 | No Eligible Purchases in Class Period | 225499 | 530504045 | No Recognized Claim | 342119 | 530835764 | No Eligible Purchases in Class Period |
| 108880 | 530268772 | No Eligible Purchases in Class Period | 225500 | 530504046 | No Eligible Purchases in Class Period | 342120 | 530835765 | No Eligible Purchases in Class Period |
| 108881 | 530268773 | No Eligible Purchases in Class Period | 225501 | 530504048 | No Eligible Purchases in Class Period | 342121 | 530835766 | No Eligible Purchases in Class Period |
| 108882 | 530268775 | No Eligible Purchases in Class Period | 225502 | 530504050 | No Eligible Purchases in Class Period | 342122 | 530835767 | No Eligible Purchases in Class Period |
| 108883 | 530268777 | No Eligible Purchases in Class Period | 225503 | 530504051 | No Eligible Purchases in Class Period | 342123 | 530835768 | No Eligible Purchases in Class Period |
| 108884 | 530268779 | No Eligible Purchases in Class Period | 225504 | 530504052 | No Eligible Purchases in Class Period | 342124 | 530835769 | No Eligible Purchases in Class Period |
| 108885 | 530268780 | No Eligible Purchases in Class Period | 225505 | 530504053 | No Recognized Claim | 342125 | 530835770 | No Eligible Purchases in Class Period |
| 108886 | 530268782 | No Eligible Purchases in Class Period | 225506 | 530504054 | No Eligible Purchases in Class Period | 342126 | 530835771 | No Eligible Purchases in Class Period |
| 108887 | 530268783 | No Eligible Purchases in Class Period | 225507 | 530504055 | No Eligible Purchases in Class Period | 342127 | 530835772 | No Eligible Purchases in Class Period |
| 108888 | 530268784 | No Eligible Purchases in Class Period | 225508 | 530504056 | No Eligible Purchases in Class Period | 342128 | 530835773 | No Eligible Purchases in Class Period |
| 108889 | 530268786 | No Eligible Purchases in Class Period | 225509 | 530504057 | No Eligible Purchases in Class Period | 342129 | 530835774 | No Eligible Purchases in Class Period |
| 108890 | 530268787 | No Eligible Purchases in Class Period | 225510 | 530504058 | No Eligible Purchases in Class Period | 342130 | 530835775 | No Eligible Purchases in Class Period |
| 108891 | 530268793 | No Eligible Purchases in Class Period | 225511 | 530504059 | No Eligible Purchases in Class Period | 342131 | 530835776 | No Eligible Purchases in Class Period |
| 108892 | 530268794 | No Recognized Claim | 225512 | 530504061 | No Eligible Purchases in Class Period | 342132 | 530835777 | No Eligible Purchases in Class Period |
| 108893 | 530268800 | No Eligible Purchases in Class Period | 225513 | 530504062 | No Eligible Purchases in Class Period | 342133 | 530835778 | No Eligible Purchases in Class Period |
| 108894 | 530268801 | No Eligible Purchases in Class Period | 225514 | 530504063 | No Eligible Purchases in Class Period | 342134 | 530835779 | No Eligible Purchases in Class Period |
| 108895 | 530268803 | No Eligible Purchases in Class Period | 225515 | 530504064 | No Eligible Purchases in Class Period | 342135 | 530835780 | No Eligible Purchases in Class Period |
| 108896 | 530268806 | No Eligible Purchases in Class Period | 225516 | 530504065 | No Eligible Purchases in Class Period | 342136 | 530835781 | No Eligible Purchases in Class Period |
| 108897 | 530268807 | No Eligible Purchases in Class Period | 225517 | 530504066 | No Eligible Purchases in Class Period | 342137 | 530835782 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108898 | 530268808 | No Eligible Purchases in Class Period | 225518 | 530504067 | No Eligible Purchases in Class Period | 342138 | 530835783 | No Eligible Purchases in Class Period |
| 108899 | 530268809 | No Eligible Purchases in Class Period | 225519 | 530504068 | No Eligible Purchases in Class Period | 342139 | 530835784 | No Eligible Purchases in Class Period |
| 108900 | 530268810 | No Eligible Purchases in Class Period | 225520 | 530504069 | No Recognized Claim | 342140 | 530835785 | No Eligible Purchases in Class Period |
| 108901 | 530268811 | No Eligible Purchases in Class Period | 225521 | 530504070 | No Eligible Purchases in Class Period | 342141 | 530835786 | No Eligible Purchases in Class Period |
| 108902 | 530268812 | No Eligible Purchases in Class Period | 225522 | 530504071 | No Eligible Purchases in Class Period | 342142 | 530835787 | No Eligible Purchases in Class Period |
| 108903 | 530268813 | No Eligible Purchases in Class Period | 225523 | 530504072 | No Eligible Purchases in Class Period | 342143 | 530835788 | No Eligible Purchases in Class Period |
| 108904 | 530268814 | No Eligible Purchases in Class Period | 225524 | 530504073 | No Eligible Purchases in Class Period | 342144 | 530835789 | No Eligible Purchases in Class Period |
| 108905 | 530268815 | No Eligible Purchases in Class Period | 225525 | 530504074 | No Recognized Claim | 342145 | 530835790 | No Eligible Purchases in Class Period |
| 108906 | 530268816 | No Eligible Purchases in Class Period | 225526 | 530504075 | No Eligible Purchases in Class Period | 342146 | 530835791 | No Eligible Purchases in Class Period |
| 108907 | 530268817 | No Eligible Purchases in Class Period | 225527 | 530504076 | No Eligible Purchases in Class Period | 342147 | 530835792 | No Eligible Purchases in Class Period |
| 108908 | 530268818 | No Eligible Purchases in Class Period | 225528 | 530504077 | No Eligible Purchases in Class Period | 342148 | 530835793 | No Eligible Purchases in Class Period |
| 108909 | 530268819 | No Eligible Purchases in Class Period | 225529 | 530504078 | No Eligible Purchases in Class Period | 342149 | 530835794 | No Eligible Purchases in Class Period |
| 108910 | 530268820 | No Eligible Purchases in Class Period | 225530 | 530504079 | No Eligible Purchases in Class Period | 342150 | 530835795 | No Eligible Purchases in Class Period |
| 108911 | 530268821 | No Eligible Purchases in Class Period | 225531 | 530504080 | No Eligible Purchases in Class Period | 342151 | 530835796 | No Eligible Purchases in Class Period |
| 108912 | 530268822 | No Eligible Purchases in Class Period | 225532 | 530504081 | No Eligible Purchases in Class Period | 342152 | 530835797 | No Eligible Purchases in Class Period |
| 108913 | 530268823 | No Eligible Purchases in Class Period | 225533 | 530504082 | No Eligible Purchases in Class Period | 342153 | 530835798 | No Eligible Purchases in Class Period |
| 108914 | 530268825 | No Recognized Claim | 225534 | 530504083 | No Eligible Purchases in Class Period | 342154 | 530835799 | No Eligible Purchases in Class Period |
| 108915 | 530268826 | No Recognized Claim | 225535 | 530504084 | No Eligible Purchases in Class Period | 342155 | 530835800 | No Eligible Purchases in Class Period |
| 108916 | 530268827 | No Recognized Claim | 225536 | 530504085 | No Eligible Purchases in Class Period | 342156 | 530835801 | No Eligible Purchases in Class Period |
| 108917 | 530268828 | No Eligible Purchases in Class Period | 225537 | 530504086 | No Eligible Purchases in Class Period | 342157 | 530835802 | No Eligible Purchases in Class Period |
| 108918 | 530268830 | No Recognized Claim | 225538 | 530504087 | No Eligible Purchases in Class Period | 342158 | 530835803 | No Eligible Purchases in Class Period |
| 108919 | 530268832 | No Recognized Claim | 225539 | 530504088 | No Eligible Purchases in Class Period | 342159 | 530835804 | No Eligible Purchases in Class Period |
| 108920 | 530268834 | No Eligible Purchases in Class Period | 225540 | 530504089 | No Eligible Purchases in Class Period | 342160 | 530835805 | No Eligible Purchases in Class Period |
| 108921 | 530268850 | No Eligible Purchases in Class Period | 225541 | 530504102 | No Eligible Purchases in Class Period | 342161 | 530835806 | No Eligible Purchases in Class Period |
| 108922 | 530268853 | No Recognized Claim | 225542 | 530504103 | No Eligible Purchases in Class Period | 342162 | 530835807 | No Eligible Purchases in Class Period |
| 108923 | 530268859 | No Eligible Purchases in Class Period | 225543 | 530504104 | No Eligible Purchases in Class Period | 342163 | 530835808 | No Eligible Purchases in Class Period |
| 108924 | 530268866 | No Eligible Purchases in Class Period | 225544 | 530504105 | No Eligible Purchases in Class Period | 342164 | 530835809 | No Eligible Purchases in Class Period |
| 108925 | 530268867 | No Recognized Claim | 225545 | 530504106 | No Eligible Purchases in Class Period | 342165 | 530835810 | No Eligible Purchases in Class Period |
| 108926 | 530268877 | No Recognized Claim | 225546 | 530504107 | No Eligible Purchases in Class Period | 342166 | 530835811 | No Eligible Purchases in Class Period |
| 108927 | 530268882 | No Eligible Purchases in Class Period | 225547 | 530504108 | No Eligible Purchases in Class Period | 342167 | 530835812 | No Eligible Purchases in Class Period |
| 108928 | 530268883 | No Recognized Claim | 225548 | 530504109 | No Eligible Purchases in Class Period | 342168 | 530835813 | No Eligible Purchases in Class Period |
| 108929 | 530268884 | No Recognized Claim | 225549 | 530504110 | No Eligible Purchases in Class Period | 342169 | 530835814 | No Eligible Purchases in Class Period |
| 108930 | 530268886 | No Eligible Purchases in Class Period | 225550 | 530504111 | No Eligible Purchases in Class Period | 342170 | 530835815 | No Eligible Purchases in Class Period |
| 108931 | 530268887 | No Eligible Purchases in Class Period | 225551 | 530504112 | No Eligible Purchases in Class Period | 342171 | 530835816 | No Eligible Purchases in Class Period |
| 108932 | 530268888 | No Eligible Purchases in Class Period | 225552 | 530504114 | No Eligible Purchases in Class Period | 342172 | 530835817 | No Eligible Purchases in Class Period |
| 108933 | 530268889 | No Eligible Purchases in Class Period | 225553 | 530504115 | No Eligible Purchases in Class Period | 342173 | 530835818 | No Eligible Purchases in Class Period |
| 108934 | 530268890 | No Eligible Purchases in Class Period | 225554 | 530504116 | No Eligible Purchases in Class Period | 342174 | 530835819 | No Eligible Purchases in Class Period |
| 108935 | 530268894 | No Eligible Purchases in Class Period | 225555 | 530504117 | No Eligible Purchases in Class Period | 342175 | 530835820 | No Eligible Purchases in Class Period |
| 108936 | 530268896 | No Eligible Purchases in Class Period | 225556 | 530504118 | No Eligible Purchases in Class Period | 342176 | 530835821 | No Eligible Purchases in Class Period |
| 108937 | 530268898 | No Eligible Purchases in Class Period | 225557 | 530504119 | No Eligible Purchases in Class Period | 342177 | 530835822 | No Eligible Purchases in Class Period |
| 108938 | 530268899 | No Eligible Purchases in Class Period | 225558 | 530504120 | No Eligible Purchases in Class Period | 342178 | 530835823 | No Eligible Purchases in Class Period |
| 108939 | 530268901 | No Recognized Claim | 225559 | 530504121 | No Eligible Purchases in Class Period | 342179 | 530835824 | No Eligible Purchases in Class Period |
| 108940 | 530268903 | No Eligible Purchases in Class Period | 225560 | 530504122 | No Eligible Purchases in Class Period | 342180 | 530835825 | No Eligible Purchases in Class Period |
| 108941 | 530268904 | No Eligible Purchases in Class Period | 225561 | 530504123 | No Eligible Purchases in Class Period | 342181 | 530835826 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108942 | 530268905 | No Eligible Purchases in Class Period | 225562 | 530504124 | No Eligible Purchases in Class Period | 342182 | 530835827 | No Eligible Purchases in Class Period |
| 108943 | 530268906 | No Eligible Purchases in Class Period | 225563 | 530504125 | No Eligible Purchases in Class Period | 342183 | 530835828 | No Eligible Purchases in Class Period |
| 108944 | 530268908 | No Recognized Claim | 225564 | 530504126 | No Eligible Purchases in Class Period | 342184 | 530835829 | No Eligible Purchases in Class Period |
| 108945 | 530268909 | No Eligible Purchases in Class Period | 225565 | 530504127 | No Eligible Purchases in Class Period | 342185 | 530835830 | No Eligible Purchases in Class Period |
| 108946 | 530268910 | No Eligible Purchases in Class Period | 225566 | 530504128 | No Eligible Purchases in Class Period | 342186 | 530835831 | No Eligible Purchases in Class Period |
| 108947 | 530268911 | No Eligible Purchases in Class Period | 225567 | 530504129 | No Eligible Purchases in Class Period | 342187 | 530835832 | No Eligible Purchases in Class Period |
| 108948 | 530268912 | No Eligible Purchases in Class Period | 225568 | 530504130 | No Eligible Purchases in Class Period | 342188 | 530835833 | No Eligible Purchases in Class Period |
| 108949 | 530268913 | No Eligible Purchases in Class Period | 225569 | 530504131 | No Eligible Purchases in Class Period | 342189 | 530835834 | No Eligible Purchases in Class Period |
| 108950 | 530268914 | No Eligible Purchases in Class Period | 225570 | 530504132 | No Eligible Purchases in Class Period | 342190 | 530835835 | No Eligible Purchases in Class Period |
| 108951 | 530268916 | No Eligible Purchases in Class Period | 225571 | 530504133 | No Eligible Purchases in Class Period | 342191 | 530835836 | No Eligible Purchases in Class Period |
| 108952 | 530268917 | No Eligible Purchases in Class Period | 225572 | 530504134 | No Eligible Purchases in Class Period | 342192 | 530835837 | No Eligible Purchases in Class Period |
| 108953 | 530268918 | No Eligible Purchases in Class Period | 225573 | 530504135 | No Eligible Purchases in Class Period | 342193 | 530835838 | No Eligible Purchases in Class Period |
| 108954 | 530268919 | No Eligible Purchases in Class Period | 225574 | 530504136 | No Eligible Purchases in Class Period | 342194 | 530835839 | No Eligible Purchases in Class Period |
| 108955 | 530268920 | No Eligible Purchases in Class Period | 225575 | 530504137 | No Eligible Purchases in Class Period | 342195 | 530835840 | No Eligible Purchases in Class Period |
| 108956 | 530268921 | No Eligible Purchases in Class Period | 225576 | 530504138 | No Eligible Purchases in Class Period | 342196 | 530835841 | No Eligible Purchases in Class Period |
| 108957 | 530268922 | No Recognized Claim | 225577 | 530504139 | No Eligible Purchases in Class Period | 342197 | 530835842 | No Eligible Purchases in Class Period |
| 108958 | 530268923 | No Eligible Purchases in Class Period | 225578 | 530504140 | No Eligible Purchases in Class Period | 342198 | 530835843 | No Eligible Purchases in Class Period |
| 108959 | 530268924 | No Recognized Claim | 225579 | 530504141 | No Eligible Purchases in Class Period | 342199 | 530835844 | No Eligible Purchases in Class Period |
| 108960 | 530268925 | No Eligible Purchases in Class Period | 225580 | 530504142 | No Eligible Purchases in Class Period | 342200 | 530835845 | No Eligible Purchases in Class Period |
| 108961 | 530268926 | No Eligible Purchases in Class Period | 225581 | 530504143 | No Eligible Purchases in Class Period | 342201 | 530835846 | No Eligible Purchases in Class Period |
| 108962 | 530268927 | No Eligible Purchases in Class Period | 225582 | 530504144 | No Eligible Purchases in Class Period | 342202 | 530835847 | No Eligible Purchases in Class Period |
| 108963 | 530268928 | No Eligible Purchases in Class Period | 225583 | 530504145 | No Eligible Purchases in Class Period | 342203 | 530835848 | No Eligible Purchases in Class Period |
| 108964 | 530268929 | No Eligible Purchases in Class Period | 225584 | 530504146 | No Eligible Purchases in Class Period | 342204 | 530835849 | No Eligible Purchases in Class Period |
| 108965 | 530268930 | No Eligible Purchases in Class Period | 225585 | 530504147 | No Eligible Purchases in Class Period | 342205 | 530835850 | No Eligible Purchases in Class Period |
| 108966 | 530268931 | No Eligible Purchases in Class Period | 225586 | 530504148 | No Eligible Purchases in Class Period | 342206 | 530835851 | No Eligible Purchases in Class Period |
| 108967 | 530268933 | No Eligible Purchases in Class Period | 225587 | 530504149 | No Eligible Purchases in Class Period | 342207 | 530835852 | No Eligible Purchases in Class Period |
| 108968 | 530268936 | No Recognized Claim | 225588 | 530504150 | No Eligible Purchases in Class Period | 342208 | 530835853 | No Eligible Purchases in Class Period |
| 108969 | 530268939 | No Eligible Purchases in Class Period | 225589 | 530504151 | No Eligible Purchases in Class Period | 342209 | 530835854 | No Eligible Purchases in Class Period |
| 108970 | 530268942 | No Eligible Purchases in Class Period | 225590 | 530504152 | No Eligible Purchases in Class Period | 342210 | 530835855 | No Eligible Purchases in Class Period |
| 108971 | 530268945 | No Eligible Purchases in Class Period | 225591 | 530504153 | No Eligible Purchases in Class Period | 342211 | 530835856 | No Eligible Purchases in Class Period |
| 108972 | 530268947 | No Eligible Purchases in Class Period | 225592 | 530504154 | No Eligible Purchases in Class Period | 342212 | 530835857 | No Eligible Purchases in Class Period |
| 108973 | 530268950 | No Eligible Purchases in Class Period | 225593 | 530504155 | No Eligible Purchases in Class Period | 342213 | 530835858 | No Eligible Purchases in Class Period |
| 108974 | 530268952 | No Recognized Claim | 225594 | 530504156 | No Eligible Purchases in Class Period | 342214 | 530835859 | No Eligible Purchases in Class Period |
| 108975 | 530268955 | No Eligible Purchases in Class Period | 225595 | 530504157 | No Eligible Purchases in Class Period | 342215 | 530835860 | No Eligible Purchases in Class Period |
| 108976 | 530268960 | No Eligible Purchases in Class Period | 225596 | 530504158 | No Eligible Purchases in Class Period | 342216 | 530835861 | No Eligible Purchases in Class Period |
| 108977 | 530268961 | No Eligible Purchases in Class Period | 225597 | 530504159 | No Eligible Purchases in Class Period | 342217 | 530835862 | No Eligible Purchases in Class Period |
| 108978 | 530268962 | No Eligible Purchases in Class Period | 225598 | 530504160 | No Eligible Purchases in Class Period | 342218 | 530835863 | No Eligible Purchases in Class Period |
| 108979 | 530268965 | No Eligible Purchases in Class Period | 225599 | 530504161 | No Eligible Purchases in Class Period | 342219 | 530835864 | No Eligible Purchases in Class Period |
| 108980 | 530268966 | No Eligible Purchases in Class Period | 225600 | 530504162 | No Eligible Purchases in Class Period | 342220 | 530835865 | No Eligible Purchases in Class Period |
| 108981 | 530268967 | No Eligible Purchases in Class Period | 225601 | 530504163 | No Eligible Purchases in Class Period | 342221 | 530835866 | No Eligible Purchases in Class Period |
| 108982 | 530268968 | No Eligible Purchases in Class Period | 225602 | 530504164 | No Eligible Purchases in Class Period | 342222 | 530835867 | No Eligible Purchases in Class Period |
| 108983 | 530268969 | No Eligible Purchases in Class Period | 225603 | 530504165 | No Eligible Purchases in Class Period | 342223 | 530835868 | No Eligible Purchases in Class Period |
| 108984 | 530268970 | No Eligible Purchases in Class Period | 225604 | 530504166 | No Eligible Purchases in Class Period | 342224 | 530835869 | No Eligible Purchases in Class Period |
| 108985 | 530268972 | No Eligible Purchases in Class Period | 225605 | 530504167 | No Eligible Purchases in Class Period | 342225 | 530835870 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 108986 | 530268973 | No Eligible Purchases in Class Period | 225606 | 530504168 | No Eligible Purchases in Class Period | 342226 | 530835871 | No Eligible Purchases in Class Period |
| 108987 | 530268974 | No Eligible Purchases in Class Period | 225607 | 530504169 | No Eligible Purchases in Class Period | 342227 | 530835872 | No Eligible Purchases in Class Period |
| 108988 | 530268975 | No Eligible Purchases in Class Period | 225608 | 530504170 | No Eligible Purchases in Class Period | 342228 | 530835873 | No Eligible Purchases in Class Period |
| 108989 | 530268976 | No Eligible Purchases in Class Period | 225609 | 530504171 | No Eligible Purchases in Class Period | 342229 | 530835874 | No Eligible Purchases in Class Period |
| 108990 | 530268979 | No Recognized Claim | 225610 | 530504172 | No Eligible Purchases in Class Period | 342230 | 530835875 | No Eligible Purchases in Class Period |
| 108991 | 530268980 | No Recognized Claim | 225611 | 530504173 | No Eligible Purchases in Class Period | 342231 | 530835876 | No Eligible Purchases in Class Period |
| 108992 | 530268984 | No Recognized Claim | 225612 | 530504174 | No Eligible Purchases in Class Period | 342232 | 530835877 | No Eligible Purchases in Class Period |
| 108993 | 530268990 | No Recognized Claim | 225613 | 530504175 | No Eligible Purchases in Class Period | 342233 | 530835878 | No Eligible Purchases in Class Period |
| 108994 | 530268996 | No Eligible Purchases in Class Period | 225614 | 530504176 | No Eligible Purchases in Class Period | 342234 | 530835879 | No Eligible Purchases in Class Period |
| 108995 | 530268997 | No Eligible Purchases in Class Period | 225615 | 530504177 | No Eligible Purchases in Class Period | 342235 | 530835880 | No Eligible Purchases in Class Period |
| 108996 | 530268998 | No Eligible Purchases in Class Period | 225616 | 530504178 | No Eligible Purchases in Class Period | 342236 | 530835881 | No Eligible Purchases in Class Period |
| 108997 | 530269002 | No Eligible Purchases in Class Period | 225617 | 530504179 | No Eligible Purchases in Class Period | 342237 | 530835882 | No Eligible Purchases in Class Period |
| 108998 | 530269004 | No Eligible Purchases in Class Period | 225618 | 530504180 | No Eligible Purchases in Class Period | 342238 | 530835883 | No Eligible Purchases in Class Period |
| 108999 | 530269006 | No Eligible Purchases in Class Period | 225619 | 530504181 | No Eligible Purchases in Class Period | 342239 | 530835884 | No Eligible Purchases in Class Period |
| 109000 | 530269007 | No Eligible Purchases in Class Period | 225620 | 530504182 | No Eligible Purchases in Class Period | 342240 | 530835885 | No Eligible Purchases in Class Period |
| 109001 | 530269008 | No Eligible Purchases in Class Period | 225621 | 530504183 | No Recognized Claim | 342241 | 530835886 | No Eligible Purchases in Class Period |
| 109002 | 530269009 | Void or Withdrawn | 225622 | 530504184 | No Eligible Purchases in Class Period | 342242 | 530835887 | No Eligible Purchases in Class Period |
| 109003 | 530269011 | No Eligible Purchases in Class Period | 225623 | 530504185 | No Eligible Purchases in Class Period | 342243 | 530835888 | No Eligible Purchases in Class Period |
| 109004 | 530269012 | No Eligible Purchases in Class Period | 225624 | 530504186 | No Eligible Purchases in Class Period | 342244 | 530835889 | No Eligible Purchases in Class Period |
| 109005 | 530269015 | Void or Withdrawn | 225625 | 530504187 | No Eligible Purchases in Class Period | 342245 | 530835890 | No Eligible Purchases in Class Period |
| 109006 | 530269018 | No Eligible Purchases in Class Period | 225626 | 530504188 | No Eligible Purchases in Class Period | 342246 | 530835891 | No Eligible Purchases in Class Period |
| 109007 | 530269019 | No Eligible Purchases in Class Period | 225627 | 530504189 | No Eligible Purchases in Class Period | 342247 | 530835892 | No Eligible Purchases in Class Period |
| 109008 | 530269020 | No Eligible Purchases in Class Period | 225628 | 530504190 | No Eligible Purchases in Class Period | 342248 | 530835893 | No Eligible Purchases in Class Period |
| 109009 | 530269021 | No Eligible Purchases in Class Period | 225629 | 530504191 | No Eligible Purchases in Class Period | 342249 | 530835894 | No Eligible Purchases in Class Period |
| 109010 | 530269022 | No Eligible Purchases in Class Period | 225630 | 530504192 | No Eligible Purchases in Class Period | 342250 | 530835895 | No Eligible Purchases in Class Period |
| 109011 | 530269025 | No Eligible Purchases in Class Period | 225631 | 530504193 | No Eligible Purchases in Class Period | 342251 | 530835896 | No Eligible Purchases in Class Period |
| 109012 | 530269026 | No Eligible Purchases in Class Period | 225632 | 530504194 | No Eligible Purchases in Class Period | 342252 | 530835897 | No Eligible Purchases in Class Period |
| 109013 | 530269027 | No Eligible Purchases in Class Period | 225633 | 530504195 | No Eligible Purchases in Class Period | 342253 | 530835898 | No Eligible Purchases in Class Period |
| 109014 | 530269028 | No Eligible Purchases in Class Period | 225634 | 530504196 | No Eligible Purchases in Class Period | 342254 | 530835899 | No Eligible Purchases in Class Period |
| 109015 | 530269029 | No Eligible Purchases in Class Period | 225635 | 530504197 | No Eligible Purchases in Class Period | 342255 | 530835900 | No Eligible Purchases in Class Period |
| 109016 | 530269030 | No Eligible Purchases in Class Period | 225636 | 530504198 | No Eligible Purchases in Class Period | 342256 | 530835901 | No Eligible Purchases in Class Period |
| 109017 | 530269031 | No Eligible Purchases in Class Period | 225637 | 530504199 | No Recognized Claim | 342257 | 530835902 | No Eligible Purchases in Class Period |
| 109018 | 530269032 | No Eligible Purchases in Class Period | 225638 | 530504200 | No Eligible Purchases in Class Period | 342258 | 530835903 | No Eligible Purchases in Class Period |
| 109019 | 530269033 | No Eligible Purchases in Class Period | 225639 | 530504201 | No Eligible Purchases in Class Period | 342259 | 530835904 | No Eligible Purchases in Class Period |
| 109020 | 530269034 | No Eligible Purchases in Class Period | 225640 | 530504202 | No Eligible Purchases in Class Period | 342260 | 530835905 | No Eligible Purchases in Class Period |
| 109021 | 530269035 | No Eligible Purchases in Class Period | 225641 | 530504203 | No Eligible Purchases in Class Period | 342261 | 530835906 | No Eligible Purchases in Class Period |
| 109022 | 530269036 | No Eligible Purchases in Class Period | 225642 | 530504204 | No Eligible Purchases in Class Period | 342262 | 530835907 | No Eligible Purchases in Class Period |
| 109023 | 530269037 | No Eligible Purchases in Class Period | 225643 | 530504205 | No Eligible Purchases in Class Period | 342263 | 530835908 | No Eligible Purchases in Class Period |
| 109024 | 530269038 | No Eligible Purchases in Class Period | 225644 | 530504206 | No Eligible Purchases in Class Period | 342264 | 530835909 | No Eligible Purchases in Class Period |
| 109025 | 530269039 | No Eligible Purchases in Class Period | 225645 | 530504207 | No Eligible Purchases in Class Period | 342265 | 530835910 | No Eligible Purchases in Class Period |
| 109026 | 530269040 | No Eligible Purchases in Class Period | 225646 | 530504208 | No Eligible Purchases in Class Period | 342266 | 530835911 | No Eligible Purchases in Class Period |
| 109027 | 530269041 | No Eligible Purchases in Class Period | 225647 | 530504209 | No Eligible Purchases in Class Period | 342267 | 530835912 | No Eligible Purchases in Class Period |
| 109028 | 530269042 | No Eligible Purchases in Class Period | 225648 | 530504210 | No Eligible Purchases in Class Period | 342268 | 530835913 | No Eligible Purchases in Class Period |
| 109029 | 530269043 | No Eligible Purchases in Class Period | 225649 | 530504211 | No Eligible Purchases in Class Period | 342269 | 530835914 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109030 | 530269044 | No Eligible Purchases in Class Period | 225650 | 530504212 | No Eligible Purchases in Class Period | 342270 | 530835915 | No Eligible Purchases in Class Period |
| 109031 | 530269046 | No Eligible Purchases in Class Period | 225651 | 530504213 | No Eligible Purchases in Class Period | 342271 | 530835916 | No Eligible Purchases in Class Period |
| 109032 | 530269047 | No Eligible Purchases in Class Period | 225652 | 530504214 | No Eligible Purchases in Class Period | 342272 | 530835917 | No Eligible Purchases in Class Period |
| 109033 | 530269048 | No Eligible Purchases in Class Period | 225653 | 530504215 | No Eligible Purchases in Class Period | 342273 | 530835918 | No Eligible Purchases in Class Period |
| 109034 | 530269049 | No Eligible Purchases in Class Period | 225654 | 530504216 | No Eligible Purchases in Class Period | 342274 | 530835919 | No Eligible Purchases in Class Period |
| 109035 | 530269050 | No Eligible Purchases in Class Period | 225655 | 530504217 | No Eligible Purchases in Class Period | 342275 | 530835920 | No Eligible Purchases in Class Period |
| 109036 | 530269051 | No Eligible Purchases in Class Period | 225656 | 530504218 | No Eligible Purchases in Class Period | 342276 | 530835921 | No Eligible Purchases in Class Period |
| 109037 | 530269053 | No Recognized Claim | 225657 | 530504219 | No Eligible Purchases in Class Period | 342277 | 530835922 | No Eligible Purchases in Class Period |
| 109038 | 530269055 | No Eligible Purchases in Class Period | 225658 | 530504220 | No Eligible Purchases in Class Period | 342278 | 530835923 | No Eligible Purchases in Class Period |
| 109039 | 530269058 | No Eligible Purchases in Class Period | 225659 | 530504221 | No Eligible Purchases in Class Period | 342279 | 530835924 | No Eligible Purchases in Class Period |
| 109040 | 530269061 | No Eligible Purchases in Class Period | 225660 | 530504222 | No Eligible Purchases in Class Period | 342280 | 530835925 | No Eligible Purchases in Class Period |
| 109041 | 530269063 | No Eligible Purchases in Class Period | 225661 | 530504223 | No Eligible Purchases in Class Period | 342281 | 530835926 | No Eligible Purchases in Class Period |
| 109042 | 530269064 | No Eligible Purchases in Class Period | 225662 | 530504224 | No Eligible Purchases in Class Period | 342282 | 530835927 | No Eligible Purchases in Class Period |
| 109043 | 530269066 | No Eligible Purchases in Class Period | 225663 | 530504225 | No Eligible Purchases in Class Period | 342283 | 530835928 | No Eligible Purchases in Class Period |
| 109044 | 530269067 | No Recognized Claim | 225664 | 530504226 | No Eligible Purchases in Class Period | 342284 | 530835929 | No Eligible Purchases in Class Period |
| 109045 | 530269069 | No Eligible Purchases in Class Period | 225665 | 530504227 | No Eligible Purchases in Class Period | 342285 | 530835930 | No Eligible Purchases in Class Period |
| 109046 | 530269070 | No Eligible Purchases in Class Period | 225666 | 530504230 | No Eligible Purchases in Class Period | 342286 | 530835931 | No Eligible Purchases in Class Period |
| 109047 | 530269071 | No Eligible Purchases in Class Period | 225667 | 530504231 | No Eligible Purchases in Class Period | 342287 | 530835932 | No Eligible Purchases in Class Period |
| 109048 | 530269074 | No Eligible Purchases in Class Period | 225668 | 530504232 | No Eligible Purchases in Class Period | 342288 | 530835933 | No Eligible Purchases in Class Period |
| 109049 | 530269075 | No Eligible Purchases in Class Period | 225669 | 530504233 | No Eligible Purchases in Class Period | 342289 | 530835934 | No Eligible Purchases in Class Period |
| 109050 | 530269076 | No Eligible Purchases in Class Period | 225670 | 530504234 | No Eligible Purchases in Class Period | 342290 | 530835935 | No Eligible Purchases in Class Period |
| 109051 | 530269077 | No Eligible Purchases in Class Period | 225671 | 530504235 | No Eligible Purchases in Class Period | 342291 | 530835936 | No Eligible Purchases in Class Period |
| 109052 | 530269078 | No Eligible Purchases in Class Period | 225672 | 530504236 | No Eligible Purchases in Class Period | 342292 | 530835937 | No Eligible Purchases in Class Period |
| 109053 | 530269079 | No Eligible Purchases in Class Period | 225673 | 530504237 | No Eligible Purchases in Class Period | 342293 | 530835938 | No Eligible Purchases in Class Period |
| 109054 | 530269083 | No Eligible Purchases in Class Period | 225674 | 530504238 | No Eligible Purchases in Class Period | 342294 | 530835939 | No Eligible Purchases in Class Period |
| 109055 | 530269084 | No Eligible Purchases in Class Period | 225675 | 530504239 | No Eligible Purchases in Class Period | 342295 | 530835940 | No Eligible Purchases in Class Period |
| 109056 | 530269085 | No Eligible Purchases in Class Period | 225676 | 530504240 | No Eligible Purchases in Class Period | 342296 | 530835941 | No Eligible Purchases in Class Period |
| 109057 | 530269090 | No Eligible Purchases in Class Period | 225677 | 530504241 | No Eligible Purchases in Class Period | 342297 | 530835942 | No Eligible Purchases in Class Period |
| 109058 | 530269094 | No Eligible Purchases in Class Period | 225678 | 530504242 | No Eligible Purchases in Class Period | 342298 | 530835943 | No Eligible Purchases in Class Period |
| 109059 | 530269095 | No Eligible Purchases in Class Period | 225679 | 530504243 | No Eligible Purchases in Class Period | 342299 | 530835944 | No Eligible Purchases in Class Period |
| 109060 | 530269096 | No Eligible Purchases in Class Period | 225680 | 530504244 | No Eligible Purchases in Class Period | 342300 | 530835945 | No Eligible Purchases in Class Period |
| 109061 | 530269102 | No Eligible Purchases in Class Period | 225681 | 530504245 | No Eligible Purchases in Class Period | 342301 | 530835946 | No Eligible Purchases in Class Period |
| 109062 | 530269105 | No Eligible Purchases in Class Period | 225682 | 530504246 | No Eligible Purchases in Class Period | 342302 | 530835947 | No Eligible Purchases in Class Period |
| 109063 | 530269106 | No Eligible Purchases in Class Period | 225683 | 530504247 | No Eligible Purchases in Class Period | 342303 | 530835948 | No Eligible Purchases in Class Period |
| 109064 | 530269107 | No Eligible Purchases in Class Period | 225684 | 530504248 | No Eligible Purchases in Class Period | 342304 | 530835949 | No Eligible Purchases in Class Period |
| 109065 | 530269108 | No Eligible Purchases in Class Period | 225685 | 530504249 | No Eligible Purchases in Class Period | 342305 | 530835950 | No Eligible Purchases in Class Period |
| 109066 | 530269109 | No Eligible Purchases in Class Period | 225686 | 530504250 | No Eligible Purchases in Class Period | 342306 | 530835951 | No Eligible Purchases in Class Period |
| 109067 | 530269110 | No Eligible Purchases in Class Period | 225687 | 530504251 | No Eligible Purchases in Class Period | 342307 | 530835952 | No Eligible Purchases in Class Period |
| 109068 | 530269111 | No Eligible Purchases in Class Period | 225688 | 530504252 | No Eligible Purchases in Class Period | 342308 | 530835953 | No Eligible Purchases in Class Period |
| 109069 | 530269112 | No Eligible Purchases in Class Period | 225689 | 530504253 | No Eligible Purchases in Class Period | 342309 | 530835954 | No Eligible Purchases in Class Period |
| 109070 | 530269113 | No Eligible Purchases in Class Period | 225690 | 530504254 | No Eligible Purchases in Class Period | 342310 | 530835955 | No Eligible Purchases in Class Period |
| 109071 | 530269117 | No Eligible Purchases in Class Period | 225691 | 530504255 | No Eligible Purchases in Class Period | 342311 | 530835956 | No Eligible Purchases in Class Period |
| 109072 | 530269118 | No Eligible Purchases in Class Period | 225692 | 530504256 | No Eligible Purchases in Class Period | 342312 | 530835957 | No Eligible Purchases in Class Period |
| 109073 | 530269119 | Void or Withdrawn | 225693 | 530504257 | No Eligible Purchases in Class Period | 342313 | 530835958 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109074 | 530269123 | No Eligible Purchases in Class Period | 225694 | 530504258 | No Eligible Purchases in Class Period | 342314 | 530835959 | No Eligible Purchases in Class Period |
| 109075 | 530269125 | No Eligible Purchases in Class Period | 225695 | 530504259 | No Eligible Purchases in Class Period | 342315 | 530835960 | No Eligible Purchases in Class Period |
| 109076 | 530269126 | No Eligible Purchases in Class Period | 225696 | 530504260 | No Eligible Purchases in Class Period | 342316 | 530835961 | No Eligible Purchases in Class Period |
| 109077 | 530269127 | No Eligible Purchases in Class Period | 225697 | 530504261 | No Eligible Purchases in Class Period | 342317 | 530835962 | No Eligible Purchases in Class Period |
| 109078 | 530269128 | No Eligible Purchases in Class Period | 225698 | 530504262 | No Eligible Purchases in Class Period | 342318 | 530835963 | No Eligible Purchases in Class Period |
| 109079 | 530269129 | No Eligible Purchases in Class Period | 225699 | 530504263 | No Eligible Purchases in Class Period | 342319 | 530835964 | No Eligible Purchases in Class Period |
| 109080 | 530269130 | No Eligible Purchases in Class Period | 225700 | 530504264 | No Eligible Purchases in Class Period | 342320 | 530835965 | No Eligible Purchases in Class Period |
| 109081 | 530269131 | No Eligible Purchases in Class Period | 225701 | 530504265 | No Eligible Purchases in Class Period | 342321 | 530835966 | No Eligible Purchases in Class Period |
| 109082 | 530269132 | No Eligible Purchases in Class Period | 225702 | 530504266 | No Eligible Purchases in Class Period | 342322 | 530835967 | No Eligible Purchases in Class Period |
| 109083 | 530269133 | No Eligible Purchases in Class Period | 225703 | 530504267 | No Eligible Purchases in Class Period | 342323 | 530835968 | No Eligible Purchases in Class Period |
| 109084 | 530269134 | No Eligible Purchases in Class Period | 225704 | 530504269 | No Eligible Purchases in Class Period | 342324 | 530835969 | No Eligible Purchases in Class Period |
| 109085 | 530269135 | No Eligible Purchases in Class Period | 225705 | 530504270 | No Eligible Purchases in Class Period | 342325 | 530835970 | No Eligible Purchases in Class Period |
| 109086 | 530269136 | No Eligible Purchases in Class Period | 225706 | 530504271 | No Eligible Purchases in Class Period | 342326 | 530835971 | No Eligible Purchases in Class Period |
| 109087 | 530269137 | No Eligible Purchases in Class Period | 225707 | 530504272 | No Eligible Purchases in Class Period | 342327 | 530835972 | No Eligible Purchases in Class Period |
| 109088 | 530269138 | No Eligible Purchases in Class Period | 225708 | 530504273 | No Eligible Purchases in Class Period | 342328 | 530835973 | No Eligible Purchases in Class Period |
| 109089 | 530269139 | No Eligible Purchases in Class Period | 225709 | 530504274 | No Eligible Purchases in Class Period | 342329 | 530835974 | No Eligible Purchases in Class Period |
| 109090 | 530269140 | No Eligible Purchases in Class Period | 225710 | 530504275 | No Eligible Purchases in Class Period | 342330 | 530835975 | No Eligible Purchases in Class Period |
| 109091 | 530269141 | No Eligible Purchases in Class Period | 225711 | 530504276 | No Recognized Claim | 342331 | 530835976 | No Eligible Purchases in Class Period |
| 109092 | 530269142 | No Eligible Purchases in Class Period | 225712 | 530504277 | No Eligible Purchases in Class Period | 342332 | 530835977 | No Eligible Purchases in Class Period |
| 109093 | 530269143 | No Recognized Claim | 225713 | 530504278 | No Eligible Purchases in Class Period | 342333 | 530835978 | No Eligible Purchases in Class Period |
| 109094 | 530269144 | No Eligible Purchases in Class Period | 225714 | 530504279 | No Eligible Purchases in Class Period | 342334 | 530835979 | No Eligible Purchases in Class Period |
| 109095 | 530269145 | No Eligible Purchases in Class Period | 225715 | 530504280 | No Eligible Purchases in Class Period | 342335 | 530835980 | No Eligible Purchases in Class Period |
| 109096 | 530269146 | No Eligible Purchases in Class Period | 225716 | 530504281 | No Eligible Purchases in Class Period | 342336 | 530835981 | No Eligible Purchases in Class Period |
| 109097 | 530269147 | No Eligible Purchases in Class Period | 225717 | 530504282 | No Eligible Purchases in Class Period | 342337 | 530835982 | No Eligible Purchases in Class Period |
| 109098 | 530269149 | No Eligible Purchases in Class Period | 225718 | 530504283 | No Eligible Purchases in Class Period | 342338 | 530835983 | No Eligible Purchases in Class Period |
| 109099 | 530269150 | No Eligible Purchases in Class Period | 225719 | 530504284 | No Eligible Purchases in Class Period | 342339 | 530835984 | No Eligible Purchases in Class Period |
| 109100 | 530269153 | No Recognized Claim | 225720 | 530504285 | No Eligible Purchases in Class Period | 342340 | 530835985 | No Eligible Purchases in Class Period |
| 109101 | 530269154 | No Recognized Claim | 225721 | 530504286 | No Eligible Purchases in Class Period | 342341 | 530835986 | No Eligible Purchases in Class Period |
| 109102 | 530269155 | No Eligible Purchases in Class Period | 225722 | 530504287 | No Eligible Purchases in Class Period | 342342 | 530835987 | No Eligible Purchases in Class Period |
| 109103 | 530269156 | No Recognized Claim | 225723 | 530504288 | No Eligible Purchases in Class Period | 342343 | 530835988 | No Eligible Purchases in Class Period |
| 109104 | 530269157 | No Eligible Purchases in Class Period | 225724 | 530504289 | No Eligible Purchases in Class Period | 342344 | 530835989 | No Eligible Purchases in Class Period |
| 109105 | 530269158 | No Eligible Purchases in Class Period | 225725 | 530504290 | No Eligible Purchases in Class Period | 342345 | 530835990 | No Eligible Purchases in Class Period |
| 109106 | 530269159 | No Eligible Purchases in Class Period | 225726 | 530504291 | No Eligible Purchases in Class Period | 342346 | 530835991 | No Eligible Purchases in Class Period |
| 109107 | 530269161 | No Eligible Purchases in Class Period | 225727 | 530504292 | No Eligible Purchases in Class Period | 342347 | 530835992 | No Eligible Purchases in Class Period |
| 109108 | 530269163 | No Eligible Purchases in Class Period | 225728 | 530504293 | No Eligible Purchases in Class Period | 342348 | 530835993 | No Eligible Purchases in Class Period |
| 109109 | 530269167 | No Eligible Purchases in Class Period | 225729 | 530504294 | No Eligible Purchases in Class Period | 342349 | 530835994 | No Eligible Purchases in Class Period |
| 109110 | 530269168 | No Eligible Purchases in Class Period | 225730 | 530504295 | No Eligible Purchases in Class Period | 342350 | 530835995 | No Eligible Purchases in Class Period |
| 109111 | 530269170 | No Eligible Purchases in Class Period | 225731 | 530504296 | No Eligible Purchases in Class Period | 342351 | 530835996 | No Eligible Purchases in Class Period |
| 109112 | 530269171 | No Recognized Claim | 225732 | 530504298 | No Eligible Purchases in Class Period | 342352 | 530835997 | No Eligible Purchases in Class Period |
| 109113 | 530269181 | No Recognized Claim | 225733 | 530504299 | No Eligible Purchases in Class Period | 342353 | 530835998 | No Eligible Purchases in Class Period |
| 109114 | 530269183 | No Recognized Claim | 225734 | 530504300 | No Eligible Purchases in Class Period | 342354 | 530835999 | No Eligible Purchases in Class Period |
| 109115 | 530269184 | No Recognized Claim | 225735 | 530504302 | No Eligible Purchases in Class Period | 342355 | 530836000 | No Eligible Purchases in Class Period |
| 109116 | 530269186 | No Eligible Purchases in Class Period | 225736 | 530504303 | No Recognized Claim | 342356 | 530836001 | No Eligible Purchases in Class Period |
| 109117 | 530269193 | No Eligible Purchases in Class Period | 225737 | 530504305 | No Eligible Purchases in Class Period | 342357 | 530836002 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109118 | 530269196 | No Eligible Purchases in Class Period | 225738 | 530504306 | No Eligible Purchases in Class Period | 342358 | 530836003 | No Eligible Purchases in Class Period |
| 109119 | 530269198 | No Eligible Purchases in Class Period | 225739 | 530504307 | No Eligible Purchases in Class Period | 342359 | 530836004 | No Eligible Purchases in Class Period |
| 109120 | 530269201 | No Recognized Claim | 225740 | 530504308 | No Eligible Purchases in Class Period | 342360 | 530836005 | No Eligible Purchases in Class Period |
| 109121 | 530269208 | No Recognized Claim | 225741 | 530504309 | No Eligible Purchases in Class Period | 342361 | 530836006 | No Eligible Purchases in Class Period |
| 109122 | 530269211 | No Eligible Purchases in Class Period | 225742 | 530504310 | No Eligible Purchases in Class Period | 342362 | 530836007 | No Eligible Purchases in Class Period |
| 109123 | 530269215 | No Recognized Claim | 225743 | 530504311 | No Eligible Purchases in Class Period | 342363 | 530836008 | No Eligible Purchases in Class Period |
| 109124 | 530269221 | No Eligible Purchases in Class Period | 225744 | 530504312 | No Eligible Purchases in Class Period | 342364 | 530836009 | No Eligible Purchases in Class Period |
| 109125 | 530269230 | No Eligible Purchases in Class Period | 225745 | 530504313 | No Eligible Purchases in Class Period | 342365 | 530836010 | No Eligible Purchases in Class Period |
| 109126 | 530269231 | No Recognized Claim | 225746 | 530504314 | No Eligible Purchases in Class Period | 342366 | 530836011 | No Eligible Purchases in Class Period |
| 109127 | 530269233 | No Eligible Purchases in Class Period | 225747 | 530504315 | No Eligible Purchases in Class Period | 342367 | 530836012 | No Eligible Purchases in Class Period |
| 109128 | 530269235 | No Eligible Purchases in Class Period | 225748 | 530504316 | No Eligible Purchases in Class Period | 342368 | 530836013 | No Eligible Purchases in Class Period |
| 109129 | 530269236 | No Recognized Claim | 225749 | 530504317 | No Eligible Purchases in Class Period | 342369 | 530836014 | No Eligible Purchases in Class Period |
| 109130 | 530269238 | No Eligible Purchases in Class Period | 225750 | 530504318 | No Eligible Purchases in Class Period | 342370 | 530836015 | No Eligible Purchases in Class Period |
| 109131 | 530269239 | No Eligible Purchases in Class Period | 225751 | 530504319 | No Eligible Purchases in Class Period | 342371 | 530836016 | No Eligible Purchases in Class Period |
| 109132 | 530269240 | No Eligible Purchases in Class Period | 225752 | 530504320 | No Eligible Purchases in Class Period | 342372 | 530836017 | No Eligible Purchases in Class Period |
| 109133 | 530269243 | No Eligible Purchases in Class Period | 225753 | 530504321 | No Eligible Purchases in Class Period | 342373 | 530836018 | No Eligible Purchases in Class Period |
| 109134 | 530269246 | No Recognized Claim | 225754 | 530504322 | No Eligible Purchases in Class Period | 342374 | 530836019 | No Eligible Purchases in Class Period |
| 109135 | 530269247 | No Eligible Purchases in Class Period | 225755 | 530504323 | No Eligible Purchases in Class Period | 342375 | 530836020 | No Eligible Purchases in Class Period |
| 109136 | 530269249 | No Eligible Purchases in Class Period | 225756 | 530504324 | No Eligible Purchases in Class Period | 342376 | 530836021 | No Eligible Purchases in Class Period |
| 109137 | 530269250 | No Eligible Purchases in Class Period | 225757 | 530504325 | No Eligible Purchases in Class Period | 342377 | 530836022 | No Eligible Purchases in Class Period |
| 109138 | 530269251 | No Recognized Claim | 225758 | 530504326 | No Eligible Purchases in Class Period | 342378 | 530836023 | No Eligible Purchases in Class Period |
| 109139 | 530269252 | No Eligible Purchases in Class Period | 225759 | 530504327 | No Eligible Purchases in Class Period | 342379 | 530836024 | No Eligible Purchases in Class Period |
| 109140 | 530269253 | No Eligible Purchases in Class Period | 225760 | 530504328 | No Eligible Purchases in Class Period | 342380 | 530836025 | No Eligible Purchases in Class Period |
| 109141 | 530269254 | No Eligible Purchases in Class Period | 225761 | 530504329 | No Eligible Purchases in Class Period | 342381 | 530836026 | No Eligible Purchases in Class Period |
| 109142 | 530269255 | No Eligible Purchases in Class Period | 225762 | 530504330 | No Eligible Purchases in Class Period | 342382 | 530836027 | No Eligible Purchases in Class Period |
| 109143 | 530269256 | No Eligible Purchases in Class Period | 225763 | 530504332 | No Eligible Purchases in Class Period | 342383 | 530836028 | No Eligible Purchases in Class Period |
| 109144 | 530269257 | No Eligible Purchases in Class Period | 225764 | 530504333 | No Eligible Purchases in Class Period | 342384 | 530836029 | No Eligible Purchases in Class Period |
| 109145 | 530269258 | No Eligible Purchases in Class Period | 225765 | 530504334 | No Eligible Purchases in Class Period | 342385 | 530836030 | No Eligible Purchases in Class Period |
| 109146 | 530269260 | No Eligible Purchases in Class Period | 225766 | 530504335 | No Eligible Purchases in Class Period | 342386 | 530836031 | No Eligible Purchases in Class Period |
| 109147 | 530269261 | No Eligible Purchases in Class Period | 225767 | 530504336 | No Eligible Purchases in Class Period | 342387 | 530836032 | No Eligible Purchases in Class Period |
| 109148 | 530269262 | No Eligible Purchases in Class Period | 225768 | 530504337 | No Eligible Purchases in Class Period | 342388 | 530836033 | No Eligible Purchases in Class Period |
| 109149 | 530269263 | No Eligible Purchases in Class Period | 225769 | 530504338 | No Eligible Purchases in Class Period | 342389 | 530836034 | No Eligible Purchases in Class Period |
| 109150 | 530269264 | No Eligible Purchases in Class Period | 225770 | 530504339 | No Eligible Purchases in Class Period | 342390 | 530836035 | No Eligible Purchases in Class Period |
| 109151 | 530269266 | No Eligible Purchases in Class Period | 225771 | 530504340 | No Eligible Purchases in Class Period | 342391 | 530836036 | No Eligible Purchases in Class Period |
| 109152 | 530269267 | No Eligible Purchases in Class Period | 225772 | 530504341 | No Eligible Purchases in Class Period | 342392 | 530836037 | No Eligible Purchases in Class Period |
| 109153 | 530269270 | No Eligible Purchases in Class Period | 225773 | 530504344 | No Eligible Purchases in Class Period | 342393 | 530836038 | No Eligible Purchases in Class Period |
| 109154 | 530269272 | No Eligible Purchases in Class Period | 225774 | 530504345 | No Eligible Purchases in Class Period | 342394 | 530836039 | No Eligible Purchases in Class Period |
| 109155 | 530269273 | No Eligible Purchases in Class Period | 225775 | 530504346 | No Eligible Purchases in Class Period | 342395 | 530836040 | No Eligible Purchases in Class Period |
| 109156 | 530269274 | No Eligible Purchases in Class Period | 225776 | 530504347 | No Eligible Purchases in Class Period | 342396 | 530836041 | No Eligible Purchases in Class Period |
| 109157 | 530269275 | No Eligible Purchases in Class Period | 225777 | 530504348 | No Eligible Purchases in Class Period | 342397 | 530836042 | No Eligible Purchases in Class Period |
| 109158 | 530269276 | No Recognized Claim | 225778 | 530504349 | No Eligible Purchases in Class Period | 342398 | 530836043 | No Eligible Purchases in Class Period |
| 109159 | 530269277 | No Eligible Purchases in Class Period | 225779 | 530504350 | No Eligible Purchases in Class Period | 342399 | 530836044 | No Eligible Purchases in Class Period |
| 109160 | 530269280 | No Recognized Claim | 225780 | 530504351 | No Eligible Purchases in Class Period | 342400 | 530836045 | No Eligible Purchases in Class Period |
| 109161 | 530269282 | No Eligible Purchases in Class Period | 225781 | 530504352 | No Eligible Purchases in Class Period | 342401 | 530836046 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109162 | 530269284 | No Eligible Purchases in Class Period | 225782 | 530504353 | No Eligible Purchases in Class Period | 342402 | 530836047 | No Eligible Purchases in Class Period |
| 109163 | 530269285 | No Recognized Claim | 225783 | 530504354 | No Eligible Purchases in Class Period | 342403 | 530836048 | No Eligible Purchases in Class Period |
| 109164 | 530269287 | No Eligible Purchases in Class Period | 225784 | 530504355 | No Eligible Purchases in Class Period | 342404 | 530836049 | No Eligible Purchases in Class Period |
| 109165 | 530269289 | No Recognized Claim | 225785 | 530504356 | No Eligible Purchases in Class Period | 342405 | 530836050 | No Eligible Purchases in Class Period |
| 109166 | 530269291 | No Eligible Purchases in Class Period | 225786 | 530504357 | No Eligible Purchases in Class Period | 342406 | 530836051 | No Eligible Purchases in Class Period |
| 109167 | 530269293 | No Eligible Purchases in Class Period | 225787 | 530504358 | No Eligible Purchases in Class Period | 342407 | 530836052 | No Eligible Purchases in Class Period |
| 109168 | 530269294 | No Recognized Claim | 225788 | 530504359 | No Eligible Purchases in Class Period | 342408 | 530836053 | No Eligible Purchases in Class Period |
| 109169 | 530269295 | No Eligible Purchases in Class Period | 225789 | 530504360 | No Eligible Purchases in Class Period | 342409 | 530836054 | No Eligible Purchases in Class Period |
| 109170 | 530269296 | No Eligible Purchases in Class Period | 225790 | 530504361 | No Eligible Purchases in Class Period | 342410 | 530836055 | No Eligible Purchases in Class Period |
| 109171 | 530269299 | No Eligible Purchases in Class Period | 225791 | 530504362 | No Eligible Purchases in Class Period | 342411 | 530836056 | No Eligible Purchases in Class Period |
| 109172 | 530269302 | No Eligible Purchases in Class Period | 225792 | 530504364 | No Eligible Purchases in Class Period | 342412 | 530836057 | No Eligible Purchases in Class Period |
| 109173 | 530269304 | No Eligible Purchases in Class Period | 225793 | 530504365 | No Eligible Purchases in Class Period | 342413 | 530836058 | No Eligible Purchases in Class Period |
| 109174 | 530269306 | No Eligible Purchases in Class Period | 225794 | 530504367 | No Eligible Purchases in Class Period | 342414 | 530836059 | No Eligible Purchases in Class Period |
| 109175 | 530269307 | No Eligible Purchases in Class Period | 225795 | 530504368 | No Eligible Purchases in Class Period | 342415 | 530836060 | No Eligible Purchases in Class Period |
| 109176 | 530269312 | No Eligible Purchases in Class Period | 225796 | 530504369 | No Eligible Purchases in Class Period | 342416 | 530836061 | No Eligible Purchases in Class Period |
| 109177 | 530269313 | No Eligible Purchases in Class Period | 225797 | 530504370 | No Eligible Purchases in Class Period | 342417 | 530836062 | No Eligible Purchases in Class Period |
| 109178 | 530269316 | No Recognized Claim | 225798 | 530504371 | No Eligible Purchases in Class Period | 342418 | 530836063 | No Eligible Purchases in Class Period |
| 109179 | 530269321 | No Recognized Claim | 225799 | 530504372 | No Eligible Purchases in Class Period | 342419 | 530836064 | No Eligible Purchases in Class Period |
| 109180 | 530269326 | No Eligible Purchases in Class Period | 225800 | 530504373 | No Eligible Purchases in Class Period | 342420 | 530836065 | No Eligible Purchases in Class Period |
| 109181 | 530269328 | No Eligible Purchases in Class Period | 225801 | 530504374 | No Eligible Purchases in Class Period | 342421 | 530836066 | No Eligible Purchases in Class Period |
| 109182 | 530269329 | No Eligible Purchases in Class Period | 225802 | 530504375 | No Eligible Purchases in Class Period | 342422 | 530836067 | No Eligible Purchases in Class Period |
| 109183 | 530269333 | No Eligible Purchases in Class Period | 225803 | 530504376 | No Eligible Purchases in Class Period | 342423 | 530836068 | No Eligible Purchases in Class Period |
| 109184 | 530269334 | No Recognized Claim | 225804 | 530504377 | No Eligible Purchases in Class Period | 342424 | 530836069 | No Eligible Purchases in Class Period |
| 109185 | 530269336 | No Eligible Purchases in Class Period | 225805 | 530504378 | No Eligible Purchases in Class Period | 342425 | 530836070 | No Eligible Purchases in Class Period |
| 109186 | 530269338 | No Eligible Purchases in Class Period | 225806 | 530504379 | No Eligible Purchases in Class Period | 342426 | 530836071 | No Eligible Purchases in Class Period |
| 109187 | 530269340 | No Eligible Purchases in Class Period | 225807 | 530504380 | No Eligible Purchases in Class Period | 342427 | 530836072 | No Eligible Purchases in Class Period |
| 109188 | 530269341 | No Eligible Purchases in Class Period | 225808 | 530504381 | No Eligible Purchases in Class Period | 342428 | 530836073 | No Eligible Purchases in Class Period |
| 109189 | 530269342 | No Eligible Purchases in Class Period | 225809 | 530504382 | No Eligible Purchases in Class Period | 342429 | 530836074 | No Eligible Purchases in Class Period |
| 109190 | 530269343 | No Eligible Purchases in Class Period | 225810 | 530504383 | No Eligible Purchases in Class Period | 342430 | 530836075 | No Eligible Purchases in Class Period |
| 109191 | 530269344 | No Eligible Purchases in Class Period | 225811 | 530504384 | No Eligible Purchases in Class Period | 342431 | 530836076 | No Eligible Purchases in Class Period |
| 109192 | 530269345 | No Eligible Purchases in Class Period | 225812 | 530504385 | No Eligible Purchases in Class Period | 342432 | 530836077 | No Eligible Purchases in Class Period |
| 109193 | 530269346 | No Eligible Purchases in Class Period | 225813 | 530504386 | No Eligible Purchases in Class Period | 342433 | 530836078 | No Eligible Purchases in Class Period |
| 109194 | 530269347 | No Eligible Purchases in Class Period | 225814 | 530504387 | No Eligible Purchases in Class Period | 342434 | 530836079 | No Eligible Purchases in Class Period |
| 109195 | 530269348 | No Eligible Purchases in Class Period | 225815 | 530504388 | No Eligible Purchases in Class Period | 342435 | 530836080 | No Eligible Purchases in Class Period |
| 109196 | 530269349 | No Eligible Purchases in Class Period | 225816 | 530504389 | No Eligible Purchases in Class Period | 342436 | 530836081 | No Eligible Purchases in Class Period |
| 109197 | 530269350 | No Eligible Purchases in Class Period | 225817 | 530504390 | No Eligible Purchases in Class Period | 342437 | 530836082 | No Eligible Purchases in Class Period |
| 109198 | 530269351 | No Eligible Purchases in Class Period | 225818 | 530504391 | No Eligible Purchases in Class Period | 342438 | 530836083 | No Eligible Purchases in Class Period |
| 109199 | 530269352 | No Eligible Purchases in Class Period | 225819 | 530504392 | No Eligible Purchases in Class Period | 342439 | 530836084 | No Eligible Purchases in Class Period |
| 109200 | 530269354 | No Eligible Purchases in Class Period | 225820 | 530504393 | No Eligible Purchases in Class Period | 342440 | 530836085 | No Eligible Purchases in Class Period |
| 109201 | 530269355 | No Eligible Purchases in Class Period | 225821 | 530504394 | No Eligible Purchases in Class Period | 342441 | 530836086 | No Eligible Purchases in Class Period |
| 109202 | 530269359 | No Eligible Purchases in Class Period | 225822 | 530504395 | No Eligible Purchases in Class Period | 342442 | 530836087 | No Eligible Purchases in Class Period |
| 109203 | 530269373 | No Eligible Purchases in Class Period | 225823 | 530504396 | No Eligible Purchases in Class Period | 342443 | 530836088 | No Eligible Purchases in Class Period |
| 109204 | 530269375 | No Eligible Purchases in Class Period | 225824 | 530504397 | No Eligible Purchases in Class Period | 342444 | 530836089 | No Eligible Purchases in Class Period |
| 109205 | 530269379 | No Eligible Purchases in Class Period | 225825 | 530504398 | No Eligible Purchases in Class Period | 342445 | 530836090 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109206 | 530269381 | No Eligible Purchases in Class Period | 225826 | 530504399 | No Eligible Purchases in Class Period | 342446 | 530836091 | No Eligible Purchases in Class Period |
| 109207 | 530269383 | No Eligible Purchases in Class Period | 225827 | 530504400 | No Eligible Purchases in Class Period | 342447 | 530836092 | No Eligible Purchases in Class Period |
| 109208 | 530269384 | No Eligible Purchases in Class Period | 225828 | 530504401 | No Eligible Purchases in Class Period | 342448 | 530836093 | No Eligible Purchases in Class Period |
| 109209 | 530269385 | No Eligible Purchases in Class Period | 225829 | 530504402 | No Eligible Purchases in Class Period | 342449 | 530836094 | No Eligible Purchases in Class Period |
| 109210 | 530269386 | No Eligible Purchases in Class Period | 225830 | 530504403 | No Eligible Purchases in Class Period | 342450 | 530836095 | No Eligible Purchases in Class Period |
| 109211 | 530269387 | No Eligible Purchases in Class Period | 225831 | 530504404 | No Eligible Purchases in Class Period | 342451 | 530836096 | No Eligible Purchases in Class Period |
| 109212 | 530269391 | No Eligible Purchases in Class Period | 225832 | 530504405 | No Eligible Purchases in Class Period | 342452 | 530836097 | No Eligible Purchases in Class Period |
| 109213 | 530269392 | Void or Withdrawn | 225833 | 530504406 | No Eligible Purchases in Class Period | 342453 | 530836098 | No Eligible Purchases in Class Period |
| 109214 | 530269393 | No Eligible Purchases in Class Period | 225834 | 530504407 | No Eligible Purchases in Class Period | 342454 | 530836099 | No Eligible Purchases in Class Period |
| 109215 | 530269394 | No Eligible Purchases in Class Period | 225835 | 530504408 | No Eligible Purchases in Class Period | 342455 | 530836100 | No Eligible Purchases in Class Period |
| 109216 | 530269395 | No Eligible Purchases in Class Period | 225836 | 530504409 | No Eligible Purchases in Class Period | 342456 | 530836101 | No Eligible Purchases in Class Period |
| 109217 | 530269396 | No Eligible Purchases in Class Period | 225837 | 530504410 | No Eligible Purchases in Class Period | 342457 | 530836102 | No Eligible Purchases in Class Period |
| 109218 | 530269397 | No Eligible Purchases in Class Period | 225838 | 530504411 | No Eligible Purchases in Class Period | 342458 | 530836103 | No Eligible Purchases in Class Period |
| 109219 | 530269398 | No Eligible Purchases in Class Period | 225839 | 530504412 | No Eligible Purchases in Class Period | 342459 | 530836104 | No Eligible Purchases in Class Period |
| 109220 | 530269399 | No Eligible Purchases in Class Period | 225840 | 530504413 | No Eligible Purchases in Class Period | 342460 | 530836105 | No Eligible Purchases in Class Period |
| 109221 | 530269400 | No Recognized Claim | 225841 | 530504414 | No Eligible Purchases in Class Period | 342461 | 530836106 | No Eligible Purchases in Class Period |
| 109222 | 530269401 | No Eligible Purchases in Class Period | 225842 | 530504415 | No Eligible Purchases in Class Period | 342462 | 530836107 | No Eligible Purchases in Class Period |
| 109223 | 530269402 | No Eligible Purchases in Class Period | 225843 | 530504416 | No Eligible Purchases in Class Period | 342463 | 530836108 | No Eligible Purchases in Class Period |
| 109224 | 530269403 | No Eligible Purchases in Class Period | 225844 | 530504417 | No Eligible Purchases in Class Period | 342464 | 530836109 | No Eligible Purchases in Class Period |
| 109225 | 530269405 | No Eligible Purchases in Class Period | 225845 | 530504418 | No Eligible Purchases in Class Period | 342465 | 530836110 | No Eligible Purchases in Class Period |
| 109226 | 530269407 | No Eligible Purchases in Class Period | 225846 | 530504419 | No Recognized Claim | 342466 | 530836111 | No Eligible Purchases in Class Period |
| 109227 | 530269408 | No Eligible Purchases in Class Period | 225847 | 530504420 | No Eligible Purchases in Class Period | 342467 | 530836112 | No Eligible Purchases in Class Period |
| 109228 | 530269409 | No Eligible Purchases in Class Period | 225848 | 530504421 | No Eligible Purchases in Class Period | 342468 | 530836113 | No Eligible Purchases in Class Period |
| 109229 | 530269410 | No Eligible Purchases in Class Period | 225849 | 530504422 | No Eligible Purchases in Class Period | 342469 | 530836114 | No Eligible Purchases in Class Period |
| 109230 | 530269411 | No Eligible Purchases in Class Period | 225850 | 530504423 | No Eligible Purchases in Class Period | 342470 | 530836115 | No Eligible Purchases in Class Period |
| 109231 | 530269412 | No Eligible Purchases in Class Period | 225851 | 530504424 | No Eligible Purchases in Class Period | 342471 | 530836116 | No Eligible Purchases in Class Period |
| 109232 | 530269413 | No Eligible Purchases in Class Period | 225852 | 530504425 | No Eligible Purchases in Class Period | 342472 | 530836117 | No Eligible Purchases in Class Period |
| 109233 | 530269414 | No Eligible Purchases in Class Period | 225853 | 530504426 | No Eligible Purchases in Class Period | 342473 | 530836118 | No Eligible Purchases in Class Period |
| 109234 | 530269415 | No Eligible Purchases in Class Period | 225854 | 530504427 | No Eligible Purchases in Class Period | 342474 | 530836119 | No Eligible Purchases in Class Period |
| 109235 | 530269416 | No Eligible Purchases in Class Period | 225855 | 530504428 | No Eligible Purchases in Class Period | 342475 | 530836120 | No Eligible Purchases in Class Period |
| 109236 | 530269417 | No Eligible Purchases in Class Period | 225856 | 530504429 | No Eligible Purchases in Class Period | 342476 | 530836121 | No Eligible Purchases in Class Period |
| 109237 | 530269418 | No Eligible Purchases in Class Period | 225857 | 530504430 | No Eligible Purchases in Class Period | 342477 | 530836122 | No Eligible Purchases in Class Period |
| 109238 | 530269419 | No Eligible Purchases in Class Period | 225858 | 530504431 | No Eligible Purchases in Class Period | 342478 | 530836123 | No Eligible Purchases in Class Period |
| 109239 | 530269420 | No Eligible Purchases in Class Period | 225859 | 530504432 | No Eligible Purchases in Class Period | 342479 | 530836124 | No Eligible Purchases in Class Period |
| 109240 | 530269421 | No Eligible Purchases in Class Period | 225860 | 530504433 | No Eligible Purchases in Class Period | 342480 | 530836125 | No Eligible Purchases in Class Period |
| 109241 | 530269422 | No Eligible Purchases in Class Period | 225861 | 530504434 | No Eligible Purchases in Class Period | 342481 | 530836126 | No Eligible Purchases in Class Period |
| 109242 | 530269423 | No Eligible Purchases in Class Period | 225862 | 530504435 | No Eligible Purchases in Class Period | 342482 | 530836127 | No Eligible Purchases in Class Period |
| 109243 | 530269424 | No Eligible Purchases in Class Period | 225863 | 530504436 | No Eligible Purchases in Class Period | 342483 | 530836128 | No Eligible Purchases in Class Period |
| 109244 | 530269425 | No Eligible Purchases in Class Period | 225864 | 530504437 | No Eligible Purchases in Class Period | 342484 | 530836129 | No Eligible Purchases in Class Period |
| 109245 | 530269426 | No Eligible Purchases in Class Period | 225865 | 530504438 | No Eligible Purchases in Class Period | 342485 | 530836130 | No Eligible Purchases in Class Period |
| 109246 | 530269428 | No Eligible Purchases in Class Period | 225866 | 530504439 | No Eligible Purchases in Class Period | 342486 | 530836131 | No Eligible Purchases in Class Period |
| 109247 | 530269429 | No Eligible Purchases in Class Period | 225867 | 530504440 | No Eligible Purchases in Class Period | 342487 | 530836132 | No Eligible Purchases in Class Period |
| 109248 | 530269430 | No Eligible Purchases in Class Period | 225868 | 530504441 | No Eligible Purchases in Class Period | 342488 | 530836133 | No Eligible Purchases in Class Period |
| 109249 | 530269431 | No Eligible Purchases in Class Period | 225869 | 530504442 | No Eligible Purchases in Class Period | 342489 | 530836134 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109250 | 530269432 | No Eligible Purchases in Class Period | 225870 | 530504443 | No Eligible Purchases in Class Period | 342490 | 530836135 | No Eligible Purchases in Class Period |
| 109251 | 530269433 | No Recognized Claim | 225871 | 530504444 | No Eligible Purchases in Class Period | 342491 | 530836136 | No Eligible Purchases in Class Period |
| 109252 | 530269434 | No Eligible Purchases in Class Period | 225872 | 530504445 | No Eligible Purchases in Class Period | 342492 | 530836137 | No Eligible Purchases in Class Period |
| 109253 | 530269435 | No Eligible Purchases in Class Period | 225873 | 530504446 | No Eligible Purchases in Class Period | 342493 | 530836138 | No Eligible Purchases in Class Period |
| 109254 | 530269436 | No Eligible Purchases in Class Period | 225874 | 530504447 | No Eligible Purchases in Class Period | 342494 | 530836139 | No Eligible Purchases in Class Period |
| 109255 | 530269437 | No Eligible Purchases in Class Period | 225875 | 530504448 | No Eligible Purchases in Class Period | 342495 | 530836140 | No Eligible Purchases in Class Period |
| 109256 | 530269438 | No Eligible Purchases in Class Period | 225876 | 530504449 | No Eligible Purchases in Class Period | 342496 | 530836141 | No Eligible Purchases in Class Period |
| 109257 | 530269439 | No Eligible Purchases in Class Period | 225877 | 530504450 | No Eligible Purchases in Class Period | 342497 | 530836142 | No Eligible Purchases in Class Period |
| 109258 | 530269440 | No Eligible Purchases in Class Period | 225878 | 530504451 | No Eligible Purchases in Class Period | 342498 | 530836143 | No Eligible Purchases in Class Period |
| 109259 | 530269441 | No Eligible Purchases in Class Period | 225879 | 530504452 | No Eligible Purchases in Class Period | 342499 | 530836144 | No Eligible Purchases in Class Period |
| 109260 | 530269442 | No Eligible Purchases in Class Period | 225880 | 530504453 | No Eligible Purchases in Class Period | 342500 | 530836145 | No Eligible Purchases in Class Period |
| 109261 | 530269443 | No Eligible Purchases in Class Period | 225881 | 530504454 | No Eligible Purchases in Class Period | 342501 | 530836146 | No Eligible Purchases in Class Period |
| 109262 | 530269444 | No Eligible Purchases in Class Period | 225882 | 530504455 | No Eligible Purchases in Class Period | 342502 | 530836147 | No Eligible Purchases in Class Period |
| 109263 | 530269445 | No Eligible Purchases in Class Period | 225883 | 530504456 | No Eligible Purchases in Class Period | 342503 | 530836148 | No Eligible Purchases in Class Period |
| 109264 | 530269446 | No Eligible Purchases in Class Period | 225884 | 530504457 | No Eligible Purchases in Class Period | 342504 | 530836149 | No Eligible Purchases in Class Period |
| 109265 | 530269447 | No Eligible Purchases in Class Period | 225885 | 530504458 | No Eligible Purchases in Class Period | 342505 | 530836150 | No Eligible Purchases in Class Period |
| 109266 | 530269448 | No Eligible Purchases in Class Period | 225886 | 530504459 | No Eligible Purchases in Class Period | 342506 | 530836151 | No Eligible Purchases in Class Period |
| 109267 | 530269449 | No Eligible Purchases in Class Period | 225887 | 530504460 | No Eligible Purchases in Class Period | 342507 | 530836152 | No Eligible Purchases in Class Period |
| 109268 | 530269450 | No Eligible Purchases in Class Period | 225888 | 530504461 | No Eligible Purchases in Class Period | 342508 | 530836153 | No Eligible Purchases in Class Period |
| 109269 | 530269451 | No Eligible Purchases in Class Period | 225889 | 530504462 | No Eligible Purchases in Class Period | 342509 | 530836154 | No Eligible Purchases in Class Period |
| 109270 | 530269452 | No Eligible Purchases in Class Period | 225890 | 530504463 | No Eligible Purchases in Class Period | 342510 | 530836155 | No Eligible Purchases in Class Period |
| 109271 | 530269453 | No Eligible Purchases in Class Period | 225891 | 530504464 | No Eligible Purchases in Class Period | 342511 | 530836156 | No Eligible Purchases in Class Period |
| 109272 | 530269454 | No Recognized Claim | 225892 | 530504465 | No Eligible Purchases in Class Period | 342512 | 530836157 | No Eligible Purchases in Class Period |
| 109273 | 530269455 | No Eligible Purchases in Class Period | 225893 | 530504466 | No Eligible Purchases in Class Period | 342513 | 530836158 | No Eligible Purchases in Class Period |
| 109274 | 530269456 | No Eligible Purchases in Class Period | 225894 | 530504467 | No Eligible Purchases in Class Period | 342514 | 530836159 | No Eligible Purchases in Class Period |
| 109275 | 530269457 | No Eligible Purchases in Class Period | 225895 | 530504468 | No Eligible Purchases in Class Period | 342515 | 530836160 | No Eligible Purchases in Class Period |
| 109276 | 530269458 | No Eligible Purchases in Class Period | 225896 | 530504469 | No Eligible Purchases in Class Period | 342516 | 530836161 | No Eligible Purchases in Class Period |
| 109277 | 530269459 | No Eligible Purchases in Class Period | 225897 | 530504470 | No Eligible Purchases in Class Period | 342517 | 530836162 | No Eligible Purchases in Class Period |
| 109278 | 530269460 | No Recognized Claim | 225898 | 530504471 | No Eligible Purchases in Class Period | 342518 | 530836163 | No Eligible Purchases in Class Period |
| 109279 | 530269461 | No Eligible Purchases in Class Period | 225899 | 530504472 | No Eligible Purchases in Class Period | 342519 | 530836164 | No Eligible Purchases in Class Period |
| 109280 | 530269463 | No Eligible Purchases in Class Period | 225900 | 530504473 | No Eligible Purchases in Class Period | 342520 | 530836165 | No Eligible Purchases in Class Period |
| 109281 | 530269464 | No Eligible Purchases in Class Period | 225901 | 530504474 | No Eligible Purchases in Class Period | 342521 | 530836166 | No Eligible Purchases in Class Period |
| 109282 | 530269465 | No Eligible Purchases in Class Period | 225902 | 530504475 | No Eligible Purchases in Class Period | 342522 | 530836167 | No Eligible Purchases in Class Period |
| 109283 | 530269467 | No Eligible Purchases in Class Period | 225903 | 530504476 | No Eligible Purchases in Class Period | 342523 | 530836168 | No Eligible Purchases in Class Period |
| 109284 | 530269468 | No Eligible Purchases in Class Period | 225904 | 530504477 | No Eligible Purchases in Class Period | 342524 | 530836169 | No Eligible Purchases in Class Period |
| 109285 | 530269469 | No Eligible Purchases in Class Period | 225905 | 530504478 | No Eligible Purchases in Class Period | 342525 | 530836170 | No Eligible Purchases in Class Period |
| 109286 | 530269470 | No Eligible Purchases in Class Period | 225906 | 530504479 | No Eligible Purchases in Class Period | 342526 | 530836171 | No Eligible Purchases in Class Period |
| 109287 | 530269474 | No Eligible Purchases in Class Period | 225907 | 530504480 | No Eligible Purchases in Class Period | 342527 | 530836172 | No Eligible Purchases in Class Period |
| 109288 | 530269476 | No Eligible Purchases in Class Period | 225908 | 530504481 | No Eligible Purchases in Class Period | 342528 | 530836173 | No Eligible Purchases in Class Period |
| 109289 | 530269477 | No Eligible Purchases in Class Period | 225909 | 530504482 | No Eligible Purchases in Class Period | 342529 | 530836174 | No Eligible Purchases in Class Period |
| 109290 | 530269478 | No Eligible Purchases in Class Period | 225910 | 530504483 | No Eligible Purchases in Class Period | 342530 | 530836175 | No Eligible Purchases in Class Period |
| 109291 | 530269479 | No Recognized Claim | 225911 | 530504484 | No Eligible Purchases in Class Period | 342531 | 530836176 | No Eligible Purchases in Class Period |
| 109292 | 530269481 | No Eligible Purchases in Class Period | 225912 | 530504485 | No Eligible Purchases in Class Period | 342532 | 530836177 | No Eligible Purchases in Class Period |
| 109293 | 530269483 | No Recognized Claim | 225913 | 530504486 | No Eligible Purchases in Class Period | 342533 | 530836178 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109294 | 530269484 | No Eligible Purchases in Class Period | 225914 | 530504487 | No Eligible Purchases in Class Period | 342534 | 530836179 | No Eligible Purchases in Class Period |
| 109295 | 530269485 | No Eligible Purchases in Class Period | 225915 | 530504488 | No Eligible Purchases in Class Period | 342535 | 530836180 | No Eligible Purchases in Class Period |
| 109296 | 530269486 | No Eligible Purchases in Class Period | 225916 | 530504489 | No Eligible Purchases in Class Period | 342536 | 530836181 | No Eligible Purchases in Class Period |
| 109297 | 530269487 | No Eligible Purchases in Class Period | 225917 | 530504490 | No Eligible Purchases in Class Period | 342537 | 530836182 | No Eligible Purchases in Class Period |
| 109298 | 530269489 | No Eligible Purchases in Class Period | 225918 | 530504491 | No Eligible Purchases in Class Period | 342538 | 530836183 | No Eligible Purchases in Class Period |
| 109299 | 530269490 | No Eligible Purchases in Class Period | 225919 | 530504492 | No Eligible Purchases in Class Period | 342539 | 530836184 | No Eligible Purchases in Class Period |
| 109300 | 530269491 | No Eligible Purchases in Class Period | 225920 | 530504493 | No Eligible Purchases in Class Period | 342540 | 530836185 | No Eligible Purchases in Class Period |
| 109301 | 530269494 | No Eligible Purchases in Class Period | 225921 | 530504494 | No Eligible Purchases in Class Period | 342541 | 530836186 | No Eligible Purchases in Class Period |
| 109302 | 530269495 | No Recognized Claim | 225922 | 530504497 | No Eligible Purchases in Class Period | 342542 | 530836187 | No Eligible Purchases in Class Period |
| 109303 | 530269498 | No Eligible Purchases in Class Period | 225923 | 530504498 | No Eligible Purchases in Class Period | 342543 | 530836188 | No Eligible Purchases in Class Period |
| 109304 | 530269499 | No Recognized Claim | 225924 | 530504499 | No Eligible Purchases in Class Period | 342544 | 530836189 | No Eligible Purchases in Class Period |
| 109305 | 530269500 | No Eligible Purchases in Class Period | 225925 | 530504500 | No Eligible Purchases in Class Period | 342545 | 530836190 | No Eligible Purchases in Class Period |
| 109306 | 530269502 | No Eligible Purchases in Class Period | 225926 | 530504501 | No Eligible Purchases in Class Period | 342546 | 530836191 | No Eligible Purchases in Class Period |
| 109307 | 530269506 | No Eligible Purchases in Class Period | 225927 | 530504502 | No Eligible Purchases in Class Period | 342547 | 530836192 | No Eligible Purchases in Class Period |
| 109308 | 530269508 | No Eligible Purchases in Class Period | 225928 | 530504504 | No Eligible Purchases in Class Period | 342548 | 530836193 | No Eligible Purchases in Class Period |
| 109309 | 530269509 | No Eligible Purchases in Class Period | 225929 | 530504505 | No Eligible Purchases in Class Period | 342549 | 530836194 | No Eligible Purchases in Class Period |
| 109310 | 530269511 | No Eligible Purchases in Class Period | 225930 | 530504506 | No Eligible Purchases in Class Period | 342550 | 530836195 | No Eligible Purchases in Class Period |
| 109311 | 530269512 | No Eligible Purchases in Class Period | 225931 | 530504507 | No Eligible Purchases in Class Period | 342551 | 530836196 | No Eligible Purchases in Class Period |
| 109312 | 530269513 | No Eligible Purchases in Class Period | 225932 | 530504508 | No Eligible Purchases in Class Period | 342552 | 530836197 | No Eligible Purchases in Class Period |
| 109313 | 530269514 | No Eligible Purchases in Class Period | 225933 | 530504509 | No Eligible Purchases in Class Period | 342553 | 530836198 | No Eligible Purchases in Class Period |
| 109314 | 530269515 | No Eligible Purchases in Class Period | 225934 | 530504510 | No Eligible Purchases in Class Period | 342554 | 530836199 | No Eligible Purchases in Class Period |
| 109315 | 530269517 | No Eligible Purchases in Class Period | 225935 | 530504511 | No Eligible Purchases in Class Period | 342555 | 530836200 | No Eligible Purchases in Class Period |
| 109316 | 530269518 | No Eligible Purchases in Class Period | 225936 | 530504512 | No Eligible Purchases in Class Period | 342556 | 530836201 | No Eligible Purchases in Class Period |
| 109317 | 530269519 | No Eligible Purchases in Class Period | 225937 | 530504513 | No Eligible Purchases in Class Period | 342557 | 530836202 | No Eligible Purchases in Class Period |
| 109318 | 530269520 | No Eligible Purchases in Class Period | 225938 | 530504514 | No Eligible Purchases in Class Period | 342558 | 530836203 | No Eligible Purchases in Class Period |
| 109319 | 530269521 | No Eligible Purchases in Class Period | 225939 | 530504515 | No Eligible Purchases in Class Period | 342559 | 530836204 | No Eligible Purchases in Class Period |
| 109320 | 530269522 | No Eligible Purchases in Class Period | 225940 | 530504516 | No Eligible Purchases in Class Period | 342560 | 530836205 | No Eligible Purchases in Class Period |
| 109321 | 530269523 | No Eligible Purchases in Class Period | 225941 | 530504517 | No Eligible Purchases in Class Period | 342561 | 530836206 | No Eligible Purchases in Class Period |
| 109322 | 530269524 | No Eligible Purchases in Class Period | 225942 | 530504518 | No Eligible Purchases in Class Period | 342562 | 530836207 | No Eligible Purchases in Class Period |
| 109323 | 530269525 | No Eligible Purchases in Class Period | 225943 | 530504519 | No Eligible Purchases in Class Period | 342563 | 530836208 | No Eligible Purchases in Class Period |
| 109324 | 530269526 | No Eligible Purchases in Class Period | 225944 | 530504520 | No Eligible Purchases in Class Period | 342564 | 530836209 | No Eligible Purchases in Class Period |
| 109325 | 530269527 | No Eligible Purchases in Class Period | 225945 | 530504521 | No Eligible Purchases in Class Period | 342565 | 530836210 | No Eligible Purchases in Class Period |
| 109326 | 530269528 | No Eligible Purchases in Class Period | 225946 | 530504522 | No Eligible Purchases in Class Period | 342566 | 530836211 | No Eligible Purchases in Class Period |
| 109327 | 530269529 | No Eligible Purchases in Class Period | 225947 | 530504523 | No Eligible Purchases in Class Period | 342567 | 530836212 | No Eligible Purchases in Class Period |
| 109328 | 530269530 | No Eligible Purchases in Class Period | 225948 | 530504524 | No Eligible Purchases in Class Period | 342568 | 530836213 | No Eligible Purchases in Class Period |
| 109329 | 530269531 | No Eligible Purchases in Class Period | 225949 | 530504525 | No Eligible Purchases in Class Period | 342569 | 530836214 | No Eligible Purchases in Class Period |
| 109330 | 530269532 | No Recognized Claim | 225950 | 530504526 | No Eligible Purchases in Class Period | 342570 | 530836215 | No Eligible Purchases in Class Period |
| 109331 | 530269533 | No Eligible Purchases in Class Period | 225951 | 530504527 | No Eligible Purchases in Class Period | 342571 | 530836216 | No Eligible Purchases in Class Period |
| 109332 | 530269534 | No Eligible Purchases in Class Period | 225952 | 530504528 | No Eligible Purchases in Class Period | 342572 | 530836217 | No Eligible Purchases in Class Period |
| 109333 | 530269535 | No Eligible Purchases in Class Period | 225953 | 530504529 | No Eligible Purchases in Class Period | 342573 | 530836218 | No Eligible Purchases in Class Period |
| 109334 | 530269536 | No Eligible Purchases in Class Period | 225954 | 530504530 | No Eligible Purchases in Class Period | 342574 | 530836219 | No Eligible Purchases in Class Period |
| 109335 | 530269537 | No Eligible Purchases in Class Period | 225955 | 530504531 | No Eligible Purchases in Class Period | 342575 | 530836220 | No Eligible Purchases in Class Period |
| 109336 | 530269538 | No Eligible Purchases in Class Period | 225956 | 530504532 | No Eligible Purchases in Class Period | 342576 | 530836221 | No Eligible Purchases in Class Period |
| 109337 | 530269539 | No Eligible Purchases in Class Period | 225957 | 530504533 | No Eligible Purchases in Class Period | 342577 | 530836222 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109338 | 530269540 | No Eligible Purchases in Class Period | 225958 | 530504534 | No Eligible Purchases in Class Period | 342578 | 530836223 | No Eligible Purchases in Class Period |
| 109339 | 530269541 | No Eligible Purchases in Class Period | 225959 | 530504535 | No Eligible Purchases in Class Period | 342579 | 530836224 | No Eligible Purchases in Class Period |
| 109340 | 530269542 | No Eligible Purchases in Class Period | 225960 | 530504536 | No Eligible Purchases in Class Period | 342580 | 530836225 | No Eligible Purchases in Class Period |
| 109341 | 530269543 | No Eligible Purchases in Class Period | 225961 | 530504537 | No Eligible Purchases in Class Period | 342581 | 530836226 | No Eligible Purchases in Class Period |
| 109342 | 530269544 | No Eligible Purchases in Class Period | 225962 | 530504538 | No Eligible Purchases in Class Period | 342582 | 530836227 | No Eligible Purchases in Class Period |
| 109343 | 530269545 | No Eligible Purchases in Class Period | 225963 | 530504539 | No Eligible Purchases in Class Period | 342583 | 530836228 | No Eligible Purchases in Class Period |
| 109344 | 530269546 | No Eligible Purchases in Class Period | 225964 | 530504540 | No Eligible Purchases in Class Period | 342584 | 530836229 | No Eligible Purchases in Class Period |
| 109345 | 530269549 | No Recognized Claim | 225965 | 530504541 | No Eligible Purchases in Class Period | 342585 | 530836230 | No Eligible Purchases in Class Period |
| 109346 | 530269550 | No Recognized Claim | 225966 | 530504542 | No Eligible Purchases in Class Period | 342586 | 530836231 | No Eligible Purchases in Class Period |
| 109347 | 530269551 | No Recognized Claim | 225967 | 530504543 | No Eligible Purchases in Class Period | 342587 | 530836232 | No Eligible Purchases in Class Period |
| 109348 | 530269552 | No Recognized Claim | 225968 | 530504544 | No Eligible Purchases in Class Period | 342588 | 530836233 | No Eligible Purchases in Class Period |
| 109349 | 530269554 | No Recognized Claim | 225969 | 530504545 | No Eligible Purchases in Class Period | 342589 | 530836234 | No Eligible Purchases in Class Period |
| 109350 | 530269555 | No Eligible Purchases in Class Period | 225970 | 530504546 | No Eligible Purchases in Class Period | 342590 | 530836235 | No Eligible Purchases in Class Period |
| 109351 | 530269556 | No Eligible Purchases in Class Period | 225971 | 530504547 | No Eligible Purchases in Class Period | 342591 | 530836236 | No Eligible Purchases in Class Period |
| 109352 | 530269558 | No Eligible Purchases in Class Period | 225972 | 530504548 | No Eligible Purchases in Class Period | 342592 | 530836237 | No Eligible Purchases in Class Period |
| 109353 | 530269562 | No Recognized Claim | 225973 | 530504549 | No Eligible Purchases in Class Period | 342593 | 530836238 | No Eligible Purchases in Class Period |
| 109354 | 530269563 | No Eligible Purchases in Class Period | 225974 | 530504550 | No Eligible Purchases in Class Period | 342594 | 530836239 | No Eligible Purchases in Class Period |
| 109355 | 530269564 | No Recognized Claim | 225975 | 530504551 | No Eligible Purchases in Class Period | 342595 | 530836240 | No Eligible Purchases in Class Period |
| 109356 | 530269575 | No Eligible Purchases in Class Period | 225976 | 530504552 | No Eligible Purchases in Class Period | 342596 | 530836241 | No Eligible Purchases in Class Period |
| 109357 | 530269576 | No Eligible Purchases in Class Period | 225977 | 530504553 | No Eligible Purchases in Class Period | 342597 | 530836242 | No Eligible Purchases in Class Period |
| 109358 | 530269577 | No Eligible Purchases in Class Period | 225978 | 530504554 | No Eligible Purchases in Class Period | 342598 | 530836243 | No Eligible Purchases in Class Period |
| 109359 | 530269578 | No Eligible Purchases in Class Period | 225979 | 530504555 | No Eligible Purchases in Class Period | 342599 | 530836244 | No Eligible Purchases in Class Period |
| 109360 | 530269579 | No Eligible Purchases in Class Period | 225980 | 530504556 | No Eligible Purchases in Class Period | 342600 | 530836245 | No Eligible Purchases in Class Period |
| 109361 | 530269580 | No Eligible Purchases in Class Period | 225981 | 530504557 | No Eligible Purchases in Class Period | 342601 | 530836246 | No Eligible Purchases in Class Period |
| 109362 | 530269581 | No Eligible Purchases in Class Period | 225982 | 530504558 | No Eligible Purchases in Class Period | 342602 | 530836247 | No Eligible Purchases in Class Period |
| 109363 | 530269582 | No Eligible Purchases in Class Period | 225983 | 530504559 | No Eligible Purchases in Class Period | 342603 | 530836248 | No Eligible Purchases in Class Period |
| 109364 | 530269583 | No Eligible Purchases in Class Period | 225984 | 530504560 | No Recognized Claim | 342604 | 530836249 | No Eligible Purchases in Class Period |
| 109365 | 530269586 | No Eligible Purchases in Class Period | 225985 | 530504561 | No Eligible Purchases in Class Period | 342605 | 530836250 | No Eligible Purchases in Class Period |
| 109366 | 530269587 | No Recognized Claim | 225986 | 530504562 | No Eligible Purchases in Class Period | 342606 | 530836251 | No Eligible Purchases in Class Period |
| 109367 | 530269591 | No Eligible Purchases in Class Period | 225987 | 530504563 | No Eligible Purchases in Class Period | 342607 | 530836252 | No Eligible Purchases in Class Period |
| 109368 | 530269592 | No Eligible Purchases in Class Period | 225988 | 530504564 | No Eligible Purchases in Class Period | 342608 | 530836253 | No Eligible Purchases in Class Period |
| 109369 | 530269593 | No Eligible Purchases in Class Period | 225989 | 530504565 | No Eligible Purchases in Class Period | 342609 | 530836254 | No Eligible Purchases in Class Period |
| 109370 | 530269594 | No Eligible Purchases in Class Period | 225990 | 530504566 | No Eligible Purchases in Class Period | 342610 | 530836255 | No Eligible Purchases in Class Period |
| 109371 | 530269595 | No Eligible Purchases in Class Period | 225991 | 530504567 | No Eligible Purchases in Class Period | 342611 | 530836256 | No Eligible Purchases in Class Period |
| 109372 | 530269596 | No Eligible Purchases in Class Period | 225992 | 530504568 | No Eligible Purchases in Class Period | 342612 | 530836257 | No Eligible Purchases in Class Period |
| 109373 | 530269597 | No Recognized Claim | 225993 | 530504569 | No Eligible Purchases in Class Period | 342613 | 530836258 | No Eligible Purchases in Class Period |
| 109374 | 530269598 | No Recognized Claim | 225994 | 530504570 | No Eligible Purchases in Class Period | 342614 | 530836259 | No Eligible Purchases in Class Period |
| 109375 | 530269599 | No Recognized Claim | 225995 | 530504571 | No Eligible Purchases in Class Period | 342615 | 530836260 | No Eligible Purchases in Class Period |
| 109376 | 530269600 | No Eligible Purchases in Class Period | 225996 | 530504572 | No Eligible Purchases in Class Period | 342616 | 530836261 | No Eligible Purchases in Class Period |
| 109377 | 530269601 | No Eligible Purchases in Class Period | 225997 | 530504573 | No Eligible Purchases in Class Period | 342617 | 530836262 | No Eligible Purchases in Class Period |
| 109378 | 530269603 | No Recognized Claim | 225998 | 530504574 | No Eligible Purchases in Class Period | 342618 | 530836263 | No Eligible Purchases in Class Period |
| 109379 | 530269605 | No Eligible Purchases in Class Period | 225999 | 530504575 | No Eligible Purchases in Class Period | 342619 | 530836264 | No Eligible Purchases in Class Period |
| 109380 | 530269619 | No Eligible Purchases in Class Period | 226000 | 530504576 | No Eligible Purchases in Class Period | 342620 | 530836265 | No Eligible Purchases in Class Period |
| 109381 | 530269620 | No Eligible Purchases in Class Period | 226001 | 530504577 | No Eligible Purchases in Class Period | 342621 | 530836266 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109382 | 530269621 | No Eligible Purchases in Class Period | 226002 | 530504578 | No Eligible Purchases in Class Period | 342622 | 530836267 | No Eligible Purchases in Class Period |
| 109383 | 530269622 | No Eligible Purchases in Class Period | 226003 | 530504579 | No Eligible Purchases in Class Period | 342623 | 530836268 | No Eligible Purchases in Class Period |
| 109384 | 530269624 | No Recognized Claim | 226004 | 530504580 | No Eligible Purchases in Class Period | 342624 | 530836269 | No Eligible Purchases in Class Period |
| 109385 | 530269625 | No Eligible Purchases in Class Period | 226005 | 530504581 | No Eligible Purchases in Class Period | 342625 | 530836270 | No Eligible Purchases in Class Period |
| 109386 | 530269626 | No Eligible Purchases in Class Period | 226006 | 530504582 | No Eligible Purchases in Class Period | 342626 | 530836271 | No Eligible Purchases in Class Period |
| 109387 | 530269628 | No Eligible Purchases in Class Period | 226007 | 530504583 | No Eligible Purchases in Class Period | 342627 | 530836272 | No Eligible Purchases in Class Period |
| 109388 | 530269631 | No Recognized Claim | 226008 | 530504584 | No Eligible Purchases in Class Period | 342628 | 530836273 | No Eligible Purchases in Class Period |
| 109389 | 530269633 | No Eligible Purchases in Class Period | 226009 | 530504585 | No Eligible Purchases in Class Period | 342629 | 530836274 | No Eligible Purchases in Class Period |
| 109390 | 530269634 | No Eligible Purchases in Class Period | 226010 | 530504586 | No Eligible Purchases in Class Period | 342630 | 530836275 | No Eligible Purchases in Class Period |
| 109391 | 530269635 | No Eligible Purchases in Class Period | 226011 | 530504588 | No Eligible Purchases in Class Period | 342631 | 530836276 | No Eligible Purchases in Class Period |
| 109392 | 530269636 | No Eligible Purchases in Class Period | 226012 | 530504589 | No Eligible Purchases in Class Period | 342632 | 530836277 | No Eligible Purchases in Class Period |
| 109393 | 530269639 | No Eligible Purchases in Class Period | 226013 | 530504590 | No Eligible Purchases in Class Period | 342633 | 530836278 | No Eligible Purchases in Class Period |
| 109394 | 530269640 | No Recognized Claim | 226014 | 530504591 | No Eligible Purchases in Class Period | 342634 | 530836279 | No Eligible Purchases in Class Period |
| 109395 | 530269648 | No Eligible Purchases in Class Period | 226015 | 530504592 | No Eligible Purchases in Class Period | 342635 | 530836280 | No Eligible Purchases in Class Period |
| 109396 | 530269650 | No Eligible Purchases in Class Period | 226016 | 530504595 | No Eligible Purchases in Class Period | 342636 | 530836281 | No Eligible Purchases in Class Period |
| 109397 | 530269651 | No Eligible Purchases in Class Period | 226017 | 530504596 | No Eligible Purchases in Class Period | 342637 | 530836282 | No Eligible Purchases in Class Period |
| 109398 | 530269654 | No Eligible Purchases in Class Period | 226018 | 530504597 | No Eligible Purchases in Class Period | 342638 | 530836283 | No Eligible Purchases in Class Period |
| 109399 | 530269656 | No Eligible Purchases in Class Period | 226019 | 530504598 | No Eligible Purchases in Class Period | 342639 | 530836284 | No Eligible Purchases in Class Period |
| 109400 | 530269657 | No Recognized Claim | 226020 | 530504599 | No Eligible Purchases in Class Period | 342640 | 530836285 | No Eligible Purchases in Class Period |
| 109401 | 530269660 | No Eligible Purchases in Class Period | 226021 | 530504600 | No Eligible Purchases in Class Period | 342641 | 530836286 | No Eligible Purchases in Class Period |
| 109402 | 530269662 | No Eligible Purchases in Class Period | 226022 | 530504601 | No Eligible Purchases in Class Period | 342642 | 530836287 | No Eligible Purchases in Class Period |
| 109403 | 530269669 | No Recognized Claim | 226023 | 530504602 | No Eligible Purchases in Class Period | 342643 | 530836288 | No Eligible Purchases in Class Period |
| 109404 | 530269671 | No Eligible Purchases in Class Period | 226024 | 530504603 | No Eligible Purchases in Class Period | 342644 | 530836289 | No Eligible Purchases in Class Period |
| 109405 | 530269672 | No Eligible Purchases in Class Period | 226025 | 530504604 | No Eligible Purchases in Class Period | 342645 | 530836290 | No Eligible Purchases in Class Period |
| 109406 | 530269673 | No Eligible Purchases in Class Period | 226026 | 530504605 | No Eligible Purchases in Class Period | 342646 | 530836291 | No Eligible Purchases in Class Period |
| 109407 | 530269674 | No Eligible Purchases in Class Period | 226027 | 530504606 | No Eligible Purchases in Class Period | 342647 | 530836292 | No Eligible Purchases in Class Period |
| 109408 | 530269675 | No Eligible Purchases in Class Period | 226028 | 530504607 | No Eligible Purchases in Class Period | 342648 | 530836293 | No Eligible Purchases in Class Period |
| 109409 | 530269676 | No Eligible Purchases in Class Period | 226029 | 530504608 | No Eligible Purchases in Class Period | 342649 | 530836294 | No Eligible Purchases in Class Period |
| 109410 | 530269677 | No Eligible Purchases in Class Period | 226030 | 530504610 | No Eligible Purchases in Class Period | 342650 | 530836295 | No Eligible Purchases in Class Period |
| 109411 | 530269678 | No Eligible Purchases in Class Period | 226031 | 530504611 | No Eligible Purchases in Class Period | 342651 | 530836296 | No Eligible Purchases in Class Period |
| 109412 | 530269679 | No Eligible Purchases in Class Period | 226032 | 530504612 | No Eligible Purchases in Class Period | 342652 | 530836297 | No Eligible Purchases in Class Period |
| 109413 | 530269681 | No Eligible Purchases in Class Period | 226033 | 530504613 | No Eligible Purchases in Class Period | 342653 | 530836298 | No Eligible Purchases in Class Period |
| 109414 | 530269683 | No Eligible Purchases in Class Period | 226034 | 530504614 | No Eligible Purchases in Class Period | 342654 | 530836299 | No Eligible Purchases in Class Period |
| 109415 | 530269684 | No Eligible Purchases in Class Period | 226035 | 530504615 | No Eligible Purchases in Class Period | 342655 | 530836300 | No Eligible Purchases in Class Period |
| 109416 | 530269689 | No Eligible Purchases in Class Period | 226036 | 530504616 | No Eligible Purchases in Class Period | 342656 | 530836301 | No Eligible Purchases in Class Period |
| 109417 | 530269691 | No Eligible Purchases in Class Period | 226037 | 530504617 | No Eligible Purchases in Class Period | 342657 | 530836302 | No Eligible Purchases in Class Period |
| 109418 | 530269693 | No Eligible Purchases in Class Period | 226038 | 530504618 | No Eligible Purchases in Class Period | 342658 | 530836303 | No Eligible Purchases in Class Period |
| 109419 | 530269694 | No Eligible Purchases in Class Period | 226039 | 530504619 | No Eligible Purchases in Class Period | 342659 | 530836304 | No Eligible Purchases in Class Period |
| 109420 | 530269695 | No Eligible Purchases in Class Period | 226040 | 530504620 | No Eligible Purchases in Class Period | 342660 | 530836305 | No Eligible Purchases in Class Period |
| 109421 | 530269696 | No Eligible Purchases in Class Period | 226041 | 530504621 | No Eligible Purchases in Class Period | 342661 | 530836306 | No Eligible Purchases in Class Period |
| 109422 | 530269698 | No Eligible Purchases in Class Period | 226042 | 530504622 | No Eligible Purchases in Class Period | 342662 | 530836307 | No Eligible Purchases in Class Period |
| 109423 | 530269699 | No Eligible Purchases in Class Period | 226043 | 530504623 | No Eligible Purchases in Class Period | 342663 | 530836308 | No Eligible Purchases in Class Period |
| 109424 | 530269700 | No Eligible Purchases in Class Period | 226044 | 530504624 | No Eligible Purchases in Class Period | 342664 | 530836309 | No Eligible Purchases in Class Period |
| 109425 | 530269701 | No Eligible Purchases in Class Period | 226045 | 530504625 | No Eligible Purchases in Class Period | 342665 | 530836310 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109426 | 530269702 | No Eligible Purchases in Class Period | 226046 | 530504626 | No Eligible Purchases in Class Period | 342666 | 530836311 | No Eligible Purchases in Class Period |
| 109427 | 530269703 | No Eligible Purchases in Class Period | 226047 | 530504627 | No Eligible Purchases in Class Period | 342667 | 530836312 | No Eligible Purchases in Class Period |
| 109428 | 530269705 | No Eligible Purchases in Class Period | 226048 | 530504628 | No Eligible Purchases in Class Period | 342668 | 530836313 | No Eligible Purchases in Class Period |
| 109429 | 530269708 | No Eligible Purchases in Class Period | 226049 | 530504629 | No Eligible Purchases in Class Period | 342669 | 530836314 | No Eligible Purchases in Class Period |
| 109430 | 530269709 | No Eligible Purchases in Class Period | 226050 | 530504630 | No Eligible Purchases in Class Period | 342670 | 530836315 | No Eligible Purchases in Class Period |
| 109431 | 530269710 | No Eligible Purchases in Class Period | 226051 | 530504631 | No Eligible Purchases in Class Period | 342671 | 530836316 | No Eligible Purchases in Class Period |
| 109432 | 530269711 | No Eligible Purchases in Class Period | 226052 | 530504632 | No Eligible Purchases in Class Period | 342672 | 530836317 | No Eligible Purchases in Class Period |
| 109433 | 530269712 | No Eligible Purchases in Class Period | 226053 | 530504633 | No Eligible Purchases in Class Period | 342673 | 530836318 | No Eligible Purchases in Class Period |
| 109434 | 530269713 | No Eligible Purchases in Class Period | 226054 | 530504634 | No Eligible Purchases in Class Period | 342674 | 530836319 | No Eligible Purchases in Class Period |
| 109435 | 530269714 | No Eligible Purchases in Class Period | 226055 | 530504635 | No Eligible Purchases in Class Period | 342675 | 530836320 | No Eligible Purchases in Class Period |
| 109436 | 530269716 | No Eligible Purchases in Class Period | 226056 | 530504637 | No Recognized Claim | 342676 | 530836321 | No Eligible Purchases in Class Period |
| 109437 | 530269718 | No Eligible Purchases in Class Period | 226057 | 530504639 | No Eligible Purchases in Class Period | 342677 | 530836322 | No Eligible Purchases in Class Period |
| 109438 | 530269719 | No Eligible Purchases in Class Period | 226058 | 530504640 | No Eligible Purchases in Class Period | 342678 | 530836323 | No Eligible Purchases in Class Period |
| 109439 | 530269720 | No Eligible Purchases in Class Period | 226059 | 530504641 | No Eligible Purchases in Class Period | 342679 | 530836324 | No Eligible Purchases in Class Period |
| 109440 | 530269721 | No Eligible Purchases in Class Period | 226060 | 530504642 | No Eligible Purchases in Class Period | 342680 | 530836325 | No Eligible Purchases in Class Period |
| 109441 | 530269722 | No Eligible Purchases in Class Period | 226061 | 530504643 | No Eligible Purchases in Class Period | 342681 | 530836326 | No Eligible Purchases in Class Period |
| 109442 | 530269723 | No Eligible Purchases in Class Period | 226062 | 530504644 | No Eligible Purchases in Class Period | 342682 | 530836327 | No Eligible Purchases in Class Period |
| 109443 | 530269724 | No Eligible Purchases in Class Period | 226063 | 530504645 | No Eligible Purchases in Class Period | 342683 | 530836328 | No Eligible Purchases in Class Period |
| 109444 | 530269725 | No Eligible Purchases in Class Period | 226064 | 530504646 | No Eligible Purchases in Class Period | 342684 | 530836329 | No Eligible Purchases in Class Period |
| 109445 | 530269726 | No Eligible Purchases in Class Period | 226065 | 530504648 | No Eligible Purchases in Class Period | 342685 | 530836330 | No Eligible Purchases in Class Period |
| 109446 | 530269727 | No Eligible Purchases in Class Period | 226066 | 530504649 | No Eligible Purchases in Class Period | 342686 | 530836331 | No Eligible Purchases in Class Period |
| 109447 | 530269728 | No Eligible Purchases in Class Period | 226067 | 530504650 | No Eligible Purchases in Class Period | 342687 | 530836332 | No Eligible Purchases in Class Period |
| 109448 | 530269729 | No Eligible Purchases in Class Period | 226068 | 530504651 | No Eligible Purchases in Class Period | 342688 | 530836333 | No Eligible Purchases in Class Period |
| 109449 | 530269730 | No Eligible Purchases in Class Period | 226069 | 530504652 | No Eligible Purchases in Class Period | 342689 | 530836334 | No Eligible Purchases in Class Period |
| 109450 | 530269731 | No Eligible Purchases in Class Period | 226070 | 530504653 | No Eligible Purchases in Class Period | 342690 | 530836335 | No Eligible Purchases in Class Period |
| 109451 | 530269732 | No Eligible Purchases in Class Period | 226071 | 530504654 | No Eligible Purchases in Class Period | 342691 | 530836336 | No Eligible Purchases in Class Period |
| 109452 | 530269733 | No Eligible Purchases in Class Period | 226072 | 530504655 | No Eligible Purchases in Class Period | 342692 | 530836337 | No Eligible Purchases in Class Period |
| 109453 | 530269735 | No Eligible Purchases in Class Period | 226073 | 530504656 | No Eligible Purchases in Class Period | 342693 | 530836338 | No Eligible Purchases in Class Period |
| 109454 | 530269736 | No Eligible Purchases in Class Period | 226074 | 530504657 | No Eligible Purchases in Class Period | 342694 | 530836339 | No Eligible Purchases in Class Period |
| 109455 | 530269737 | No Eligible Purchases in Class Period | 226075 | 530504658 | No Eligible Purchases in Class Period | 342695 | 530836340 | No Eligible Purchases in Class Period |
| 109456 | 530269738 | No Recognized Claim | 226076 | 530504659 | No Eligible Purchases in Class Period | 342696 | 530836341 | No Eligible Purchases in Class Period |
| 109457 | 530269739 | No Recognized Claim | 226077 | 530504660 | No Eligible Purchases in Class Period | 342697 | 530836342 | No Eligible Purchases in Class Period |
| 109458 | 530269740 | No Recognized Claim | 226078 | 530504661 | No Eligible Purchases in Class Period | 342698 | 530836343 | No Eligible Purchases in Class Period |
| 109459 | 530269741 | No Eligible Purchases in Class Period | 226079 | 530504662 | No Eligible Purchases in Class Period | 342699 | 530836344 | No Eligible Purchases in Class Period |
| 109460 | 530269742 | No Recognized Claim | 226080 | 530504663 | No Eligible Purchases in Class Period | 342700 | 530836345 | No Eligible Purchases in Class Period |
| 109461 | 530269743 | No Eligible Purchases in Class Period | 226081 | 530504664 | No Eligible Purchases in Class Period | 342701 | 530836346 | No Eligible Purchases in Class Period |
| 109462 | 530269744 | No Eligible Purchases in Class Period | 226082 | 530504665 | No Eligible Purchases in Class Period | 342702 | 530836347 | No Eligible Purchases in Class Period |
| 109463 | 530269745 | No Eligible Purchases in Class Period | 226083 | 530504666 | No Eligible Purchases in Class Period | 342703 | 530836348 | No Eligible Purchases in Class Period |
| 109464 | 530269746 | No Eligible Purchases in Class Period | 226084 | 530504667 | No Eligible Purchases in Class Period | 342704 | 530836349 | No Eligible Purchases in Class Period |
| 109465 | 530269747 | No Eligible Purchases in Class Period | 226085 | 530504668 | No Eligible Purchases in Class Period | 342705 | 530836350 | No Eligible Purchases in Class Period |
| 109466 | 530269748 | No Eligible Purchases in Class Period | 226086 | 530504669 | No Eligible Purchases in Class Period | 342706 | 530836351 | No Eligible Purchases in Class Period |
| 109467 | 530269749 | No Eligible Purchases in Class Period | 226087 | 530504670 | No Eligible Purchases in Class Period | 342707 | 530836352 | No Eligible Purchases in Class Period |
| 109468 | 530269751 | No Eligible Purchases in Class Period | 226088 | 530504671 | No Eligible Purchases in Class Period | 342708 | 530836353 | No Eligible Purchases in Class Period |
| 109469 | 530269752 | No Eligible Purchases in Class Period | 226089 | 530504672 | No Eligible Purchases in Class Period | 342709 | 530836354 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109470 | 530269753 | No Eligible Purchases in Class Period | 226090 | 530504673 | No Eligible Purchases in Class Period | 342710 | 530836355 | No Eligible Purchases in Class Period |
| 109471 | 530269754 | No Eligible Purchases in Class Period | 226091 | 530504674 | No Eligible Purchases in Class Period | 342711 | 530836356 | No Eligible Purchases in Class Period |
| 109472 | 530269755 | No Eligible Purchases in Class Period | 226092 | 530504675 | No Eligible Purchases in Class Period | 342712 | 530836357 | No Eligible Purchases in Class Period |
| 109473 | 530269756 | No Eligible Purchases in Class Period | 226093 | 530504676 | No Eligible Purchases in Class Period | 342713 | 530836358 | No Eligible Purchases in Class Period |
| 109474 | 530269757 | No Eligible Purchases in Class Period | 226094 | 530504677 | No Eligible Purchases in Class Period | 342714 | 530836359 | No Eligible Purchases in Class Period |
| 109475 | 530269758 | No Eligible Purchases in Class Period | 226095 | 530504678 | No Eligible Purchases in Class Period | 342715 | 530836360 | No Eligible Purchases in Class Period |
| 109476 | 530269759 | No Eligible Purchases in Class Period | 226096 | 530504679 | No Eligible Purchases in Class Period | 342716 | 530836361 | No Eligible Purchases in Class Period |
| 109477 | 530269761 | No Eligible Purchases in Class Period | 226097 | 530504680 | No Recognized Claim | 342717 | 530836362 | No Eligible Purchases in Class Period |
| 109478 | 530269762 | No Eligible Purchases in Class Period | 226098 | 530504681 | No Eligible Purchases in Class Period | 342718 | 530836363 | No Eligible Purchases in Class Period |
| 109479 | 530269763 | No Eligible Purchases in Class Period | 226099 | 530504682 | No Eligible Purchases in Class Period | 342719 | 530836364 | No Eligible Purchases in Class Period |
| 109480 | 530269764 | No Eligible Purchases in Class Period | 226100 | 530504683 | No Eligible Purchases in Class Period | 342720 | 530836365 | No Eligible Purchases in Class Period |
| 109481 | 530269765 | No Eligible Purchases in Class Period | 226101 | 530504684 | No Eligible Purchases in Class Period | 342721 | 530836366 | No Eligible Purchases in Class Period |
| 109482 | 530269766 | No Eligible Purchases in Class Period | 226102 | 530504685 | No Eligible Purchases in Class Period | 342722 | 530836367 | No Eligible Purchases in Class Period |
| 109483 | 530269767 | No Eligible Purchases in Class Period | 226103 | 530504686 | No Eligible Purchases in Class Period | 342723 | 530836368 | No Eligible Purchases in Class Period |
| 109484 | 530269768 | No Eligible Purchases in Class Period | 226104 | 530504687 | No Eligible Purchases in Class Period | 342724 | 530836369 | No Eligible Purchases in Class Period |
| 109485 | 530269769 | No Eligible Purchases in Class Period | 226105 | 530504688 | No Eligible Purchases in Class Period | 342725 | 530836370 | No Eligible Purchases in Class Period |
| 109486 | 530269770 | No Eligible Purchases in Class Period | 226106 | 530504689 | No Eligible Purchases in Class Period | 342726 | 530836371 | No Eligible Purchases in Class Period |
| 109487 | 530269771 | No Eligible Purchases in Class Period | 226107 | 530504690 | No Eligible Purchases in Class Period | 342727 | 530836372 | No Eligible Purchases in Class Period |
| 109488 | 530269772 | No Eligible Purchases in Class Period | 226108 | 530504691 | No Eligible Purchases in Class Period | 342728 | 530836373 | No Eligible Purchases in Class Period |
| 109489 | 530269773 | No Eligible Purchases in Class Period | 226109 | 530504692 | No Eligible Purchases in Class Period | 342729 | 530836374 | No Eligible Purchases in Class Period |
| 109490 | 530269774 | No Eligible Purchases in Class Period | 226110 | 530504693 | No Eligible Purchases in Class Period | 342730 | 530836375 | No Eligible Purchases in Class Period |
| 109491 | 530269775 | No Eligible Purchases in Class Period | 226111 | 530504694 | No Eligible Purchases in Class Period | 342731 | 530836376 | No Eligible Purchases in Class Period |
| 109492 | 530269776 | No Eligible Purchases in Class Period | 226112 | 530504695 | No Eligible Purchases in Class Period | 342732 | 530836377 | No Eligible Purchases in Class Period |
| 109493 | 530269777 | No Eligible Purchases in Class Period | 226113 | 530504696 | No Eligible Purchases in Class Period | 342733 | 530836378 | No Eligible Purchases in Class Period |
| 109494 | 530269778 | No Eligible Purchases in Class Period | 226114 | 530504697 | No Eligible Purchases in Class Period | 342734 | 530836379 | No Eligible Purchases in Class Period |
| 109495 | 530269779 | No Recognized Claim | 226115 | 530504698 | No Eligible Purchases in Class Period | 342735 | 530836380 | No Eligible Purchases in Class Period |
| 109496 | 530269782 | No Eligible Purchases in Class Period | 226116 | 530504699 | No Eligible Purchases in Class Period | 342736 | 530836381 | No Eligible Purchases in Class Period |
| 109497 | 530269783 | No Eligible Purchases in Class Period | 226117 | 530504700 | No Eligible Purchases in Class Period | 342737 | 530836382 | No Eligible Purchases in Class Period |
| 109498 | 530269784 | No Eligible Purchases in Class Period | 226118 | 530504701 | No Eligible Purchases in Class Period | 342738 | 530836383 | No Eligible Purchases in Class Period |
| 109499 | 530269785 | No Eligible Purchases in Class Period | 226119 | 530504702 | No Eligible Purchases in Class Period | 342739 | 530836384 | No Eligible Purchases in Class Period |
| 109500 | 530269786 | No Eligible Purchases in Class Period | 226120 | 530504703 | No Eligible Purchases in Class Period | 342740 | 530836385 | No Eligible Purchases in Class Period |
| 109501 | 530269788 | No Eligible Purchases in Class Period | 226121 | 530504704 | No Eligible Purchases in Class Period | 342741 | 530836386 | No Eligible Purchases in Class Period |
| 109502 | 530269789 | No Eligible Purchases in Class Period | 226122 | 530504705 | No Eligible Purchases in Class Period | 342742 | 530836387 | No Eligible Purchases in Class Period |
| 109503 | 530269790 | No Eligible Purchases in Class Period | 226123 | 530504706 | No Eligible Purchases in Class Period | 342743 | 530836388 | No Eligible Purchases in Class Period |
| 109504 | 530269791 | No Eligible Purchases in Class Period | 226124 | 530504707 | No Eligible Purchases in Class Period | 342744 | 530836389 | No Eligible Purchases in Class Period |
| 109505 | 530269792 | No Eligible Purchases in Class Period | 226125 | 530504708 | No Eligible Purchases in Class Period | 342745 | 530836390 | No Eligible Purchases in Class Period |
| 109506 | 530269793 | No Eligible Purchases in Class Period | 226126 | 530504709 | No Eligible Purchases in Class Period | 342746 | 530836391 | No Eligible Purchases in Class Period |
| 109507 | 530269794 | No Eligible Purchases in Class Period | 226127 | 530504710 | No Eligible Purchases in Class Period | 342747 | 530836392 | No Eligible Purchases in Class Period |
| 109508 | 530269795 | No Eligible Purchases in Class Period | 226128 | 530504711 | No Eligible Purchases in Class Period | 342748 | 530836393 | No Eligible Purchases in Class Period |
| 109509 | 530269796 | No Eligible Purchases in Class Period | 226129 | 530504712 | No Eligible Purchases in Class Period | 342749 | 530836394 | No Eligible Purchases in Class Period |
| 109510 | 530269798 | No Eligible Purchases in Class Period | 226130 | 530504713 | No Eligible Purchases in Class Period | 342750 | 530836395 | No Eligible Purchases in Class Period |
| 109511 | 530269799 | No Eligible Purchases in Class Period | 226131 | 530504714 | No Eligible Purchases in Class Period | 342751 | 530836396 | No Eligible Purchases in Class Period |
| 109512 | 530269800 | No Eligible Purchases in Class Period | 226132 | 530504715 | No Eligible Purchases in Class Period | 342752 | 530836397 | No Eligible Purchases in Class Period |
| 109513 | 530269802 | No Eligible Purchases in Class Period | 226133 | 530504716 | No Eligible Purchases in Class Period | 342753 | 530836398 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109514 | 530269803 | No Eligible Purchases in Class Period | 226134 | 530504717 | No Eligible Purchases in Class Period | 342754 | 530836399 | No Recognized Claim |
| 109515 | 530269805 | No Eligible Purchases in Class Period | 226135 | 530504718 | No Eligible Purchases in Class Period | 342755 | 530836400 | No Eligible Purchases in Class Period |
| 109516 | 530269806 | No Eligible Purchases in Class Period | 226136 | 530504719 | No Eligible Purchases in Class Period | 342756 | 530836404 | No Eligible Purchases in Class Period |
| 109517 | 530269807 | No Eligible Purchases in Class Period | 226137 | 530504720 | No Eligible Purchases in Class Period | 342757 | 530836405 | No Eligible Purchases in Class Period |
| 109518 | 530269808 | No Eligible Purchases in Class Period | 226138 | 530504721 | No Eligible Purchases in Class Period | 342758 | 530836407 | No Eligible Purchases in Class Period |
| 109519 | 530269809 | No Eligible Purchases in Class Period | 226139 | 530504722 | No Eligible Purchases in Class Period | 342759 | 530836409 | No Recognized Claim |
| 109520 | 530269810 | No Eligible Purchases in Class Period | 226140 | 530504723 | No Eligible Purchases in Class Period | 342760 | 530836410 | No Eligible Purchases in Class Period |
| 109521 | 530269811 | No Eligible Purchases in Class Period | 226141 | 530504724 | No Eligible Purchases in Class Period | 342761 | 530836413 | No Eligible Purchases in Class Period |
| 109522 | 530269812 | No Eligible Purchases in Class Period | 226142 | 530504725 | No Eligible Purchases in Class Period | 342762 | 530836414 | No Eligible Purchases in Class Period |
| 109523 | 530269814 | No Eligible Purchases in Class Period | 226143 | 530504726 | No Eligible Purchases in Class Period | 342763 | 530836416 | No Recognized Claim |
| 109524 | 530269815 | No Eligible Purchases in Class Period | 226144 | 530504727 | No Eligible Purchases in Class Period | 342764 | 530836417 | No Eligible Purchases in Class Period |
| 109525 | 530269816 | No Eligible Purchases in Class Period | 226145 | 530504728 | No Eligible Purchases in Class Period | 342765 | 530836418 | No Eligible Purchases in Class Period |
| 109526 | 530269817 | No Eligible Purchases in Class Period | 226146 | 530504729 | No Eligible Purchases in Class Period | 342766 | 530836419 | No Recognized Claim |
| 109527 | 530269819 | No Eligible Purchases in Class Period | 226147 | 530504730 | No Eligible Purchases in Class Period | 342767 | 530836423 | No Eligible Purchases in Class Period |
| 109528 | 530269820 | No Eligible Purchases in Class Period | 226148 | 530504731 | No Eligible Purchases in Class Period | 342768 | 530836430 | No Eligible Purchases in Class Period |
| 109529 | 530269821 | No Eligible Purchases in Class Period | 226149 | 530504732 | No Eligible Purchases in Class Period | 342769 | 530836433 | No Eligible Purchases in Class Period |
| 109530 | 530269822 | No Eligible Purchases in Class Period | 226150 | 530504733 | No Eligible Purchases in Class Period | 342770 | 530836434 | No Eligible Purchases in Class Period |
| 109531 | 530269823 | No Eligible Purchases in Class Period | 226151 | 530504734 | No Eligible Purchases in Class Period | 342771 | 530836435 | No Eligible Purchases in Class Period |
| 109532 | 530269824 | No Eligible Purchases in Class Period | 226152 | 530504735 | No Eligible Purchases in Class Period | 342772 | 530836436 | No Recognized Claim |
| 109533 | 530269826 | No Eligible Purchases in Class Period | 226153 | 530504736 | No Eligible Purchases in Class Period | 342773 | 530836438 | No Eligible Purchases in Class Period |
| 109534 | 530269827 | No Eligible Purchases in Class Period | 226154 | 530504737 | No Eligible Purchases in Class Period | 342774 | 530836440 | No Eligible Purchases in Class Period |
| 109535 | 530269828 | No Eligible Purchases in Class Period | 226155 | 530504738 | No Recognized Claim | 342775 | 530836441 | No Eligible Purchases in Class Period |
| 109536 | 530269829 | No Eligible Purchases in Class Period | 226156 | 530504739 | No Eligible Purchases in Class Period | 342776 | 530836442 | No Eligible Purchases in Class Period |
| 109537 | 530269830 | No Eligible Purchases in Class Period | 226157 | 530504740 | No Eligible Purchases in Class Period | 342777 | 530836443 | No Eligible Purchases in Class Period |
| 109538 | 530269831 | No Eligible Purchases in Class Period | 226158 | 530504742 | No Eligible Purchases in Class Period | 342778 | 530836446 | No Eligible Purchases in Class Period |
| 109539 | 530269832 | No Eligible Purchases in Class Period | 226159 | 530504743 | No Eligible Purchases in Class Period | 342779 | 530836447 | No Eligible Purchases in Class Period |
| 109540 | 530269834 | No Eligible Purchases in Class Period | 226160 | 530504744 | No Eligible Purchases in Class Period | 342780 | 530836450 | No Eligible Purchases in Class Period |
| 109541 | 530269836 | No Eligible Purchases in Class Period | 226161 | 530504745 | No Eligible Purchases in Class Period | 342781 | 530836451 | No Eligible Purchases in Class Period |
| 109542 | 530269837 | No Eligible Purchases in Class Period | 226162 | 530504746 | No Eligible Purchases in Class Period | 342782 | 530836453 | No Eligible Purchases in Class Period |
| 109543 | 530269838 | No Eligible Purchases in Class Period | 226163 | 530504747 | No Eligible Purchases in Class Period | 342783 | 530836454 | No Recognized Claim |
| 109544 | 530269839 | No Eligible Purchases in Class Period | 226164 | 530504748 | No Eligible Purchases in Class Period | 342784 | 530836455 | No Eligible Purchases in Class Period |
| 109545 | 530269840 | No Eligible Purchases in Class Period | 226165 | 530504749 | No Eligible Purchases in Class Period | 342785 | 530836457 | No Recognized Claim |
| 109546 | 530269841 | No Eligible Purchases in Class Period | 226166 | 530504750 | No Eligible Purchases in Class Period | 342786 | 530836460 | No Recognized Claim |
| 109547 | 530269844 | No Eligible Purchases in Class Period | 226167 | 530504751 | No Eligible Purchases in Class Period | 342787 | 530836462 | No Recognized Claim |
| 109548 | 530269845 | No Eligible Purchases in Class Period | 226168 | 530504752 | No Eligible Purchases in Class Period | 342788 | 530836463 | No Eligible Purchases in Class Period |
| 109549 | 530269846 | No Eligible Purchases in Class Period | 226169 | 530504753 | No Eligible Purchases in Class Period | 342789 | 530836465 | No Eligible Purchases in Class Period |
| 109550 | 530269848 | No Eligible Purchases in Class Period | 226170 | 530504754 | No Eligible Purchases in Class Period | 342790 | 530836466 | No Eligible Purchases in Class Period |
| 109551 | 530269849 | No Eligible Purchases in Class Period | 226171 | 530504755 | No Eligible Purchases in Class Period | 342791 | 530836469 | No Eligible Purchases in Class Period |
| 109552 | 530269850 | No Eligible Purchases in Class Period | 226172 | 530504756 | No Eligible Purchases in Class Period | 342792 | 530836471 | No Eligible Purchases in Class Period |
| 109553 | 530269851 | No Eligible Purchases in Class Period | 226173 | 530504757 | No Eligible Purchases in Class Period | 342793 | 530836472 | No Recognized Claim |
| 109554 | 530269852 | No Eligible Purchases in Class Period | 226174 | 530504758 | No Eligible Purchases in Class Period | 342794 | 530836473 | No Eligible Purchases in Class Period |
| 109555 | 530269853 | No Eligible Purchases in Class Period | 226175 | 530504759 | No Eligible Purchases in Class Period | 342795 | 530836474 | No Eligible Purchases in Class Period |
| 109556 | 530269854 | No Eligible Purchases in Class Period | 226176 | 530504760 | No Eligible Purchases in Class Period | 342796 | 530836476 | No Eligible Purchases in Class Period |
| 109557 | 530269856 | No Eligible Purchases in Class Period | 226177 | 530504761 | No Eligible Purchases in Class Period | 342797 | 530836478 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109558 | 530269857 | No Eligible Purchases in Class Period | 226178 | 530504762 | No Eligible Purchases in Class Period | 342798 | 530836479 | No Eligible Purchases in Class Period |
| 109559 | 530269858 | No Eligible Purchases in Class Period | 226179 | 530504763 | No Eligible Purchases in Class Period | 342799 | 530836480 | No Eligible Purchases in Class Period |
| 109560 | 530269859 | No Eligible Purchases in Class Period | 226180 | 530504764 | No Eligible Purchases in Class Period | 342800 | 530836481 | No Eligible Purchases in Class Period |
| 109561 | 530269860 | No Eligible Purchases in Class Period | 226181 | 530504765 | No Eligible Purchases in Class Period | 342801 | 530836484 | No Eligible Purchases in Class Period |
| 109562 | 530269861 | No Eligible Purchases in Class Period | 226182 | 530504766 | No Eligible Purchases in Class Period | 342802 | 530836485 | No Eligible Purchases in Class Period |
| 109563 | 530269862 | No Recognized Claim | 226183 | 530504767 | No Eligible Purchases in Class Period | 342803 | 530836488 | No Eligible Purchases in Class Period |
| 109564 | 530269863 | No Eligible Purchases in Class Period | 226184 | 530504768 | No Eligible Purchases in Class Period | 342804 | 530836490 | No Eligible Purchases in Class Period |
| 109565 | 530269864 | No Eligible Purchases in Class Period | 226185 | 530504769 | No Eligible Purchases in Class Period | 342805 | 530836491 | No Eligible Purchases in Class Period |
| 109566 | 530269865 | No Eligible Purchases in Class Period | 226186 | 530504770 | No Eligible Purchases in Class Period | 342806 | 530836492 | No Eligible Purchases in Class Period |
| 109567 | 530269866 | No Recognized Claim | 226187 | 530504771 | No Eligible Purchases in Class Period | 342807 | 530836493 | No Eligible Purchases in Class Period |
| 109568 | 530269867 | No Eligible Purchases in Class Period | 226188 | 530504772 | No Eligible Purchases in Class Period | 342808 | 530836494 | No Eligible Purchases in Class Period |
| 109569 | 530269868 | No Eligible Purchases in Class Period | 226189 | 530504773 | No Eligible Purchases in Class Period | 342809 | 530836495 | No Eligible Purchases in Class Period |
| 109570 | 530269869 | No Eligible Purchases in Class Period | 226190 | 530504774 | No Eligible Purchases in Class Period | 342810 | 530836496 | No Eligible Purchases in Class Period |
| 109571 | 530269870 | No Eligible Purchases in Class Period | 226191 | 530504775 | No Eligible Purchases in Class Period | 342811 | 530836497 | No Eligible Purchases in Class Period |
| 109572 | 530269871 | No Eligible Purchases in Class Period | 226192 | 530504776 | No Eligible Purchases in Class Period | 342812 | 530836498 | No Eligible Purchases in Class Period |
| 109573 | 530269872 | No Eligible Purchases in Class Period | 226193 | 530504777 | No Recognized Claim | 342813 | 530836499 | No Eligible Purchases in Class Period |
| 109574 | 530269873 | No Eligible Purchases in Class Period | 226194 | 530504778 | No Eligible Purchases in Class Period | 342814 | 530836500 | No Eligible Purchases in Class Period |
| 109575 | 530269874 | No Eligible Purchases in Class Period | 226195 | 530504779 | No Recognized Claim | 342815 | 530836501 | No Eligible Purchases in Class Period |
| 109576 | 530269875 | No Eligible Purchases in Class Period | 226196 | 530504780 | No Eligible Purchases in Class Period | 342816 | 530836502 | No Eligible Purchases in Class Period |
| 109577 | 530269876 | No Eligible Purchases in Class Period | 226197 | 530504781 | No Eligible Purchases in Class Period | 342817 | 530836507 | No Eligible Purchases in Class Period |
| 109578 | 530269877 | No Eligible Purchases in Class Period | 226198 | 530504782 | No Eligible Purchases in Class Period | 342818 | 530836510 | No Recognized Claim |
| 109579 | 530269878 | No Eligible Purchases in Class Period | 226199 | 530504783 | No Eligible Purchases in Class Period | 342819 | 530836513 | No Eligible Purchases in Class Period |
| 109580 | 530269879 | No Eligible Purchases in Class Period | 226200 | 530504784 | No Eligible Purchases in Class Period | 342820 | 530836517 | No Eligible Purchases in Class Period |
| 109581 | 530269880 | No Eligible Purchases in Class Period | 226201 | 530504785 | No Eligible Purchases in Class Period | 342821 | 530836519 | No Recognized Claim |
| 109582 | 530269881 | No Eligible Purchases in Class Period | 226202 | 530504787 | No Eligible Purchases in Class Period | 342822 | 530836524 | No Eligible Purchases in Class Period |
| 109583 | 530269882 | No Eligible Purchases in Class Period | 226203 | 530504788 | No Eligible Purchases in Class Period | 342823 | 530836525 | No Eligible Purchases in Class Period |
| 109584 | 530269883 | No Eligible Purchases in Class Period | 226204 | 530504789 | No Eligible Purchases in Class Period | 342824 | 530836527 | No Eligible Purchases in Class Period |
| 109585 | 530269884 | No Eligible Purchases in Class Period | 226205 | 530504790 | No Eligible Purchases in Class Period | 342825 | 530836528 | No Recognized Claim |
| 109586 | 530269885 | No Eligible Purchases in Class Period | 226206 | 530504791 | No Eligible Purchases in Class Period | 342826 | 530836529 | No Eligible Purchases in Class Period |
| 109587 | 530269886 | No Eligible Purchases in Class Period | 226207 | 530504792 | No Eligible Purchases in Class Period | 342827 | 530836530 | No Recognized Claim |
| 109588 | 530269887 | No Eligible Purchases in Class Period | 226208 | 530504793 | No Eligible Purchases in Class Period | 342828 | 530836533 | No Recognized Claim |
| 109589 | 530269888 | No Eligible Purchases in Class Period | 226209 | 530504794 | No Eligible Purchases in Class Period | 342829 | 530836534 | No Eligible Purchases in Class Period |
| 109590 | 530269889 | No Eligible Purchases in Class Period | 226210 | 530504795 | No Eligible Purchases in Class Period | 342830 | 530836535 | No Eligible Purchases in Class Period |
| 109591 | 530269890 | No Eligible Purchases in Class Period | 226211 | 530504796 | No Eligible Purchases in Class Period | 342831 | 530836538 | No Recognized Claim |
| 109592 | 530269891 | No Eligible Purchases in Class Period | 226212 | 530504797 | No Eligible Purchases in Class Period | 342832 | 530836540 | No Recognized Claim |
| 109593 | 530269892 | No Eligible Purchases in Class Period | 226213 | 530504798 | No Eligible Purchases in Class Period | 342833 | 530836542 | No Eligible Purchases in Class Period |
| 109594 | 530269893 | No Eligible Purchases in Class Period | 226214 | 530504799 | No Eligible Purchases in Class Period | 342834 | 530836546 | No Eligible Purchases in Class Period |
| 109595 | 530269894 | No Eligible Purchases in Class Period | 226215 | 530504800 | No Eligible Purchases in Class Period | 342835 | 530836548 | No Eligible Purchases in Class Period |
| 109596 | 530269895 | No Eligible Purchases in Class Period | 226216 | 530504801 | No Eligible Purchases in Class Period | 342836 | 530836550 | No Eligible Purchases in Class Period |
| 109597 | 530269896 | No Eligible Purchases in Class Period | 226217 | 530504802 | No Eligible Purchases in Class Period | 342837 | 530836552 | No Eligible Purchases in Class Period |
| 109598 | 530269897 | No Eligible Purchases in Class Period | 226218 | 530504803 | No Eligible Purchases in Class Period | 342838 | 530836553 | No Eligible Purchases in Class Period |
| 109599 | 530269898 | No Eligible Purchases in Class Period | 226219 | 530504804 | No Eligible Purchases in Class Period | 342839 | 530836554 | No Recognized Claim |
| 109600 | 530269900 | No Eligible Purchases in Class Period | 226220 | 530504805 | No Eligible Purchases in Class Period | 342840 | 530836555 | No Eligible Purchases in Class Period |
| 109601 | 530269901 | No Eligible Purchases in Class Period | 226221 | 530504806 | No Eligible Purchases in Class Period | 342841 | 530836556 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109602 | 530269902 | No Eligible Purchases in Class Period | 226222 | 530504807 | No Eligible Purchases in Class Period | 342842 | 530836557 | No Eligible Purchases in Class Period |
| 109603 | 530269903 | No Eligible Purchases in Class Period | 226223 | 530504808 | No Eligible Purchases in Class Period | 342843 | 530836559 | No Eligible Purchases in Class Period |
| 109604 | 530269904 | No Eligible Purchases in Class Period | 226224 | 530504809 | No Eligible Purchases in Class Period | 342844 | 530836560 | No Eligible Purchases in Class Period |
| 109605 | 530269905 | No Eligible Purchases in Class Period | 226225 | 530504810 | No Eligible Purchases in Class Period | 342845 | 530836562 | No Eligible Purchases in Class Period |
| 109606 | 530269907 | No Eligible Purchases in Class Period | 226226 | 530504811 | No Eligible Purchases in Class Period | 342846 | 530836565 | No Eligible Purchases in Class Period |
| 109607 | 530269909 | No Eligible Purchases in Class Period | 226227 | 530504812 | No Eligible Purchases in Class Period | 342847 | 530836567 | No Recognized Claim |
| 109608 | 530269910 | No Eligible Purchases in Class Period | 226228 | 530504813 | No Eligible Purchases in Class Period | 342848 | 530836568 | No Eligible Purchases in Class Period |
| 109609 | 530269911 | No Recognized Claim | 226229 | 530504814 | No Eligible Purchases in Class Period | 342849 | 530836569 | No Eligible Purchases in Class Period |
| 109610 | 530269912 | No Eligible Purchases in Class Period | 226230 | 530504815 | No Recognized Claim | 342850 | 530836570 | No Eligible Purchases in Class Period |
| 109611 | 530269913 | No Eligible Purchases in Class Period | 226231 | 530504816 | No Eligible Purchases in Class Period | 342851 | 530836571 | No Eligible Purchases in Class Period |
| 109612 | 530269914 | No Eligible Purchases in Class Period | 226232 | 530504817 | No Eligible Purchases in Class Period | 342852 | 530836572 | No Eligible Purchases in Class Period |
| 109613 | 530269915 | No Eligible Purchases in Class Period | 226233 | 530504818 | No Eligible Purchases in Class Period | 342853 | 530836573 | No Eligible Purchases in Class Period |
| 109614 | 530269916 | No Eligible Purchases in Class Period | 226234 | 530504819 | No Eligible Purchases in Class Period | 342854 | 530836578 | No Eligible Purchases in Class Period |
| 109615 | 530269917 | No Eligible Purchases in Class Period | 226235 | 530504820 | No Eligible Purchases in Class Period | 342855 | 530836580 | No Eligible Purchases in Class Period |
| 109616 | 530269918 | No Eligible Purchases in Class Period | 226236 | 530504821 | No Eligible Purchases in Class Period | 342856 | 530836581 | No Eligible Purchases in Class Period |
| 109617 | 530269920 | No Eligible Purchases in Class Period | 226237 | 530504822 | No Eligible Purchases in Class Period | 342857 | 530836583 | No Eligible Purchases in Class Period |
| 109618 | 530269922 | No Eligible Purchases in Class Period | 226238 | 530504823 | No Eligible Purchases in Class Period | 342858 | 530836584 | No Eligible Purchases in Class Period |
| 109619 | 530269923 | No Eligible Purchases in Class Period | 226239 | 530504824 | No Eligible Purchases in Class Period | 342859 | 530836586 | No Recognized Claim |
| 109620 | 530269924 | No Eligible Purchases in Class Period | 226240 | 530504825 | No Eligible Purchases in Class Period | 342860 | 530836587 | No Eligible Purchases in Class Period |
| 109621 | 530269925 | No Eligible Purchases in Class Period | 226241 | 530504826 | No Eligible Purchases in Class Period | 342861 | 530836588 | No Eligible Purchases in Class Period |
| 109622 | 530269926 | No Eligible Purchases in Class Period | 226242 | 530504827 | No Eligible Purchases in Class Period | 342862 | 530836589 | No Recognized Claim |
| 109623 | 530269928 | No Eligible Purchases in Class Period | 226243 | 530504828 | No Eligible Purchases in Class Period | 342863 | 530836591 | No Eligible Purchases in Class Period |
| 109624 | 530269929 | No Eligible Purchases in Class Period | 226244 | 530504829 | No Eligible Purchases in Class Period | 342864 | 530836592 | No Recognized Claim |
| 109625 | 530269931 | No Eligible Purchases in Class Period | 226245 | 530504830 | No Eligible Purchases in Class Period | 342865 | 530836593 | No Eligible Purchases in Class Period |
| 109626 | 530269934 | No Eligible Purchases in Class Period | 226246 | 530504831 | No Eligible Purchases in Class Period | 342866 | 530836594 | No Eligible Purchases in Class Period |
| 109627 | 530269935 | No Eligible Purchases in Class Period | 226247 | 530504832 | No Eligible Purchases in Class Period | 342867 | 530836595 | No Recognized Claim |
| 109628 | 530269936 | No Eligible Purchases in Class Period | 226248 | 530504833 | No Eligible Purchases in Class Period | 342868 | 530836598 | No Eligible Purchases in Class Period |
| 109629 | 530269939 | No Recognized Claim | 226249 | 530504834 | No Eligible Purchases in Class Period | 342869 | 530836599 | No Eligible Purchases in Class Period |
| 109630 | 530269940 | No Eligible Purchases in Class Period | 226250 | 530504835 | No Eligible Purchases in Class Period | 342870 | 530836601 | No Eligible Purchases in Class Period |
| 109631 | 530269941 | No Eligible Purchases in Class Period | 226251 | 530504836 | No Eligible Purchases in Class Period | 342871 | 530836602 | No Eligible Purchases in Class Period |
| 109632 | 530269942 | No Eligible Purchases in Class Period | 226252 | 530504837 | No Eligible Purchases in Class Period | 342872 | 530836603 | No Eligible Purchases in Class Period |
| 109633 | 530269943 | No Eligible Purchases in Class Period | 226253 | 530504838 | No Eligible Purchases in Class Period | 342873 | 530836606 | No Recognized Claim |
| 109634 | 530269944 | No Eligible Purchases in Class Period | 226254 | 530504839 | No Eligible Purchases in Class Period | 342874 | 530836607 | No Eligible Purchases in Class Period |
| 109635 | 530269945 | No Eligible Purchases in Class Period | 226255 | 530504840 | No Eligible Purchases in Class Period | 342875 | 530836608 | No Recognized Claim |
| 109636 | 530269946 | No Eligible Purchases in Class Period | 226256 | 530504841 | No Eligible Purchases in Class Period | 342876 | 530836610 | No Eligible Purchases in Class Period |
| 109637 | 530269947 | No Eligible Purchases in Class Period | 226257 | 530504842 | No Eligible Purchases in Class Period | 342877 | 530836611 | No Eligible Purchases in Class Period |
| 109638 | 530269948 | No Eligible Purchases in Class Period | 226258 | 530504843 | No Eligible Purchases in Class Period | 342878 | 530836614 | No Eligible Purchases in Class Period |
| 109639 | 530269949 | No Eligible Purchases in Class Period | 226259 | 530504844 | No Eligible Purchases in Class Period | 342879 | 530836616 | No Eligible Purchases in Class Period |
| 109640 | 530269950 | No Eligible Purchases in Class Period | 226260 | 530504845 | No Eligible Purchases in Class Period | 342880 | 530836618 | No Recognized Claim |
| 109641 | 530269951 | No Eligible Purchases in Class Period | 226261 | 530504846 | No Eligible Purchases in Class Period | 342881 | 530836620 | No Eligible Purchases in Class Period |
| 109642 | 530269952 | No Eligible Purchases in Class Period | 226262 | 530504847 | No Eligible Purchases in Class Period | 342882 | 530836621 | No Recognized Claim |
| 109643 | 530269954 | No Eligible Purchases in Class Period | 226263 | 530504848 | No Eligible Purchases in Class Period | 342883 | 530836623 | No Eligible Purchases in Class Period |
| 109644 | 530269955 | No Eligible Purchases in Class Period | 226264 | 530504849 | No Eligible Purchases in Class Period | 342884 | 530836625 | No Recognized Claim |
| 109645 | 530269956 | No Eligible Purchases in Class Period | 226265 | 530504850 | No Eligible Purchases in Class Period | 342885 | 530836628 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109646 | 530269958 | No Eligible Purchases in Class Period | 226266 | 530504851 | No Eligible Purchases in Class Period | 342886 | 530836629 | No Eligible Purchases in Class Period |
| 109647 | 530269959 | No Eligible Purchases in Class Period | 226267 | 530504852 | No Eligible Purchases in Class Period | 342887 | 530836632 | No Eligible Purchases in Class Period |
| 109648 | 530269960 | No Eligible Purchases in Class Period | 226268 | 530504853 | No Eligible Purchases in Class Period | 342888 | 530836633 | No Recognized Claim |
| 109649 | 530269961 | No Eligible Purchases in Class Period | 226269 | 530504854 | No Eligible Purchases in Class Period | 342889 | 530836634 | No Eligible Purchases in Class Period |
| 109650 | 530269962 | No Eligible Purchases in Class Period | 226270 | 530504855 | No Eligible Purchases in Class Period | 342890 | 530836635 | No Eligible Purchases in Class Period |
| 109651 | 530269963 | No Eligible Purchases in Class Period | 226271 | 530504856 | No Eligible Purchases in Class Period | 342891 | 530836637 | No Recognized Claim |
| 109652 | 530269964 | No Eligible Purchases in Class Period | 226272 | 530504857 | No Eligible Purchases in Class Period | 342892 | 530836638 | No Eligible Purchases in Class Period |
| 109653 | 530269965 | No Eligible Purchases in Class Period | 226273 | 530504858 | No Eligible Purchases in Class Period | 342893 | 530836640 | No Eligible Purchases in Class Period |
| 109654 | 530269966 | No Eligible Purchases in Class Period | 226274 | 530504859 | No Eligible Purchases in Class Period | 342894 | 530836642 | No Eligible Purchases in Class Period |
| 109655 | 530269967 | No Eligible Purchases in Class Period | 226275 | 530504860 | No Eligible Purchases in Class Period | 342895 | 530836645 | No Recognized Claim |
| 109656 | 530269968 | No Eligible Purchases in Class Period | 226276 | 530504861 | No Eligible Purchases in Class Period | 342896 | 530836646 | No Recognized Claim |
| 109657 | 530269969 | No Eligible Purchases in Class Period | 226277 | 530504862 | No Eligible Purchases in Class Period | 342897 | 530836647 | No Eligible Purchases in Class Period |
| 109658 | 530269970 | No Eligible Purchases in Class Period | 226278 | 530504863 | No Eligible Purchases in Class Period | 342898 | 530836649 | No Eligible Purchases in Class Period |
| 109659 | 530269971 | No Eligible Purchases in Class Period | 226279 | 530504864 | No Eligible Purchases in Class Period | 342899 | 530836651 | No Eligible Purchases in Class Period |
| 109660 | 530269973 | No Eligible Purchases in Class Period | 226280 | 530504865 | No Eligible Purchases in Class Period | 342900 | 530836652 | No Eligible Purchases in Class Period |
| 109661 | 530269974 | No Eligible Purchases in Class Period | 226281 | 530504866 | No Eligible Purchases in Class Period | 342901 | 530836653 | No Recognized Claim |
| 109662 | 530269975 | No Recognized Claim | 226282 | 530504867 | No Eligible Purchases in Class Period | 342902 | 530836655 | No Eligible Purchases in Class Period |
| 109663 | 530269976 | No Eligible Purchases in Class Period | 226283 | 530504868 | No Eligible Purchases in Class Period | 342903 | 530836656 | No Recognized Claim |
| 109664 | 530269977 | No Eligible Purchases in Class Period | 226284 | 530504869 | No Eligible Purchases in Class Period | 342904 | 530836657 | No Eligible Purchases in Class Period |
| 109665 | 530269978 | No Eligible Purchases in Class Period | 226285 | 530504870 | No Eligible Purchases in Class Period | 342905 | 530836661 | No Eligible Purchases in Class Period |
| 109666 | 530269979 | No Eligible Purchases in Class Period | 226286 | 530504871 | No Eligible Purchases in Class Period | 342906 | 530836663 | No Recognized Claim |
| 109667 | 530269980 | No Eligible Purchases in Class Period | 226287 | 530504872 | No Eligible Purchases in Class Period | 342907 | 530836665 | No Eligible Purchases in Class Period |
| 109668 | 530269981 | No Eligible Purchases in Class Period | 226288 | 530504873 | No Eligible Purchases in Class Period | 342908 | 530836667 | No Eligible Purchases in Class Period |
| 109669 | 530269985 | No Eligible Purchases in Class Period | 226289 | 530504874 | No Eligible Purchases in Class Period | 342909 | 530836669 | No Recognized Claim |
| 109670 | 530269986 | No Eligible Purchases in Class Period | 226290 | 530504875 | No Eligible Purchases in Class Period | 342910 | 530836670 | No Eligible Purchases in Class Period |
| 109671 | 530269987 | No Eligible Purchases in Class Period | 226291 | 530504876 | No Eligible Purchases in Class Period | 342911 | 530836672 | No Eligible Purchases in Class Period |
| 109672 | 530269990 | No Eligible Purchases in Class Period | 226292 | 530504877 | No Eligible Purchases in Class Period | 342912 | 530836674 | No Eligible Purchases in Class Period |
| 109673 | 530269992 | No Recognized Claim | 226293 | 530504878 | No Eligible Purchases in Class Period | 342913 | 530836675 | No Eligible Purchases in Class Period |
| 109674 | 530269993 | No Eligible Purchases in Class Period | 226294 | 530504879 | No Eligible Purchases in Class Period | 342914 | 530836676 | No Recognized Claim |
| 109675 | 530269994 | No Eligible Purchases in Class Period | 226295 | 530504880 | No Eligible Purchases in Class Period | 342915 | 530836677 | No Eligible Purchases in Class Period |
| 109676 | 530269995 | No Eligible Purchases in Class Period | 226296 | 530504881 | No Eligible Purchases in Class Period | 342916 | 530836679 | No Eligible Purchases in Class Period |
| 109677 | 530269996 | No Eligible Purchases in Class Period | 226297 | 530504882 | No Eligible Purchases in Class Period | 342917 | 530836680 | No Eligible Purchases in Class Period |
| 109678 | 530269997 | No Eligible Purchases in Class Period | 226298 | 530504883 | No Eligible Purchases in Class Period | 342918 | 530836681 | No Eligible Purchases in Class Period |
| 109679 | 530269998 | No Eligible Purchases in Class Period | 226299 | 530504884 | No Eligible Purchases in Class Period | 342919 | 530836682 | No Eligible Purchases in Class Period |
| 109680 | 530269999 | No Eligible Purchases in Class Period | 226300 | 530504885 | No Eligible Purchases in Class Period | 342920 | 530836683 | No Eligible Purchases in Class Period |
| 109681 | 530270000 | No Eligible Purchases in Class Period | 226301 | 530504886 | No Eligible Purchases in Class Period | 342921 | 530836687 | No Eligible Purchases in Class Period |
| 109682 | 530270001 | No Eligible Purchases in Class Period | 226302 | 530504887 | No Eligible Purchases in Class Period | 342922 | 530836688 | No Eligible Purchases in Class Period |
| 109683 | 530270002 | No Eligible Purchases in Class Period | 226303 | 530504888 | No Eligible Purchases in Class Period | 342923 | 530836690 | No Eligible Purchases in Class Period |
| 109684 | 530270003 | No Eligible Purchases in Class Period | 226304 | 530504889 | No Eligible Purchases in Class Period | 342924 | 530836691 | No Eligible Purchases in Class Period |
| 109685 | 530270004 | No Eligible Purchases in Class Period | 226305 | 530504890 | No Eligible Purchases in Class Period | 342925 | 530836694 | No Eligible Purchases in Class Period |
| 109686 | 530270005 | No Eligible Purchases in Class Period | 226306 | 530504891 | No Eligible Purchases in Class Period | 342926 | 530836699 | No Eligible Purchases in Class Period |
| 109687 | 530270006 | No Eligible Purchases in Class Period | 226307 | 530504892 | No Eligible Purchases in Class Period | 342927 | 530836700 | No Eligible Purchases in Class Period |
| 109688 | 530270008 | No Eligible Purchases in Class Period | 226308 | 530504893 | No Eligible Purchases in Class Period | 342928 | 530836702 | No Eligible Purchases in Class Period |
| 109689 | 530270009 | No Eligible Purchases in Class Period | 226309 | 530504894 | No Eligible Purchases in Class Period | 342929 | 530836704 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109690 | 530270010 | No Eligible Purchases in Class Period | 226310 | 530504895 | No Eligible Purchases in Class Period | 342930 | 530836705 | No Eligible Purchases in Class Period |
| 109691 | 530270011 | No Eligible Purchases in Class Period | 226311 | 530504896 | No Eligible Purchases in Class Period | 342931 | 530836706 | No Recognized Claim |
| 109692 | 530270013 | No Eligible Purchases in Class Period | 226312 | 530504897 | No Eligible Purchases in Class Period | 342932 | 530836707 | No Recognized Claim |
| 109693 | 530270015 | No Eligible Purchases in Class Period | 226313 | 530504898 | No Eligible Purchases in Class Period | 342933 | 530836710 | No Eligible Purchases in Class Period |
| 109694 | 530270019 | No Eligible Purchases in Class Period | 226314 | 530504899 | No Eligible Purchases in Class Period | 342934 | 530836711 | No Eligible Purchases in Class Period |
| 109695 | 530270020 | No Eligible Purchases in Class Period | 226315 | 530504900 | No Eligible Purchases in Class Period | 342935 | 530836712 | No Eligible Purchases in Class Period |
| 109696 | 530270021 | No Eligible Purchases in Class Period | 226316 | 530504901 | No Eligible Purchases in Class Period | 342936 | 530836713 | No Recognized Claim |
| 109697 | 530270022 | No Eligible Purchases in Class Period | 226317 | 530504902 | No Eligible Purchases in Class Period | 342937 | 530836715 | No Eligible Purchases in Class Period |
| 109698 | 530270023 | No Eligible Purchases in Class Period | 226318 | 530504903 | No Eligible Purchases in Class Period | 342938 | 530836717 | No Eligible Purchases in Class Period |
| 109699 | 530270024 | No Eligible Purchases in Class Period | 226319 | 530504905 | No Eligible Purchases in Class Period | 342939 | 530836719 | No Recognized Claim |
| 109700 | 530270026 | No Eligible Purchases in Class Period | 226320 | 530504906 | No Eligible Purchases in Class Period | 342940 | 530836720 | No Eligible Purchases in Class Period |
| 109701 | 530270027 | No Eligible Purchases in Class Period | 226321 | 530504907 | No Eligible Purchases in Class Period | 342941 | 530836722 | No Recognized Claim |
| 109702 | 530270028 | No Eligible Purchases in Class Period | 226322 | 530504908 | No Eligible Purchases in Class Period | 342942 | 530836723 | No Eligible Purchases in Class Period |
| 109703 | 530270029 | No Eligible Purchases in Class Period | 226323 | 530504909 | No Eligible Purchases in Class Period | 342943 | 530836724 | No Eligible Purchases in Class Period |
| 109704 | 530270031 | No Eligible Purchases in Class Period | 226324 | 530504910 | No Eligible Purchases in Class Period | 342944 | 530836727 | No Eligible Purchases in Class Period |
| 109705 | 530270032 | No Recognized Claim | 226325 | 530504911 | No Eligible Purchases in Class Period | 342945 | 530836728 | No Recognized Claim |
| 109706 | 530270035 | No Eligible Purchases in Class Period | 226326 | 530504912 | No Eligible Purchases in Class Period | 342946 | 530836732 | No Eligible Purchases in Class Period |
| 109707 | 530270036 | No Eligible Purchases in Class Period | 226327 | 530504913 | No Eligible Purchases in Class Period | 342947 | 530836733 | No Recognized Claim |
| 109708 | 530270037 | No Eligible Purchases in Class Period | 226328 | 530504914 | No Eligible Purchases in Class Period | 342948 | 530836734 | No Recognized Claim |
| 109709 | 530270038 | No Eligible Purchases in Class Period | 226329 | 530504915 | No Eligible Purchases in Class Period | 342949 | 530836735 | No Eligible Purchases in Class Period |
| 109710 | 530270039 | No Eligible Purchases in Class Period | 226330 | 530504916 | No Eligible Purchases in Class Period | 342950 | 530836736 | No Eligible Purchases in Class Period |
| 109711 | 530270043 | No Eligible Purchases in Class Period | 226331 | 530504917 | No Eligible Purchases in Class Period | 342951 | 530836737 | No Recognized Claim |
| 109712 | 530270045 | No Eligible Purchases in Class Period | 226332 | 530504918 | No Eligible Purchases in Class Period | 342952 | 530836738 | No Recognized Claim |
| 109713 | 530270047 | No Eligible Purchases in Class Period | 226333 | 530504919 | No Eligible Purchases in Class Period | 342953 | 530836741 | No Recognized Claim |
| 109714 | 530270048 | No Eligible Purchases in Class Period | 226334 | 530504920 | No Eligible Purchases in Class Period | 342954 | 530836742 | No Eligible Purchases in Class Period |
| 109715 | 530270049 | No Recognized Claim | 226335 | 530504921 | No Eligible Purchases in Class Period | 342955 | 530836747 | No Eligible Purchases in Class Period |
| 109716 | 530270050 | No Eligible Purchases in Class Period | 226336 | 530504922 | No Eligible Purchases in Class Period | 342956 | 530836749 | No Eligible Purchases in Class Period |
| 109717 | 530270051 | No Eligible Purchases in Class Period | 226337 | 530504923 | No Eligible Purchases in Class Period | 342957 | 530836750 | No Eligible Purchases in Class Period |
| 109718 | 530270052 | No Eligible Purchases in Class Period | 226338 | 530504924 | No Eligible Purchases in Class Period | 342958 | 530836753 | No Eligible Purchases in Class Period |
| 109719 | 530270053 | No Eligible Purchases in Class Period | 226339 | 530504925 | No Eligible Purchases in Class Period | 342959 | 530836756 | No Eligible Purchases in Class Period |
| 109720 | 530270054 | No Eligible Purchases in Class Period | 226340 | 530504926 | No Eligible Purchases in Class Period | 342960 | 530836757 | No Eligible Purchases in Class Period |
| 109721 | 530270056 | No Eligible Purchases in Class Period | 226341 | 530504927 | No Eligible Purchases in Class Period | 342961 | 530836759 | No Eligible Purchases in Class Period |
| 109722 | 530270057 | No Eligible Purchases in Class Period | 226342 | 530504928 | No Eligible Purchases in Class Period | 342962 | 530836760 | No Eligible Purchases in Class Period |
| 109723 | 530270058 | No Eligible Purchases in Class Period | 226343 | 530504929 | No Eligible Purchases in Class Period | 342963 | 530836762 | No Eligible Purchases in Class Period |
| 109724 | 530270059 | No Eligible Purchases in Class Period | 226344 | 530504930 | No Eligible Purchases in Class Period | 342964 | 530836763 | No Eligible Purchases in Class Period |
| 109725 | 530270060 | No Eligible Purchases in Class Period | 226345 | 530504931 | No Eligible Purchases in Class Period | 342965 | 530836764 | No Eligible Purchases in Class Period |
| 109726 | 530270061 | No Eligible Purchases in Class Period | 226346 | 530504932 | No Eligible Purchases in Class Period | 342966 | 530836765 | No Eligible Purchases in Class Period |
| 109727 | 530270062 | No Eligible Purchases in Class Period | 226347 | 530504933 | No Eligible Purchases in Class Period | 342967 | 530836766 | No Eligible Purchases in Class Period |
| 109728 | 530270064 | No Eligible Purchases in Class Period | 226348 | 530504934 | No Eligible Purchases in Class Period | 342968 | 530836767 | No Eligible Purchases in Class Period |
| 109729 | 530270065 | No Eligible Purchases in Class Period | 226349 | 530504935 | No Eligible Purchases in Class Period | 342969 | 530836768 | No Eligible Purchases in Class Period |
| 109730 | 530270067 | No Recognized Claim | 226350 | 530504936 | No Eligible Purchases in Class Period | 342970 | 530836772 | No Eligible Purchases in Class Period |
| 109731 | 530270068 | No Eligible Purchases in Class Period | 226351 | 530504937 | No Eligible Purchases in Class Period | 342971 | 530836773 | No Eligible Purchases in Class Period |
| 109732 | 530270069 | No Eligible Purchases in Class Period | 226352 | 530504938 | No Eligible Purchases in Class Period | 342972 | 530836775 | No Eligible Purchases in Class Period |
| 109733 | 530270070 | No Eligible Purchases in Class Period | 226353 | 530504939 | No Eligible Purchases in Class Period | 342973 | 530836778 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109734 | 530270071 | No Eligible Purchases in Class Period | 226354 | 530504940 | No Eligible Purchases in Class Period | 342974 | 530836780 | No Eligible Purchases in Class Period |
| 109735 | 530270072 | No Eligible Purchases in Class Period | 226355 | 530504941 | No Eligible Purchases in Class Period | 342975 | 530836781 | No Eligible Purchases in Class Period |
| 109736 | 530270073 | No Recognized Claim | 226356 | 530504942 | No Eligible Purchases in Class Period | 342976 | 530836782 | No Eligible Purchases in Class Period |
| 109737 | 530270074 | No Eligible Purchases in Class Period | 226357 | 530504943 | No Eligible Purchases in Class Period | 342977 | 530836783 | No Eligible Purchases in Class Period |
| 109738 | 530270075 | No Eligible Purchases in Class Period | 226358 | 530504944 | No Eligible Purchases in Class Period | 342978 | 530836784 | No Eligible Purchases in Class Period |
| 109739 | 530270076 | No Eligible Purchases in Class Period | 226359 | 530504945 | No Eligible Purchases in Class Period | 342979 | 530836785 | No Eligible Purchases in Class Period |
| 109740 | 530270077 | No Eligible Purchases in Class Period | 226360 | 530504946 | No Eligible Purchases in Class Period | 342980 | 530836786 | No Eligible Purchases in Class Period |
| 109741 | 530270078 | No Eligible Purchases in Class Period | 226361 | 530504947 | No Eligible Purchases in Class Period | 342981 | 530836787 | No Eligible Purchases in Class Period |
| 109742 | 530270079 | No Eligible Purchases in Class Period | 226362 | 530504948 | No Eligible Purchases in Class Period | 342982 | 530836792 | No Eligible Purchases in Class Period |
| 109743 | 530270080 | No Eligible Purchases in Class Period | 226363 | 530504949 | No Eligible Purchases in Class Period | 342983 | 530836793 | No Eligible Purchases in Class Period |
| 109744 | 530270081 | No Eligible Purchases in Class Period | 226364 | 530504950 | No Eligible Purchases in Class Period | 342984 | 530836795 | No Eligible Purchases in Class Period |
| 109745 | 530270082 | No Eligible Purchases in Class Period | 226365 | 530504951 | No Eligible Purchases in Class Period | 342985 | 530836796 | No Eligible Purchases in Class Period |
| 109746 | 530270083 | No Eligible Purchases in Class Period | 226366 | 530504952 | No Eligible Purchases in Class Period | 342986 | 530836798 | No Eligible Purchases in Class Period |
| 109747 | 530270084 | No Recognized Claim | 226367 | 530504953 | No Eligible Purchases in Class Period | 342987 | 530836803 | No Recognized Claim |
| 109748 | 530270085 | No Eligible Purchases in Class Period | 226368 | 530504954 | No Eligible Purchases in Class Period | 342988 | 530836804 | No Eligible Purchases in Class Period |
| 109749 | 530270086 | No Eligible Purchases in Class Period | 226369 | 530504955 | No Eligible Purchases in Class Period | 342989 | 530836805 | No Recognized Claim |
| 109750 | 530270087 | No Eligible Purchases in Class Period | 226370 | 530504956 | No Eligible Purchases in Class Period | 342990 | 530836806 | No Eligible Purchases in Class Period |
| 109751 | 530270088 | No Eligible Purchases in Class Period | 226371 | 530504957 | No Eligible Purchases in Class Period | 342991 | 530836808 | No Recognized Claim |
| 109752 | 530270089 | No Eligible Purchases in Class Period | 226372 | 530504958 | No Eligible Purchases in Class Period | 342992 | 530836809 | No Eligible Purchases in Class Period |
| 109753 | 530270090 | No Recognized Claim | 226373 | 530504959 | No Eligible Purchases in Class Period | 342993 | 530836810 | No Eligible Purchases in Class Period |
| 109754 | 530270091 | No Eligible Purchases in Class Period | 226374 | 530504960 | No Eligible Purchases in Class Period | 342994 | 530836811 | No Eligible Purchases in Class Period |
| 109755 | 530270092 | No Eligible Purchases in Class Period | 226375 | 530504961 | No Eligible Purchases in Class Period | 342995 | 530836812 | No Recognized Claim |
| 109756 | 530270093 | No Eligible Purchases in Class Period | 226376 | 530504962 | No Eligible Purchases in Class Period | 342996 | 530836815 | No Recognized Claim |
| 109757 | 530270094 | No Eligible Purchases in Class Period | 226377 | 530504963 | No Eligible Purchases in Class Period | 342997 | 530836816 | No Eligible Purchases in Class Period |
| 109758 | 530270095 | No Eligible Purchases in Class Period | 226378 | 530504964 | No Eligible Purchases in Class Period | 342998 | 530836817 | No Eligible Purchases in Class Period |
| 109759 | 530270096 | No Eligible Purchases in Class Period | 226379 | 530504965 | No Eligible Purchases in Class Period | 342999 | 530836819 | No Eligible Purchases in Class Period |
| 109760 | 530270097 | No Eligible Purchases in Class Period | 226380 | 530504966 | No Eligible Purchases in Class Period | 343000 | 530836820 | No Eligible Purchases in Class Period |
| 109761 | 530270098 | No Eligible Purchases in Class Period | 226381 | 530504968 | No Eligible Purchases in Class Period | 343001 | 530836822 | No Eligible Purchases in Class Period |
| 109762 | 530270099 | No Eligible Purchases in Class Period | 226382 | 530504969 | No Eligible Purchases in Class Period | 343002 | 530836824 | No Eligible Purchases in Class Period |
| 109763 | 530270100 | No Eligible Purchases in Class Period | 226383 | 530504970 | No Eligible Purchases in Class Period | 343003 | 530836825 | No Eligible Purchases in Class Period |
| 109764 | 530270101 | No Eligible Purchases in Class Period | 226384 | 530504971 | No Eligible Purchases in Class Period | 343004 | 530836826 | No Eligible Purchases in Class Period |
| 109765 | 530270102 | No Eligible Purchases in Class Period | 226385 | 530504972 | No Eligible Purchases in Class Period | 343005 | 530836828 | No Eligible Purchases in Class Period |
| 109766 | 530270103 | No Eligible Purchases in Class Period | 226386 | 530504973 | No Eligible Purchases in Class Period | 343006 | 530836831 | No Eligible Purchases in Class Period |
| 109767 | 530270104 | No Eligible Purchases in Class Period | 226387 | 530504974 | No Eligible Purchases in Class Period | 343007 | 530836834 | No Eligible Purchases in Class Period |
| 109768 | 530270105 | No Eligible Purchases in Class Period | 226388 | 530504975 | No Eligible Purchases in Class Period | 343008 | 530836835 | No Eligible Purchases in Class Period |
| 109769 | 530270106 | No Eligible Purchases in Class Period | 226389 | 530504976 | No Eligible Purchases in Class Period | 343009 | 530836836 | No Eligible Purchases in Class Period |
| 109770 | 530270107 | No Eligible Purchases in Class Period | 226390 | 530504977 | No Eligible Purchases in Class Period | 343010 | 530836837 | No Eligible Purchases in Class Period |
| 109771 | 530270108 | No Eligible Purchases in Class Period | 226391 | 530504978 | No Eligible Purchases in Class Period | 343011 | 530836838 | No Eligible Purchases in Class Period |
| 109772 | 530270109 | No Eligible Purchases in Class Period | 226392 | 530504979 | No Eligible Purchases in Class Period | 343012 | 530836839 | No Eligible Purchases in Class Period |
| 109773 | 530270110 | No Eligible Purchases in Class Period | 226393 | 530504980 | No Eligible Purchases in Class Period | 343013 | 530836840 | No Eligible Purchases in Class Period |
| 109774 | 530270111 | No Eligible Purchases in Class Period | 226394 | 530504981 | No Eligible Purchases in Class Period | 343014 | 530836841 | No Eligible Purchases in Class Period |
| 109775 | 530270112 | No Eligible Purchases in Class Period | 226395 | 530504982 | No Eligible Purchases in Class Period | 343015 | 530836844 | No Eligible Purchases in Class Period |
| 109776 | 530270113 | No Eligible Purchases in Class Period | 226396 | 530504983 | No Eligible Purchases in Class Period | 343016 | 530836849 | No Recognized Claim |
| 109777 | 530270114 | No Eligible Purchases in Class Period | 226397 | 530504984 | No Eligible Purchases in Class Period | 343017 | 530836851 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109778 | 530270115 | No Eligible Purchases in Class Period | 226398 | 530504985 | No Eligible Purchases in Class Period | 343018 | 530836852 | No Recognized Claim |
| 109779 | 530270116 | No Eligible Purchases in Class Period | 226399 | 530504986 | No Eligible Purchases in Class Period | 343019 | 530836853 | No Recognized Claim |
| 109780 | 530270117 | No Eligible Purchases in Class Period | 226400 | 530504987 | No Eligible Purchases in Class Period | 343020 | 530836854 | No Eligible Purchases in Class Period |
| 109781 | 530270118 | No Eligible Purchases in Class Period | 226401 | 530504988 | No Eligible Purchases in Class Period | 343021 | 530836856 | No Eligible Purchases in Class Period |
| 109782 | 530270119 | No Eligible Purchases in Class Period | 226402 | 530504989 | No Eligible Purchases in Class Period | 343022 | 530836857 | No Eligible Purchases in Class Period |
| 109783 | 530270120 | No Eligible Purchases in Class Period | 226403 | 530504990 | No Eligible Purchases in Class Period | 343023 | 530836861 | No Recognized Claim |
| 109784 | 530270121 | No Eligible Purchases in Class Period | 226404 | 530504991 | No Eligible Purchases in Class Period | 343024 | 530836863 | No Eligible Purchases in Class Period |
| 109785 | 530270122 | No Eligible Purchases in Class Period | 226405 | 530504992 | No Eligible Purchases in Class Period | 343025 | 530836864 | No Eligible Purchases in Class Period |
| 109786 | 530270123 | No Eligible Purchases in Class Period | 226406 | 530504993 | No Eligible Purchases in Class Period | 343026 | 530836866 | No Recognized Claim |
| 109787 | 530270124 | No Eligible Purchases in Class Period | 226407 | 530504994 | No Eligible Purchases in Class Period | 343027 | 530836867 | No Recognized Claim |
| 109788 | 530270125 | No Eligible Purchases in Class Period | 226408 | 530504995 | No Eligible Purchases in Class Period | 343028 | 530836868 | No Eligible Purchases in Class Period |
| 109789 | 530270126 | No Eligible Purchases in Class Period | 226409 | 530504997 | No Eligible Purchases in Class Period | 343029 | 530836869 | No Recognized Claim |
| 109790 | 530270127 | No Eligible Purchases in Class Period | 226410 | 530504999 | No Eligible Purchases in Class Period | 343030 | 530836872 | No Eligible Purchases in Class Period |
| 109791 | 530270128 | No Recognized Claim | 226411 | 530505000 | No Eligible Purchases in Class Period | 343031 | 530836873 | No Eligible Purchases in Class Period |
| 109792 | 530270129 | No Eligible Purchases in Class Period | 226412 | 530505001 | No Eligible Purchases in Class Period | 343032 | 530836874 | No Eligible Purchases in Class Period |
| 109793 | 530270130 | No Eligible Purchases in Class Period | 226413 | 530505002 | No Eligible Purchases in Class Period | 343033 | 530836875 | No Recognized Claim |
| 109794 | 530270131 | No Eligible Purchases in Class Period | 226414 | 530505003 | No Eligible Purchases in Class Period | 343034 | 530836877 | No Eligible Purchases in Class Period |
| 109795 | 530270132 | No Eligible Purchases in Class Period | 226415 | 530505004 | No Eligible Purchases in Class Period | 343035 | 530836878 | No Eligible Purchases in Class Period |
| 109796 | 530270133 | No Eligible Purchases in Class Period | 226416 | 530505005 | No Eligible Purchases in Class Period | 343036 | 530836879 | No Eligible Purchases in Class Period |
| 109797 | 530270135 | No Eligible Purchases in Class Period | 226417 | 530505006 | No Eligible Purchases in Class Period | 343037 | 530836880 | No Recognized Claim |
| 109798 | 530270136 | No Eligible Purchases in Class Period | 226418 | 530505007 | No Eligible Purchases in Class Period | 343038 | 530836881 | No Recognized Claim |
| 109799 | 530270137 | No Eligible Purchases in Class Period | 226419 | 530505008 | No Eligible Purchases in Class Period | 343039 | 530836885 | No Eligible Purchases in Class Period |
| 109800 | 530270138 | No Eligible Purchases in Class Period | 226420 | 530505009 | No Eligible Purchases in Class Period | 343040 | 530836886 | No Recognized Claim |
| 109801 | 530270139 | No Eligible Purchases in Class Period | 226421 | 530505010 | No Recognized Claim | 343041 | 530836889 | No Eligible Purchases in Class Period |
| 109802 | 530270140 | No Eligible Purchases in Class Period | 226422 | 530505011 | No Eligible Purchases in Class Period | 343042 | 530836890 | No Recognized Claim |
| 109803 | 530270141 | No Eligible Purchases in Class Period | 226423 | 530505012 | No Eligible Purchases in Class Period | 343043 | 530836895 | No Recognized Claim |
| 109804 | 530270142 | No Eligible Purchases in Class Period | 226424 | 530505013 | No Eligible Purchases in Class Period | 343044 | 530836896 | No Eligible Purchases in Class Period |
| 109805 | 530270143 | No Eligible Purchases in Class Period | 226425 | 530505014 | No Eligible Purchases in Class Period | 343045 | 530836897 | No Eligible Purchases in Class Period |
| 109806 | 530270144 | No Eligible Purchases in Class Period | 226426 | 530505015 | No Eligible Purchases in Class Period | 343046 | 530836900 | No Eligible Purchases in Class Period |
| 109807 | 530270146 | No Eligible Purchases in Class Period | 226427 | 530505016 | No Eligible Purchases in Class Period | 343047 | 530836901 | No Recognized Claim |
| 109808 | 530270147 | No Eligible Purchases in Class Period | 226428 | 530505018 | No Eligible Purchases in Class Period | 343048 | 530836902 | No Eligible Purchases in Class Period |
| 109809 | 530270148 | No Eligible Purchases in Class Period | 226429 | 530505020 | No Eligible Purchases in Class Period | 343049 | 530836903 | No Eligible Purchases in Class Period |
| 109810 | 530270149 | No Eligible Purchases in Class Period | 226430 | 530505021 | No Eligible Purchases in Class Period | 343050 | 530836905 | No Eligible Purchases in Class Period |
| 109811 | 530270151 | No Eligible Purchases in Class Period | 226431 | 530505024 | No Recognized Claim | 343051 | 530836906 | No Eligible Purchases in Class Period |
| 109812 | 530270153 | No Eligible Purchases in Class Period | 226432 | 530505025 | No Eligible Purchases in Class Period | 343052 | 530836907 | No Recognized Claim |
| 109813 | 530270155 | No Eligible Purchases in Class Period | 226433 | 530505026 | No Eligible Purchases in Class Period | 343053 | 530836913 | No Eligible Purchases in Class Period |
| 109814 | 530270158 | No Recognized Claim | 226434 | 530505027 | No Eligible Purchases in Class Period | 343054 | 530836914 | No Eligible Purchases in Class Period |
| 109815 | 530270160 | No Eligible Purchases in Class Period | 226435 | 530505028 | No Eligible Purchases in Class Period | 343055 | 530836915 | No Recognized Claim |
| 109816 | 530270162 | No Eligible Purchases in Class Period | 226436 | 530505029 | No Eligible Purchases in Class Period | 343056 | 530836916 | No Eligible Purchases in Class Period |
| 109817 | 530270163 | No Eligible Purchases in Class Period | 226437 | 530505030 | No Eligible Purchases in Class Period | 343057 | 530836920 | No Eligible Purchases in Class Period |
| 109818 | 530270166 | No Eligible Purchases in Class Period | 226438 | 530505031 | No Eligible Purchases in Class Period | 343058 | 530836923 | No Eligible Purchases in Class Period |
| 109819 | 530270167 | No Eligible Purchases in Class Period | 226439 | 530505032 | No Eligible Purchases in Class Period | 343059 | 530836924 | No Eligible Purchases in Class Period |
| 109820 | 530270168 | No Eligible Purchases in Class Period | 226440 | 530505033 | No Eligible Purchases in Class Period | 343060 | 530836925 | No Eligible Purchases in Class Period |
| 109821 | 530270169 | No Eligible Purchases in Class Period | 226441 | 530505034 | No Eligible Purchases in Class Period | 343061 | 530836926 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109822 | 530270170 | No Eligible Purchases in Class Period | 226442 | 530505035 | No Eligible Purchases in Class Period | 343062 | 530836927 | No Recognized Claim |
| 109823 | 530270171 | No Eligible Purchases in Class Period | 226443 | 530505036 | No Eligible Purchases in Class Period | 343063 | 530836928 | No Recognized Claim |
| 109824 | 530270172 | No Eligible Purchases in Class Period | 226444 | 530505038 | No Eligible Purchases in Class Period | 343064 | 530836929 | No Eligible Purchases in Class Period |
| 109825 | 530270173 | No Eligible Purchases in Class Period | 226445 | 530505039 | No Eligible Purchases in Class Period | 343065 | 530836930 | No Eligible Purchases in Class Period |
| 109826 | 530270174 | No Eligible Purchases in Class Period | 226446 | 530505040 | No Eligible Purchases in Class Period | 343066 | 530836932 | No Eligible Purchases in Class Period |
| 109827 | 530270175 | No Eligible Purchases in Class Period | 226447 | 530505041 | No Eligible Purchases in Class Period | 343067 | 530836933 | No Recognized Claim |
| 109828 | 530270176 | No Eligible Purchases in Class Period | 226448 | 530505042 | No Eligible Purchases in Class Period | 343068 | 530836935 | No Eligible Purchases in Class Period |
| 109829 | 530270178 | No Eligible Purchases in Class Period | 226449 | 530505043 | No Recognized Claim | 343069 | 530836941 | No Eligible Purchases in Class Period |
| 109830 | 530270184 | No Recognized Claim | 226450 | 530505045 | No Eligible Purchases in Class Period | 343070 | 530836944 | No Eligible Purchases in Class Period |
| 109831 | 530270185 | No Eligible Purchases in Class Period | 226451 | 530505046 | No Eligible Purchases in Class Period | 343071 | 530836947 | No Eligible Purchases in Class Period |
| 109832 | 530270186 | No Eligible Purchases in Class Period | 226452 | 530505048 | No Eligible Purchases in Class Period | 343072 | 530836948 | No Eligible Purchases in Class Period |
| 109833 | 530270187 | No Eligible Purchases in Class Period | 226453 | 530505049 | No Eligible Purchases in Class Period | 343073 | 530836949 | No Eligible Purchases in Class Period |
| 109834 | 530270188 | No Eligible Purchases in Class Period | 226454 | 530505050 | No Eligible Purchases in Class Period | 343074 | 530836962 | No Eligible Purchases in Class Period |
| 109835 | 530270189 | No Eligible Purchases in Class Period | 226455 | 530505051 | No Eligible Purchases in Class Period | 343075 | 530836964 | No Recognized Claim |
| 109836 | 530270190 | No Eligible Purchases in Class Period | 226456 | 530505053 | No Eligible Purchases in Class Period | 343076 | 530836965 | No Eligible Purchases in Class Period |
| 109837 | 530270191 | No Eligible Purchases in Class Period | 226457 | 530505054 | No Eligible Purchases in Class Period | 343077 | 530836966 | No Eligible Purchases in Class Period |
| 109838 | 530270192 | No Recognized Claim | 226458 | 530505055 | No Eligible Purchases in Class Period | 343078 | 530836967 | No Eligible Purchases in Class Period |
| 109839 | 530270193 | No Eligible Purchases in Class Period | 226459 | 530505056 | No Eligible Purchases in Class Period | 343079 | 530836970 | No Eligible Purchases in Class Period |
| 109840 | 530270194 | No Eligible Purchases in Class Period | 226460 | 530505057 | No Eligible Purchases in Class Period | 343080 | 530836971 | No Eligible Purchases in Class Period |
| 109841 | 530270195 | No Eligible Purchases in Class Period | 226461 | 530505058 | No Eligible Purchases in Class Period | 343081 | 530836972 | No Eligible Purchases in Class Period |
| 109842 | 530270196 | No Eligible Purchases in Class Period | 226462 | 530505059 | No Eligible Purchases in Class Period | 343082 | 530836973 | No Recognized Claim |
| 109843 | 530270198 | No Recognized Claim | 226463 | 530505060 | No Eligible Purchases in Class Period | 343083 | 530836975 | No Eligible Purchases in Class Period |
| 109844 | 530270199 | No Recognized Claim | 226464 | 530505061 | No Eligible Purchases in Class Period | 343084 | 530836976 | No Eligible Purchases in Class Period |
| 109845 | 530270200 | No Recognized Claim | 226465 | 530505062 | No Eligible Purchases in Class Period | 343085 | 530836977 | No Eligible Purchases in Class Period |
| 109846 | 530270202 | No Eligible Purchases in Class Period | 226466 | 530505063 | No Eligible Purchases in Class Period | 343086 | 530836978 | No Eligible Purchases in Class Period |
| 109847 | 530270203 | No Eligible Purchases in Class Period | 226467 | 530505064 | No Eligible Purchases in Class Period | 343087 | 530836980 | No Eligible Purchases in Class Period |
| 109848 | 530270205 | No Eligible Purchases in Class Period | 226468 | 530505065 | No Eligible Purchases in Class Period | 343088 | 530836983 | No Recognized Claim |
| 109849 | 530270206 | No Eligible Purchases in Class Period | 226469 | 530505067 | No Eligible Purchases in Class Period | 343089 | 530836984 | No Eligible Purchases in Class Period |
| 109850 | 530270208 | No Eligible Purchases in Class Period | 226470 | 530505068 | No Eligible Purchases in Class Period | 343090 | 530836985 | No Recognized Claim |
| 109851 | 530270225 | No Recognized Claim | 226471 | 530505069 | No Eligible Purchases in Class Period | 343091 | 530836986 | No Recognized Claim |
| 109852 | 530270227 | No Eligible Purchases in Class Period | 226472 | 530505070 | No Eligible Purchases in Class Period | 343092 | 530836987 | No Eligible Purchases in Class Period |
| 109853 | 530270229 | No Eligible Purchases in Class Period | 226473 | 530505071 | No Eligible Purchases in Class Period | 343093 | 530836988 | No Recognized Claim |
| 109854 | 530270230 | No Eligible Purchases in Class Period | 226474 | 530505072 | No Eligible Purchases in Class Period | 343094 | 530836989 | No Eligible Purchases in Class Period |
| 109855 | 530270231 | No Eligible Purchases in Class Period | 226475 | 530505073 | No Eligible Purchases in Class Period | 343095 | 530836990 | No Eligible Purchases in Class Period |
| 109856 | 530270232 | No Eligible Purchases in Class Period | 226476 | 530505074 | No Eligible Purchases in Class Period | 343096 | 530836991 | No Eligible Purchases in Class Period |
| 109857 | 530270235 | No Eligible Purchases in Class Period | 226477 | 530505075 | No Eligible Purchases in Class Period | 343097 | 530836992 | No Eligible Purchases in Class Period |
| 109858 | 530270236 | No Eligible Purchases in Class Period | 226478 | 530505076 | No Eligible Purchases in Class Period | 343098 | 530836993 | No Recognized Claim |
| 109859 | 530270237 | No Eligible Purchases in Class Period | 226479 | 530505077 | No Eligible Purchases in Class Period | 343099 | 530836995 | No Eligible Purchases in Class Period |
| 109860 | 530270241 | No Eligible Purchases in Class Period | 226480 | 530505078 | No Eligible Purchases in Class Period | 343100 | 530836997 | No Eligible Purchases in Class Period |
| 109861 | 530270242 | No Eligible Purchases in Class Period | 226481 | 530505079 | No Eligible Purchases in Class Period | 343101 | 530836998 | No Eligible Purchases in Class Period |
| 109862 | 530270247 | No Eligible Purchases in Class Period | 226482 | 530505080 | No Eligible Purchases in Class Period | 343102 | 530836999 | No Eligible Purchases in Class Period |
| 109863 | 530270248 | No Recognized Claim | 226483 | 530505081 | No Recognized Claim | 343103 | 530837000 | No Eligible Purchases in Class Period |
| 109864 | 530270250 | No Eligible Purchases in Class Period | 226484 | 530505082 | No Eligible Purchases in Class Period | 343104 | 530837004 | No Eligible Purchases in Class Period |
| 109865 | 530270251 | No Eligible Purchases in Class Period | 226485 | 530505083 | No Eligible Purchases in Class Period | 343105 | 530837006 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109866 | 530270252 | No Eligible Purchases in Class Period | 226486 | 530505084 | No Eligible Purchases in Class Period | 343106 | 530837009 | No Recognized Claim |
| 109867 | 530270253 | No Eligible Purchases in Class Period | 226487 | 530505085 | No Eligible Purchases in Class Period | 343107 | 530837010 | No Recognized Claim |
| 109868 | 530270254 | No Eligible Purchases in Class Period | 226488 | 530505086 | No Eligible Purchases in Class Period | 343108 | 530837011 | No Eligible Purchases in Class Period |
| 109869 | 530270255 | No Eligible Purchases in Class Period | 226489 | 530505087 | No Eligible Purchases in Class Period | 343109 | 530837013 | No Eligible Purchases in Class Period |
| 109870 | 530270256 | No Eligible Purchases in Class Period | 226490 | 530505088 | No Eligible Purchases in Class Period | 343110 | 530837014 | No Eligible Purchases in Class Period |
| 109871 | 530270259 | No Eligible Purchases in Class Period | 226491 | 530505089 | No Eligible Purchases in Class Period | 343111 | 530837019 | No Eligible Purchases in Class Period |
| 109872 | 530270260 | No Eligible Purchases in Class Period | 226492 | 530505090 | No Eligible Purchases in Class Period | 343112 | 530837020 | No Eligible Purchases in Class Period |
| 109873 | 530270261 | No Eligible Purchases in Class Period | 226493 | 530505091 | No Eligible Purchases in Class Period | 343113 | 530837021 | No Eligible Purchases in Class Period |
| 109874 | 530270263 | No Eligible Purchases in Class Period | 226494 | 530505092 | No Eligible Purchases in Class Period | 343114 | 530837022 | No Eligible Purchases in Class Period |
| 109875 | 530270267 | No Recognized Claim | 226495 | 530505093 | No Eligible Purchases in Class Period | 343115 | 530837024 | No Eligible Purchases in Class Period |
| 109876 | 530270268 | No Recognized Claim | 226496 | 530505094 | No Recognized Claim | 343116 | 530837025 | No Eligible Purchases in Class Period |
| 109877 | 530270269 | Void or Withdrawn | 226497 | 530505095 | No Eligible Purchases in Class Period | 343117 | 530837028 | No Eligible Purchases in Class Period |
| 109878 | 530270270 | No Eligible Purchases in Class Period | 226498 | 530505096 | No Eligible Purchases in Class Period | 343118 | 530837029 | No Eligible Purchases in Class Period |
| 109879 | 530270271 | No Eligible Purchases in Class Period | 226499 | 530505097 | No Eligible Purchases in Class Period | 343119 | 530837032 | No Recognized Claim |
| 109880 | 530270272 | No Eligible Purchases in Class Period | 226500 | 530505098 | No Eligible Purchases in Class Period | 343120 | 530837033 | No Eligible Purchases in Class Period |
| 109881 | 530270276 | No Eligible Purchases in Class Period | 226501 | 530505099 | No Eligible Purchases in Class Period | 343121 | 530837035 | No Recognized Claim |
| 109882 | 530270277 | No Eligible Purchases in Class Period | 226502 | 530505100 | No Eligible Purchases in Class Period | 343122 | 530837036 | No Eligible Purchases in Class Period |
| 109883 | 530270281 | No Eligible Purchases in Class Period | 226503 | 530505101 | No Eligible Purchases in Class Period | 343123 | 530837037 | No Recognized Claim |
| 109884 | 530270282 | No Eligible Purchases in Class Period | 226504 | 530505102 | No Eligible Purchases in Class Period | 343124 | 530837038 | No Eligible Purchases in Class Period |
| 109885 | 530270283 | No Eligible Purchases in Class Period | 226505 | 530505103 | No Eligible Purchases in Class Period | 343125 | 530837039 | No Eligible Purchases in Class Period |
| 109886 | 530270284 | No Recognized Claim | 226506 | 530505104 | No Eligible Purchases in Class Period | 343126 | 530837040 | No Eligible Purchases in Class Period |
| 109887 | 530270285 | No Eligible Purchases in Class Period | 226507 | 530505105 | No Eligible Purchases in Class Period | 343127 | 530837041 | No Eligible Purchases in Class Period |
| 109888 | 530270288 | No Recognized Claim | 226508 | 530505106 | No Eligible Purchases in Class Period | 343128 | 530837043 | No Eligible Purchases in Class Period |
| 109889 | 530270290 | No Recognized Claim | 226509 | 530505107 | No Eligible Purchases in Class Period | 343129 | 530837046 | No Recognized Claim |
| 109890 | 530270291 | No Eligible Purchases in Class Period | 226510 | 530505108 | No Eligible Purchases in Class Period | 343130 | 530837050 | No Eligible Purchases in Class Period |
| 109891 | 530270292 | No Eligible Purchases in Class Period | 226511 | 530505109 | No Eligible Purchases in Class Period | 343131 | 530837051 | No Eligible Purchases in Class Period |
| 109892 | 530270293 | No Eligible Purchases in Class Period | 226512 | 530505110 | No Eligible Purchases in Class Period | 343132 | 530837052 | No Eligible Purchases in Class Period |
| 109893 | 530270295 | No Eligible Purchases in Class Period | 226513 | 530505111 | No Eligible Purchases in Class Period | 343133 | 530837053 | No Eligible Purchases in Class Period |
| 109894 | 530270296 | No Eligible Purchases in Class Period | 226514 | 530505112 | No Eligible Purchases in Class Period | 343134 | 530837056 | No Recognized Claim |
| 109895 | 530270297 | No Eligible Purchases in Class Period | 226515 | 530505113 | No Eligible Purchases in Class Period | 343135 | 530837057 | No Eligible Purchases in Class Period |
| 109896 | 530270298 | No Eligible Purchases in Class Period | 226516 | 530505114 | No Eligible Purchases in Class Period | 343136 | 530837058 | No Eligible Purchases in Class Period |
| 109897 | 530270299 | No Eligible Purchases in Class Period | 226517 | 530505115 | No Eligible Purchases in Class Period | 343137 | 530837062 | No Recognized Claim |
| 109898 | 530270300 | No Eligible Purchases in Class Period | 226518 | 530505116 | No Eligible Purchases in Class Period | 343138 | 530837063 | No Eligible Purchases in Class Period |
| 109899 | 530270301 | No Eligible Purchases in Class Period | 226519 | 530505117 | No Eligible Purchases in Class Period | 343139 | 530837064 | No Eligible Purchases in Class Period |
| 109900 | 530270302 | No Eligible Purchases in Class Period | 226520 | 530505118 | No Recognized Claim | 343140 | 530837065 | No Eligible Purchases in Class Period |
| 109901 | 530270303 | No Eligible Purchases in Class Period | 226521 | 530505119 | No Eligible Purchases in Class Period | 343141 | 530837066 | No Eligible Purchases in Class Period |
| 109902 | 530270304 | No Eligible Purchases in Class Period | 226522 | 530505120 | No Eligible Purchases in Class Period | 343142 | 530837067 | No Eligible Purchases in Class Period |
| 109903 | 530270305 | No Eligible Purchases in Class Period | 226523 | 530505121 | No Eligible Purchases in Class Period | 343143 | 530837068 | No Eligible Purchases in Class Period |
| 109904 | 530270306 | No Eligible Purchases in Class Period | 226524 | 530505122 | No Eligible Purchases in Class Period | 343144 | 530837069 | No Eligible Purchases in Class Period |
| 109905 | 530270307 | No Eligible Purchases in Class Period | 226525 | 530505123 | No Eligible Purchases in Class Period | 343145 | 530837072 | No Recognized Claim |
| 109906 | 530270308 | No Eligible Purchases in Class Period | 226526 | 530505124 | No Eligible Purchases in Class Period | 343146 | 530837073 | No Eligible Purchases in Class Period |
| 109907 | 530270309 | No Eligible Purchases in Class Period | 226527 | 530505125 | No Eligible Purchases in Class Period | 343147 | 530837076 | No Eligible Purchases in Class Period |
| 109908 | 530270310 | No Recognized Claim | 226528 | 530505126 | No Eligible Purchases in Class Period | 343148 | 530837079 | No Eligible Purchases in Class Period |
| 109909 | 530270311 | No Eligible Purchases in Class Period | 226529 | 530505127 | No Eligible Purchases in Class Period | 343149 | 530837080 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109910 | 530270312 | No Eligible Purchases in Class Period | 226530 | 530505129 | No Recognized Claim | 343150 | 530837081 | No Eligible Purchases in Class Period |
| 109911 | 530270314 | No Eligible Purchases in Class Period | 226531 | 530505130 | No Eligible Purchases in Class Period | 343151 | 530837082 | No Eligible Purchases in Class Period |
| 109912 | 530270320 | No Eligible Purchases in Class Period | 226532 | 530505131 | No Eligible Purchases in Class Period | 343152 | 530837083 | No Eligible Purchases in Class Period |
| 109913 | 530270323 | No Eligible Purchases in Class Period | 226533 | 530505132 | No Eligible Purchases in Class Period | 343153 | 530837084 | No Eligible Purchases in Class Period |
| 109914 | 530270325 | No Eligible Purchases in Class Period | 226534 | 530505133 | No Eligible Purchases in Class Period | 343154 | 530837085 | No Eligible Purchases in Class Period |
| 109915 | 530270326 | No Recognized Claim | 226535 | 530505134 | No Eligible Purchases in Class Period | 343155 | 530837087 | No Eligible Purchases in Class Period |
| 109916 | 530270329 | No Eligible Purchases in Class Period | 226536 | 530505135 | No Eligible Purchases in Class Period | 343156 | 530837089 | No Eligible Purchases in Class Period |
| 109917 | 530270330 | No Eligible Purchases in Class Period | 226537 | 530505136 | No Eligible Purchases in Class Period | 343157 | 530837091 | No Eligible Purchases in Class Period |
| 109918 | 530270331 | No Eligible Purchases in Class Period | 226538 | 530505137 | No Eligible Purchases in Class Period | 343158 | 530837092 | No Eligible Purchases in Class Period |
| 109919 | 530270332 | No Eligible Purchases in Class Period | 226539 | 530505138 | No Eligible Purchases in Class Period | 343159 | 530837094 | No Eligible Purchases in Class Period |
| 109920 | 530270333 | No Eligible Purchases in Class Period | 226540 | 530505139 | No Eligible Purchases in Class Period | 343160 | 530837096 | No Eligible Purchases in Class Period |
| 109921 | 530270334 | No Eligible Purchases in Class Period | 226541 | 530505140 | No Eligible Purchases in Class Period | 343161 | 530837098 | No Recognized Claim |
| 109922 | 530270335 | No Eligible Purchases in Class Period | 226542 | 530505141 | No Eligible Purchases in Class Period | 343162 | 530837099 | No Eligible Purchases in Class Period |
| 109923 | 530270336 | No Eligible Purchases in Class Period | 226543 | 530505142 | No Eligible Purchases in Class Period | 343163 | 530837102 | No Eligible Purchases in Class Period |
| 109924 | 530270337 | No Eligible Purchases in Class Period | 226544 | 530505143 | No Eligible Purchases in Class Period | 343164 | 530837103 | No Eligible Purchases in Class Period |
| 109925 | 530270338 | No Eligible Purchases in Class Period | 226545 | 530505144 | No Eligible Purchases in Class Period | 343165 | 530837105 | No Eligible Purchases in Class Period |
| 109926 | 530270342 | No Recognized Claim | 226546 | 530505145 | No Eligible Purchases in Class Period | 343166 | 530837106 | No Eligible Purchases in Class Period |
| 109927 | 530270344 | No Eligible Purchases in Class Period | 226547 | 530505146 | No Eligible Purchases in Class Period | 343167 | 530837107 | No Eligible Purchases in Class Period |
| 109928 | 530270345 | No Eligible Purchases in Class Period | 226548 | 530505147 | No Eligible Purchases in Class Period | 343168 | 530837108 | No Recognized Claim |
| 109929 | 530270346 | No Eligible Purchases in Class Period | 226549 | 530505148 | No Eligible Purchases in Class Period | 343169 | 530837111 | No Recognized Claim |
| 109930 | 530270347 | No Recognized Claim | 226550 | 530505149 | No Eligible Purchases in Class Period | 343170 | 530837112 | No Eligible Purchases in Class Period |
| 109931 | 530270348 | No Eligible Purchases in Class Period | 226551 | 530505150 | No Eligible Purchases in Class Period | 343171 | 530837114 | No Eligible Purchases in Class Period |
| 109932 | 530270349 | No Eligible Purchases in Class Period | 226552 | 530505151 | No Eligible Purchases in Class Period | 343172 | 530837117 | No Eligible Purchases in Class Period |
| 109933 | 530270350 | No Eligible Purchases in Class Period | 226553 | 530505152 | No Eligible Purchases in Class Period | 343173 | 530837118 | No Eligible Purchases in Class Period |
| 109934 | 530270351 | No Eligible Purchases in Class Period | 226554 | 530505153 | No Eligible Purchases in Class Period | 343174 | 530837119 | No Eligible Purchases in Class Period |
| 109935 | 530270352 | No Eligible Purchases in Class Period | 226555 | 530505154 | No Eligible Purchases in Class Period | 343175 | 530837120 | No Recognized Claim |
| 109936 | 530270353 | No Eligible Purchases in Class Period | 226556 | 530505155 | No Eligible Purchases in Class Period | 343176 | 530837122 | No Eligible Purchases in Class Period |
| 109937 | 530270354 | No Eligible Purchases in Class Period | 226557 | 530505156 | No Eligible Purchases in Class Period | 343177 | 530837123 | No Recognized Claim |
| 109938 | 530270355 | No Eligible Purchases in Class Period | 226558 | 530505157 | No Eligible Purchases in Class Period | 343178 | 530837124 | No Eligible Purchases in Class Period |
| 109939 | 530270356 | No Eligible Purchases in Class Period | 226559 | 530505158 | No Eligible Purchases in Class Period | 343179 | 530837127 | No Eligible Purchases in Class Period |
| 109940 | 530270357 | No Eligible Purchases in Class Period | 226560 | 530505159 | No Eligible Purchases in Class Period | 343180 | 530837128 | No Eligible Purchases in Class Period |
| 109941 | 530270358 | No Eligible Purchases in Class Period | 226561 | 530505160 | No Eligible Purchases in Class Period | 343181 | 530837129 | No Recognized Claim |
| 109942 | 530270359 | No Eligible Purchases in Class Period | 226562 | 530505161 | No Eligible Purchases in Class Period | 343182 | 530837131 | No Eligible Purchases in Class Period |
| 109943 | 530270360 | No Eligible Purchases in Class Period | 226563 | 530505162 | No Eligible Purchases in Class Period | 343183 | 530837133 | No Recognized Claim |
| 109944 | 530270361 | No Eligible Purchases in Class Period | 226564 | 530505163 | No Eligible Purchases in Class Period | 343184 | 530837135 | No Eligible Purchases in Class Period |
| 109945 | 530270362 | No Eligible Purchases in Class Period | 226565 | 530505164 | No Eligible Purchases in Class Period | 343185 | 530837136 | No Eligible Purchases in Class Period |
| 109946 | 530270363 | No Eligible Purchases in Class Period | 226566 | 530505165 | No Eligible Purchases in Class Period | 343186 | 530837137 | No Eligible Purchases in Class Period |
| 109947 | 530270364 | No Eligible Purchases in Class Period | 226567 | 530505166 | No Eligible Purchases in Class Period | 343187 | 530837138 | No Eligible Purchases in Class Period |
| 109948 | 530270365 | No Eligible Purchases in Class Period | 226568 | 530505169 | No Eligible Purchases in Class Period | 343188 | 530837139 | No Recognized Claim |
| 109949 | 530270366 | No Eligible Purchases in Class Period | 226569 | 530505170 | No Eligible Purchases in Class Period | 343189 | 530837140 | No Eligible Purchases in Class Period |
| 109950 | 530270367 | No Eligible Purchases in Class Period | 226570 | 530505171 | No Eligible Purchases in Class Period | 343190 | 530837142 | No Eligible Purchases in Class Period |
| 109951 | 530270368 | No Eligible Purchases in Class Period | 226571 | 530505172 | No Eligible Purchases in Class Period | 343191 | 530837143 | No Eligible Purchases in Class Period |
| 109952 | 530270369 | No Eligible Purchases in Class Period | 226572 | 530505173 | No Eligible Purchases in Class Period | 343192 | 530837144 | No Eligible Purchases in Class Period |
| 109953 | 530270370 | No Eligible Purchases in Class Period | 226573 | 530505174 | No Eligible Purchases in Class Period | 343193 | 530837145 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109954 | 530270371 | No Eligible Purchases in Class Period | 226574 | 530505175 | No Eligible Purchases in Class Period | 343194 | 530837146 | No Eligible Purchases in Class Period |
| 109955 | 530270372 | No Eligible Purchases in Class Period | 226575 | 530505176 | No Eligible Purchases in Class Period | 343195 | 530837149 | No Recognized Claim |
| 109956 | 530270373 | No Eligible Purchases in Class Period | 226576 | 530505177 | No Eligible Purchases in Class Period | 343196 | 530837151 | No Eligible Purchases in Class Period |
| 109957 | 530270374 | No Recognized Claim | 226577 | 530505178 | No Eligible Purchases in Class Period | 343197 | 530837152 | No Eligible Purchases in Class Period |
| 109958 | 530270375 | No Eligible Purchases in Class Period | 226578 | 530505179 | No Eligible Purchases in Class Period | 343198 | 530837153 | No Eligible Purchases in Class Period |
| 109959 | 530270376 | No Eligible Purchases in Class Period | 226579 | 530505180 | No Eligible Purchases in Class Period | 343199 | 530837155 | No Eligible Purchases in Class Period |
| 109960 | 530270377 | No Eligible Purchases in Class Period | 226580 | 530505181 | No Eligible Purchases in Class Period | 343200 | 530837156 | No Eligible Purchases in Class Period |
| 109961 | 530270380 | No Eligible Purchases in Class Period | 226581 | 530505182 | No Eligible Purchases in Class Period | 343201 | 530837158 | No Eligible Purchases in Class Period |
| 109962 | 530270382 | No Eligible Purchases in Class Period | 226582 | 530505184 | No Eligible Purchases in Class Period | 343202 | 530837163 | No Eligible Purchases in Class Period |
| 109963 | 530270383 | No Eligible Purchases in Class Period | 226583 | 530505185 | No Eligible Purchases in Class Period | 343203 | 530837165 | No Recognized Claim |
| 109964 | 530270385 | No Eligible Purchases in Class Period | 226584 | 530505186 | No Eligible Purchases in Class Period | 343204 | 530837168 | No Eligible Purchases in Class Period |
| 109965 | 530270386 | No Eligible Purchases in Class Period | 226585 | 530505187 | No Eligible Purchases in Class Period | 343205 | 530837169 | No Eligible Purchases in Class Period |
| 109966 | 530270387 | No Eligible Purchases in Class Period | 226586 | 530505188 | No Eligible Purchases in Class Period | 343206 | 530837170 | No Eligible Purchases in Class Period |
| 109967 | 530270388 | No Eligible Purchases in Class Period | 226587 | 530505189 | No Eligible Purchases in Class Period | 343207 | 530837173 | No Recognized Claim |
| 109968 | 530270390 | No Eligible Purchases in Class Period | 226588 | 530505190 | No Eligible Purchases in Class Period | 343208 | 530837174 | No Recognized Claim |
| 109969 | 530270391 | No Eligible Purchases in Class Period | 226589 | 530505191 | No Eligible Purchases in Class Period | 343209 | 530837180 | No Eligible Purchases in Class Period |
| 109970 | 530270393 | No Eligible Purchases in Class Period | 226590 | 530505192 | No Eligible Purchases in Class Period | 343210 | 530837181 | No Eligible Purchases in Class Period |
| 109971 | 530270394 | No Eligible Purchases in Class Period | 226591 | 530505193 | No Eligible Purchases in Class Period | 343211 | 530837182 | No Eligible Purchases in Class Period |
| 109972 | 530270395 | No Eligible Purchases in Class Period | 226592 | 530505194 | No Recognized Claim | 343212 | 530837184 | No Eligible Purchases in Class Period |
| 109973 | 530270396 | No Recognized Claim | 226593 | 530505195 | No Eligible Purchases in Class Period | 343213 | 530837186 | No Eligible Purchases in Class Period |
| 109974 | 530270397 | No Recognized Claim | 226594 | 530505198 | No Eligible Purchases in Class Period | 343214 | 530837187 | No Eligible Purchases in Class Period |
| 109975 | 530270398 | No Recognized Claim | 226595 | 530505199 | No Eligible Purchases in Class Period | 343215 | 530837188 | No Eligible Purchases in Class Period |
| 109976 | 530270399 | No Eligible Purchases in Class Period | 226596 | 530505200 | No Eligible Purchases in Class Period | 343216 | 530837189 | No Eligible Purchases in Class Period |
| 109977 | 530270400 | No Eligible Purchases in Class Period | 226597 | 530505201 | No Eligible Purchases in Class Period | 343217 | 530837190 | No Eligible Purchases in Class Period |
| 109978 | 530270401 | No Eligible Purchases in Class Period | 226598 | 530505202 | No Eligible Purchases in Class Period | 343218 | 530837191 | No Recognized Claim |
| 109979 | 530270402 | No Eligible Purchases in Class Period | 226599 | 530505203 | No Eligible Purchases in Class Period | 343219 | 530837193 | No Eligible Purchases in Class Period |
| 109980 | 530270403 | No Eligible Purchases in Class Period | 226600 | 530505204 | No Eligible Purchases in Class Period | 343220 | 530837194 | No Recognized Claim |
| 109981 | 530270404 | No Eligible Purchases in Class Period | 226601 | 530505205 | No Eligible Purchases in Class Period | 343221 | 530837195 | No Recognized Claim |
| 109982 | 530270405 | No Eligible Purchases in Class Period | 226602 | 530505206 | No Eligible Purchases in Class Period | 343222 | 530837196 | No Eligible Purchases in Class Period |
| 109983 | 530270406 | No Eligible Purchases in Class Period | 226603 | 530505207 | No Eligible Purchases in Class Period | 343223 | 530837197 | No Eligible Purchases in Class Period |
| 109984 | 530270407 | No Eligible Purchases in Class Period | 226604 | 530505208 | No Eligible Purchases in Class Period | 343224 | 530837198 | No Eligible Purchases in Class Period |
| 109985 | 530270408 | No Eligible Purchases in Class Period | 226605 | 530505209 | No Eligible Purchases in Class Period | 343225 | 530837200 | No Eligible Purchases in Class Period |
| 109986 | 530270409 | No Eligible Purchases in Class Period | 226606 | 530505210 | No Eligible Purchases in Class Period | 343226 | 530837201 | No Eligible Purchases in Class Period |
| 109987 | 530270410 | No Eligible Purchases in Class Period | 226607 | 530505211 | No Eligible Purchases in Class Period | 343227 | 530837202 | No Eligible Purchases in Class Period |
| 109988 | 530270411 | No Eligible Purchases in Class Period | 226608 | 530505212 | No Eligible Purchases in Class Period | 343228 | 530837204 | No Recognized Claim |
| 109989 | 530270412 | No Eligible Purchases in Class Period | 226609 | 530505213 | No Eligible Purchases in Class Period | 343229 | 530837205 | No Eligible Purchases in Class Period |
| 109990 | 530270413 | No Eligible Purchases in Class Period | 226610 | 530505214 | No Eligible Purchases in Class Period | 343230 | 530837208 | No Eligible Purchases in Class Period |
| 109991 | 530270414 | No Eligible Purchases in Class Period | 226611 | 530505215 | No Eligible Purchases in Class Period | 343231 | 530837209 | No Eligible Purchases in Class Period |
| 109992 | 530270416 | No Eligible Purchases in Class Period | 226612 | 530505216 | No Eligible Purchases in Class Period | 343232 | 530837212 | No Eligible Purchases in Class Period |
| 109993 | 530270417 | No Eligible Purchases in Class Period | 226613 | 530505219 | No Eligible Purchases in Class Period | 343233 | 530837214 | No Recognized Claim |
| 109994 | 530270418 | No Eligible Purchases in Class Period | 226614 | 530505220 | No Eligible Purchases in Class Period | 343234 | 530837215 | No Recognized Claim |
| 109995 | 530270419 | No Eligible Purchases in Class Period | 226615 | 530505221 | No Eligible Purchases in Class Period | 343235 | 530837216 | No Eligible Purchases in Class Period |
| 109996 | 530270420 | No Eligible Purchases in Class Period | 226616 | 530505222 | No Eligible Purchases in Class Period | 343236 | 530837217 | No Eligible Purchases in Class Period |
| 109997 | 530270421 | No Eligible Purchases in Class Period | 226617 | 530505223 | No Eligible Purchases in Class Period | 343237 | 530837219 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 109998 | 530270422 | No Eligible Purchases in Class Period | 226618 | 530505224 | No Eligible Purchases in Class Period | 343238 | 530837224 | No Eligible Purchases in Class Period |
| 109999 | 530270423 | No Eligible Purchases in Class Period | 226619 | 530505225 | No Eligible Purchases in Class Period | 343239 | 530837225 | No Eligible Purchases in Class Period |
| 110000 | 530270424 | No Eligible Purchases in Class Period | 226620 | 530505226 | No Eligible Purchases in Class Period | 343240 | 530837226 | No Eligible Purchases in Class Period |
| 110001 | 530270425 | No Eligible Purchases in Class Period | 226621 | 530505227 | No Eligible Purchases in Class Period | 343241 | 530837228 | No Eligible Purchases in Class Period |
| 110002 | 530270426 | No Eligible Purchases in Class Period | 226622 | 530505228 | No Eligible Purchases in Class Period | 343242 | 530837229 | No Eligible Purchases in Class Period |
| 110003 | 530270427 | No Eligible Purchases in Class Period | 226623 | 530505229 | No Eligible Purchases in Class Period | 343243 | 530837230 | No Eligible Purchases in Class Period |
| 110004 | 530270428 | No Eligible Purchases in Class Period | 226624 | 530505230 | No Eligible Purchases in Class Period | 343244 | 530837231 | No Eligible Purchases in Class Period |
| 110005 | 530270429 | No Eligible Purchases in Class Period | 226625 | 530505231 | No Eligible Purchases in Class Period | 343245 | 530837233 | No Eligible Purchases in Class Period |
| 110006 | 530270430 | No Eligible Purchases in Class Period | 226626 | 530505232 | No Recognized Claim | 343246 | 530837235 | No Eligible Purchases in Class Period |
| 110007 | 530270431 | No Eligible Purchases in Class Period | 226627 | 530505233 | No Eligible Purchases in Class Period | 343247 | 530837238 | No Eligible Purchases in Class Period |
| 110008 | 530270432 | No Eligible Purchases in Class Period | 226628 | 530505234 | No Eligible Purchases in Class Period | 343248 | 530837239 | No Eligible Purchases in Class Period |
| 110009 | 530270433 | No Eligible Purchases in Class Period | 226629 | 530505235 | No Eligible Purchases in Class Period | 343249 | 530837240 | No Eligible Purchases in Class Period |
| 110010 | 530270434 | No Eligible Purchases in Class Period | 226630 | 530505236 | No Eligible Purchases in Class Period | 343250 | 530837242 | No Recognized Claim |
| 110011 | 530270435 | No Eligible Purchases in Class Period | 226631 | 530505237 | No Eligible Purchases in Class Period | 343251 | 530837244 | No Eligible Purchases in Class Period |
| 110012 | 530270436 | No Eligible Purchases in Class Period | 226632 | 530505238 | No Eligible Purchases in Class Period | 343252 | 530837245 | No Eligible Purchases in Class Period |
| 110013 | 530270437 | No Eligible Purchases in Class Period | 226633 | 530505239 | No Eligible Purchases in Class Period | 343253 | 530837246 | No Eligible Purchases in Class Period |
| 110014 | 530270438 | No Eligible Purchases in Class Period | 226634 | 530505240 | No Eligible Purchases in Class Period | 343254 | 530837247 | No Eligible Purchases in Class Period |
| 110015 | 530270441 | No Eligible Purchases in Class Period | 226635 | 530505241 | No Eligible Purchases in Class Period | 343255 | 530837248 | No Eligible Purchases in Class Period |
| 110016 | 530270442 | No Eligible Purchases in Class Period | 226636 | 530505242 | No Eligible Purchases in Class Period | 343256 | 530837251 | No Eligible Purchases in Class Period |
| 110017 | 530270443 | No Eligible Purchases in Class Period | 226637 | 530505244 | No Eligible Purchases in Class Period | 343257 | 530837253 | No Recognized Claim |
| 110018 | 530270444 | No Eligible Purchases in Class Period | 226638 | 530505245 | No Eligible Purchases in Class Period | 343258 | 530837254 | No Recognized Claim |
| 110019 | 530270445 | No Eligible Purchases in Class Period | 226639 | 530505246 | No Eligible Purchases in Class Period | 343259 | 530837255 | No Recognized Claim |
| 110020 | 530270446 | No Eligible Purchases in Class Period | 226640 | 530505247 | No Eligible Purchases in Class Period | 343260 | 530837256 | No Recognized Claim |
| 110021 | 530270447 | No Eligible Purchases in Class Period | 226641 | 530505248 | No Eligible Purchases in Class Period | 343261 | 530837257 | No Eligible Purchases in Class Period |
| 110022 | 530270448 | No Eligible Purchases in Class Period | 226642 | 530505249 | No Eligible Purchases in Class Period | 343262 | 530837258 | No Eligible Purchases in Class Period |
| 110023 | 530270449 | No Eligible Purchases in Class Period | 226643 | 530505250 | No Eligible Purchases in Class Period | 343263 | 530837261 | No Eligible Purchases in Class Period |
| 110024 | 530270450 | No Eligible Purchases in Class Period | 226644 | 530505251 | No Eligible Purchases in Class Period | 343264 | 530837262 | No Eligible Purchases in Class Period |
| 110025 | 530270451 | No Eligible Purchases in Class Period | 226645 | 530505252 | No Eligible Purchases in Class Period | 343265 | 530837263 | No Eligible Purchases in Class Period |
| 110026 | 530270452 | No Eligible Purchases in Class Period | 226646 | 530505253 | No Eligible Purchases in Class Period | 343266 | 530837266 | No Eligible Purchases in Class Period |
| 110027 | 530270453 | No Eligible Purchases in Class Period | 226647 | 530505254 | No Eligible Purchases in Class Period | 343267 | 530837267 | No Recognized Claim |
| 110028 | 530270454 | No Eligible Purchases in Class Period | 226648 | 530505255 | No Eligible Purchases in Class Period | 343268 | 530837268 | No Eligible Purchases in Class Period |
| 110029 | 530270456 | No Eligible Purchases in Class Period | 226649 | 530505256 | No Recognized Claim | 343269 | 530837269 | No Recognized Claim |
| 110030 | 530270458 | No Eligible Purchases in Class Period | 226650 | 530505258 | No Eligible Purchases in Class Period | 343270 | 530837271 | No Eligible Purchases in Class Period |
| 110031 | 530270459 | No Eligible Purchases in Class Period | 226651 | 530505259 | No Eligible Purchases in Class Period | 343271 | 530837273 | No Recognized Claim |
| 110032 | 530270460 | No Eligible Purchases in Class Period | 226652 | 530505260 | No Eligible Purchases in Class Period | 343272 | 530837274 | No Recognized Claim |
| 110033 | 530270461 | No Eligible Purchases in Class Period | 226653 | 530505261 | No Eligible Purchases in Class Period | 343273 | 530837275 | No Recognized Claim |
| 110034 | 530270462 | No Eligible Purchases in Class Period | 226654 | 530505262 | No Eligible Purchases in Class Period | 343274 | 530837277 | No Eligible Purchases in Class Period |
| 110035 | 530270463 | No Eligible Purchases in Class Period | 226655 | 530505263 | No Eligible Purchases in Class Period | 343275 | 530837279 | No Eligible Purchases in Class Period |
| 110036 | 530270464 | No Eligible Purchases in Class Period | 226656 | 530505264 | No Eligible Purchases in Class Period | 343276 | 530837280 | No Eligible Purchases in Class Period |
| 110037 | 530270465 | No Eligible Purchases in Class Period | 226657 | 530505265 | No Eligible Purchases in Class Period | 343277 | 530837281 | No Eligible Purchases in Class Period |
| 110038 | 530270466 | No Eligible Purchases in Class Period | 226658 | 530505266 | No Eligible Purchases in Class Period | 343278 | 530837282 | No Eligible Purchases in Class Period |
| 110039 | 530270467 | No Eligible Purchases in Class Period | 226659 | 530505267 | No Eligible Purchases in Class Period | 343279 | 530837283 | No Recognized Claim |
| 110040 | 530270468 | No Eligible Purchases in Class Period | 226660 | 530505268 | No Eligible Purchases in Class Period | 343280 | 530837287 | No Eligible Purchases in Class Period |
| 110041 | 530270469 | No Eligible Purchases in Class Period | 226661 | 530505269 | No Eligible Purchases in Class Period | 343281 | 530837288 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110042 | 530270470 | No Eligible Purchases in Class Period | 226662 | 530505270 | No Eligible Purchases in Class Period | 343282 | 530837289 | No Eligible Purchases in Class Period |
| 110043 | 530270471 | No Eligible Purchases in Class Period | 226663 | 530505271 | No Eligible Purchases in Class Period | 343283 | 530837290 | No Eligible Purchases in Class Period |
| 110044 | 530270472 | No Eligible Purchases in Class Period | 226664 | 530505272 | No Eligible Purchases in Class Period | 343284 | 530837291 | No Recognized Claim |
| 110045 | 530270474 | No Eligible Purchases in Class Period | 226665 | 530505274 | No Eligible Purchases in Class Period | 343285 | 530837292 | No Eligible Purchases in Class Period |
| 110046 | 530270475 | No Eligible Purchases in Class Period | 226666 | 530505275 | No Eligible Purchases in Class Period | 343286 | 530837293 | No Recognized Claim |
| 110047 | 530270476 | No Eligible Purchases in Class Period | 226667 | 530505276 | No Eligible Purchases in Class Period | 343287 | 530837294 | No Recognized Claim |
| 110048 | 530270477 | No Eligible Purchases in Class Period | 226668 | 530505277 | No Eligible Purchases in Class Period | 343288 | 530837295 | No Eligible Purchases in Class Period |
| 110049 | 530270478 | No Eligible Purchases in Class Period | 226669 | 530505278 | No Eligible Purchases in Class Period | 343289 | 530837297 | No Eligible Purchases in Class Period |
| 110050 | 530270479 | No Recognized Claim | 226670 | 530505279 | No Eligible Purchases in Class Period | 343290 | 530837300 | No Recognized Claim |
| 110051 | 530270480 | No Eligible Purchases in Class Period | 226671 | 530505280 | No Eligible Purchases in Class Period | 343291 | 530837305 | No Recognized Claim |
| 110052 | 530270481 | No Eligible Purchases in Class Period | 226672 | 530505281 | No Eligible Purchases in Class Period | 343292 | 530837306 | No Recognized Claim |
| 110053 | 530270482 | No Eligible Purchases in Class Period | 226673 | 530505282 | No Eligible Purchases in Class Period | 343293 | 530837307 | No Eligible Purchases in Class Period |
| 110054 | 530270483 | No Eligible Purchases in Class Period | 226674 | 530505283 | No Eligible Purchases in Class Period | 343294 | 530837310 | No Eligible Purchases in Class Period |
| 110055 | 530270484 | No Eligible Purchases in Class Period | 226675 | 530505284 | No Eligible Purchases in Class Period | 343295 | 530837313 | No Eligible Purchases in Class Period |
| 110056 | 530270485 | No Eligible Purchases in Class Period | 226676 | 530505285 | No Eligible Purchases in Class Period | 343296 | 530837314 | No Eligible Purchases in Class Period |
| 110057 | 530270486 | No Eligible Purchases in Class Period | 226677 | 530505286 | No Eligible Purchases in Class Period | 343297 | 530837316 | No Eligible Purchases in Class Period |
| 110058 | 530270487 | No Eligible Purchases in Class Period | 226678 | 530505287 | No Eligible Purchases in Class Period | 343298 | 530837317 | No Eligible Purchases in Class Period |
| 110059 | 530270488 | No Eligible Purchases in Class Period | 226679 | 530505288 | No Eligible Purchases in Class Period | 343299 | 530837321 | No Eligible Purchases in Class Period |
| 110060 | 530270489 | No Eligible Purchases in Class Period | 226680 | 530505289 | No Eligible Purchases in Class Period | 343300 | 530837323 | No Eligible Purchases in Class Period |
| 110061 | 530270491 | No Eligible Purchases in Class Period | 226681 | 530505290 | No Eligible Purchases in Class Period | 343301 | 530837324 | No Eligible Purchases in Class Period |
| 110062 | 530270492 | No Eligible Purchases in Class Period | 226682 | 530505291 | No Eligible Purchases in Class Period | 343302 | 530837325 | No Eligible Purchases in Class Period |
| 110063 | 530270493 | No Recognized Claim | 226683 | 530505292 | No Eligible Purchases in Class Period | 343303 | 530837326 | No Recognized Claim |
| 110064 | 530270494 | No Eligible Purchases in Class Period | 226684 | 530505293 | No Eligible Purchases in Class Period | 343304 | 530837331 | No Eligible Purchases in Class Period |
| 110065 | 530270495 | No Eligible Purchases in Class Period | 226685 | 530505294 | No Eligible Purchases in Class Period | 343305 | 530837332 | No Eligible Purchases in Class Period |
| 110066 | 530270496 | No Eligible Purchases in Class Period | 226686 | 530505295 | No Eligible Purchases in Class Period | 343306 | 530837334 | No Eligible Purchases in Class Period |
| 110067 | 530270497 | No Eligible Purchases in Class Period | 226687 | 530505296 | No Eligible Purchases in Class Period | 343307 | 530837335 | No Eligible Purchases in Class Period |
| 110068 | 530270498 | No Eligible Purchases in Class Period | 226688 | 530505297 | No Eligible Purchases in Class Period | 343308 | 530837336 | No Eligible Purchases in Class Period |
| 110069 | 530270499 | No Eligible Purchases in Class Period | 226689 | 530505298 | No Eligible Purchases in Class Period | 343309 | 530837337 | No Eligible Purchases in Class Period |
| 110070 | 530270500 | No Eligible Purchases in Class Period | 226690 | 530505299 | No Eligible Purchases in Class Period | 343310 | 530837338 | No Eligible Purchases in Class Period |
| 110071 | 530270501 | No Recognized Claim | 226691 | 530505300 | No Eligible Purchases in Class Period | 343311 | 530837340 | No Eligible Purchases in Class Period |
| 110072 | 530270502 | No Eligible Purchases in Class Period | 226692 | 530505301 | No Eligible Purchases in Class Period | 343312 | 530837341 | No Eligible Purchases in Class Period |
| 110073 | 530270503 | No Eligible Purchases in Class Period | 226693 | 530505302 | No Eligible Purchases in Class Period | 343313 | 530837345 | No Eligible Purchases in Class Period |
| 110074 | 530270504 | No Eligible Purchases in Class Period | 226694 | 530505303 | No Eligible Purchases in Class Period | 343314 | 530837346 | No Eligible Purchases in Class Period |
| 110075 | 530270505 | No Eligible Purchases in Class Period | 226695 | 530505304 | No Eligible Purchases in Class Period | 343315 | 530837347 | No Eligible Purchases in Class Period |
| 110076 | 530270506 | No Eligible Purchases in Class Period | 226696 | 530505305 | No Eligible Purchases in Class Period | 343316 | 530837348 | No Recognized Claim |
| 110077 | 530270507 | No Eligible Purchases in Class Period | 226697 | 530505307 | No Eligible Purchases in Class Period | 343317 | 530837349 | No Eligible Purchases in Class Period |
| 110078 | 530270508 | No Eligible Purchases in Class Period | 226698 | 530505308 | No Eligible Purchases in Class Period | 343318 | 530837350 | No Recognized Claim |
| 110079 | 530270509 | No Eligible Purchases in Class Period | 226699 | 530505309 | No Eligible Purchases in Class Period | 343319 | 530837351 | No Eligible Purchases in Class Period |
| 110080 | 530270510 | No Eligible Purchases in Class Period | 226700 | 530505310 | No Eligible Purchases in Class Period | 343320 | 530837352 | No Eligible Purchases in Class Period |
| 110081 | 530270513 | No Eligible Purchases in Class Period | 226701 | 530505311 | No Eligible Purchases in Class Period | 343321 | 530837353 | No Eligible Purchases in Class Period |
| 110082 | 530270514 | No Eligible Purchases in Class Period | 226702 | 530505312 | No Eligible Purchases in Class Period | 343322 | 530837354 | No Eligible Purchases in Class Period |
| 110083 | 530270515 | No Eligible Purchases in Class Period | 226703 | 530505313 | No Eligible Purchases in Class Period | 343323 | 530837355 | No Recognized Claim |
| 110084 | 530270516 | No Eligible Purchases in Class Period | 226704 | 530505314 | No Eligible Purchases in Class Period | 343324 | 530837356 | No Eligible Purchases in Class Period |
| 110085 | 530270517 | No Eligible Purchases in Class Period | 226705 | 530505315 | No Eligible Purchases in Class Period | 343325 | 530837357 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110086 | 530270518 | No Eligible Purchases in Class Period | 226706 | 530505317 | No Eligible Purchases in Class Period | 343326 | 530837358 | No Eligible Purchases in Class Period |
| 110087 | 530270520 | No Eligible Purchases in Class Period | 226707 | 530505318 | No Eligible Purchases in Class Period | 343327 | 530837360 | No Eligible Purchases in Class Period |
| 110088 | 530270521 | No Eligible Purchases in Class Period | 226708 | 530505319 | No Eligible Purchases in Class Period | 343328 | 530837362 | No Recognized Claim |
| 110089 | 530270522 | No Eligible Purchases in Class Period | 226709 | 530505320 | No Eligible Purchases in Class Period | 343329 | 530837366 | No Recognized Claim |
| 110090 | 530270523 | No Eligible Purchases in Class Period | 226710 | 530505321 | No Eligible Purchases in Class Period | 343330 | 530837367 | No Recognized Claim |
| 110091 | 530270524 | No Eligible Purchases in Class Period | 226711 | 530505322 | No Eligible Purchases in Class Period | 343331 | 530837368 | No Eligible Purchases in Class Period |
| 110092 | 530270525 | No Eligible Purchases in Class Period | 226712 | 530505323 | No Eligible Purchases in Class Period | 343332 | 530837369 | No Eligible Purchases in Class Period |
| 110093 | 530270526 | No Eligible Purchases in Class Period | 226713 | 530505324 | No Eligible Purchases in Class Period | 343333 | 530837370 | No Eligible Purchases in Class Period |
| 110094 | 530270527 | No Eligible Purchases in Class Period | 226714 | 530505325 | No Eligible Purchases in Class Period | 343334 | 530837371 | No Eligible Purchases in Class Period |
| 110095 | 530270528 | No Eligible Purchases in Class Period | 226715 | 530505326 | No Eligible Purchases in Class Period | 343335 | 530837372 | No Eligible Purchases in Class Period |
| 110096 | 530270529 | No Eligible Purchases in Class Period | 226716 | 530505327 | No Eligible Purchases in Class Period | 343336 | 530837373 | No Recognized Claim |
| 110097 | 530270530 | No Eligible Purchases in Class Period | 226717 | 530505328 | No Eligible Purchases in Class Period | 343337 | 530837374 | No Eligible Purchases in Class Period |
| 110098 | 530270531 | No Eligible Purchases in Class Period | 226718 | 530505329 | No Eligible Purchases in Class Period | 343338 | 530837375 | No Eligible Purchases in Class Period |
| 110099 | 530270532 | No Eligible Purchases in Class Period | 226719 | 530505330 | No Recognized Claim | 343339 | 530837376 | No Recognized Claim |
| 110100 | 530270534 | No Recognized Claim | 226720 | 530505331 | No Eligible Purchases in Class Period | 343340 | 530837377 | No Recognized Claim |
| 110101 | 530270535 | No Eligible Purchases in Class Period | 226721 | 530505332 | No Eligible Purchases in Class Period | 343341 | 530837378 | No Eligible Purchases in Class Period |
| 110102 | 530270536 | No Eligible Purchases in Class Period | 226722 | 530505333 | No Eligible Purchases in Class Period | 343342 | 530837379 | No Eligible Purchases in Class Period |
| 110103 | 530270537 | No Recognized Claim | 226723 | 530505334 | No Eligible Purchases in Class Period | 343343 | 530837380 | No Eligible Purchases in Class Period |
| 110104 | 530270538 | No Eligible Purchases in Class Period | 226724 | 530505335 | No Eligible Purchases in Class Period | 343344 | 530837381 | No Eligible Purchases in Class Period |
| 110105 | 530270539 | No Eligible Purchases in Class Period | 226725 | 530505336 | No Eligible Purchases in Class Period | 343345 | 530837383 | No Recognized Claim |
| 110106 | 530270540 | No Eligible Purchases in Class Period | 226726 | 530505337 | No Eligible Purchases in Class Period | 343346 | 530837387 | No Eligible Purchases in Class Period |
| 110107 | 530270541 | No Recognized Claim | 226727 | 530505338 | No Eligible Purchases in Class Period | 343347 | 530837388 | No Eligible Purchases in Class Period |
| 110108 | 530270542 | No Eligible Purchases in Class Period | 226728 | 530505340 | No Eligible Purchases in Class Period | 343348 | 530837389 | No Eligible Purchases in Class Period |
| 110109 | 530270545 | No Eligible Purchases in Class Period | 226729 | 530505341 | No Eligible Purchases in Class Period | 343349 | 530837390 | No Eligible Purchases in Class Period |
| 110110 | 530270546 | No Eligible Purchases in Class Period | 226730 | 530505342 | No Recognized Claim | 343350 | 530837391 | No Eligible Purchases in Class Period |
| 110111 | 530270547 | No Eligible Purchases in Class Period | 226731 | 530505343 | No Eligible Purchases in Class Period | 343351 | 530837393 | No Eligible Purchases in Class Period |
| 110112 | 530270548 | No Eligible Purchases in Class Period | 226732 | 530505344 | No Eligible Purchases in Class Period | 343352 | 530837394 | No Eligible Purchases in Class Period |
| 110113 | 530270549 | No Eligible Purchases in Class Period | 226733 | 530505345 | No Eligible Purchases in Class Period | 343353 | 530837397 | No Eligible Purchases in Class Period |
| 110114 | 530270550 | No Eligible Purchases in Class Period | 226734 | 530505346 | No Eligible Purchases in Class Period | 343354 | 530837398 | No Eligible Purchases in Class Period |
| 110115 | 530270552 | No Eligible Purchases in Class Period | 226735 | 530505347 | No Eligible Purchases in Class Period | 343355 | 530837399 | No Recognized Claim |
| 110116 | 530270553 | No Eligible Purchases in Class Period | 226736 | 530505348 | No Eligible Purchases in Class Period | 343356 | 530837402 | No Eligible Purchases in Class Period |
| 110117 | 530270554 | No Eligible Purchases in Class Period | 226737 | 530505349 | No Eligible Purchases in Class Period | 343357 | 530837404 | No Eligible Purchases in Class Period |
| 110118 | 530270555 | No Eligible Purchases in Class Period | 226738 | 530505350 | No Eligible Purchases in Class Period | 343358 | 530837405 | No Eligible Purchases in Class Period |
| 110119 | 530270556 | No Eligible Purchases in Class Period | 226739 | 530505351 | No Eligible Purchases in Class Period | 343359 | 530837406 | No Eligible Purchases in Class Period |
| 110120 | 530270557 | No Eligible Purchases in Class Period | 226740 | 530505352 | No Eligible Purchases in Class Period | 343360 | 530837407 | No Eligible Purchases in Class Period |
| 110121 | 530270558 | No Eligible Purchases in Class Period | 226741 | 530505353 | No Eligible Purchases in Class Period | 343361 | 530837408 | No Eligible Purchases in Class Period |
| 110122 | 530270559 | No Eligible Purchases in Class Period | 226742 | 530505354 | No Eligible Purchases in Class Period | 343362 | 530837410 | No Eligible Purchases in Class Period |
| 110123 | 530270560 | No Eligible Purchases in Class Period | 226743 | 530505355 | No Eligible Purchases in Class Period | 343363 | 530837411 | No Eligible Purchases in Class Period |
| 110124 | 530270561 | No Eligible Purchases in Class Period | 226744 | 530505356 | No Eligible Purchases in Class Period | 343364 | 530837412 | No Eligible Purchases in Class Period |
| 110125 | 530270562 | No Eligible Purchases in Class Period | 226745 | 530505357 | No Eligible Purchases in Class Period | 343365 | 530837413 | No Eligible Purchases in Class Period |
| 110126 | 530270563 | No Eligible Purchases in Class Period | 226746 | 530505358 | No Eligible Purchases in Class Period | 343366 | 530837414 | No Eligible Purchases in Class Period |
| 110127 | 530270564 | No Eligible Purchases in Class Period | 226747 | 530505359 | No Eligible Purchases in Class Period | 343367 | 530837415 | No Eligible Purchases in Class Period |
| 110128 | 530270565 | No Eligible Purchases in Class Period | 226748 | 530505360 | No Eligible Purchases in Class Period | 343368 | 530837416 | No Eligible Purchases in Class Period |
| 110129 | 530270566 | No Eligible Purchases in Class Period | 226749 | 530505361 | No Eligible Purchases in Class Period | 343369 | 530837418 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110130 | 530270568 | No Eligible Purchases in Class Period | 226750 | 530505362 | No Eligible Purchases in Class Period | 343370 | 530837419 | No Recognized Claim |
| 110131 | 530270569 | No Eligible Purchases in Class Period | 226751 | 530505363 | No Eligible Purchases in Class Period | 343371 | 530837420 | No Eligible Purchases in Class Period |
| 110132 | 530270570 | No Eligible Purchases in Class Period | 226752 | 530505364 | No Eligible Purchases in Class Period | 343372 | 530837421 | No Eligible Purchases in Class Period |
| 110133 | 530270571 | No Eligible Purchases in Class Period | 226753 | 530505365 | No Eligible Purchases in Class Period | 343373 | 530837422 | No Eligible Purchases in Class Period |
| 110134 | 530270572 | No Eligible Purchases in Class Period | 226754 | 530505366 | No Eligible Purchases in Class Period | 343374 | 530837423 | No Eligible Purchases in Class Period |
| 110135 | 530270573 | No Recognized Claim | 226755 | 530505367 | No Eligible Purchases in Class Period | 343375 | 530837424 | No Eligible Purchases in Class Period |
| 110136 | 530270574 | No Eligible Purchases in Class Period | 226756 | 530505368 | No Eligible Purchases in Class Period | 343376 | 530837425 | No Eligible Purchases in Class Period |
| 110137 | 530270575 | No Recognized Claim | 226757 | 530505369 | No Eligible Purchases in Class Period | 343377 | 530837426 | No Eligible Purchases in Class Period |
| 110138 | 530270576 | No Eligible Purchases in Class Period | 226758 | 530505370 | No Eligible Purchases in Class Period | 343378 | 530837427 | No Eligible Purchases in Class Period |
| 110139 | 530270577 | No Eligible Purchases in Class Period | 226759 | 530505371 | No Eligible Purchases in Class Period | 343379 | 530837430 | No Eligible Purchases in Class Period |
| 110140 | 530270578 | No Eligible Purchases in Class Period | 226760 | 530505372 | No Eligible Purchases in Class Period | 343380 | 530837432 | No Eligible Purchases in Class Period |
| 110141 | 530270579 | No Eligible Purchases in Class Period | 226761 | 530505374 | No Eligible Purchases in Class Period | 343381 | 530837433 | No Eligible Purchases in Class Period |
| 110142 | 530270580 | No Eligible Purchases in Class Period | 226762 | 530505375 | No Eligible Purchases in Class Period | 343382 | 530837434 | No Eligible Purchases in Class Period |
| 110143 | 530270581 | No Eligible Purchases in Class Period | 226763 | 530505376 | No Eligible Purchases in Class Period | 343383 | 530837436 | No Eligible Purchases in Class Period |
| 110144 | 530270582 | No Eligible Purchases in Class Period | 226764 | 530505380 | No Eligible Purchases in Class Period | 343384 | 530837438 | No Eligible Purchases in Class Period |
| 110145 | 530270583 | No Eligible Purchases in Class Period | 226765 | 530505381 | No Eligible Purchases in Class Period | 343385 | 530837439 | No Eligible Purchases in Class Period |
| 110146 | 530270584 | No Eligible Purchases in Class Period | 226766 | 530505383 | No Eligible Purchases in Class Period | 343386 | 530837443 | No Eligible Purchases in Class Period |
| 110147 | 530270585 | No Eligible Purchases in Class Period | 226767 | 530505384 | No Eligible Purchases in Class Period | 343387 | 530837444 | No Recognized Claim |
| 110148 | 530270586 | No Eligible Purchases in Class Period | 226768 | 530505385 | No Eligible Purchases in Class Period | 343388 | 530837447 | No Eligible Purchases in Class Period |
| 110149 | 530270587 | No Eligible Purchases in Class Period | 226769 | 530505386 | No Eligible Purchases in Class Period | 343389 | 530837448 | No Eligible Purchases in Class Period |
| 110150 | 530270588 | No Recognized Claim | 226770 | 530505387 | No Eligible Purchases in Class Period | 343390 | 530837449 | No Eligible Purchases in Class Period |
| 110151 | 530270589 | No Eligible Purchases in Class Period | 226771 | 530505389 | No Eligible Purchases in Class Period | 343391 | 530837451 | No Eligible Purchases in Class Period |
| 110152 | 530270590 | No Eligible Purchases in Class Period | 226772 | 530505390 | No Eligible Purchases in Class Period | 343392 | 530837453 | No Eligible Purchases in Class Period |
| 110153 | 530270591 | No Eligible Purchases in Class Period | 226773 | 530505391 | No Eligible Purchases in Class Period | 343393 | 530837454 | No Recognized Claim |
| 110154 | 530270592 | No Eligible Purchases in Class Period | 226774 | 530505392 | No Eligible Purchases in Class Period | 343394 | 530837456 | No Eligible Purchases in Class Period |
| 110155 | 530270593 | No Eligible Purchases in Class Period | 226775 | 530505393 | No Eligible Purchases in Class Period | 343395 | 530837457 | No Eligible Purchases in Class Period |
| 110156 | 530270594 | No Eligible Purchases in Class Period | 226776 | 530505394 | No Eligible Purchases in Class Period | 343396 | 530837458 | No Eligible Purchases in Class Period |
| 110157 | 530270595 | No Eligible Purchases in Class Period | 226777 | 530505395 | No Eligible Purchases in Class Period | 343397 | 530837459 | No Eligible Purchases in Class Period |
| 110158 | 530270596 | No Recognized Claim | 226778 | 530505396 | No Eligible Purchases in Class Period | 343398 | 530837460 | No Eligible Purchases in Class Period |
| 110159 | 530270597 | No Recognized Claim | 226779 | 530505397 | No Eligible Purchases in Class Period | 343399 | 530837464 | No Recognized Claim |
| 110160 | 530270598 | No Eligible Purchases in Class Period | 226780 | 530505398 | No Eligible Purchases in Class Period | 343400 | 530837466 | No Eligible Purchases in Class Period |
| 110161 | 530270599 | No Eligible Purchases in Class Period | 226781 | 530505399 | No Eligible Purchases in Class Period | 343401 | 530837467 | No Eligible Purchases in Class Period |
| 110162 | 530270600 | No Eligible Purchases in Class Period | 226782 | 530505400 | No Eligible Purchases in Class Period | 343402 | 530837468 | No Recognized Claim |
| 110163 | 530270601 | No Eligible Purchases in Class Period | 226783 | 530505401 | No Recognized Claim | 343403 | 530837471 | No Eligible Purchases in Class Period |
| 110164 | 530270602 | No Eligible Purchases in Class Period | 226784 | 530505402 | No Eligible Purchases in Class Period | 343404 | 530837472 | No Eligible Purchases in Class Period |
| 110165 | 530270603 | No Eligible Purchases in Class Period | 226785 | 530505403 | No Eligible Purchases in Class Period | 343405 | 530837474 | No Eligible Purchases in Class Period |
| 110166 | 530270604 | No Eligible Purchases in Class Period | 226786 | 530505404 | No Eligible Purchases in Class Period | 343406 | 530837475 | No Eligible Purchases in Class Period |
| 110167 | 530270605 | No Recognized Claim | 226787 | 530505405 | No Eligible Purchases in Class Period | 343407 | 530837477 | No Eligible Purchases in Class Period |
| 110168 | 530270606 | No Eligible Purchases in Class Period | 226788 | 530505406 | No Eligible Purchases in Class Period | 343408 | 530837479 | No Eligible Purchases in Class Period |
| 110169 | 530270607 | No Eligible Purchases in Class Period | 226789 | 530505407 | No Eligible Purchases in Class Period | 343409 | 530837480 | No Eligible Purchases in Class Period |
| 110170 | 530270608 | No Eligible Purchases in Class Period | 226790 | 530505408 | No Eligible Purchases in Class Period | 343410 | 530837483 | No Eligible Purchases in Class Period |
| 110171 | 530270609 | No Eligible Purchases in Class Period | 226791 | 530505409 | No Eligible Purchases in Class Period | 343411 | 530837485 | No Eligible Purchases in Class Period |
| 110172 | 530270610 | No Eligible Purchases in Class Period | 226792 | 530505410 | No Eligible Purchases in Class Period | 343412 | 530837489 | No Eligible Purchases in Class Period |
| 110173 | 530270611 | No Eligible Purchases in Class Period | 226793 | 530505411 | No Eligible Purchases in Class Period | 343413 | 530837490 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110174 | 530270613 | No Eligible Purchases in Class Period | 226794 | 530505412 | No Eligible Purchases in Class Period | 343414 | 530837492 | No Eligible Purchases in Class Period |
| 110175 | 530270615 | No Eligible Purchases in Class Period | 226795 | 530505413 | No Eligible Purchases in Class Period | 343415 | 530837493 | No Eligible Purchases in Class Period |
| 110176 | 530270616 | No Eligible Purchases in Class Period | 226796 | 530505414 | No Eligible Purchases in Class Period | 343416 | 530837494 | No Eligible Purchases in Class Period |
| 110177 | 530270618 | No Eligible Purchases in Class Period | 226797 | 530505415 | No Eligible Purchases in Class Period | 343417 | 530837495 | No Eligible Purchases in Class Period |
| 110178 | 530270621 | No Eligible Purchases in Class Period | 226798 | 530505416 | No Eligible Purchases in Class Period | 343418 | 530837496 | No Eligible Purchases in Class Period |
| 110179 | 530270622 | No Eligible Purchases in Class Period | 226799 | 530505417 | No Eligible Purchases in Class Period | 343419 | 530837498 | No Recognized Claim |
| 110180 | 530270623 | No Recognized Claim | 226800 | 530505418 | No Eligible Purchases in Class Period | 343420 | 530837499 | No Eligible Purchases in Class Period |
| 110181 | 530270624 | No Eligible Purchases in Class Period | 226801 | 530505419 | No Eligible Purchases in Class Period | 343421 | 530837503 | No Eligible Purchases in Class Period |
| 110182 | 530270625 | No Eligible Purchases in Class Period | 226802 | 530505420 | No Eligible Purchases in Class Period | 343422 | 530837507 | No Recognized Claim |
| 110183 | 530270626 | No Eligible Purchases in Class Period | 226803 | 530505421 | No Eligible Purchases in Class Period | 343423 | 530837511 | No Recognized Claim |
| 110184 | 530270627 | No Eligible Purchases in Class Period | 226804 | 530505423 | No Eligible Purchases in Class Period | 343424 | 530837512 | No Eligible Purchases in Class Period |
| 110185 | 530270628 | No Eligible Purchases in Class Period | 226805 | 530505424 | No Eligible Purchases in Class Period | 343425 | 530837513 | No Eligible Purchases in Class Period |
| 110186 | 530270630 | No Eligible Purchases in Class Period | 226806 | 530505425 | No Eligible Purchases in Class Period | 343426 | 530837517 | No Recognized Claim |
| 110187 | 530270631 | No Eligible Purchases in Class Period | 226807 | 530505426 | No Eligible Purchases in Class Period | 343427 | 530837519 | No Recognized Claim |
| 110188 | 530270632 | No Eligible Purchases in Class Period | 226808 | 530505427 | No Eligible Purchases in Class Period | 343428 | 530837523 | No Eligible Purchases in Class Period |
| 110189 | 530270633 | No Eligible Purchases in Class Period | 226809 | 530505428 | No Eligible Purchases in Class Period | 343429 | 530837527 | No Eligible Purchases in Class Period |
| 110190 | 530270634 | No Eligible Purchases in Class Period | 226810 | 530505429 | No Eligible Purchases in Class Period | 343430 | 530837528 | No Recognized Claim |
| 110191 | 530270635 | No Eligible Purchases in Class Period | 226811 | 530505430 | No Eligible Purchases in Class Period | 343431 | 530837529 | No Eligible Purchases in Class Period |
| 110192 | 530270636 | No Eligible Purchases in Class Period | 226812 | 530505431 | No Eligible Purchases in Class Period | 343432 | 530837530 | No Recognized Claim |
| 110193 | 530270637 | No Eligible Purchases in Class Period | 226813 | 530505432 | No Eligible Purchases in Class Period | 343433 | 530837532 | No Eligible Purchases in Class Period |
| 110194 | 530270638 | No Eligible Purchases in Class Period | 226814 | 530505433 | No Eligible Purchases in Class Period | 343434 | 530837533 | No Eligible Purchases in Class Period |
| 110195 | 530270639 | No Eligible Purchases in Class Period | 226815 | 530505434 | No Eligible Purchases in Class Period | 343435 | 530837534 | No Recognized Claim |
| 110196 | 530270640 | No Eligible Purchases in Class Period | 226816 | 530505435 | No Eligible Purchases in Class Period | 343436 | 530837535 | No Eligible Purchases in Class Period |
| 110197 | 530270641 | No Eligible Purchases in Class Period | 226817 | 530505436 | No Eligible Purchases in Class Period | 343437 | 530837537 | No Eligible Purchases in Class Period |
| 110198 | 530270642 | No Eligible Purchases in Class Period | 226818 | 530505437 | No Eligible Purchases in Class Period | 343438 | 530837538 | No Recognized Claim |
| 110199 | 530270644 | No Eligible Purchases in Class Period | 226819 | 530505438 | No Eligible Purchases in Class Period | 343439 | 530837540 | No Recognized Claim |
| 110200 | 530270646 | No Eligible Purchases in Class Period | 226820 | 530505439 | No Recognized Claim | 343440 | 530837541 | No Eligible Purchases in Class Period |
| 110201 | 530270647 | No Eligible Purchases in Class Period | 226821 | 530505440 | No Eligible Purchases in Class Period | 343441 | 530837542 | No Eligible Purchases in Class Period |
| 110202 | 530270648 | No Eligible Purchases in Class Period | 226822 | 530505442 | No Eligible Purchases in Class Period | 343442 | 530837545 | No Eligible Purchases in Class Period |
| 110203 | 530270650 | No Eligible Purchases in Class Period | 226823 | 530505443 | No Eligible Purchases in Class Period | 343443 | 530837547 | No Eligible Purchases in Class Period |
| 110204 | 530270651 | No Eligible Purchases in Class Period | 226824 | 530505444 | No Eligible Purchases in Class Period | 343444 | 530837548 | No Eligible Purchases in Class Period |
| 110205 | 530270652 | No Eligible Purchases in Class Period | 226825 | 530505445 | No Eligible Purchases in Class Period | 343445 | 530837549 | No Eligible Purchases in Class Period |
| 110206 | 530270653 | No Eligible Purchases in Class Period | 226826 | 530505446 | No Eligible Purchases in Class Period | 343446 | 530837550 | No Eligible Purchases in Class Period |
| 110207 | 530270654 | No Eligible Purchases in Class Period | 226827 | 530505448 | No Eligible Purchases in Class Period | 343447 | 530837551 | No Eligible Purchases in Class Period |
| 110208 | 530270655 | No Eligible Purchases in Class Period | 226828 | 530505449 | No Eligible Purchases in Class Period | 343448 | 530837552 | No Eligible Purchases in Class Period |
| 110209 | 530270656 | No Eligible Purchases in Class Period | 226829 | 530505451 | No Eligible Purchases in Class Period | 343449 | 530837553 | No Eligible Purchases in Class Period |
| 110210 | 530270657 | No Eligible Purchases in Class Period | 226830 | 530505452 | No Eligible Purchases in Class Period | 343450 | 530837554 | No Eligible Purchases in Class Period |
| 110211 | 530270658 | No Recognized Claim | 226831 | 530505454 | No Eligible Purchases in Class Period | 343451 | 530837555 | No Eligible Purchases in Class Period |
| 110212 | 530270661 | No Eligible Purchases in Class Period | 226832 | 530505455 | No Eligible Purchases in Class Period | 343452 | 530837557 | No Eligible Purchases in Class Period |
| 110213 | 530270662 | No Eligible Purchases in Class Period | 226833 | 530505456 | No Eligible Purchases in Class Period | 343453 | 530837558 | No Eligible Purchases in Class Period |
| 110214 | 530270665 | No Eligible Purchases in Class Period | 226834 | 530505457 | No Eligible Purchases in Class Period | 343454 | 530837561 | No Eligible Purchases in Class Period |
| 110215 | 530270666 | No Eligible Purchases in Class Period | 226835 | 530505458 | No Eligible Purchases in Class Period | 343455 | 530837563 | No Eligible Purchases in Class Period |
| 110216 | 530270672 | No Eligible Purchases in Class Period | 226836 | 530505459 | No Eligible Purchases in Class Period | 343456 | 530837564 | No Eligible Purchases in Class Period |
| 110217 | 530270673 | No Eligible Purchases in Class Period | 226837 | 530505461 | No Eligible Purchases in Class Period | 343457 | 530837565 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110218 | 530270675 | No Eligible Purchases in Class Period | 226838 | 530505462 | No Eligible Purchases in Class Period | 343458 | 530837567 | No Eligible Purchases in Class Period |
| 110219 | 530270676 | No Eligible Purchases in Class Period | 226839 | 530505463 | No Eligible Purchases in Class Period | 343459 | 530837568 | No Eligible Purchases in Class Period |
| 110220 | 530270677 | No Eligible Purchases in Class Period | 226840 | 530505464 | No Eligible Purchases in Class Period | 343460 | 530837572 | No Recognized Claim |
| 110221 | 530270678 | No Eligible Purchases in Class Period | 226841 | 530505465 | No Eligible Purchases in Class Period | 343461 | 530837576 | No Eligible Purchases in Class Period |
| 110222 | 530270679 | No Eligible Purchases in Class Period | 226842 | 530505466 | No Eligible Purchases in Class Period | 343462 | 530837577 | No Eligible Purchases in Class Period |
| 110223 | 530270680 | No Eligible Purchases in Class Period | 226843 | 530505467 | No Eligible Purchases in Class Period | 343463 | 530837578 | No Eligible Purchases in Class Period |
| 110224 | 530270681 | No Eligible Purchases in Class Period | 226844 | 530505468 | No Eligible Purchases in Class Period | 343464 | 530837579 | No Eligible Purchases in Class Period |
| 110225 | 530270682 | No Eligible Purchases in Class Period | 226845 | 530505469 | No Eligible Purchases in Class Period | 343465 | 530837580 | No Eligible Purchases in Class Period |
| 110226 | 530270683 | No Eligible Purchases in Class Period | 226846 | 530505470 | No Eligible Purchases in Class Period | 343466 | 530837582 | No Eligible Purchases in Class Period |
| 110227 | 530270684 | No Eligible Purchases in Class Period | 226847 | 530505471 | No Eligible Purchases in Class Period | 343467 | 530837583 | No Recognized Claim |
| 110228 | 530270685 | No Eligible Purchases in Class Period | 226848 | 530505472 | No Eligible Purchases in Class Period | 343468 | 530837584 | No Eligible Purchases in Class Period |
| 110229 | 530270686 | No Eligible Purchases in Class Period | 226849 | 530505474 | No Eligible Purchases in Class Period | 343469 | 530837586 | No Eligible Purchases in Class Period |
| 110230 | 530270687 | No Eligible Purchases in Class Period | 226850 | 530505475 | No Eligible Purchases in Class Period | 343470 | 530837587 | No Eligible Purchases in Class Period |
| 110231 | 530270688 | No Eligible Purchases in Class Period | 226851 | 530505476 | No Eligible Purchases in Class Period | 343471 | 530837589 | No Eligible Purchases in Class Period |
| 110232 | 530270689 | No Eligible Purchases in Class Period | 226852 | 530505477 | No Eligible Purchases in Class Period | 343472 | 530837590 | No Eligible Purchases in Class Period |
| 110233 | 530270690 | No Eligible Purchases in Class Period | 226853 | 530505478 | No Eligible Purchases in Class Period | 343473 | 530837591 | No Eligible Purchases in Class Period |
| 110234 | 530270692 | No Eligible Purchases in Class Period | 226854 | 530505479 | No Eligible Purchases in Class Period | 343474 | 530837592 | No Eligible Purchases in Class Period |
| 110235 | 530270693 | No Eligible Purchases in Class Period | 226855 | 530505480 | No Eligible Purchases in Class Period | 343475 | 530837593 | No Eligible Purchases in Class Period |
| 110236 | 530270694 | No Eligible Purchases in Class Period | 226856 | 530505482 | No Eligible Purchases in Class Period | 343476 | 530837594 | No Eligible Purchases in Class Period |
| 110237 | 530270695 | No Eligible Purchases in Class Period | 226857 | 530505483 | No Eligible Purchases in Class Period | 343477 | 530837595 | No Eligible Purchases in Class Period |
| 110238 | 530270696 | No Eligible Purchases in Class Period | 226858 | 530505484 | No Eligible Purchases in Class Period | 343478 | 530837596 | No Eligible Purchases in Class Period |
| 110239 | 530270697 | No Eligible Purchases in Class Period | 226859 | 530505485 | No Eligible Purchases in Class Period | 343479 | 530837597 | No Eligible Purchases in Class Period |
| 110240 | 530270698 | No Eligible Purchases in Class Period | 226860 | 530505486 | No Eligible Purchases in Class Period | 343480 | 530837599 | No Eligible Purchases in Class Period |
| 110241 | 530270699 | No Eligible Purchases in Class Period | 226861 | 530505487 | No Eligible Purchases in Class Period | 343481 | 530837600 | No Eligible Purchases in Class Period |
| 110242 | 530270701 | No Eligible Purchases in Class Period | 226862 | 530505488 | No Eligible Purchases in Class Period | 343482 | 530837601 | No Eligible Purchases in Class Period |
| 110243 | 530270702 | No Eligible Purchases in Class Period | 226863 | 530505489 | No Eligible Purchases in Class Period | 343483 | 530837602 | No Recognized Claim |
| 110244 | 530270703 | No Eligible Purchases in Class Period | 226864 | 530505490 | No Eligible Purchases in Class Period | 343484 | 530837603 | No Eligible Purchases in Class Period |
| 110245 | 530270704 | No Eligible Purchases in Class Period | 226865 | 530505491 | No Eligible Purchases in Class Period | 343485 | 530837604 | No Eligible Purchases in Class Period |
| 110246 | 530270705 | No Eligible Purchases in Class Period | 226866 | 530505492 | No Eligible Purchases in Class Period | 343486 | 530837605 | No Eligible Purchases in Class Period |
| 110247 | 530270706 | No Eligible Purchases in Class Period | 226867 | 530505493 | No Eligible Purchases in Class Period | 343487 | 530837606 | No Recognized Claim |
| 110248 | 530270708 | No Eligible Purchases in Class Period | 226868 | 530505494 | No Eligible Purchases in Class Period | 343488 | 530837607 | No Eligible Purchases in Class Period |
| 110249 | 530270710 | No Eligible Purchases in Class Period | 226869 | 530505495 | No Eligible Purchases in Class Period | 343489 | 530837608 | No Eligible Purchases in Class Period |
| 110250 | 530270711 | No Eligible Purchases in Class Period | 226870 | 530505496 | No Eligible Purchases in Class Period | 343490 | 530837609 | No Eligible Purchases in Class Period |
| 110251 | 530270712 | No Eligible Purchases in Class Period | 226871 | 530505497 | No Eligible Purchases in Class Period | 343491 | 530837610 | No Eligible Purchases in Class Period |
| 110252 | 530270713 | No Eligible Purchases in Class Period | 226872 | 530505498 | No Eligible Purchases in Class Period | 343492 | 530837611 | No Eligible Purchases in Class Period |
| 110253 | 530270714 | No Eligible Purchases in Class Period | 226873 | 530505499 | No Eligible Purchases in Class Period | 343493 | 530837612 | No Recognized Claim |
| 110254 | 530270715 | No Eligible Purchases in Class Period | 226874 | 530505500 | No Eligible Purchases in Class Period | 343494 | 530837613 | No Eligible Purchases in Class Period |
| 110255 | 530270716 | No Eligible Purchases in Class Period | 226875 | 530505501 | No Eligible Purchases in Class Period | 343495 | 530837614 | No Eligible Purchases in Class Period |
| 110256 | 530270717 | No Eligible Purchases in Class Period | 226876 | 530505502 | No Eligible Purchases in Class Period | 343496 | 530837615 | No Eligible Purchases in Class Period |
| 110257 | 530270718 | No Eligible Purchases in Class Period | 226877 | 530505504 | No Eligible Purchases in Class Period | 343497 | 530837617 | No Eligible Purchases in Class Period |
| 110258 | 530270719 | No Eligible Purchases in Class Period | 226878 | 530505505 | No Eligible Purchases in Class Period | 343498 | 530837618 | No Eligible Purchases in Class Period |
| 110259 | 530270720 | No Eligible Purchases in Class Period | 226879 | 530505506 | No Eligible Purchases in Class Period | 343499 | 530837619 | No Eligible Purchases in Class Period |
| 110260 | 530270721 | No Eligible Purchases in Class Period | 226880 | 530505507 | No Eligible Purchases in Class Period | 343500 | 530837620 | No Eligible Purchases in Class Period |
| 110261 | 530270722 | No Eligible Purchases in Class Period | 226881 | 530505508 | No Eligible Purchases in Class Period | 343501 | 530837623 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110262 | 530270724 | No Eligible Purchases in Class Period | 226882 | 530505509 | No Eligible Purchases in Class Period | 343502 | 530837624 | No Eligible Purchases in Class Period |
| 110263 | 530270725 | No Eligible Purchases in Class Period | 226883 | 530505510 | No Eligible Purchases in Class Period | 343503 | 530837626 | No Eligible Purchases in Class Period |
| 110264 | 530270726 | No Eligible Purchases in Class Period | 226884 | 530505511 | No Eligible Purchases in Class Period | 343504 | 530837627 | No Eligible Purchases in Class Period |
| 110265 | 530270727 | No Eligible Purchases in Class Period | 226885 | 530505512 | No Eligible Purchases in Class Period | 343505 | 530837628 | No Eligible Purchases in Class Period |
| 110266 | 530270728 | No Eligible Purchases in Class Period | 226886 | 530505513 | No Eligible Purchases in Class Period | 343506 | 530837629 | No Eligible Purchases in Class Period |
| 110267 | 530270729 | No Eligible Purchases in Class Period | 226887 | 530505514 | No Eligible Purchases in Class Period | 343507 | 530837630 | No Eligible Purchases in Class Period |
| 110268 | 530270730 | No Eligible Purchases in Class Period | 226888 | 530505515 | No Eligible Purchases in Class Period | 343508 | 530837631 | No Eligible Purchases in Class Period |
| 110269 | 530270731 | No Eligible Purchases in Class Period | 226889 | 530505516 | No Eligible Purchases in Class Period | 343509 | 530837632 | No Eligible Purchases in Class Period |
| 110270 | 530270732 | No Recognized Claim | 226890 | 530505517 | No Eligible Purchases in Class Period | 343510 | 530837633 | No Eligible Purchases in Class Period |
| 110271 | 530270733 | No Eligible Purchases in Class Period | 226891 | 530505518 | No Recognized Claim | 343511 | 530837634 | No Eligible Purchases in Class Period |
| 110272 | 530270734 | No Eligible Purchases in Class Period | 226892 | 530505519 | No Recognized Claim | 343512 | 530837635 | No Eligible Purchases in Class Period |
| 110273 | 530270735 | No Eligible Purchases in Class Period | 226893 | 530505520 | No Eligible Purchases in Class Period | 343513 | 530837636 | No Eligible Purchases in Class Period |
| 110274 | 530270736 | No Eligible Purchases in Class Period | 226894 | 530505521 | No Eligible Purchases in Class Period | 343514 | 530837637 | No Eligible Purchases in Class Period |
| 110275 | 530270737 | No Eligible Purchases in Class Period | 226895 | 530505522 | No Eligible Purchases in Class Period | 343515 | 530837640 | No Eligible Purchases in Class Period |
| 110276 | 530270738 | No Eligible Purchases in Class Period | 226896 | 530505523 | No Eligible Purchases in Class Period | 343516 | 530837644 | No Recognized Claim |
| 110277 | 530270739 | No Eligible Purchases in Class Period | 226897 | 530505524 | No Eligible Purchases in Class Period | 343517 | 530837645 | No Eligible Purchases in Class Period |
| 110278 | 530270740 | No Eligible Purchases in Class Period | 226898 | 530505525 | No Eligible Purchases in Class Period | 343518 | 530837646 | No Recognized Claim |
| 110279 | 530270741 | No Eligible Purchases in Class Period | 226899 | 530505526 | No Eligible Purchases in Class Period | 343519 | 530837647 | No Recognized Claim |
| 110280 | 530270742 | No Eligible Purchases in Class Period | 226900 | 530505527 | No Eligible Purchases in Class Period | 343520 | 530837649 | No Eligible Purchases in Class Period |
| 110281 | 530270743 | No Eligible Purchases in Class Period | 226901 | 530505528 | No Eligible Purchases in Class Period | 343521 | 530837650 | No Eligible Purchases in Class Period |
| 110282 | 530270744 | No Eligible Purchases in Class Period | 226902 | 530505529 | No Eligible Purchases in Class Period | 343522 | 530837652 | No Eligible Purchases in Class Period |
| 110283 | 530270745 | No Eligible Purchases in Class Period | 226903 | 530505530 | No Eligible Purchases in Class Period | 343523 | 530837656 | No Recognized Claim |
| 110284 | 530270746 | No Eligible Purchases in Class Period | 226904 | 530505531 | No Eligible Purchases in Class Period | 343524 | 530837658 | No Eligible Purchases in Class Period |
| 110285 | 530270747 | No Eligible Purchases in Class Period | 226905 | 530505532 | No Eligible Purchases in Class Period | 343525 | 530837659 | No Eligible Purchases in Class Period |
| 110286 | 530270748 | No Eligible Purchases in Class Period | 226906 | 530505533 | No Eligible Purchases in Class Period | 343526 | 530837660 | No Eligible Purchases in Class Period |
| 110287 | 530270749 | No Eligible Purchases in Class Period | 226907 | 530505534 | No Eligible Purchases in Class Period | 343527 | 530837661 | No Eligible Purchases in Class Period |
| 110288 | 530270750 | No Eligible Purchases in Class Period | 226908 | 530505535 | No Eligible Purchases in Class Period | 343528 | 530837662 | No Eligible Purchases in Class Period |
| 110289 | 530270751 | No Eligible Purchases in Class Period | 226909 | 530505537 | No Eligible Purchases in Class Period | 343529 | 530837665 | No Eligible Purchases in Class Period |
| 110290 | 530270752 | No Eligible Purchases in Class Period | 226910 | 530505538 | No Eligible Purchases in Class Period | 343530 | 530837666 | No Eligible Purchases in Class Period |
| 110291 | 530270753 | No Eligible Purchases in Class Period | 226911 | 530505540 | No Eligible Purchases in Class Period | 343531 | 530837670 | No Eligible Purchases in Class Period |
| 110292 | 530270754 | No Eligible Purchases in Class Period | 226912 | 530505541 | No Recognized Claim | 343532 | 530837671 | No Recognized Claim |
| 110293 | 530270755 | No Eligible Purchases in Class Period | 226913 | 530505542 | No Eligible Purchases in Class Period | 343533 | 530837672 | No Eligible Purchases in Class Period |
| 110294 | 530270756 | No Eligible Purchases in Class Period | 226914 | 530505543 | No Eligible Purchases in Class Period | 343534 | 530837673 | No Recognized Claim |
| 110295 | 530270759 | No Eligible Purchases in Class Period | 226915 | 530505544 | No Eligible Purchases in Class Period | 343535 | 530837676 | No Recognized Claim |
| 110296 | 530270760 | No Eligible Purchases in Class Period | 226916 | 530505545 | No Eligible Purchases in Class Period | 343536 | 530837677 | No Eligible Purchases in Class Period |
| 110297 | 530270761 | No Eligible Purchases in Class Period | 226917 | 530505546 | No Eligible Purchases in Class Period | 343537 | 530837682 | No Eligible Purchases in Class Period |
| 110298 | 530270762 | No Eligible Purchases in Class Period | 226918 | 530505547 | No Eligible Purchases in Class Period | 343538 | 530837684 | No Eligible Purchases in Class Period |
| 110299 | 530270763 | No Eligible Purchases in Class Period | 226919 | 530505548 | No Eligible Purchases in Class Period | 343539 | 530837686 | No Eligible Purchases in Class Period |
| 110300 | 530270765 | No Eligible Purchases in Class Period | 226920 | 530505549 | No Eligible Purchases in Class Period | 343540 | 530837687 | No Eligible Purchases in Class Period |
| 110301 | 530270766 | No Eligible Purchases in Class Period | 226921 | 530505550 | No Eligible Purchases in Class Period | 343541 | 530837688 | No Eligible Purchases in Class Period |
| 110302 | 530270767 | No Eligible Purchases in Class Period | 226922 | 530505551 | No Eligible Purchases in Class Period | 343542 | 530837693 | No Eligible Purchases in Class Period |
| 110303 | 530270768 | No Eligible Purchases in Class Period | 226923 | 530505552 | No Recognized Claim | 343543 | 530837695 | No Eligible Purchases in Class Period |
| 110304 | 530270769 | No Eligible Purchases in Class Period | 226924 | 530505553 | No Recognized Claim | 343544 | 530837696 | No Eligible Purchases in Class Period |
| 110305 | 530270770 | No Eligible Purchases in Class Period | 226925 | 530505554 | No Recognized Claim | 343545 | 530837698 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110306 | 530270771 | No Eligible Purchases in Class Period | 226926 | 530505555 | No Eligible Purchases in Class Period | 343546 | 530837700 | No Eligible Purchases in Class Period |
| 110307 | 530270772 | No Eligible Purchases in Class Period | 226927 | 530505556 | No Eligible Purchases in Class Period | 343547 | 530837701 | No Recognized Claim |
| 110308 | 530270773 | No Eligible Purchases in Class Period | 226928 | 530505557 | No Eligible Purchases in Class Period | 343548 | 530837702 | No Eligible Purchases in Class Period |
| 110309 | 530270774 | No Eligible Purchases in Class Period | 226929 | 530505558 | No Eligible Purchases in Class Period | 343549 | 530837703 | No Eligible Purchases in Class Period |
| 110310 | 530270775 | No Eligible Purchases in Class Period | 226930 | 530505559 | No Eligible Purchases in Class Period | 343550 | 530837704 | No Eligible Purchases in Class Period |
| 110311 | 530270782 | No Eligible Purchases in Class Period | 226931 | 530505560 | No Eligible Purchases in Class Period | 343551 | 530837705 | No Eligible Purchases in Class Period |
| 110312 | 530270785 | No Eligible Purchases in Class Period | 226932 | 530505561 | No Eligible Purchases in Class Period | 343552 | 530837706 | No Eligible Purchases in Class Period |
| 110313 | 530270787 | No Eligible Purchases in Class Period | 226933 | 530505562 | No Eligible Purchases in Class Period | 343553 | 530837707 | No Eligible Purchases in Class Period |
| 110314 | 530270788 | No Recognized Claim | 226934 | 530505563 | No Eligible Purchases in Class Period | 343554 | 530837708 | No Eligible Purchases in Class Period |
| 110315 | 530270790 | No Eligible Purchases in Class Period | 226935 | 530505564 | No Eligible Purchases in Class Period | 343555 | 530837710 | No Eligible Purchases in Class Period |
| 110316 | 530270791 | No Eligible Purchases in Class Period | 226936 | 530505565 | No Eligible Purchases in Class Period | 343556 | 530837713 | No Eligible Purchases in Class Period |
| 110317 | 530270795 | No Eligible Purchases in Class Period | 226937 | 530505566 | No Eligible Purchases in Class Period | 343557 | 530837714 | No Recognized Claim |
| 110318 | 530270796 | No Eligible Purchases in Class Period | 226938 | 530505567 | No Eligible Purchases in Class Period | 343558 | 530837716 | No Recognized Claim |
| 110319 | 530270797 | No Eligible Purchases in Class Period | 226939 | 530505568 | No Eligible Purchases in Class Period | 343559 | 530837718 | No Eligible Purchases in Class Period |
| 110320 | 530270798 | No Eligible Purchases in Class Period | 226940 | 530505569 | No Eligible Purchases in Class Period | 343560 | 530837721 | No Eligible Purchases in Class Period |
| 110321 | 530270799 | No Eligible Purchases in Class Period | 226941 | 530505570 | No Eligible Purchases in Class Period | 343561 | 530837722 | No Eligible Purchases in Class Period |
| 110322 | 530270800 | No Eligible Purchases in Class Period | 226942 | 530505571 | No Eligible Purchases in Class Period | 343562 | 530837723 | No Eligible Purchases in Class Period |
| 110323 | 530270801 | No Eligible Purchases in Class Period | 226943 | 530505573 | No Eligible Purchases in Class Period | 343563 | 530837724 | No Eligible Purchases in Class Period |
| 110324 | 530270802 | No Eligible Purchases in Class Period | 226944 | 530505574 | No Eligible Purchases in Class Period | 343564 | 530837725 | No Recognized Claim |
| 110325 | 530270803 | No Eligible Purchases in Class Period | 226945 | 530505575 | No Eligible Purchases in Class Period | 343565 | 530837726 | No Eligible Purchases in Class Period |
| 110326 | 530270805 | No Eligible Purchases in Class Period | 226946 | 530505576 | No Eligible Purchases in Class Period | 343566 | 530837727 | No Recognized Claim |
| 110327 | 530270807 | No Eligible Purchases in Class Period | 226947 | 530505577 | No Eligible Purchases in Class Period | 343567 | 530837728 | No Eligible Purchases in Class Period |
| 110328 | 530270808 | No Eligible Purchases in Class Period | 226948 | 530505579 | No Eligible Purchases in Class Period | 343568 | 530837729 | No Eligible Purchases in Class Period |
| 110329 | 530270810 | No Eligible Purchases in Class Period | 226949 | 530505580 | No Eligible Purchases in Class Period | 343569 | 530837732 | No Eligible Purchases in Class Period |
| 110330 | 530270811 | No Eligible Purchases in Class Period | 226950 | 530505581 | No Eligible Purchases in Class Period | 343570 | 530837733 | No Eligible Purchases in Class Period |
| 110331 | 530270812 | No Eligible Purchases in Class Period | 226951 | 530505582 | No Eligible Purchases in Class Period | 343571 | 530837738 | No Recognized Claim |
| 110332 | 530270813 | No Eligible Purchases in Class Period | 226952 | 530505583 | No Eligible Purchases in Class Period | 343572 | 530837740 | No Eligible Purchases in Class Period |
| 110333 | 530270817 | No Recognized Claim | 226953 | 530505584 | No Eligible Purchases in Class Period | 343573 | 530837741 | No Eligible Purchases in Class Period |
| 110334 | 530270820 | No Eligible Purchases in Class Period | 226954 | 530505585 | No Eligible Purchases in Class Period | 343574 | 530837742 | No Eligible Purchases in Class Period |
| 110335 | 530270821 | No Eligible Purchases in Class Period | 226955 | 530505587 | No Eligible Purchases in Class Period | 343575 | 530837743 | No Eligible Purchases in Class Period |
| 110336 | 530270822 | No Recognized Claim | 226956 | 530505589 | No Eligible Purchases in Class Period | 343576 | 530837744 | No Eligible Purchases in Class Period |
| 110337 | 530270823 | No Recognized Claim | 226957 | 530505590 | No Eligible Purchases in Class Period | 343577 | 530837745 | No Eligible Purchases in Class Period |
| 110338 | 530270824 | No Eligible Purchases in Class Period | 226958 | 530505592 | No Eligible Purchases in Class Period | 343578 | 530837746 | No Eligible Purchases in Class Period |
| 110339 | 530270825 | No Eligible Purchases in Class Period | 226959 | 530505593 | No Eligible Purchases in Class Period | 343579 | 530837750 | No Eligible Purchases in Class Period |
| 110340 | 530270826 | No Eligible Purchases in Class Period | 226960 | 530505594 | No Eligible Purchases in Class Period | 343580 | 530837752 | No Recognized Claim |
| 110341 | 530270827 | No Eligible Purchases in Class Period | 226961 | 530505595 | No Eligible Purchases in Class Period | 343581 | 530837753 | No Eligible Purchases in Class Period |
| 110342 | 530270828 | No Recognized Claim | 226962 | 530505596 | No Eligible Purchases in Class Period | 343582 | 530837754 | No Eligible Purchases in Class Period |
| 110343 | 530270829 | No Recognized Claim | 226963 | 530505597 | No Eligible Purchases in Class Period | 343583 | 530837755 | No Eligible Purchases in Class Period |
| 110344 | 530270830 | No Eligible Purchases in Class Period | 226964 | 530505598 | No Eligible Purchases in Class Period | 343584 | 530837756 | No Eligible Purchases in Class Period |
| 110345 | 530270831 | No Recognized Claim | 226965 | 530505599 | No Eligible Purchases in Class Period | 343585 | 530837759 | No Eligible Purchases in Class Period |
| 110346 | 530270832 | No Eligible Purchases in Class Period | 226966 | 530505600 | No Eligible Purchases in Class Period | 343586 | 530837760 | No Eligible Purchases in Class Period |
| 110347 | 530270835 | No Recognized Claim | 226967 | 530505601 | No Eligible Purchases in Class Period | 343587 | 530837761 | No Eligible Purchases in Class Period |
| 110348 | 530270836 | No Recognized Claim | 226968 | 530505602 | No Eligible Purchases in Class Period | 343588 | 530837762 | No Recognized Claim |
| 110349 | 530270838 | No Eligible Purchases in Class Period | 226969 | 530505603 | No Recognized Claim | 343589 | 530837764 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110350 | 530270842 | No Eligible Purchases in Class Period | 226970 | 530505604 | No Eligible Purchases in Class Period | 343590 | 530837765 | No Eligible Purchases in Class Period |
| 110351 | 530270849 | No Recognized Claim | 226971 | 530505605 | No Eligible Purchases in Class Period | 343591 | 530837766 | No Eligible Purchases in Class Period |
| 110352 | 530270850 | No Recognized Claim | 226972 | 530505607 | No Eligible Purchases in Class Period | 343592 | 530837767 | No Eligible Purchases in Class Period |
| 110353 | 530270852 | No Recognized Claim | 226973 | 530505608 | No Eligible Purchases in Class Period | 343593 | 530837768 | No Recognized Claim |
| 110354 | 530270858 | No Eligible Purchases in Class Period | 226974 | 530505609 | No Eligible Purchases in Class Period | 343594 | 530837769 | No Eligible Purchases in Class Period |
| 110355 | 530270864 | No Eligible Purchases in Class Period | 226975 | 530505610 | No Eligible Purchases in Class Period | 343595 | 530837771 | No Eligible Purchases in Class Period |
| 110356 | 530270865 | No Eligible Purchases in Class Period | 226976 | 530505611 | No Eligible Purchases in Class Period | 343596 | 530837772 | No Eligible Purchases in Class Period |
| 110357 | 530270866 | No Eligible Purchases in Class Period | 226977 | 530505613 | No Eligible Purchases in Class Period | 343597 | 530837775 | No Eligible Purchases in Class Period |
| 110358 | 530270867 | No Eligible Purchases in Class Period | 226978 | 530505614 | No Eligible Purchases in Class Period | 343598 | 530837776 | No Eligible Purchases in Class Period |
| 110359 | 530270868 | No Eligible Purchases in Class Period | 226979 | 530505615 | No Eligible Purchases in Class Period | 343599 | 530837777 | No Eligible Purchases in Class Period |
| 110360 | 530270869 | No Eligible Purchases in Class Period | 226980 | 530505616 | No Eligible Purchases in Class Period | 343600 | 530837778 | No Eligible Purchases in Class Period |
| 110361 | 530270870 | No Eligible Purchases in Class Period | 226981 | 530505617 | No Eligible Purchases in Class Period | 343601 | 530837779 | No Eligible Purchases in Class Period |
| 110362 | 530270871 | No Eligible Purchases in Class Period | 226982 | 530505618 | No Eligible Purchases in Class Period | 343602 | 530837780 | No Eligible Purchases in Class Period |
| 110363 | 530270872 | No Eligible Purchases in Class Period | 226983 | 530505619 | No Eligible Purchases in Class Period | 343603 | 530837782 | No Eligible Purchases in Class Period |
| 110364 | 530270873 | No Eligible Purchases in Class Period | 226984 | 530505621 | No Eligible Purchases in Class Period | 343604 | 530837784 | No Eligible Purchases in Class Period |
| 110365 | 530270874 | No Eligible Purchases in Class Period | 226985 | 530505622 | No Eligible Purchases in Class Period | 343605 | 530837785 | No Eligible Purchases in Class Period |
| 110366 | 530270875 | No Eligible Purchases in Class Period | 226986 | 530505623 | No Eligible Purchases in Class Period | 343606 | 530837789 | No Eligible Purchases in Class Period |
| 110367 | 530270876 | No Eligible Purchases in Class Period | 226987 | 530505624 | No Eligible Purchases in Class Period | 343607 | 530837791 | No Recognized Claim |
| 110368 | 530270877 | No Eligible Purchases in Class Period | 226988 | 530505625 | No Eligible Purchases in Class Period | 343608 | 530837793 | No Recognized Claim |
| 110369 | 530270878 | No Eligible Purchases in Class Period | 226989 | 530505626 | No Eligible Purchases in Class Period | 343609 | 530837794 | No Eligible Purchases in Class Period |
| 110370 | 530270879 | No Recognized Claim | 226990 | 530505627 | No Eligible Purchases in Class Period | 343610 | 530837797 | No Eligible Purchases in Class Period |
| 110371 | 530270881 | No Eligible Purchases in Class Period | 226991 | 530505628 | No Eligible Purchases in Class Period | 343611 | 530837798 | No Recognized Claim |
| 110372 | 530270882 | No Eligible Purchases in Class Period | 226992 | 530505630 | No Eligible Purchases in Class Period | 343612 | 530837799 | No Eligible Purchases in Class Period |
| 110373 | 530270883 | No Eligible Purchases in Class Period | 226993 | 530505631 | No Eligible Purchases in Class Period | 343613 | 530837800 | No Eligible Purchases in Class Period |
| 110374 | 530270884 | No Eligible Purchases in Class Period | 226994 | 530505632 | No Eligible Purchases in Class Period | 343614 | 530837801 | No Eligible Purchases in Class Period |
| 110375 | 530270885 | No Eligible Purchases in Class Period | 226995 | 530505633 | No Eligible Purchases in Class Period | 343615 | 530837802 | No Eligible Purchases in Class Period |
| 110376 | 530270886 | No Eligible Purchases in Class Period | 226996 | 530505634 | No Eligible Purchases in Class Period | 343616 | 530837803 | No Recognized Claim |
| 110377 | 530270887 | No Eligible Purchases in Class Period | 226997 | 530505635 | No Eligible Purchases in Class Period | 343617 | 530837808 | No Eligible Purchases in Class Period |
| 110378 | 530270888 | No Eligible Purchases in Class Period | 226998 | 530505636 | No Eligible Purchases in Class Period | 343618 | 530837809 | No Eligible Purchases in Class Period |
| 110379 | 530270889 | No Eligible Purchases in Class Period | 226999 | 530505637 | No Eligible Purchases in Class Period | 343619 | 530837811 | No Eligible Purchases in Class Period |
| 110380 | 530270890 | No Eligible Purchases in Class Period | 227000 | 530505638 | No Eligible Purchases in Class Period | 343620 | 530837814 | No Eligible Purchases in Class Period |
| 110381 | 530270891 | No Eligible Purchases in Class Period | 227001 | 530505640 | No Eligible Purchases in Class Period | 343621 | 530837815 | No Recognized Claim |
| 110382 | 530270892 | No Eligible Purchases in Class Period | 227002 | 530505641 | No Eligible Purchases in Class Period | 343622 | 530837816 | No Eligible Purchases in Class Period |
| 110383 | 530270894 | No Eligible Purchases in Class Period | 227003 | 530505642 | No Eligible Purchases in Class Period | 343623 | 530837817 | No Eligible Purchases in Class Period |
| 110384 | 530270895 | No Recognized Claim | 227004 | 530505643 | No Eligible Purchases in Class Period | 343624 | 530837818 | No Eligible Purchases in Class Period |
| 110385 | 530270896 | No Recognized Claim | 227005 | 530505644 | No Eligible Purchases in Class Period | 343625 | 530837819 | No Eligible Purchases in Class Period |
| 110386 | 530270897 | No Eligible Purchases in Class Period | 227006 | 530505645 | No Eligible Purchases in Class Period | 343626 | 530837820 | No Recognized Claim |
| 110387 | 530270900 | No Eligible Purchases in Class Period | 227007 | 530505646 | No Eligible Purchases in Class Period | 343627 | 530837822 | No Eligible Purchases in Class Period |
| 110388 | 530270902 | No Eligible Purchases in Class Period | 227008 | 530505648 | No Eligible Purchases in Class Period | 343628 | 530837823 | No Eligible Purchases in Class Period |
| 110389 | 530270906 | No Eligible Purchases in Class Period | 227009 | 530505649 | No Eligible Purchases in Class Period | 343629 | 530837826 | No Eligible Purchases in Class Period |
| 110390 | 530270907 | No Eligible Purchases in Class Period | 227010 | 530505650 | No Eligible Purchases in Class Period | 343630 | 530837828 | No Eligible Purchases in Class Period |
| 110391 | 530270908 | No Eligible Purchases in Class Period | 227011 | 530505651 | No Eligible Purchases in Class Period | 343631 | 530837829 | No Eligible Purchases in Class Period |
| 110392 | 530270909 | No Recognized Claim | 227012 | 530505652 | No Eligible Purchases in Class Period | 343632 | 530837832 | No Recognized Claim |
| 110393 | 530270910 | No Recognized Claim | 227013 | 530505654 | No Eligible Purchases in Class Period | 343633 | 530837833 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110394 | 530270912 | No Recognized Claim | 227014 | 530505656 | No Eligible Purchases in Class Period | 343634 | 530837834 | No Eligible Purchases in Class Period |
| 110395 | 530270913 | No Eligible Purchases in Class Period | 227015 | 530505657 | No Eligible Purchases in Class Period | 343635 | 530837835 | No Recognized Claim |
| 110396 | 530270914 | No Eligible Purchases in Class Period | 227016 | 530505658 | No Eligible Purchases in Class Period | 343636 | 530837836 | No Eligible Purchases in Class Period |
| 110397 | 530270915 | No Eligible Purchases in Class Period | 227017 | 530505659 | No Eligible Purchases in Class Period | 343637 | 530837837 | No Eligible Purchases in Class Period |
| 110398 | 530270916 | No Eligible Purchases in Class Period | 227018 | 530505660 | No Eligible Purchases in Class Period | 343638 | 530837839 | No Eligible Purchases in Class Period |
| 110399 | 530270919 | No Recognized Claim | 227019 | 530505661 | No Eligible Purchases in Class Period | 343639 | 530837840 | No Eligible Purchases in Class Period |
| 110400 | 530270921 | No Eligible Purchases in Class Period | 227020 | 530505662 | No Eligible Purchases in Class Period | 343640 | 530837841 | No Eligible Purchases in Class Period |
| 110401 | 530270922 | No Eligible Purchases in Class Period | 227021 | 530505663 | No Eligible Purchases in Class Period | 343641 | 530837842 | No Eligible Purchases in Class Period |
| 110402 | 530270923 | No Recognized Claim | 227022 | 530505664 | No Eligible Purchases in Class Period | 343642 | 530837844 | No Recognized Claim |
| 110403 | 530270924 | No Recognized Claim | 227023 | 530505665 | No Eligible Purchases in Class Period | 343643 | 530837845 | No Eligible Purchases in Class Period |
| 110404 | 530270925 | No Recognized Claim | 227024 | 530505666 | No Eligible Purchases in Class Period | 343644 | 530837846 | No Eligible Purchases in Class Period |
| 110405 | 530270928 | No Eligible Purchases in Class Period | 227025 | 530505667 | No Eligible Purchases in Class Period | 343645 | 530837847 | No Eligible Purchases in Class Period |
| 110406 | 530270929 | No Eligible Purchases in Class Period | 227026 | 530505668 | No Eligible Purchases in Class Period | 343646 | 530837850 | No Eligible Purchases in Class Period |
| 110407 | 530270930 | No Eligible Purchases in Class Period | 227027 | 530505669 | No Eligible Purchases in Class Period | 343647 | 530837852 | No Eligible Purchases in Class Period |
| 110408 | 530270933 | No Recognized Claim | 227028 | 530505670 | No Recognized Claim | 343648 | 530837853 | No Eligible Purchases in Class Period |
| 110409 | 530270934 | No Eligible Purchases in Class Period | 227029 | 530505671 | No Eligible Purchases in Class Period | 343649 | 530837854 | No Eligible Purchases in Class Period |
| 110410 | 530270939 | No Eligible Purchases in Class Period | 227030 | 530505672 | No Eligible Purchases in Class Period | 343650 | 530837855 | No Eligible Purchases in Class Period |
| 110411 | 530270940 | No Eligible Purchases in Class Period | 227031 | 530505673 | No Eligible Purchases in Class Period | 343651 | 530837856 | No Eligible Purchases in Class Period |
| 110412 | 530270941 | No Eligible Purchases in Class Period | 227032 | 530505674 | No Eligible Purchases in Class Period | 343652 | 530837860 | No Eligible Purchases in Class Period |
| 110413 | 530270948 | No Recognized Claim | 227033 | 530505675 | No Eligible Purchases in Class Period | 343653 | 530837862 | No Eligible Purchases in Class Period |
| 110414 | 530270951 | No Eligible Purchases in Class Period | 227034 | 530505676 | No Eligible Purchases in Class Period | 343654 | 530837863 | No Eligible Purchases in Class Period |
| 110415 | 530270954 | No Recognized Claim | 227035 | 530505677 | No Eligible Purchases in Class Period | 343655 | 530837865 | No Eligible Purchases in Class Period |
| 110416 | 530270955 | No Eligible Purchases in Class Period | 227036 | 530505678 | No Eligible Purchases in Class Period | 343656 | 530837866 | No Eligible Purchases in Class Period |
| 110417 | 530270956 | No Eligible Purchases in Class Period | 227037 | 530505679 | No Eligible Purchases in Class Period | 343657 | 530837867 | No Eligible Purchases in Class Period |
| 110418 | 530270957 | No Eligible Purchases in Class Period | 227038 | 530505680 | No Eligible Purchases in Class Period | 343658 | 530837868 | No Eligible Purchases in Class Period |
| 110419 | 530270958 | No Eligible Purchases in Class Period | 227039 | 530505682 | No Eligible Purchases in Class Period | 343659 | 530837869 | No Eligible Purchases in Class Period |
| 110420 | 530270959 | No Eligible Purchases in Class Period | 227040 | 530505683 | No Eligible Purchases in Class Period | 343660 | 530837871 | No Eligible Purchases in Class Period |
| 110421 | 530270960 | No Eligible Purchases in Class Period | 227041 | 530505684 | No Eligible Purchases in Class Period | 343661 | 530837872 | No Eligible Purchases in Class Period |
| 110422 | 530270961 | No Eligible Purchases in Class Period | 227042 | 530505685 | No Eligible Purchases in Class Period | 343662 | 530837874 | No Eligible Purchases in Class Period |
| 110423 | 530270962 | No Eligible Purchases in Class Period | 227043 | 530505686 | No Eligible Purchases in Class Period | 343663 | 530837875 | No Eligible Purchases in Class Period |
| 110424 | 530270963 | No Eligible Purchases in Class Period | 227044 | 530505687 | No Eligible Purchases in Class Period | 343664 | 530837878 | No Recognized Claim |
| 110425 | 530270965 | No Eligible Purchases in Class Period | 227045 | 530505688 | No Eligible Purchases in Class Period | 343665 | 530837879 | No Eligible Purchases in Class Period |
| 110426 | 530270974 | No Recognized Claim | 227046 | 530505689 | No Eligible Purchases in Class Period | 343666 | 530837880 | No Recognized Claim |
| 110427 | 530270976 | No Eligible Purchases in Class Period | 227047 | 530505690 | No Eligible Purchases in Class Period | 343667 | 530837881 | No Eligible Purchases in Class Period |
| 110428 | 530270977 | No Eligible Purchases in Class Period | 227048 | 530505691 | No Eligible Purchases in Class Period | 343668 | 530837882 | No Eligible Purchases in Class Period |
| 110429 | 530270978 | No Eligible Purchases in Class Period | 227049 | 530505692 | No Eligible Purchases in Class Period | 343669 | 530837885 | No Eligible Purchases in Class Period |
| 110430 | 530270979 | No Eligible Purchases in Class Period | 227050 | 530505693 | No Eligible Purchases in Class Period | 343670 | 530837886 | No Eligible Purchases in Class Period |
| 110431 | 530270980 | No Eligible Purchases in Class Period | 227051 | 530505694 | No Eligible Purchases in Class Period | 343671 | 530837887 | No Eligible Purchases in Class Period |
| 110432 | 530270981 | No Eligible Purchases in Class Period | 227052 | 530505695 | No Eligible Purchases in Class Period | 343672 | 530837890 | No Eligible Purchases in Class Period |
| 110433 | 530270982 | No Eligible Purchases in Class Period | 227053 | 530505696 | No Eligible Purchases in Class Period | 343673 | 530837892 | No Eligible Purchases in Class Period |
| 110434 | 530270984 | No Eligible Purchases in Class Period | 227054 | 530505697 | No Eligible Purchases in Class Period | 343674 | 530837893 | No Eligible Purchases in Class Period |
| 110435 | 530270985 | No Eligible Purchases in Class Period | 227055 | 530505698 | No Eligible Purchases in Class Period | 343675 | 530837896 | No Recognized Claim |
| 110436 | 530270986 | No Eligible Purchases in Class Period | 227056 | 530505699 | No Eligible Purchases in Class Period | 343676 | 530837897 | No Eligible Purchases in Class Period |
| 110437 | 530270987 | No Eligible Purchases in Class Period | 227057 | 530505700 | No Eligible Purchases in Class Period | 343677 | 530837898 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110438 | 530270989 | No Eligible Purchases in Class Period | 227058 | 530505701 | No Eligible Purchases in Class Period | 343678 | 530837901 | No Eligible Purchases in Class Period |
| 110439 | 530270990 | No Eligible Purchases in Class Period | 227059 | 530505703 | No Eligible Purchases in Class Period | 343679 | 530837902 | No Recognized Claim |
| 110440 | 530270991 | No Eligible Purchases in Class Period | 227060 | 530505704 | No Eligible Purchases in Class Period | 343680 | 530837903 | No Eligible Purchases in Class Period |
| 110441 | 530270992 | No Eligible Purchases in Class Period | 227061 | 530505705 | No Eligible Purchases in Class Period | 343681 | 530837904 | No Eligible Purchases in Class Period |
| 110442 | 530270993 | No Eligible Purchases in Class Period | 227062 | 530505706 | No Eligible Purchases in Class Period | 343682 | 530837907 | No Eligible Purchases in Class Period |
| 110443 | 530270994 | No Eligible Purchases in Class Period | 227063 | 530505707 | No Eligible Purchases in Class Period | 343683 | 530837908 | No Eligible Purchases in Class Period |
| 110444 | 530270995 | No Eligible Purchases in Class Period | 227064 | 530505708 | No Eligible Purchases in Class Period | 343684 | 530837909 | No Eligible Purchases in Class Period |
| 110445 | 530270996 | No Eligible Purchases in Class Period | 227065 | 530505709 | No Eligible Purchases in Class Period | 343685 | 530837910 | No Eligible Purchases in Class Period |
| 110446 | 530270997 | No Eligible Purchases in Class Period | 227066 | 530505710 | No Eligible Purchases in Class Period | 343686 | 530837911 | No Eligible Purchases in Class Period |
| 110447 | 530270998 | No Eligible Purchases in Class Period | 227067 | 530505711 | No Eligible Purchases in Class Period | 343687 | 530837912 | No Eligible Purchases in Class Period |
| 110448 | 530270999 | No Eligible Purchases in Class Period | 227068 | 530505712 | No Eligible Purchases in Class Period | 343688 | 530837913 | No Eligible Purchases in Class Period |
| 110449 | 530271000 | No Eligible Purchases in Class Period | 227069 | 530505713 | No Eligible Purchases in Class Period | 343689 | 530837917 | No Recognized Claim |
| 110450 | 530271001 | No Eligible Purchases in Class Period | 227070 | 530505714 | No Eligible Purchases in Class Period | 343690 | 530837920 | No Eligible Purchases in Class Period |
| 110451 | 530271002 | No Eligible Purchases in Class Period | 227071 | 530505715 | No Eligible Purchases in Class Period | 343691 | 530837924 | No Eligible Purchases in Class Period |
| 110452 | 530271004 | No Eligible Purchases in Class Period | 227072 | 530505716 | No Eligible Purchases in Class Period | 343692 | 530837927 | No Eligible Purchases in Class Period |
| 110453 | 530271005 | No Eligible Purchases in Class Period | 227073 | 530505717 | No Eligible Purchases in Class Period | 343693 | 530837929 | No Eligible Purchases in Class Period |
| 110454 | 530271006 | No Eligible Purchases in Class Period | 227074 | 530505718 | No Eligible Purchases in Class Period | 343694 | 530837930 | No Eligible Purchases in Class Period |
| 110455 | 530271008 | No Eligible Purchases in Class Period | 227075 | 530505719 | No Eligible Purchases in Class Period | 343695 | 530837931 | No Eligible Purchases in Class Period |
| 110456 | 530271009 | No Eligible Purchases in Class Period | 227076 | 530505720 | No Eligible Purchases in Class Period | 343696 | 530837932 | No Eligible Purchases in Class Period |
| 110457 | 530271011 | No Eligible Purchases in Class Period | 227077 | 530505721 | No Eligible Purchases in Class Period | 343697 | 530837933 | No Eligible Purchases in Class Period |
| 110458 | 530271012 | No Eligible Purchases in Class Period | 227078 | 530505722 | No Eligible Purchases in Class Period | 343698 | 530837934 | No Eligible Purchases in Class Period |
| 110459 | 530271013 | No Eligible Purchases in Class Period | 227079 | 530505723 | No Eligible Purchases in Class Period | 343699 | 530837937 | No Eligible Purchases in Class Period |
| 110460 | 530271014 | No Eligible Purchases in Class Period | 227080 | 530505724 | No Eligible Purchases in Class Period | 343700 | 530837938 | No Recognized Claim |
| 110461 | 530271016 | No Eligible Purchases in Class Period | 227081 | 530505725 | No Eligible Purchases in Class Period | 343701 | 530837939 | No Eligible Purchases in Class Period |
| 110462 | 530271018 | No Eligible Purchases in Class Period | 227082 | 530505726 | No Eligible Purchases in Class Period | 343702 | 530837940 | No Eligible Purchases in Class Period |
| 110463 | 530271019 | No Eligible Purchases in Class Period | 227083 | 530505727 | No Eligible Purchases in Class Period | 343703 | 530837941 | No Eligible Purchases in Class Period |
| 110464 | 530271020 | No Eligible Purchases in Class Period | 227084 | 530505728 | No Eligible Purchases in Class Period | 343704 | 530837943 | No Eligible Purchases in Class Period |
| 110465 | 530271021 | No Eligible Purchases in Class Period | 227085 | 530505729 | No Eligible Purchases in Class Period | 343705 | 530837946 | No Recognized Claim |
| 110466 | 530271022 | No Eligible Purchases in Class Period | 227086 | 530505730 | No Eligible Purchases in Class Period | 343706 | 530837948 | No Eligible Purchases in Class Period |
| 110467 | 530271023 | No Eligible Purchases in Class Period | 227087 | 530505731 | No Eligible Purchases in Class Period | 343707 | 530837950 | No Eligible Purchases in Class Period |
| 110468 | 530271024 | No Recognized Claim | 227088 | 530505732 | No Eligible Purchases in Class Period | 343708 | 530837951 | No Eligible Purchases in Class Period |
| 110469 | 530271026 | No Eligible Purchases in Class Period | 227089 | 530505735 | No Eligible Purchases in Class Period | 343709 | 530837953 | No Eligible Purchases in Class Period |
| 110470 | 530271027 | No Eligible Purchases in Class Period | 227090 | 530505736 | No Eligible Purchases in Class Period | 343710 | 530837954 | No Eligible Purchases in Class Period |
| 110471 | 530271028 | No Eligible Purchases in Class Period | 227091 | 530505737 | No Eligible Purchases in Class Period | 343711 | 530837957 | No Eligible Purchases in Class Period |
| 110472 | 530271029 | No Eligible Purchases in Class Period | 227092 | 530505738 | No Eligible Purchases in Class Period | 343712 | 530837958 | No Eligible Purchases in Class Period |
| 110473 | 530271030 | No Eligible Purchases in Class Period | 227093 | 530505739 | No Eligible Purchases in Class Period | 343713 | 530837959 | No Recognized Claim |
| 110474 | 530271031 | No Eligible Purchases in Class Period | 227094 | 530505740 | No Eligible Purchases in Class Period | 343714 | 530837960 | No Eligible Purchases in Class Period |
| 110475 | 530271032 | No Eligible Purchases in Class Period | 227095 | 530505741 | No Eligible Purchases in Class Period | 343715 | 530837961 | No Eligible Purchases in Class Period |
| 110476 | 530271033 | No Eligible Purchases in Class Period | 227096 | 530505742 | No Recognized Claim | 343716 | 530837963 | No Eligible Purchases in Class Period |
| 110477 | 530271034 | No Eligible Purchases in Class Period | 227097 | 530505743 | No Eligible Purchases in Class Period | 343717 | 530837964 | No Eligible Purchases in Class Period |
| 110478 | 530271035 | No Eligible Purchases in Class Period | 227098 | 530505744 | No Eligible Purchases in Class Period | 343718 | 530837967 | No Eligible Purchases in Class Period |
| 110479 | 530271036 | No Eligible Purchases in Class Period | 227099 | 530505745 | No Eligible Purchases in Class Period | 343719 | 530837968 | No Eligible Purchases in Class Period |
| 110480 | 530271037 | No Eligible Purchases in Class Period | 227100 | 530505746 | No Eligible Purchases in Class Period | 343720 | 530837969 | No Recognized Claim |
| 110481 | 530271038 | No Eligible Purchases in Class Period | 227101 | 530505747 | No Eligible Purchases in Class Period | 343721 | 530837970 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110482 | 530271040 | No Eligible Purchases in Class Period | 227102 | 530505748 | No Eligible Purchases in Class Period | 343722 | 530837971 | No Recognized Claim |
| 110483 | 530271041 | No Eligible Purchases in Class Period | 227103 | 530505749 | No Eligible Purchases in Class Period | 343723 | 530837973 | No Recognized Claim |
| 110484 | 530271042 | No Eligible Purchases in Class Period | 227104 | 530505750 | No Eligible Purchases in Class Period | 343724 | 530837974 | No Eligible Purchases in Class Period |
| 110485 | 530271043 | No Eligible Purchases in Class Period | 227105 | 530505751 | No Eligible Purchases in Class Period | 343725 | 530837975 | No Eligible Purchases in Class Period |
| 110486 | 530271044 | No Eligible Purchases in Class Period | 227106 | 530505752 | No Eligible Purchases in Class Period | 343726 | 530837976 | No Eligible Purchases in Class Period |
| 110487 | 530271045 | No Eligible Purchases in Class Period | 227107 | 530505754 | No Eligible Purchases in Class Period | 343727 | 530837977 | No Eligible Purchases in Class Period |
| 110488 | 530271046 | No Eligible Purchases in Class Period | 227108 | 530505755 | No Eligible Purchases in Class Period | 343728 | 530837979 | No Eligible Purchases in Class Period |
| 110489 | 530271047 | No Eligible Purchases in Class Period | 227109 | 530505756 | No Eligible Purchases in Class Period | 343729 | 530837981 | No Eligible Purchases in Class Period |
| 110490 | 530271048 | No Eligible Purchases in Class Period | 227110 | 530505757 | No Eligible Purchases in Class Period | 343730 | 530837983 | No Eligible Purchases in Class Period |
| 110491 | 530271051 | No Eligible Purchases in Class Period | 227111 | 530505759 | No Eligible Purchases in Class Period | 343731 | 530837985 | No Eligible Purchases in Class Period |
| 110492 | 530271052 | No Eligible Purchases in Class Period | 227112 | 530505760 | No Eligible Purchases in Class Period | 343732 | 530837986 | No Eligible Purchases in Class Period |
| 110493 | 530271053 | No Eligible Purchases in Class Period | 227113 | 530505761 | No Eligible Purchases in Class Period | 343733 | 530837988 | No Eligible Purchases in Class Period |
| 110494 | 530271055 | No Eligible Purchases in Class Period | 227114 | 530505762 | No Eligible Purchases in Class Period | 343734 | 530837991 | No Eligible Purchases in Class Period |
| 110495 | 530271056 | No Eligible Purchases in Class Period | 227115 | 530505764 | No Eligible Purchases in Class Period | 343735 | 530837993 | No Eligible Purchases in Class Period |
| 110496 | 530271057 | No Eligible Purchases in Class Period | 227116 | 530505765 | No Eligible Purchases in Class Period | 343736 | 530837994 | No Eligible Purchases in Class Period |
| 110497 | 530271058 | No Eligible Purchases in Class Period | 227117 | 530505766 | No Recognized Claim | 343737 | 530837995 | No Recognized Claim |
| 110498 | 530271060 | No Eligible Purchases in Class Period | 227118 | 530505767 | No Eligible Purchases in Class Period | 343738 | 530837997 | No Eligible Purchases in Class Period |
| 110499 | 530271061 | No Eligible Purchases in Class Period | 227119 | 530505769 | No Eligible Purchases in Class Period | 343739 | 530837998 | No Eligible Purchases in Class Period |
| 110500 | 530271062 | No Eligible Purchases in Class Period | 227120 | 530505770 | No Eligible Purchases in Class Period | 343740 | 530838001 | No Eligible Purchases in Class Period |
| 110501 | 530271063 | No Eligible Purchases in Class Period | 227121 | 530505771 | No Eligible Purchases in Class Period | 343741 | 530838002 | No Eligible Purchases in Class Period |
| 110502 | 530271065 | No Eligible Purchases in Class Period | 227122 | 530505773 | No Eligible Purchases in Class Period | 343742 | 530838004 | No Eligible Purchases in Class Period |
| 110503 | 530271066 | No Eligible Purchases in Class Period | 227123 | 530505774 | No Eligible Purchases in Class Period | 343743 | 530838005 | No Eligible Purchases in Class Period |
| 110504 | 530271067 | No Eligible Purchases in Class Period | 227124 | 530505775 | No Eligible Purchases in Class Period | 343744 | 530838006 | No Eligible Purchases in Class Period |
| 110505 | 530271068 | No Eligible Purchases in Class Period | 227125 | 530505776 | No Eligible Purchases in Class Period | 343745 | 530838008 | No Eligible Purchases in Class Period |
| 110506 | 530271069 | No Eligible Purchases in Class Period | 227126 | 530505778 | No Eligible Purchases in Class Period | 343746 | 530838009 | No Eligible Purchases in Class Period |
| 110507 | 530271070 | No Eligible Purchases in Class Period | 227127 | 530505779 | No Eligible Purchases in Class Period | 343747 | 530838010 | No Eligible Purchases in Class Period |
| 110508 | 530271071 | No Eligible Purchases in Class Period | 227128 | 530505780 | No Eligible Purchases in Class Period | 343748 | 530838011 | No Eligible Purchases in Class Period |
| 110509 | 530271072 | No Eligible Purchases in Class Period | 227129 | 530505781 | No Eligible Purchases in Class Period | 343749 | 530838012 | No Eligible Purchases in Class Period |
| 110510 | 530271073 | No Eligible Purchases in Class Period | 227130 | 530505782 | No Eligible Purchases in Class Period | 343750 | 530838013 | No Eligible Purchases in Class Period |
| 110511 | 530271074 | No Eligible Purchases in Class Period | 227131 | 530505783 | No Eligible Purchases in Class Period | 343751 | 530838016 | No Eligible Purchases in Class Period |
| 110512 | 530271075 | No Eligible Purchases in Class Period | 227132 | 530505784 | No Eligible Purchases in Class Period | 343752 | 530838017 | No Eligible Purchases in Class Period |
| 110513 | 530271076 | No Eligible Purchases in Class Period | 227133 | 530505785 | No Eligible Purchases in Class Period | 343753 | 530838019 | No Eligible Purchases in Class Period |
| 110514 | 530271077 | No Eligible Purchases in Class Period | 227134 | 530505786 | No Recognized Claim | 343754 | 530838021 | No Eligible Purchases in Class Period |
| 110515 | 530271078 | No Eligible Purchases in Class Period | 227135 | 530505787 | No Eligible Purchases in Class Period | 343755 | 530838024 | No Eligible Purchases in Class Period |
| 110516 | 530271079 | No Eligible Purchases in Class Period | 227136 | 530505788 | No Eligible Purchases in Class Period | 343756 | 530838026 | No Eligible Purchases in Class Period |
| 110517 | 530271080 | No Eligible Purchases in Class Period | 227137 | 530505789 | No Eligible Purchases in Class Period | 343757 | 530838027 | No Recognized Claim |
| 110518 | 530271081 | No Eligible Purchases in Class Period | 227138 | 530505790 | No Eligible Purchases in Class Period | 343758 | 530838028 | No Eligible Purchases in Class Period |
| 110519 | 530271082 | No Eligible Purchases in Class Period | 227139 | 530505791 | No Eligible Purchases in Class Period | 343759 | 530838029 | No Recognized Claim |
| 110520 | 530271083 | No Eligible Purchases in Class Period | 227140 | 530505792 | No Eligible Purchases in Class Period | 343760 | 530838031 | No Recognized Claim |
| 110521 | 530271084 | No Eligible Purchases in Class Period | 227141 | 530505793 | No Eligible Purchases in Class Period | 343761 | 530838032 | No Eligible Purchases in Class Period |
| 110522 | 530271085 | No Eligible Purchases in Class Period | 227142 | 530505794 | No Eligible Purchases in Class Period | 343762 | 530838034 | No Eligible Purchases in Class Period |
| 110523 | 530271086 | No Recognized Claim | 227143 | 530505795 | No Eligible Purchases in Class Period | 343763 | 530838036 | No Eligible Purchases in Class Period |
| 110524 | 530271087 | No Eligible Purchases in Class Period | 227144 | 530505796 | No Recognized Claim | 343764 | 530838038 | No Eligible Purchases in Class Period |
| 110525 | 530271088 | No Eligible Purchases in Class Period | 227145 | 530505798 | No Recognized Claim | 343765 | 530838040 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110526 | 530271089 | No Eligible Purchases in Class Period | 227146 | 530505800 | No Eligible Purchases in Class Period | 343766 | 530838047 | No Eligible Purchases in Class Period |
| 110527 | 530271091 | No Eligible Purchases in Class Period | 227147 | 530505803 | No Eligible Purchases in Class Period | 343767 | 530838048 | No Eligible Purchases in Class Period |
| 110528 | 530271092 | No Eligible Purchases in Class Period | 227148 | 530505804 | No Eligible Purchases in Class Period | 343768 | 530838050 | No Eligible Purchases in Class Period |
| 110529 | 530271093 | No Eligible Purchases in Class Period | 227149 | 530505805 | No Eligible Purchases in Class Period | 343769 | 530838051 | No Eligible Purchases in Class Period |
| 110530 | 530271094 | No Eligible Purchases in Class Period | 227150 | 530505808 | No Eligible Purchases in Class Period | 343770 | 530838052 | No Eligible Purchases in Class Period |
| 110531 | 530271095 | No Eligible Purchases in Class Period | 227151 | 530505809 | No Eligible Purchases in Class Period | 343771 | 530838053 | No Eligible Purchases in Class Period |
| 110532 | 530271096 | No Eligible Purchases in Class Period | 227152 | 530505811 | No Eligible Purchases in Class Period | 343772 | 530838056 | No Recognized Claim |
| 110533 | 530271097 | No Eligible Purchases in Class Period | 227153 | 530505813 | No Eligible Purchases in Class Period | 343773 | 530838058 | No Eligible Purchases in Class Period |
| 110534 | 530271098 | No Eligible Purchases in Class Period | 227154 | 530505814 | No Eligible Purchases in Class Period | 343774 | 530838060 | No Eligible Purchases in Class Period |
| 110535 | 530271099 | No Eligible Purchases in Class Period | 227155 | 530505816 | No Eligible Purchases in Class Period | 343775 | 530838061 | No Eligible Purchases in Class Period |
| 110536 | 530271100 | No Eligible Purchases in Class Period | 227156 | 530505817 | No Eligible Purchases in Class Period | 343776 | 530838062 | No Eligible Purchases in Class Period |
| 110537 | 530271101 | No Eligible Purchases in Class Period | 227157 | 530505818 | No Eligible Purchases in Class Period | 343777 | 530838063 | No Eligible Purchases in Class Period |
| 110538 | 530271102 | No Eligible Purchases in Class Period | 227158 | 530505819 | No Eligible Purchases in Class Period | 343778 | 530838064 | No Recognized Claim |
| 110539 | 530271103 | No Eligible Purchases in Class Period | 227159 | 530505820 | No Eligible Purchases in Class Period | 343779 | 530838065 | No Eligible Purchases in Class Period |
| 110540 | 530271104 | No Eligible Purchases in Class Period | 227160 | 530505821 | No Eligible Purchases in Class Period | 343780 | 530838068 | No Eligible Purchases in Class Period |
| 110541 | 530271105 | No Eligible Purchases in Class Period | 227161 | 530505822 | No Eligible Purchases in Class Period | 343781 | 530838069 | No Eligible Purchases in Class Period |
| 110542 | 530271106 | No Eligible Purchases in Class Period | 227162 | 530505823 | No Eligible Purchases in Class Period | 343782 | 530838070 | No Recognized Claim |
| 110543 | 530271107 | No Eligible Purchases in Class Period | 227163 | 530505824 | No Eligible Purchases in Class Period | 343783 | 530838072 | No Eligible Purchases in Class Period |
| 110544 | 530271108 | No Recognized Claim | 227164 | 530505826 | No Eligible Purchases in Class Period | 343784 | 530838073 | No Eligible Purchases in Class Period |
| 110545 | 530271109 | No Eligible Purchases in Class Period | 227165 | 530505827 | No Recognized Claim | 343785 | 530838075 | No Eligible Purchases in Class Period |
| 110546 | 530271110 | No Eligible Purchases in Class Period | 227166 | 530505829 | No Eligible Purchases in Class Period | 343786 | 530838077 | No Eligible Purchases in Class Period |
| 110547 | 530271111 | No Eligible Purchases in Class Period | 227167 | 530505830 | No Eligible Purchases in Class Period | 343787 | 530838078 | No Eligible Purchases in Class Period |
| 110548 | 530271112 | No Eligible Purchases in Class Period | 227168 | 530505831 | No Eligible Purchases in Class Period | 343788 | 530838080 | No Eligible Purchases in Class Period |
| 110549 | 530271113 | No Eligible Purchases in Class Period | 227169 | 530505832 | No Eligible Purchases in Class Period | 343789 | 530838082 | No Eligible Purchases in Class Period |
| 110550 | 530271114 | No Eligible Purchases in Class Period | 227170 | 530505834 | No Eligible Purchases in Class Period | 343790 | 530838083 | No Eligible Purchases in Class Period |
| 110551 | 530271115 | No Eligible Purchases in Class Period | 227171 | 530505835 | No Eligible Purchases in Class Period | 343791 | 530838085 | No Eligible Purchases in Class Period |
| 110552 | 530271116 | No Eligible Purchases in Class Period | 227172 | 530505837 | No Eligible Purchases in Class Period | 343792 | 530838087 | No Eligible Purchases in Class Period |
| 110553 | 530271117 | No Eligible Purchases in Class Period | 227173 | 530505838 | No Eligible Purchases in Class Period | 343793 | 530838089 | No Eligible Purchases in Class Period |
| 110554 | 530271120 | No Eligible Purchases in Class Period | 227174 | 530505839 | No Eligible Purchases in Class Period | 343794 | 530838091 | No Eligible Purchases in Class Period |
| 110555 | 530271121 | No Eligible Purchases in Class Period | 227175 | 530505840 | No Eligible Purchases in Class Period | 343795 | 530838093 | No Eligible Purchases in Class Period |
| 110556 | 530271122 | No Eligible Purchases in Class Period | 227176 | 530505841 | No Eligible Purchases in Class Period | 343796 | 530838096 | No Eligible Purchases in Class Period |
| 110557 | 530271123 | No Eligible Purchases in Class Period | 227177 | 530505842 | No Recognized Claim | 343797 | 530838097 | No Eligible Purchases in Class Period |
| 110558 | 530271124 | No Eligible Purchases in Class Period | 227178 | 530505843 | No Eligible Purchases in Class Period | 343798 | 530838098 | No Recognized Claim |
| 110559 | 530271125 | No Eligible Purchases in Class Period | 227179 | 530505844 | No Eligible Purchases in Class Period | 343799 | 530838101 | No Eligible Purchases in Class Period |
| 110560 | 530271126 | No Eligible Purchases in Class Period | 227180 | 530505845 | No Eligible Purchases in Class Period | 343800 | 530838102 | No Eligible Purchases in Class Period |
| 110561 | 530271127 | No Eligible Purchases in Class Period | 227181 | 530505846 | No Eligible Purchases in Class Period | 343801 | 530838103 | No Eligible Purchases in Class Period |
| 110562 | 530271128 | No Eligible Purchases in Class Period | 227182 | 530505848 | No Eligible Purchases in Class Period | 343802 | 530838104 | No Eligible Purchases in Class Period |
| 110563 | 530271129 | No Eligible Purchases in Class Period | 227183 | 530505849 | No Eligible Purchases in Class Period | 343803 | 530838105 | No Eligible Purchases in Class Period |
| 110564 | 530271130 | No Eligible Purchases in Class Period | 227184 | 530505850 | No Recognized Claim | 343804 | 530838107 | No Eligible Purchases in Class Period |
| 110565 | 530271131 | No Eligible Purchases in Class Period | 227185 | 530505851 | No Eligible Purchases in Class Period | 343805 | 530838108 | No Eligible Purchases in Class Period |
| 110566 | 530271132 | No Eligible Purchases in Class Period | 227186 | 530505852 | No Eligible Purchases in Class Period | 343806 | 530838111 | No Eligible Purchases in Class Period |
| 110567 | 530271133 | No Eligible Purchases in Class Period | 227187 | 530505853 | No Eligible Purchases in Class Period | 343807 | 530838112 | No Eligible Purchases in Class Period |
| 110568 | 530271134 | No Recognized Claim | 227188 | 530505854 | No Eligible Purchases in Class Period | 343808 | 530838113 | No Eligible Purchases in Class Period |
| 110569 | 530271135 | No Eligible Purchases in Class Period | 227189 | 530505856 | No Eligible Purchases in Class Period | 343809 | 530838117 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110570 | 530271136 | No Eligible Purchases in Class Period | 227190 | 530505857 | No Eligible Purchases in Class Period | 343810 | 530838119 | No Eligible Purchases in Class Period |
| 110571 | 530271137 | No Eligible Purchases in Class Period | 227191 | 530505858 | No Eligible Purchases in Class Period | 343811 | 530838120 | No Eligible Purchases in Class Period |
| 110572 | 530271138 | No Eligible Purchases in Class Period | 227192 | 530505859 | No Eligible Purchases in Class Period | 343812 | 530838122 | No Eligible Purchases in Class Period |
| 110573 | 530271139 | No Eligible Purchases in Class Period | 227193 | 530505860 | No Eligible Purchases in Class Period | 343813 | 530838123 | No Eligible Purchases in Class Period |
| 110574 | 530271140 | No Eligible Purchases in Class Period | 227194 | 530505861 | No Eligible Purchases in Class Period | 343814 | 530838124 | No Recognized Claim |
| 110575 | 530271141 | No Eligible Purchases in Class Period | 227195 | 530505862 | No Eligible Purchases in Class Period | 343815 | 530838126 | No Eligible Purchases in Class Period |
| 110576 | 530271143 | No Eligible Purchases in Class Period | 227196 | 530505863 | No Eligible Purchases in Class Period | 343816 | 530838127 | No Eligible Purchases in Class Period |
| 110577 | 530271144 | No Eligible Purchases in Class Period | 227197 | 530505864 | No Eligible Purchases in Class Period | 343817 | 530838128 | No Eligible Purchases in Class Period |
| 110578 | 530271145 | No Eligible Purchases in Class Period | 227198 | 530505865 | No Eligible Purchases in Class Period | 343818 | 530838130 | No Eligible Purchases in Class Period |
| 110579 | 530271146 | No Eligible Purchases in Class Period | 227199 | 530505866 | No Eligible Purchases in Class Period | 343819 | 530838131 | No Eligible Purchases in Class Period |
| 110580 | 530271147 | No Eligible Purchases in Class Period | 227200 | 530505867 | No Eligible Purchases in Class Period | 343820 | 530838132 | No Recognized Claim |
| 110581 | 530271148 | No Eligible Purchases in Class Period | 227201 | 530505868 | No Eligible Purchases in Class Period | 343821 | 530838137 | No Eligible Purchases in Class Period |
| 110582 | 530271149 | No Eligible Purchases in Class Period | 227202 | 530505869 | No Eligible Purchases in Class Period | 343822 | 530838138 | No Eligible Purchases in Class Period |
| 110583 | 530271150 | No Eligible Purchases in Class Period | 227203 | 530505870 | No Eligible Purchases in Class Period | 343823 | 530838144 | No Eligible Purchases in Class Period |
| 110584 | 530271151 | No Eligible Purchases in Class Period | 227204 | 530505871 | No Eligible Purchases in Class Period | 343824 | 530838145 | No Eligible Purchases in Class Period |
| 110585 | 530271152 | No Eligible Purchases in Class Period | 227205 | 530505872 | No Eligible Purchases in Class Period | 343825 | 530838147 | No Eligible Purchases in Class Period |
| 110586 | 530271153 | No Eligible Purchases in Class Period | 227206 | 530505873 | No Eligible Purchases in Class Period | 343826 | 530838148 | No Eligible Purchases in Class Period |
| 110587 | 530271154 | No Eligible Purchases in Class Period | 227207 | 530505874 | No Eligible Purchases in Class Period | 343827 | 530838149 | No Eligible Purchases in Class Period |
| 110588 | 530271155 | No Recognized Claim | 227208 | 530505875 | No Eligible Purchases in Class Period | 343828 | 530838150 | No Recognized Claim |
| 110589 | 530271156 | No Eligible Purchases in Class Period | 227209 | 530505876 | No Eligible Purchases in Class Period | 343829 | 530838152 | No Eligible Purchases in Class Period |
| 110590 | 530271157 | No Eligible Purchases in Class Period | 227210 | 530505877 | No Eligible Purchases in Class Period | 343830 | 530838153 | No Eligible Purchases in Class Period |
| 110591 | 530271158 | No Eligible Purchases in Class Period | 227211 | 530505879 | No Eligible Purchases in Class Period | 343831 | 530838154 | No Recognized Claim |
| 110592 | 530271159 | No Eligible Purchases in Class Period | 227212 | 530505880 | No Eligible Purchases in Class Period | 343832 | 530838155 | No Eligible Purchases in Class Period |
| 110593 | 530271160 | No Recognized Claim | 227213 | 530505883 | No Recognized Claim | 343833 | 530838156 | No Recognized Claim |
| 110594 | 530271161 | No Eligible Purchases in Class Period | 227214 | 530505884 | No Eligible Purchases in Class Period | 343834 | 530838158 | No Eligible Purchases in Class Period |
| 110595 | 530271162 | No Eligible Purchases in Class Period | 227215 | 530505885 | No Eligible Purchases in Class Period | 343835 | 530838159 | No Eligible Purchases in Class Period |
| 110596 | 530271163 | No Eligible Purchases in Class Period | 227216 | 530505886 | No Eligible Purchases in Class Period | 343836 | 530838160 | No Recognized Claim |
| 110597 | 530271164 | No Eligible Purchases in Class Period | 227217 | 530505888 | No Eligible Purchases in Class Period | 343837 | 530838163 | No Eligible Purchases in Class Period |
| 110598 | 530271165 | No Eligible Purchases in Class Period | 227218 | 530505889 | No Eligible Purchases in Class Period | 343838 | 530838164 | No Eligible Purchases in Class Period |
| 110599 | 530271166 | No Recognized Claim | 227219 | 530505890 | No Eligible Purchases in Class Period | 343839 | 530838166 | No Recognized Claim |
| 110600 | 530271167 | No Eligible Purchases in Class Period | 227220 | 530505891 | No Eligible Purchases in Class Period | 343840 | 530838167 | No Eligible Purchases in Class Period |
| 110601 | 530271168 | No Eligible Purchases in Class Period | 227221 | 530505892 | No Eligible Purchases in Class Period | 343841 | 530838168 | No Eligible Purchases in Class Period |
| 110602 | 530271170 | No Eligible Purchases in Class Period | 227222 | 530505893 | No Eligible Purchases in Class Period | 343842 | 530838170 | No Eligible Purchases in Class Period |
| 110603 | 530271171 | No Eligible Purchases in Class Period | 227223 | 530505894 | No Eligible Purchases in Class Period | 343843 | 530838172 | No Eligible Purchases in Class Period |
| 110604 | 530271173 | No Eligible Purchases in Class Period | 227224 | 530505895 | No Eligible Purchases in Class Period | 343844 | 530838173 | No Eligible Purchases in Class Period |
| 110605 | 530271174 | No Eligible Purchases in Class Period | 227225 | 530505896 | No Eligible Purchases in Class Period | 343845 | 530838174 | No Eligible Purchases in Class Period |
| 110606 | 530271175 | No Eligible Purchases in Class Period | 227226 | 530505898 | No Recognized Claim | 343846 | 530838175 | No Eligible Purchases in Class Period |
| 110607 | 530271177 | No Eligible Purchases in Class Period | 227227 | 530505899 | No Eligible Purchases in Class Period | 343847 | 530838176 | No Eligible Purchases in Class Period |
| 110608 | 530271178 | No Eligible Purchases in Class Period | 227228 | 530505900 | No Eligible Purchases in Class Period | 343848 | 530838177 | No Eligible Purchases in Class Period |
| 110609 | 530271179 | No Eligible Purchases in Class Period | 227229 | 530505901 | No Eligible Purchases in Class Period | 343849 | 530838178 | No Recognized Claim |
| 110610 | 530271180 | No Eligible Purchases in Class Period | 227230 | 530505902 | No Eligible Purchases in Class Period | 343850 | 530838179 | No Eligible Purchases in Class Period |
| 110611 | 530271181 | No Eligible Purchases in Class Period | 227231 | 530505904 | No Eligible Purchases in Class Period | 343851 | 530838181 | No Recognized Claim |
| 110612 | 530271182 | No Eligible Purchases in Class Period | 227232 | 530505905 | No Eligible Purchases in Class Period | 343852 | 530838182 | No Eligible Purchases in Class Period |
| 110613 | 530271183 | No Eligible Purchases in Class Period | 227233 | 530505906 | No Eligible Purchases in Class Period | 343853 | 530838183 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110614 | 530271184 | No Eligible Purchases in Class Period | 227234 | 530505907 | No Eligible Purchases in Class Period | 343854 | 530838186 | No Recognized Claim |
| 110615 | 530271186 | No Eligible Purchases in Class Period | 227235 | 530505908 | No Eligible Purchases in Class Period | 343855 | 530838189 | No Eligible Purchases in Class Period |
| 110616 | 530271188 | No Eligible Purchases in Class Period | 227236 | 530505909 | No Eligible Purchases in Class Period | 343856 | 530838190 | No Eligible Purchases in Class Period |
| 110617 | 530271189 | No Eligible Purchases in Class Period | 227237 | 530505910 | No Eligible Purchases in Class Period | 343857 | 530838191 | No Eligible Purchases in Class Period |
| 110618 | 530271190 | No Eligible Purchases in Class Period | 227238 | 530505911 | No Eligible Purchases in Class Period | 343858 | 530838192 | No Eligible Purchases in Class Period |
| 110619 | 530271195 | No Eligible Purchases in Class Period | 227239 | 530505913 | No Eligible Purchases in Class Period | 343859 | 530838194 | No Eligible Purchases in Class Period |
| 110620 | 530271197 | No Eligible Purchases in Class Period | 227240 | 530505914 | No Eligible Purchases in Class Period | 343860 | 530838195 | No Eligible Purchases in Class Period |
| 110621 | 530271198 | No Eligible Purchases in Class Period | 227241 | 530505915 | No Eligible Purchases in Class Period | 343861 | 530838196 | No Recognized Claim |
| 110622 | 530271199 | No Eligible Purchases in Class Period | 227242 | 530505916 | No Eligible Purchases in Class Period | 343862 | 530838198 | No Recognized Claim |
| 110623 | 530271200 | No Eligible Purchases in Class Period | 227243 | 530505917 | No Eligible Purchases in Class Period | 343863 | 530838199 | No Eligible Purchases in Class Period |
| 110624 | 530271202 | No Eligible Purchases in Class Period | 227244 | 530505918 | No Eligible Purchases in Class Period | 343864 | 530838202 | No Eligible Purchases in Class Period |
| 110625 | 530271203 | No Eligible Purchases in Class Period | 227245 | 530505919 | No Eligible Purchases in Class Period | 343865 | 530838203 | No Eligible Purchases in Class Period |
| 110626 | 530271204 | No Recognized Claim | 227246 | 530505920 | No Eligible Purchases in Class Period | 343866 | 530838207 | No Eligible Purchases in Class Period |
| 110627 | 530271205 | No Eligible Purchases in Class Period | 227247 | 530505921 | No Eligible Purchases in Class Period | 343867 | 530838208 | No Eligible Purchases in Class Period |
| 110628 | 530271206 | No Eligible Purchases in Class Period | 227248 | 530505922 | No Eligible Purchases in Class Period | 343868 | 530838209 | No Eligible Purchases in Class Period |
| 110629 | 530271207 | No Eligible Purchases in Class Period | 227249 | 530505923 | No Eligible Purchases in Class Period | 343869 | 530838210 | No Eligible Purchases in Class Period |
| 110630 | 530271208 | No Eligible Purchases in Class Period | 227250 | 530505924 | No Eligible Purchases in Class Period | 343870 | 530838211 | No Eligible Purchases in Class Period |
| 110631 | 530271210 | No Eligible Purchases in Class Period | 227251 | 530505925 | No Eligible Purchases in Class Period | 343871 | 530838213 | No Eligible Purchases in Class Period |
| 110632 | 530271211 | No Eligible Purchases in Class Period | 227252 | 530505926 | No Eligible Purchases in Class Period | 343872 | 530838214 | No Recognized Claim |
| 110633 | 530271212 | No Eligible Purchases in Class Period | 227253 | 530505927 | No Eligible Purchases in Class Period | 343873 | 530838215 | No Eligible Purchases in Class Period |
| 110634 | 530271214 | No Eligible Purchases in Class Period | 227254 | 530505928 | No Eligible Purchases in Class Period | 343874 | 530838217 | No Eligible Purchases in Class Period |
| 110635 | 530271215 | No Eligible Purchases in Class Period | 227255 | 530505929 | No Eligible Purchases in Class Period | 343875 | 530838219 | No Eligible Purchases in Class Period |
| 110636 | 530271216 | No Eligible Purchases in Class Period | 227256 | 530505930 | No Eligible Purchases in Class Period | 343876 | 530838221 | No Eligible Purchases in Class Period |
| 110637 | 530271217 | No Eligible Purchases in Class Period | 227257 | 530505931 | No Eligible Purchases in Class Period | 343877 | 530838223 | No Eligible Purchases in Class Period |
| 110638 | 530271218 | No Eligible Purchases in Class Period | 227258 | 530505932 | No Eligible Purchases in Class Period | 343878 | 530838225 | No Recognized Claim |
| 110639 | 530271219 | No Eligible Purchases in Class Period | 227259 | 530505934 | No Eligible Purchases in Class Period | 343879 | 530838226 | No Eligible Purchases in Class Period |
| 110640 | 530271220 | No Eligible Purchases in Class Period | 227260 | 530505935 | No Eligible Purchases in Class Period | 343880 | 530838228 | No Eligible Purchases in Class Period |
| 110641 | 530271222 | No Eligible Purchases in Class Period | 227261 | 530505936 | No Eligible Purchases in Class Period | 343881 | 530838229 | No Eligible Purchases in Class Period |
| 110642 | 530271223 | No Eligible Purchases in Class Period | 227262 | 530505937 | No Eligible Purchases in Class Period | 343882 | 530838231 | No Recognized Claim |
| 110643 | 530271224 | No Eligible Purchases in Class Period | 227263 | 530505938 | No Eligible Purchases in Class Period | 343883 | 530838232 | No Eligible Purchases in Class Period |
| 110644 | 530271225 | No Eligible Purchases in Class Period | 227264 | 530505939 | No Eligible Purchases in Class Period | 343884 | 530838235 | No Eligible Purchases in Class Period |
| 110645 | 530271230 | No Eligible Purchases in Class Period | 227265 | 530505940 | No Eligible Purchases in Class Period | 343885 | 530838236 | No Eligible Purchases in Class Period |
| 110646 | 530271234 | No Eligible Purchases in Class Period | 227266 | 530505941 | No Eligible Purchases in Class Period | 343886 | 530838238 | No Eligible Purchases in Class Period |
| 110647 | 530271235 | No Eligible Purchases in Class Period | 227267 | 530505942 | No Eligible Purchases in Class Period | 343887 | 530838239 | No Eligible Purchases in Class Period |
| 110648 | 530271238 | No Eligible Purchases in Class Period | 227268 | 530505944 | No Eligible Purchases in Class Period | 343888 | 530838241 | No Recognized Claim |
| 110649 | 530271239 | No Eligible Purchases in Class Period | 227269 | 530505945 | No Eligible Purchases in Class Period | 343889 | 530838245 | No Eligible Purchases in Class Period |
| 110650 | 530271241 | No Eligible Purchases in Class Period | 227270 | 530505946 | No Eligible Purchases in Class Period | 343890 | 530838246 | No Eligible Purchases in Class Period |
| 110651 | 530271242 | No Recognized Claim | 227271 | 530505947 | No Eligible Purchases in Class Period | 343891 | 530838247 | No Eligible Purchases in Class Period |
| 110652 | 530271243 | No Eligible Purchases in Class Period | 227272 | 530505948 | No Eligible Purchases in Class Period | 343892 | 530838250 | No Eligible Purchases in Class Period |
| 110653 | 530271245 | No Eligible Purchases in Class Period | 227273 | 530505949 | No Eligible Purchases in Class Period | 343893 | 530838253 | No Eligible Purchases in Class Period |
| 110654 | 530271246 | No Eligible Purchases in Class Period | 227274 | 530505950 | No Eligible Purchases in Class Period | 343894 | 530838254 | No Eligible Purchases in Class Period |
| 110655 | 530271247 | No Eligible Purchases in Class Period | 227275 | 530505951 | No Eligible Purchases in Class Period | 343895 | 530838255 | No Eligible Purchases in Class Period |
| 110656 | 530271248 | No Eligible Purchases in Class Period | 227276 | 530505952 | No Eligible Purchases in Class Period | 343896 | 530838256 | No Eligible Purchases in Class Period |
| 110657 | 530271249 | No Eligible Purchases in Class Period | 227277 | 530505953 | No Eligible Purchases in Class Period | 343897 | 530838260 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110658 | 530271250 | No Eligible Purchases in Class Period | 227278 | 530505954 | No Eligible Purchases in Class Period | 343898 | 530838262 | No Eligible Purchases in Class Period |
| 110659 | 530271251 | No Eligible Purchases in Class Period | 227279 | 530505955 | No Eligible Purchases in Class Period | 343899 | 530838263 | No Eligible Purchases in Class Period |
| 110660 | 530271252 | No Eligible Purchases in Class Period | 227280 | 530505956 | No Eligible Purchases in Class Period | 343900 | 530838264 | No Recognized Claim |
| 110661 | 530271253 | No Eligible Purchases in Class Period | 227281 | 530505957 | No Eligible Purchases in Class Period | 343901 | 530838265 | No Eligible Purchases in Class Period |
| 110662 | 530271254 | No Eligible Purchases in Class Period | 227282 | 530505959 | No Eligible Purchases in Class Period | 343902 | 530838266 | No Eligible Purchases in Class Period |
| 110663 | 530271255 | No Eligible Purchases in Class Period | 227283 | 530505960 | No Recognized Claim | 343903 | 530838267 | No Recognized Claim |
| 110664 | 530271256 | No Eligible Purchases in Class Period | 227284 | 530505961 | No Eligible Purchases in Class Period | 343904 | 530838268 | No Eligible Purchases in Class Period |
| 110665 | 530271258 | No Eligible Purchases in Class Period | 227285 | 530505962 | No Eligible Purchases in Class Period | 343905 | 530838269 | No Eligible Purchases in Class Period |
| 110666 | 530271259 | No Recognized Claim | 227286 | 530505964 | No Eligible Purchases in Class Period | 343906 | 530838270 | No Eligible Purchases in Class Period |
| 110667 | 530271260 | No Eligible Purchases in Class Period | 227287 | 530505965 | No Eligible Purchases in Class Period | 343907 | 530838272 | No Eligible Purchases in Class Period |
| 110668 | 530271261 | No Eligible Purchases in Class Period | 227288 | 530505966 | No Eligible Purchases in Class Period | 343908 | 530838274 | No Eligible Purchases in Class Period |
| 110669 | 530271263 | No Eligible Purchases in Class Period | 227289 | 530505967 | No Eligible Purchases in Class Period | 343909 | 530838275 | No Eligible Purchases in Class Period |
| 110670 | 530271266 | No Eligible Purchases in Class Period | 227290 | 530505968 | No Eligible Purchases in Class Period | 343910 | 530838279 | No Recognized Claim |
| 110671 | 530271267 | No Eligible Purchases in Class Period | 227291 | 530505970 | No Eligible Purchases in Class Period | 343911 | 530838281 | No Recognized Claim |
| 110672 | 530271269 | No Eligible Purchases in Class Period | 227292 | 530505973 | No Eligible Purchases in Class Period | 343912 | 530838283 | No Eligible Purchases in Class Period |
| 110673 | 530271270 | No Eligible Purchases in Class Period | 227293 | 530505975 | No Eligible Purchases in Class Period | 343913 | 530838285 | No Eligible Purchases in Class Period |
| 110674 | 530271271 | No Eligible Purchases in Class Period | 227294 | 530505976 | No Eligible Purchases in Class Period | 343914 | 530838286 | No Eligible Purchases in Class Period |
| 110675 | 530271272 | No Eligible Purchases in Class Period | 227295 | 530505977 | No Eligible Purchases in Class Period | 343915 | 530838288 | No Eligible Purchases in Class Period |
| 110676 | 530271273 | No Eligible Purchases in Class Period | 227296 | 530505978 | No Eligible Purchases in Class Period | 343916 | 530838289 | No Eligible Purchases in Class Period |
| 110677 | 530271274 | No Eligible Purchases in Class Period | 227297 | 530505979 | No Eligible Purchases in Class Period | 343917 | 530838290 | No Eligible Purchases in Class Period |
| 110678 | 530271275 | No Recognized Claim | 227298 | 530505980 | No Eligible Purchases in Class Period | 343918 | 530838291 | No Eligible Purchases in Class Period |
| 110679 | 530271279 | No Eligible Purchases in Class Period | 227299 | 530505981 | No Eligible Purchases in Class Period | 343919 | 530838294 | No Eligible Purchases in Class Period |
| 110680 | 530271280 | No Eligible Purchases in Class Period | 227300 | 530505982 | No Eligible Purchases in Class Period | 343920 | 530838295 | No Eligible Purchases in Class Period |
| 110681 | 530271281 | No Eligible Purchases in Class Period | 227301 | 530505983 | No Eligible Purchases in Class Period | 343921 | 530838296 | No Recognized Claim |
| 110682 | 530271282 | No Recognized Claim | 227302 | 530505985 | No Eligible Purchases in Class Period | 343922 | 530838297 | No Eligible Purchases in Class Period |
| 110683 | 530271283 | No Eligible Purchases in Class Period | 227303 | 530505986 | No Eligible Purchases in Class Period | 343923 | 530838301 | No Eligible Purchases in Class Period |
| 110684 | 530271284 | No Eligible Purchases in Class Period | 227304 | 530505987 | No Eligible Purchases in Class Period | 343924 | 530838302 | No Eligible Purchases in Class Period |
| 110685 | 530271285 | No Eligible Purchases in Class Period | 227305 | 530505988 | No Eligible Purchases in Class Period | 343925 | 530838303 | No Eligible Purchases in Class Period |
| 110686 | 530271286 | No Eligible Purchases in Class Period | 227306 | 530505989 | No Eligible Purchases in Class Period | 343926 | 530838306 | No Eligible Purchases in Class Period |
| 110687 | 530271287 | No Eligible Purchases in Class Period | 227307 | 530505990 | No Eligible Purchases in Class Period | 343927 | 530838308 | No Eligible Purchases in Class Period |
| 110688 | 530271288 | No Eligible Purchases in Class Period | 227308 | 530505991 | No Eligible Purchases in Class Period | 343928 | 530838309 | No Eligible Purchases in Class Period |
| 110689 | 530271290 | No Eligible Purchases in Class Period | 227309 | 530505992 | No Eligible Purchases in Class Period | 343929 | 530838310 | No Eligible Purchases in Class Period |
| 110690 | 530271291 | No Eligible Purchases in Class Period | 227310 | 530505993 | No Eligible Purchases in Class Period | 343930 | 530838311 | No Eligible Purchases in Class Period |
| 110691 | 530271292 | No Eligible Purchases in Class Period | 227311 | 530505994 | No Eligible Purchases in Class Period | 343931 | 530838315 | No Eligible Purchases in Class Period |
| 110692 | 530271293 | No Eligible Purchases in Class Period | 227312 | 530505995 | No Eligible Purchases in Class Period | 343932 | 530838316 | No Eligible Purchases in Class Period |
| 110693 | 530271294 | No Eligible Purchases in Class Period | 227313 | 530505996 | No Eligible Purchases in Class Period | 343933 | 530838317 | No Eligible Purchases in Class Period |
| 110694 | 530271295 | No Eligible Purchases in Class Period | 227314 | 530505997 | No Eligible Purchases in Class Period | 343934 | 530838318 | No Recognized Claim |
| 110695 | 530271296 | No Eligible Purchases in Class Period | 227315 | 530505998 | No Eligible Purchases in Class Period | 343935 | 530838319 | No Eligible Purchases in Class Period |
| 110696 | 530271297 | No Eligible Purchases in Class Period | 227316 | 530505999 | No Eligible Purchases in Class Period | 343936 | 530838320 | No Recognized Claim |
| 110697 | 530271298 | No Eligible Purchases in Class Period | 227317 | 530506000 | No Eligible Purchases in Class Period | 343937 | 530838321 | No Recognized Claim |
| 110698 | 530271299 | No Eligible Purchases in Class Period | 227318 | 530506001 | No Eligible Purchases in Class Period | 343938 | 530838322 | No Eligible Purchases in Class Period |
| 110699 | 530271300 | No Eligible Purchases in Class Period | 227319 | 530506002 | No Eligible Purchases in Class Period | 343939 | 530838327 | No Eligible Purchases in Class Period |
| 110700 | 530271301 | No Eligible Purchases in Class Period | 227320 | 530506003 | No Eligible Purchases in Class Period | 343940 | 530838330 | No Eligible Purchases in Class Period |
| 110701 | 530271302 | No Eligible Purchases in Class Period | 227321 | 530506004 | No Eligible Purchases in Class Period | 343941 | 530838331 | No Recognized Claim |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110702 | 530271303 | No Eligible Purchases in Class Period | 227322 | 530506007 | No Recognized Claim | 343942 | 530838332 | No Eligible Purchases in Class Period |
| 110703 | 530271304 | No Eligible Purchases in Class Period | 227323 | 530506008 | No Recognized Claim | 343943 | 530838333 | No Eligible Purchases in Class Period |
| 110704 | 530271305 | No Eligible Purchases in Class Period | 227324 | 530506009 | No Eligible Purchases in Class Period | 343944 | 530838334 | No Eligible Purchases in Class Period |
| 110705 | 530271306 | No Eligible Purchases in Class Period | 227325 | 530506010 | No Eligible Purchases in Class Period | 343945 | 530838335 | No Eligible Purchases in Class Period |
| 110706 | 530271307 | No Eligible Purchases in Class Period | 227326 | 530506011 | No Eligible Purchases in Class Period | 343946 | 530838337 | No Eligible Purchases in Class Period |
| 110707 | 530271308 | No Eligible Purchases in Class Period | 227327 | 530506012 | No Eligible Purchases in Class Period | 343947 | 530838338 | No Eligible Purchases in Class Period |
| 110708 | 530271309 | No Eligible Purchases in Class Period | 227328 | 530506020 | No Eligible Purchases in Class Period | 343948 | 530838340 | No Eligible Purchases in Class Period |
| 110709 | 530271310 | No Eligible Purchases in Class Period | 227329 | 530506021 | No Eligible Purchases in Class Period | 343949 | 530838341 | No Eligible Purchases in Class Period |
| 110710 | 530271311 | No Eligible Purchases in Class Period | 227330 | 530506022 | No Eligible Purchases in Class Period | 343950 | 530838342 | No Eligible Purchases in Class Period |
| 110711 | 530271312 | No Eligible Purchases in Class Period | 227331 | 530506023 | No Eligible Purchases in Class Period | 343951 | 530838343 | No Eligible Purchases in Class Period |
| 110712 | 530271313 | No Eligible Purchases in Class Period | 227332 | 530506025 | No Eligible Purchases in Class Period | 343952 | 530838345 | No Eligible Purchases in Class Period |
| 110713 | 530271315 | No Eligible Purchases in Class Period | 227333 | 530506026 | No Eligible Purchases in Class Period | 343953 | 530838348 | No Eligible Purchases in Class Period |
| 110714 | 530271319 | No Eligible Purchases in Class Period | 227334 | 530506027 | No Eligible Purchases in Class Period | 343954 | 530838349 | No Eligible Purchases in Class Period |
| 110715 | 530271321 | No Eligible Purchases in Class Period | 227335 | 530506028 | No Eligible Purchases in Class Period | 343955 | 530838350 | No Eligible Purchases in Class Period |
| 110716 | 530271322 | No Eligible Purchases in Class Period | 227336 | 530506029 | No Eligible Purchases in Class Period | 343956 | 530838351 | No Eligible Purchases in Class Period |
| 110717 | 530271323 | No Eligible Purchases in Class Period | 227337 | 530506030 | No Eligible Purchases in Class Period | 343957 | 530838352 | No Eligible Purchases in Class Period |
| 110718 | 530271324 | No Eligible Purchases in Class Period | 227338 | 530506032 | No Eligible Purchases in Class Period | 343958 | 530838353 | No Recognized Claim |
| 110719 | 530271325 | No Eligible Purchases in Class Period | 227339 | 530506034 | No Eligible Purchases in Class Period | 343959 | 530838354 | No Eligible Purchases in Class Period |
| 110720 | 530271326 | No Eligible Purchases in Class Period | 227340 | 530506035 | No Eligible Purchases in Class Period | 343960 | 530838356 | No Eligible Purchases in Class Period |
| 110721 | 530271327 | No Eligible Purchases in Class Period | 227341 | 530506036 | No Eligible Purchases in Class Period | 343961 | 530838357 | No Eligible Purchases in Class Period |
| 110722 | 530271328 | No Eligible Purchases in Class Period | 227342 | 530506037 | No Eligible Purchases in Class Period | 343962 | 530838358 | No Eligible Purchases in Class Period |
| 110723 | 530271329 | No Eligible Purchases in Class Period | 227343 | 530506038 | No Eligible Purchases in Class Period | 343963 | 530838361 | No Recognized Claim |
| 110724 | 530271330 | No Eligible Purchases in Class Period | 227344 | 530506039 | No Eligible Purchases in Class Period | 343964 | 530838362 | No Recognized Claim |
| 110725 | 530271331 | No Eligible Purchases in Class Period | 227345 | 530506040 | No Eligible Purchases in Class Period | 343965 | 530838364 | No Eligible Purchases in Class Period |
| 110726 | 530271332 | No Eligible Purchases in Class Period | 227346 | 530506041 | No Eligible Purchases in Class Period | 343966 | 530838366 | No Eligible Purchases in Class Period |
| 110727 | 530271333 | No Eligible Purchases in Class Period | 227347 | 530506044 | No Eligible Purchases in Class Period | 343967 | 530838367 | No Eligible Purchases in Class Period |
| 110728 | 530271334 | No Eligible Purchases in Class Period | 227348 | 530506045 | No Eligible Purchases in Class Period | 343968 | 530838369 | No Eligible Purchases in Class Period |
| 110729 | 530271335 | No Eligible Purchases in Class Period | 227349 | 530506046 | No Eligible Purchases in Class Period | 343969 | 530838370 | No Recognized Claim |
| 110730 | 530271336 | No Eligible Purchases in Class Period | 227350 | 530506047 | No Eligible Purchases in Class Period | 343970 | 530838372 | No Eligible Purchases in Class Period |
| 110731 | 530271337 | No Eligible Purchases in Class Period | 227351 | 530506048 | No Eligible Purchases in Class Period | 343971 | 530838373 | No Eligible Purchases in Class Period |
| 110732 | 530271338 | No Eligible Purchases in Class Period | 227352 | 530506049 | No Eligible Purchases in Class Period | 343972 | 530838374 | No Eligible Purchases in Class Period |
| 110733 | 530271339 | No Eligible Purchases in Class Period | 227353 | 530506050 | No Eligible Purchases in Class Period | 343973 | 530838375 | No Eligible Purchases in Class Period |
| 110734 | 530271340 | No Eligible Purchases in Class Period | 227354 | 530506051 | No Eligible Purchases in Class Period | 343974 | 530838377 | No Recognized Claim |
| 110735 | 530271341 | No Eligible Purchases in Class Period | 227355 | 530506052 | No Eligible Purchases in Class Period | 343975 | 530838379 | No Eligible Purchases in Class Period |
| 110736 | 530271342 | No Eligible Purchases in Class Period | 227356 | 530506053 | No Eligible Purchases in Class Period | 343976 | 530838380 | No Recognized Claim |
| 110737 | 530271343 | No Eligible Purchases in Class Period | 227357 | 530506054 | No Eligible Purchases in Class Period | 343977 | 530838383 | No Eligible Purchases in Class Period |
| 110738 | 530271345 | No Eligible Purchases in Class Period | 227358 | 530506055 | No Eligible Purchases in Class Period | 343978 | 530838384 | No Eligible Purchases in Class Period |
| 110739 | 530271346 | No Eligible Purchases in Class Period | 227359 | 530506056 | No Eligible Purchases in Class Period | 343979 | 530838385 | No Eligible Purchases in Class Period |
| 110740 | 530271347 | No Eligible Purchases in Class Period | 227360 | 530506057 | No Eligible Purchases in Class Period | 343980 | 530838386 | No Eligible Purchases in Class Period |
| 110741 | 530271349 | No Eligible Purchases in Class Period | 227361 | 530506058 | No Eligible Purchases in Class Period | 343981 | 530838387 | No Eligible Purchases in Class Period |
| 110742 | 530271350 | No Eligible Purchases in Class Period | 227362 | 530506059 | No Eligible Purchases in Class Period | 343982 | 530838391 | No Eligible Purchases in Class Period |
| 110743 | 530271352 | No Eligible Purchases in Class Period | 227363 | 530506060 | No Eligible Purchases in Class Period | 343983 | 530838392 | No Recognized Claim |
| 110744 | 530271353 | No Eligible Purchases in Class Period | 227364 | 530506061 | No Eligible Purchases in Class Period | 343984 | 530838394 | No Eligible Purchases in Class Period |
| 110745 | 530271356 | No Eligible Purchases in Class Period | 227365 | 530506062 | No Eligible Purchases in Class Period | 343985 | 530838395 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110746 | 530271357 | No Eligible Purchases in Class Period | 227366 | 530506063 | No Eligible Purchases in Class Period | 343986 | 530838396 | No Eligible Purchases in Class Period | | |
| 110747 | 530271358 | No Eligible Purchases in Class Period | 227367 | 530506065 | No Eligible Purchases in Class Period | 343987 | 530838397 | No Eligible Purchases in Class Period | | |
| 110748 | 530271359 | No Eligible Purchases in Class Period | 227368 | 530506066 | No Eligible Purchases in Class Period | 343988 | 530838400 | No Eligible Purchases in Class Period | | |
| 110749 | 530271360 | No Eligible Purchases in Class Period | 227369 | 530506069 | No Eligible Purchases in Class Period | 343989 | 530838403 | No Eligible Purchases in Class Period | | |
| 110750 | 530271361 | No Eligible Purchases in Class Period | 227370 | 530506071 | No Eligible Purchases in Class Period | 343990 | 530838404 | No Eligible Purchases in Class Period | | |
| 110751 | 530271362 | No Eligible Purchases in Class Period | 227371 | 530506072 | No Eligible Purchases in Class Period | 343991 | 530838405 | No Eligible Purchases in Class Period | | |
| 110752 | 530271363 | No Eligible Purchases in Class Period | 227372 | 530506073 | No Eligible Purchases in Class Period | 343992 | 530838406 | No Eligible Purchases in Class Period | | |
| 110753 | 530271364 | No Eligible Purchases in Class Period | 227373 | 530506074 | No Eligible Purchases in Class Period | 343993 | 530838407 | No Eligible Purchases in Class Period | | |
| 110754 | 530271365 | No Eligible Purchases in Class Period | 227374 | 530506075 | No Recognized Claim | 343994 | 530838410 | No Eligible Purchases in Class Period | | |
| 110755 | 530271366 | No Eligible Purchases in Class Period | 227375 | 530506076 | No Eligible Purchases in Class Period | 343995 | 530838411 | No Eligible Purchases in Class Period | | |
| 110756 | 530271367 | No Eligible Purchases in Class Period | 227376 | 530506077 | No Eligible Purchases in Class Period | 343996 | 530838412 | No Eligible Purchases in Class Period | | |
| 110757 | 530271368 | No Eligible Purchases in Class Period | 227377 | 530506078 | No Eligible Purchases in Class Period | 343997 | 530838413 | No Recognized Claim | | |
| 110758 | 530271369 | No Eligible Purchases in Class Period | 227378 | 530506079 | No Eligible Purchases in Class Period | 343998 | 530838414 | No Recognized Claim | | |
| 110759 | 530271370 | No Recognized Claim | 227379 | 530506080 | No Eligible Purchases in Class Period | 343999 | 530838416 | No Recognized Claim | | |
| 110760 | 530271374 | No Eligible Purchases in Class Period | 227380 | 530506081 | No Eligible Purchases in Class Period | 344000 | 530838418 | No Eligible Purchases in Class Period | | |
| 110761 | 530271375 | No Eligible Purchases in Class Period | 227381 | 530506082 | No Eligible Purchases in Class Period | 344001 | 530838419 | No Eligible Purchases in Class Period | | |
| 110762 | 530271376 | No Eligible Purchases in Class Period | 227382 | 530506083 | No Eligible Purchases in Class Period | 344002 | 530838420 | No Eligible Purchases in Class Period | | |
| 110763 | 530271377 | No Eligible Purchases in Class Period | 227383 | 530506084 | No Eligible Purchases in Class Period | 344003 | 530838423 | No Eligible Purchases in Class Period | | |
| 110764 | 530271378 | No Eligible Purchases in Class Period | 227384 | 530506085 | No Eligible Purchases in Class Period | 344004 | 530838425 | No Recognized Claim | | |
| 110765 | 530271379 | No Eligible Purchases in Class Period | 227385 | 530506087 | No Eligible Purchases in Class Period | 344005 | 530838427 | No Eligible Purchases in Class Period | | |
| 110766 | 530271380 | No Eligible Purchases in Class Period | 227386 | 530506088 | No Eligible Purchases in Class Period | 344006 | 530838429 | No Eligible Purchases in Class Period | | |
| 110767 | 530271381 | No Eligible Purchases in Class Period | 227387 | 530506089 | No Eligible Purchases in Class Period | 344007 | 530838430 | No Recognized Claim | | |
| 110768 | 530271382 | No Eligible Purchases in Class Period | 227388 | 530506090 | No Recognized Claim | 344008 | 530838431 | No Eligible Purchases in Class Period | | |
| 110769 | 530271383 | No Eligible Purchases in Class Period | 227389 | 530506092 | No Eligible Purchases in Class Period | 344009 | 530838432 | No Eligible Purchases in Class Period | | |
| 110770 | 530271384 | No Eligible Purchases in Class Period | 227390 | 530506093 | No Eligible Purchases in Class Period | 344010 | 530838435 | No Eligible Purchases in Class Period | | |
| 110771 | 530271385 | No Eligible Purchases in Class Period | 227391 | 530506094 | No Eligible Purchases in Class Period | 344011 | 530838437 | No Recognized Claim | | |
| 110772 | 530271388 | No Eligible Purchases in Class Period | 227392 | 530506095 | No Eligible Purchases in Class Period | 344012 | 530838438 | No Eligible Purchases in Class Period | | |
| 110773 | 530271389 | No Eligible Purchases in Class Period | 227393 | 530506096 | No Eligible Purchases in Class Period | 344013 | 530838439 | No Eligible Purchases in Class Period | | |
| 110774 | 530271390 | No Recognized Claim | 227394 | 530506097 | No Eligible Purchases in Class Period | 344014 | 530838440 | No Eligible Purchases in Class Period | | |
| 110775 | 530271391 | No Eligible Purchases in Class Period | 227395 | 530506100 | No Eligible Purchases in Class Period | 344015 | 530838442 | No Recognized Claim | | |
| 110776 | 530271392 | No Recognized Claim | 227396 | 530506102 | No Eligible Purchases in Class Period | 344016 | 530838443 | No Eligible Purchases in Class Period | | |
| 110777 | 530271393 | No Eligible Purchases in Class Period | 227397 | 530506104 | No Eligible Purchases in Class Period | 344017 | 530838445 | No Eligible Purchases in Class Period | | |
| 110778 | 530271394 | No Recognized Claim | 227398 | 530506105 | No Eligible Purchases in Class Period | 344018 | 530838446 | No Eligible Purchases in Class Period | | |
| 110779 | 530271395 | No Eligible Purchases in Class Period | 227399 | 530506107 | No Eligible Purchases in Class Period | 344019 | 530838448 | No Eligible Purchases in Class Period | | |
| 110780 | 530271396 | No Eligible Purchases in Class Period | 227400 | 530506108 | No Eligible Purchases in Class Period | 344020 | 530838449 | No Recognized Claim | | |
| 110781 | 530271399 | No Recognized Claim | 227401 | 530506109 | No Eligible Purchases in Class Period | 344021 | 530838450 | No Eligible Purchases in Class Period | | |
| 110782 | 530271400 | No Eligible Purchases in Class Period | 227402 | 530506110 | No Eligible Purchases in Class Period | 344022 | 530838454 | No Eligible Purchases in Class Period | | |
| 110783 | 530271401 | No Recognized Claim | 227403 | 530506111 | No Eligible Purchases in Class Period | 344023 | 530838455 | No Eligible Purchases in Class Period | | |
| 110784 | 530271402 | No Eligible Purchases in Class Period | 227404 | 530506112 | No Eligible Purchases in Class Period | 344024 | 530838456 | No Eligible Purchases in Class Period | | |
| 110785 | 530271403 | No Eligible Purchases in Class Period | 227405 | 530506113 | No Eligible Purchases in Class Period | 344025 | 530838459 | No Eligible Purchases in Class Period | | |
| 110786 | 530271405 | No Recognized Claim | 227406 | 530506115 | No Eligible Purchases in Class Period | 344026 | 530838460 | No Eligible Purchases in Class Period | | |
| 110787 | 530271409 | No Eligible Purchases in Class Period | 227407 | 530506116 | No Eligible Purchases in Class Period | 344027 | 530838461 | No Recognized Claim | | |
| 110788 | 530271410 | No Eligible Purchases in Class Period | 227408 | 530506117 | No Eligible Purchases in Class Period | 344028 | 530838462 | No Eligible Purchases in Class Period | | |
| 110789 | 530271411 | No Eligible Purchases in Class Period | 227409 | 530506119 | No Eligible Purchases in Class Period | 344029 | 530838466 | No Eligible Purchases in Class Period | | |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110790 | 530271412 | No Eligible Purchases in Class Period | 227410 | 530506120 | No Eligible Purchases in Class Period | 344030 | 530838467 | No Eligible Purchases in Class Period |
| 110791 | 530271415 | No Eligible Purchases in Class Period | 227411 | 530506121 | No Eligible Purchases in Class Period | 344031 | 530838468 | No Eligible Purchases in Class Period |
| 110792 | 530271417 | No Recognized Claim | 227412 | 530506122 | No Eligible Purchases in Class Period | 344032 | 530838469 | No Eligible Purchases in Class Period |
| 110793 | 530271424 | No Recognized Claim | 227413 | 530506123 | No Eligible Purchases in Class Period | 344033 | 530838470 | No Recognized Claim |
| 110794 | 530271428 | No Eligible Purchases in Class Period | 227414 | 530506124 | No Eligible Purchases in Class Period | 344034 | 530838472 | No Eligible Purchases in Class Period |
| 110795 | 530271440 | No Eligible Purchases in Class Period | 227415 | 530506127 | No Eligible Purchases in Class Period | 344035 | 530838473 | No Eligible Purchases in Class Period |
| 110796 | 530271442 | No Eligible Purchases in Class Period | 227416 | 530506129 | No Eligible Purchases in Class Period | 344036 | 530838475 | No Eligible Purchases in Class Period |
| 110797 | 530271446 | No Eligible Purchases in Class Period | 227417 | 530506130 | No Eligible Purchases in Class Period | 344037 | 530838476 | No Eligible Purchases in Class Period |
| 110798 | 530271447 | No Eligible Purchases in Class Period | 227418 | 530506132 | No Eligible Purchases in Class Period | 344038 | 530838478 | No Eligible Purchases in Class Period |
| 110799 | 530271448 | No Eligible Purchases in Class Period | 227419 | 530506133 | No Eligible Purchases in Class Period | 344039 | 530838480 | No Eligible Purchases in Class Period |
| 110800 | 530271449 | No Eligible Purchases in Class Period | 227420 | 530506134 | No Eligible Purchases in Class Period | 344040 | 530838481 | No Eligible Purchases in Class Period |
| 110801 | 530271450 | No Eligible Purchases in Class Period | 227421 | 530506135 | No Eligible Purchases in Class Period | 344041 | 530838486 | No Eligible Purchases in Class Period |
| 110802 | 530271451 | No Eligible Purchases in Class Period | 227422 | 530506136 | No Eligible Purchases in Class Period | 344042 | 530838487 | No Eligible Purchases in Class Period |
| 110803 | 530271452 | No Eligible Purchases in Class Period | 227423 | 530506137 | No Eligible Purchases in Class Period | 344043 | 530838488 | No Eligible Purchases in Class Period |
| 110804 | 530271454 | No Eligible Purchases in Class Period | 227424 | 530506139 | No Eligible Purchases in Class Period | 344044 | 530838489 | No Eligible Purchases in Class Period |
| 110805 | 530271455 | No Eligible Purchases in Class Period | 227425 | 530506140 | No Eligible Purchases in Class Period | 344045 | 530838490 | No Recognized Claim |
| 110806 | 530271457 | No Eligible Purchases in Class Period | 227426 | 530506141 | No Eligible Purchases in Class Period | 344046 | 530838491 | No Eligible Purchases in Class Period |
| 110807 | 530271458 | No Recognized Claim | 227427 | 530506142 | No Eligible Purchases in Class Period | 344047 | 530838493 | No Eligible Purchases in Class Period |
| 110808 | 530271459 | No Eligible Purchases in Class Period | 227428 | 530506143 | No Eligible Purchases in Class Period | 344048 | 530838495 | No Eligible Purchases in Class Period |
| 110809 | 530271460 | No Eligible Purchases in Class Period | 227429 | 530506144 | No Eligible Purchases in Class Period | 344049 | 530838497 | No Eligible Purchases in Class Period |
| 110810 | 530271462 | No Eligible Purchases in Class Period | 227430 | 530506145 | No Eligible Purchases in Class Period | 344050 | 530838498 | No Eligible Purchases in Class Period |
| 110811 | 530271463 | No Eligible Purchases in Class Period | 227431 | 530506146 | No Eligible Purchases in Class Period | 344051 | 530838499 | No Eligible Purchases in Class Period |
| 110812 | 530271464 | No Recognized Claim | 227432 | 530506147 | No Eligible Purchases in Class Period | 344052 | 530838500 | No Eligible Purchases in Class Period |
| 110813 | 530271465 | No Recognized Claim | 227433 | 530506148 | No Eligible Purchases in Class Period | 344053 | 530838502 | No Eligible Purchases in Class Period |
| 110814 | 530271466 | No Eligible Purchases in Class Period | 227434 | 530506150 | No Eligible Purchases in Class Period | 344054 | 530838503 | No Eligible Purchases in Class Period |
| 110815 | 530271469 | No Recognized Claim | 227435 | 530506151 | No Eligible Purchases in Class Period | 344055 | 530838504 | No Recognized Claim |
| 110816 | 530271472 | No Eligible Purchases in Class Period | 227436 | 530506152 | No Eligible Purchases in Class Period | 344056 | 530838505 | No Recognized Claim |
| 110817 | 530271473 | No Recognized Claim | 227437 | 530506153 | No Eligible Purchases in Class Period | 344057 | 530838506 | No Recognized Claim |
| 110818 | 530271474 | No Eligible Purchases in Class Period | 227438 | 530506154 | No Eligible Purchases in Class Period | 344058 | 530838507 | No Eligible Purchases in Class Period |
| 110819 | 530271477 | No Eligible Purchases in Class Period | 227439 | 530506155 | No Eligible Purchases in Class Period | 344059 | 530838508 | No Eligible Purchases in Class Period |
| 110820 | 530271480 | No Eligible Purchases in Class Period | 227440 | 530506157 | No Eligible Purchases in Class Period | 344060 | 530838509 | No Eligible Purchases in Class Period |
| 110821 | 530271481 | No Eligible Purchases in Class Period | 227441 | 530506159 | No Eligible Purchases in Class Period | 344061 | 530838510 | No Eligible Purchases in Class Period |
| 110822 | 530271482 | No Eligible Purchases in Class Period | 227442 | 530506160 | No Eligible Purchases in Class Period | 344062 | 530838511 | No Eligible Purchases in Class Period |
| 110823 | 530271483 | No Eligible Purchases in Class Period | 227443 | 530506161 | No Eligible Purchases in Class Period | 344063 | 530838512 | No Eligible Purchases in Class Period |
| 110824 | 530271484 | No Eligible Purchases in Class Period | 227444 | 530506162 | No Eligible Purchases in Class Period | 344064 | 530838518 | No Eligible Purchases in Class Period |
| 110825 | 530271485 | No Eligible Purchases in Class Period | 227445 | 530506163 | No Eligible Purchases in Class Period | 344065 | 530838519 | No Eligible Purchases in Class Period |
| 110826 | 530271486 | No Eligible Purchases in Class Period | 227446 | 530506164 | No Eligible Purchases in Class Period | 344066 | 530838521 | No Eligible Purchases in Class Period |
| 110827 | 530271487 | No Eligible Purchases in Class Period | 227447 | 530506165 | No Eligible Purchases in Class Period | 344067 | 530838523 | No Eligible Purchases in Class Period |
| 110828 | 530271488 | No Eligible Purchases in Class Period | 227448 | 530506166 | No Eligible Purchases in Class Period | 344068 | 530838524 | No Eligible Purchases in Class Period |
| 110829 | 530271490 | No Eligible Purchases in Class Period | 227449 | 530506167 | No Eligible Purchases in Class Period | 344069 | 530838526 | No Eligible Purchases in Class Period |
| 110830 | 530271492 | No Eligible Purchases in Class Period | 227450 | 530506168 | No Eligible Purchases in Class Period | 344070 | 530838528 | No Eligible Purchases in Class Period |
| 110831 | 530271494 | No Eligible Purchases in Class Period | 227451 | 530506169 | No Eligible Purchases in Class Period | 344071 | 530838529 | No Eligible Purchases in Class Period |
| 110832 | 530271495 | No Eligible Purchases in Class Period | 227452 | 530506170 | No Eligible Purchases in Class Period | 344072 | 530838530 | No Eligible Purchases in Class Period |
| 110833 | 530271496 | No Recognized Claim | 227453 | 530506171 | No Eligible Purchases in Class Period | 344073 | 530838532 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110834 | 530271497 | No Recognized Claim | 227454 | 530506173 | No Eligible Purchases in Class Period | 344074 | 530838533 | No Eligible Purchases in Class Period |
| 110835 | 530271498 | No Eligible Purchases in Class Period | 227455 | 530506174 | No Eligible Purchases in Class Period | 344075 | 530838534 | No Eligible Purchases in Class Period |
| 110836 | 530271500 | No Eligible Purchases in Class Period | 227456 | 530506175 | No Eligible Purchases in Class Period | 344076 | 530838537 | No Eligible Purchases in Class Period |
| 110837 | 530271501 | No Eligible Purchases in Class Period | 227457 | 530506176 | No Eligible Purchases in Class Period | 344077 | 530838538 | No Recognized Claim |
| 110838 | 530271502 | No Eligible Purchases in Class Period | 227458 | 530506177 | No Eligible Purchases in Class Period | 344078 | 530838539 | No Eligible Purchases in Class Period |
| 110839 | 530271504 | No Recognized Claim | 227459 | 530506178 | No Eligible Purchases in Class Period | 344079 | 530838542 | No Eligible Purchases in Class Period |
| 110840 | 530271505 | No Recognized Claim | 227460 | 530506179 | No Eligible Purchases in Class Period | 344080 | 530838544 | No Eligible Purchases in Class Period |
| 110841 | 530271508 | No Eligible Purchases in Class Period | 227461 | 530506180 | No Eligible Purchases in Class Period | 344081 | 530838545 | No Eligible Purchases in Class Period |
| 110842 | 530271509 | No Recognized Claim | 227462 | 530506181 | No Eligible Purchases in Class Period | 344082 | 530838547 | No Eligible Purchases in Class Period |
| 110843 | 530271511 | No Eligible Purchases in Class Period | 227463 | 530506182 | No Eligible Purchases in Class Period | 344083 | 530838549 | No Eligible Purchases in Class Period |
| 110844 | 530271514 | No Eligible Purchases in Class Period | 227464 | 530506183 | No Eligible Purchases in Class Period | 344084 | 530838550 | No Eligible Purchases in Class Period |
| 110845 | 530271517 | No Eligible Purchases in Class Period | 227465 | 530506184 | No Eligible Purchases in Class Period | 344085 | 530838551 | No Eligible Purchases in Class Period |
| 110846 | 530271521 | No Eligible Purchases in Class Period | 227466 | 530506185 | No Eligible Purchases in Class Period | 344086 | 530838553 | No Eligible Purchases in Class Period |
| 110847 | 530271526 | No Recognized Claim | 227467 | 530506186 | No Eligible Purchases in Class Period | 344087 | 530838554 | No Eligible Purchases in Class Period |
| 110848 | 530271530 | No Recognized Claim | 227468 | 530506187 | No Eligible Purchases in Class Period | 344088 | 530838555 | No Eligible Purchases in Class Period |
| 110849 | 530271542 | No Eligible Purchases in Class Period | 227469 | 530506188 | No Eligible Purchases in Class Period | 344089 | 530838556 | No Recognized Claim |
| 110850 | 530271552 | No Eligible Purchases in Class Period | 227470 | 530506189 | No Eligible Purchases in Class Period | 344090 | 530838559 | No Eligible Purchases in Class Period |
| 110851 | 530271553 | No Eligible Purchases in Class Period | 227471 | 530506190 | No Eligible Purchases in Class Period | 344091 | 530838562 | No Recognized Claim |
| 110852 | 530271554 | No Eligible Purchases in Class Period | 227472 | 530506191 | No Eligible Purchases in Class Period | 344092 | 530838566 | No Recognized Claim |
| 110853 | 530271555 | No Eligible Purchases in Class Period | 227473 | 530506192 | No Recognized Claim | 344093 | 530838567 | No Eligible Purchases in Class Period |
| 110854 | 530271556 | No Eligible Purchases in Class Period | 227474 | 530506194 | No Eligible Purchases in Class Period | 344094 | 530838568 | No Recognized Claim |
| 110855 | 530271557 | No Eligible Purchases in Class Period | 227475 | 530506196 | No Eligible Purchases in Class Period | 344095 | 530838570 | No Eligible Purchases in Class Period |
| 110856 | 530271558 | No Eligible Purchases in Class Period | 227476 | 530506197 | No Eligible Purchases in Class Period | 344096 | 530838573 | No Eligible Purchases in Class Period |
| 110857 | 530271559 | No Eligible Purchases in Class Period | 227477 | 530506198 | No Eligible Purchases in Class Period | 344097 | 530838575 | No Eligible Purchases in Class Period |
| 110858 | 530271560 | No Eligible Purchases in Class Period | 227478 | 530506199 | No Eligible Purchases in Class Period | 344098 | 530838578 | No Eligible Purchases in Class Period |
| 110859 | 530271561 | No Eligible Purchases in Class Period | 227479 | 530506200 | No Eligible Purchases in Class Period | 344099 | 530838579 | No Recognized Claim |
| 110860 | 530271562 | No Eligible Purchases in Class Period | 227480 | 530506201 | No Eligible Purchases in Class Period | 344100 | 530838580 | No Eligible Purchases in Class Period |
| 110861 | 530271563 | No Eligible Purchases in Class Period | 227481 | 530506203 | No Eligible Purchases in Class Period | 344101 | 530838584 | No Eligible Purchases in Class Period |
| 110862 | 530271565 | No Eligible Purchases in Class Period | 227482 | 530506207 | No Eligible Purchases in Class Period | 344102 | 530838585 | No Eligible Purchases in Class Period |
| 110863 | 530271566 | No Eligible Purchases in Class Period | 227483 | 530506208 | No Eligible Purchases in Class Period | 344103 | 530838586 | No Eligible Purchases in Class Period |
| 110864 | 530271567 | No Eligible Purchases in Class Period | 227484 | 530506211 | No Eligible Purchases in Class Period | 344104 | 530838587 | No Eligible Purchases in Class Period |
| 110865 | 530271571 | No Recognized Claim | 227485 | 530506215 | No Eligible Purchases in Class Period | 344105 | 530838589 | No Eligible Purchases in Class Period |
| 110866 | 530271577 | No Eligible Purchases in Class Period | 227486 | 530506216 | No Eligible Purchases in Class Period | 344106 | 530838592 | No Eligible Purchases in Class Period |
| 110867 | 530271578 | No Eligible Purchases in Class Period | 227487 | 530506217 | No Eligible Purchases in Class Period | 344107 | 530838593 | No Recognized Claim |
| 110868 | 530271579 | No Eligible Purchases in Class Period | 227488 | 530506218 | No Recognized Claim | 344108 | 530838594 | No Eligible Purchases in Class Period |
| 110869 | 530271580 | No Eligible Purchases in Class Period | 227489 | 530506219 | No Eligible Purchases in Class Period | 344109 | 530838596 | No Eligible Purchases in Class Period |
| 110870 | 530271581 | No Eligible Purchases in Class Period | 227490 | 530506220 | No Eligible Purchases in Class Period | 344110 | 530838601 | No Eligible Purchases in Class Period |
| 110871 | 530271582 | No Eligible Purchases in Class Period | 227491 | 530506223 | No Eligible Purchases in Class Period | 344111 | 530838602 | No Eligible Purchases in Class Period |
| 110872 | 530271583 | No Eligible Purchases in Class Period | 227492 | 530506224 | No Eligible Purchases in Class Period | 344112 | 530838603 | No Eligible Purchases in Class Period |
| 110873 | 530271584 | No Eligible Purchases in Class Period | 227493 | 530506225 | No Eligible Purchases in Class Period | 344113 | 530838604 | No Eligible Purchases in Class Period |
| 110874 | 530271585 | No Eligible Purchases in Class Period | 227494 | 530506226 | No Eligible Purchases in Class Period | 344114 | 530838605 | No Eligible Purchases in Class Period |
| 110875 | 530271587 | No Eligible Purchases in Class Period | 227495 | 530506228 | No Eligible Purchases in Class Period | 344115 | 530838606 | No Eligible Purchases in Class Period |
| 110876 | 530271588 | No Eligible Purchases in Class Period | 227496 | 530506229 | No Eligible Purchases in Class Period | 344116 | 530838607 | No Recognized Claim |
| 110877 | 530271589 | No Eligible Purchases in Class Period | 227497 | 530506230 | No Eligible Purchases in Class Period | 344117 | 530838608 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110878 | 530271590 | No Eligible Purchases in Class Period | 227498 | 530506232 | No Eligible Purchases in Class Period | 344118 | 530838611 | No Eligible Purchases in Class Period |
| 110879 | 530271591 | No Eligible Purchases in Class Period | 227499 | 530506233 | No Eligible Purchases in Class Period | 344119 | 530838612 | No Eligible Purchases in Class Period |
| 110880 | 530271592 | No Eligible Purchases in Class Period | 227500 | 530506234 | No Recognized Claim | 344120 | 530838613 | No Eligible Purchases in Class Period |
| 110881 | 530271593 | No Eligible Purchases in Class Period | 227501 | 530506236 | No Eligible Purchases in Class Period | 344121 | 530838614 | No Eligible Purchases in Class Period |
| 110882 | 530271594 | No Eligible Purchases in Class Period | 227502 | 530506237 | No Eligible Purchases in Class Period | 344122 | 530838616 | No Recognized Claim |
| 110883 | 530271595 | No Eligible Purchases in Class Period | 227503 | 530506238 | No Eligible Purchases in Class Period | 344123 | 530838619 | No Recognized Claim |
| 110884 | 530271596 | No Recognized Claim | 227504 | 530506240 | No Eligible Purchases in Class Period | 344124 | 530838620 | No Recognized Claim |
| 110885 | 530271597 | No Eligible Purchases in Class Period | 227505 | 530506241 | No Eligible Purchases in Class Period | 344125 | 530838621 | No Eligible Purchases in Class Period |
| 110886 | 530271598 | No Eligible Purchases in Class Period | 227506 | 530506242 | No Eligible Purchases in Class Period | 344126 | 530838623 | No Eligible Purchases in Class Period |
| 110887 | 530271600 | No Eligible Purchases in Class Period | 227507 | 530506243 | No Eligible Purchases in Class Period | 344127 | 530838624 | No Eligible Purchases in Class Period |
| 110888 | 530271601 | No Eligible Purchases in Class Period | 227508 | 530506245 | No Recognized Claim | 344128 | 530838625 | No Recognized Claim |
| 110889 | 530271602 | No Eligible Purchases in Class Period | 227509 | 530506246 | No Recognized Claim | 344129 | 530838627 | No Eligible Purchases in Class Period |
| 110890 | 530271603 | No Eligible Purchases in Class Period | 227510 | 530506247 | No Recognized Claim | 344130 | 530838629 | No Recognized Claim |
| 110891 | 530271604 | No Eligible Purchases in Class Period | 227511 | 530506248 | No Eligible Purchases in Class Period | 344131 | 530838630 | No Eligible Purchases in Class Period |
| 110892 | 530271607 | No Eligible Purchases in Class Period | 227512 | 530506249 | No Eligible Purchases in Class Period | 344132 | 530838631 | No Eligible Purchases in Class Period |
| 110893 | 530271608 | No Eligible Purchases in Class Period | 227513 | 530506250 | No Eligible Purchases in Class Period | 344133 | 530838632 | No Eligible Purchases in Class Period |
| 110894 | 530271609 | No Eligible Purchases in Class Period | 227514 | 530506251 | No Eligible Purchases in Class Period | 344134 | 530838633 | No Recognized Claim |
| 110895 | 530271610 | No Eligible Purchases in Class Period | 227515 | 530506252 | No Eligible Purchases in Class Period | 344135 | 530838635 | No Recognized Claim |
| 110896 | 530271611 | No Eligible Purchases in Class Period | 227516 | 530506254 | No Eligible Purchases in Class Period | 344136 | 530838636 | No Eligible Purchases in Class Period |
| 110897 | 530271612 | No Eligible Purchases in Class Period | 227517 | 530506255 | No Recognized Claim | 344137 | 530838637 | No Eligible Purchases in Class Period |
| 110898 | 530271616 | No Recognized Claim | 227518 | 530506257 | No Eligible Purchases in Class Period | 344138 | 530838638 | No Eligible Purchases in Class Period |
| 110899 | 530271618 | No Eligible Purchases in Class Period | 227519 | 530506258 | No Eligible Purchases in Class Period | 344139 | 530838639 | No Eligible Purchases in Class Period |
| 110900 | 530271619 | No Eligible Purchases in Class Period | 227520 | 530506259 | No Recognized Claim | 344140 | 530838640 | No Recognized Claim |
| 110901 | 530271620 | No Eligible Purchases in Class Period | 227521 | 530506261 | No Eligible Purchases in Class Period | 344141 | 530838641 | No Eligible Purchases in Class Period |
| 110902 | 530271621 | No Recognized Claim | 227522 | 530506262 | No Eligible Purchases in Class Period | 344142 | 530838644 | No Recognized Claim |
| 110903 | 530271622 | No Eligible Purchases in Class Period | 227523 | 530506263 | No Eligible Purchases in Class Period | 344143 | 530838646 | No Eligible Purchases in Class Period |
| 110904 | 530271623 | No Eligible Purchases in Class Period | 227524 | 530506264 | No Eligible Purchases in Class Period | 344144 | 530838647 | No Recognized Claim |
| 110905 | 530271625 | No Eligible Purchases in Class Period | 227525 | 530506265 | No Eligible Purchases in Class Period | 344145 | 530838648 | No Recognized Claim |
| 110906 | 530271626 | No Eligible Purchases in Class Period | 227526 | 530506266 | No Eligible Purchases in Class Period | 344146 | 530838649 | No Eligible Purchases in Class Period |
| 110907 | 530271629 | No Eligible Purchases in Class Period | 227527 | 530506267 | No Eligible Purchases in Class Period | 344147 | 530838651 | No Eligible Purchases in Class Period |
| 110908 | 530271630 | No Eligible Purchases in Class Period | 227528 | 530506268 | No Eligible Purchases in Class Period | 344148 | 530838652 | No Eligible Purchases in Class Period |
| 110909 | 530271632 | No Eligible Purchases in Class Period | 227529 | 530506269 | No Eligible Purchases in Class Period | 344149 | 530838653 | No Eligible Purchases in Class Period |
| 110910 | 530271633 | No Eligible Purchases in Class Period | 227530 | 530506270 | No Eligible Purchases in Class Period | 344150 | 530838654 | No Eligible Purchases in Class Period |
| 110911 | 530271634 | No Eligible Purchases in Class Period | 227531 | 530506271 | No Recognized Claim | 344151 | 530838655 | No Eligible Purchases in Class Period |
| 110912 | 530271636 | No Eligible Purchases in Class Period | 227532 | 530506272 | No Eligible Purchases in Class Period | 344152 | 530838657 | No Eligible Purchases in Class Period |
| 110913 | 530271637 | No Eligible Purchases in Class Period | 227533 | 530506273 | No Eligible Purchases in Class Period | 344153 | 530838658 | No Eligible Purchases in Class Period |
| 110914 | 530271638 | No Eligible Purchases in Class Period | 227534 | 530506275 | No Eligible Purchases in Class Period | 344154 | 530838660 | No Recognized Claim |
| 110915 | 530271639 | No Eligible Purchases in Class Period | 227535 | 530506276 | No Eligible Purchases in Class Period | 344155 | 530838661 | No Eligible Purchases in Class Period |
| 110916 | 530271640 | No Eligible Purchases in Class Period | 227536 | 530506277 | No Eligible Purchases in Class Period | 344156 | 530838662 | No Eligible Purchases in Class Period |
| 110917 | 530271641 | No Eligible Purchases in Class Period | 227537 | 530506278 | No Eligible Purchases in Class Period | 344157 | 530838663 | No Eligible Purchases in Class Period |
| 110918 | 530271642 | No Eligible Purchases in Class Period | 227538 | 530506279 | No Eligible Purchases in Class Period | 344158 | 530838664 | No Recognized Claim |
| 110919 | 530271643 | No Eligible Purchases in Class Period | 227539 | 530506280 | No Eligible Purchases in Class Period | 344159 | 530838668 | No Eligible Purchases in Class Period |
| 110920 | 530271644 | No Eligible Purchases in Class Period | 227540 | 530506281 | No Eligible Purchases in Class Period | 344160 | 530838670 | No Eligible Purchases in Class Period |
| 110921 | 530271645 | No Eligible Purchases in Class Period | 227541 | 530506283 | No Eligible Purchases in Class Period | 344161 | 530838671 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110922 | 530271646 | No Eligible Purchases in Class Period | 227542 | 530506284 | No Recognized Claim | 344162 | 530838672 | No Eligible Purchases in Class Period |
| 110923 | 530271647 | No Eligible Purchases in Class Period | 227543 | 530506285 | No Eligible Purchases in Class Period | 344163 | 530838673 | No Eligible Purchases in Class Period |
| 110924 | 530271648 | No Eligible Purchases in Class Period | 227544 | 530506286 | No Eligible Purchases in Class Period | 344164 | 530838674 | No Recognized Claim |
| 110925 | 530271649 | No Eligible Purchases in Class Period | 227545 | 530506287 | No Eligible Purchases in Class Period | 344165 | 530838675 | No Eligible Purchases in Class Period |
| 110926 | 530271650 | No Eligible Purchases in Class Period | 227546 | 530506289 | No Eligible Purchases in Class Period | 344166 | 530838676 | No Eligible Purchases in Class Period |
| 110927 | 530271651 | No Eligible Purchases in Class Period | 227547 | 530506292 | No Eligible Purchases in Class Period | 344167 | 530838677 | No Recognized Claim |
| 110928 | 530271652 | No Eligible Purchases in Class Period | 227548 | 530506293 | No Eligible Purchases in Class Period | 344168 | 530838679 | No Eligible Purchases in Class Period |
| 110929 | 530271653 | No Eligible Purchases in Class Period | 227549 | 530506294 | No Eligible Purchases in Class Period | 344169 | 530838680 | No Recognized Claim |
| 110930 | 530271655 | No Eligible Purchases in Class Period | 227550 | 530506295 | No Eligible Purchases in Class Period | 344170 | 530838684 | No Eligible Purchases in Class Period |
| 110931 | 530271656 | No Eligible Purchases in Class Period | 227551 | 530506297 | No Eligible Purchases in Class Period | 344171 | 530838685 | No Eligible Purchases in Class Period |
| 110932 | 530271657 | No Eligible Purchases in Class Period | 227552 | 530506299 | No Recognized Claim | 344172 | 530838687 | No Recognized Claim |
| 110933 | 530271658 | No Eligible Purchases in Class Period | 227553 | 530506300 | No Eligible Purchases in Class Period | 344173 | 530838688 | No Eligible Purchases in Class Period |
| 110934 | 530271659 | No Eligible Purchases in Class Period | 227554 | 530506301 | No Eligible Purchases in Class Period | 344174 | 530838691 | No Eligible Purchases in Class Period |
| 110935 | 530271660 | No Eligible Purchases in Class Period | 227555 | 530506303 | No Eligible Purchases in Class Period | 344175 | 530838692 | No Eligible Purchases in Class Period |
| 110936 | 530271661 | No Eligible Purchases in Class Period | 227556 | 530506305 | No Eligible Purchases in Class Period | 344176 | 530838693 | No Eligible Purchases in Class Period |
| 110937 | 530271662 | No Eligible Purchases in Class Period | 227557 | 530506309 | No Eligible Purchases in Class Period | 344177 | 530838694 | No Eligible Purchases in Class Period |
| 110938 | 530271663 | No Eligible Purchases in Class Period | 227558 | 530506310 | No Eligible Purchases in Class Period | 344178 | 530838695 | No Eligible Purchases in Class Period |
| 110939 | 530271664 | No Eligible Purchases in Class Period | 227559 | 530506311 | No Eligible Purchases in Class Period | 344179 | 530838696 | No Eligible Purchases in Class Period |
| 110940 | 530271665 | No Eligible Purchases in Class Period | 227560 | 530506312 | No Eligible Purchases in Class Period | 344180 | 530838697 | No Eligible Purchases in Class Period |
| 110941 | 530271666 | No Eligible Purchases in Class Period | 227561 | 530506313 | No Eligible Purchases in Class Period | 344181 | 530838699 | No Eligible Purchases in Class Period |
| 110942 | 530271667 | No Eligible Purchases in Class Period | 227562 | 530506314 | No Eligible Purchases in Class Period | 344182 | 530838701 | No Eligible Purchases in Class Period |
| 110943 | 530271668 | No Eligible Purchases in Class Period | 227563 | 530506316 | No Eligible Purchases in Class Period | 344183 | 530838704 | No Recognized Claim |
| 110944 | 530271669 | No Eligible Purchases in Class Period | 227564 | 530506318 | No Eligible Purchases in Class Period | 344184 | 530838705 | No Recognized Claim |
| 110945 | 530271671 | No Eligible Purchases in Class Period | 227565 | 530506319 | No Eligible Purchases in Class Period | 344185 | 530838707 | No Eligible Purchases in Class Period |
| 110946 | 530271672 | No Eligible Purchases in Class Period | 227566 | 530506320 | No Eligible Purchases in Class Period | 344186 | 530838709 | No Eligible Purchases in Class Period |
| 110947 | 530271673 | No Eligible Purchases in Class Period | 227567 | 530506325 | No Eligible Purchases in Class Period | 344187 | 530838710 | No Recognized Claim |
| 110948 | 530271674 | No Eligible Purchases in Class Period | 227568 | 530506327 | No Eligible Purchases in Class Period | 344188 | 530838712 | No Eligible Purchases in Class Period |
| 110949 | 530271675 | No Eligible Purchases in Class Period | 227569 | 530506328 | No Eligible Purchases in Class Period | 344189 | 530838713 | No Eligible Purchases in Class Period |
| 110950 | 530271676 | No Eligible Purchases in Class Period | 227570 | 530506329 | No Eligible Purchases in Class Period | 344190 | 530838715 | No Eligible Purchases in Class Period |
| 110951 | 530271677 | No Eligible Purchases in Class Period | 227571 | 530506330 | No Eligible Purchases in Class Period | 344191 | 530838716 | No Eligible Purchases in Class Period |
| 110952 | 530271678 | No Eligible Purchases in Class Period | 227572 | 530506331 | No Eligible Purchases in Class Period | 344192 | 530838718 | No Eligible Purchases in Class Period |
| 110953 | 530271679 | No Eligible Purchases in Class Period | 227573 | 530506332 | No Eligible Purchases in Class Period | 344193 | 530838719 | No Recognized Claim |
| 110954 | 530271680 | No Eligible Purchases in Class Period | 227574 | 530506333 | No Eligible Purchases in Class Period | 344194 | 530838721 | No Eligible Purchases in Class Period |
| 110955 | 530271681 | No Eligible Purchases in Class Period | 227575 | 530506334 | No Eligible Purchases in Class Period | 344195 | 530838722 | No Eligible Purchases in Class Period |
| 110956 | 530271682 | No Eligible Purchases in Class Period | 227576 | 530506335 | No Eligible Purchases in Class Period | 344196 | 530838725 | No Eligible Purchases in Class Period |
| 110957 | 530271683 | No Eligible Purchases in Class Period | 227577 | 530506336 | No Eligible Purchases in Class Period | 344197 | 530838728 | No Eligible Purchases in Class Period |
| 110958 | 530271684 | No Eligible Purchases in Class Period | 227578 | 530506337 | No Eligible Purchases in Class Period | 344198 | 530838731 | No Eligible Purchases in Class Period |
| 110959 | 530271685 | No Eligible Purchases in Class Period | 227579 | 530506339 | No Eligible Purchases in Class Period | 344199 | 530838732 | No Recognized Claim |
| 110960 | 530271686 | No Eligible Purchases in Class Period | 227580 | 530506340 | No Eligible Purchases in Class Period | 344200 | 530838733 | No Eligible Purchases in Class Period |
| 110961 | 530271687 | No Eligible Purchases in Class Period | 227581 | 530506342 | No Recognized Claim | 344201 | 530838734 | No Recognized Claim |
| 110962 | 530271688 | No Eligible Purchases in Class Period | 227582 | 530506343 | No Eligible Purchases in Class Period | 344202 | 530838736 | No Eligible Purchases in Class Period |
| 110963 | 530271689 | No Eligible Purchases in Class Period | 227583 | 530506344 | No Eligible Purchases in Class Period | 344203 | 530838737 | No Eligible Purchases in Class Period |
| 110964 | 530271690 | No Eligible Purchases in Class Period | 227584 | 530506345 | No Recognized Claim | 344204 | 530838738 | No Eligible Purchases in Class Period |
| 110965 | 530271691 | No Eligible Purchases in Class Period | 227585 | 530506346 | No Eligible Purchases in Class Period | 344205 | 530838739 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110966 | 530271692 | No Eligible Purchases in Class Period | 227586 | 530506347 | No Eligible Purchases in Class Period | 344206 | 530838742 | No Eligible Purchases in Class Period |
| 110967 | 530271693 | No Eligible Purchases in Class Period | 227587 | 530506348 | No Eligible Purchases in Class Period | 344207 | 530838743 | No Eligible Purchases in Class Period |
| 110968 | 530271696 | No Eligible Purchases in Class Period | 227588 | 530506350 | No Eligible Purchases in Class Period | 344208 | 530838745 | No Eligible Purchases in Class Period |
| 110969 | 530271697 | No Eligible Purchases in Class Period | 227589 | 530506352 | No Eligible Purchases in Class Period | 344209 | 530838746 | No Eligible Purchases in Class Period |
| 110970 | 530271698 | No Recognized Claim | 227590 | 530506356 | No Eligible Purchases in Class Period | 344210 | 530838747 | No Eligible Purchases in Class Period |
| 110971 | 530271699 | No Eligible Purchases in Class Period | 227591 | 530506357 | No Recognized Claim | 344211 | 530838748 | No Recognized Claim |
| 110972 | 530271700 | No Eligible Purchases in Class Period | 227592 | 530506359 | No Recognized Claim | 344212 | 530838749 | No Eligible Purchases in Class Period |
| 110973 | 530271701 | No Eligible Purchases in Class Period | 227593 | 530506360 | No Eligible Purchases in Class Period | 344213 | 530838752 | No Recognized Claim |
| 110974 | 530271702 | No Eligible Purchases in Class Period | 227594 | 530506362 | No Eligible Purchases in Class Period | 344214 | 530838754 | No Eligible Purchases in Class Period |
| 110975 | 530271703 | No Eligible Purchases in Class Period | 227595 | 530506363 | No Eligible Purchases in Class Period | 344215 | 530838755 | No Eligible Purchases in Class Period |
| 110976 | 530271704 | No Eligible Purchases in Class Period | 227596 | 530506364 | No Eligible Purchases in Class Period | 344216 | 530838758 | No Recognized Claim |
| 110977 | 530271706 | No Eligible Purchases in Class Period | 227597 | 530506368 | No Eligible Purchases in Class Period | 344217 | 530838761 | No Eligible Purchases in Class Period |
| 110978 | 530271707 | No Eligible Purchases in Class Period | 227598 | 530506369 | No Recognized Claim | 344218 | 530838762 | No Eligible Purchases in Class Period |
| 110979 | 530271708 | No Eligible Purchases in Class Period | 227599 | 530506370 | No Recognized Claim | 344219 | 530838765 | No Eligible Purchases in Class Period |
| 110980 | 530271709 | No Eligible Purchases in Class Period | 227600 | 530506371 | No Eligible Purchases in Class Period | 344220 | 530838768 | No Eligible Purchases in Class Period |
| 110981 | 530271711 | No Eligible Purchases in Class Period | 227601 | 530506372 | No Eligible Purchases in Class Period | 344221 | 530838769 | No Eligible Purchases in Class Period |
| 110982 | 530271712 | No Eligible Purchases in Class Period | 227602 | 530506373 | No Eligible Purchases in Class Period | 344222 | 530838770 | No Eligible Purchases in Class Period |
| 110983 | 530271714 | No Eligible Purchases in Class Period | 227603 | 530506375 | No Eligible Purchases in Class Period | 344223 | 530838771 | No Eligible Purchases in Class Period |
| 110984 | 530271715 | No Eligible Purchases in Class Period | 227604 | 530506376 | No Eligible Purchases in Class Period | 344224 | 530838772 | No Eligible Purchases in Class Period |
| 110985 | 530271716 | No Eligible Purchases in Class Period | 227605 | 530506378 | No Eligible Purchases in Class Period | 344225 | 530838773 | No Eligible Purchases in Class Period |
| 110986 | 530271718 | No Eligible Purchases in Class Period | 227606 | 530506379 | No Eligible Purchases in Class Period | 344226 | 530838774 | No Eligible Purchases in Class Period |
| 110987 | 530271719 | No Eligible Purchases in Class Period | 227607 | 530506381 | No Eligible Purchases in Class Period | 344227 | 530838775 | No Recognized Claim |
| 110988 | 530271720 | No Eligible Purchases in Class Period | 227608 | 530506382 | No Eligible Purchases in Class Period | 344228 | 530838777 | No Eligible Purchases in Class Period |
| 110989 | 530271721 | No Eligible Purchases in Class Period | 227609 | 530506383 | No Eligible Purchases in Class Period | 344229 | 530838779 | No Recognized Claim |
| 110990 | 530271722 | No Eligible Purchases in Class Period | 227610 | 530506384 | No Eligible Purchases in Class Period | 344230 | 530838780 | No Eligible Purchases in Class Period |
| 110991 | 530271724 | No Recognized Claim | 227611 | 530506385 | No Eligible Purchases in Class Period | 344231 | 530838782 | No Eligible Purchases in Class Period |
| 110992 | 530271725 | No Eligible Purchases in Class Period | 227612 | 530506386 | No Eligible Purchases in Class Period | 344232 | 530838784 | No Eligible Purchases in Class Period |
| 110993 | 530271726 | No Eligible Purchases in Class Period | 227613 | 530506387 | No Eligible Purchases in Class Period | 344233 | 530838785 | No Recognized Claim |
| 110994 | 530271727 | No Eligible Purchases in Class Period | 227614 | 530506388 | No Eligible Purchases in Class Period | 344234 | 530838786 | No Eligible Purchases in Class Period |
| 110995 | 530271728 | No Eligible Purchases in Class Period | 227615 | 530506389 | No Eligible Purchases in Class Period | 344235 | 530838788 | No Recognized Claim |
| 110996 | 530271729 | No Eligible Purchases in Class Period | 227616 | 530506390 | No Eligible Purchases in Class Period | 344236 | 530838792 | No Eligible Purchases in Class Period |
| 110997 | 530271730 | No Eligible Purchases in Class Period | 227617 | 530506391 | No Eligible Purchases in Class Period | 344237 | 530838793 | No Eligible Purchases in Class Period |
| 110998 | 530271731 | No Eligible Purchases in Class Period | 227618 | 530506392 | No Eligible Purchases in Class Period | 344238 | 530838794 | No Eligible Purchases in Class Period |
| 110999 | 530271732 | No Eligible Purchases in Class Period | 227619 | 530506393 | No Eligible Purchases in Class Period | 344239 | 530838795 | No Eligible Purchases in Class Period |
| 111000 | 530271733 | No Eligible Purchases in Class Period | 227620 | 530506394 | No Recognized Claim | 344240 | 530838798 | No Eligible Purchases in Class Period |
| 111001 | 530271734 | No Eligible Purchases in Class Period | 227621 | 530506395 | No Eligible Purchases in Class Period | 344241 | 530838799 | No Eligible Purchases in Class Period |
| 111002 | 530271735 | No Eligible Purchases in Class Period | 227622 | 530506396 | No Eligible Purchases in Class Period | 344242 | 530838801 | No Recognized Claim |
| 111003 | 530271736 | No Eligible Purchases in Class Period | 227623 | 530506397 | No Eligible Purchases in Class Period | 344243 | 530838803 | No Eligible Purchases in Class Period |
| 111004 | 530271737 | No Eligible Purchases in Class Period | 227624 | 530506398 | No Eligible Purchases in Class Period | 344244 | 530838805 | No Eligible Purchases in Class Period |
| 111005 | 530271738 | No Recognized Claim | 227625 | 530506400 | No Eligible Purchases in Class Period | 344245 | 530838808 | No Eligible Purchases in Class Period |
| 111006 | 530271739 | No Eligible Purchases in Class Period | 227626 | 530506401 | No Eligible Purchases in Class Period | 344246 | 530838809 | No Eligible Purchases in Class Period |
| 111007 | 530271740 | No Eligible Purchases in Class Period | 227627 | 530506402 | No Eligible Purchases in Class Period | 344247 | 530838810 | No Eligible Purchases in Class Period |
| 111008 | 530271741 | No Eligible Purchases in Class Period | 227628 | 530506403 | No Eligible Purchases in Class Period | 344248 | 530838811 | No Eligible Purchases in Class Period |
| 111009 | 530271742 | No Eligible Purchases in Class Period | 227629 | 530506404 | No Recognized Claim | 344249 | 530838812 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111010 | 530271743 | No Eligible Purchases in Class Period | 227630 | 530506405 | No Eligible Purchases in Class Period | 344250 | 530838813 | No Recognized Claim |
| 111011 | 530271744 | No Eligible Purchases in Class Period | 227631 | 530506407 | No Recognized Claim | 344251 | 530838814 | No Eligible Purchases in Class Period |
| 111012 | 530271745 | No Eligible Purchases in Class Period | 227632 | 530506409 | No Eligible Purchases in Class Period | 344252 | 530838815 | No Eligible Purchases in Class Period |
| 111013 | 530271747 | No Eligible Purchases in Class Period | 227633 | 530506411 | No Eligible Purchases in Class Period | 344253 | 530838816 | No Eligible Purchases in Class Period |
| 111014 | 530271748 | No Eligible Purchases in Class Period | 227634 | 530506412 | No Eligible Purchases in Class Period | 344254 | 530838817 | No Recognized Claim |
| 111015 | 530271750 | No Eligible Purchases in Class Period | 227635 | 530506413 | No Eligible Purchases in Class Period | 344255 | 530838819 | No Eligible Purchases in Class Period |
| 111016 | 530271751 | No Eligible Purchases in Class Period | 227636 | 530506414 | No Eligible Purchases in Class Period | 344256 | 530838822 | No Eligible Purchases in Class Period |
| 111017 | 530271752 | No Eligible Purchases in Class Period | 227637 | 530506416 | No Eligible Purchases in Class Period | 344257 | 530838823 | No Eligible Purchases in Class Period |
| 111018 | 530271753 | No Eligible Purchases in Class Period | 227638 | 530506417 | No Eligible Purchases in Class Period | 344258 | 530838824 | No Eligible Purchases in Class Period |
| 111019 | 530271755 | No Recognized Claim | 227639 | 530506418 | No Eligible Purchases in Class Period | 344259 | 530838826 | No Recognized Claim |
| 111020 | 530271756 | No Recognized Claim | 227640 | 530506421 | No Eligible Purchases in Class Period | 344260 | 530838833 | No Eligible Purchases in Class Period |
| 111021 | 530271757 | No Recognized Claim | 227641 | 530506422 | No Eligible Purchases in Class Period | 344261 | 530838835 | No Eligible Purchases in Class Period |
| 111022 | 530271758 | No Eligible Purchases in Class Period | 227642 | 530506423 | No Eligible Purchases in Class Period | 344262 | 530838836 | No Recognized Claim |
| 111023 | 530271759 | No Eligible Purchases in Class Period | 227643 | 530506431 | No Eligible Purchases in Class Period | 344263 | 530838837 | No Eligible Purchases in Class Period |
| 111024 | 530271763 | No Eligible Purchases in Class Period | 227644 | 530506432 | No Eligible Purchases in Class Period | 344264 | 530838840 | No Eligible Purchases in Class Period |
| 111025 | 530271764 | No Eligible Purchases in Class Period | 227645 | 530506433 | No Eligible Purchases in Class Period | 344265 | 530838842 | No Eligible Purchases in Class Period |
| 111026 | 530271765 | No Eligible Purchases in Class Period | 227646 | 530506434 | No Recognized Claim | 344266 | 530838843 | No Eligible Purchases in Class Period |
| 111027 | 530271766 | No Eligible Purchases in Class Period | 227647 | 530506435 | No Eligible Purchases in Class Period | 344267 | 530838844 | No Eligible Purchases in Class Period |
| 111028 | 530271767 | No Eligible Purchases in Class Period | 227648 | 530506438 | No Eligible Purchases in Class Period | 344268 | 530838845 | No Eligible Purchases in Class Period |
| 111029 | 530271768 | No Recognized Claim | 227649 | 530506439 | No Eligible Purchases in Class Period | 344269 | 530838846 | No Eligible Purchases in Class Period |
| 111030 | 530271769 | No Eligible Purchases in Class Period | 227650 | 530506440 | No Eligible Purchases in Class Period | 344270 | 530838847 | No Recognized Claim |
| 111031 | 530271770 | No Eligible Purchases in Class Period | 227651 | 530506441 | No Eligible Purchases in Class Period | 344271 | 530838848 | No Eligible Purchases in Class Period |
| 111032 | 530271771 | No Eligible Purchases in Class Period | 227652 | 530506442 | No Recognized Claim | 344272 | 530838849 | No Eligible Purchases in Class Period |
| 111033 | 530271773 | No Eligible Purchases in Class Period | 227653 | 530506443 | No Eligible Purchases in Class Period | 344273 | 530838850 | No Recognized Claim |
| 111034 | 530271775 | No Eligible Purchases in Class Period | 227654 | 530506445 | No Eligible Purchases in Class Period | 344274 | 530838852 | No Eligible Purchases in Class Period |
| 111035 | 530271776 | No Eligible Purchases in Class Period | 227655 | 530506446 | No Recognized Claim | 344275 | 530838854 | No Eligible Purchases in Class Period |
| 111036 | 530271777 | No Eligible Purchases in Class Period | 227656 | 530506447 | No Recognized Claim | 344276 | 530838855 | No Eligible Purchases in Class Period |
| 111037 | 530271778 | No Eligible Purchases in Class Period | 227657 | 530506448 | No Eligible Purchases in Class Period | 344277 | 530838856 | No Eligible Purchases in Class Period |
| 111038 | 530271779 | No Eligible Purchases in Class Period | 227658 | 530506449 | No Recognized Claim | 344278 | 530838857 | No Eligible Purchases in Class Period |
| 111039 | 530271780 | No Eligible Purchases in Class Period | 227659 | 530506450 | No Eligible Purchases in Class Period | 344279 | 530838860 | No Eligible Purchases in Class Period |
| 111040 | 530271782 | No Eligible Purchases in Class Period | 227660 | 530506451 | No Recognized Claim | 344280 | 530838862 | No Eligible Purchases in Class Period |
| 111041 | 530271783 | No Eligible Purchases in Class Period | 227661 | 530506452 | No Eligible Purchases in Class Period | 344281 | 530838864 | No Recognized Claim |
| 111042 | 530271784 | No Eligible Purchases in Class Period | 227662 | 530506453 | No Eligible Purchases in Class Period | 344282 | 530838865 | No Eligible Purchases in Class Period |
| 111043 | 530271786 | No Eligible Purchases in Class Period | 227663 | 530506454 | No Eligible Purchases in Class Period | 344283 | 530838866 | No Eligible Purchases in Class Period |
| 111044 | 530271787 | No Eligible Purchases in Class Period | 227664 | 530506456 | No Recognized Claim | 344284 | 530838867 | No Eligible Purchases in Class Period |
| 111045 | 530271788 | No Eligible Purchases in Class Period | 227665 | 530506459 | No Eligible Purchases in Class Period | 344285 | 530838868 | No Eligible Purchases in Class Period |
| 111046 | 530271790 | No Eligible Purchases in Class Period | 227666 | 530506460 | No Eligible Purchases in Class Period | 344286 | 530838870 | No Recognized Claim |
| 111047 | 530271791 | No Eligible Purchases in Class Period | 227667 | 530506461 | No Eligible Purchases in Class Period | 344287 | 530838872 | No Eligible Purchases in Class Period |
| 111048 | 530271792 | No Eligible Purchases in Class Period | 227668 | 530506462 | No Eligible Purchases in Class Period | 344288 | 530838873 | No Eligible Purchases in Class Period |
| 111049 | 530271793 | No Recognized Claim | 227669 | 530506463 | No Eligible Purchases in Class Period | 344289 | 530838874 | No Eligible Purchases in Class Period |
| 111050 | 530271794 | No Eligible Purchases in Class Period | 227670 | 530506466 | No Eligible Purchases in Class Period | 344290 | 530838876 | No Eligible Purchases in Class Period |
| 111051 | 530271795 | No Recognized Claim | 227671 | 530506467 | No Eligible Purchases in Class Period | 344291 | 530838877 | No Eligible Purchases in Class Period |
| 111052 | 530271796 | No Eligible Purchases in Class Period | 227672 | 530506468 | No Eligible Purchases in Class Period | 344292 | 530838878 | No Eligible Purchases in Class Period |
| 111053 | 530271798 | No Recognized Claim | 227673 | 530506469 | No Eligible Purchases in Class Period | 344293 | 530838879 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111054 | 530271799 | No Eligible Purchases in Class Period | 227674 | 530506470 | No Eligible Purchases in Class Period | 344294 | 530838883 | No Eligible Purchases in Class Period |
| 111055 | 530271800 | No Recognized Claim | 227675 | 530506473 | No Recognized Claim | 344295 | 530838884 | No Eligible Purchases in Class Period |
| 111056 | 530271802 | No Eligible Purchases in Class Period | 227676 | 530506474 | No Eligible Purchases in Class Period | 344296 | 530838888 | No Recognized Claim |
| 111057 | 530271809 | No Eligible Purchases in Class Period | 227677 | 530506475 | No Eligible Purchases in Class Period | 344297 | 530838890 | No Eligible Purchases in Class Period |
| 111058 | 530271810 | No Recognized Claim | 227678 | 530506476 | No Eligible Purchases in Class Period | 344298 | 530838892 | No Eligible Purchases in Class Period |
| 111059 | 530271813 | No Eligible Purchases in Class Period | 227679 | 530506477 | No Recognized Claim | 344299 | 530838894 | No Eligible Purchases in Class Period |
| 111060 | 530271814 | No Eligible Purchases in Class Period | 227680 | 530506478 | No Eligible Purchases in Class Period | 344300 | 530838895 | No Eligible Purchases in Class Period |
| 111061 | 530271815 | No Eligible Purchases in Class Period | 227681 | 530506479 | No Eligible Purchases in Class Period | 344301 | 530838896 | No Recognized Claim |
| 111062 | 530271816 | No Eligible Purchases in Class Period | 227682 | 530506480 | No Recognized Claim | 344302 | 530838898 | No Eligible Purchases in Class Period |
| 111063 | 530271817 | No Eligible Purchases in Class Period | 227683 | 530506481 | No Eligible Purchases in Class Period | 344303 | 530838900 | No Eligible Purchases in Class Period |
| 111064 | 530271818 | No Eligible Purchases in Class Period | 227684 | 530506482 | No Eligible Purchases in Class Period | 344304 | 530838902 | No Eligible Purchases in Class Period |
| 111065 | 530271819 | No Eligible Purchases in Class Period | 227685 | 530506483 | No Eligible Purchases in Class Period | 344305 | 530838903 | No Recognized Claim |
| 111066 | 530271820 | No Eligible Purchases in Class Period | 227686 | 530506484 | No Eligible Purchases in Class Period | 344306 | 530838905 | No Eligible Purchases in Class Period |
| 111067 | 530271822 | No Eligible Purchases in Class Period | 227687 | 530506486 | No Eligible Purchases in Class Period | 344307 | 530838910 | No Eligible Purchases in Class Period |
| 111068 | 530271823 | No Eligible Purchases in Class Period | 227688 | 530506487 | No Eligible Purchases in Class Period | 344308 | 530838911 | No Eligible Purchases in Class Period |
| 111069 | 530271824 | No Eligible Purchases in Class Period | 227689 | 530506488 | No Eligible Purchases in Class Period | 344309 | 530838913 | No Recognized Claim |
| 111070 | 530271825 | No Eligible Purchases in Class Period | 227690 | 530506489 | No Eligible Purchases in Class Period | 344310 | 530838917 | No Eligible Purchases in Class Period |
| 111071 | 530271826 | No Eligible Purchases in Class Period | 227691 | 530506490 | No Eligible Purchases in Class Period | 344311 | 530838918 | No Eligible Purchases in Class Period |
| 111072 | 530271827 | No Eligible Purchases in Class Period | 227692 | 530506491 | No Eligible Purchases in Class Period | 344312 | 530838920 | No Eligible Purchases in Class Period |
| 111073 | 530271828 | No Eligible Purchases in Class Period | 227693 | 530506492 | No Eligible Purchases in Class Period | 344313 | 530838921 | No Eligible Purchases in Class Period |
| 111074 | 530271829 | No Eligible Purchases in Class Period | 227694 | 530506493 | No Eligible Purchases in Class Period | 344314 | 530838922 | No Eligible Purchases in Class Period |
| 111075 | 530271831 | No Eligible Purchases in Class Period | 227695 | 530506494 | No Eligible Purchases in Class Period | 344315 | 530838923 | No Eligible Purchases in Class Period |
| 111076 | 530271832 | No Eligible Purchases in Class Period | 227696 | 530506495 | No Eligible Purchases in Class Period | 344316 | 530838924 | No Eligible Purchases in Class Period |
| 111077 | 530271833 | No Eligible Purchases in Class Period | 227697 | 530506496 | No Eligible Purchases in Class Period | 344317 | 530838925 | No Eligible Purchases in Class Period |
| 111078 | 530271838 | No Recognized Claim | 227698 | 530506497 | No Eligible Purchases in Class Period | 344318 | 530838928 | No Recognized Claim |
| 111079 | 530271839 | No Eligible Purchases in Class Period | 227699 | 530506498 | No Recognized Claim | 344319 | 530838930 | No Eligible Purchases in Class Period |
| 111080 | 530271845 | No Eligible Purchases in Class Period | 227700 | 530506499 | No Recognized Claim | 344320 | 530838931 | No Eligible Purchases in Class Period |
| 111081 | 530271846 | No Eligible Purchases in Class Period | 227701 | 530506500 | No Eligible Purchases in Class Period | 344321 | 530838932 | No Recognized Claim |
| 111082 | 530271847 | No Eligible Purchases in Class Period | 227702 | 530506501 | No Eligible Purchases in Class Period | 344322 | 530838933 | No Eligible Purchases in Class Period |
| 111083 | 530271848 | No Eligible Purchases in Class Period | 227703 | 530506502 | No Eligible Purchases in Class Period | 344323 | 530838934 | No Eligible Purchases in Class Period |
| 111084 | 530271850 | No Eligible Purchases in Class Period | 227704 | 530506503 | No Eligible Purchases in Class Period | 344324 | 530838937 | No Recognized Claim |
| 111085 | 530271852 | No Eligible Purchases in Class Period | 227705 | 530506505 | No Eligible Purchases in Class Period | 344325 | 530838938 | No Recognized Claim |
| 111086 | 530271854 | No Eligible Purchases in Class Period | 227706 | 530506506 | No Eligible Purchases in Class Period | 344326 | 530838940 | No Eligible Purchases in Class Period |
| 111087 | 530271855 | No Eligible Purchases in Class Period | 227707 | 530506507 | No Eligible Purchases in Class Period | 344327 | 530838941 | No Eligible Purchases in Class Period |
| 111088 | 530271856 | No Eligible Purchases in Class Period | 227708 | 530506508 | No Eligible Purchases in Class Period | 344328 | 530838943 | No Eligible Purchases in Class Period |
| 111089 | 530271857 | No Eligible Purchases in Class Period | 227709 | 530506509 | No Eligible Purchases in Class Period | 344329 | 530838944 | No Eligible Purchases in Class Period |
| 111090 | 530271858 | No Eligible Purchases in Class Period | 227710 | 530506510 | No Eligible Purchases in Class Period | 344330 | 530838948 | No Eligible Purchases in Class Period |
| 111091 | 530271859 | No Eligible Purchases in Class Period | 227711 | 530506511 | No Eligible Purchases in Class Period | 344331 | 530838949 | No Eligible Purchases in Class Period |
| 111092 | 530271860 | No Recognized Claim | 227712 | 530506512 | No Eligible Purchases in Class Period | 344332 | 530838950 | No Eligible Purchases in Class Period |
| 111093 | 530271861 | No Eligible Purchases in Class Period | 227713 | 530506513 | No Eligible Purchases in Class Period | 344333 | 530838951 | No Eligible Purchases in Class Period |
| 111094 | 530271862 | No Eligible Purchases in Class Period | 227714 | 530506514 | No Eligible Purchases in Class Period | 344334 | 530838953 | No Recognized Claim |
| 111095 | 530271864 | No Eligible Purchases in Class Period | 227715 | 530506515 | No Eligible Purchases in Class Period | 344335 | 530838954 | No Eligible Purchases in Class Period |
| 111096 | 530271865 | No Eligible Purchases in Class Period | 227716 | 530506516 | No Eligible Purchases in Class Period | 344336 | 530838956 | No Eligible Purchases in Class Period |
| 111097 | 530271866 | No Eligible Purchases in Class Period | 227717 | 530506517 | No Eligible Purchases in Class Period | 344337 | 530838957 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111098 | 530271867 | No Eligible Purchases in Class Period | 227718 | 530506518 | No Eligible Purchases in Class Period | 344338 | 530838958 | No Eligible Purchases in Class Period |
| 111099 | 530271868 | No Eligible Purchases in Class Period | 227719 | 530506520 | No Eligible Purchases in Class Period | 344339 | 530838961 | No Eligible Purchases in Class Period |
| 111100 | 530271869 | No Eligible Purchases in Class Period | 227720 | 530506522 | No Eligible Purchases in Class Period | 344340 | 530838962 | No Eligible Purchases in Class Period |
| 111101 | 530271870 | No Eligible Purchases in Class Period | 227721 | 530506524 | No Eligible Purchases in Class Period | 344341 | 530838963 | No Eligible Purchases in Class Period |
| 111102 | 530271871 | No Eligible Purchases in Class Period | 227722 | 530506525 | No Eligible Purchases in Class Period | 344342 | 530838964 | No Eligible Purchases in Class Period |
| 111103 | 530271872 | No Eligible Purchases in Class Period | 227723 | 530506528 | No Eligible Purchases in Class Period | 344343 | 530838969 | No Eligible Purchases in Class Period |
| 111104 | 530271873 | No Eligible Purchases in Class Period | 227724 | 530506530 | No Eligible Purchases in Class Period | 344344 | 530838972 | No Eligible Purchases in Class Period |
| 111105 | 530271874 | No Eligible Purchases in Class Period | 227725 | 530506535 | No Eligible Purchases in Class Period | 344345 | 530838973 | No Eligible Purchases in Class Period |
| 111106 | 530271876 | No Eligible Purchases in Class Period | 227726 | 530506537 | No Recognized Claim | 344346 | 530838975 | No Eligible Purchases in Class Period |
| 111107 | 530271878 | No Eligible Purchases in Class Period | 227727 | 530506538 | No Eligible Purchases in Class Period | 344347 | 530838976 | No Eligible Purchases in Class Period |
| 111108 | 530271882 | No Eligible Purchases in Class Period | 227728 | 530506541 | No Eligible Purchases in Class Period | 344348 | 530838977 | No Eligible Purchases in Class Period |
| 111109 | 530271883 | No Eligible Purchases in Class Period | 227729 | 530506542 | No Eligible Purchases in Class Period | 344349 | 530838978 | No Eligible Purchases in Class Period |
| 111110 | 530271884 | No Eligible Purchases in Class Period | 227730 | 530506543 | No Recognized Claim | 344350 | 530838979 | No Eligible Purchases in Class Period |
| 111111 | 530271885 | No Recognized Claim | 227731 | 530506546 | No Eligible Purchases in Class Period | 344351 | 530838980 | No Eligible Purchases in Class Period |
| 111112 | 530271886 | No Eligible Purchases in Class Period | 227732 | 530506547 | No Eligible Purchases in Class Period | 344352 | 530838981 | No Eligible Purchases in Class Period |
| 111113 | 530271887 | No Eligible Purchases in Class Period | 227733 | 530506548 | No Recognized Claim | 344353 | 530838982 | No Eligible Purchases in Class Period |
| 111114 | 530271888 | No Eligible Purchases in Class Period | 227734 | 530506549 | No Eligible Purchases in Class Period | 344354 | 530838984 | No Eligible Purchases in Class Period |
| 111115 | 530271892 | No Eligible Purchases in Class Period | 227735 | 530506551 | No Eligible Purchases in Class Period | 344355 | 530838985 | No Eligible Purchases in Class Period |
| 111116 | 530271895 | No Eligible Purchases in Class Period | 227736 | 530506552 | No Eligible Purchases in Class Period | 344356 | 530838988 | No Eligible Purchases in Class Period |
| 111117 | 530271898 | No Recognized Claim | 227737 | 530506556 | No Eligible Purchases in Class Period | 344357 | 530838989 | No Eligible Purchases in Class Period |
| 111118 | 530271899 | No Eligible Purchases in Class Period | 227738 | 530506560 | No Recognized Claim | 344358 | 530838990 | No Eligible Purchases in Class Period |
| 111119 | 530271900 | No Eligible Purchases in Class Period | 227739 | 530506562 | No Recognized Claim | 344359 | 530838991 | No Recognized Claim |
| 111120 | 530271901 | No Eligible Purchases in Class Period | 227740 | 530506565 | No Eligible Purchases in Class Period | 344360 | 530838992 | No Eligible Purchases in Class Period |
| 111121 | 530271905 | No Eligible Purchases in Class Period | 227741 | 530506568 | No Eligible Purchases in Class Period | 344361 | 530838996 | No Recognized Claim |
| 111122 | 530271908 | No Eligible Purchases in Class Period | 227742 | 530506569 | No Eligible Purchases in Class Period | 344362 | 530838998 | No Eligible Purchases in Class Period |
| 111123 | 530271909 | No Eligible Purchases in Class Period | 227743 | 530506570 | No Eligible Purchases in Class Period | 344363 | 530839002 | No Eligible Purchases in Class Period |
| 111124 | 530271910 | No Eligible Purchases in Class Period | 227744 | 530506572 | No Eligible Purchases in Class Period | 344364 | 530839006 | No Eligible Purchases in Class Period |
| 111125 | 530271911 | No Eligible Purchases in Class Period | 227745 | 530506574 | No Recognized Claim | 344365 | 530839007 | No Eligible Purchases in Class Period |
| 111126 | 530271912 | No Eligible Purchases in Class Period | 227746 | 530506575 | No Eligible Purchases in Class Period | 344366 | 530839008 | No Eligible Purchases in Class Period |
| 111127 | 530271913 | No Eligible Purchases in Class Period | 227747 | 530506576 | No Eligible Purchases in Class Period | 344367 | 530839009 | No Eligible Purchases in Class Period |
| 111128 | 530271915 | No Eligible Purchases in Class Period | 227748 | 530506577 | No Eligible Purchases in Class Period | 344368 | 530839010 | No Recognized Claim |
| 111129 | 530271916 | No Eligible Purchases in Class Period | 227749 | 530506578 | No Eligible Purchases in Class Period | 344369 | 530839012 | No Eligible Purchases in Class Period |
| 111130 | 530271917 | No Eligible Purchases in Class Period | 227750 | 530506579 | No Eligible Purchases in Class Period | 344370 | 530839013 | No Eligible Purchases in Class Period |
| 111131 | 530271918 | No Eligible Purchases in Class Period | 227751 | 530506580 | No Eligible Purchases in Class Period | 344371 | 530839014 | No Eligible Purchases in Class Period |
| 111132 | 530271919 | No Eligible Purchases in Class Period | 227752 | 530506581 | No Eligible Purchases in Class Period | 344372 | 530839015 | No Recognized Claim |
| 111133 | 530271920 | No Eligible Purchases in Class Period | 227753 | 530506583 | No Eligible Purchases in Class Period | 344373 | 530839016 | No Eligible Purchases in Class Period |
| 111134 | 530271921 | No Eligible Purchases in Class Period | 227754 | 530506584 | No Eligible Purchases in Class Period | 344374 | 530839017 | No Eligible Purchases in Class Period |
| 111135 | 530271922 | No Eligible Purchases in Class Period | 227755 | 530506586 | No Eligible Purchases in Class Period | 344375 | 530839018 | No Recognized Claim |
| 111136 | 530271924 | No Eligible Purchases in Class Period | 227756 | 530506591 | No Eligible Purchases in Class Period | 344376 | 530839019 | No Eligible Purchases in Class Period |
| 111137 | 530271925 | No Eligible Purchases in Class Period | 227757 | 530506595 | No Eligible Purchases in Class Period | 344377 | 530839022 | No Recognized Claim |
| 111138 | 530271926 | No Eligible Purchases in Class Period | 227758 | 530506596 | No Eligible Purchases in Class Period | 344378 | 530839023 | No Eligible Purchases in Class Period |
| 111139 | 530271927 | No Eligible Purchases in Class Period | 227759 | 530506597 | No Recognized Claim | 344379 | 530839024 | No Eligible Purchases in Class Period |
| 111140 | 530271928 | No Eligible Purchases in Class Period | 227760 | 530506599 | No Recognized Claim | 344380 | 530839025 | No Eligible Purchases in Class Period |
| 111141 | 530271929 | No Eligible Purchases in Class Period | 227761 | 530506600 | No Eligible Purchases in Class Period | 344381 | 530839026 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111142 | 530271930 | No Eligible Purchases in Class Period | 227762 | 530506601 | No Eligible Purchases in Class Period | 344382 | 530839027 | No Eligible Purchases in Class Period |
| 111143 | 530271931 | No Eligible Purchases in Class Period | 227763 | 530506602 | No Recognized Claim | 344383 | 530839028 | No Eligible Purchases in Class Period |
| 111144 | 530271932 | No Eligible Purchases in Class Period | 227764 | 530506603 | No Eligible Purchases in Class Period | 344384 | 530839029 | No Eligible Purchases in Class Period |
| 111145 | 530271933 | No Eligible Purchases in Class Period | 227765 | 530506604 | No Eligible Purchases in Class Period | 344385 | 530839030 | No Eligible Purchases in Class Period |
| 111146 | 530271934 | No Eligible Purchases in Class Period | 227766 | 530506606 | No Eligible Purchases in Class Period | 344386 | 530839031 | No Eligible Purchases in Class Period |
| 111147 | 530271935 | No Eligible Purchases in Class Period | 227767 | 530506607 | No Eligible Purchases in Class Period | 344387 | 530839032 | No Eligible Purchases in Class Period |
| 111148 | 530271936 | No Eligible Purchases in Class Period | 227768 | 530506608 | No Eligible Purchases in Class Period | 344388 | 530839034 | No Eligible Purchases in Class Period |
| 111149 | 530271937 | No Eligible Purchases in Class Period | 227769 | 530506610 | No Eligible Purchases in Class Period | 344389 | 530839035 | No Eligible Purchases in Class Period |
| 111150 | 530271938 | No Eligible Purchases in Class Period | 227770 | 530506611 | No Eligible Purchases in Class Period | 344390 | 530839037 | No Eligible Purchases in Class Period |
| 111151 | 530271939 | No Eligible Purchases in Class Period | 227771 | 530506612 | No Eligible Purchases in Class Period | 344391 | 530839038 | No Eligible Purchases in Class Period |
| 111152 | 530271940 | No Eligible Purchases in Class Period | 227772 | 530506613 | No Recognized Claim | 344392 | 530839040 | No Eligible Purchases in Class Period |
| 111153 | 530271941 | No Eligible Purchases in Class Period | 227773 | 530506614 | No Eligible Purchases in Class Period | 344393 | 530839043 | No Eligible Purchases in Class Period |
| 111154 | 530271942 | No Eligible Purchases in Class Period | 227774 | 530506615 | No Eligible Purchases in Class Period | 344394 | 530839045 | No Eligible Purchases in Class Period |
| 111155 | 530271943 | No Eligible Purchases in Class Period | 227775 | 530506616 | No Eligible Purchases in Class Period | 344395 | 530839046 | No Eligible Purchases in Class Period |
| 111156 | 530271944 | No Eligible Purchases in Class Period | 227776 | 530506617 | No Recognized Claim | 344396 | 530839047 | No Recognized Claim |
| 111157 | 530271945 | No Eligible Purchases in Class Period | 227777 | 530506619 | No Eligible Purchases in Class Period | 344397 | 530839049 | No Recognized Claim |
| 111158 | 530271946 | No Eligible Purchases in Class Period | 227778 | 530506620 | No Eligible Purchases in Class Period | 344398 | 530839050 | No Recognized Claim |
| 111159 | 530271947 | No Eligible Purchases in Class Period | 227779 | 530506621 | No Eligible Purchases in Class Period | 344399 | 530839052 | No Eligible Purchases in Class Period |
| 111160 | 530271948 | No Eligible Purchases in Class Period | 227780 | 530506622 | No Eligible Purchases in Class Period | 344400 | 530839054 | No Eligible Purchases in Class Period |
| 111161 | 530271951 | No Eligible Purchases in Class Period | 227781 | 530506623 | No Eligible Purchases in Class Period | 344401 | 530839055 | No Eligible Purchases in Class Period |
| 111162 | 530271952 | No Eligible Purchases in Class Period | 227782 | 530506624 | No Eligible Purchases in Class Period | 344402 | 530839058 | No Eligible Purchases in Class Period |
| 111163 | 530271956 | No Eligible Purchases in Class Period | 227783 | 530506627 | No Eligible Purchases in Class Period | 344403 | 530839059 | No Eligible Purchases in Class Period |
| 111164 | 530271957 | No Eligible Purchases in Class Period | 227784 | 530506628 | No Eligible Purchases in Class Period | 344404 | 530839063 | No Recognized Claim |
| 111165 | 530271958 | No Eligible Purchases in Class Period | 227785 | 530506629 | No Eligible Purchases in Class Period | 344405 | 530839066 | No Eligible Purchases in Class Period |
| 111166 | 530271959 | No Eligible Purchases in Class Period | 227786 | 530506631 | No Eligible Purchases in Class Period | 344406 | 530839067 | No Eligible Purchases in Class Period |
| 111167 | 530271960 | No Eligible Purchases in Class Period | 227787 | 530506632 | No Eligible Purchases in Class Period | 344407 | 530839070 | No Recognized Claim |
| 111168 | 530271961 | No Eligible Purchases in Class Period | 227788 | 530506633 | No Eligible Purchases in Class Period | 344408 | 530839072 | No Recognized Claim |
| 111169 | 530271962 | No Eligible Purchases in Class Period | 227789 | 530506634 | No Eligible Purchases in Class Period | 344409 | 530839075 | No Recognized Claim |
| 111170 | 530271963 | No Eligible Purchases in Class Period | 227790 | 530506635 | No Eligible Purchases in Class Period | 344410 | 530839076 | No Eligible Purchases in Class Period |
| 111171 | 530271965 | No Eligible Purchases in Class Period | 227791 | 530506636 | No Recognized Claim | 344411 | 530839078 | No Recognized Claim |
| 111172 | 530271966 | No Eligible Purchases in Class Period | 227792 | 530506637 | No Eligible Purchases in Class Period | 344412 | 530839079 | No Recognized Claim |
| 111173 | 530271967 | No Eligible Purchases in Class Period | 227793 | 530506638 | No Eligible Purchases in Class Period | 344413 | 530839080 | No Eligible Purchases in Class Period |
| 111174 | 530271971 | No Eligible Purchases in Class Period | 227794 | 530506639 | No Eligible Purchases in Class Period | 344414 | 530839081 | No Eligible Purchases in Class Period |
| 111175 | 530271972 | No Eligible Purchases in Class Period | 227795 | 530506641 | No Eligible Purchases in Class Period | 344415 | 530839083 | No Eligible Purchases in Class Period |
| 111176 | 530271973 | No Recognized Claim | 227796 | 530506642 | No Eligible Purchases in Class Period | 344416 | 530839085 | No Eligible Purchases in Class Period |
| 111177 | 530271974 | No Eligible Purchases in Class Period | 227797 | 530506643 | No Eligible Purchases in Class Period | 344417 | 530839089 | No Eligible Purchases in Class Period |
| 111178 | 530271976 | No Recognized Claim | 227798 | 530506645 | No Eligible Purchases in Class Period | 344418 | 530839090 | No Eligible Purchases in Class Period |
| 111179 | 530271977 | No Eligible Purchases in Class Period | 227799 | 530506646 | No Eligible Purchases in Class Period | 344419 | 530839091 | No Eligible Purchases in Class Period |
| 111180 | 530271978 | No Eligible Purchases in Class Period | 227800 | 530506647 | No Eligible Purchases in Class Period | 344420 | 530839092 | No Eligible Purchases in Class Period |
| 111181 | 530271980 | No Eligible Purchases in Class Period | 227801 | 530506648 | No Eligible Purchases in Class Period | 344421 | 530839093 | No Recognized Claim |
| 111182 | 530271982 | No Eligible Purchases in Class Period | 227802 | 530506649 | No Eligible Purchases in Class Period | 344422 | 530839094 | No Eligible Purchases in Class Period |
| 111183 | 530271983 | No Eligible Purchases in Class Period | 227803 | 530506650 | No Eligible Purchases in Class Period | 344423 | 530839095 | No Eligible Purchases in Class Period |
| 111184 | 530271984 | No Eligible Purchases in Class Period | 227804 | 530506651 | No Eligible Purchases in Class Period | 344424 | 530839096 | No Eligible Purchases in Class Period |
| 111185 | 530271987 | No Eligible Purchases in Class Period | 227805 | 530506652 | No Eligible Purchases in Class Period | 344425 | 530839097 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111186 | 530271988 | No Eligible Purchases in Class Period | 227806 | 530506655 | No Eligible Purchases in Class Period | 344426 | 530839098 | No Eligible Purchases in Class Period |
| 111187 | 530271990 | No Eligible Purchases in Class Period | 227807 | 530506656 | No Eligible Purchases in Class Period | 344427 | 530839100 | No Eligible Purchases in Class Period |
| 111188 | 530271991 | No Eligible Purchases in Class Period | 227808 | 530506657 | No Eligible Purchases in Class Period | 344428 | 530839101 | No Eligible Purchases in Class Period |
| 111189 | 530271992 | No Eligible Purchases in Class Period | 227809 | 530506658 | No Eligible Purchases in Class Period | 344429 | 530839102 | No Eligible Purchases in Class Period |
| 111190 | 530271993 | No Eligible Purchases in Class Period | 227810 | 530506659 | No Eligible Purchases in Class Period | 344430 | 530839103 | No Eligible Purchases in Class Period |
| 111191 | 530271994 | No Eligible Purchases in Class Period | 227811 | 530506660 | No Eligible Purchases in Class Period | 344431 | 530839108 | No Eligible Purchases in Class Period |
| 111192 | 530271995 | No Eligible Purchases in Class Period | 227812 | 530506661 | No Eligible Purchases in Class Period | 344432 | 530839109 | No Eligible Purchases in Class Period |
| 111193 | 530271996 | No Eligible Purchases in Class Period | 227813 | 530506662 | No Recognized Claim | 344433 | 530839111 | No Eligible Purchases in Class Period |
| 111194 | 530271997 | No Eligible Purchases in Class Period | 227814 | 530506663 | No Recognized Claim | 344434 | 530839112 | No Eligible Purchases in Class Period |
| 111195 | 530271998 | No Recognized Claim | 227815 | 530506664 | No Recognized Claim | 344435 | 530839113 | No Recognized Claim |
| 111196 | 530271999 | No Eligible Purchases in Class Period | 227816 | 530506665 | No Eligible Purchases in Class Period | 344436 | 530839115 | No Eligible Purchases in Class Period |
| 111197 | 530272000 | No Eligible Purchases in Class Period | 227817 | 530506666 | No Eligible Purchases in Class Period | 344437 | 530839116 | No Eligible Purchases in Class Period |
| 111198 | 530272001 | No Eligible Purchases in Class Period | 227818 | 530506667 | No Eligible Purchases in Class Period | 344438 | 530839118 | No Eligible Purchases in Class Period |
| 111199 | 530272002 | No Eligible Purchases in Class Period | 227819 | 530506668 | No Eligible Purchases in Class Period | 344439 | 530839119 | No Eligible Purchases in Class Period |
| 111200 | 530272006 | No Eligible Purchases in Class Period | 227820 | 530506669 | No Eligible Purchases in Class Period | 344440 | 530839120 | No Eligible Purchases in Class Period |
| 111201 | 530272007 | No Recognized Claim | 227821 | 530506670 | No Eligible Purchases in Class Period | 344441 | 530839121 | No Eligible Purchases in Class Period |
| 111202 | 530272008 | No Recognized Claim | 227822 | 530506671 | No Eligible Purchases in Class Period | 344442 | 530839122 | No Recognized Claim |
| 111203 | 530272009 | No Recognized Claim | 227823 | 530506673 | No Eligible Purchases in Class Period | 344443 | 530839123 | No Eligible Purchases in Class Period |
| 111204 | 530272011 | No Eligible Purchases in Class Period | 227824 | 530506675 | No Eligible Purchases in Class Period | 344444 | 530839125 | No Eligible Purchases in Class Period |
| 111205 | 530272012 | No Eligible Purchases in Class Period | 227825 | 530506676 | No Eligible Purchases in Class Period | 344445 | 530839126 | No Eligible Purchases in Class Period |
| 111206 | 530272013 | No Eligible Purchases in Class Period | 227826 | 530506677 | No Eligible Purchases in Class Period | 344446 | 530839128 | No Eligible Purchases in Class Period |
| 111207 | 530272014 | No Eligible Purchases in Class Period | 227827 | 530506678 | No Eligible Purchases in Class Period | 344447 | 530839130 | No Eligible Purchases in Class Period |
| 111208 | 530272015 | No Eligible Purchases in Class Period | 227828 | 530506679 | No Eligible Purchases in Class Period | 344448 | 530839131 | No Eligible Purchases in Class Period |
| 111209 | 530272016 | No Eligible Purchases in Class Period | 227829 | 530506680 | No Eligible Purchases in Class Period | 344449 | 530839132 | No Eligible Purchases in Class Period |
| 111210 | 530272017 | No Eligible Purchases in Class Period | 227830 | 530506681 | No Eligible Purchases in Class Period | 344450 | 530839137 | No Eligible Purchases in Class Period |
| 111211 | 530272018 | No Eligible Purchases in Class Period | 227831 | 530506684 | No Eligible Purchases in Class Period | 344451 | 530839139 | No Eligible Purchases in Class Period |
| 111212 | 530272019 | No Eligible Purchases in Class Period | 227832 | 530506685 | No Eligible Purchases in Class Period | 344452 | 530839141 | No Recognized Claim |
| 111213 | 530272020 | No Eligible Purchases in Class Period | 227833 | 530506687 | No Eligible Purchases in Class Period | 344453 | 530839142 | No Recognized Claim |
| 111214 | 530272021 | No Eligible Purchases in Class Period | 227834 | 530506688 | No Eligible Purchases in Class Period | 344454 | 530839143 | No Eligible Purchases in Class Period |
| 111215 | 530272022 | No Eligible Purchases in Class Period | 227835 | 530506692 | No Eligible Purchases in Class Period | 344455 | 530839144 | No Eligible Purchases in Class Period |
| 111216 | 530272023 | No Eligible Purchases in Class Period | 227836 | 530506696 | No Eligible Purchases in Class Period | 344456 | 530839145 | No Recognized Claim |
| 111217 | 530272024 | No Eligible Purchases in Class Period | 227837 | 530506697 | No Eligible Purchases in Class Period | 344457 | 530839146 | No Eligible Purchases in Class Period |
| 111218 | 530272025 | No Eligible Purchases in Class Period | 227838 | 530506699 | No Eligible Purchases in Class Period | 344458 | 530839147 | No Recognized Claim |
| 111219 | 530272026 | No Eligible Purchases in Class Period | 227839 | 530506700 | No Eligible Purchases in Class Period | 344459 | 530839149 | No Eligible Purchases in Class Period |
| 111220 | 530272027 | No Eligible Purchases in Class Period | 227840 | 530506701 | No Eligible Purchases in Class Period | 344460 | 530839150 | No Eligible Purchases in Class Period |
| 111221 | 530272028 | No Eligible Purchases in Class Period | 227841 | 530506702 | No Eligible Purchases in Class Period | 344461 | 530839151 | No Eligible Purchases in Class Period |
| 111222 | 530272029 | No Eligible Purchases in Class Period | 227842 | 530506705 | No Eligible Purchases in Class Period | 344462 | 530839152 | No Eligible Purchases in Class Period |
| 111223 | 530272030 | No Eligible Purchases in Class Period | 227843 | 530506707 | No Eligible Purchases in Class Period | 344463 | 530839153 | No Recognized Claim |
| 111224 | 530272031 | No Eligible Purchases in Class Period | 227844 | 530506708 | No Recognized Claim | 344464 | 530839154 | No Eligible Purchases in Class Period |
| 111225 | 530272032 | No Eligible Purchases in Class Period | 227845 | 530506709 | No Eligible Purchases in Class Period | 344465 | 530839155 | No Eligible Purchases in Class Period |
| 111226 | 530272033 | No Eligible Purchases in Class Period | 227846 | 530506710 | No Eligible Purchases in Class Period | 344466 | 530839157 | No Eligible Purchases in Class Period |
| 111227 | 530272034 | No Eligible Purchases in Class Period | 227847 | 530506712 | No Eligible Purchases in Class Period | 344467 | 530839160 | No Eligible Purchases in Class Period |
| 111228 | 530272035 | No Eligible Purchases in Class Period | 227848 | 530506713 | No Eligible Purchases in Class Period | 344468 | 530839162 | No Eligible Purchases in Class Period |
| 111229 | 530272036 | No Eligible Purchases in Class Period | 227849 | 530506714 | No Eligible Purchases in Class Period | 344469 | 530839163 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111230 | 530272037 | No Eligible Purchases in Class Period | 227850 | 530506715 | No Eligible Purchases in Class Period | 344470 | 530839164 | No Recognized Claim |
| 111231 | 530272038 | No Eligible Purchases in Class Period | 227851 | 530506716 | No Eligible Purchases in Class Period | 344471 | 530839165 | No Recognized Claim |
| 111232 | 530272039 | No Eligible Purchases in Class Period | 227852 | 530506717 | No Eligible Purchases in Class Period | 344472 | 530839167 | No Recognized Claim |
| 111233 | 530272040 | No Eligible Purchases in Class Period | 227853 | 530506718 | No Eligible Purchases in Class Period | 344473 | 530839168 | No Eligible Purchases in Class Period |
| 111234 | 530272041 | No Eligible Purchases in Class Period | 227854 | 530506719 | No Eligible Purchases in Class Period | 344474 | 530839169 | No Eligible Purchases in Class Period |
| 111235 | 530272044 | No Recognized Claim | 227855 | 530506720 | No Eligible Purchases in Class Period | 344475 | 530839171 | No Eligible Purchases in Class Period |
| 111236 | 530272045 | No Eligible Purchases in Class Period | 227856 | 530506721 | No Eligible Purchases in Class Period | 344476 | 530839173 | No Eligible Purchases in Class Period |
| 111237 | 530272046 | No Recognized Claim | 227857 | 530506722 | No Recognized Claim | 344477 | 530839174 | No Eligible Purchases in Class Period |
| 111238 | 530272049 | No Recognized Claim | 227858 | 530506723 | No Eligible Purchases in Class Period | 344478 | 530839175 | No Eligible Purchases in Class Period |
| 111239 | 530272050 | No Recognized Claim | 227859 | 530506724 | No Eligible Purchases in Class Period | 344479 | 530839179 | No Eligible Purchases in Class Period |
| 111240 | 530272052 | No Recognized Claim | 227860 | 530506725 | No Eligible Purchases in Class Period | 344480 | 530839180 | No Eligible Purchases in Class Period |
| 111241 | 530272053 | No Eligible Purchases in Class Period | 227861 | 530506726 | No Eligible Purchases in Class Period | 344481 | 530839183 | No Eligible Purchases in Class Period |
| 111242 | 530272054 | No Eligible Purchases in Class Period | 227862 | 530506730 | No Eligible Purchases in Class Period | 344482 | 530839185 | No Recognized Claim |
| 111243 | 530272055 | No Recognized Claim | 227863 | 530506731 | No Eligible Purchases in Class Period | 344483 | 530839186 | No Eligible Purchases in Class Period |
| 111244 | 530272056 | No Recognized Claim | 227864 | 530506732 | No Eligible Purchases in Class Period | 344484 | 530839188 | No Recognized Claim |
| 111245 | 530272058 | No Recognized Claim | 227865 | 530506733 | No Eligible Purchases in Class Period | 344485 | 530839189 | No Eligible Purchases in Class Period |
| 111246 | 530272059 | No Recognized Claim | 227866 | 530506734 | No Eligible Purchases in Class Period | 344486 | 530839190 | No Eligible Purchases in Class Period |
| 111247 | 530272061 | No Recognized Claim | 227867 | 530506735 | No Eligible Purchases in Class Period | 344487 | 530839196 | No Eligible Purchases in Class Period |
| 111248 | 530272063 | No Recognized Claim | 227868 | 530506740 | No Eligible Purchases in Class Period | 344488 | 530839197 | No Eligible Purchases in Class Period |
| 111249 | 530272064 | No Recognized Claim | 227869 | 530506741 | No Eligible Purchases in Class Period | 344489 | 530839198 | No Recognized Claim |
| 111250 | 530272067 | No Eligible Purchases in Class Period | 227870 | 530506742 | No Eligible Purchases in Class Period | 344490 | 530839199 | No Eligible Purchases in Class Period |
| 111251 | 530272069 | No Eligible Purchases in Class Period | 227871 | 530506743 | No Eligible Purchases in Class Period | 344491 | 530839200 | No Eligible Purchases in Class Period |
| 111252 | 530272070 | No Eligible Purchases in Class Period | 227872 | 530506744 | No Eligible Purchases in Class Period | 344492 | 530839202 | No Eligible Purchases in Class Period |
| 111253 | 530272071 | No Recognized Claim | 227873 | 530506745 | No Recognized Claim | 344493 | 530839203 | No Eligible Purchases in Class Period |
| 111254 | 530272072 | No Recognized Claim | 227874 | 530506746 | No Eligible Purchases in Class Period | 344494 | 530839205 | No Recognized Claim |
| 111255 | 530272073 | No Eligible Purchases in Class Period | 227875 | 530506747 | No Eligible Purchases in Class Period | 344495 | 530839209 | No Recognized Claim |
| 111256 | 530272074 | No Eligible Purchases in Class Period | 227876 | 530506749 | No Eligible Purchases in Class Period | 344496 | 530839211 | No Eligible Purchases in Class Period |
| 111257 | 530272077 | No Recognized Claim | 227877 | 530506750 | No Eligible Purchases in Class Period | 344497 | 530839212 | No Eligible Purchases in Class Period |
| 111258 | 530272078 | No Eligible Purchases in Class Period | 227878 | 530506751 | No Eligible Purchases in Class Period | 344498 | 530839213 | No Recognized Claim |
| 111259 | 530272079 | No Recognized Claim | 227879 | 530506753 | No Eligible Purchases in Class Period | 344499 | 530839214 | No Eligible Purchases in Class Period |
| 111260 | 530272081 | No Recognized Claim | 227880 | 530506754 | No Eligible Purchases in Class Period | 344500 | 530839215 | No Eligible Purchases in Class Period |
| 111261 | 530272084 | No Eligible Purchases in Class Period | 227881 | 530506755 | No Recognized Claim | 344501 | 530839216 | No Eligible Purchases in Class Period |
| 111262 | 530272086 | No Recognized Claim | 227882 | 530506759 | No Eligible Purchases in Class Period | 344502 | 530839217 | No Recognized Claim |
| 111263 | 530272094 | No Recognized Claim | 227883 | 530506760 | No Eligible Purchases in Class Period | 344503 | 530839218 | No Recognized Claim |
| 111264 | 530272096 | No Recognized Claim | 227884 | 530506762 | No Eligible Purchases in Class Period | 344504 | 530839219 | No Eligible Purchases in Class Period |
| 111265 | 530272098 | No Recognized Claim | 227885 | 530506763 | No Recognized Claim | 344505 | 530839221 | No Eligible Purchases in Class Period |
| 111266 | 530272099 | No Recognized Claim | 227886 | 530506764 | No Eligible Purchases in Class Period | 344506 | 530839222 | No Eligible Purchases in Class Period |
| 111267 | 530272102 | No Eligible Purchases in Class Period | 227887 | 530506765 | No Eligible Purchases in Class Period | 344507 | 530839223 | No Eligible Purchases in Class Period |
| 111268 | 530272103 | No Eligible Purchases in Class Period | 227888 | 530506766 | No Eligible Purchases in Class Period | 344508 | 530839224 | No Recognized Claim |
| 111269 | 530272104 | No Recognized Claim | 227889 | 530506767 | No Recognized Claim | 344509 | 530839226 | No Eligible Purchases in Class Period |
| 111270 | 530272105 | No Recognized Claim | 227890 | 530506768 | No Recognized Claim | 344510 | 530839227 | No Eligible Purchases in Class Period |
| 111271 | 530272106 | No Recognized Claim | 227891 | 530506772 | No Eligible Purchases in Class Period | 344511 | 530839228 | No Eligible Purchases in Class Period |
| 111272 | 530272107 | No Recognized Claim | 227892 | 530506773 | No Eligible Purchases in Class Period | 344512 | 530839229 | No Eligible Purchases in Class Period |
| 111273 | 530272108 | No Eligible Purchases in Class Period | 227893 | 530506774 | No Recognized Claim | 344513 | 530839230 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111274 | 530272109 | No Recognized Claim | 227894 | 530506775 | No Eligible Purchases in Class Period | 344514 | 530839233 | No Eligible Purchases in Class Period |
| 111275 | 530272110 | No Recognized Claim | 227895 | 530506777 | No Eligible Purchases in Class Period | 344515 | 530839235 | No Eligible Purchases in Class Period |
| 111276 | 530272112 | No Recognized Claim | 227896 | 530506778 | No Eligible Purchases in Class Period | 344516 | 530839238 | No Eligible Purchases in Class Period |
| 111277 | 530272113 | No Recognized Claim | 227897 | 530506782 | No Eligible Purchases in Class Period | 344517 | 530839239 | No Recognized Claim |
| 111278 | 530272114 | No Eligible Purchases in Class Period | 227898 | 530506784 | No Eligible Purchases in Class Period | 344518 | 530839240 | No Eligible Purchases in Class Period |
| 111279 | 530272115 | No Eligible Purchases in Class Period | 227899 | 530506785 | No Eligible Purchases in Class Period | 344519 | 530839241 | No Eligible Purchases in Class Period |
| 111280 | 530272116 | No Eligible Purchases in Class Period | 227900 | 530506786 | No Eligible Purchases in Class Period | 344520 | 530839242 | No Recognized Claim |
| 111281 | 530272117 | No Eligible Purchases in Class Period | 227901 | 530506787 | No Eligible Purchases in Class Period | 344521 | 530839245 | No Eligible Purchases in Class Period |
| 111282 | 530272118 | No Eligible Purchases in Class Period | 227902 | 530506788 | No Eligible Purchases in Class Period | 344522 | 530839247 | No Eligible Purchases in Class Period |
| 111283 | 530272119 | No Recognized Claim | 227903 | 530506789 | No Eligible Purchases in Class Period | 344523 | 530839250 | No Eligible Purchases in Class Period |
| 111284 | 530272120 | No Recognized Claim | 227904 | 530506790 | No Eligible Purchases in Class Period | 344524 | 530839251 | No Eligible Purchases in Class Period |
| 111285 | 530272123 | No Eligible Purchases in Class Period | 227905 | 530506791 | No Eligible Purchases in Class Period | 344525 | 530839252 | No Recognized Claim |
| 111286 | 530272125 | No Recognized Claim | 227906 | 530506792 | No Eligible Purchases in Class Period | 344526 | 530839253 | No Eligible Purchases in Class Period |
| 111287 | 530272126 | No Recognized Claim | 227907 | 530506793 | No Eligible Purchases in Class Period | 344527 | 530839255 | No Eligible Purchases in Class Period |
| 111288 | 530272127 | No Eligible Purchases in Class Period | 227908 | 530506794 | No Eligible Purchases in Class Period | 344528 | 530839257 | No Eligible Purchases in Class Period |
| 111289 | 530272128 | No Recognized Claim | 227909 | 530506795 | No Eligible Purchases in Class Period | 344529 | 530839258 | No Eligible Purchases in Class Period |
| 111290 | 530272130 | No Eligible Purchases in Class Period | 227910 | 530506796 | No Eligible Purchases in Class Period | 344530 | 530839259 | No Eligible Purchases in Class Period |
| 111291 | 530272131 | No Eligible Purchases in Class Period | 227911 | 530506797 | No Eligible Purchases in Class Period | 344531 | 530839262 | No Eligible Purchases in Class Period |
| 111292 | 530272132 | No Recognized Claim | 227912 | 530506798 | No Eligible Purchases in Class Period | 344532 | 530839263 | No Eligible Purchases in Class Period |
| 111293 | 530272134 | No Eligible Purchases in Class Period | 227913 | 530506799 | No Eligible Purchases in Class Period | 344533 | 530839264 | No Eligible Purchases in Class Period |
| 111294 | 530272136 | No Eligible Purchases in Class Period | 227914 | 530506800 | No Eligible Purchases in Class Period | 344534 | 530839265 | No Eligible Purchases in Class Period |
| 111295 | 530272138 | No Recognized Claim | 227915 | 530506801 | No Eligible Purchases in Class Period | 344535 | 530839267 | No Recognized Claim |
| 111296 | 530272139 | No Eligible Purchases in Class Period | 227916 | 530506802 | No Eligible Purchases in Class Period | 344536 | 530839268 | No Eligible Purchases in Class Period |
| 111297 | 530272140 | No Recognized Claim | 227917 | 530506803 | No Eligible Purchases in Class Period | 344537 | 530839270 | No Eligible Purchases in Class Period |
| 111298 | 530272141 | No Recognized Claim | 227918 | 530506804 | No Eligible Purchases in Class Period | 344538 | 530839271 | No Eligible Purchases in Class Period |
| 111299 | 530272142 | No Eligible Purchases in Class Period | 227919 | 530506805 | No Eligible Purchases in Class Period | 344539 | 530839272 | No Eligible Purchases in Class Period |
| 111300 | 530272143 | No Recognized Claim | 227920 | 530506806 | No Eligible Purchases in Class Period | 344540 | 530839273 | No Eligible Purchases in Class Period |
| 111301 | 530272144 | No Eligible Purchases in Class Period | 227921 | 530506807 | No Eligible Purchases in Class Period | 344541 | 530839275 | No Eligible Purchases in Class Period |
| 111302 | 530272145 | No Recognized Claim | 227922 | 530506808 | No Eligible Purchases in Class Period | 344542 | 530839276 | No Recognized Claim |
| 111303 | 530272148 | No Eligible Purchases in Class Period | 227923 | 530506809 | No Eligible Purchases in Class Period | 344543 | 530839277 | No Eligible Purchases in Class Period |
| 111304 | 530272149 | No Eligible Purchases in Class Period | 227924 | 530506810 | No Eligible Purchases in Class Period | 344544 | 530839278 | No Eligible Purchases in Class Period |
| 111305 | 530272150 | No Recognized Claim | 227925 | 530506811 | No Eligible Purchases in Class Period | 344545 | 530839279 | No Eligible Purchases in Class Period |
| 111306 | 530272151 | No Recognized Claim | 227926 | 530506815 | No Eligible Purchases in Class Period | 344546 | 530839280 | No Eligible Purchases in Class Period |
| 111307 | 530272152 | No Eligible Purchases in Class Period | 227927 | 530506817 | No Eligible Purchases in Class Period | 344547 | 530839281 | No Eligible Purchases in Class Period |
| 111308 | 530272154 | No Eligible Purchases in Class Period | 227928 | 530506823 | No Eligible Purchases in Class Period | 344548 | 530839282 | No Eligible Purchases in Class Period |
| 111309 | 530272155 | No Eligible Purchases in Class Period | 227929 | 530506824 | No Eligible Purchases in Class Period | 344549 | 530839283 | No Eligible Purchases in Class Period |
| 111310 | 530272156 | No Eligible Purchases in Class Period | 227930 | 530506825 | No Eligible Purchases in Class Period | 344550 | 530839285 | No Eligible Purchases in Class Period |
| 111311 | 530272157 | No Eligible Purchases in Class Period | 227931 | 530506827 | No Eligible Purchases in Class Period | 344551 | 530839288 | No Eligible Purchases in Class Period |
| 111312 | 530272158 | No Eligible Purchases in Class Period | 227932 | 530506828 | No Eligible Purchases in Class Period | 344552 | 530839292 | No Eligible Purchases in Class Period |
| 111313 | 530272159 | No Eligible Purchases in Class Period | 227933 | 530506829 | No Eligible Purchases in Class Period | 344553 | 530839293 | No Eligible Purchases in Class Period |
| 111314 | 530272160 | No Eligible Purchases in Class Period | 227934 | 530506830 | No Recognized Claim | 344554 | 530839294 | No Eligible Purchases in Class Period |
| 111315 | 530272162 | No Eligible Purchases in Class Period | 227935 | 530506831 | No Recognized Claim | 344555 | 530839295 | No Eligible Purchases in Class Period |
| 111316 | 530272163 | No Eligible Purchases in Class Period | 227936 | 530506833 | No Eligible Purchases in Class Period | 344556 | 530839296 | No Eligible Purchases in Class Period |
| 111317 | 530272164 | No Eligible Purchases in Class Period | 227937 | 530506834 | No Eligible Purchases in Class Period | 344557 | 530839297 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111318 | 530272166 | No Eligible Purchases in Class Period | 227938 | 530506836 | No Eligible Purchases in Class Period | 344558 | 530839298 | No Eligible Purchases in Class Period |
| 111319 | 530272167 | No Eligible Purchases in Class Period | 227939 | 530506837 | No Eligible Purchases in Class Period | 344559 | 530839299 | No Eligible Purchases in Class Period |
| 111320 | 530272169 | No Eligible Purchases in Class Period | 227940 | 530506838 | No Recognized Claim | 344560 | 530839300 | No Eligible Purchases in Class Period |
| 111321 | 530272170 | No Eligible Purchases in Class Period | 227941 | 530506840 | No Eligible Purchases in Class Period | 344561 | 530839301 | No Eligible Purchases in Class Period |
| 111322 | 530272171 | No Eligible Purchases in Class Period | 227942 | 530506842 | No Eligible Purchases in Class Period | 344562 | 530839302 | No Eligible Purchases in Class Period |
| 111323 | 530272172 | No Eligible Purchases in Class Period | 227943 | 530506843 | No Eligible Purchases in Class Period | 344563 | 530839303 | No Recognized Claim |
| 111324 | 530272173 | No Eligible Purchases in Class Period | 227944 | 530506844 | No Eligible Purchases in Class Period | 344564 | 530839304 | No Recognized Claim |
| 111325 | 530272174 | No Eligible Purchases in Class Period | 227945 | 530506845 | No Eligible Purchases in Class Period | 344565 | 530839305 | No Eligible Purchases in Class Period |
| 111326 | 530272175 | No Eligible Purchases in Class Period | 227946 | 530506846 | No Eligible Purchases in Class Period | 344566 | 530839309 | No Recognized Claim |
| 111327 | 530272177 | No Recognized Claim | 227947 | 530506847 | No Eligible Purchases in Class Period | 344567 | 530839310 | No Eligible Purchases in Class Period |
| 111328 | 530272178 | No Eligible Purchases in Class Period | 227948 | 530506849 | No Recognized Claim | 344568 | 530839311 | No Eligible Purchases in Class Period |
| 111329 | 530272179 | No Eligible Purchases in Class Period | 227949 | 530506850 | No Eligible Purchases in Class Period | 344569 | 530839313 | No Recognized Claim |
| 111330 | 530272182 | No Recognized Claim | 227950 | 530506851 | No Eligible Purchases in Class Period | 344570 | 530839314 | No Eligible Purchases in Class Period |
| 111331 | 530272183 | No Recognized Claim | 227951 | 530506855 | No Eligible Purchases in Class Period | 344571 | 530839316 | No Eligible Purchases in Class Period |
| 111332 | 530272184 | No Eligible Purchases in Class Period | 227952 | 530506856 | No Eligible Purchases in Class Period | 344572 | 530839319 | No Eligible Purchases in Class Period |
| 111333 | 530272185 | No Eligible Purchases in Class Period | 227953 | 530506857 | No Eligible Purchases in Class Period | 344573 | 530839320 | No Eligible Purchases in Class Period |
| 111334 | 530272186 | No Eligible Purchases in Class Period | 227954 | 530506858 | No Eligible Purchases in Class Period | 344574 | 530839322 | No Eligible Purchases in Class Period |
| 111335 | 530272187 | No Eligible Purchases in Class Period | 227955 | 530506860 | No Eligible Purchases in Class Period | 344575 | 530839324 | No Eligible Purchases in Class Period |
| 111336 | 530272188 | No Eligible Purchases in Class Period | 227956 | 530506862 | No Eligible Purchases in Class Period | 344576 | 530839325 | No Eligible Purchases in Class Period |
| 111337 | 530272189 | No Eligible Purchases in Class Period | 227957 | 530506863 | No Eligible Purchases in Class Period | 344577 | 530839326 | No Eligible Purchases in Class Period |
| 111338 | 530272190 | No Eligible Purchases in Class Period | 227958 | 530506864 | No Eligible Purchases in Class Period | 344578 | 530839328 | No Eligible Purchases in Class Period |
| 111339 | 530272191 | No Eligible Purchases in Class Period | 227959 | 530506865 | No Eligible Purchases in Class Period | 344579 | 530839329 | No Recognized Claim |
| 111340 | 530272192 | No Eligible Purchases in Class Period | 227960 | 530506866 | No Eligible Purchases in Class Period | 344580 | 530839330 | No Recognized Claim |
| 111341 | 530272193 | No Eligible Purchases in Class Period | 227961 | 530506867 | No Recognized Claim | 344581 | 530839331 | No Eligible Purchases in Class Period |
| 111342 | 530272194 | No Eligible Purchases in Class Period | 227962 | 530506870 | No Recognized Claim | 344582 | 530839332 | No Recognized Claim |
| 111343 | 530272195 | No Eligible Purchases in Class Period | 227963 | 530506871 | No Recognized Claim | 344583 | 530839333 | No Eligible Purchases in Class Period |
| 111344 | 530272196 | No Eligible Purchases in Class Period | 227964 | 530506873 | No Eligible Purchases in Class Period | 344584 | 530839334 | No Eligible Purchases in Class Period |
| 111345 | 530272197 | No Eligible Purchases in Class Period | 227965 | 530506874 | No Eligible Purchases in Class Period | 344585 | 530839336 | No Eligible Purchases in Class Period |
| 111346 | 530272198 | No Eligible Purchases in Class Period | 227966 | 530506876 | No Eligible Purchases in Class Period | 344586 | 530839337 | No Eligible Purchases in Class Period |
| 111347 | 530272199 | No Recognized Claim | 227967 | 530506877 | No Eligible Purchases in Class Period | 344587 | 530839338 | No Eligible Purchases in Class Period |
| 111348 | 530272200 | No Eligible Purchases in Class Period | 227968 | 530506878 | No Eligible Purchases in Class Period | 344588 | 530839341 | No Recognized Claim |
| 111349 | 530272201 | No Eligible Purchases in Class Period | 227969 | 530506881 | No Eligible Purchases in Class Period | 344589 | 530839342 | No Recognized Claim |
| 111350 | 530272202 | No Eligible Purchases in Class Period | 227970 | 530506882 | No Eligible Purchases in Class Period | 344590 | 530839343 | No Eligible Purchases in Class Period |
| 111351 | 530272203 | No Recognized Claim | 227971 | 530506883 | No Eligible Purchases in Class Period | 344591 | 530839345 | No Eligible Purchases in Class Period |
| 111352 | 530272204 | No Eligible Purchases in Class Period | 227972 | 530506884 | No Eligible Purchases in Class Period | 344592 | 530839346 | No Eligible Purchases in Class Period |
| 111353 | 530272205 | No Eligible Purchases in Class Period | 227973 | 530506885 | No Eligible Purchases in Class Period | 344593 | 530839347 | No Eligible Purchases in Class Period |
| 111354 | 530272206 | No Eligible Purchases in Class Period | 227974 | 530506886 | No Eligible Purchases in Class Period | 344594 | 530839348 | No Eligible Purchases in Class Period |
| 111355 | 530272207 | No Eligible Purchases in Class Period | 227975 | 530506887 | No Eligible Purchases in Class Period | 344595 | 530839349 | No Eligible Purchases in Class Period |
| 111356 | 530272208 | No Recognized Claim | 227976 | 530506888 | No Eligible Purchases in Class Period | 344596 | 530839350 | No Eligible Purchases in Class Period |
| 111357 | 530272209 | No Recognized Claim | 227977 | 530506889 | No Eligible Purchases in Class Period | 344597 | 530839352 | No Eligible Purchases in Class Period |
| 111358 | 530272210 | No Recognized Claim | 227978 | 530506890 | No Eligible Purchases in Class Period | 344598 | 530839353 | No Eligible Purchases in Class Period |
| 111359 | 530272211 | No Recognized Claim | 227979 | 530506892 | No Eligible Purchases in Class Period | 344599 | 530839354 | No Eligible Purchases in Class Period |
| 111360 | 530272213 | No Recognized Claim | 227980 | 530506894 | No Eligible Purchases in Class Period | 344600 | 530839355 | No Eligible Purchases in Class Period |
| 111361 | 530272214 | No Eligible Purchases in Class Period | 227981 | 530506896 | No Eligible Purchases in Class Period | 344601 | 530839356 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111362 | 530272215 | No Eligible Purchases in Class Period | 227982 | 530506898 | No Recognized Claim | 344602 | 530839357 | No Recognized Claim |
| 111363 | 530272216 | No Recognized Claim | 227983 | 530506900 | No Eligible Purchases in Class Period | 344603 | 530839361 | No Eligible Purchases in Class Period |
| 111364 | 530272217 | No Recognized Claim | 227984 | 530506901 | No Eligible Purchases in Class Period | 344604 | 530839362 | No Eligible Purchases in Class Period |
| 111365 | 530272218 | No Recognized Claim | 227985 | 530506902 | No Eligible Purchases in Class Period | 344605 | 530839363 | No Eligible Purchases in Class Period |
| 111366 | 530272220 | No Eligible Purchases in Class Period | 227986 | 530506905 | No Eligible Purchases in Class Period | 344606 | 530839364 | No Recognized Claim |
| 111367 | 530272222 | No Eligible Purchases in Class Period | 227987 | 530506907 | No Eligible Purchases in Class Period | 344607 | 530839365 | No Eligible Purchases in Class Period |
| 111368 | 530272223 | No Recognized Claim | 227988 | 530506908 | No Eligible Purchases in Class Period | 344608 | 530839368 | No Eligible Purchases in Class Period |
| 111369 | 530272224 | No Recognized Claim | 227989 | 530506909 | No Eligible Purchases in Class Period | 344609 | 530839369 | No Eligible Purchases in Class Period |
| 111370 | 530272225 | No Eligible Purchases in Class Period | 227990 | 530506910 | No Eligible Purchases in Class Period | 344610 | 530839370 | No Eligible Purchases in Class Period |
| 111371 | 530272226 | No Eligible Purchases in Class Period | 227991 | 530506911 | No Eligible Purchases in Class Period | 344611 | 530839371 | No Eligible Purchases in Class Period |
| 111372 | 530272229 | No Recognized Claim | 227992 | 530506912 | No Eligible Purchases in Class Period | 344612 | 530839372 | No Eligible Purchases in Class Period |
| 111373 | 530272230 | No Recognized Claim | 227993 | 530506913 | No Eligible Purchases in Class Period | 344613 | 530839373 | No Eligible Purchases in Class Period |
| 111374 | 530272232 | No Recognized Claim | 227994 | 530506914 | No Eligible Purchases in Class Period | 344614 | 530839374 | No Eligible Purchases in Class Period |
| 111375 | 530272233 | No Recognized Claim | 227995 | 530506915 | No Recognized Claim | 344615 | 530839375 | No Eligible Purchases in Class Period |
| 111376 | 530272234 | No Eligible Purchases in Class Period | 227996 | 530506916 | No Recognized Claim | 344616 | 530839376 | No Eligible Purchases in Class Period |
| 111377 | 530272235 | No Recognized Claim | 227997 | 530506917 | No Recognized Claim | 344617 | 530839377 | No Eligible Purchases in Class Period |
| 111378 | 530272237 | No Recognized Claim | 227998 | 530506918 | No Eligible Purchases in Class Period | 344618 | 530839378 | No Eligible Purchases in Class Period |
| 111379 | 530272239 | No Eligible Purchases in Class Period | 227999 | 530506919 | No Recognized Claim | 344619 | 530839380 | No Eligible Purchases in Class Period |
| 111380 | 530272240 | No Eligible Purchases in Class Period | 228000 | 530506921 | No Eligible Purchases in Class Period | 344620 | 530839381 | No Eligible Purchases in Class Period |
| 111381 | 530272241 | No Eligible Purchases in Class Period | 228001 | 530506924 | No Eligible Purchases in Class Period | 344621 | 530839382 | No Eligible Purchases in Class Period |
| 111382 | 530272242 | No Eligible Purchases in Class Period | 228002 | 530506926 | No Eligible Purchases in Class Period | 344622 | 530839383 | No Eligible Purchases in Class Period |
| 111383 | 530272245 | No Recognized Claim | 228003 | 530506927 | No Eligible Purchases in Class Period | 344623 | 530839386 | No Recognized Claim |
| 111384 | 530272246 | No Eligible Purchases in Class Period | 228004 | 530506930 | No Recognized Claim | 344624 | 530839387 | No Recognized Claim |
| 111385 | 530272247 | No Eligible Purchases in Class Period | 228005 | 530506932 | No Eligible Purchases in Class Period | 344625 | 530839389 | No Eligible Purchases in Class Period |
| 111386 | 530272248 | No Eligible Purchases in Class Period | 228006 | 530506934 | No Eligible Purchases in Class Period | 344626 | 530839392 | No Eligible Purchases in Class Period |
| 111387 | 530272249 | No Eligible Purchases in Class Period | 228007 | 530506935 | No Eligible Purchases in Class Period | 344627 | 530839393 | No Eligible Purchases in Class Period |
| 111388 | 530272251 | No Recognized Claim | 228008 | 530506936 | No Eligible Purchases in Class Period | 344628 | 530839394 | No Recognized Claim |
| 111389 | 530272252 | No Recognized Claim | 228009 | 530506937 | No Eligible Purchases in Class Period | 344629 | 530839395 | No Recognized Claim |
| 111390 | 530272255 | No Recognized Claim | 228010 | 530506938 | No Eligible Purchases in Class Period | 344630 | 530839396 | No Eligible Purchases in Class Period |
| 111391 | 530272256 | No Eligible Purchases in Class Period | 228011 | 530506939 | No Eligible Purchases in Class Period | 344631 | 530839397 | No Eligible Purchases in Class Period |
| 111392 | 530272257 | No Recognized Claim | 228012 | 530506940 | No Eligible Purchases in Class Period | 344632 | 530839398 | No Eligible Purchases in Class Period |
| 111393 | 530272259 | No Eligible Purchases in Class Period | 228013 | 530506941 | No Eligible Purchases in Class Period | 344633 | 530839399 | No Eligible Purchases in Class Period |
| 111394 | 530272261 | No Eligible Purchases in Class Period | 228014 | 530506943 | No Eligible Purchases in Class Period | 344634 | 530839401 | No Eligible Purchases in Class Period |
| 111395 | 530272262 | No Eligible Purchases in Class Period | 228015 | 530506944 | No Eligible Purchases in Class Period | 344635 | 530839402 | No Eligible Purchases in Class Period |
| 111396 | 530272264 | No Eligible Purchases in Class Period | 228016 | 530506945 | No Eligible Purchases in Class Period | 344636 | 530839403 | No Recognized Claim |
| 111397 | 530272265 | No Eligible Purchases in Class Period | 228017 | 530506946 | No Eligible Purchases in Class Period | 344637 | 530839405 | No Eligible Purchases in Class Period |
| 111398 | 530272266 | No Eligible Purchases in Class Period | 228018 | 530506947 | No Eligible Purchases in Class Period | 344638 | 530839407 | No Eligible Purchases in Class Period |
| 111399 | 530272267 | No Eligible Purchases in Class Period | 228019 | 530506948 | No Recognized Claim | 344639 | 530839408 | No Eligible Purchases in Class Period |
| 111400 | 530272268 | No Eligible Purchases in Class Period | 228020 | 530506949 | No Recognized Claim | 344640 | 530839410 | No Eligible Purchases in Class Period |
| 111401 | 530272269 | No Eligible Purchases in Class Period | 228021 | 530506950 | No Eligible Purchases in Class Period | 344641 | 530839414 | No Recognized Claim |
| 111402 | 530272272 | No Eligible Purchases in Class Period | 228022 | 530506952 | No Eligible Purchases in Class Period | 344642 | 530839416 | No Eligible Purchases in Class Period |
| 111403 | 530272273 | No Recognized Claim | 228023 | 530506953 | No Eligible Purchases in Class Period | 344643 | 530839417 | No Eligible Purchases in Class Period |
| 111404 | 530272274 | No Eligible Purchases in Class Period | 228024 | 530506954 | No Eligible Purchases in Class Period | 344644 | 530839418 | No Eligible Purchases in Class Period |
| 111405 | 530272275 | No Recognized Claim | 228025 | 530506955 | No Eligible Purchases in Class Period | 344645 | 530839421 | No Eligible Purchases in Class Period |

## Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111406 | 530272277 | No Eligible Purchases in Class Period | 228026 | 530506956 | No Eligible Purchases in Class Period | 344646 | 530839422 | No Eligible Purchases in Class Period |
| 111407 | 530272278 | No Eligible Purchases in Class Period | 228027 | 530506957 | No Recognized Claim | 344647 | 530839423 | No Eligible Purchases in Class Period |
| 111408 | 530272279 | No Eligible Purchases in Class Period | 228028 | 530506958 | No Eligible Purchases in Class Period | 344648 | 530839424 | No Eligible Purchases in Class Period |
| 111409 | 530272280 | No Eligible Purchases in Class Period | 228029 | 530506959 | No Eligible Purchases in Class Period | 344649 | 530839425 | No Eligible Purchases in Class Period |
| 111410 | 530272282 | No Recognized Claim | 228030 | 530506960 | No Eligible Purchases in Class Period | 344650 | 530839426 | No Eligible Purchases in Class Period |
| 111411 | 530272283 | No Eligible Purchases in Class Period | 228031 | 530506961 | No Eligible Purchases in Class Period | 344651 | 530839427 | No Eligible Purchases in Class Period |
| 111412 | 530272284 | No Recognized Claim | 228032 | 530506964 | No Eligible Purchases in Class Period | 344652 | 530839428 | No Eligible Purchases in Class Period |
| 111413 | 530272285 | No Eligible Purchases in Class Period | 228033 | 530506965 | No Eligible Purchases in Class Period | 344653 | 530839430 | No Recognized Claim |
| 111414 | 530272289 | No Recognized Claim | 228034 | 530506966 | No Eligible Purchases in Class Period | 344654 | 530839432 | No Eligible Purchases in Class Period |
| 111415 | 530272291 | No Eligible Purchases in Class Period | 228035 | 530506969 | No Eligible Purchases in Class Period | 344655 | 530839433 | No Eligible Purchases in Class Period |
| 111416 | 530272292 | No Eligible Purchases in Class Period | 228036 | 530506971 | No Recognized Claim | 344656 | 530839434 | No Eligible Purchases in Class Period |
| 111417 | 530272294 | No Recognized Claim | 228037 | 530506974 | No Eligible Purchases in Class Period | 344657 | 530839436 | No Recognized Claim |
| 111418 | 530272295 | No Recognized Claim | 228038 | 530506975 | No Eligible Purchases in Class Period | 344658 | 530839437 | No Eligible Purchases in Class Period |
| 111419 | 530272296 | No Eligible Purchases in Class Period | 228039 | 530506976 | No Eligible Purchases in Class Period | 344659 | 530839438 | No Eligible Purchases in Class Period |
| 111420 | 530272297 | No Recognized Claim | 228040 | 530506984 | No Eligible Purchases in Class Period | 344660 | 530839440 | No Eligible Purchases in Class Period |
| 111421 | 530272304 | No Eligible Purchases in Class Period | 228041 | 530506985 | No Eligible Purchases in Class Period | 344661 | 530839443 | No Eligible Purchases in Class Period |
| 111422 | 530272305 | No Eligible Purchases in Class Period | 228042 | 530506989 | No Eligible Purchases in Class Period | 344662 | 530839444 | No Eligible Purchases in Class Period |
| 111423 | 530272307 | No Eligible Purchases in Class Period | 228043 | 530506990 | No Recognized Claim | 344663 | 530839445 | No Eligible Purchases in Class Period |
| 111424 | 530272308 | No Eligible Purchases in Class Period | 228044 | 530506992 | No Eligible Purchases in Class Period | 344664 | 530839446 | No Eligible Purchases in Class Period |
| 111425 | 530272309 | No Eligible Purchases in Class Period | 228045 | 530506993 | No Eligible Purchases in Class Period | 344665 | 530839447 | No Recognized Claim |
| 111426 | 530272315 | No Eligible Purchases in Class Period | 228046 | 530506994 | No Eligible Purchases in Class Period | 344666 | 530839448 | No Eligible Purchases in Class Period |
| 111427 | 530272317 | No Eligible Purchases in Class Period | 228047 | 530506995 | No Eligible Purchases in Class Period | 344667 | 530839451 | No Eligible Purchases in Class Period |
| 111428 | 530272319 | No Eligible Purchases in Class Period | 228048 | 530506998 | No Recognized Claim | 344668 | 530839452 | No Eligible Purchases in Class Period |
| 111429 | 530272321 | No Eligible Purchases in Class Period | 228049 | 530507002 | No Recognized Claim | 344669 | 530839453 | No Eligible Purchases in Class Period |
| 111430 | 530272322 | No Eligible Purchases in Class Period | 228050 | 530507004 | No Recognized Claim | 344670 | 530839454 | No Eligible Purchases in Class Period |
| 111431 | 530272323 | No Eligible Purchases in Class Period | 228051 | 530507007 | No Recognized Claim | 344671 | 530839455 | No Eligible Purchases in Class Period |
| 111432 | 530272326 | No Eligible Purchases in Class Period | 228052 | 530507008 | No Eligible Purchases in Class Period | 344672 | 530839456 | No Eligible Purchases in Class Period |
| 111433 | 530272327 | No Eligible Purchases in Class Period | 228053 | 530507009 | No Eligible Purchases in Class Period | 344673 | 530839459 | No Eligible Purchases in Class Period |
| 111434 | 530272328 | No Recognized Claim | 228054 | 530507010 | No Eligible Purchases in Class Period | 344674 | 530839460 | No Eligible Purchases in Class Period |
| 111435 | 530272329 | No Eligible Purchases in Class Period | 228055 | 530507011 | No Eligible Purchases in Class Period | 344675 | 530839461 | No Recognized Claim |
| 111436 | 530272332 | No Eligible Purchases in Class Period | 228056 | 530507013 | No Eligible Purchases in Class Period | 344676 | 530839462 | No Eligible Purchases in Class Period |
| 111437 | 530272333 | No Eligible Purchases in Class Period | 228057 | 530507020 | No Eligible Purchases in Class Period | 344677 | 530839464 | No Recognized Claim |
| 111438 | 530272334 | No Eligible Purchases in Class Period | 228058 | 530507022 | No Eligible Purchases in Class Period | 344678 | 530839468 | No Eligible Purchases in Class Period |
| 111439 | 530272335 | No Eligible Purchases in Class Period | 228059 | 530507023 | No Eligible Purchases in Class Period | 344679 | 530839469 | No Eligible Purchases in Class Period |
| 111440 | 530272337 | No Eligible Purchases in Class Period | 228060 | 530507024 | No Recognized Claim | 344680 | 530839471 | No Eligible Purchases in Class Period |
| 111441 | 530272338 | No Eligible Purchases in Class Period | 228061 | 530507031 | No Eligible Purchases in Class Period | 344681 | 530839472 | No Eligible Purchases in Class Period |
| 111442 | 530272340 | No Eligible Purchases in Class Period | 228062 | 530507032 | No Eligible Purchases in Class Period | 344682 | 530839473 | No Eligible Purchases in Class Period |
| 111443 | 530272341 | No Eligible Purchases in Class Period | 228063 | 530507034 | No Eligible Purchases in Class Period | 344683 | 530839474 | No Eligible Purchases in Class Period |
| 111444 | 530272343 | No Recognized Claim | 228064 | 530507035 | No Eligible Purchases in Class Period | 344684 | 530839475 | No Eligible Purchases in Class Period |
| 111445 | 530272344 | No Recognized Claim | 228065 | 530507037 | No Recognized Claim | 344685 | 530839479 | No Eligible Purchases in Class Period |
| 111446 | 530272345 | No Eligible Purchases in Class Period | 228066 | 530507039 | No Eligible Purchases in Class Period | 344686 | 530839480 | No Eligible Purchases in Class Period |
| 111447 | 530272347 | No Eligible Purchases in Class Period | 228067 | 530507040 | No Eligible Purchases in Class Period | 344687 | 530839483 | No Eligible Purchases in Class Period |
| 111448 | 530272348 | No Eligible Purchases in Class Period | 228068 | 530507043 | No Eligible Purchases in Class Period | 344688 | 530839484 | No Eligible Purchases in Class Period |
| 111449 | 530272349 | No Eligible Purchases in Class Period | 228069 | 530507044 | No Eligible Purchases in Class Period | 344689 | 530839486 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111450 | 530272350 | No Eligible Purchases in Class Period | 228070 | 530507046 | No Eligible Purchases in Class Period | 344690 | 530839487 | No Eligible Purchases in Class Period |
| 111451 | 530272351 | No Eligible Purchases in Class Period | 228071 | 530507047 | No Eligible Purchases in Class Period | 344691 | 530839488 | No Recognized Claim |
| 111452 | 530272352 | No Eligible Purchases in Class Period | 228072 | 530507049 | No Eligible Purchases in Class Period | 344692 | 530839490 | No Eligible Purchases in Class Period |
| 111453 | 530272353 | No Eligible Purchases in Class Period | 228073 | 530507050 | No Eligible Purchases in Class Period | 344693 | 530839491 | No Eligible Purchases in Class Period |
| 111454 | 530272354 | No Eligible Purchases in Class Period | 228074 | 530507052 | No Eligible Purchases in Class Period | 344694 | 530839494 | No Eligible Purchases in Class Period |
| 111455 | 530272355 | No Eligible Purchases in Class Period | 228075 | 530507055 | No Eligible Purchases in Class Period | 344695 | 530839495 | No Eligible Purchases in Class Period |
| 111456 | 530272356 | No Eligible Purchases in Class Period | 228076 | 530507056 | No Eligible Purchases in Class Period | 344696 | 530839496 | No Eligible Purchases in Class Period |
| 111457 | 530272357 | No Eligible Purchases in Class Period | 228077 | 530507063 | No Eligible Purchases in Class Period | 344697 | 530839497 | No Recognized Claim |
| 111458 | 530272358 | No Eligible Purchases in Class Period | 228078 | 530507064 | No Eligible Purchases in Class Period | 344698 | 530839499 | No Eligible Purchases in Class Period |
| 111459 | 530272359 | No Eligible Purchases in Class Period | 228079 | 530507069 | No Recognized Claim | 344699 | 530839500 | No Recognized Claim |
| 111460 | 530272360 | No Recognized Claim | 228080 | 530507070 | No Eligible Purchases in Class Period | 344700 | 530839502 | No Eligible Purchases in Class Period |
| 111461 | 530272361 | No Recognized Claim | 228081 | 530507072 | No Eligible Purchases in Class Period | 344701 | 530839503 | No Recognized Claim |
| 111462 | 530272365 | No Eligible Purchases in Class Period | 228082 | 530507073 | No Eligible Purchases in Class Period | 344702 | 530839504 | No Eligible Purchases in Class Period |
| 111463 | 530272367 | No Recognized Claim | 228083 | 530507074 | No Eligible Purchases in Class Period | 344703 | 530839506 | No Eligible Purchases in Class Period |
| 111464 | 530272368 | No Recognized Claim | 228084 | 530507082 | No Eligible Purchases in Class Period | 344704 | 530839507 | No Eligible Purchases in Class Period |
| 111465 | 530272370 | No Recognized Claim | 228085 | 530507085 | No Recognized Claim | 344705 | 530839513 | No Recognized Claim |
| 111466 | 530272371 | No Eligible Purchases in Class Period | 228086 | 530507086 | No Recognized Claim | 344706 | 530839514 | No Recognized Claim |
| 111467 | 530272373 | No Recognized Claim | 228087 | 530507088 | No Recognized Claim | 344707 | 530839515 | No Eligible Purchases in Class Period |
| 111468 | 530272374 | No Eligible Purchases in Class Period | 228088 | 530507090 | No Recognized Claim | 344708 | 530839516 | No Recognized Claim |
| 111469 | 530272375 | No Recognized Claim | 228089 | 530507092 | No Eligible Purchases in Class Period | 344709 | 530839519 | No Eligible Purchases in Class Period |
| 111470 | 530272376 | No Eligible Purchases in Class Period | 228090 | 530507093 | No Recognized Claim | 344710 | 530839522 | No Eligible Purchases in Class Period |
| 111471 | 530272379 | No Recognized Claim | 228091 | 530507095 | No Eligible Purchases in Class Period | 344711 | 530839523 | No Recognized Claim |
| 111472 | 530272380 | No Recognized Claim | 228092 | 530507099 | No Eligible Purchases in Class Period | 344712 | 530839524 | No Eligible Purchases in Class Period |
| 111473 | 530272381 | No Recognized Claim | 228093 | 530507104 | No Recognized Claim | 344713 | 530839525 | No Eligible Purchases in Class Period |
| 111474 | 530272388 | No Recognized Claim | 228094 | 530507105 | No Recognized Claim | 344714 | 530839527 | No Recognized Claim |
| 111475 | 530272389 | No Recognized Claim | 228095 | 530507106 | No Eligible Purchases in Class Period | 344715 | 530839529 | No Eligible Purchases in Class Period |
| 111476 | 530272390 | No Recognized Claim | 228096 | 530507107 | No Eligible Purchases in Class Period | 344716 | 530839530 | No Eligible Purchases in Class Period |
| 111477 | 530272391 | No Recognized Claim | 228097 | 530507109 | No Recognized Claim | 344717 | 530839532 | No Eligible Purchases in Class Period |
| 111478 | 530272392 | No Recognized Claim | 228098 | 530507110 | No Eligible Purchases in Class Period | 344718 | 530839534 | No Eligible Purchases in Class Period |
| 111479 | 530272393 | No Recognized Claim | 228099 | 530507111 | No Eligible Purchases in Class Period | 344719 | 530839535 | No Eligible Purchases in Class Period |
| 111480 | 530272394 | No Recognized Claim | 228100 | 530507114 | No Eligible Purchases in Class Period | 344720 | 530839536 | No Eligible Purchases in Class Period |
| 111481 | 530272395 | No Eligible Purchases in Class Period | 228101 | 530507115 | No Eligible Purchases in Class Period | 344721 | 530839537 | No Eligible Purchases in Class Period |
| 111482 | 530272396 | No Eligible Purchases in Class Period | 228102 | 530507117 | No Eligible Purchases in Class Period | 344722 | 530839538 | No Eligible Purchases in Class Period |
| 111483 | 530272397 | No Eligible Purchases in Class Period | 228103 | 530507118 | No Eligible Purchases in Class Period | 344723 | 530839541 | No Eligible Purchases in Class Period |
| 111484 | 530272399 | No Eligible Purchases in Class Period | 228104 | 530507119 | No Eligible Purchases in Class Period | 344724 | 530839544 | No Eligible Purchases in Class Period |
| 111485 | 530272400 | No Eligible Purchases in Class Period | 228105 | 530507126 | No Eligible Purchases in Class Period | 344725 | 530839546 | No Eligible Purchases in Class Period |
| 111486 | 530272401 | No Eligible Purchases in Class Period | 228106 | 530507128 | No Eligible Purchases in Class Period | 344726 | 530839547 | No Recognized Claim |
| 111487 | 530272402 | No Eligible Purchases in Class Period | 228107 | 530507131 | No Eligible Purchases in Class Period | 344727 | 530839548 | No Eligible Purchases in Class Period |
| 111488 | 530272404 | No Recognized Claim | 228108 | 530507132 | No Eligible Purchases in Class Period | 344728 | 530839549 | No Eligible Purchases in Class Period |
| 111489 | 530272405 | No Recognized Claim | 228109 | 530507133 | No Eligible Purchases in Class Period | 344729 | 530839551 | No Eligible Purchases in Class Period |
| 111490 | 530272406 | No Eligible Purchases in Class Period | 228110 | 530507135 | No Eligible Purchases in Class Period | 344730 | 530839552 | No Eligible Purchases in Class Period |
| 111491 | 530272407 | No Recognized Claim | 228111 | 530507136 | No Eligible Purchases in Class Period | 344731 | 530839554 | No Eligible Purchases in Class Period |
| 111492 | 530272408 | No Eligible Purchases in Class Period | 228112 | 530507137 | No Eligible Purchases in Class Period | 344732 | 530839555 | No Recognized Claim |
| 111493 | 530272410 | No Eligible Purchases in Class Period | 228113 | 530507138 | No Eligible Purchases in Class Period | 344733 | 530839556 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111494 | 530272411 | No Recognized Claim | 228114 | 530507139 | No Eligible Purchases in Class Period | 344734 | 530839557 | No Eligible Purchases in Class Period |
| 111495 | 530272413 | No Eligible Purchases in Class Period | 228115 | 530507140 | No Eligible Purchases in Class Period | 344735 | 530839558 | No Eligible Purchases in Class Period |
| 111496 | 530272414 | No Eligible Purchases in Class Period | 228116 | 530507141 | No Eligible Purchases in Class Period | 344736 | 530839559 | No Eligible Purchases in Class Period |
| 111497 | 530272415 | No Recognized Claim | 228117 | 530507146 | No Eligible Purchases in Class Period | 344737 | 530839560 | No Recognized Claim |
| 111498 | 530272417 | No Eligible Purchases in Class Period | 228118 | 530507147 | No Eligible Purchases in Class Period | 344738 | 530839561 | No Eligible Purchases in Class Period |
| 111499 | 530272419 | No Eligible Purchases in Class Period | 228119 | 530507148 | No Eligible Purchases in Class Period | 344739 | 530839562 | No Eligible Purchases in Class Period |
| 111500 | 530272420 | No Eligible Purchases in Class Period | 228120 | 530507149 | No Eligible Purchases in Class Period | 344740 | 530839563 | No Recognized Claim |
| 111501 | 530272421 | No Eligible Purchases in Class Period | 228121 | 530507153 | No Recognized Claim | 344741 | 530839564 | No Recognized Claim |
| 111502 | 530272422 | No Recognized Claim | 228122 | 530507154 | No Recognized Claim | 344742 | 530839568 | No Recognized Claim |
| 111503 | 530272423 | No Eligible Purchases in Class Period | 228123 | 530507155 | No Eligible Purchases in Class Period | 344743 | 530839569 | No Eligible Purchases in Class Period |
| 111504 | 530272424 | No Eligible Purchases in Class Period | 228124 | 530507159 | No Recognized Claim | 344744 | 530839570 | No Eligible Purchases in Class Period |
| 111505 | 530272425 | No Recognized Claim | 228125 | 530507161 | No Eligible Purchases in Class Period | 344745 | 530839571 | No Eligible Purchases in Class Period |
| 111506 | 530272426 | No Eligible Purchases in Class Period | 228126 | 530507163 | No Eligible Purchases in Class Period | 344746 | 530839572 | No Eligible Purchases in Class Period |
| 111507 | 530272427 | No Eligible Purchases in Class Period | 228127 | 530507164 | No Eligible Purchases in Class Period | 344747 | 530839574 | No Recognized Claim |
| 111508 | 530272428 | No Eligible Purchases in Class Period | 228128 | 530507165 | No Eligible Purchases in Class Period | 344748 | 530839576 | No Recognized Claim |
| 111509 | 530272429 | No Recognized Claim | 228129 | 530507169 | No Eligible Purchases in Class Period | 344749 | 530839577 | No Eligible Purchases in Class Period |
| 111510 | 530272430 | No Eligible Purchases in Class Period | 228130 | 530507170 | No Eligible Purchases in Class Period | 344750 | 530839578 | No Eligible Purchases in Class Period |
| 111511 | 530272432 | No Eligible Purchases in Class Period | 228131 | 530507172 | No Eligible Purchases in Class Period | 344751 | 530839579 | No Eligible Purchases in Class Period |
| 111512 | 530272433 | No Eligible Purchases in Class Period | 228132 | 530507176 | No Eligible Purchases in Class Period | 344752 | 530839580 | No Recognized Claim |
| 111513 | 530272434 | No Eligible Purchases in Class Period | 228133 | 530507179 | No Recognized Claim | 344753 | 530839581 | No Eligible Purchases in Class Period |
| 111514 | 530272435 | No Eligible Purchases in Class Period | 228134 | 530507181 | No Recognized Claim | 344754 | 530839583 | No Eligible Purchases in Class Period |
| 111515 | 530272436 | No Eligible Purchases in Class Period | 228135 | 530507182 | No Recognized Claim | 344755 | 530839586 | No Eligible Purchases in Class Period |
| 111516 | 530272438 | No Recognized Claim | 228136 | 530507183 | No Recognized Claim | 344756 | 530839587 | No Eligible Purchases in Class Period |
| 111517 | 530272440 | No Recognized Claim | 228137 | 530507184 | No Recognized Claim | 344757 | 530839589 | No Eligible Purchases in Class Period |
| 111518 | 530272441 | No Recognized Claim | 228138 | 530507187 | No Eligible Purchases in Class Period | 344758 | 530839590 | No Eligible Purchases in Class Period |
| 111519 | 530272442 | No Eligible Purchases in Class Period | 228139 | 530507188 | No Eligible Purchases in Class Period | 344759 | 530839591 | No Eligible Purchases in Class Period |
| 111520 | 530272443 | No Eligible Purchases in Class Period | 228140 | 530507190 | No Eligible Purchases in Class Period | 344760 | 530839592 | No Eligible Purchases in Class Period |
| 111521 | 530272444 | No Recognized Claim | 228141 | 530507192 | No Eligible Purchases in Class Period | 344761 | 530839593 | No Eligible Purchases in Class Period |
| 111522 | 530272445 | No Eligible Purchases in Class Period | 228142 | 530507195 | No Eligible Purchases in Class Period | 344762 | 530839595 | No Eligible Purchases in Class Period |
| 111523 | 530272446 | No Recognized Claim | 228143 | 530507197 | No Eligible Purchases in Class Period | 344763 | 530839597 | No Eligible Purchases in Class Period |
| 111524 | 530272447 | No Eligible Purchases in Class Period | 228144 | 530507198 | No Eligible Purchases in Class Period | 344764 | 530839598 | No Eligible Purchases in Class Period |
| 111525 | 530272449 | No Eligible Purchases in Class Period | 228145 | 530507199 | No Recognized Claim | 344765 | 530839599 | No Eligible Purchases in Class Period |
| 111526 | 530272450 | No Recognized Claim | 228146 | 530507200 | No Eligible Purchases in Class Period | 344766 | 530839600 | No Eligible Purchases in Class Period |
| 111527 | 530272453 | No Eligible Purchases in Class Period | 228147 | 530507202 | No Eligible Purchases in Class Period | 344767 | 530839602 | No Eligible Purchases in Class Period |
| 111528 | 530272455 | No Recognized Claim | 228148 | 530507204 | No Eligible Purchases in Class Period | 344768 | 530839604 | No Eligible Purchases in Class Period |
| 111529 | 530272456 | No Recognized Claim | 228149 | 530507206 | No Recognized Claim | 344769 | 530839605 | No Eligible Purchases in Class Period |
| 111530 | 530272457 | No Recognized Claim | 228150 | 530507209 | No Eligible Purchases in Class Period | 344770 | 530839607 | No Recognized Claim |
| 111531 | 530272459 | No Recognized Claim | 228151 | 530507210 | No Eligible Purchases in Class Period | 344771 | 530839608 | No Eligible Purchases in Class Period |
| 111532 | 530272460 | No Recognized Claim | 228152 | 530507212 | No Eligible Purchases in Class Period | 344772 | 530839609 | No Eligible Purchases in Class Period |
| 111533 | 530272461 | No Recognized Claim | 228153 | 530507214 | No Eligible Purchases in Class Period | 344773 | 530839610 | No Eligible Purchases in Class Period |
| 111534 | 530272462 | No Eligible Purchases in Class Period | 228154 | 530507218 | No Eligible Purchases in Class Period | 344774 | 530839611 | No Eligible Purchases in Class Period |
| 111535 | 530272463 | No Recognized Claim | 228155 | 530507220 | No Recognized Claim | 344775 | 530839612 | No Eligible Purchases in Class Period |
| 111536 | 530272464 | No Recognized Claim | 228156 | 530507221 | No Eligible Purchases in Class Period | 344776 | 530839616 | No Eligible Purchases in Class Period |
| 111537 | 530272466 | No Eligible Purchases in Class Period | 228157 | 530507222 | No Eligible Purchases in Class Period | 344777 | 530839617 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111538 | 530272467 | No Eligible Purchases in Class Period | 228158 | 530507224 | No Eligible Purchases in Class Period | 344778 | 530839618 | No Recognized Claim |
| 111539 | 530272469 | No Eligible Purchases in Class Period | 228159 | 530507234 | No Eligible Purchases in Class Period | 344779 | 530839619 | No Eligible Purchases in Class Period |
| 111540 | 530272470 | No Eligible Purchases in Class Period | 228160 | 530507235 | No Eligible Purchases in Class Period | 344780 | 530839622 | No Recognized Claim |
| 111541 | 530272473 | No Recognized Claim | 228161 | 530507236 | No Eligible Purchases in Class Period | 344781 | 530839623 | No Eligible Purchases in Class Period |
| 111542 | 530272474 | No Recognized Claim | 228162 | 530507239 | No Eligible Purchases in Class Period | 344782 | 530839624 | No Recognized Claim |
| 111543 | 530272475 | No Recognized Claim | 228163 | 530507242 | No Eligible Purchases in Class Period | 344783 | 530839625 | No Eligible Purchases in Class Period |
| 111544 | 530272476 | No Eligible Purchases in Class Period | 228164 | 530507245 | No Eligible Purchases in Class Period | 344784 | 530839626 | No Eligible Purchases in Class Period |
| 111545 | 530272477 | No Recognized Claim | 228165 | 530507246 | No Eligible Purchases in Class Period | 344785 | 530839627 | No Eligible Purchases in Class Period |
| 111546 | 530272478 | No Eligible Purchases in Class Period | 228166 | 530507247 | No Eligible Purchases in Class Period | 344786 | 530839628 | No Eligible Purchases in Class Period |
| 111547 | 530272479 | No Recognized Claim | 228167 | 530507253 | No Eligible Purchases in Class Period | 344787 | 530839629 | No Eligible Purchases in Class Period |
| 111548 | 530272480 | No Eligible Purchases in Class Period | 228168 | 530507255 | No Recognized Claim | 344788 | 530839631 | No Eligible Purchases in Class Period |
| 111549 | 530272481 | No Eligible Purchases in Class Period | 228169 | 530507258 | No Eligible Purchases in Class Period | 344789 | 530839632 | No Eligible Purchases in Class Period |
| 111550 | 530272482 | No Eligible Purchases in Class Period | 228170 | 530507259 | No Eligible Purchases in Class Period | 344790 | 530839633 | No Eligible Purchases in Class Period |
| 111551 | 530272483 | No Eligible Purchases in Class Period | 228171 | 530507260 | No Eligible Purchases in Class Period | 344791 | 530839635 | No Eligible Purchases in Class Period |
| 111552 | 530272485 | No Eligible Purchases in Class Period | 228172 | 530507262 | No Recognized Claim | 344792 | 530839638 | No Eligible Purchases in Class Period |
| 111553 | 530272487 | No Recognized Claim | 228173 | 530507263 | No Recognized Claim | 344793 | 530839639 | No Eligible Purchases in Class Period |
| 111554 | 530272489 | No Eligible Purchases in Class Period | 228174 | 530507268 | No Eligible Purchases in Class Period | 344794 | 530839640 | No Eligible Purchases in Class Period |
| 111555 | 530272490 | No Eligible Purchases in Class Period | 228175 | 530507270 | No Recognized Claim | 344795 | 530839641 | No Eligible Purchases in Class Period |
| 111556 | 530272492 | No Eligible Purchases in Class Period | 228176 | 530507276 | No Eligible Purchases in Class Period | 344796 | 530839642 | No Eligible Purchases in Class Period |
| 111557 | 530272493 | No Eligible Purchases in Class Period | 228177 | 530507284 | No Eligible Purchases in Class Period | 344797 | 530839646 | No Recognized Claim |
| 111558 | 530272494 | No Eligible Purchases in Class Period | 228178 | 530507285 | No Eligible Purchases in Class Period | 344798 | 530839648 | No Eligible Purchases in Class Period |
| 111559 | 530272496 | No Eligible Purchases in Class Period | 228179 | 530507286 | No Eligible Purchases in Class Period | 344799 | 530839649 | No Recognized Claim |
| 111560 | 530272497 | No Eligible Purchases in Class Period | 228180 | 530507287 | No Eligible Purchases in Class Period | 344800 | 530839650 | No Eligible Purchases in Class Period |
| 111561 | 530272498 | No Recognized Claim | 228181 | 530507289 | No Eligible Purchases in Class Period | 344801 | 530839651 | No Eligible Purchases in Class Period |
| 111562 | 530272499 | No Eligible Purchases in Class Period | 228182 | 530507291 | No Eligible Purchases in Class Period | 344802 | 530839654 | No Recognized Claim |
| 111563 | 530272500 | No Recognized Claim | 228183 | 530507292 | No Eligible Purchases in Class Period | 344803 | 530839655 | No Eligible Purchases in Class Period |
| 111564 | 530272501 | No Eligible Purchases in Class Period | 228184 | 530507294 | No Eligible Purchases in Class Period | 344804 | 530839656 | No Eligible Purchases in Class Period |
| 111565 | 530272502 | No Recognized Claim | 228185 | 530507296 | No Eligible Purchases in Class Period | 344805 | 530839657 | No Eligible Purchases in Class Period |
| 111566 | 530272503 | No Eligible Purchases in Class Period | 228186 | 530507305 | No Eligible Purchases in Class Period | 344806 | 530839658 | No Eligible Purchases in Class Period |
| 111567 | 530272504 | No Recognized Claim | 228187 | 530507306 | No Eligible Purchases in Class Period | 344807 | 530839659 | No Eligible Purchases in Class Period |
| 111568 | 530272506 | No Eligible Purchases in Class Period | 228188 | 530507311 | No Eligible Purchases in Class Period | 344808 | 530839662 | No Eligible Purchases in Class Period |
| 111569 | 530272507 | No Eligible Purchases in Class Period | 228189 | 530507312 | No Recognized Claim | 344809 | 530839663 | No Eligible Purchases in Class Period |
| 111570 | 530272508 | No Eligible Purchases in Class Period | 228190 | 530507315 | No Recognized Claim | 344810 | 530839665 | No Eligible Purchases in Class Period |
| 111571 | 530272509 | No Eligible Purchases in Class Period | 228191 | 530507316 | No Eligible Purchases in Class Period | 344811 | 530839667 | No Eligible Purchases in Class Period |
| 111572 | 530272510 | No Eligible Purchases in Class Period | 228192 | 530507317 | No Eligible Purchases in Class Period | 344812 | 530839668 | No Eligible Purchases in Class Period |
| 111573 | 530272511 | No Eligible Purchases in Class Period | 228193 | 530507319 | No Eligible Purchases in Class Period | 344813 | 530839669 | No Eligible Purchases in Class Period |
| 111574 | 530272514 | No Eligible Purchases in Class Period | 228194 | 530507321 | No Eligible Purchases in Class Period | 344814 | 530839670 | No Eligible Purchases in Class Period |
| 111575 | 530272515 | No Recognized Claim | 228195 | 530507325 | No Eligible Purchases in Class Period | 344815 | 530839671 | No Recognized Claim |
| 111576 | 530272516 | No Eligible Purchases in Class Period | 228196 | 530507326 | No Eligible Purchases in Class Period | 344816 | 530839672 | No Recognized Claim |
| 111577 | 530272517 | No Eligible Purchases in Class Period | 228197 | 530507327 | No Eligible Purchases in Class Period | 344817 | 530839673 | No Eligible Purchases in Class Period |
| 111578 | 530272518 | No Recognized Claim | 228198 | 530507328 | No Eligible Purchases in Class Period | 344818 | 530839674 | No Eligible Purchases in Class Period |
| 111579 | 530272520 | No Eligible Purchases in Class Period | 228199 | 530507331 | No Eligible Purchases in Class Period | 344819 | 530839676 | No Eligible Purchases in Class Period |
| 111580 | 530272521 | No Eligible Purchases in Class Period | 228200 | 530507332 | No Eligible Purchases in Class Period | 344820 | 530839679 | No Eligible Purchases in Class Period |
| 111581 | 530272522 | No Eligible Purchases in Class Period | 228201 | 530507333 | No Eligible Purchases in Class Period | 344821 | 530839680 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111582 | 530272523 | No Eligible Purchases in Class Period | 228202 | 530507334 | No Eligible Purchases in Class Period | 344822 | 530839681 | No Eligible Purchases in Class Period |
| 111583 | 530272525 | No Eligible Purchases in Class Period | 228203 | 530507335 | No Eligible Purchases in Class Period | 344823 | 530839685 | No Eligible Purchases in Class Period |
| 111584 | 530272526 | Void or Withdrawn | 228204 | 530507336 | No Eligible Purchases in Class Period | 344824 | 530839689 | No Eligible Purchases in Class Period |
| 111585 | 530272528 | No Recognized Claim | 228205 | 530507337 | No Eligible Purchases in Class Period | 344825 | 530839690 | No Eligible Purchases in Class Period |
| 111586 | 530272530 | No Eligible Purchases in Class Period | 228206 | 530507338 | No Eligible Purchases in Class Period | 344826 | 530839693 | No Eligible Purchases in Class Period |
| 111587 | 530272531 | No Eligible Purchases in Class Period | 228207 | 530507339 | No Eligible Purchases in Class Period | 344827 | 530839694 | No Eligible Purchases in Class Period |
| 111588 | 530272532 | No Eligible Purchases in Class Period | 228208 | 530507340 | No Eligible Purchases in Class Period | 344828 | 530839698 | No Eligible Purchases in Class Period |
| 111589 | 530272533 | No Eligible Purchases in Class Period | 228209 | 530507343 | No Eligible Purchases in Class Period | 344829 | 530839699 | No Eligible Purchases in Class Period |
| 111590 | 530272536 | No Eligible Purchases in Class Period | 228210 | 530507346 | No Eligible Purchases in Class Period | 344830 | 530839700 | No Eligible Purchases in Class Period |
| 111591 | 530272537 | No Eligible Purchases in Class Period | 228211 | 530507347 | No Eligible Purchases in Class Period | 344831 | 530839701 | No Eligible Purchases in Class Period |
| 111592 | 530272539 | No Eligible Purchases in Class Period | 228212 | 530507348 | No Eligible Purchases in Class Period | 344832 | 530839702 | No Eligible Purchases in Class Period |
| 111593 | 530272540 | No Eligible Purchases in Class Period | 228213 | 530507349 | No Eligible Purchases in Class Period | 344833 | 530839704 | No Eligible Purchases in Class Period |
| 111594 | 530272541 | No Recognized Claim | 228214 | 530507350 | No Eligible Purchases in Class Period | 344834 | 530839705 | No Recognized Claim |
| 111595 | 530272542 | No Recognized Claim | 228215 | 530507351 | No Eligible Purchases in Class Period | 344835 | 530839706 | No Recognized Claim |
| 111596 | 530272543 | No Eligible Purchases in Class Period | 228216 | 530507352 | No Eligible Purchases in Class Period | 344836 | 530839710 | No Eligible Purchases in Class Period |
| 111597 | 530272544 | No Eligible Purchases in Class Period | 228217 | 530507353 | No Eligible Purchases in Class Period | 344837 | 530839711 | No Eligible Purchases in Class Period |
| 111598 | 530272545 | No Eligible Purchases in Class Period | 228218 | 530507354 | No Eligible Purchases in Class Period | 344838 | 530839713 | No Recognized Claim |
| 111599 | 530272546 | No Eligible Purchases in Class Period | 228219 | 530507355 | No Eligible Purchases in Class Period | 344839 | 530839714 | No Eligible Purchases in Class Period |
| 111600 | 530272547 | No Eligible Purchases in Class Period | 228220 | 530507356 | No Eligible Purchases in Class Period | 344840 | 530839716 | No Eligible Purchases in Class Period |
| 111601 | 530272550 | No Recognized Claim | 228221 | 530507360 | No Eligible Purchases in Class Period | 344841 | 530839718 | No Eligible Purchases in Class Period |
| 111602 | 530272551 | No Eligible Purchases in Class Period | 228222 | 530507363 | No Eligible Purchases in Class Period | 344842 | 530839719 | No Eligible Purchases in Class Period |
| 111603 | 530272552 | No Eligible Purchases in Class Period | 228223 | 530507364 | No Eligible Purchases in Class Period | 344843 | 530839720 | No Eligible Purchases in Class Period |
| 111604 | 530272554 | No Recognized Claim | 228224 | 530507365 | No Eligible Purchases in Class Period | 344844 | 530839721 | No Eligible Purchases in Class Period |
| 111605 | 530272555 | No Recognized Claim | 228225 | 530507366 | No Eligible Purchases in Class Period | 344845 | 530839722 | No Eligible Purchases in Class Period |
| 111606 | 530272556 | No Recognized Claim | 228226 | 530507367 | No Eligible Purchases in Class Period | 344846 | 530839723 | No Eligible Purchases in Class Period |
| 111607 | 530272558 | No Eligible Purchases in Class Period | 228227 | 530507368 | No Eligible Purchases in Class Period | 344847 | 530839726 | No Eligible Purchases in Class Period |
| 111608 | 530272559 | No Eligible Purchases in Class Period | 228228 | 530507369 | No Eligible Purchases in Class Period | 344848 | 530839727 | No Eligible Purchases in Class Period |
| 111609 | 530272560 | No Recognized Claim | 228229 | 530507370 | No Eligible Purchases in Class Period | 344849 | 530839729 | No Eligible Purchases in Class Period |
| 111610 | 530272561 | No Eligible Purchases in Class Period | 228230 | 530507371 | No Eligible Purchases in Class Period | 344850 | 530839732 | No Eligible Purchases in Class Period |
| 111611 | 530272562 | No Recognized Claim | 228231 | 530507372 | No Eligible Purchases in Class Period | 344851 | 530839734 | No Eligible Purchases in Class Period |
| 111612 | 530272563 | No Recognized Claim | 228232 | 530507373 | No Eligible Purchases in Class Period | 344852 | 530839738 | No Eligible Purchases in Class Period |
| 111613 | 530272564 | No Eligible Purchases in Class Period | 228233 | 530507374 | No Eligible Purchases in Class Period | 344853 | 530839739 | No Recognized Claim |
| 111614 | 530272565 | No Recognized Claim | 228234 | 530507375 | No Eligible Purchases in Class Period | 344854 | 530839741 | No Eligible Purchases in Class Period |
| 111615 | 530272566 | No Recognized Claim | 228235 | 530507376 | No Eligible Purchases in Class Period | 344855 | 530839742 | No Recognized Claim |
| 111616 | 530272568 | No Recognized Claim | 228236 | 530507377 | No Eligible Purchases in Class Period | 344856 | 530839745 | No Recognized Claim |
| 111617 | 530272569 | No Recognized Claim | 228237 | 530507378 | No Eligible Purchases in Class Period | 344857 | 530839746 | No Eligible Purchases in Class Period |
| 111618 | 530272570 | No Eligible Purchases in Class Period | 228238 | 530507379 | No Eligible Purchases in Class Period | 344858 | 530839748 | No Eligible Purchases in Class Period |
| 111619 | 530272571 | No Recognized Claim | 228239 | 530507380 | No Eligible Purchases in Class Period | 344859 | 530839749 | No Eligible Purchases in Class Period |
| 111620 | 530272572 | No Recognized Claim | 228240 | 530507381 | No Eligible Purchases in Class Period | 344860 | 530839752 | No Eligible Purchases in Class Period |
| 111621 | 530272573 | No Recognized Claim | 228241 | 530507382 | No Eligible Purchases in Class Period | 344861 | 530839753 | No Eligible Purchases in Class Period |
| 111622 | 530272574 | No Recognized Claim | 228242 | 530507383 | No Eligible Purchases in Class Period | 344862 | 530839754 | No Recognized Claim |
| 111623 | 530272575 | No Eligible Purchases in Class Period | 228243 | 530507384 | No Eligible Purchases in Class Period | 344863 | 530839755 | No Eligible Purchases in Class Period |
| 111624 | 530272576 | No Recognized Claim | 228244 | 530507385 | No Eligible Purchases in Class Period | 344864 | 530839757 | No Recognized Claim |
| 111625 | 530272578 | No Recognized Claim | 228245 | 530507386 | No Eligible Purchases in Class Period | 344865 | 530839758 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111626 | 530272579 | No Eligible Purchases in Class Period | 228246 | 530507387 | No Eligible Purchases in Class Period | 344866 | 530839759 | No Eligible Purchases in Class Period |
| 111627 | 530272581 | No Eligible Purchases in Class Period | 228247 | 530507388 | No Eligible Purchases in Class Period | 344867 | 530839761 | No Eligible Purchases in Class Period |
| 111628 | 530272583 | No Recognized Claim | 228248 | 530507389 | No Eligible Purchases in Class Period | 344868 | 530839762 | No Eligible Purchases in Class Period |
| 111629 | 530272585 | No Eligible Purchases in Class Period | 228249 | 530507390 | No Eligible Purchases in Class Period | 344869 | 530839764 | No Eligible Purchases in Class Period |
| 111630 | 530272586 | No Eligible Purchases in Class Period | 228250 | 530507391 | No Eligible Purchases in Class Period | 344870 | 530839765 | No Eligible Purchases in Class Period |
| 111631 | 530272587 | No Eligible Purchases in Class Period | 228251 | 530507392 | No Eligible Purchases in Class Period | 344871 | 530839769 | No Eligible Purchases in Class Period |
| 111632 | 530272589 | No Recognized Claim | 228252 | 530507393 | No Eligible Purchases in Class Period | 344872 | 530839770 | No Recognized Claim |
| 111633 | 530272590 | No Recognized Claim | 228253 | 530507394 | No Eligible Purchases in Class Period | 344873 | 530839773 | No Eligible Purchases in Class Period |
| 111634 | 530272591 | No Recognized Claim | 228254 | 530507395 | No Eligible Purchases in Class Period | 344874 | 530839774 | No Eligible Purchases in Class Period |
| 111635 | 530272592 | No Recognized Claim | 228255 | 530507396 | No Eligible Purchases in Class Period | 344875 | 530839775 | No Eligible Purchases in Class Period |
| 111636 | 530272593 | No Eligible Purchases in Class Period | 228256 | 530507397 | No Eligible Purchases in Class Period | 344876 | 530839776 | No Eligible Purchases in Class Period |
| 111637 | 530272594 | No Eligible Purchases in Class Period | 228257 | 530507398 | No Eligible Purchases in Class Period | 344877 | 530839778 | No Recognized Claim |
| 111638 | 530272595 | No Eligible Purchases in Class Period | 228258 | 530507399 | No Eligible Purchases in Class Period | 344878 | 530839779 | No Eligible Purchases in Class Period |
| 111639 | 530272596 | No Eligible Purchases in Class Period | 228259 | 530507400 | No Eligible Purchases in Class Period | 344879 | 530839781 | No Recognized Claim |
| 111640 | 530272597 | No Eligible Purchases in Class Period | 228260 | 530507401 | No Recognized Claim | 344880 | 530839782 | No Eligible Purchases in Class Period |
| 111641 | 530272598 | No Eligible Purchases in Class Period | 228261 | 530507403 | No Eligible Purchases in Class Period | 344881 | 530839783 | No Eligible Purchases in Class Period |
| 111642 | 530272599 | No Eligible Purchases in Class Period | 228262 | 530507404 | No Eligible Purchases in Class Period | 344882 | 530839784 | No Eligible Purchases in Class Period |
| 111643 | 530272600 | No Recognized Claim | 228263 | 530507405 | No Eligible Purchases in Class Period | 344883 | 530839785 | No Eligible Purchases in Class Period |
| 111644 | 530272601 | No Eligible Purchases in Class Period | 228264 | 530507406 | No Recognized Claim | 344884 | 530839787 | No Recognized Claim |
| 111645 | 530272602 | No Eligible Purchases in Class Period | 228265 | 530507409 | No Eligible Purchases in Class Period | 344885 | 530839788 | No Recognized Claim |
| 111646 | 530272603 | No Eligible Purchases in Class Period | 228266 | 530507410 | No Eligible Purchases in Class Period | 344886 | 530839789 | No Eligible Purchases in Class Period |
| 111647 | 530272604 | No Eligible Purchases in Class Period | 228267 | 530507411 | No Recognized Claim | 344887 | 530839790 | No Eligible Purchases in Class Period |
| 111648 | 530272606 | No Eligible Purchases in Class Period | 228268 | 530507412 | No Eligible Purchases in Class Period | 344888 | 530839791 | No Eligible Purchases in Class Period |
| 111649 | 530272607 | No Eligible Purchases in Class Period | 228269 | 530507414 | No Eligible Purchases in Class Period | 344889 | 530839792 | No Eligible Purchases in Class Period |
| 111650 | 530272608 | No Eligible Purchases in Class Period | 228270 | 530507416 | No Eligible Purchases in Class Period | 344890 | 530839793 | No Recognized Claim |
| 111651 | 530272609 | No Eligible Purchases in Class Period | 228271 | 530507426 | No Recognized Claim | 344891 | 530839795 | No Eligible Purchases in Class Period |
| 111652 | 530272610 | No Eligible Purchases in Class Period | 228272 | 530507427 | No Eligible Purchases in Class Period | 344892 | 530839796 | No Recognized Claim |
| 111653 | 530272612 | No Recognized Claim | 228273 | 530507429 | No Eligible Purchases in Class Period | 344893 | 530839798 | No Recognized Claim |
| 111654 | 530272613 | No Eligible Purchases in Class Period | 228274 | 530507430 | No Eligible Purchases in Class Period | 344894 | 530839799 | No Eligible Purchases in Class Period |
| 111655 | 530272614 | No Eligible Purchases in Class Period | 228275 | 530507431 | No Eligible Purchases in Class Period | 344895 | 530839801 | No Eligible Purchases in Class Period |
| 111656 | 530272615 | No Recognized Claim | 228276 | 530507432 | No Eligible Purchases in Class Period | 344896 | 530839802 | No Eligible Purchases in Class Period |
| 111657 | 530272617 | No Recognized Claim | 228277 | 530507433 | No Eligible Purchases in Class Period | 344897 | 530839803 | No Eligible Purchases in Class Period |
| 111658 | 530272618 | No Recognized Claim | 228278 | 530507434 | No Eligible Purchases in Class Period | 344898 | 530839805 | No Eligible Purchases in Class Period |
| 111659 | 530272619 | No Eligible Purchases in Class Period | 228279 | 530507435 | No Eligible Purchases in Class Period | 344899 | 530839806 | No Recognized Claim |
| 111660 | 530272620 | No Recognized Claim | 228280 | 530507436 | No Eligible Purchases in Class Period | 344900 | 530839809 | No Eligible Purchases in Class Period |
| 111661 | 530272622 | No Recognized Claim | 228281 | 530507437 | No Eligible Purchases in Class Period | 344901 | 530839810 | No Recognized Claim |
| 111662 | 530272623 | No Eligible Purchases in Class Period | 228282 | 530507438 | No Eligible Purchases in Class Period | 344902 | 530839813 | No Eligible Purchases in Class Period |
| 111663 | 530272624 | No Recognized Claim | 228283 | 530507439 | No Eligible Purchases in Class Period | 344903 | 530839814 | No Eligible Purchases in Class Period |
| 111664 | 530272625 | No Eligible Purchases in Class Period | 228284 | 530507440 | No Eligible Purchases in Class Period | 344904 | 530839815 | No Eligible Purchases in Class Period |
| 111665 | 530272626 | No Eligible Purchases in Class Period | 228285 | 530507441 | No Eligible Purchases in Class Period | 344905 | 530839816 | No Eligible Purchases in Class Period |
| 111666 | 530272627 | No Recognized Claim | 228286 | 530507442 | No Eligible Purchases in Class Period | 344906 | 530839817 | No Eligible Purchases in Class Period |
| 111667 | 530272628 | No Eligible Purchases in Class Period | 228287 | 530507443 | No Eligible Purchases in Class Period | 344907 | 530839818 | No Eligible Purchases in Class Period |
| 111668 | 530272629 | No Eligible Purchases in Class Period | 228288 | 530507444 | No Eligible Purchases in Class Period | 344908 | 530839819 | No Eligible Purchases in Class Period |
| 111669 | 530272631 | No Recognized Claim | 228289 | 530507446 | No Eligible Purchases in Class Period | 344909 | 530839820 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111670 | 530272633 | No Eligible Purchases in Class Period | 228290 | 530507447 | No Eligible Purchases in Class Period | 344910 | 530839821 | No Eligible Purchases in Class Period |
| 111671 | 530272636 | No Eligible Purchases in Class Period | 228291 | 530507448 | No Eligible Purchases in Class Period | 344911 | 530839823 | No Eligible Purchases in Class Period |
| 111672 | 530272637 | No Eligible Purchases in Class Period | 228292 | 530507449 | No Eligible Purchases in Class Period | 344912 | 530839825 | No Eligible Purchases in Class Period |
| 111673 | 530272638 | No Eligible Purchases in Class Period | 228293 | 530507450 | No Eligible Purchases in Class Period | 344913 | 530839827 | No Eligible Purchases in Class Period |
| 111674 | 530272639 | No Eligible Purchases in Class Period | 228294 | 530507451 | No Eligible Purchases in Class Period | 344914 | 530839828 | No Eligible Purchases in Class Period |
| 111675 | 530272640 | No Recognized Claim | 228295 | 530507452 | No Eligible Purchases in Class Period | 344915 | 530839829 | No Eligible Purchases in Class Period |
| 111676 | 530272641 | No Recognized Claim | 228296 | 530507453 | No Eligible Purchases in Class Period | 344916 | 530839831 | No Eligible Purchases in Class Period |
| 111677 | 530272642 | No Recognized Claim | 228297 | 530507454 | No Eligible Purchases in Class Period | 344917 | 530839834 | No Eligible Purchases in Class Period |
| 111678 | 530272643 | No Eligible Purchases in Class Period | 228298 | 530507456 | No Eligible Purchases in Class Period | 344918 | 530839835 | No Recognized Claim |
| 111679 | 530272645 | No Eligible Purchases in Class Period | 228299 | 530507457 | No Eligible Purchases in Class Period | 344919 | 530839836 | No Recognized Claim |
| 111680 | 530272646 | No Eligible Purchases in Class Period | 228300 | 530507458 | No Eligible Purchases in Class Period | 344920 | 530839837 | No Eligible Purchases in Class Period |
| 111681 | 530272647 | No Eligible Purchases in Class Period | 228301 | 530507459 | No Eligible Purchases in Class Period | 344921 | 530839838 | No Recognized Claim |
| 111682 | 530272649 | No Eligible Purchases in Class Period | 228302 | 530507460 | No Eligible Purchases in Class Period | 344922 | 530839839 | No Recognized Claim |
| 111683 | 530272650 | No Eligible Purchases in Class Period | 228303 | 530507461 | No Eligible Purchases in Class Period | 344923 | 530839840 | No Eligible Purchases in Class Period |
| 111684 | 530272652 | No Eligible Purchases in Class Period | 228304 | 530507462 | No Eligible Purchases in Class Period | 344924 | 530839844 | No Eligible Purchases in Class Period |
| 111685 | 530272654 | No Recognized Claim | 228305 | 530507463 | No Eligible Purchases in Class Period | 344925 | 530839846 | No Eligible Purchases in Class Period |
| 111686 | 530272655 | No Eligible Purchases in Class Period | 228306 | 530507464 | No Eligible Purchases in Class Period | 344926 | 530839847 | No Eligible Purchases in Class Period |
| 111687 | 530272659 | No Recognized Claim | 228307 | 530507466 | No Eligible Purchases in Class Period | 344927 | 530839849 | No Recognized Claim |
| 111688 | 530272662 | No Recognized Claim | 228308 | 530507467 | No Eligible Purchases in Class Period | 344928 | 530839850 | No Eligible Purchases in Class Period |
| 111689 | 530272663 | No Recognized Claim | 228309 | 530507468 | No Eligible Purchases in Class Period | 344929 | 530839852 | No Eligible Purchases in Class Period |
| 111690 | 530272664 | No Eligible Purchases in Class Period | 228310 | 530507469 | No Eligible Purchases in Class Period | 344930 | 530839853 | No Eligible Purchases in Class Period |
| 111691 | 530272665 | No Recognized Claim | 228311 | 530507470 | No Eligible Purchases in Class Period | 344931 | 530839854 | No Eligible Purchases in Class Period |
| 111692 | 530272668 | No Recognized Claim | 228312 | 530507471 | No Eligible Purchases in Class Period | 344932 | 530839855 | No Eligible Purchases in Class Period |
| 111693 | 530272669 | No Recognized Claim | 228313 | 530507472 | No Eligible Purchases in Class Period | 344933 | 530839859 | No Eligible Purchases in Class Period |
| 111694 | 530272671 | No Recognized Claim | 228314 | 530507473 | No Eligible Purchases in Class Period | 344934 | 530839861 | No Eligible Purchases in Class Period |
| 111695 | 530272674 | No Eligible Purchases in Class Period | 228315 | 530507474 | No Eligible Purchases in Class Period | 344935 | 530839862 | No Eligible Purchases in Class Period |
| 111696 | 530272675 | No Recognized Claim | 228316 | 530507475 | No Recognized Claim | 344936 | 530839865 | No Eligible Purchases in Class Period |
| 111697 | 530272676 | No Recognized Claim | 228317 | 530507476 | No Eligible Purchases in Class Period | 344937 | 530839866 | No Eligible Purchases in Class Period |
| 111698 | 530272677 | No Recognized Claim | 228318 | 530507477 | No Eligible Purchases in Class Period | 344938 | 530839868 | No Recognized Claim |
| 111699 | 530272678 | No Recognized Claim | 228319 | 530507478 | No Eligible Purchases in Class Period | 344939 | 530839871 | No Recognized Claim |
| 111700 | 530272679 | No Recognized Claim | 228320 | 530507479 | No Eligible Purchases in Class Period | 344940 | 530839872 | No Eligible Purchases in Class Period |
| 111701 | 530272681 | No Recognized Claim | 228321 | 530507480 | No Eligible Purchases in Class Period | 344941 | 530839874 | No Eligible Purchases in Class Period |
| 111702 | 530272682 | No Recognized Claim | 228322 | 530507481 | No Eligible Purchases in Class Period | 344942 | 530839877 | No Eligible Purchases in Class Period |
| 111703 | 530272683 | No Recognized Claim | 228323 | 530507482 | No Eligible Purchases in Class Period | 344943 | 530839878 | No Eligible Purchases in Class Period |
| 111704 | 530272685 | No Eligible Purchases in Class Period | 228324 | 530507483 | No Eligible Purchases in Class Period | 344944 | 530839881 | No Recognized Claim |
| 111705 | 530272686 | No Eligible Purchases in Class Period | 228325 | 530507484 | No Eligible Purchases in Class Period | 344945 | 530839882 | No Eligible Purchases in Class Period |
| 111706 | 530272688 | No Recognized Claim | 228326 | 530507485 | No Eligible Purchases in Class Period | 344946 | 530839883 | No Recognized Claim |
| 111707 | 530272689 | No Eligible Purchases in Class Period | 228327 | 530507486 | No Eligible Purchases in Class Period | 344947 | 530839884 | No Eligible Purchases in Class Period |
| 111708 | 530272690 | No Recognized Claim | 228328 | 530507487 | No Eligible Purchases in Class Period | 344948 | 530839886 | No Recognized Claim |
| 111709 | 530272691 | No Eligible Purchases in Class Period | 228329 | 530507489 | No Eligible Purchases in Class Period | 344949 | 530839887 | No Eligible Purchases in Class Period |
| 111710 | 530272692 | No Eligible Purchases in Class Period | 228330 | 530507490 | No Eligible Purchases in Class Period | 344950 | 530839888 | No Eligible Purchases in Class Period |
| 111711 | 530272693 | No Eligible Purchases in Class Period | 228331 | 530507491 | No Eligible Purchases in Class Period | 344951 | 530839889 | No Recognized Claim |
| 111712 | 530272695 | No Eligible Purchases in Class Period | 228332 | 530507492 | No Eligible Purchases in Class Period | 344952 | 530839891 | No Recognized Claim |
| 111713 | 530272696 | No Recognized Claim | 228333 | 530507493 | No Eligible Purchases in Class Period | 344953 | 530839894 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111714 | 530272698 | No Eligible Purchases in Class Period | 228334 | 530507495 | No Eligible Purchases in Class Period | 344954 | 530839896 | No Eligible Purchases in Class Period |
| 111715 | 530272699 | No Eligible Purchases in Class Period | 228335 | 530507496 | No Eligible Purchases in Class Period | 344955 | 530839898 | No Eligible Purchases in Class Period |
| 111716 | 530272701 | No Eligible Purchases in Class Period | 228336 | 530507497 | No Eligible Purchases in Class Period | 344956 | 530839901 | No Recognized Claim |
| 111717 | 530272702 | No Eligible Purchases in Class Period | 228337 | 530507498 | No Eligible Purchases in Class Period | 344957 | 530839903 | No Recognized Claim |
| 111718 | 530272704 | No Recognized Claim | 228338 | 530507499 | No Eligible Purchases in Class Period | 344958 | 530839904 | No Eligible Purchases in Class Period |
| 111719 | 530272707 | No Recognized Claim | 228339 | 530507500 | No Eligible Purchases in Class Period | 344959 | 530839906 | No Eligible Purchases in Class Period |
| 111720 | 530272708 | No Eligible Purchases in Class Period | 228340 | 530507501 | No Eligible Purchases in Class Period | 344960 | 530839907 | No Eligible Purchases in Class Period |
| 111721 | 530272709 | No Recognized Claim | 228341 | 530507502 | No Eligible Purchases in Class Period | 344961 | 530839908 | No Eligible Purchases in Class Period |
| 111722 | 530272710 | No Recognized Claim | 228342 | 530507503 | No Eligible Purchases in Class Period | 344962 | 530839909 | No Eligible Purchases in Class Period |
| 111723 | 530272711 | No Recognized Claim | 228343 | 530507504 | No Eligible Purchases in Class Period | 344963 | 530839912 | No Eligible Purchases in Class Period |
| 111724 | 530272712 | No Eligible Purchases in Class Period | 228344 | 530507506 | No Eligible Purchases in Class Period | 344964 | 530839913 | No Eligible Purchases in Class Period |
| 111725 | 530272714 | No Eligible Purchases in Class Period | 228345 | 530507507 | No Eligible Purchases in Class Period | 344965 | 530839914 | No Eligible Purchases in Class Period |
| 111726 | 530272715 | No Eligible Purchases in Class Period | 228346 | 530507508 | No Eligible Purchases in Class Period | 344966 | 530839915 | No Eligible Purchases in Class Period |
| 111727 | 530272716 | No Eligible Purchases in Class Period | 228347 | 530507509 | No Eligible Purchases in Class Period | 344967 | 530839916 | No Eligible Purchases in Class Period |
| 111728 | 530272717 | No Recognized Claim | 228348 | 530507510 | No Eligible Purchases in Class Period | 344968 | 530839918 | No Eligible Purchases in Class Period |
| 111729 | 530272718 | No Eligible Purchases in Class Period | 228349 | 530507511 | No Eligible Purchases in Class Period | 344969 | 530839919 | No Eligible Purchases in Class Period |
| 111730 | 530272720 | No Eligible Purchases in Class Period | 228350 | 530507512 | No Eligible Purchases in Class Period | 344970 | 530839920 | No Eligible Purchases in Class Period |
| 111731 | 530272721 | No Eligible Purchases in Class Period | 228351 | 530507513 | No Eligible Purchases in Class Period | 344971 | 530839921 | No Eligible Purchases in Class Period |
| 111732 | 530272722 | No Eligible Purchases in Class Period | 228352 | 530507514 | No Eligible Purchases in Class Period | 344972 | 530839922 | No Eligible Purchases in Class Period |
| 111733 | 530272724 | No Eligible Purchases in Class Period | 228353 | 530507515 | No Eligible Purchases in Class Period | 344973 | 530839923 | No Eligible Purchases in Class Period |
| 111734 | 530272725 | No Recognized Claim | 228354 | 530507516 | No Eligible Purchases in Class Period | 344974 | 530839924 | No Eligible Purchases in Class Period |
| 111735 | 530272727 | No Eligible Purchases in Class Period | 228355 | 530507517 | No Eligible Purchases in Class Period | 344975 | 530839925 | No Eligible Purchases in Class Period |
| 111736 | 530272728 | No Eligible Purchases in Class Period | 228356 | 530507518 | No Eligible Purchases in Class Period | 344976 | 530839926 | No Eligible Purchases in Class Period |
| 111737 | 530272729 | No Eligible Purchases in Class Period | 228357 | 530507519 | No Eligible Purchases in Class Period | 344977 | 530839928 | No Recognized Claim |
| 111738 | 530272730 | No Eligible Purchases in Class Period | 228358 | 530507520 | No Eligible Purchases in Class Period | 344978 | 530839929 | No Eligible Purchases in Class Period |
| 111739 | 530272731 | No Eligible Purchases in Class Period | 228359 | 530507522 | No Eligible Purchases in Class Period | 344979 | 530839930 | No Eligible Purchases in Class Period |
| 111740 | 530272732 | No Eligible Purchases in Class Period | 228360 | 530507524 | No Eligible Purchases in Class Period | 344980 | 530839931 | No Eligible Purchases in Class Period |
| 111741 | 530272733 | No Recognized Claim | 228361 | 530507525 | No Eligible Purchases in Class Period | 344981 | 530839932 | No Recognized Claim |
| 111742 | 530272734 | No Eligible Purchases in Class Period | 228362 | 530507527 | No Eligible Purchases in Class Period | 344982 | 530839933 | No Eligible Purchases in Class Period |
| 111743 | 530272735 | No Eligible Purchases in Class Period | 228363 | 530507528 | No Eligible Purchases in Class Period | 344983 | 530839935 | No Eligible Purchases in Class Period |
| 111744 | 530272736 | No Eligible Purchases in Class Period | 228364 | 530507529 | No Eligible Purchases in Class Period | 344984 | 530839936 | No Eligible Purchases in Class Period |
| 111745 | 530272737 | No Recognized Claim | 228365 | 530507530 | No Eligible Purchases in Class Period | 344985 | 530839937 | No Eligible Purchases in Class Period |
| 111746 | 530272738 | No Recognized Claim | 228366 | 530507531 | No Eligible Purchases in Class Period | 344986 | 530839938 | No Eligible Purchases in Class Period |
| 111747 | 530272740 | No Eligible Purchases in Class Period | 228367 | 530507532 | No Eligible Purchases in Class Period | 344987 | 530839939 | No Recognized Claim |
| 111748 | 530272741 | No Eligible Purchases in Class Period | 228368 | 530507533 | No Eligible Purchases in Class Period | 344988 | 530839940 | No Eligible Purchases in Class Period |
| 111749 | 530272744 | No Recognized Claim | 228369 | 530507534 | No Eligible Purchases in Class Period | 344989 | 530839942 | No Recognized Claim |
| 111750 | 530272746 | No Eligible Purchases in Class Period | 228370 | 530507535 | No Eligible Purchases in Class Period | 344990 | 530839944 | No Eligible Purchases in Class Period |
| 111751 | 530272748 | No Recognized Claim | 228371 | 530507536 | No Eligible Purchases in Class Period | 344991 | 530839945 | No Eligible Purchases in Class Period |
| 111752 | 530272749 | No Recognized Claim | 228372 | 530507537 | No Eligible Purchases in Class Period | 344992 | 530839946 | No Recognized Claim |
| 111753 | 530272750 | No Recognized Claim | 228373 | 530507538 | No Eligible Purchases in Class Period | 344993 | 530839947 | No Eligible Purchases in Class Period |
| 111754 | 530272751 | No Eligible Purchases in Class Period | 228374 | 530507539 | No Eligible Purchases in Class Period | 344994 | 530839948 | No Eligible Purchases in Class Period |
| 111755 | 530272753 | No Recognized Claim | 228375 | 530507540 | No Eligible Purchases in Class Period | 344995 | 530839952 | No Eligible Purchases in Class Period |
| 111756 | 530272755 | No Recognized Claim | 228376 | 530507541 | No Eligible Purchases in Class Period | 344996 | 530839954 | No Eligible Purchases in Class Period |
| 111757 | 530272756 | No Eligible Purchases in Class Period | 228377 | 530507542 | No Eligible Purchases in Class Period | 344997 | 530839955 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111758 | 530272757 | No Recognized Claim | 228378 | 530507543 | No Eligible Purchases in Class Period | 344998 | 530839958 | No Recognized Claim |
| 111759 | 530272758 | No Eligible Purchases in Class Period | 228379 | 530507544 | No Eligible Purchases in Class Period | 344999 | 530839959 | No Eligible Purchases in Class Period |
| 111760 | 530272760 | No Recognized Claim | 228380 | 530507545 | No Eligible Purchases in Class Period | 345000 | 530839960 | No Eligible Purchases in Class Period |
| 111761 | 530272762 | No Recognized Claim | 228381 | 530507546 | No Eligible Purchases in Class Period | 345001 | 530839961 | No Eligible Purchases in Class Period |
| 111762 | 530272764 | No Eligible Purchases in Class Period | 228382 | 530507547 | No Eligible Purchases in Class Period | 345002 | 530839963 | No Eligible Purchases in Class Period |
| 111763 | 530272766 | No Eligible Purchases in Class Period | 228383 | 530507548 | No Eligible Purchases in Class Period | 345003 | 530839964 | No Recognized Claim |
| 111764 | 530272767 | No Recognized Claim | 228384 | 530507549 | No Eligible Purchases in Class Period | 345004 | 530839966 | No Recognized Claim |
| 111765 | 530272768 | No Eligible Purchases in Class Period | 228385 | 530507550 | No Eligible Purchases in Class Period | 345005 | 530839967 | No Eligible Purchases in Class Period |
| 111766 | 530272769 | No Eligible Purchases in Class Period | 228386 | 530507551 | No Eligible Purchases in Class Period | 345006 | 530839968 | No Eligible Purchases in Class Period |
| 111767 | 530272770 | No Eligible Purchases in Class Period | 228387 | 530507552 | No Eligible Purchases in Class Period | 345007 | 530839969 | No Eligible Purchases in Class Period |
| 111768 | 530272772 | No Recognized Claim | 228388 | 530507553 | No Eligible Purchases in Class Period | 345008 | 530839970 | No Eligible Purchases in Class Period |
| 111769 | 530272773 | No Eligible Purchases in Class Period | 228389 | 530507555 | No Eligible Purchases in Class Period | 345009 | 530839973 | No Eligible Purchases in Class Period |
| 111770 | 530272774 | No Recognized Claim | 228390 | 530507556 | No Eligible Purchases in Class Period | 345010 | 530839974 | No Eligible Purchases in Class Period |
| 111771 | 530272775 | No Eligible Purchases in Class Period | 228391 | 530507557 | No Eligible Purchases in Class Period | 345011 | 530839976 | No Eligible Purchases in Class Period |
| 111772 | 530272776 | No Eligible Purchases in Class Period | 228392 | 530507559 | No Eligible Purchases in Class Period | 345012 | 530839977 | No Eligible Purchases in Class Period |
| 111773 | 530272781 | No Recognized Claim | 228393 | 530507560 | No Eligible Purchases in Class Period | 345013 | 530839979 | No Eligible Purchases in Class Period |
| 111774 | 530272782 | No Eligible Purchases in Class Period | 228394 | 530507561 | No Eligible Purchases in Class Period | 345014 | 530839980 | No Eligible Purchases in Class Period |
| 111775 | 530272784 | No Recognized Claim | 228395 | 530507562 | No Eligible Purchases in Class Period | 345015 | 530839981 | No Eligible Purchases in Class Period |
| 111776 | 530272785 | No Eligible Purchases in Class Period | 228396 | 530507563 | No Eligible Purchases in Class Period | 345016 | 530839984 | No Eligible Purchases in Class Period |
| 111777 | 530272786 | No Recognized Claim | 228397 | 530507564 | No Eligible Purchases in Class Period | 345017 | 530839986 | No Eligible Purchases in Class Period |
| 111778 | 530272788 | No Recognized Claim | 228398 | 530507565 | No Eligible Purchases in Class Period | 345018 | 530839987 | No Recognized Claim |
| 111779 | 530272789 | No Recognized Claim | 228399 | 530507566 | No Eligible Purchases in Class Period | 345019 | 530839992 | No Eligible Purchases in Class Period |
| 111780 | 530272793 | No Recognized Claim | 228400 | 530507567 | No Eligible Purchases in Class Period | 345020 | 530839993 | No Eligible Purchases in Class Period |
| 111781 | 530272794 | No Eligible Purchases in Class Period | 228401 | 530507568 | No Eligible Purchases in Class Period | 345021 | 530839994 | No Eligible Purchases in Class Period |
| 111782 | 530272796 | No Recognized Claim | 228402 | 530507569 | No Eligible Purchases in Class Period | 345022 | 530839995 | No Eligible Purchases in Class Period |
| 111783 | 530272797 | No Eligible Purchases in Class Period | 228403 | 530507570 | No Eligible Purchases in Class Period | 345023 | 530839996 | No Recognized Claim |
| 111784 | 530272798 | No Eligible Purchases in Class Period | 228404 | 530507571 | No Eligible Purchases in Class Period | 345024 | 530839997 | No Eligible Purchases in Class Period |
| 111785 | 530272799 | No Recognized Claim | 228405 | 530507572 | No Recognized Claim | 345025 | 530840000 | No Eligible Purchases in Class Period |
| 111786 | 530272800 | No Recognized Claim | 228406 | 530507573 | No Eligible Purchases in Class Period | 345026 | 530840001 | No Eligible Purchases in Class Period |
| 111787 | 530272801 | No Eligible Purchases in Class Period | 228407 | 530507574 | No Eligible Purchases in Class Period | 345027 | 530840003 | No Eligible Purchases in Class Period |
| 111788 | 530272802 | No Eligible Purchases in Class Period | 228408 | 530507575 | No Eligible Purchases in Class Period | 345028 | 530840004 | No Eligible Purchases in Class Period |
| 111789 | 530272803 | No Eligible Purchases in Class Period | 228409 | 530507576 | No Eligible Purchases in Class Period | 345029 | 530840006 | No Eligible Purchases in Class Period |
| 111790 | 530272804 | No Eligible Purchases in Class Period | 228410 | 530507577 | No Eligible Purchases in Class Period | 345030 | 530840007 | No Recognized Claim |
| 111791 | 530272805 | No Eligible Purchases in Class Period | 228411 | 530507578 | No Eligible Purchases in Class Period | 345031 | 530840008 | No Eligible Purchases in Class Period |
| 111792 | 530272806 | No Eligible Purchases in Class Period | 228412 | 530507579 | No Eligible Purchases in Class Period | 345032 | 530840012 | No Eligible Purchases in Class Period |
| 111793 | 530272807 | No Eligible Purchases in Class Period | 228413 | 530507580 | No Eligible Purchases in Class Period | 345033 | 530840013 | No Eligible Purchases in Class Period |
| 111794 | 530272808 | No Eligible Purchases in Class Period | 228414 | 530507581 | No Eligible Purchases in Class Period | 345034 | 530840014 | No Recognized Claim |
| 111795 | 530272810 | No Eligible Purchases in Class Period | 228415 | 530507582 | No Eligible Purchases in Class Period | 345035 | 530840016 | No Eligible Purchases in Class Period |
| 111796 | 530272811 | No Eligible Purchases in Class Period | 228416 | 530507583 | No Eligible Purchases in Class Period | 345036 | 530840017 | No Eligible Purchases in Class Period |
| 111797 | 530272812 | No Recognized Claim | 228417 | 530507584 | No Eligible Purchases in Class Period | 345037 | 530840018 | No Recognized Claim |
| 111798 | 530272813 | No Eligible Purchases in Class Period | 228418 | 530507585 | No Eligible Purchases in Class Period | 345038 | 530840020 | No Eligible Purchases in Class Period |
| 111799 | 530272814 | No Recognized Claim | 228419 | 530507586 | No Eligible Purchases in Class Period | 345039 | 530840021 | No Recognized Claim |
| 111800 | 530272816 | No Eligible Purchases in Class Period | 228420 | 530507587 | No Eligible Purchases in Class Period | 345040 | 530840023 | No Recognized Claim |
| 111801 | 530272822 | No Eligible Purchases in Class Period | 228421 | 530507588 | No Eligible Purchases in Class Period | 345041 | 530840024 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111802 | 530272823 | No Eligible Purchases in Class Period | 228422 | 530507589 | No Eligible Purchases in Class Period | 345042 | 530840025 | No Recognized Claim |
| 111803 | 530272824 | No Eligible Purchases in Class Period | 228423 | 530507590 | No Eligible Purchases in Class Period | 345043 | 530840026 | No Eligible Purchases in Class Period |
| 111804 | 530272825 | No Eligible Purchases in Class Period | 228424 | 530507591 | No Eligible Purchases in Class Period | 345044 | 530840027 | No Eligible Purchases in Class Period |
| 111805 | 530272826 | No Eligible Purchases in Class Period | 228425 | 530507592 | No Eligible Purchases in Class Period | 345045 | 530840029 | No Recognized Claim |
| 111806 | 530272827 | No Eligible Purchases in Class Period | 228426 | 530507593 | No Eligible Purchases in Class Period | 345046 | 530840030 | No Eligible Purchases in Class Period |
| 111807 | 530272828 | No Eligible Purchases in Class Period | 228427 | 530507594 | No Eligible Purchases in Class Period | 345047 | 530840031 | No Eligible Purchases in Class Period |
| 111808 | 530272829 | No Eligible Purchases in Class Period | 228428 | 530507595 | No Eligible Purchases in Class Period | 345048 | 530840035 | No Eligible Purchases in Class Period |
| 111809 | 530272831 | No Eligible Purchases in Class Period | 228429 | 530507596 | No Eligible Purchases in Class Period | 345049 | 530840036 | No Recognized Claim |
| 111810 | 530272832 | No Eligible Purchases in Class Period | 228430 | 530507597 | No Eligible Purchases in Class Period | 345050 | 530840038 | No Eligible Purchases in Class Period |
| 111811 | 530272833 | No Eligible Purchases in Class Period | 228431 | 530507598 | No Eligible Purchases in Class Period | 345051 | 530840039 | No Eligible Purchases in Class Period |
| 111812 | 530272836 | No Eligible Purchases in Class Period | 228432 | 530507599 | No Eligible Purchases in Class Period | 345052 | 530840040 | No Eligible Purchases in Class Period |
| 111813 | 530272843 | No Eligible Purchases in Class Period | 228433 | 530507600 | No Eligible Purchases in Class Period | 345053 | 530840041 | No Eligible Purchases in Class Period |
| 111814 | 530272845 | No Eligible Purchases in Class Period | 228434 | 530507601 | No Eligible Purchases in Class Period | 345054 | 530840042 | No Eligible Purchases in Class Period |
| 111815 | 530272847 | No Recognized Claim | 228435 | 530507602 | No Eligible Purchases in Class Period | 345055 | 530840046 | No Eligible Purchases in Class Period |
| 111816 | 530272849 | No Eligible Purchases in Class Period | 228436 | 530507603 | No Eligible Purchases in Class Period | 345056 | 530840047 | No Eligible Purchases in Class Period |
| 111817 | 530272850 | No Eligible Purchases in Class Period | 228437 | 530507604 | No Eligible Purchases in Class Period | 345057 | 530840048 | No Recognized Claim |
| 111818 | 530272854 | No Eligible Purchases in Class Period | 228438 | 530507605 | No Eligible Purchases in Class Period | 345058 | 530840052 | No Eligible Purchases in Class Period |
| 111819 | 530272856 | No Eligible Purchases in Class Period | 228439 | 530507606 | No Eligible Purchases in Class Period | 345059 | 530840053 | No Recognized Claim |
| 111820 | 530272858 | No Eligible Purchases in Class Period | 228440 | 530507607 | No Eligible Purchases in Class Period | 345060 | 530840054 | No Eligible Purchases in Class Period |
| 111821 | 530272861 | No Eligible Purchases in Class Period | 228441 | 530507608 | No Eligible Purchases in Class Period | 345061 | 530840056 | No Eligible Purchases in Class Period |
| 111822 | 530272862 | No Eligible Purchases in Class Period | 228442 | 530507609 | No Recognized Claim | 345062 | 530840059 | No Eligible Purchases in Class Period |
| 111823 | 530272864 | No Eligible Purchases in Class Period | 228443 | 530507610 | No Eligible Purchases in Class Period | 345063 | 530840061 | No Eligible Purchases in Class Period |
| 111824 | 530272867 | No Eligible Purchases in Class Period | 228444 | 530507611 | No Eligible Purchases in Class Period | 345064 | 530840062 | No Eligible Purchases in Class Period |
| 111825 | 530272868 | No Eligible Purchases in Class Period | 228445 | 530507612 | No Eligible Purchases in Class Period | 345065 | 530840064 | No Eligible Purchases in Class Period |
| 111826 | 530272869 | No Eligible Purchases in Class Period | 228446 | 530507613 | No Eligible Purchases in Class Period | 345066 | 530840066 | No Eligible Purchases in Class Period |
| 111827 | 530272870 | No Eligible Purchases in Class Period | 228447 | 530507615 | No Eligible Purchases in Class Period | 345067 | 530840068 | No Eligible Purchases in Class Period |
| 111828 | 530272871 | No Eligible Purchases in Class Period | 228448 | 530507616 | No Eligible Purchases in Class Period | 345068 | 530840069 | No Recognized Claim |
| 111829 | 530272872 | No Eligible Purchases in Class Period | 228449 | 530507617 | No Eligible Purchases in Class Period | 345069 | 530840071 | No Eligible Purchases in Class Period |
| 111830 | 530272873 | No Eligible Purchases in Class Period | 228450 | 530507618 | No Eligible Purchases in Class Period | 345070 | 530840072 | No Eligible Purchases in Class Period |
| 111831 | 530272874 | No Eligible Purchases in Class Period | 228451 | 530507619 | No Eligible Purchases in Class Period | 345071 | 530840074 | No Recognized Claim |
| 111832 | 530272878 | No Eligible Purchases in Class Period | 228452 | 530507620 | No Eligible Purchases in Class Period | 345072 | 530840075 | No Eligible Purchases in Class Period |
| 111833 | 530272879 | No Eligible Purchases in Class Period | 228453 | 530507621 | No Eligible Purchases in Class Period | 345073 | 530840077 | No Recognized Claim |
| 111834 | 530272881 | No Eligible Purchases in Class Period | 228454 | 530507622 | No Eligible Purchases in Class Period | 345074 | 530840079 | No Eligible Purchases in Class Period |
| 111835 | 530272884 | No Eligible Purchases in Class Period | 228455 | 530507623 | No Eligible Purchases in Class Period | 345075 | 530840080 | No Eligible Purchases in Class Period |
| 111836 | 530272885 | No Eligible Purchases in Class Period | 228456 | 530507624 | No Eligible Purchases in Class Period | 345076 | 530840081 | No Eligible Purchases in Class Period |
| 111837 | 530272886 | No Eligible Purchases in Class Period | 228457 | 530507625 | No Eligible Purchases in Class Period | 345077 | 530840082 | No Eligible Purchases in Class Period |
| 111838 | 530272887 | No Eligible Purchases in Class Period | 228458 | 530507626 | No Eligible Purchases in Class Period | 345078 | 530840083 | No Eligible Purchases in Class Period |
| 111839 | 530272888 | No Eligible Purchases in Class Period | 228459 | 530507627 | No Eligible Purchases in Class Period | 345079 | 530840084 | No Eligible Purchases in Class Period |
| 111840 | 530272889 | No Eligible Purchases in Class Period | 228460 | 530507628 | No Eligible Purchases in Class Period | 345080 | 530840085 | No Recognized Claim |
| 111841 | 530272890 | No Eligible Purchases in Class Period | 228461 | 530507629 | No Eligible Purchases in Class Period | 345081 | 530840087 | No Eligible Purchases in Class Period |
| 111842 | 530272892 | No Eligible Purchases in Class Period | 228462 | 530507630 | No Eligible Purchases in Class Period | 345082 | 530840088 | No Eligible Purchases in Class Period |
| 111843 | 530272893 | No Eligible Purchases in Class Period | 228463 | 530507631 | No Eligible Purchases in Class Period | 345083 | 530840089 | No Recognized Claim |
| 111844 | 530272894 | No Eligible Purchases in Class Period | 228464 | 530507632 | No Eligible Purchases in Class Period | 345084 | 530840090 | No Recognized Claim |
| 111845 | 530272898 | No Eligible Purchases in Class Period | 228465 | 530507633 | No Eligible Purchases in Class Period | 345085 | 530840093 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111846 | 530272899 | No Eligible Purchases in Class Period | 228466 | 530507634 | No Eligible Purchases in Class Period | 345086 | 530840094 | No Eligible Purchases in Class Period |
| 111847 | 530272900 | No Eligible Purchases in Class Period | 228467 | 530507635 | No Eligible Purchases in Class Period | 345087 | 530840098 | No Eligible Purchases in Class Period |
| 111848 | 530272901 | No Eligible Purchases in Class Period | 228468 | 530507636 | No Eligible Purchases in Class Period | 345088 | 530840100 | No Eligible Purchases in Class Period |
| 111849 | 530272904 | No Recognized Claim | 228469 | 530507637 | No Eligible Purchases in Class Period | 345089 | 530840103 | No Eligible Purchases in Class Period |
| 111850 | 530272906 | No Eligible Purchases in Class Period | 228470 | 530507638 | No Eligible Purchases in Class Period | 345090 | 530840105 | No Eligible Purchases in Class Period |
| 111851 | 530272907 | No Eligible Purchases in Class Period | 228471 | 530507639 | No Eligible Purchases in Class Period | 345091 | 530840106 | No Recognized Claim |
| 111852 | 530272908 | No Eligible Purchases in Class Period | 228472 | 530507640 | No Eligible Purchases in Class Period | 345092 | 530840108 | No Recognized Claim |
| 111853 | 530272910 | No Eligible Purchases in Class Period | 228473 | 530507642 | No Eligible Purchases in Class Period | 345093 | 530840109 | No Eligible Purchases in Class Period |
| 111854 | 530272911 | No Eligible Purchases in Class Period | 228474 | 530507643 | No Recognized Claim | 345094 | 530840110 | No Eligible Purchases in Class Period |
| 111855 | 530272912 | No Eligible Purchases in Class Period | 228475 | 530507645 | No Eligible Purchases in Class Period | 345095 | 530840113 | No Eligible Purchases in Class Period |
| 111856 | 530272913 | No Recognized Claim | 228476 | 530507647 | No Eligible Purchases in Class Period | 345096 | 530840114 | No Eligible Purchases in Class Period |
| 111857 | 530272916 | No Eligible Purchases in Class Period | 228477 | 530507648 | No Eligible Purchases in Class Period | 345097 | 530840116 | No Eligible Purchases in Class Period |
| 111858 | 530272918 | No Eligible Purchases in Class Period | 228478 | 530507649 | No Eligible Purchases in Class Period | 345098 | 530840117 | No Eligible Purchases in Class Period |
| 111859 | 530272919 | No Eligible Purchases in Class Period | 228479 | 530507652 | No Eligible Purchases in Class Period | 345099 | 530840119 | No Eligible Purchases in Class Period |
| 111860 | 530272920 | No Eligible Purchases in Class Period | 228480 | 530507653 | No Eligible Purchases in Class Period | 345100 | 530840121 | No Eligible Purchases in Class Period |
| 111861 | 530272921 | No Recognized Claim | 228481 | 530507654 | No Recognized Claim | 345101 | 530840125 | No Eligible Purchases in Class Period |
| 111862 | 530272923 | No Eligible Purchases in Class Period | 228482 | 530507655 | No Recognized Claim | 345102 | 530840126 | No Eligible Purchases in Class Period |
| 111863 | 530272924 | No Eligible Purchases in Class Period | 228483 | 530507656 | No Eligible Purchases in Class Period | 345103 | 530840127 | No Eligible Purchases in Class Period |
| 111864 | 530272925 | No Eligible Purchases in Class Period | 228484 | 530507660 | No Recognized Claim | 345104 | 530840129 | No Eligible Purchases in Class Period |
| 111865 | 530272927 | No Eligible Purchases in Class Period | 228485 | 530507661 | No Eligible Purchases in Class Period | 345105 | 530840130 | No Eligible Purchases in Class Period |
| 111866 | 530272928 | No Eligible Purchases in Class Period | 228486 | 530507662 | No Recognized Claim | 345106 | 530840134 | No Eligible Purchases in Class Period |
| 111867 | 530272929 | No Eligible Purchases in Class Period | 228487 | 530507664 | No Recognized Claim | 345107 | 530840135 | No Eligible Purchases in Class Period |
| 111868 | 530272930 | No Recognized Claim | 228488 | 530507665 | No Recognized Claim | 345108 | 530840136 | No Recognized Claim |
| 111869 | 530272931 | No Eligible Purchases in Class Period | 228489 | 530507667 | No Eligible Purchases in Class Period | 345109 | 530840138 | No Eligible Purchases in Class Period |
| 111870 | 530272932 | No Eligible Purchases in Class Period | 228490 | 530507668 | No Recognized Claim | 345110 | 530840140 | No Eligible Purchases in Class Period |
| 111871 | 530272933 | No Eligible Purchases in Class Period | 228491 | 530507669 | No Eligible Purchases in Class Period | 345111 | 530840141 | No Eligible Purchases in Class Period |
| 111872 | 530272934 | No Eligible Purchases in Class Period | 228492 | 530507671 | No Recognized Claim | 345112 | 530840143 | No Recognized Claim |
| 111873 | 530272936 | No Recognized Claim | 228493 | 530507672 | No Recognized Claim | 345113 | 530840145 | No Eligible Purchases in Class Period |
| 111874 | 530272937 | No Recognized Claim | 228494 | 530507674 | No Recognized Claim | 345114 | 530840147 | No Eligible Purchases in Class Period |
| 111875 | 530272938 | No Eligible Purchases in Class Period | 228495 | 530507675 | No Eligible Purchases in Class Period | 345115 | 530840148 | No Eligible Purchases in Class Period |
| 111876 | 530272939 | No Eligible Purchases in Class Period | 228496 | 530507677 | No Eligible Purchases in Class Period | 345116 | 530840149 | No Eligible Purchases in Class Period |
| 111877 | 530272940 | No Eligible Purchases in Class Period | 228497 | 530507678 | No Recognized Claim | 345117 | 530840150 | No Eligible Purchases in Class Period |
| 111878 | 530272941 | No Eligible Purchases in Class Period | 228498 | 530507680 | No Recognized Claim | 345118 | 530840152 | No Eligible Purchases in Class Period |
| 111879 | 530272943 | No Eligible Purchases in Class Period | 228499 | 530507683 | No Eligible Purchases in Class Period | 345119 | 530840153 | No Eligible Purchases in Class Period |
| 111880 | 530272944 | No Eligible Purchases in Class Period | 228500 | 530507684 | No Eligible Purchases in Class Period | 345120 | 530840154 | No Eligible Purchases in Class Period |
| 111881 | 530272945 | No Eligible Purchases in Class Period | 228501 | 530507686 | No Eligible Purchases in Class Period | 345121 | 530840155 | No Recognized Claim |
| 111882 | 530272946 | No Eligible Purchases in Class Period | 228502 | 530507689 | No Recognized Claim | 345122 | 530840157 | No Eligible Purchases in Class Period |
| 111883 | 530272947 | No Recognized Claim | 228503 | 530507690 | No Recognized Claim | 345123 | 530840160 | No Eligible Purchases in Class Period |
| 111884 | 530272948 | No Eligible Purchases in Class Period | 228504 | 530507691 | No Eligible Purchases in Class Period | 345124 | 530840161 | No Eligible Purchases in Class Period |
| 111885 | 530272949 | No Eligible Purchases in Class Period | 228505 | 530507692 | No Eligible Purchases in Class Period | 345125 | 530840162 | No Recognized Claim |
| 111886 | 530272950 | No Eligible Purchases in Class Period | 228506 | 530507693 | No Eligible Purchases in Class Period | 345126 | 530840166 | No Eligible Purchases in Class Period |
| 111887 | 530272952 | No Eligible Purchases in Class Period | 228507 | 530507697 | No Recognized Claim | 345127 | 530840167 | No Eligible Purchases in Class Period |
| 111888 | 530272955 | No Eligible Purchases in Class Period | 228508 | 530507698 | No Eligible Purchases in Class Period | 345128 | 530840168 | No Eligible Purchases in Class Period |
| 111889 | 530272956 | No Eligible Purchases in Class Period | 228509 | 530507699 | No Eligible Purchases in Class Period | 345129 | 530840170 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111890 | 530272957 | No Eligible Purchases in Class Period | 228510 | 530507706 | No Recognized Claim | 345130 | 530840173 | No Eligible Purchases in Class Period |
| 111891 | 530272962 | No Recognized Claim | 228511 | 530507709 | No Recognized Claim | 345131 | 530840175 | No Eligible Purchases in Class Period |
| 111892 | 530272964 | No Eligible Purchases in Class Period | 228512 | 530507710 | No Recognized Claim | 345132 | 530840177 | No Recognized Claim |
| 111893 | 530272965 | No Eligible Purchases in Class Period | 228513 | 530507713 | No Recognized Claim | 345133 | 530840178 | No Eligible Purchases in Class Period |
| 111894 | 530272967 | No Eligible Purchases in Class Period | 228514 | 530507714 | No Eligible Purchases in Class Period | 345134 | 530840179 | No Eligible Purchases in Class Period |
| 111895 | 530272968 | No Recognized Claim | 228515 | 530507715 | No Recognized Claim | 345135 | 530840180 | No Eligible Purchases in Class Period |
| 111896 | 530272971 | No Recognized Claim | 228516 | 530507717 | No Eligible Purchases in Class Period | 345136 | 530840184 | No Eligible Purchases in Class Period |
| 111897 | 530272972 | No Recognized Claim | 228517 | 530507720 | No Eligible Purchases in Class Period | 345137 | 530840185 | No Eligible Purchases in Class Period |
| 111898 | 530272973 | No Eligible Purchases in Class Period | 228518 | 530507721 | No Recognized Claim | 345138 | 530840187 | No Eligible Purchases in Class Period |
| 111899 | 530272975 | No Eligible Purchases in Class Period | 228519 | 530507722 | No Recognized Claim | 345139 | 530840188 | No Eligible Purchases in Class Period |
| 111900 | 530272976 | No Eligible Purchases in Class Period | 228520 | 530507723 | No Eligible Purchases in Class Period | 345140 | 530840189 | No Eligible Purchases in Class Period |
| 111901 | 530272981 | No Recognized Claim | 228521 | 530507725 | No Eligible Purchases in Class Period | 345141 | 530840190 | No Eligible Purchases in Class Period |
| 111902 | 530272982 | No Recognized Claim | 228522 | 530507726 | No Recognized Claim | 345142 | 530840192 | No Eligible Purchases in Class Period |
| 111903 | 530272985 | No Eligible Purchases in Class Period | 228523 | 530507727 | No Recognized Claim | 345143 | 530840193 | No Eligible Purchases in Class Period |
| 111904 | 530272986 | No Eligible Purchases in Class Period | 228524 | 530507728 | No Eligible Purchases in Class Period | 345144 | 530840194 | No Eligible Purchases in Class Period |
| 111905 | 530272987 | No Eligible Purchases in Class Period | 228525 | 530507731 | No Recognized Claim | 345145 | 530840195 | No Eligible Purchases in Class Period |
| 111906 | 530272990 | No Recognized Claim | 228526 | 530507733 | No Eligible Purchases in Class Period | 345146 | 530840196 | No Eligible Purchases in Class Period |
| 111907 | 530272994 | No Eligible Purchases in Class Period | 228527 | 530507734 | No Eligible Purchases in Class Period | 345147 | 530840197 | No Eligible Purchases in Class Period |
| 111908 | 530272996 | No Eligible Purchases in Class Period | 228528 | 530507735 | No Recognized Claim | 345148 | 530840198 | No Eligible Purchases in Class Period |
| 111909 | 530272997 | No Eligible Purchases in Class Period | 228529 | 530507736 | No Recognized Claim | 345149 | 530840200 | No Recognized Claim |
| 111910 | 530272999 | No Eligible Purchases in Class Period | 228530 | 530507737 | No Recognized Claim | 345150 | 530840201 | No Eligible Purchases in Class Period |
| 111911 | 530273001 | No Eligible Purchases in Class Period | 228531 | 530507738 | No Eligible Purchases in Class Period | 345151 | 530840204 | No Eligible Purchases in Class Period |
| 111912 | 530273002 | No Eligible Purchases in Class Period | 228532 | 530507740 | No Recognized Claim | 345152 | 530840205 | No Recognized Claim |
| 111913 | 530273005 | No Eligible Purchases in Class Period | 228533 | 530507741 | No Eligible Purchases in Class Period | 345153 | 530840206 | No Eligible Purchases in Class Period |
| 111914 | 530273006 | No Eligible Purchases in Class Period | 228534 | 530507744 | No Eligible Purchases in Class Period | 345154 | 530840208 | No Recognized Claim |
| 111915 | 530273007 | No Eligible Purchases in Class Period | 228535 | 530507746 | No Recognized Claim | 345155 | 530840209 | No Eligible Purchases in Class Period |
| 111916 | 530273008 | No Recognized Claim | 228536 | 530507747 | No Eligible Purchases in Class Period | 345156 | 530840210 | No Eligible Purchases in Class Period |
| 111917 | 530273009 | No Eligible Purchases in Class Period | 228537 | 530507748 | No Recognized Claim | 345157 | 530840213 | No Eligible Purchases in Class Period |
| 111918 | 530273011 | No Eligible Purchases in Class Period | 228538 | 530507751 | No Recognized Claim | 345158 | 530840214 | No Eligible Purchases in Class Period |
| 111919 | 530273015 | No Eligible Purchases in Class Period | 228539 | 530507753 | No Recognized Claim | 345159 | 530840215 | No Eligible Purchases in Class Period |
| 111920 | 530273016 | No Eligible Purchases in Class Period | 228540 | 530507756 | No Eligible Purchases in Class Period | 345160 | 530840216 | No Eligible Purchases in Class Period |
| 111921 | 530273017 | No Eligible Purchases in Class Period | 228541 | 530507761 | No Eligible Purchases in Class Period | 345161 | 530840221 | No Eligible Purchases in Class Period |
| 111922 | 530273018 | No Eligible Purchases in Class Period | 228542 | 530507763 | No Eligible Purchases in Class Period | 345162 | 530840223 | No Eligible Purchases in Class Period |
| 111923 | 530273019 | No Eligible Purchases in Class Period | 228543 | 530507764 | No Eligible Purchases in Class Period | 345163 | 530840225 | No Recognized Claim |
| 111924 | 530273020 | No Eligible Purchases in Class Period | 228544 | 530507765 | No Eligible Purchases in Class Period | 345164 | 530840226 | No Eligible Purchases in Class Period |
| 111925 | 530273021 | No Eligible Purchases in Class Period | 228545 | 530507766 | No Eligible Purchases in Class Period | 345165 | 530840228 | No Eligible Purchases in Class Period |
| 111926 | 530273022 | No Eligible Purchases in Class Period | 228546 | 530507768 | No Eligible Purchases in Class Period | 345166 | 530840229 | No Eligible Purchases in Class Period |
| 111927 | 530273023 | No Eligible Purchases in Class Period | 228547 | 530507769 | No Eligible Purchases in Class Period | 345167 | 530840230 | No Recognized Claim |
| 111928 | 530273024 | No Eligible Purchases in Class Period | 228548 | 530507770 | No Eligible Purchases in Class Period | 345168 | 530840231 | No Recognized Claim |
| 111929 | 530273026 | No Eligible Purchases in Class Period | 228549 | 530507771 | No Eligible Purchases in Class Period | 345169 | 530840232 | No Eligible Purchases in Class Period |
| 111930 | 530273028 | No Eligible Purchases in Class Period | 228550 | 530507774 | No Eligible Purchases in Class Period | 345170 | 530840233 | No Eligible Purchases in Class Period |
| 111931 | 530273029 | No Eligible Purchases in Class Period | 228551 | 530507775 | No Eligible Purchases in Class Period | 345171 | 530840235 | No Eligible Purchases in Class Period |
| 111932 | 530273030 | No Eligible Purchases in Class Period | 228552 | 530507776 | No Eligible Purchases in Class Period | 345172 | 530840237 | No Eligible Purchases in Class Period |
| 111933 | 530273031 | No Eligible Purchases in Class Period | 228553 | 530507777 | No Eligible Purchases in Class Period | 345173 | 530840238 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111934 | 530273032 | No Eligible Purchases in Class Period | 228554 | 530507778 | No Eligible Purchases in Class Period | 345174 | 530840239 | No Eligible Purchases in Class Period |
| 111935 | 530273033 | No Eligible Purchases in Class Period | 228555 | 530507781 | No Eligible Purchases in Class Period | 345175 | 530840240 | No Eligible Purchases in Class Period |
| 111936 | 530273036 | No Eligible Purchases in Class Period | 228556 | 530507782 | No Eligible Purchases in Class Period | 345176 | 530840241 | No Eligible Purchases in Class Period |
| 111937 | 530273038 | No Eligible Purchases in Class Period | 228557 | 530507784 | No Eligible Purchases in Class Period | 345177 | 530840242 | No Eligible Purchases in Class Period |
| 111938 | 530273040 | No Eligible Purchases in Class Period | 228558 | 530507785 | No Eligible Purchases in Class Period | 345178 | 530840246 | No Eligible Purchases in Class Period |
| 111939 | 530273044 | No Eligible Purchases in Class Period | 228559 | 530507786 | No Eligible Purchases in Class Period | 345179 | 530840247 | No Eligible Purchases in Class Period |
| 111940 | 530273048 | No Eligible Purchases in Class Period | 228560 | 530507787 | No Eligible Purchases in Class Period | 345180 | 530840250 | No Eligible Purchases in Class Period |
| 111941 | 530273051 | No Eligible Purchases in Class Period | 228561 | 530507788 | No Eligible Purchases in Class Period | 345181 | 530840251 | No Eligible Purchases in Class Period |
| 111942 | 530273052 | No Eligible Purchases in Class Period | 228562 | 530507789 | No Eligible Purchases in Class Period | 345182 | 530840256 | No Eligible Purchases in Class Period |
| 111943 | 530273054 | No Eligible Purchases in Class Period | 228563 | 530507791 | No Recognized Claim | 345183 | 530840257 | No Eligible Purchases in Class Period |
| 111944 | 530273055 | No Eligible Purchases in Class Period | 228564 | 530507793 | No Eligible Purchases in Class Period | 345184 | 530840258 | No Eligible Purchases in Class Period |
| 111945 | 530273057 | No Eligible Purchases in Class Period | 228565 | 530507794 | No Eligible Purchases in Class Period | 345185 | 530840260 | No Eligible Purchases in Class Period |
| 111946 | 530273058 | No Eligible Purchases in Class Period | 228566 | 530507796 | No Eligible Purchases in Class Period | 345186 | 530840264 | No Eligible Purchases in Class Period |
| 111947 | 530273060 | No Eligible Purchases in Class Period | 228567 | 530507799 | No Eligible Purchases in Class Period | 345187 | 530840265 | No Eligible Purchases in Class Period |
| 111948 | 530273061 | No Eligible Purchases in Class Period | 228568 | 530507800 | No Eligible Purchases in Class Period | 345188 | 530840266 | No Recognized Claim |
| 111949 | 530273062 | No Eligible Purchases in Class Period | 228569 | 530507802 | No Eligible Purchases in Class Period | 345189 | 530840268 | No Eligible Purchases in Class Period |
| 111950 | 530273063 | No Recognized Claim | 228570 | 530507805 | No Eligible Purchases in Class Period | 345190 | 530840269 | No Eligible Purchases in Class Period |
| 111951 | 530273066 | No Recognized Claim | 228571 | 530507806 | No Eligible Purchases in Class Period | 345191 | 530840271 | No Recognized Claim |
| 111952 | 530273068 | No Eligible Purchases in Class Period | 228572 | 530507807 | No Eligible Purchases in Class Period | 345192 | 530840272 | No Eligible Purchases in Class Period |
| 111953 | 530273069 | No Eligible Purchases in Class Period | 228573 | 530507808 | No Eligible Purchases in Class Period | 345193 | 530840274 | No Recognized Claim |
| 111954 | 530273070 | No Eligible Purchases in Class Period | 228574 | 530507811 | No Eligible Purchases in Class Period | 345194 | 530840275 | No Recognized Claim |
| 111955 | 530273072 | No Eligible Purchases in Class Period | 228575 | 530507812 | No Eligible Purchases in Class Period | 345195 | 530840278 | No Eligible Purchases in Class Period |
| 111956 | 530273073 | No Eligible Purchases in Class Period | 228576 | 530507813 | No Eligible Purchases in Class Period | 345196 | 530840281 | No Eligible Purchases in Class Period |
| 111957 | 530273074 | No Eligible Purchases in Class Period | 228577 | 530507814 | No Eligible Purchases in Class Period | 345197 | 530840282 | No Eligible Purchases in Class Period |
| 111958 | 530273075 | No Eligible Purchases in Class Period | 228578 | 530507816 | No Eligible Purchases in Class Period | 345198 | 530840283 | No Eligible Purchases in Class Period |
| 111959 | 530273076 | No Eligible Purchases in Class Period | 228579 | 530507817 | No Eligible Purchases in Class Period | 345199 | 530840286 | No Eligible Purchases in Class Period |
| 111960 | 530273078 | No Eligible Purchases in Class Period | 228580 | 530507818 | No Eligible Purchases in Class Period | 345200 | 530840287 | No Eligible Purchases in Class Period |
| 111961 | 530273079 | No Eligible Purchases in Class Period | 228581 | 530507819 | No Eligible Purchases in Class Period | 345201 | 530840288 | No Eligible Purchases in Class Period |
| 111962 | 530273080 | No Eligible Purchases in Class Period | 228582 | 530507820 | No Eligible Purchases in Class Period | 345202 | 530840289 | No Eligible Purchases in Class Period |
| 111963 | 530273082 | No Eligible Purchases in Class Period | 228583 | 530507822 | No Eligible Purchases in Class Period | 345203 | 530840295 | No Eligible Purchases in Class Period |
| 111964 | 530273083 | No Eligible Purchases in Class Period | 228584 | 530507824 | No Eligible Purchases in Class Period | 345204 | 530840298 | No Recognized Claim |
| 111965 | 530273086 | No Eligible Purchases in Class Period | 228585 | 530507825 | No Eligible Purchases in Class Period | 345205 | 530840300 | No Recognized Claim |
| 111966 | 530273091 | No Eligible Purchases in Class Period | 228586 | 530507826 | No Eligible Purchases in Class Period | 345206 | 530840303 | No Recognized Claim |
| 111967 | 530273093 | No Eligible Purchases in Class Period | 228587 | 530507827 | No Eligible Purchases in Class Period | 345207 | 530840305 | No Recognized Claim |
| 111968 | 530273094 | No Eligible Purchases in Class Period | 228588 | 530507828 | No Eligible Purchases in Class Period | 345208 | 530840306 | No Eligible Purchases in Class Period |
| 111969 | 530273096 | No Recognized Claim | 228589 | 530507829 | No Recognized Claim | 345209 | 530840307 | No Eligible Purchases in Class Period |
| 111970 | 530273097 | No Eligible Purchases in Class Period | 228590 | 530507830 | No Eligible Purchases in Class Period | 345210 | 530840310 | No Eligible Purchases in Class Period |
| 111971 | 530273098 | No Eligible Purchases in Class Period | 228591 | 530507831 | No Eligible Purchases in Class Period | 345211 | 530840311 | No Eligible Purchases in Class Period |
| 111972 | 530273099 | No Eligible Purchases in Class Period | 228592 | 530507833 | No Eligible Purchases in Class Period | 345212 | 530840312 | No Recognized Claim |
| 111973 | 530273102 | No Eligible Purchases in Class Period | 228593 | 530507834 | No Eligible Purchases in Class Period | 345213 | 530840313 | No Eligible Purchases in Class Period |
| 111974 | 530273103 | No Eligible Purchases in Class Period | 228594 | 530507835 | No Eligible Purchases in Class Period | 345214 | 530840314 | No Eligible Purchases in Class Period |
| 111975 | 530273104 | No Eligible Purchases in Class Period | 228595 | 530507838 | No Eligible Purchases in Class Period | 345215 | 530840315 | No Recognized Claim |
| 111976 | 530273105 | No Eligible Purchases in Class Period | 228596 | 530507839 | No Eligible Purchases in Class Period | 345216 | 530840316 | No Recognized Claim |
| 111977 | 530273106 | No Eligible Purchases in Class Period | 228597 | 530507840 | No Eligible Purchases in Class Period | 345217 | 530840318 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 111978 | 530273107 | No Eligible Purchases in Class Period | 228598 | 530507841 | No Eligible Purchases in Class Period | 345218 | 530840319 | No Recognized Claim |
| 111979 | 530273111 | No Eligible Purchases in Class Period | 228599 | 530507842 | No Eligible Purchases in Class Period | 345219 | 530840321 | No Eligible Purchases in Class Period |
| 111980 | 530273112 | No Eligible Purchases in Class Period | 228600 | 530507843 | No Eligible Purchases in Class Period | 345220 | 530840327 | No Eligible Purchases in Class Period |
| 111981 | 530273113 | No Eligible Purchases in Class Period | 228601 | 530507845 | No Eligible Purchases in Class Period | 345221 | 530840328 | No Eligible Purchases in Class Period |
| 111982 | 530273117 | No Eligible Purchases in Class Period | 228602 | 530507846 | No Eligible Purchases in Class Period | 345222 | 530840329 | No Recognized Claim |
| 111983 | 530273118 | No Eligible Purchases in Class Period | 228603 | 530507847 | No Eligible Purchases in Class Period | 345223 | 530840331 | No Eligible Purchases in Class Period |
| 111984 | 530273124 | No Eligible Purchases in Class Period | 228604 | 530507850 | No Eligible Purchases in Class Period | 345224 | 530840333 | No Eligible Purchases in Class Period |
| 111985 | 530273131 | No Eligible Purchases in Class Period | 228605 | 530507852 | No Eligible Purchases in Class Period | 345225 | 530840334 | No Eligible Purchases in Class Period |
| 111986 | 530273132 | No Eligible Purchases in Class Period | 228606 | 530507854 | No Eligible Purchases in Class Period | 345226 | 530840335 | No Eligible Purchases in Class Period |
| 111987 | 530273133 | No Eligible Purchases in Class Period | 228607 | 530507855 | No Eligible Purchases in Class Period | 345227 | 530840337 | No Eligible Purchases in Class Period |
| 111988 | 530273134 | No Eligible Purchases in Class Period | 228608 | 530507856 | No Eligible Purchases in Class Period | 345228 | 530840339 | No Eligible Purchases in Class Period |
| 111989 | 530273136 | No Eligible Purchases in Class Period | 228609 | 530507859 | No Eligible Purchases in Class Period | 345229 | 530840340 | No Eligible Purchases in Class Period |
| 111990 | 530273137 | No Eligible Purchases in Class Period | 228610 | 530507860 | No Eligible Purchases in Class Period | 345230 | 530840342 | No Eligible Purchases in Class Period |
| 111991 | 530273141 | No Eligible Purchases in Class Period | 228611 | 530507861 | No Eligible Purchases in Class Period | 345231 | 530840345 | No Eligible Purchases in Class Period |
| 111992 | 530273142 | No Eligible Purchases in Class Period | 228612 | 530507862 | No Eligible Purchases in Class Period | 345232 | 530840347 | No Eligible Purchases in Class Period |
| 111993 | 530273143 | No Eligible Purchases in Class Period | 228613 | 530507864 | No Eligible Purchases in Class Period | 345233 | 530840348 | No Eligible Purchases in Class Period |
| 111994 | 530273144 | No Eligible Purchases in Class Period | 228614 | 530507865 | No Eligible Purchases in Class Period | 345234 | 530840351 | No Recognized Claim |
| 111995 | 530273145 | No Eligible Purchases in Class Period | 228615 | 530507867 | No Eligible Purchases in Class Period | 345235 | 530840354 | No Eligible Purchases in Class Period |
| 111996 | 530273147 | No Eligible Purchases in Class Period | 228616 | 530507868 | No Eligible Purchases in Class Period | 345236 | 530840355 | No Eligible Purchases in Class Period |
| 111997 | 530273148 | No Eligible Purchases in Class Period | 228617 | 530507869 | No Eligible Purchases in Class Period | 345237 | 530840356 | No Recognized Claim |
| 111998 | 530273150 | No Eligible Purchases in Class Period | 228618 | 530507870 | No Eligible Purchases in Class Period | 345238 | 530840358 | No Eligible Purchases in Class Period |
| 111999 | 530273153 | No Eligible Purchases in Class Period | 228619 | 530507872 | No Eligible Purchases in Class Period | 345239 | 530840359 | No Eligible Purchases in Class Period |
| 112000 | 530273157 | No Eligible Purchases in Class Period | 228620 | 530507875 | No Eligible Purchases in Class Period | 345240 | 530840360 | No Eligible Purchases in Class Period |
| 112001 | 530273160 | No Eligible Purchases in Class Period | 228621 | 530507876 | No Eligible Purchases in Class Period | 345241 | 530840361 | No Eligible Purchases in Class Period |
| 112002 | 530273161 | No Eligible Purchases in Class Period | 228622 | 530507877 | No Eligible Purchases in Class Period | 345242 | 530840362 | No Eligible Purchases in Class Period |
| 112003 | 530273165 | No Eligible Purchases in Class Period | 228623 | 530507879 | No Eligible Purchases in Class Period | 345243 | 530840366 | No Recognized Claim |
| 112004 | 530273166 | No Eligible Purchases in Class Period | 228624 | 530507880 | No Eligible Purchases in Class Period | 345244 | 530840367 | No Eligible Purchases in Class Period |
| 112005 | 530273167 | No Eligible Purchases in Class Period | 228625 | 530507884 | No Eligible Purchases in Class Period | 345245 | 530840368 | No Eligible Purchases in Class Period |
| 112006 | 530273168 | No Eligible Purchases in Class Period | 228626 | 530507887 | No Eligible Purchases in Class Period | 345246 | 530840369 | No Eligible Purchases in Class Period |
| 112007 | 530273169 | No Eligible Purchases in Class Period | 228627 | 530507888 | No Eligible Purchases in Class Period | 345247 | 530840370 | No Recognized Claim |
| 112008 | 530273173 | No Eligible Purchases in Class Period | 228628 | 530507890 | No Eligible Purchases in Class Period | 345248 | 530840371 | No Recognized Claim |
| 112009 | 530273174 | No Eligible Purchases in Class Period | 228629 | 530507891 | No Recognized Claim | 345249 | 530840372 | No Eligible Purchases in Class Period |
| 112010 | 530273175 | No Eligible Purchases in Class Period | 228630 | 530507895 | No Eligible Purchases in Class Period | 345250 | 530840373 | No Eligible Purchases in Class Period |
| 112011 | 530273176 | No Eligible Purchases in Class Period | 228631 | 530507897 | No Eligible Purchases in Class Period | 345251 | 530840374 | No Eligible Purchases in Class Period |
| 112012 | 530273181 | No Eligible Purchases in Class Period | 228632 | 530507898 | No Eligible Purchases in Class Period | 345252 | 530840375 | No Eligible Purchases in Class Period |
| 112013 | 530273184 | No Eligible Purchases in Class Period | 228633 | 530507899 | No Eligible Purchases in Class Period | 345253 | 530840379 | No Eligible Purchases in Class Period |
| 112014 | 530273185 | No Eligible Purchases in Class Period | 228634 | 530507901 | No Eligible Purchases in Class Period | 345254 | 530840380 | No Eligible Purchases in Class Period |
| 112015 | 530273186 | No Recognized Claim | 228635 | 530507902 | No Eligible Purchases in Class Period | 345255 | 530840382 | No Eligible Purchases in Class Period |
| 112016 | 530273190 | No Eligible Purchases in Class Period | 228636 | 530507908 | No Eligible Purchases in Class Period | 345256 | 530840383 | No Eligible Purchases in Class Period |
| 112017 | 530273191 | No Eligible Purchases in Class Period | 228637 | 530507911 | No Eligible Purchases in Class Period | 345257 | 530840386 | No Eligible Purchases in Class Period |
| 112018 | 530273192 | No Recognized Claim | 228638 | 530507912 | No Eligible Purchases in Class Period | 345258 | 530840388 | No Eligible Purchases in Class Period |
| 112019 | 530273193 | No Recognized Claim | 228639 | 530507913 | No Eligible Purchases in Class Period | 345259 | 530840390 | No Recognized Claim |
| 112020 | 530273194 | No Eligible Purchases in Class Period | 228640 | 530507914 | No Eligible Purchases in Class Period | 345260 | 530840391 | No Eligible Purchases in Class Period |
| 112021 | 530273195 | No Eligible Purchases in Class Period | 228641 | 530507915 | No Eligible Purchases in Class Period | 345261 | 530840392 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112022 | 530273200 | No Eligible Purchases in Class Period | 228642 | 530507916 | No Eligible Purchases in Class Period | 345262 | 530840393 | No Recognized Claim |
| 112023 | 530273205 | No Eligible Purchases in Class Period | 228643 | 530507917 | No Eligible Purchases in Class Period | 345263 | 530840394 | No Eligible Purchases in Class Period |
| 112024 | 530273210 | No Eligible Purchases in Class Period | 228644 | 530507919 | No Recognized Claim | 345264 | 530840395 | No Recognized Claim |
| 112025 | 530273212 | No Eligible Purchases in Class Period | 228645 | 530507921 | No Eligible Purchases in Class Period | 345265 | 530840397 | No Eligible Purchases in Class Period |
| 112026 | 530273214 | No Eligible Purchases in Class Period | 228646 | 530507922 | No Eligible Purchases in Class Period | 345266 | 530840398 | No Eligible Purchases in Class Period |
| 112027 | 530273216 | No Eligible Purchases in Class Period | 228647 | 530507924 | No Eligible Purchases in Class Period | 345267 | 530840399 | No Eligible Purchases in Class Period |
| 112028 | 530273219 | No Eligible Purchases in Class Period | 228648 | 530507926 | No Eligible Purchases in Class Period | 345268 | 530840400 | No Eligible Purchases in Class Period |
| 112029 | 530273222 | No Eligible Purchases in Class Period | 228649 | 530507927 | No Eligible Purchases in Class Period | 345269 | 530840401 | No Eligible Purchases in Class Period |
| 112030 | 530273224 | No Eligible Purchases in Class Period | 228650 | 530507929 | No Eligible Purchases in Class Period | 345270 | 530840405 | No Eligible Purchases in Class Period |
| 112031 | 530273225 | No Eligible Purchases in Class Period | 228651 | 530507930 | No Eligible Purchases in Class Period | 345271 | 530840407 | No Recognized Claim |
| 112032 | 530273226 | No Eligible Purchases in Class Period | 228652 | 530507931 | No Eligible Purchases in Class Period | 345272 | 530840408 | No Eligible Purchases in Class Period |
| 112033 | 530273227 | No Eligible Purchases in Class Period | 228653 | 530507934 | No Eligible Purchases in Class Period | 345273 | 530840411 | No Eligible Purchases in Class Period |
| 112034 | 530273228 | No Eligible Purchases in Class Period | 228654 | 530507938 | No Eligible Purchases in Class Period | 345274 | 530840413 | No Recognized Claim |
| 112035 | 530273231 | No Eligible Purchases in Class Period | 228655 | 530507940 | No Eligible Purchases in Class Period | 345275 | 530840414 | No Eligible Purchases in Class Period |
| 112036 | 530273232 | No Eligible Purchases in Class Period | 228656 | 530507942 | No Eligible Purchases in Class Period | 345276 | 530840416 | No Eligible Purchases in Class Period |
| 112037 | 530273233 | No Eligible Purchases in Class Period | 228657 | 530507944 | No Eligible Purchases in Class Period | 345277 | 530840417 | No Eligible Purchases in Class Period |
| 112038 | 530273235 | No Eligible Purchases in Class Period | 228658 | 530507948 | No Eligible Purchases in Class Period | 345278 | 530840418 | No Eligible Purchases in Class Period |
| 112039 | 530273236 | No Eligible Purchases in Class Period | 228659 | 530507949 | No Eligible Purchases in Class Period | 345279 | 530840419 | No Recognized Claim |
| 112040 | 530273239 | No Eligible Purchases in Class Period | 228660 | 530507953 | No Eligible Purchases in Class Period | 345280 | 530840420 | No Eligible Purchases in Class Period |
| 112041 | 530273240 | No Eligible Purchases in Class Period | 228661 | 530507954 | No Eligible Purchases in Class Period | 345281 | 530840421 | No Eligible Purchases in Class Period |
| 112042 | 530273242 | No Eligible Purchases in Class Period | 228662 | 530507957 | No Eligible Purchases in Class Period | 345282 | 530840423 | No Eligible Purchases in Class Period |
| 112043 | 530273244 | No Eligible Purchases in Class Period | 228663 | 530507959 | No Eligible Purchases in Class Period | 345283 | 530840425 | No Eligible Purchases in Class Period |
| 112044 | 530273246 | No Eligible Purchases in Class Period | 228664 | 530507960 | No Eligible Purchases in Class Period | 345284 | 530840426 | No Recognized Claim |
| 112045 | 530273250 | No Eligible Purchases in Class Period | 228665 | 530507961 | No Eligible Purchases in Class Period | 345285 | 530840427 | No Eligible Purchases in Class Period |
| 112046 | 530273251 | No Eligible Purchases in Class Period | 228666 | 530507962 | No Eligible Purchases in Class Period | 345286 | 530840428 | No Eligible Purchases in Class Period |
| 112047 | 530273252 | No Eligible Purchases in Class Period | 228667 | 530507964 | No Eligible Purchases in Class Period | 345287 | 530840433 | No Eligible Purchases in Class Period |
| 112048 | 530273254 | No Eligible Purchases in Class Period | 228668 | 530507965 | No Eligible Purchases in Class Period | 345288 | 530840435 | No Eligible Purchases in Class Period |
| 112049 | 530273255 | No Eligible Purchases in Class Period | 228669 | 530507966 | No Eligible Purchases in Class Period | 345289 | 530840436 | No Eligible Purchases in Class Period |
| 112050 | 530273256 | No Eligible Purchases in Class Period | 228670 | 530507968 | No Eligible Purchases in Class Period | 345290 | 530840438 | No Eligible Purchases in Class Period |
| 112051 | 530273257 | No Eligible Purchases in Class Period | 228671 | 530507969 | No Eligible Purchases in Class Period | 345291 | 530840441 | No Eligible Purchases in Class Period |
| 112052 | 530273258 | No Eligible Purchases in Class Period | 228672 | 530507970 | No Eligible Purchases in Class Period | 345292 | 530840442 | No Eligible Purchases in Class Period |
| 112053 | 530273259 | No Eligible Purchases in Class Period | 228673 | 530507972 | No Recognized Claim | 345293 | 530840443 | No Eligible Purchases in Class Period |
| 112054 | 530273260 | No Eligible Purchases in Class Period | 228674 | 530507974 | No Eligible Purchases in Class Period | 345294 | 530840446 | No Eligible Purchases in Class Period |
| 112055 | 530273261 | No Recognized Claim | 228675 | 530507976 | No Eligible Purchases in Class Period | 345295 | 530840447 | No Eligible Purchases in Class Period |
| 112056 | 530273262 | No Eligible Purchases in Class Period | 228676 | 530507978 | No Eligible Purchases in Class Period | 345296 | 530840449 | No Eligible Purchases in Class Period |
| 112057 | 530273263 | No Eligible Purchases in Class Period | 228677 | 530507980 | No Recognized Claim | 345297 | 530840452 | No Eligible Purchases in Class Period |
| 112058 | 530273266 | No Eligible Purchases in Class Period | 228678 | 530507984 | No Eligible Purchases in Class Period | 345298 | 530840455 | No Eligible Purchases in Class Period |
| 112059 | 530273267 | No Eligible Purchases in Class Period | 228679 | 530507985 | No Eligible Purchases in Class Period | 345299 | 530840456 | No Eligible Purchases in Class Period |
| 112060 | 530273271 | No Eligible Purchases in Class Period | 228680 | 530507989 | No Eligible Purchases in Class Period | 345300 | 530840461 | No Eligible Purchases in Class Period |
| 112061 | 530273272 | No Eligible Purchases in Class Period | 228681 | 530507990 | No Eligible Purchases in Class Period | 345301 | 530840462 | No Eligible Purchases in Class Period |
| 112062 | 530273273 | No Eligible Purchases in Class Period | 228682 | 530507993 | No Eligible Purchases in Class Period | 345302 | 530840464 | No Eligible Purchases in Class Period |
| 112063 | 530273274 | No Eligible Purchases in Class Period | 228683 | 530507995 | No Eligible Purchases in Class Period | 345303 | 530840467 | No Recognized Claim |
| 112064 | 530273276 | No Eligible Purchases in Class Period | 228684 | 530507996 | No Eligible Purchases in Class Period | 345304 | 530840469 | No Eligible Purchases in Class Period |
| 112065 | 530273277 | No Eligible Purchases in Class Period | 228685 | 530507997 | No Eligible Purchases in Class Period | 345305 | 530840470 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112066 | 530273279 | No Recognized Claim | 228686 | 530507999 | No Eligible Purchases in Class Period | 345306 | 530840472 | No Eligible Purchases in Class Period |
| 112067 | 530273280 | No Eligible Purchases in Class Period | 228687 | 530508001 | No Eligible Purchases in Class Period | 345307 | 530840474 | No Eligible Purchases in Class Period |
| 112068 | 530273282 | No Eligible Purchases in Class Period | 228688 | 530508003 | No Eligible Purchases in Class Period | 345308 | 530840475 | No Eligible Purchases in Class Period |
| 112069 | 530273286 | No Eligible Purchases in Class Period | 228689 | 530508004 | No Eligible Purchases in Class Period | 345309 | 530840477 | No Eligible Purchases in Class Period |
| 112070 | 530273287 | No Eligible Purchases in Class Period | 228690 | 530508006 | No Eligible Purchases in Class Period | 345310 | 530840478 | No Eligible Purchases in Class Period |
| 112071 | 530273290 | No Eligible Purchases in Class Period | 228691 | 530508011 | No Recognized Claim | 345311 | 530840479 | No Eligible Purchases in Class Period |
| 112072 | 530273293 | No Eligible Purchases in Class Period | 228692 | 530508014 | No Eligible Purchases in Class Period | 345312 | 530840481 | No Eligible Purchases in Class Period |
| 112073 | 530273295 | No Eligible Purchases in Class Period | 228693 | 530508015 | No Eligible Purchases in Class Period | 345313 | 530840482 | No Eligible Purchases in Class Period |
| 112074 | 530273297 | No Eligible Purchases in Class Period | 228694 | 530508018 | No Eligible Purchases in Class Period | 345314 | 530840483 | No Recognized Claim |
| 112075 | 530273299 | No Eligible Purchases in Class Period | 228695 | 530508019 | No Eligible Purchases in Class Period | 345315 | 530840485 | No Eligible Purchases in Class Period |
| 112076 | 530273300 | No Eligible Purchases in Class Period | 228696 | 530508021 | No Eligible Purchases in Class Period | 345316 | 530840486 | No Recognized Claim |
| 112077 | 530273301 | No Eligible Purchases in Class Period | 228697 | 530508022 | No Eligible Purchases in Class Period | 345317 | 530840487 | No Recognized Claim |
| 112078 | 530273302 | No Eligible Purchases in Class Period | 228698 | 530508023 | No Eligible Purchases in Class Period | 345318 | 530840488 | No Recognized Claim |
| 112079 | 530273303 | No Eligible Purchases in Class Period | 228699 | 530508025 | No Eligible Purchases in Class Period | 345319 | 530840489 | No Eligible Purchases in Class Period |
| 112080 | 530273304 | No Eligible Purchases in Class Period | 228700 | 530508026 | No Eligible Purchases in Class Period | 345320 | 530840490 | No Eligible Purchases in Class Period |
| 112081 | 530273305 | No Eligible Purchases in Class Period | 228701 | 530508027 | No Eligible Purchases in Class Period | 345321 | 530840491 | No Eligible Purchases in Class Period |
| 112082 | 530273306 | No Eligible Purchases in Class Period | 228702 | 530508028 | No Eligible Purchases in Class Period | 345322 | 530840492 | No Eligible Purchases in Class Period |
| 112083 | 530273308 | No Eligible Purchases in Class Period | 228703 | 530508031 | No Eligible Purchases in Class Period | 345323 | 530840493 | No Eligible Purchases in Class Period |
| 112084 | 530273309 | No Eligible Purchases in Class Period | 228704 | 530508032 | No Eligible Purchases in Class Period | 345324 | 530840494 | No Eligible Purchases in Class Period |
| 112085 | 530273310 | No Eligible Purchases in Class Period | 228705 | 530508033 | No Eligible Purchases in Class Period | 345325 | 530840497 | No Eligible Purchases in Class Period |
| 112086 | 530273312 | No Eligible Purchases in Class Period | 228706 | 530508034 | No Eligible Purchases in Class Period | 345326 | 530840498 | No Eligible Purchases in Class Period |
| 112087 | 530273314 | No Eligible Purchases in Class Period | 228707 | 530508035 | No Eligible Purchases in Class Period | 345327 | 530840501 | No Eligible Purchases in Class Period |
| 112088 | 530273318 | No Eligible Purchases in Class Period | 228708 | 530508037 | No Eligible Purchases in Class Period | 345328 | 530840502 | No Eligible Purchases in Class Period |
| 112089 | 530273320 | No Eligible Purchases in Class Period | 228709 | 530508038 | No Eligible Purchases in Class Period | 345329 | 530840504 | No Eligible Purchases in Class Period |
| 112090 | 530273321 | No Eligible Purchases in Class Period | 228710 | 530508041 | No Eligible Purchases in Class Period | 345330 | 530840505 | No Eligible Purchases in Class Period |
| 112091 | 530273322 | No Eligible Purchases in Class Period | 228711 | 530508042 | No Eligible Purchases in Class Period | 345331 | 530840506 | No Eligible Purchases in Class Period |
| 112092 | 530273323 | No Eligible Purchases in Class Period | 228712 | 530508044 | No Eligible Purchases in Class Period | 345332 | 530840507 | No Recognized Claim |
| 112093 | 530273325 | No Eligible Purchases in Class Period | 228713 | 530508045 | No Eligible Purchases in Class Period | 345333 | 530840508 | No Recognized Claim |
| 112094 | 530273326 | No Eligible Purchases in Class Period | 228714 | 530508048 | No Eligible Purchases in Class Period | 345334 | 530840510 | No Eligible Purchases in Class Period |
| 112095 | 530273327 | No Eligible Purchases in Class Period | 228715 | 530508052 | No Eligible Purchases in Class Period | 345335 | 530840515 | No Eligible Purchases in Class Period |
| 112096 | 530273329 | No Eligible Purchases in Class Period | 228716 | 530508054 | No Eligible Purchases in Class Period | 345336 | 530840518 | No Recognized Claim |
| 112097 | 530273331 | No Recognized Claim | 228717 | 530508055 | No Eligible Purchases in Class Period | 345337 | 530840519 | No Recognized Claim |
| 112098 | 530273332 | No Recognized Claim | 228718 | 530508056 | No Eligible Purchases in Class Period | 345338 | 530840522 | No Eligible Purchases in Class Period |
| 112099 | 530273334 | No Eligible Purchases in Class Period | 228719 | 530508059 | No Eligible Purchases in Class Period | 345339 | 530840523 | No Eligible Purchases in Class Period |
| 112100 | 530273335 | No Eligible Purchases in Class Period | 228720 | 530508063 | No Eligible Purchases in Class Period | 345340 | 530840524 | No Eligible Purchases in Class Period |
| 112101 | 530273337 | No Eligible Purchases in Class Period | 228721 | 530508065 | No Eligible Purchases in Class Period | 345341 | 530840525 | No Eligible Purchases in Class Period |
| 112102 | 530273342 | No Eligible Purchases in Class Period | 228722 | 530508066 | No Eligible Purchases in Class Period | 345342 | 530840526 | No Eligible Purchases in Class Period |
| 112103 | 530273343 | No Eligible Purchases in Class Period | 228723 | 530508067 | No Eligible Purchases in Class Period | 345343 | 530840528 | No Eligible Purchases in Class Period |
| 112104 | 530273344 | No Eligible Purchases in Class Period | 228724 | 530508068 | No Eligible Purchases in Class Period | 345344 | 530840529 | No Eligible Purchases in Class Period |
| 112105 | 530273348 | No Eligible Purchases in Class Period | 228725 | 530508069 | No Eligible Purchases in Class Period | 345345 | 530840531 | No Recognized Claim |
| 112106 | 530273349 | No Eligible Purchases in Class Period | 228726 | 530508071 | No Eligible Purchases in Class Period | 345346 | 530840532 | No Eligible Purchases in Class Period |
| 112107 | 530273352 | No Eligible Purchases in Class Period | 228727 | 530508072 | No Eligible Purchases in Class Period | 345347 | 530840533 | No Eligible Purchases in Class Period |
| 112108 | 530273356 | No Eligible Purchases in Class Period | 228728 | 530508078 | No Eligible Purchases in Class Period | 345348 | 530840535 | No Eligible Purchases in Class Period |
| 112109 | 530273359 | No Eligible Purchases in Class Period | 228729 | 530508079 | No Recognized Claim | 345349 | 530840536 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112110 | 530273364 | No Eligible Purchases in Class Period | 228730 | 530508085 | No Eligible Purchases in Class Period | 345350 | 530840537 | No Eligible Purchases in Class Period |
| 112111 | 530273365 | No Eligible Purchases in Class Period | 228731 | 530508086 | No Eligible Purchases in Class Period | 345351 | 530840538 | No Recognized Claim |
| 112112 | 530273367 | No Eligible Purchases in Class Period | 228732 | 530508092 | No Eligible Purchases in Class Period | 345352 | 530840542 | No Eligible Purchases in Class Period |
| 112113 | 530273368 | No Eligible Purchases in Class Period | 228733 | 530508098 | No Eligible Purchases in Class Period | 345353 | 530840544 | No Eligible Purchases in Class Period |
| 112114 | 530273369 | No Eligible Purchases in Class Period | 228734 | 530508100 | No Eligible Purchases in Class Period | 345354 | 530840545 | No Eligible Purchases in Class Period |
| 112115 | 530273370 | No Eligible Purchases in Class Period | 228735 | 530508102 | No Eligible Purchases in Class Period | 345355 | 530840546 | No Recognized Claim |
| 112116 | 530273371 | No Eligible Purchases in Class Period | 228736 | 530508103 | No Eligible Purchases in Class Period | 345356 | 530840547 | No Eligible Purchases in Class Period |
| 112117 | 530273373 | No Eligible Purchases in Class Period | 228737 | 530508104 | No Eligible Purchases in Class Period | 345357 | 530840548 | No Eligible Purchases in Class Period |
| 112118 | 530273374 | No Eligible Purchases in Class Period | 228738 | 530508105 | No Eligible Purchases in Class Period | 345358 | 530840549 | No Eligible Purchases in Class Period |
| 112119 | 530273376 | No Eligible Purchases in Class Period | 228739 | 530508107 | No Recognized Claim | 345359 | 530840551 | No Eligible Purchases in Class Period |
| 112120 | 530273377 | No Recognized Claim | 228740 | 530508112 | No Eligible Purchases in Class Period | 345360 | 530840552 | No Eligible Purchases in Class Period |
| 112121 | 530273380 | No Eligible Purchases in Class Period | 228741 | 530508113 | No Recognized Claim | 345361 | 530840553 | No Recognized Claim |
| 112122 | 530273381 | No Eligible Purchases in Class Period | 228742 | 530508119 | No Eligible Purchases in Class Period | 345362 | 530840558 | No Recognized Claim |
| 112123 | 530273382 | No Eligible Purchases in Class Period | 228743 | 530508122 | No Eligible Purchases in Class Period | 345363 | 530840559 | No Eligible Purchases in Class Period |
| 112124 | 530273385 | No Eligible Purchases in Class Period | 228744 | 530508124 | No Eligible Purchases in Class Period | 345364 | 530840563 | No Eligible Purchases in Class Period |
| 112125 | 530273389 | No Eligible Purchases in Class Period | 228745 | 530508129 | No Recognized Claim | 345365 | 530840564 | No Eligible Purchases in Class Period |
| 112126 | 530273392 | No Eligible Purchases in Class Period | 228746 | 530508130 | No Eligible Purchases in Class Period | 345366 | 530840567 | No Recognized Claim |
| 112127 | 530273398 | No Recognized Claim | 228747 | 530508131 | No Eligible Purchases in Class Period | 345367 | 530840568 | No Eligible Purchases in Class Period |
| 112128 | 530273402 | No Recognized Claim | 228748 | 530508132 | No Recognized Claim | 345368 | 530840569 | No Eligible Purchases in Class Period |
| 112129 | 530273403 | No Eligible Purchases in Class Period | 228749 | 530508135 | No Eligible Purchases in Class Period | 345369 | 530840570 | No Eligible Purchases in Class Period |
| 112130 | 530273405 | No Eligible Purchases in Class Period | 228750 | 530508137 | No Eligible Purchases in Class Period | 345370 | 530840571 | No Eligible Purchases in Class Period |
| 112131 | 530273407 | No Eligible Purchases in Class Period | 228751 | 530508138 | No Eligible Purchases in Class Period | 345371 | 530840574 | No Eligible Purchases in Class Period |
| 112132 | 530273408 | No Eligible Purchases in Class Period | 228752 | 530508140 | No Eligible Purchases in Class Period | 345372 | 530840577 | No Recognized Claim |
| 112133 | 530273409 | No Eligible Purchases in Class Period | 228753 | 530508143 | No Eligible Purchases in Class Period | 345373 | 530840580 | No Eligible Purchases in Class Period |
| 112134 | 530273410 | No Eligible Purchases in Class Period | 228754 | 530508144 | No Eligible Purchases in Class Period | 345374 | 530840581 | No Eligible Purchases in Class Period |
| 112135 | 530273412 | No Eligible Purchases in Class Period | 228755 | 530508145 | No Eligible Purchases in Class Period | 345375 | 530840583 | No Recognized Claim |
| 112136 | 530273413 | No Eligible Purchases in Class Period | 228756 | 530508146 | No Eligible Purchases in Class Period | 345376 | 530840584 | No Eligible Purchases in Class Period |
| 112137 | 530273415 | No Eligible Purchases in Class Period | 228757 | 530508154 | No Eligible Purchases in Class Period | 345377 | 530840585 | No Recognized Claim |
| 112138 | 530273416 | No Eligible Purchases in Class Period | 228758 | 530508157 | No Eligible Purchases in Class Period | 345378 | 530840586 | No Eligible Purchases in Class Period |
| 112139 | 530273417 | No Eligible Purchases in Class Period | 228759 | 530508162 | No Eligible Purchases in Class Period | 345379 | 530840588 | No Eligible Purchases in Class Period |
| 112140 | 530273418 | No Eligible Purchases in Class Period | 228760 | 530508164 | No Recognized Claim | 345380 | 530840589 | No Eligible Purchases in Class Period |
| 112141 | 530273419 | No Eligible Purchases in Class Period | 228761 | 530508165 | No Eligible Purchases in Class Period | 345381 | 530840590 | No Eligible Purchases in Class Period |
| 112142 | 530273420 | No Eligible Purchases in Class Period | 228762 | 530508168 | No Eligible Purchases in Class Period | 345382 | 530840591 | No Recognized Claim |
| 112143 | 530273423 | No Eligible Purchases in Class Period | 228763 | 530508174 | No Recognized Claim | 345383 | 530840592 | No Eligible Purchases in Class Period |
| 112144 | 530273424 | No Eligible Purchases in Class Period | 228764 | 530508180 | No Eligible Purchases in Class Period | 345384 | 530840593 | No Eligible Purchases in Class Period |
| 112145 | 530273426 | No Eligible Purchases in Class Period | 228765 | 530508190 | No Eligible Purchases in Class Period | 345385 | 530840596 | No Eligible Purchases in Class Period |
| 112146 | 530273427 | No Eligible Purchases in Class Period | 228766 | 530508192 | No Eligible Purchases in Class Period | 345386 | 530840597 | No Eligible Purchases in Class Period |
| 112147 | 530273431 | No Eligible Purchases in Class Period | 228767 | 530508193 | No Eligible Purchases in Class Period | 345387 | 530840600 | No Eligible Purchases in Class Period |
| 112148 | 530273433 | No Eligible Purchases in Class Period | 228768 | 530508197 | No Eligible Purchases in Class Period | 345388 | 530840601 | No Recognized Claim |
| 112149 | 530273438 | No Eligible Purchases in Class Period | 228769 | 530508201 | No Eligible Purchases in Class Period | 345389 | 530840602 | No Recognized Claim |
| 112150 | 530273439 | No Eligible Purchases in Class Period | 228770 | 530508204 | No Eligible Purchases in Class Period | 345390 | 530840604 | No Eligible Purchases in Class Period |
| 112151 | 530273442 | No Eligible Purchases in Class Period | 228771 | 530508214 | No Eligible Purchases in Class Period | 345391 | 530840606 | No Recognized Claim |
| 112152 | 530273443 | No Eligible Purchases in Class Period | 228772 | 530508218 | No Eligible Purchases in Class Period | 345392 | 530840608 | No Eligible Purchases in Class Period |
| 112153 | 530273445 | No Eligible Purchases in Class Period | 228773 | 530508223 | No Eligible Purchases in Class Period | 345393 | 530840610 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112154 | 530273447 | No Eligible Purchases in Class Period | 228774 | 530508224 | No Eligible Purchases in Class Period | 345394 | 530840615 | No Eligible Purchases in Class Period |
| 112155 | 530273448 | No Eligible Purchases in Class Period | 228775 | 530508225 | No Eligible Purchases in Class Period | 345395 | 530840617 | No Eligible Purchases in Class Period |
| 112156 | 530273449 | No Recognized Claim | 228776 | 530508228 | No Eligible Purchases in Class Period | 345396 | 530840619 | No Eligible Purchases in Class Period |
| 112157 | 530273450 | No Eligible Purchases in Class Period | 228777 | 530508230 | No Eligible Purchases in Class Period | 345397 | 530840621 | No Eligible Purchases in Class Period |
| 112158 | 530273451 | No Eligible Purchases in Class Period | 228778 | 530508231 | No Eligible Purchases in Class Period | 345398 | 530840622 | No Eligible Purchases in Class Period |
| 112159 | 530273454 | No Eligible Purchases in Class Period | 228779 | 530508232 | No Eligible Purchases in Class Period | 345399 | 530840624 | No Eligible Purchases in Class Period |
| 112160 | 530273456 | No Eligible Purchases in Class Period | 228780 | 530508233 | No Eligible Purchases in Class Period | 345400 | 530840626 | No Eligible Purchases in Class Period |
| 112161 | 530273458 | No Eligible Purchases in Class Period | 228781 | 530508234 | No Eligible Purchases in Class Period | 345401 | 530840628 | No Eligible Purchases in Class Period |
| 112162 | 530273460 | No Eligible Purchases in Class Period | 228782 | 530508239 | No Eligible Purchases in Class Period | 345402 | 530840629 | No Eligible Purchases in Class Period |
| 112163 | 530273462 | No Eligible Purchases in Class Period | 228783 | 530508240 | No Eligible Purchases in Class Period | 345403 | 530840630 | No Eligible Purchases in Class Period |
| 112164 | 530273463 | No Recognized Claim | 228784 | 530508242 | No Eligible Purchases in Class Period | 345404 | 530840632 | No Eligible Purchases in Class Period |
| 112165 | 530273464 | No Eligible Purchases in Class Period | 228785 | 530508246 | No Eligible Purchases in Class Period | 345405 | 530840634 | No Eligible Purchases in Class Period |
| 112166 | 530273465 | No Eligible Purchases in Class Period | 228786 | 530508248 | No Eligible Purchases in Class Period | 345406 | 530840637 | No Eligible Purchases in Class Period |
| 112167 | 530273467 | No Eligible Purchases in Class Period | 228787 | 530508251 | No Eligible Purchases in Class Period | 345407 | 530840639 | No Eligible Purchases in Class Period |
| 112168 | 530273469 | No Eligible Purchases in Class Period | 228788 | 530508252 | No Eligible Purchases in Class Period | 345408 | 530840640 | No Eligible Purchases in Class Period |
| 112169 | 530273471 | No Eligible Purchases in Class Period | 228789 | 530508254 | No Eligible Purchases in Class Period | 345409 | 530840642 | No Eligible Purchases in Class Period |
| 112170 | 530273473 | No Eligible Purchases in Class Period | 228790 | 530508257 | No Eligible Purchases in Class Period | 345410 | 530840644 | No Eligible Purchases in Class Period |
| 112171 | 530273476 | No Eligible Purchases in Class Period | 228791 | 530508258 | No Eligible Purchases in Class Period | 345411 | 530840648 | No Eligible Purchases in Class Period |
| 112172 | 530273478 | No Recognized Claim | 228792 | 530508263 | No Eligible Purchases in Class Period | 345412 | 530840649 | No Eligible Purchases in Class Period |
| 112173 | 530273480 | No Eligible Purchases in Class Period | 228793 | 530508267 | No Eligible Purchases in Class Period | 345413 | 530840650 | No Recognized Claim |
| 112174 | 530273482 | No Eligible Purchases in Class Period | 228794 | 530508272 | No Eligible Purchases in Class Period | 345414 | 530840651 | No Eligible Purchases in Class Period |
| 112175 | 530273483 | No Eligible Purchases in Class Period | 228795 | 530508273 | No Eligible Purchases in Class Period | 345415 | 530840652 | No Recognized Claim |
| 112176 | 530273484 | No Eligible Purchases in Class Period | 228796 | 530508274 | No Eligible Purchases in Class Period | 345416 | 530840655 | No Eligible Purchases in Class Period |
| 112177 | 530273485 | No Eligible Purchases in Class Period | 228797 | 530508280 | No Eligible Purchases in Class Period | 345417 | 530840656 | No Recognized Claim |
| 112178 | 530273486 | No Eligible Purchases in Class Period | 228798 | 530508281 | No Eligible Purchases in Class Period | 345418 | 530840658 | No Eligible Purchases in Class Period |
| 112179 | 530273487 | No Eligible Purchases in Class Period | 228799 | 530508283 | No Eligible Purchases in Class Period | 345419 | 530840660 | No Eligible Purchases in Class Period |
| 112180 | 530273488 | No Eligible Purchases in Class Period | 228800 | 530508286 | No Eligible Purchases in Class Period | 345420 | 530840663 | No Eligible Purchases in Class Period |
| 112181 | 530273490 | No Eligible Purchases in Class Period | 228801 | 530508288 | No Eligible Purchases in Class Period | 345421 | 530840664 | No Recognized Claim |
| 112182 | 530273493 | No Eligible Purchases in Class Period | 228802 | 530508290 | No Eligible Purchases in Class Period | 345422 | 530840667 | No Eligible Purchases in Class Period |
| 112183 | 530273498 | No Eligible Purchases in Class Period | 228803 | 530508296 | No Eligible Purchases in Class Period | 345423 | 530840670 | No Eligible Purchases in Class Period |
| 112184 | 530273500 | No Eligible Purchases in Class Period | 228804 | 530508297 | No Eligible Purchases in Class Period | 345424 | 530840671 | No Eligible Purchases in Class Period |
| 112185 | 530273506 | No Eligible Purchases in Class Period | 228805 | 530508300 | No Eligible Purchases in Class Period | 345425 | 530840672 | No Eligible Purchases in Class Period |
| 112186 | 530273507 | No Eligible Purchases in Class Period | 228806 | 530508302 | No Eligible Purchases in Class Period | 345426 | 530840673 | No Eligible Purchases in Class Period |
| 112187 | 530273508 | No Eligible Purchases in Class Period | 228807 | 530508304 | No Eligible Purchases in Class Period | 345427 | 530840675 | No Eligible Purchases in Class Period |
| 112188 | 530273511 | No Eligible Purchases in Class Period | 228808 | 530508307 | No Eligible Purchases in Class Period | 345428 | 530840676 | No Recognized Claim |
| 112189 | 530273513 | No Eligible Purchases in Class Period | 228809 | 530508309 | No Eligible Purchases in Class Period | 345429 | 530840678 | No Recognized Claim |
| 112190 | 530273514 | No Eligible Purchases in Class Period | 228810 | 530508311 | No Eligible Purchases in Class Period | 345430 | 530840680 | No Eligible Purchases in Class Period |
| 112191 | 530273517 | No Recognized Claim | 228811 | 530508315 | No Eligible Purchases in Class Period | 345431 | 530840681 | No Eligible Purchases in Class Period |
| 112192 | 530273519 | No Eligible Purchases in Class Period | 228812 | 530508319 | No Eligible Purchases in Class Period | 345432 | 530840687 | No Eligible Purchases in Class Period |
| 112193 | 530273520 | No Eligible Purchases in Class Period | 228813 | 530508327 | No Eligible Purchases in Class Period | 345433 | 530840688 | No Recognized Claim |
| 112194 | 530273526 | No Recognized Claim | 228814 | 530508335 | No Eligible Purchases in Class Period | 345434 | 530840689 | No Eligible Purchases in Class Period |
| 112195 | 530273527 | No Eligible Purchases in Class Period | 228815 | 530508336 | No Eligible Purchases in Class Period | 345435 | 530840690 | No Recognized Claim |
| 112196 | 530273528 | No Eligible Purchases in Class Period | 228816 | 530508350 | No Eligible Purchases in Class Period | 345436 | 530840691 | No Eligible Purchases in Class Period |
| 112197 | 530273529 | No Eligible Purchases in Class Period | 228817 | 530508370 | No Eligible Purchases in Class Period | 345437 | 530840695 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112198 | 530273533 | No Eligible Purchases in Class Period | 228818 | 530508381 | No Recognized Claim | 345438 | 530840696 | No Eligible Purchases in Class Period |
| 112199 | 530273534 | No Eligible Purchases in Class Period | 228819 | 530508385 | No Eligible Purchases in Class Period | 345439 | 530840697 | No Eligible Purchases in Class Period |
| 112200 | 530273535 | No Eligible Purchases in Class Period | 228820 | 530508389 | No Eligible Purchases in Class Period | 345440 | 530840698 | No Eligible Purchases in Class Period |
| 112201 | 530273537 | No Eligible Purchases in Class Period | 228821 | 530508397 | No Eligible Purchases in Class Period | 345441 | 530840702 | No Eligible Purchases in Class Period |
| 112202 | 530273539 | No Recognized Claim | 228822 | 530508398 | No Eligible Purchases in Class Period | 345442 | 530840704 | No Eligible Purchases in Class Period |
| 112203 | 530273540 | No Eligible Purchases in Class Period | 228823 | 530508409 | No Eligible Purchases in Class Period | 345443 | 530840705 | No Eligible Purchases in Class Period |
| 112204 | 530273541 | No Eligible Purchases in Class Period | 228824 | 530508410 | No Eligible Purchases in Class Period | 345444 | 530840707 | No Eligible Purchases in Class Period |
| 112205 | 530273543 | No Eligible Purchases in Class Period | 228825 | 530508414 | No Eligible Purchases in Class Period | 345445 | 530840708 | No Recognized Claim |
| 112206 | 530273546 | No Eligible Purchases in Class Period | 228826 | 530508418 | No Eligible Purchases in Class Period | 345446 | 530840710 | No Eligible Purchases in Class Period |
| 112207 | 530273547 | No Eligible Purchases in Class Period | 228827 | 530508422 | No Recognized Claim | 345447 | 530840712 | No Eligible Purchases in Class Period |
| 112208 | 530273548 | No Eligible Purchases in Class Period | 228828 | 530508430 | No Eligible Purchases in Class Period | 345448 | 530840715 | No Eligible Purchases in Class Period |
| 112209 | 530273550 | No Eligible Purchases in Class Period | 228829 | 530508433 | No Eligible Purchases in Class Period | 345449 | 530840716 | No Eligible Purchases in Class Period |
| 112210 | 530273556 | No Eligible Purchases in Class Period | 228830 | 530508434 | No Eligible Purchases in Class Period | 345450 | 530840717 | No Eligible Purchases in Class Period |
| 112211 | 530273557 | No Eligible Purchases in Class Period | 228831 | 530508450 | No Eligible Purchases in Class Period | 345451 | 530840718 | No Eligible Purchases in Class Period |
| 112212 | 530273558 | No Eligible Purchases in Class Period | 228832 | 530508465 | No Eligible Purchases in Class Period | 345452 | 530840719 | No Eligible Purchases in Class Period |
| 112213 | 530273561 | No Eligible Purchases in Class Period | 228833 | 530508470 | No Eligible Purchases in Class Period | 345453 | 530840720 | No Eligible Purchases in Class Period |
| 112214 | 530273566 | No Eligible Purchases in Class Period | 228834 | 530508474 | No Eligible Purchases in Class Period | 345454 | 530840721 | No Eligible Purchases in Class Period |
| 112215 | 530273567 | No Recognized Claim | 228835 | 530508479 | No Recognized Claim | 345455 | 530840722 | No Recognized Claim |
| 112216 | 530273568 | No Eligible Purchases in Class Period | 228836 | 530508484 | No Eligible Purchases in Class Period | 345456 | 530840723 | No Eligible Purchases in Class Period |
| 112217 | 530273570 | No Eligible Purchases in Class Period | 228837 | 530508486 | No Eligible Purchases in Class Period | 345457 | 530840726 | No Eligible Purchases in Class Period |
| 112218 | 530273571 | No Eligible Purchases in Class Period | 228838 | 530508488 | No Eligible Purchases in Class Period | 345458 | 530840727 | No Eligible Purchases in Class Period |
| 112219 | 530273572 | No Eligible Purchases in Class Period | 228839 | 530508508 | No Eligible Purchases in Class Period | 345459 | 530840728 | No Eligible Purchases in Class Period |
| 112220 | 530273574 | No Eligible Purchases in Class Period | 228840 | 530508512 | No Eligible Purchases in Class Period | 345460 | 530840729 | No Recognized Claim |
| 112221 | 530273576 | No Recognized Claim | 228841 | 530508513 | No Eligible Purchases in Class Period | 345461 | 530840730 | No Eligible Purchases in Class Period |
| 112222 | 530273578 | No Eligible Purchases in Class Period | 228842 | 530508517 | No Eligible Purchases in Class Period | 345462 | 530840732 | No Eligible Purchases in Class Period |
| 112223 | 530273582 | No Eligible Purchases in Class Period | 228843 | 530508521 | No Eligible Purchases in Class Period | 345463 | 530840734 | No Eligible Purchases in Class Period |
| 112224 | 530273583 | No Eligible Purchases in Class Period | 228844 | 530508522 | No Eligible Purchases in Class Period | 345464 | 530840735 | No Eligible Purchases in Class Period |
| 112225 | 530273584 | No Eligible Purchases in Class Period | 228845 | 530508529 | No Eligible Purchases in Class Period | 345465 | 530840738 | No Eligible Purchases in Class Period |
| 112226 | 530273585 | No Eligible Purchases in Class Period | 228846 | 530508530 | No Eligible Purchases in Class Period | 345466 | 530840739 | No Eligible Purchases in Class Period |
| 112227 | 530273586 | No Eligible Purchases in Class Period | 228847 | 530508533 | No Eligible Purchases in Class Period | 345467 | 530840740 | No Eligible Purchases in Class Period |
| 112228 | 530273587 | No Eligible Purchases in Class Period | 228848 | 530508541 | No Eligible Purchases in Class Period | 345468 | 530840741 | No Eligible Purchases in Class Period |
| 112229 | 530273588 | No Eligible Purchases in Class Period | 228849 | 530508544 | No Eligible Purchases in Class Period | 345469 | 530840743 | No Recognized Claim |
| 112230 | 530273590 | No Eligible Purchases in Class Period | 228850 | 530508545 | No Eligible Purchases in Class Period | 345470 | 530840744 | No Eligible Purchases in Class Period |
| 112231 | 530273593 | No Eligible Purchases in Class Period | 228851 | 530508555 | No Eligible Purchases in Class Period | 345471 | 530840745 | No Eligible Purchases in Class Period |
| 112232 | 530273594 | No Eligible Purchases in Class Period | 228852 | 530508558 | No Eligible Purchases in Class Period | 345472 | 530840746 | No Eligible Purchases in Class Period |
| 112233 | 530273595 | No Recognized Claim | 228853 | 530508562 | No Eligible Purchases in Class Period | 345473 | 530840747 | No Eligible Purchases in Class Period |
| 112234 | 530273596 | No Eligible Purchases in Class Period | 228854 | 530508565 | No Eligible Purchases in Class Period | 345474 | 530840748 | No Eligible Purchases in Class Period |
| 112235 | 530273597 | No Eligible Purchases in Class Period | 228855 | 530508573 | No Recognized Claim | 345475 | 530840750 | No Recognized Claim |
| 112236 | 530273598 | No Eligible Purchases in Class Period | 228856 | 530508576 | No Eligible Purchases in Class Period | 345476 | 530840752 | No Eligible Purchases in Class Period |
| 112237 | 530273599 | No Eligible Purchases in Class Period | 228857 | 530508590 | No Eligible Purchases in Class Period | 345477 | 530840754 | No Eligible Purchases in Class Period |
| 112238 | 530273600 | No Eligible Purchases in Class Period | 228858 | 530508598 | No Eligible Purchases in Class Period | 345478 | 530840755 | No Eligible Purchases in Class Period |
| 112239 | 530273602 | No Eligible Purchases in Class Period | 228859 | 530508609 | No Recognized Claim | 345479 | 530840756 | No Eligible Purchases in Class Period |
| 112240 | 530273603 | No Eligible Purchases in Class Period | 228860 | 530508613 | No Eligible Purchases in Class Period | 345480 | 530840757 | No Eligible Purchases in Class Period |
| 112241 | 530273604 | No Eligible Purchases in Class Period | 228861 | 530508614 | No Recognized Claim | 345481 | 530840758 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112242 | 530273611 | No Eligible Purchases in Class Period | 228862 | 530508615 | No Recognized Claim | 345482 | 530840761 | No Eligible Purchases in Class Period |
| 112243 | 530273612 | No Eligible Purchases in Class Period | 228863 | 530508617 | No Eligible Purchases in Class Period | 345483 | 530840762 | No Eligible Purchases in Class Period |
| 112244 | 530273613 | No Eligible Purchases in Class Period | 228864 | 530508619 | No Eligible Purchases in Class Period | 345484 | 530840764 | No Eligible Purchases in Class Period |
| 112245 | 530273614 | No Eligible Purchases in Class Period | 228865 | 530508621 | No Eligible Purchases in Class Period | 345485 | 530840767 | No Recognized Claim |
| 112246 | 530273615 | No Eligible Purchases in Class Period | 228866 | 530508626 | No Eligible Purchases in Class Period | 345486 | 530840769 | No Eligible Purchases in Class Period |
| 112247 | 530273619 | No Recognized Claim | 228867 | 530508628 | No Eligible Purchases in Class Period | 345487 | 530840770 | No Recognized Claim |
| 112248 | 530273620 | No Eligible Purchases in Class Period | 228868 | 530508630 | No Eligible Purchases in Class Period | 345488 | 530840772 | No Recognized Claim |
| 112249 | 530273622 | No Eligible Purchases in Class Period | 228869 | 530508634 | No Eligible Purchases in Class Period | 345489 | 530840773 | No Recognized Claim |
| 112250 | 530273623 | No Eligible Purchases in Class Period | 228870 | 530508635 | No Eligible Purchases in Class Period | 345490 | 530840774 | No Recognized Claim |
| 112251 | 530273624 | No Eligible Purchases in Class Period | 228871 | 530508637 | No Eligible Purchases in Class Period | 345491 | 530840775 | No Eligible Purchases in Class Period |
| 112252 | 530273629 | No Eligible Purchases in Class Period | 228872 | 530508638 | No Eligible Purchases in Class Period | 345492 | 530840776 | No Eligible Purchases in Class Period |
| 112253 | 530273632 | No Eligible Purchases in Class Period | 228873 | 530508639 | No Recognized Claim | 345493 | 530840778 | No Eligible Purchases in Class Period |
| 112254 | 530273636 | No Eligible Purchases in Class Period | 228874 | 530508640 | No Eligible Purchases in Class Period | 345494 | 530840779 | No Recognized Claim |
| 112255 | 530273638 | No Eligible Purchases in Class Period | 228875 | 530508641 | No Recognized Claim | 345495 | 530840782 | No Eligible Purchases in Class Period |
| 112256 | 530273639 | No Eligible Purchases in Class Period | 228876 | 530508642 | No Eligible Purchases in Class Period | 345496 | 530840785 | No Eligible Purchases in Class Period |
| 112257 | 530273641 | No Eligible Purchases in Class Period | 228877 | 530508643 | No Eligible Purchases in Class Period | 345497 | 530840786 | No Eligible Purchases in Class Period |
| 112258 | 530273646 | No Eligible Purchases in Class Period | 228878 | 530508644 | No Recognized Claim | 345498 | 530840787 | No Eligible Purchases in Class Period |
| 112259 | 530273649 | No Eligible Purchases in Class Period | 228879 | 530508645 | No Eligible Purchases in Class Period | 345499 | 530840788 | No Recognized Claim |
| 112260 | 530273650 | No Eligible Purchases in Class Period | 228880 | 530508646 | No Recognized Claim | 345500 | 530840789 | No Eligible Purchases in Class Period |
| 112261 | 530273654 | No Eligible Purchases in Class Period | 228881 | 530508648 | No Recognized Claim | 345501 | 530840792 | No Eligible Purchases in Class Period |
| 112262 | 530273655 | No Recognized Claim | 228882 | 530508649 | No Recognized Claim | 345502 | 530840795 | No Eligible Purchases in Class Period |
| 112263 | 530273657 | No Eligible Purchases in Class Period | 228883 | 530508650 | No Eligible Purchases in Class Period | 345503 | 530840798 | No Recognized Claim |
| 112264 | 530273658 | No Eligible Purchases in Class Period | 228884 | 530508651 | No Recognized Claim | 345504 | 530840799 | No Eligible Purchases in Class Period |
| 112265 | 530273659 | No Eligible Purchases in Class Period | 228885 | 530508652 | No Recognized Claim | 345505 | 530840803 | No Eligible Purchases in Class Period |
| 112266 | 530273660 | No Eligible Purchases in Class Period | 228886 | 530508653 | No Eligible Purchases in Class Period | 345506 | 530840805 | No Eligible Purchases in Class Period |
| 112267 | 530273661 | No Eligible Purchases in Class Period | 228887 | 530508654 | No Recognized Claim | 345507 | 530840807 | No Eligible Purchases in Class Period |
| 112268 | 530273662 | No Eligible Purchases in Class Period | 228888 | 530508655 | No Eligible Purchases in Class Period | 345508 | 530840809 | No Eligible Purchases in Class Period |
| 112269 | 530273663 | No Recognized Claim | 228889 | 530508656 | No Eligible Purchases in Class Period | 345509 | 530840813 | No Eligible Purchases in Class Period |
| 112270 | 530273664 | No Eligible Purchases in Class Period | 228890 | 530508657 | No Recognized Claim | 345510 | 530840814 | No Eligible Purchases in Class Period |
| 112271 | 530273665 | No Eligible Purchases in Class Period | 228891 | 530508658 | No Eligible Purchases in Class Period | 345511 | 530840815 | No Eligible Purchases in Class Period |
| 112272 | 530273666 | No Eligible Purchases in Class Period | 228892 | 530508659 | No Eligible Purchases in Class Period | 345512 | 530840816 | No Recognized Claim |
| 112273 | 530273668 | Void or Withdrawn | 228893 | 530508660 | No Recognized Claim | 345513 | 530840818 | No Eligible Purchases in Class Period |
| 112274 | 530273672 | No Recognized Claim | 228894 | 530508661 | No Eligible Purchases in Class Period | 345514 | 530840824 | No Eligible Purchases in Class Period |
| 112275 | 530273673 | No Recognized Claim | 228895 | 530508662 | No Eligible Purchases in Class Period | 345515 | 530840825 | No Eligible Purchases in Class Period |
| 112276 | 530273674 | No Recognized Claim | 228896 | 530508663 | No Eligible Purchases in Class Period | 345516 | 530840829 | No Eligible Purchases in Class Period |
| 112277 | 530273675 | No Recognized Claim | 228897 | 530508664 | No Recognized Claim | 345517 | 530840830 | No Eligible Purchases in Class Period |
| 112278 | 530273678 | No Recognized Claim | 228898 | 530508665 | No Eligible Purchases in Class Period | 345518 | 530840831 | No Recognized Claim |
| 112279 | 530273679 | No Recognized Claim | 228899 | 530508666 | No Recognized Claim | 345519 | 530840834 | No Eligible Purchases in Class Period |
| 112280 | 530273681 | No Recognized Claim | 228900 | 530508667 | No Recognized Claim | 345520 | 530840837 | No Recognized Claim |
| 112281 | 530273682 | No Recognized Claim | 228901 | 530508669 | No Eligible Purchases in Class Period | 345521 | 530840838 | No Eligible Purchases in Class Period |
| 112282 | 530273686 | No Eligible Purchases in Class Period | 228902 | 530508670 | No Eligible Purchases in Class Period | 345522 | 530840839 | No Eligible Purchases in Class Period |
| 112283 | 530273688 | No Recognized Claim | 228903 | 530508671 | No Eligible Purchases in Class Period | 345523 | 530840841 | No Eligible Purchases in Class Period |
| 112284 | 530273694 | No Recognized Claim | 228904 | 530508672 | No Eligible Purchases in Class Period | 345524 | 530840843 | No Eligible Purchases in Class Period |
| 112285 | 530273698 | No Recognized Claim | 228905 | 530508673 | No Recognized Claim | 345525 | 530840844 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112286 | 530273699 | No Recognized Claim | 228906 | 530508674 | No Eligible Purchases in Class Period | 345526 | 530840845 | No Eligible Purchases in Class Period |
| 112287 | 530273700 | No Recognized Claim | 228907 | 530508675 | No Recognized Claim | 345527 | 530840848 | No Eligible Purchases in Class Period |
| 112288 | 530273701 | No Recognized Claim | 228908 | 530508676 | No Recognized Claim | 345528 | 530840851 | No Eligible Purchases in Class Period |
| 112289 | 530273702 | No Recognized Claim | 228909 | 530508677 | No Recognized Claim | 345529 | 530840853 | No Eligible Purchases in Class Period |
| 112290 | 530273703 | No Eligible Purchases in Class Period | 228910 | 530508678 | No Eligible Purchases in Class Period | 345530 | 530840854 | No Eligible Purchases in Class Period |
| 112291 | 530273704 | No Recognized Claim | 228911 | 530508679 | No Recognized Claim | 345531 | 530840856 | No Eligible Purchases in Class Period |
| 112292 | 530273705 | No Recognized Claim | 228912 | 530508680 | No Eligible Purchases in Class Period | 345532 | 530840857 | No Eligible Purchases in Class Period |
| 112293 | 530273706 | No Recognized Claim | 228913 | 530508681 | No Recognized Claim | 345533 | 530840860 | No Eligible Purchases in Class Period |
| 112294 | 530273707 | No Recognized Claim | 228914 | 530508682 | No Recognized Claim | 345534 | 530840861 | No Eligible Purchases in Class Period |
| 112295 | 530273708 | No Recognized Claim | 228915 | 530508683 | No Recognized Claim | 345535 | 530840863 | No Eligible Purchases in Class Period |
| 112296 | 530273709 | No Recognized Claim | 228916 | 530508684 | No Recognized Claim | 345536 | 530840864 | No Eligible Purchases in Class Period |
| 112297 | 530273710 | No Recognized Claim | 228917 | 530508685 | No Recognized Claim | 345537 | 530840867 | No Eligible Purchases in Class Period |
| 112298 | 530273712 | No Recognized Claim | 228918 | 530508686 | No Recognized Claim | 345538 | 530840868 | No Eligible Purchases in Class Period |
| 112299 | 530273713 | No Recognized Claim | 228919 | 530508687 | No Eligible Purchases in Class Period | 345539 | 530840871 | No Eligible Purchases in Class Period |
| 112300 | 530273714 | No Recognized Claim | 228920 | 530508688 | No Eligible Purchases in Class Period | 345540 | 530840872 | No Recognized Claim |
| 112301 | 530273715 | No Recognized Claim | 228921 | 530508689 | No Recognized Claim | 345541 | 530840873 | No Recognized Claim |
| 112302 | 530273721 | No Recognized Claim | 228922 | 530508690 | No Recognized Claim | 345542 | 530840876 | No Eligible Purchases in Class Period |
| 112303 | 530273722 | No Recognized Claim | 228923 | 530508691 | No Recognized Claim | 345543 | 530840877 | No Eligible Purchases in Class Period |
| 112304 | 530273730 | No Recognized Claim | 228924 | 530508692 | No Recognized Claim | 345544 | 530840878 | No Eligible Purchases in Class Period |
| 112305 | 530273732 | No Recognized Claim | 228925 | 530508693 | No Recognized Claim | 345545 | 530840879 | No Eligible Purchases in Class Period |
| 112306 | 530273733 | No Recognized Claim | 228926 | 530508694 | No Recognized Claim | 345546 | 530840880 | No Eligible Purchases in Class Period |
| 112307 | 530273734 | No Recognized Claim | 228927 | 530508695 | No Recognized Claim | 345547 | 530840881 | No Eligible Purchases in Class Period |
| 112308 | 530273735 | No Recognized Claim | 228928 | 530508696 | No Eligible Purchases in Class Period | 345548 | 530840882 | No Eligible Purchases in Class Period |
| 112309 | 530273736 | No Recognized Claim | 228929 | 530508697 | No Recognized Claim | 345549 | 530840884 | No Eligible Purchases in Class Period |
| 112310 | 530273737 | No Eligible Purchases in Class Period | 228930 | 530508698 | No Recognized Claim | 345550 | 530840888 | No Eligible Purchases in Class Period |
| 112311 | 530273739 | No Recognized Claim | 228931 | 530508699 | No Recognized Claim | 345551 | 530840889 | No Eligible Purchases in Class Period |
| 112312 | 530273741 | No Recognized Claim | 228932 | 530508700 | No Eligible Purchases in Class Period | 345552 | 530840890 | No Eligible Purchases in Class Period |
| 112313 | 530273742 | No Recognized Claim | 228933 | 530508701 | No Eligible Purchases in Class Period | 345553 | 530840891 | No Recognized Claim |
| 112314 | 530273744 | No Recognized Claim | 228934 | 530508702 | No Eligible Purchases in Class Period | 345554 | 530840892 | No Eligible Purchases in Class Period |
| 112315 | 530273745 | No Recognized Claim | 228935 | 530508703 | No Eligible Purchases in Class Period | 345555 | 530840895 | No Eligible Purchases in Class Period |
| 112316 | 530273747 | No Recognized Claim | 228936 | 530508704 | No Recognized Claim | 345556 | 530840897 | No Eligible Purchases in Class Period |
| 112317 | 530273748 | No Recognized Claim | 228937 | 530508706 | No Recognized Claim | 345557 | 530840898 | No Eligible Purchases in Class Period |
| 112318 | 530273749 | No Recognized Claim | 228938 | 530508707 | No Recognized Claim | 345558 | 530840899 | No Recognized Claim |
| 112319 | 530273750 | No Recognized Claim | 228939 | 530508708 | No Recognized Claim | 345559 | 530840900 | No Eligible Purchases in Class Period |
| 112320 | 530273752 | No Recognized Claim | 228940 | 530508709 | No Recognized Claim | 345560 | 530840903 | No Eligible Purchases in Class Period |
| 112321 | 530273753 | No Recognized Claim | 228941 | 530508710 | No Recognized Claim | 345561 | 530840905 | No Eligible Purchases in Class Period |
| 112322 | 530273754 | No Eligible Purchases in Class Period | 228942 | 530508711 | No Eligible Purchases in Class Period | 345562 | 530840906 | No Eligible Purchases in Class Period |
| 112323 | 530273756 | No Recognized Claim | 228943 | 530508712 | No Recognized Claim | 345563 | 530840907 | No Eligible Purchases in Class Period |
| 112324 | 530273757 | No Recognized Claim | 228944 | 530508713 | No Eligible Purchases in Class Period | 345564 | 530840908 | No Eligible Purchases in Class Period |
| 112325 | 530273758 | No Recognized Claim | 228945 | 530508714 | No Eligible Purchases in Class Period | 345565 | 530840912 | No Eligible Purchases in Class Period |
| 112326 | 530273759 | No Recognized Claim | 228946 | 530508715 | No Eligible Purchases in Class Period | 345566 | 530840913 | No Eligible Purchases in Class Period |
| 112327 | 530273760 | No Recognized Claim | 228947 | 530508716 | No Recognized Claim | 345567 | 530840916 | No Recognized Claim |
| 112328 | 530273762 | No Recognized Claim | 228948 | 530508717 | No Recognized Claim | 345568 | 530840920 | No Eligible Purchases in Class Period |
| 112329 | 530273764 | No Recognized Claim | 228949 | 530508718 | No Recognized Claim | 345569 | 530840921 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| 112330 | 530273765 | No Eligible Purchases in Class Period | 228950 | 530508719 | No Eligible Purchases in Class Period | 345570 | 530840922 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 112331 | 530273767 | No Recognized Claim | 228951 | 530508720 | No Eligible Purchases in Class Period | 345571 | 530840923 | No Recognized Claim |
| 112332 | 530273771 | No Recognized Claim | 228952 | 530508721 | No Recognized Claim | 345572 | 530840924 | No Eligible Purchases in Class Period |
| 112333 | 530273772 | No Recognized Claim | 228953 | 530508722 | No Recognized Claim | 345573 | 530840925 | No Eligible Purchases in Class Period |
| 112334 | 530273774 | No Recognized Claim | 228954 | 530508723 | No Recognized Claim | 345574 | 530840928 | No Eligible Purchases in Class Period |
| 112335 | 530273775 | No Eligible Purchases in Class Period | 228955 | 530508724 | No Recognized Claim | 345575 | 530840929 | No Recognized Claim |
| 112336 | 530273778 | No Recognized Claim | 228956 | 530508725 | No Eligible Purchases in Class Period | 345576 | 530840931 | No Eligible Purchases in Class Period |
| 112337 | 530273779 | No Recognized Claim | 228957 | 530508729 | No Eligible Purchases in Class Period | 345577 | 530840932 | No Recognized Claim |
| 112338 | 530273781 | No Recognized Claim | 228958 | 530508735 | No Eligible Purchases in Class Period | 345578 | 530840933 | No Recognized Claim |
| 112339 | 530273783 | No Recognized Claim | 228959 | 530508736 | No Eligible Purchases in Class Period | 345579 | 530840934 | No Eligible Purchases in Class Period |
| 112340 | 530273784 | No Recognized Claim | 228960 | 530508746 | No Eligible Purchases in Class Period | 345580 | 530840936 | No Eligible Purchases in Class Period |
| 112341 | 530273785 | No Recognized Claim | 228961 | 530508747 | No Recognized Claim | 345581 | 530840938 | No Eligible Purchases in Class Period |
| 112342 | 530273787 | No Recognized Claim | 228962 | 530508750 | No Eligible Purchases in Class Period | 345582 | 530840939 | No Eligible Purchases in Class Period |
| 112343 | 530273789 | No Recognized Claim | 228963 | 530508754 | No Eligible Purchases in Class Period | 345583 | 530840940 | No Eligible Purchases in Class Period |
| 112344 | 530273791 | No Recognized Claim | 228964 | 530508756 | No Eligible Purchases in Class Period | 345584 | 530840942 | No Recognized Claim |
| 112345 | 530273792 | No Recognized Claim | 228965 | 530508759 | No Eligible Purchases in Class Period | 345585 | 530840943 | No Eligible Purchases in Class Period |
| 112346 | 530273794 | No Eligible Purchases in Class Period | 228966 | 530508763 | No Recognized Claim | 345586 | 530840944 | No Eligible Purchases in Class Period |
| 112347 | 530273799 | No Recognized Claim | 228967 | 530508764 | No Eligible Purchases in Class Period | 345587 | 530840945 | No Eligible Purchases in Class Period |
| 112348 | 530273803 | No Recognized Claim | 228968 | 530508767 | No Eligible Purchases in Class Period | 345588 | 530840949 | No Eligible Purchases in Class Period |
| 112349 | 530273809 | No Eligible Purchases in Class Period | 228969 | 530508778 | No Recognized Claim | 345589 | 530840950 | No Eligible Purchases in Class Period |
| 112350 | 530273810 | No Recognized Claim | 228970 | 530508780 | No Recognized Claim | 345590 | 530840951 | No Eligible Purchases in Class Period |
| 112351 | 530273811 | No Recognized Claim | 228971 | 530508781 | No Eligible Purchases in Class Period | 345591 | 530840953 | No Eligible Purchases in Class Period |
| 112352 | 530273815 | No Recognized Claim | 228972 | 530508788 | No Eligible Purchases in Class Period | 345592 | 530840954 | No Eligible Purchases in Class Period |
| 112353 | 530273824 | No Recognized Claim | 228973 | 530508790 | No Eligible Purchases in Class Period | 345593 | 530840955 | No Eligible Purchases in Class Period |
| 112354 | 530273825 | No Recognized Claim | 228974 | 530508794 | No Eligible Purchases in Class Period | 345594 | 530840956 | No Eligible Purchases in Class Period |
| 112355 | 530273826 | No Recognized Claim | 228975 | 530508796 | No Recognized Claim | 345595 | 530840958 | No Eligible Purchases in Class Period |
| 112356 | 530273830 | No Eligible Purchases in Class Period | 228976 | 530508797 | No Eligible Purchases in Class Period | 345596 | 530840959 | No Eligible Purchases in Class Period |
| 112357 | 530273832 | No Recognized Claim | 228977 | 530508798 | No Eligible Purchases in Class Period | 345597 | 530840960 | No Recognized Claim |
| 112358 | 530273833 | No Recognized Claim | 228978 | 530508802 | No Recognized Claim | 345598 | 530840961 | No Eligible Purchases in Class Period |
| 112359 | 530273834 | No Recognized Claim | 228979 | 530508809 | No Eligible Purchases in Class Period | 345599 | 530840962 | No Recognized Claim |
| 112360 | 530273835 | No Recognized Claim | 228980 | 530508816 | No Eligible Purchases in Class Period | 345600 | 530840963 | No Eligible Purchases in Class Period |
| 112361 | 530273836 | No Recognized Claim | 228981 | 530508818 | No Eligible Purchases in Class Period | 345601 | 530840964 | No Eligible Purchases in Class Period |
| 112362 | 530273837 | No Recognized Claim | 228982 | 530508823 | No Recognized Claim | 345602 | 530840965 | No Recognized Claim |
| 112363 | 530273839 | No Recognized Claim | 228983 | 530508842 | No Eligible Purchases in Class Period | 345603 | 530840966 | No Eligible Purchases in Class Period |
| 112364 | 530273840 | No Recognized Claim | 228984 | 530508848 | No Eligible Purchases in Class Period | 345604 | 530840967 | No Recognized Claim |
| 112365 | 530273841 | No Recognized Claim | 228985 | 530508858 | No Eligible Purchases in Class Period | 345605 | 530840968 | No Eligible Purchases in Class Period |
| 112366 | 530273843 | No Eligible Purchases in Class Period | 228986 | 530508868 | No Recognized Claim | 345606 | 530840969 | No Eligible Purchases in Class Period |
| 112367 | 530273845 | No Recognized Claim | 228987 | 530508874 | No Eligible Purchases in Class Period | 345607 | 530840970 | No Eligible Purchases in Class Period |
| 112368 | 530273853 | No Recognized Claim | 228988 | 530508879 | No Eligible Purchases in Class Period | 345608 | 530840971 | No Eligible Purchases in Class Period |
| 112369 | 530273854 | No Recognized Claim | 228989 | 530508885 | No Eligible Purchases in Class Period | 345609 | 530840974 | No Eligible Purchases in Class Period |
| 112370 | 530273855 | No Recognized Claim | 228990 | 530508887 | No Eligible Purchases in Class Period | 345610 | 530840975 | No Eligible Purchases in Class Period |
| 112371 | 530273857 | No Eligible Purchases in Class Period | 228991 | 530508888 | No Eligible Purchases in Class Period | 345611 | 530840976 | No Recognized Claim |
| 112372 | 530273859 | No Recognized Claim | 228992 | 530508889 | No Recognized Claim | 345612 | 530840977 | No Eligible Purchases in Class Period |
| 112373 | 530273860 | No Recognized Claim | 228993 | 530508890 | No Eligible Purchases in Class Period | 345613 | 530840978 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112374 | 530273861 | No Recognized Claim | 228994 | 530508891 | No Eligible Purchases in Class Period | 345614 | 530840979 | No Eligible Purchases in Class Period |
| 112375 | 530273863 | No Recognized Claim | 228995 | 530508892 | No Eligible Purchases in Class Period | 345615 | 530840980 | No Eligible Purchases in Class Period |
| 112376 | 530273864 | No Recognized Claim | 228996 | 530508893 | No Eligible Purchases in Class Period | 345616 | 530840981 | No Eligible Purchases in Class Period |
| 112377 | 530273865 | No Recognized Claim | 228997 | 530508894 | No Eligible Purchases in Class Period | 345617 | 530840982 | No Eligible Purchases in Class Period |
| 112378 | 530273866 | No Recognized Claim | 228998 | 530508895 | No Eligible Purchases in Class Period | 345618 | 530840983 | No Eligible Purchases in Class Period |
| 112379 | 530273867 | No Recognized Claim | 228999 | 530508896 | No Eligible Purchases in Class Period | 345619 | 530840984 | No Eligible Purchases in Class Period |
| 112380 | 530273868 | No Recognized Claim | 229000 | 530508898 | No Recognized Claim | 345620 | 530840986 | No Eligible Purchases in Class Period |
| 112381 | 530273869 | No Recognized Claim | 229001 | 530508899 | No Eligible Purchases in Class Period | 345621 | 530840987 | No Recognized Claim |
| 112382 | 530273870 | No Recognized Claim | 229002 | 530508900 | No Eligible Purchases in Class Period | 345622 | 530840988 | No Recognized Claim |
| 112383 | 530273871 | No Recognized Claim | 229003 | 530508901 | No Eligible Purchases in Class Period | 345623 | 530840989 | No Recognized Claim |
| 112384 | 530273872 | No Recognized Claim | 229004 | 530508902 | No Eligible Purchases in Class Period | 345624 | 530840990 | No Eligible Purchases in Class Period |
| 112385 | 530273873 | No Recognized Claim | 229005 | 530508903 | No Eligible Purchases in Class Period | 345625 | 530840992 | No Eligible Purchases in Class Period |
| 112386 | 530273874 | No Recognized Claim | 229006 | 530508904 | No Eligible Purchases in Class Period | 345626 | 530840994 | No Eligible Purchases in Class Period |
| 112387 | 530273875 | No Recognized Claim | 229007 | 530508908 | No Eligible Purchases in Class Period | 345627 | 530840995 | No Eligible Purchases in Class Period |
| 112388 | 530273878 | No Recognized Claim | 229008 | 530508909 | No Eligible Purchases in Class Period | 345628 | 530840996 | No Eligible Purchases in Class Period |
| 112389 | 530273879 | No Recognized Claim | 229009 | 530508910 | No Eligible Purchases in Class Period | 345629 | 530840997 | No Eligible Purchases in Class Period |
| 112390 | 530273882 | No Eligible Purchases in Class Period | 229010 | 530508913 | No Eligible Purchases in Class Period | 345630 | 530841000 | No Eligible Purchases in Class Period |
| 112391 | 530273888 | No Eligible Purchases in Class Period | 229011 | 530508914 | No Eligible Purchases in Class Period | 345631 | 530841002 | No Eligible Purchases in Class Period |
| 112392 | 530273890 | No Recognized Claim | 229012 | 530508915 | No Eligible Purchases in Class Period | 345632 | 530841004 | No Eligible Purchases in Class Period |
| 112393 | 530273891 | No Recognized Claim | 229013 | 530508917 | No Eligible Purchases in Class Period | 345633 | 530841005 | No Eligible Purchases in Class Period |
| 112394 | 530273892 | No Recognized Claim | 229014 | 530508918 | No Eligible Purchases in Class Period | 345634 | 530841007 | No Eligible Purchases in Class Period |
| 112395 | 530273896 | No Recognized Claim | 229015 | 530508920 | No Eligible Purchases in Class Period | 345635 | 530841009 | No Eligible Purchases in Class Period |
| 112396 | 530273897 | No Recognized Claim | 229016 | 530508921 | No Eligible Purchases in Class Period | 345636 | 530841010 | No Recognized Claim |
| 112397 | 530273898 | No Eligible Purchases in Class Period | 229017 | 530508923 | No Eligible Purchases in Class Period | 345637 | 530841012 | No Eligible Purchases in Class Period |
| 112398 | 530273900 | No Recognized Claim | 229018 | 530508924 | No Eligible Purchases in Class Period | 345638 | 530841014 | No Recognized Claim |
| 112399 | 530273903 | No Recognized Claim | 229019 | 530508925 | No Eligible Purchases in Class Period | 345639 | 530841015 | No Eligible Purchases in Class Period |
| 112400 | 530273904 | No Recognized Claim | 229020 | 530508926 | No Eligible Purchases in Class Period | 345640 | 530841018 | No Eligible Purchases in Class Period |
| 112401 | 530273905 | No Recognized Claim | 229021 | 530508928 | No Eligible Purchases in Class Period | 345641 | 530841025 | No Eligible Purchases in Class Period |
| 112402 | 530273906 | No Recognized Claim | 229022 | 530508929 | No Eligible Purchases in Class Period | 345642 | 530841027 | No Eligible Purchases in Class Period |
| 112403 | 530273909 | No Recognized Claim | 229023 | 530508930 | No Eligible Purchases in Class Period | 345643 | 530841030 | No Recognized Claim |
| 112404 | 530273911 | No Recognized Claim | 229024 | 530508932 | No Eligible Purchases in Class Period | 345644 | 530841031 | No Eligible Purchases in Class Period |
| 112405 | 530273912 | No Eligible Purchases in Class Period | 229025 | 530508933 | No Eligible Purchases in Class Period | 345645 | 530841033 | No Eligible Purchases in Class Period |
| 112406 | 530273913 | No Eligible Purchases in Class Period | 229026 | 530508934 | No Eligible Purchases in Class Period | 345646 | 530841037 | No Eligible Purchases in Class Period |
| 112407 | 530273916 | No Recognized Claim | 229027 | 530508937 | No Eligible Purchases in Class Period | 345647 | 530841039 | No Eligible Purchases in Class Period |
| 112408 | 530273919 | No Recognized Claim | 229028 | 530508938 | No Eligible Purchases in Class Period | 345648 | 530841042 | No Recognized Claim |
| 112409 | 530273920 | No Recognized Claim | 229029 | 530508940 | No Eligible Purchases in Class Period | 345649 | 530841045 | No Eligible Purchases in Class Period |
| 112410 | 530273925 | No Recognized Claim | 229030 | 530508941 | No Eligible Purchases in Class Period | 345650 | 530841047 | No Recognized Claim |
| 112411 | 530273927 | No Eligible Purchases in Class Period | 229031 | 530508943 | No Eligible Purchases in Class Period | 345651 | 530841048 | No Eligible Purchases in Class Period |
| 112412 | 530273930 | No Recognized Claim | 229032 | 530508945 | No Eligible Purchases in Class Period | 345652 | 530841050 | No Recognized Claim |
| 112413 | 530273931 | No Eligible Purchases in Class Period | 229033 | 530508946 | No Eligible Purchases in Class Period | 345653 | 530841053 | No Recognized Claim |
| 112414 | 530273932 | No Recognized Claim | 229034 | 530508948 | No Eligible Purchases in Class Period | 345654 | 530841055 | No Eligible Purchases in Class Period |
| 112415 | 530273933 | No Recognized Claim | 229035 | 530508949 | No Eligible Purchases in Class Period | 345655 | 530841057 | No Eligible Purchases in Class Period |
| 112416 | 530273934 | No Eligible Purchases in Class Period | 229036 | 530508950 | No Eligible Purchases in Class Period | 345656 | 530841058 | No Eligible Purchases in Class Period |
| 112417 | 530273935 | No Recognized Claim | 229037 | 530508951 | No Eligible Purchases in Class Period | 345657 | 530841060 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112418 | 530273936 | No Recognized Claim | 229038 | 530508952 | No Eligible Purchases in Class Period | 345658 | 530841061 | No Eligible Purchases in Class Period |
| 112419 | 530273937 | No Recognized Claim | 229039 | 530508953 | No Eligible Purchases in Class Period | 345659 | 530841062 | No Eligible Purchases in Class Period |
| 112420 | 530273938 | No Recognized Claim | 229040 | 530508954 | No Eligible Purchases in Class Period | 345660 | 530841063 | No Recognized Claim |
| 112421 | 530273940 | No Recognized Claim | 229041 | 530508955 | No Eligible Purchases in Class Period | 345661 | 530841064 | No Recognized Claim |
| 112422 | 530273943 | No Recognized Claim | 229042 | 530508957 | No Eligible Purchases in Class Period | 345662 | 530841065 | No Eligible Purchases in Class Period |
| 112423 | 530273947 | No Eligible Purchases in Class Period | 229043 | 530508958 | No Eligible Purchases in Class Period | 345663 | 530841066 | No Eligible Purchases in Class Period |
| 112424 | 530273948 | No Eligible Purchases in Class Period | 229044 | 530508961 | No Eligible Purchases in Class Period | 345664 | 530841068 | No Eligible Purchases in Class Period |
| 112425 | 530273951 | No Recognized Claim | 229045 | 530508962 | No Eligible Purchases in Class Period | 345665 | 530841070 | No Eligible Purchases in Class Period |
| 112426 | 530273954 | No Recognized Claim | 229046 | 530508963 | No Eligible Purchases in Class Period | 345666 | 530841071 | No Eligible Purchases in Class Period |
| 112427 | 530273955 | No Recognized Claim | 229047 | 530508964 | No Eligible Purchases in Class Period | 345667 | 530841072 | No Eligible Purchases in Class Period |
| 112428 | 530273966 | No Recognized Claim | 229048 | 530508965 | No Eligible Purchases in Class Period | 345668 | 530841073 | No Eligible Purchases in Class Period |
| 112429 | 530273971 | No Recognized Claim | 229049 | 530508966 | No Eligible Purchases in Class Period | 345669 | 530841074 | No Eligible Purchases in Class Period |
| 112430 | 530273972 | No Eligible Purchases in Class Period | 229050 | 530508967 | No Eligible Purchases in Class Period | 345670 | 530841075 | No Eligible Purchases in Class Period |
| 112431 | 530273977 | No Eligible Purchases in Class Period | 229051 | 530508968 | No Eligible Purchases in Class Period | 345671 | 530841077 | No Eligible Purchases in Class Period |
| 112432 | 530273981 | No Recognized Claim | 229052 | 530508969 | No Eligible Purchases in Class Period | 345672 | 530841078 | No Recognized Claim |
| 112433 | 530273983 | No Recognized Claim | 229053 | 530508970 | No Eligible Purchases in Class Period | 345673 | 530841080 | No Eligible Purchases in Class Period |
| 112434 | 530273984 | No Recognized Claim | 229054 | 530508972 | No Eligible Purchases in Class Period | 345674 | 530841082 | No Eligible Purchases in Class Period |
| 112435 | 530273985 | No Recognized Claim | 229055 | 530508974 | No Eligible Purchases in Class Period | 345675 | 530841084 | No Recognized Claim |
| 112436 | 530273986 | No Recognized Claim | 229056 | 530508975 | No Eligible Purchases in Class Period | 345676 | 530841086 | No Eligible Purchases in Class Period |
| 112437 | 530273999 | No Recognized Claim | 229057 | 530508976 | No Eligible Purchases in Class Period | 345677 | 530841089 | No Recognized Claim |
| 112438 | 530274004 | No Recognized Claim | 229058 | 530508977 | No Eligible Purchases in Class Period | 345678 | 530841093 | No Eligible Purchases in Class Period |
| 112439 | 530274007 | No Eligible Purchases in Class Period | 229059 | 530508979 | No Recognized Claim | 345679 | 530841094 | No Eligible Purchases in Class Period |
| 112440 | 530274010 | No Recognized Claim | 229060 | 530508980 | No Eligible Purchases in Class Period | 345680 | 530841095 | No Eligible Purchases in Class Period |
| 112441 | 530274011 | No Recognized Claim | 229061 | 530508982 | No Eligible Purchases in Class Period | 345681 | 530841097 | No Recognized Claim |
| 112442 | 530274019 | No Recognized Claim | 229062 | 530508983 | No Eligible Purchases in Class Period | 345682 | 530841100 | No Recognized Claim |
| 112443 | 530274020 | No Recognized Claim | 229063 | 530508986 | No Eligible Purchases in Class Period | 345683 | 530841103 | No Eligible Purchases in Class Period |
| 112444 | 530274024 | No Recognized Claim | 229064 | 530508988 | No Eligible Purchases in Class Period | 345684 | 530841106 | No Eligible Purchases in Class Period |
| 112445 | 530274025 | No Recognized Claim | 229065 | 530508990 | No Eligible Purchases in Class Period | 345685 | 530841108 | No Recognized Claim |
| 112446 | 530274026 | No Recognized Claim | 229066 | 530508993 | No Eligible Purchases in Class Period | 345686 | 530841109 | No Eligible Purchases in Class Period |
| 112447 | 530274027 | No Recognized Claim | 229067 | 530508994 | No Eligible Purchases in Class Period | 345687 | 530841110 | No Eligible Purchases in Class Period |
| 112448 | 530274028 | No Eligible Purchases in Class Period | 229068 | 530508995 | No Eligible Purchases in Class Period | 345688 | 530841111 | No Recognized Claim |
| 112449 | 530274029 | No Recognized Claim | 229069 | 530508997 | No Eligible Purchases in Class Period | 345689 | 530841112 | No Eligible Purchases in Class Period |
| 112450 | 530274030 | No Recognized Claim | 229070 | 530508998 | No Eligible Purchases in Class Period | 345690 | 530841113 | No Eligible Purchases in Class Period |
| 112451 | 530274032 | No Eligible Purchases in Class Period | 229071 | 530508999 | No Eligible Purchases in Class Period | 345691 | 530841115 | No Eligible Purchases in Class Period |
| 112452 | 530274034 | No Recognized Claim | 229072 | 530509000 | No Eligible Purchases in Class Period | 345692 | 530841116 | No Eligible Purchases in Class Period |
| 112453 | 530274035 | No Recognized Claim | 229073 | 530509001 | No Eligible Purchases in Class Period | 345693 | 530841117 | No Eligible Purchases in Class Period |
| 112454 | 530274036 | No Recognized Claim | 229074 | 530509004 | No Eligible Purchases in Class Period | 345694 | 530841119 | No Recognized Claim |
| 112455 | 530274037 | No Recognized Claim | 229075 | 530509006 | No Eligible Purchases in Class Period | 345695 | 530841120 | No Eligible Purchases in Class Period |
| 112456 | 530274038 | No Recognized Claim | 229076 | 530509008 | No Eligible Purchases in Class Period | 345696 | 530841121 | No Eligible Purchases in Class Period |
| 112457 | 530274039 | No Recognized Claim | 229077 | 530509010 | No Eligible Purchases in Class Period | 345697 | 530841122 | No Recognized Claim |
| 112458 | 530274040 | No Recognized Claim | 229078 | 530509012 | No Eligible Purchases in Class Period | 345698 | 530841123 | No Eligible Purchases in Class Period |
| 112459 | 530274041 | No Recognized Claim | 229079 | 530509013 | No Eligible Purchases in Class Period | 345699 | 530841124 | No Eligible Purchases in Class Period |
| 112460 | 530274042 | No Recognized Claim | 229080 | 530509014 | No Eligible Purchases in Class Period | 345700 | 530841126 | No Eligible Purchases in Class Period |
| 112461 | 530274044 | No Recognized Claim | 229081 | 530509016 | No Eligible Purchases in Class Period | 345701 | 530841127 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112462 | 530274045 | No Recognized Claim | 229082 | 530509017 | No Eligible Purchases in Class Period | 345702 | 530841128 | No Eligible Purchases in Class Period |
| 112463 | 530274046 | No Recognized Claim | 229083 | 530509020 | No Eligible Purchases in Class Period | 345703 | 530841130 | No Eligible Purchases in Class Period |
| 112464 | 530274047 | No Recognized Claim | 229084 | 530509021 | No Eligible Purchases in Class Period | 345704 | 530841131 | No Eligible Purchases in Class Period |
| 112465 | 530274048 | No Eligible Purchases in Class Period | 229085 | 530509022 | No Eligible Purchases in Class Period | 345705 | 530841132 | No Eligible Purchases in Class Period |
| 112466 | 530274050 | No Recognized Claim | 229086 | 530509025 | No Eligible Purchases in Class Period | 345706 | 530841133 | No Eligible Purchases in Class Period |
| 112467 | 530274051 | No Recognized Claim | 229087 | 530509026 | No Eligible Purchases in Class Period | 345707 | 530841136 | No Eligible Purchases in Class Period |
| 112468 | 530274054 | No Recognized Claim | 229088 | 530509028 | No Eligible Purchases in Class Period | 345708 | 530841137 | No Eligible Purchases in Class Period |
| 112469 | 530274056 | No Recognized Claim | 229089 | 530509029 | No Eligible Purchases in Class Period | 345709 | 530841140 | No Eligible Purchases in Class Period |
| 112470 | 530274058 | No Eligible Purchases in Class Period | 229090 | 530509030 | No Eligible Purchases in Class Period | 345710 | 530841141 | No Eligible Purchases in Class Period |
| 112471 | 530274059 | No Eligible Purchases in Class Period | 229091 | 530509031 | No Eligible Purchases in Class Period | 345711 | 530841145 | No Eligible Purchases in Class Period |
| 112472 | 530274066 | No Recognized Claim | 229092 | 530509033 | No Eligible Purchases in Class Period | 345712 | 530841146 | No Eligible Purchases in Class Period |
| 112473 | 530274072 | No Recognized Claim | 229093 | 530509034 | No Eligible Purchases in Class Period | 345713 | 530841149 | No Eligible Purchases in Class Period |
| 112474 | 530274073 | No Recognized Claim | 229094 | 530509036 | No Eligible Purchases in Class Period | 345714 | 530841151 | No Eligible Purchases in Class Period |
| 112475 | 530274075 | No Recognized Claim | 229095 | 530509037 | No Eligible Purchases in Class Period | 345715 | 530841152 | No Eligible Purchases in Class Period |
| 112476 | 530274076 | No Recognized Claim | 229096 | 530509038 | No Eligible Purchases in Class Period | 345716 | 530841154 | No Eligible Purchases in Class Period |
| 112477 | 530274077 | No Eligible Purchases in Class Period | 229097 | 530509039 | No Eligible Purchases in Class Period | 345717 | 530841155 | No Recognized Claim |
| 112478 | 530274079 | No Recognized Claim | 229098 | 530509040 | No Eligible Purchases in Class Period | 345718 | 530841156 | No Recognized Claim |
| 112479 | 530274080 | No Recognized Claim | 229099 | 530509041 | No Eligible Purchases in Class Period | 345719 | 530841157 | No Eligible Purchases in Class Period |
| 112480 | 530274081 | No Recognized Claim | 229100 | 530509045 | No Eligible Purchases in Class Period | 345720 | 530841158 | No Eligible Purchases in Class Period |
| 112481 | 530274085 | No Recognized Claim | 229101 | 530509047 | No Eligible Purchases in Class Period | 345721 | 530841159 | No Eligible Purchases in Class Period |
| 112482 | 530274086 | No Recognized Claim | 229102 | 530509049 | No Eligible Purchases in Class Period | 345722 | 530841161 | No Eligible Purchases in Class Period |
| 112483 | 530274087 | No Recognized Claim | 229103 | 530509052 | No Eligible Purchases in Class Period | 345723 | 530841163 | No Eligible Purchases in Class Period |
| 112484 | 530274089 | No Recognized Claim | 229104 | 530509054 | No Eligible Purchases in Class Period | 345724 | 530841165 | No Eligible Purchases in Class Period |
| 112485 | 530274090 | No Recognized Claim | 229105 | 530509055 | No Eligible Purchases in Class Period | 345725 | 530841166 | No Eligible Purchases in Class Period |
| 112486 | 530274091 | No Recognized Claim | 229106 | 530509058 | No Eligible Purchases in Class Period | 345726 | 530841167 | No Eligible Purchases in Class Period |
| 112487 | 530274093 | No Recognized Claim | 229107 | 530509059 | No Eligible Purchases in Class Period | 345727 | 530841169 | No Eligible Purchases in Class Period |
| 112488 | 530274094 | No Recognized Claim | 229108 | 530509060 | No Eligible Purchases in Class Period | 345728 | 530841170 | No Eligible Purchases in Class Period |
| 112489 | 530274096 | No Recognized Claim | 229109 | 530509061 | No Eligible Purchases in Class Period | 345729 | 530841172 | No Eligible Purchases in Class Period |
| 112490 | 530274097 | No Recognized Claim | 229110 | 530509063 | No Eligible Purchases in Class Period | 345730 | 530841173 | No Eligible Purchases in Class Period |
| 112491 | 530274098 | No Recognized Claim | 229111 | 530509064 | No Eligible Purchases in Class Period | 345731 | 530841174 | No Recognized Claim |
| 112492 | 530274101 | No Recognized Claim | 229112 | 530509065 | No Eligible Purchases in Class Period | 345732 | 530841176 | No Eligible Purchases in Class Period |
| 112493 | 530274102 | No Recognized Claim | 229113 | 530509066 | No Eligible Purchases in Class Period | 345733 | 530841177 | No Recognized Claim |
| 112494 | 530274103 | No Recognized Claim | 229114 | 530509069 | No Eligible Purchases in Class Period | 345734 | 530841179 | No Eligible Purchases in Class Period |
| 112495 | 530274104 | No Recognized Claim | 229115 | 530509070 | No Recognized Claim | 345735 | 530841180 | No Eligible Purchases in Class Period |
| 112496 | 530274105 | No Recognized Claim | 229116 | 530509071 | No Eligible Purchases in Class Period | 345736 | 530841182 | No Eligible Purchases in Class Period |
| 112497 | 530274106 | No Recognized Claim | 229117 | 530509072 | No Eligible Purchases in Class Period | 345737 | 530841183 | No Eligible Purchases in Class Period |
| 112498 | 530274107 | No Recognized Claim | 229118 | 530509074 | No Eligible Purchases in Class Period | 345738 | 530841184 | No Eligible Purchases in Class Period |
| 112499 | 530274108 | No Recognized Claim | 229119 | 530509076 | No Eligible Purchases in Class Period | 345739 | 530841185 | No Eligible Purchases in Class Period |
| 112500 | 530274109 | No Recognized Claim | 229120 | 530509078 | No Eligible Purchases in Class Period | 345740 | 530841186 | No Eligible Purchases in Class Period |
| 112501 | 530274113 | No Recognized Claim | 229121 | 530509080 | No Eligible Purchases in Class Period | 345741 | 530841187 | No Eligible Purchases in Class Period |
| 112502 | 530274114 | No Eligible Purchases in Class Period | 229122 | 530509081 | No Eligible Purchases in Class Period | 345742 | 530841188 | No Eligible Purchases in Class Period |
| 112503 | 530274115 | No Eligible Purchases in Class Period | 229123 | 530509084 | No Eligible Purchases in Class Period | 345743 | 530841190 | No Eligible Purchases in Class Period |
| 112504 | 530274116 | No Recognized Claim | 229124 | 530509085 | No Eligible Purchases in Class Period | 345744 | 530841191 | No Eligible Purchases in Class Period |
| 112505 | 530274117 | No Eligible Purchases in Class Period | 229125 | 530509086 | No Eligible Purchases in Class Period | 345745 | 530841192 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| 112506 | 530274125 | No Recognized Claim | 229126 | 530509088 | No Eligible Purchases in Class Period | 345746 | 530841193 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 112507 | 530274129 | No Recognized Claim | 229127 | 530509090 | No Eligible Purchases in Class Period | 345747 | 530841194 | No Eligible Purchases in Class Period |
| 112508 | 530274130 | No Recognized Claim | 229128 | 530509091 | No Eligible Purchases in Class Period | 345748 | 530841196 | No Eligible Purchases in Class Period |
| 112509 | 530274133 | No Recognized Claim | 229129 | 530509092 | No Eligible Purchases in Class Period | 345749 | 530841197 | No Eligible Purchases in Class Period |
| 112510 | 530274138 | No Recognized Claim | 229130 | 530509094 | No Eligible Purchases in Class Period | 345750 | 530841200 | No Eligible Purchases in Class Period |
| 112511 | 530274139 | No Recognized Claim | 229131 | 530509095 | No Eligible Purchases in Class Period | 345751 | 530841202 | No Eligible Purchases in Class Period |
| 112512 | 530274143 | No Recognized Claim | 229132 | 530509096 | No Eligible Purchases in Class Period | 345752 | 530841203 | No Eligible Purchases in Class Period |
| 112513 | 530274145 | No Recognized Claim | 229133 | 530509097 | No Eligible Purchases in Class Period | 345753 | 530841204 | No Eligible Purchases in Class Period |
| 112514 | 530274146 | No Recognized Claim | 229134 | 530509098 | No Eligible Purchases in Class Period | 345754 | 530841205 | No Eligible Purchases in Class Period |
| 112515 | 530274148 | No Recognized Claim | 229135 | 530509099 | No Eligible Purchases in Class Period | 345755 | 530841207 | No Eligible Purchases in Class Period |
| 112516 | 530274149 | No Recognized Claim | 229136 | 530509100 | No Eligible Purchases in Class Period | 345756 | 530841210 | No Eligible Purchases in Class Period |
| 112517 | 530274150 | No Recognized Claim | 229137 | 530509101 | No Eligible Purchases in Class Period | 345757 | 530841211 | No Eligible Purchases in Class Period |
| 112518 | 530274151 | No Recognized Claim | 229138 | 530509102 | No Eligible Purchases in Class Period | 345758 | 530841213 | No Eligible Purchases in Class Period |
| 112519 | 530274153 | No Recognized Claim | 229139 | 530509103 | No Eligible Purchases in Class Period | 345759 | 530841215 | No Eligible Purchases in Class Period |
| 112520 | 530274154 | No Recognized Claim | 229140 | 530509104 | No Eligible Purchases in Class Period | 345760 | 530841216 | No Eligible Purchases in Class Period |
| 112521 | 530274155 | No Recognized Claim | 229141 | 530509106 | No Eligible Purchases in Class Period | 345761 | 530841219 | No Eligible Purchases in Class Period |
| 112522 | 530274157 | No Recognized Claim | 229142 | 530509107 | No Eligible Purchases in Class Period | 345762 | 530841220 | No Eligible Purchases in Class Period |
| 112523 | 530274158 | No Eligible Purchases in Class Period | 229143 | 530509108 | No Eligible Purchases in Class Period | 345763 | 530841221 | No Eligible Purchases in Class Period |
| 112524 | 530274159 | No Recognized Claim | 229144 | 530509109 | No Eligible Purchases in Class Period | 345764 | 530841222 | No Eligible Purchases in Class Period |
| 112525 | 530274160 | No Recognized Claim | 229145 | 530509110 | No Eligible Purchases in Class Period | 345765 | 530841228 | No Eligible Purchases in Class Period |
| 112526 | 530274161 | No Recognized Claim | 229146 | 530509111 | No Eligible Purchases in Class Period | 345766 | 530841229 | No Eligible Purchases in Class Period |
| 112527 | 530274162 | No Recognized Claim | 229147 | 530509113 | No Eligible Purchases in Class Period | 345767 | 530841232 | No Eligible Purchases in Class Period |
| 112528 | 530274163 | No Recognized Claim | 229148 | 530509114 | No Eligible Purchases in Class Period | 345768 | 530841233 | No Eligible Purchases in Class Period |
| 112529 | 530274165 | No Recognized Claim | 229149 | 530509115 | No Eligible Purchases in Class Period | 345769 | 530841234 | No Recognized Claim |
| 112530 | 530274168 | No Recognized Claim | 229150 | 530509116 | No Eligible Purchases in Class Period | 345770 | 530841236 | No Eligible Purchases in Class Period |
| 112531 | 530274172 | No Eligible Purchases in Class Period | 229151 | 530509118 | No Eligible Purchases in Class Period | 345771 | 530841237 | No Eligible Purchases in Class Period |
| 112532 | 530274173 | No Recognized Claim | 229152 | 530509120 | No Eligible Purchases in Class Period | 345772 | 530841238 | No Eligible Purchases in Class Period |
| 112533 | 530274174 | No Recognized Claim | 229153 | 530509121 | No Eligible Purchases in Class Period | 345773 | 530841241 | No Eligible Purchases in Class Period |
| 112534 | 530274175 | No Recognized Claim | 229154 | 530509122 | No Eligible Purchases in Class Period | 345774 | 530841242 | No Eligible Purchases in Class Period |
| 112535 | 530274177 | No Recognized Claim | 229155 | 530509123 | No Eligible Purchases in Class Period | 345775 | 530841244 | No Eligible Purchases in Class Period |
| 112536 | 530274178 | No Recognized Claim | 229156 | 530509124 | No Eligible Purchases in Class Period | 345776 | 530841245 | No Recognized Claim |
| 112537 | 530274183 | No Recognized Claim | 229157 | 530509125 | No Eligible Purchases in Class Period | 345777 | 530841247 | No Eligible Purchases in Class Period |
| 112538 | 530274186 | No Recognized Claim | 229158 | 530509127 | No Eligible Purchases in Class Period | 345778 | 530841250 | No Eligible Purchases in Class Period |
| 112539 | 530274187 | No Recognized Claim | 229159 | 530509128 | No Eligible Purchases in Class Period | 345779 | 530841252 | No Recognized Claim |
| 112540 | 530274191 | No Recognized Claim | 229160 | 530509129 | No Eligible Purchases in Class Period | 345780 | 530841253 | No Eligible Purchases in Class Period |
| 112541 | 530274199 | No Recognized Claim | 229161 | 530509131 | No Eligible Purchases in Class Period | 345781 | 530841254 | No Eligible Purchases in Class Period |
| 112542 | 530274201 | No Eligible Purchases in Class Period | 229162 | 530509132 | No Eligible Purchases in Class Period | 345782 | 530841256 | No Eligible Purchases in Class Period |
| 112543 | 530274203 | No Recognized Claim | 229163 | 530509133 | No Eligible Purchases in Class Period | 345783 | 530841258 | No Eligible Purchases in Class Period |
| 112544 | 530274209 | No Recognized Claim | 229164 | 530509134 | No Eligible Purchases in Class Period | 345784 | 530841259 | No Eligible Purchases in Class Period |
| 112545 | 530274213 | No Recognized Claim | 229165 | 530509136 | No Eligible Purchases in Class Period | 345785 | 530841260 | No Recognized Claim |
| 112546 | 530274214 | No Eligible Purchases in Class Period | 229166 | 530509137 | No Eligible Purchases in Class Period | 345786 | 530841262 | No Eligible Purchases in Class Period |
| 112547 | 530274216 | No Recognized Claim | 229167 | 530509138 | No Eligible Purchases in Class Period | 345787 | 530841263 | No Eligible Purchases in Class Period |
| 112548 | 530274217 | No Recognized Claim | 229168 | 530509140 | No Eligible Purchases in Class Period | 345788 | 530841264 | No Eligible Purchases in Class Period |
| 112549 | 530274218 | No Recognized Claim | 229169 | 530509141 | No Eligible Purchases in Class Period | 345789 | 530841265 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112550 | 530274219 | No Recognized Claim | 229170 | 530509142 | No Eligible Purchases in Class Period | 345790 | 530841267 | No Eligible Purchases in Class Period |
| 112551 | 530274222 | No Eligible Purchases in Class Period | 229171 | 530509143 | No Eligible Purchases in Class Period | 345791 | 530841268 | No Eligible Purchases in Class Period |
| 112552 | 530274224 | No Eligible Purchases in Class Period | 229172 | 530509144 | No Eligible Purchases in Class Period | 345792 | 530841271 | No Recognized Claim |
| 112553 | 530274226 | No Recognized Claim | 229173 | 530509146 | No Eligible Purchases in Class Period | 345793 | 530841272 | No Eligible Purchases in Class Period |
| 112554 | 530274227 | No Recognized Claim | 229174 | 530509150 | No Eligible Purchases in Class Period | 345794 | 530841273 | No Eligible Purchases in Class Period |
| 112555 | 530274230 | No Recognized Claim | 229175 | 530509151 | No Eligible Purchases in Class Period | 345795 | 530841276 | No Eligible Purchases in Class Period |
| 112556 | 530274232 | No Recognized Claim | 229176 | 530509152 | No Eligible Purchases in Class Period | 345796 | 530841277 | No Eligible Purchases in Class Period |
| 112557 | 530274234 | No Recognized Claim | 229177 | 530509153 | No Eligible Purchases in Class Period | 345797 | 530841279 | No Eligible Purchases in Class Period |
| 112558 | 530274235 | No Recognized Claim | 229178 | 530509154 | No Eligible Purchases in Class Period | 345798 | 530841280 | No Eligible Purchases in Class Period |
| 112559 | 530274236 | No Recognized Claim | 229179 | 530509157 | No Eligible Purchases in Class Period | 345799 | 530841281 | No Eligible Purchases in Class Period |
| 112560 | 530274237 | No Recognized Claim | 229180 | 530509158 | No Eligible Purchases in Class Period | 345800 | 530841282 | No Eligible Purchases in Class Period |
| 112561 | 530274239 | No Recognized Claim | 229181 | 530509160 | No Eligible Purchases in Class Period | 345801 | 530841283 | No Eligible Purchases in Class Period |
| 112562 | 530274240 | No Recognized Claim | 229182 | 530509161 | No Eligible Purchases in Class Period | 345802 | 530841285 | No Eligible Purchases in Class Period |
| 112563 | 530274243 | No Recognized Claim | 229183 | 530509162 | No Eligible Purchases in Class Period | 345803 | 530841286 | No Eligible Purchases in Class Period |
| 112564 | 530274246 | No Recognized Claim | 229184 | 530509164 | No Eligible Purchases in Class Period | 345804 | 530841288 | No Eligible Purchases in Class Period |
| 112565 | 530274247 | No Recognized Claim | 229185 | 530509166 | No Eligible Purchases in Class Period | 345805 | 530841292 | No Eligible Purchases in Class Period |
| 112566 | 530274248 | No Recognized Claim | 229186 | 530509167 | No Eligible Purchases in Class Period | 345806 | 530841294 | No Recognized Claim |
| 112567 | 530274249 | No Recognized Claim | 229187 | 530509168 | No Eligible Purchases in Class Period | 345807 | 530841295 | No Eligible Purchases in Class Period |
| 112568 | 530274251 | No Recognized Claim | 229188 | 530509170 | No Eligible Purchases in Class Period | 345808 | 530841296 | No Recognized Claim |
| 112569 | 530274254 | No Eligible Purchases in Class Period | 229189 | 530509171 | No Eligible Purchases in Class Period | 345809 | 530841298 | No Eligible Purchases in Class Period |
| 112570 | 530274256 | No Recognized Claim | 229190 | 530509172 | No Eligible Purchases in Class Period | 345810 | 530841303 | No Eligible Purchases in Class Period |
| 112571 | 530274257 | No Recognized Claim | 229191 | 530509173 | No Eligible Purchases in Class Period | 345811 | 530841306 | No Eligible Purchases in Class Period |
| 112572 | 530274258 | No Recognized Claim | 229192 | 530509174 | No Eligible Purchases in Class Period | 345812 | 530841307 | No Eligible Purchases in Class Period |
| 112573 | 530274259 | No Eligible Purchases in Class Period | 229193 | 530509175 | No Eligible Purchases in Class Period | 345813 | 530841309 | No Recognized Claim |
| 112574 | 530274260 | No Recognized Claim | 229194 | 530509176 | No Eligible Purchases in Class Period | 345814 | 530841311 | No Recognized Claim |
| 112575 | 530274261 | No Recognized Claim | 229195 | 530509178 | No Eligible Purchases in Class Period | 345815 | 530841312 | No Eligible Purchases in Class Period |
| 112576 | 530274263 | No Recognized Claim | 229196 | 530509179 | No Eligible Purchases in Class Period | 345816 | 530841314 | No Eligible Purchases in Class Period |
| 112577 | 530274264 | No Recognized Claim | 229197 | 530509182 | No Eligible Purchases in Class Period | 345817 | 530841317 | No Recognized Claim |
| 112578 | 530274265 | No Recognized Claim | 229198 | 530509183 | No Eligible Purchases in Class Period | 345818 | 530841318 | No Eligible Purchases in Class Period |
| 112579 | 530274266 | No Recognized Claim | 229199 | 530509184 | No Eligible Purchases in Class Period | 345819 | 530841319 | No Eligible Purchases in Class Period |
| 112580 | 530274267 | No Recognized Claim | 229200 | 530509185 | No Eligible Purchases in Class Period | 345820 | 530841320 | No Recognized Claim |
| 112581 | 530274268 | No Recognized Claim | 229201 | 530509186 | No Eligible Purchases in Class Period | 345821 | 530841322 | No Eligible Purchases in Class Period |
| 112582 | 530274269 | No Recognized Claim | 229202 | 530509188 | No Eligible Purchases in Class Period | 345822 | 530841323 | No Eligible Purchases in Class Period |
| 112583 | 530274270 | No Recognized Claim | 229203 | 530509189 | No Eligible Purchases in Class Period | 345823 | 530841324 | No Eligible Purchases in Class Period |
| 112584 | 530274273 | No Recognized Claim | 229204 | 530509190 | No Eligible Purchases in Class Period | 345824 | 530841325 | No Eligible Purchases in Class Period |
| 112585 | 530274275 | No Recognized Claim | 229205 | 530509191 | No Eligible Purchases in Class Period | 345825 | 530841327 | No Eligible Purchases in Class Period |
| 112586 | 530274276 | No Eligible Purchases in Class Period | 229206 | 530509192 | No Eligible Purchases in Class Period | 345826 | 530841329 | No Recognized Claim |
| 112587 | 530274286 | No Recognized Claim | 229207 | 530509193 | No Eligible Purchases in Class Period | 345827 | 530841330 | No Eligible Purchases in Class Period |
| 112588 | 530274288 | No Eligible Purchases in Class Period | 229208 | 530509194 | No Eligible Purchases in Class Period | 345828 | 530841333 | No Eligible Purchases in Class Period |
| 112589 | 530274289 | No Recognized Claim | 229209 | 530509195 | No Eligible Purchases in Class Period | 345829 | 530841334 | No Eligible Purchases in Class Period |
| 112590 | 530274291 | No Recognized Claim | 229210 | 530509196 | No Eligible Purchases in Class Period | 345830 | 530841335 | No Eligible Purchases in Class Period |
| 112591 | 530274293 | No Recognized Claim | 229211 | 530509197 | No Eligible Purchases in Class Period | 345831 | 530841336 | No Eligible Purchases in Class Period |
| 112592 | 530274294 | No Recognized Claim | 229212 | 530509199 | No Eligible Purchases in Class Period | 345832 | 530841338 | No Eligible Purchases in Class Period |
| 112593 | 530274296 | No Recognized Claim | 229213 | 530509200 | No Eligible Purchases in Class Period | 345833 | 530841339 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112594 | 530274297 | No Recognized Claim | 229214 | 530509201 | No Eligible Purchases in Class Period | 345834 | 530841340 | No Recognized Claim |
| 112595 | 530274299 | No Recognized Claim | 229215 | 530509202 | No Eligible Purchases in Class Period | 345835 | 530841342 | No Eligible Purchases in Class Period |
| 112596 | 530274305 | No Recognized Claim | 229216 | 530509203 | No Eligible Purchases in Class Period | 345836 | 530841344 | No Eligible Purchases in Class Period |
| 112597 | 530274306 | No Recognized Claim | 229217 | 530509204 | No Eligible Purchases in Class Period | 345837 | 530841345 | No Eligible Purchases in Class Period |
| 112598 | 530274307 | No Recognized Claim | 229218 | 530509205 | No Eligible Purchases in Class Period | 345838 | 530841348 | No Eligible Purchases in Class Period |
| 112599 | 530274308 | No Eligible Purchases in Class Period | 229219 | 530509206 | No Eligible Purchases in Class Period | 345839 | 530841351 | No Eligible Purchases in Class Period |
| 112600 | 530274309 | No Recognized Claim | 229220 | 530509208 | No Eligible Purchases in Class Period | 345840 | 530841352 | No Eligible Purchases in Class Period |
| 112601 | 530274310 | No Recognized Claim | 229221 | 530509209 | No Eligible Purchases in Class Period | 345841 | 530841353 | No Recognized Claim |
| 112602 | 530274311 | No Recognized Claim | 229222 | 530509211 | No Eligible Purchases in Class Period | 345842 | 530841355 | No Eligible Purchases in Class Period |
| 112603 | 530274312 | No Recognized Claim | 229223 | 530509212 | No Eligible Purchases in Class Period | 345843 | 530841356 | No Eligible Purchases in Class Period |
| 112604 | 530274313 | No Recognized Claim | 229224 | 530509213 | No Eligible Purchases in Class Period | 345844 | 530841357 | No Eligible Purchases in Class Period |
| 112605 | 530274314 | No Recognized Claim | 229225 | 530509216 | No Eligible Purchases in Class Period | 345845 | 530841358 | No Recognized Claim |
| 112606 | 530274317 | No Recognized Claim | 229226 | 530509217 | No Eligible Purchases in Class Period | 345846 | 530841359 | No Eligible Purchases in Class Period |
| 112607 | 530274319 | No Recognized Claim | 229227 | 530509218 | No Eligible Purchases in Class Period | 345847 | 530841361 | No Eligible Purchases in Class Period |
| 112608 | 530274320 | No Recognized Claim | 229228 | 530509219 | No Eligible Purchases in Class Period | 345848 | 530841362 | No Recognized Claim |
| 112609 | 530274321 | No Recognized Claim | 229229 | 530509220 | No Eligible Purchases in Class Period | 345849 | 530841363 | No Eligible Purchases in Class Period |
| 112610 | 530274323 | No Recognized Claim | 229230 | 530509221 | No Eligible Purchases in Class Period | 345850 | 530841364 | No Eligible Purchases in Class Period |
| 112611 | 530274324 | No Eligible Purchases in Class Period | 229231 | 530509225 | No Eligible Purchases in Class Period | 345851 | 530841365 | No Eligible Purchases in Class Period |
| 112612 | 530274325 | No Recognized Claim | 229232 | 530509227 | No Eligible Purchases in Class Period | 345852 | 530841369 | No Eligible Purchases in Class Period |
| 112613 | 530274326 | No Recognized Claim | 229233 | 530509228 | No Eligible Purchases in Class Period | 345853 | 530841370 | No Eligible Purchases in Class Period |
| 112614 | 530274328 | No Eligible Purchases in Class Period | 229234 | 530509229 | No Recognized Claim | 345854 | 530841371 | No Eligible Purchases in Class Period |
| 112615 | 530274332 | No Eligible Purchases in Class Period | 229235 | 530509230 | No Eligible Purchases in Class Period | 345855 | 530841372 | No Eligible Purchases in Class Period |
| 112616 | 530274333 | No Recognized Claim | 229236 | 530509232 | No Eligible Purchases in Class Period | 345856 | 530841375 | No Eligible Purchases in Class Period |
| 112617 | 530274336 | No Recognized Claim | 229237 | 530509233 | No Eligible Purchases in Class Period | 345857 | 530841377 | No Eligible Purchases in Class Period |
| 112618 | 530274337 | No Recognized Claim | 229238 | 530509235 | No Eligible Purchases in Class Period | 345858 | 530841379 | No Eligible Purchases in Class Period |
| 112619 | 530274338 | No Eligible Purchases in Class Period | 229239 | 530509236 | No Eligible Purchases in Class Period | 345859 | 530841382 | No Recognized Claim |
| 112620 | 530274339 | No Recognized Claim | 229240 | 530509237 | No Eligible Purchases in Class Period | 345860 | 530841385 | No Recognized Claim |
| 112621 | 530274340 | No Recognized Claim | 229241 | 530509238 | No Recognized Claim | 345861 | 530841386 | No Eligible Purchases in Class Period |
| 112622 | 530274353 | No Recognized Claim | 229242 | 530509239 | No Eligible Purchases in Class Period | 345862 | 530841387 | No Eligible Purchases in Class Period |
| 112623 | 530274356 | No Eligible Purchases in Class Period | 229243 | 530509241 | No Eligible Purchases in Class Period | 345863 | 530841389 | No Eligible Purchases in Class Period |
| 112624 | 530274359 | No Recognized Claim | 229244 | 530509242 | No Eligible Purchases in Class Period | 345864 | 530841390 | No Eligible Purchases in Class Period |
| 112625 | 530274361 | No Recognized Claim | 229245 | 530509243 | No Eligible Purchases in Class Period | 345865 | 530841391 | No Eligible Purchases in Class Period |
| 112626 | 530274367 | No Recognized Claim | 229246 | 530509245 | No Eligible Purchases in Class Period | 345866 | 530841392 | No Recognized Claim |
| 112627 | 530274368 | No Eligible Purchases in Class Period | 229247 | 530509247 | No Eligible Purchases in Class Period | 345867 | 530841394 | No Recognized Claim |
| 112628 | 530274369 | No Recognized Claim | 229248 | 530509248 | No Eligible Purchases in Class Period | 345868 | 530841395 | No Eligible Purchases in Class Period |
| 112629 | 530274373 | No Recognized Claim | 229249 | 530509249 | No Eligible Purchases in Class Period | 345869 | 530841401 | No Eligible Purchases in Class Period |
| 112630 | 530274374 | No Recognized Claim | 229250 | 530509251 | No Eligible Purchases in Class Period | 345870 | 530841403 | No Eligible Purchases in Class Period |
| 112631 | 530274375 | No Recognized Claim | 229251 | 530509252 | No Eligible Purchases in Class Period | 345871 | 530841404 | No Eligible Purchases in Class Period |
| 112632 | 530274376 | No Recognized Claim | 229252 | 530509254 | No Eligible Purchases in Class Period | 345872 | 530841405 | No Eligible Purchases in Class Period |
| 112633 | 530274377 | No Recognized Claim | 229253 | 530509255 | No Eligible Purchases in Class Period | 345873 | 530841406 | No Eligible Purchases in Class Period |
| 112634 | 530274378 | No Recognized Claim | 229254 | 530509256 | No Eligible Purchases in Class Period | 345874 | 530841407 | No Eligible Purchases in Class Period |
| 112635 | 530274379 | No Recognized Claim | 229255 | 530509257 | No Eligible Purchases in Class Period | 345875 | 530841409 | No Recognized Claim |
| 112636 | 530274380 | No Recognized Claim | 229256 | 530509258 | No Eligible Purchases in Class Period | 345876 | 530841411 | No Eligible Purchases in Class Period |
| 112637 | 530274382 | No Recognized Claim | 229257 | 530509259 | No Eligible Purchases in Class Period | 345877 | 530841412 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112638 | 530274384 | No Eligible Purchases in Class Period | 229258 | 530509262 | No Eligible Purchases in Class Period | 345878 | 530841414 | No Recognized Claim |
| 112639 | 530274388 | No Recognized Claim | 229259 | 530509263 | No Eligible Purchases in Class Period | 345879 | 530841416 | No Eligible Purchases in Class Period |
| 112640 | 530274394 | No Recognized Claim | 229260 | 530509265 | No Eligible Purchases in Class Period | 345880 | 530841418 | No Eligible Purchases in Class Period |
| 112641 | 530274396 | No Recognized Claim | 229261 | 530509266 | No Eligible Purchases in Class Period | 345881 | 530841419 | No Eligible Purchases in Class Period |
| 112642 | 530274398 | No Eligible Purchases in Class Period | 229262 | 530509267 | No Eligible Purchases in Class Period | 345882 | 530841422 | No Eligible Purchases in Class Period |
| 112643 | 530274400 | No Recognized Claim | 229263 | 530509268 | No Eligible Purchases in Class Period | 345883 | 530841423 | No Eligible Purchases in Class Period |
| 112644 | 530274401 | No Eligible Purchases in Class Period | 229264 | 530509270 | No Eligible Purchases in Class Period | 345884 | 530841424 | No Eligible Purchases in Class Period |
| 112645 | 530274411 | No Eligible Purchases in Class Period | 229265 | 530509271 | No Eligible Purchases in Class Period | 345885 | 530841425 | No Eligible Purchases in Class Period |
| 112646 | 530274412 | No Eligible Purchases in Class Period | 229266 | 530509279 | No Recognized Claim | 345886 | 530841428 | No Recognized Claim |
| 112647 | 530274413 | No Recognized Claim | 229267 | 530509282 | No Eligible Purchases in Class Period | 345887 | 530841431 | No Recognized Claim |
| 112648 | 530274420 | No Recognized Claim | 229268 | 530509283 | No Eligible Purchases in Class Period | 345888 | 530841437 | No Eligible Purchases in Class Period |
| 112649 | 530274421 | No Recognized Claim | 229269 | 530509288 | No Recognized Claim | 345889 | 530841439 | No Eligible Purchases in Class Period |
| 112650 | 530274422 | No Recognized Claim | 229270 | 530509289 | No Eligible Purchases in Class Period | 345890 | 530841441 | No Eligible Purchases in Class Period |
| 112651 | 530274424 | No Recognized Claim | 229271 | 530509295 | No Eligible Purchases in Class Period | 345891 | 530841443 | No Eligible Purchases in Class Period |
| 112652 | 530274425 | No Eligible Purchases in Class Period | 229272 | 530509296 | No Recognized Claim | 345892 | 530841444 | No Recognized Claim |
| 112653 | 530274427 | No Recognized Claim | 229273 | 530509299 | No Recognized Claim | 345893 | 530841445 | No Eligible Purchases in Class Period |
| 112654 | 530274428 | No Recognized Claim | 229274 | 530509300 | No Eligible Purchases in Class Period | 345894 | 530841447 | No Eligible Purchases in Class Period |
| 112655 | 530274430 | No Recognized Claim | 229275 | 530509303 | No Eligible Purchases in Class Period | 345895 | 530841452 | No Eligible Purchases in Class Period |
| 112656 | 530274431 | No Recognized Claim | 229276 | 530509306 | No Eligible Purchases in Class Period | 345896 | 530841453 | No Recognized Claim |
| 112657 | 530274432 | No Recognized Claim | 229277 | 530509320 | No Eligible Purchases in Class Period | 345897 | 530841454 | No Eligible Purchases in Class Period |
| 112658 | 530274433 | No Recognized Claim | 229278 | 530509321 | No Eligible Purchases in Class Period | 345898 | 530841455 | No Recognized Claim |
| 112659 | 530274435 | No Eligible Purchases in Class Period | 229279 | 530509325 | No Eligible Purchases in Class Period | 345899 | 530841458 | No Eligible Purchases in Class Period |
| 112660 | 530274437 | No Recognized Claim | 229280 | 530509336 | No Eligible Purchases in Class Period | 345900 | 530841462 | No Eligible Purchases in Class Period |
| 112661 | 530274439 | No Recognized Claim | 229281 | 530509337 | No Recognized Claim | 345901 | 530841463 | No Eligible Purchases in Class Period |
| 112662 | 530274441 | No Recognized Claim | 229282 | 530509338 | No Eligible Purchases in Class Period | 345902 | 530841464 | No Eligible Purchases in Class Period |
| 112663 | 530274444 | No Recognized Claim | 229283 | 530509341 | No Eligible Purchases in Class Period | 345903 | 530841466 | No Recognized Claim |
| 112664 | 530274448 | No Recognized Claim | 229284 | 530509342 | No Recognized Claim | 345904 | 530841468 | No Eligible Purchases in Class Period |
| 112665 | 530274449 | No Recognized Claim | 229285 | 530509346 | No Recognized Claim | 345905 | 530841470 | No Eligible Purchases in Class Period |
| 112666 | 530274451 | No Recognized Claim | 229286 | 530509352 | No Eligible Purchases in Class Period | 345906 | 530841471 | No Eligible Purchases in Class Period |
| 112667 | 530274452 | No Recognized Claim | 229287 | 530509366 | No Eligible Purchases in Class Period | 345907 | 530841474 | No Eligible Purchases in Class Period |
| 112668 | 530274453 | No Recognized Claim | 229288 | 530509369 | No Eligible Purchases in Class Period | 345908 | 530841476 | No Eligible Purchases in Class Period |
| 112669 | 530274457 | No Eligible Purchases in Class Period | 229289 | 530509372 | No Eligible Purchases in Class Period | 345909 | 530841477 | No Recognized Claim |
| 112670 | 530274458 | No Eligible Purchases in Class Period | 229290 | 530509374 | No Eligible Purchases in Class Period | 345910 | 530841480 | No Recognized Claim |
| 112671 | 530274459 | No Recognized Claim | 229291 | 530509376 | No Recognized Claim | 345911 | 530841482 | No Eligible Purchases in Class Period |
| 112672 | 530274467 | No Recognized Claim | 229292 | 530509378 | No Eligible Purchases in Class Period | 345912 | 530841484 | No Recognized Claim |
| 112673 | 530274469 | No Recognized Claim | 229293 | 530509379 | No Recognized Claim | 345913 | 530841486 | No Eligible Purchases in Class Period |
| 112674 | 530274470 | No Eligible Purchases in Class Period | 229294 | 530509380 | No Eligible Purchases in Class Period | 345914 | 530841487 | No Eligible Purchases in Class Period |
| 112675 | 530274471 | No Recognized Claim | 229295 | 530509385 | No Eligible Purchases in Class Period | 345915 | 530841489 | No Eligible Purchases in Class Period |
| 112676 | 530274472 | No Eligible Purchases in Class Period | 229296 | 530509387 | No Eligible Purchases in Class Period | 345916 | 530841490 | No Eligible Purchases in Class Period |
| 112677 | 530274473 | No Recognized Claim | 229297 | 530509392 | No Eligible Purchases in Class Period | 345917 | 530841492 | No Recognized Claim |
| 112678 | 530274474 | No Recognized Claim | 229298 | 530509401 | No Recognized Claim | 345918 | 530841497 | No Eligible Purchases in Class Period |
| 112679 | 530274475 | No Recognized Claim | 229299 | 530509405 | No Eligible Purchases in Class Period | 345919 | 530841498 | No Eligible Purchases in Class Period |
| 112680 | 530274476 | No Recognized Claim | 229300 | 530509411 | No Eligible Purchases in Class Period | 345920 | 530841501 | No Recognized Claim |
| 112681 | 530274477 | No Recognized Claim | 229301 | 530509413 | No Recognized Claim | 345921 | 530841506 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112682 | 530274479 | No Recognized Claim | 229302 | 530509425 | No Eligible Purchases in Class Period | 345922 | 530841507 | No Eligible Purchases in Class Period |
| 112683 | 530274480 | No Recognized Claim | 229303 | 530509431 | No Eligible Purchases in Class Period | 345923 | 530841509 | No Recognized Claim |
| 112684 | 530274481 | No Recognized Claim | 229304 | 530509444 | No Eligible Purchases in Class Period | 345924 | 530841513 | No Recognized Claim |
| 112685 | 530274482 | No Eligible Purchases in Class Period | 229305 | 530509448 | No Eligible Purchases in Class Period | 345925 | 530841514 | No Recognized Claim |
| 112686 | 530274492 | No Recognized Claim | 229306 | 530509450 | No Eligible Purchases in Class Period | 345926 | 530841515 | No Eligible Purchases in Class Period |
| 112687 | 530274493 | No Eligible Purchases in Class Period | 229307 | 530509451 | No Eligible Purchases in Class Period | 345927 | 530841519 | No Eligible Purchases in Class Period |
| 112688 | 530274495 | No Recognized Claim | 229308 | 530509452 | No Eligible Purchases in Class Period | 345928 | 530841520 | No Eligible Purchases in Class Period |
| 112689 | 530274496 | No Recognized Claim | 229309 | 530509455 | No Eligible Purchases in Class Period | 345929 | 530841523 | No Eligible Purchases in Class Period |
| 112690 | 530274500 | No Recognized Claim | 229310 | 530509457 | No Eligible Purchases in Class Period | 345930 | 530841524 | No Eligible Purchases in Class Period |
| 112691 | 530274502 | No Recognized Claim | 229311 | 530509458 | No Eligible Purchases in Class Period | 345931 | 530841525 | No Eligible Purchases in Class Period |
| 112692 | 530274504 | No Eligible Purchases in Class Period | 229312 | 530509464 | No Eligible Purchases in Class Period | 345932 | 530841526 | No Eligible Purchases in Class Period |
| 112693 | 530274505 | No Eligible Purchases in Class Period | 229313 | 530509466 | No Eligible Purchases in Class Period | 345933 | 530841527 | No Eligible Purchases in Class Period |
| 112694 | 530274507 | No Recognized Claim | 229314 | 530509468 | No Eligible Purchases in Class Period | 345934 | 530841529 | No Recognized Claim |
| 112695 | 530274510 | No Eligible Purchases in Class Period | 229315 | 530509469 | No Eligible Purchases in Class Period | 345935 | 530841530 | No Eligible Purchases in Class Period |
| 112696 | 530274517 | No Recognized Claim | 229316 | 530509474 | No Eligible Purchases in Class Period | 345936 | 530841532 | No Eligible Purchases in Class Period |
| 112697 | 530274521 | No Recognized Claim | 229317 | 530509475 | No Eligible Purchases in Class Period | 345937 | 530841533 | No Eligible Purchases in Class Period |
| 112698 | 530274522 | No Recognized Claim | 229318 | 530509478 | No Eligible Purchases in Class Period | 345938 | 530841536 | No Recognized Claim |
| 112699 | 530274525 | No Recognized Claim | 229319 | 530509482 | No Eligible Purchases in Class Period | 345939 | 530841537 | No Eligible Purchases in Class Period |
| 112700 | 530274527 | No Recognized Claim | 229320 | 530509489 | No Eligible Purchases in Class Period | 345940 | 530841538 | No Eligible Purchases in Class Period |
| 112701 | 530274528 | No Recognized Claim | 229321 | 530509490 | No Eligible Purchases in Class Period | 345941 | 530841539 | No Eligible Purchases in Class Period |
| 112702 | 530274529 | No Eligible Purchases in Class Period | 229322 | 530509498 | No Eligible Purchases in Class Period | 345942 | 530841540 | No Recognized Claim |
| 112703 | 530274530 | No Recognized Claim | 229323 | 530509506 | No Eligible Purchases in Class Period | 345943 | 530841542 | No Recognized Claim |
| 112704 | 530274531 | No Recognized Claim | 229324 | 530509508 | No Eligible Purchases in Class Period | 345944 | 530841543 | No Eligible Purchases in Class Period |
| 112705 | 530274537 | No Recognized Claim | 229325 | 530509509 | No Eligible Purchases in Class Period | 345945 | 530841544 | No Recognized Claim |
| 112706 | 530274540 | No Recognized Claim | 229326 | 530509525 | No Eligible Purchases in Class Period | 345946 | 530841545 | No Eligible Purchases in Class Period |
| 112707 | 530274542 | No Recognized Claim | 229327 | 530509533 | No Eligible Purchases in Class Period | 345947 | 530841548 | No Eligible Purchases in Class Period |
| 112708 | 530274544 | No Eligible Purchases in Class Period | 229328 | 530509537 | No Eligible Purchases in Class Period | 345948 | 530841549 | No Eligible Purchases in Class Period |
| 112709 | 530274547 | No Recognized Claim | 229329 | 530509539 | No Eligible Purchases in Class Period | 345949 | 530841550 | No Eligible Purchases in Class Period |
| 112710 | 530274548 | No Eligible Purchases in Class Period | 229330 | 530509555 | No Eligible Purchases in Class Period | 345950 | 530841551 | No Recognized Claim |
| 112711 | 530274549 | No Eligible Purchases in Class Period | 229331 | 530509557 | No Eligible Purchases in Class Period | 345951 | 530841553 | No Eligible Purchases in Class Period |
| 112712 | 530274550 | No Eligible Purchases in Class Period | 229332 | 530509572 | No Recognized Claim | 345952 | 530841555 | No Recognized Claim |
| 112713 | 530274553 | No Eligible Purchases in Class Period | 229333 | 530509586 | No Eligible Purchases in Class Period | 345953 | 530841557 | No Eligible Purchases in Class Period |
| 112714 | 530274555 | No Eligible Purchases in Class Period | 229334 | 530509603 | No Eligible Purchases in Class Period | 345954 | 530841559 | No Eligible Purchases in Class Period |
| 112715 | 530274557 | No Recognized Claim | 229335 | 530509604 | No Eligible Purchases in Class Period | 345955 | 530841560 | No Eligible Purchases in Class Period |
| 112716 | 530274558 | No Recognized Claim | 229336 | 530509607 | No Eligible Purchases in Class Period | 345956 | 530841562 | No Recognized Claim |
| 112717 | 530274560 | No Recognized Claim | 229337 | 530509613 | No Eligible Purchases in Class Period | 345957 | 530841565 | No Eligible Purchases in Class Period |
| 112718 | 530274561 | No Recognized Claim | 229338 | 530509614 | No Recognized Claim | 345958 | 530841566 | No Eligible Purchases in Class Period |
| 112719 | 530274562 | No Recognized Claim | 229339 | 530509629 | No Eligible Purchases in Class Period | 345959 | 530841569 | No Recognized Claim |
| 112720 | 530274563 | No Eligible Purchases in Class Period | 229340 | 530509640 | No Eligible Purchases in Class Period | 345960 | 530841570 | No Eligible Purchases in Class Period |
| 112721 | 530274565 | No Eligible Purchases in Class Period | 229341 | 530509642 | No Eligible Purchases in Class Period | 345961 | 530841571 | No Eligible Purchases in Class Period |
| 112722 | 530274566 | No Recognized Claim | 229342 | 530509649 | No Recognized Claim | 345962 | 530841573 | No Eligible Purchases in Class Period |
| 112723 | 530274569 | No Recognized Claim | 229343 | 530509655 | No Eligible Purchases in Class Period | 345963 | 530841574 | No Eligible Purchases in Class Period |
| 112724 | 530274572 | No Eligible Purchases in Class Period | 229344 | 530509656 | No Recognized Claim | 345964 | 530841575 | No Eligible Purchases in Class Period |
| 112725 | 530274574 | No Recognized Claim | 229345 | 530509659 | No Eligible Purchases in Class Period | 345965 | 530841576 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112726 | 530274576 | No Eligible Purchases in Class Period | 229346 | 530509661 | No Recognized Claim | 345966 | 530841577 | No Eligible Purchases in Class Period |
| 112727 | 530274578 | No Recognized Claim | 229347 | 530509663 | No Eligible Purchases in Class Period | 345967 | 530841581 | No Recognized Claim |
| 112728 | 530274582 | No Recognized Claim | 229348 | 530509664 | No Eligible Purchases in Class Period | 345968 | 530841584 | No Eligible Purchases in Class Period |
| 112729 | 530274584 | No Recognized Claim | 229349 | 530509665 | No Recognized Claim | 345969 | 530841586 | No Eligible Purchases in Class Period |
| 112730 | 530274587 | No Eligible Purchases in Class Period | 229350 | 530509678 | No Eligible Purchases in Class Period | 345970 | 530841587 | No Eligible Purchases in Class Period |
| 112731 | 530274588 | No Recognized Claim | 229351 | 530509679 | No Eligible Purchases in Class Period | 345971 | 530841588 | No Eligible Purchases in Class Period |
| 112732 | 530274594 | No Recognized Claim | 229352 | 530509695 | No Eligible Purchases in Class Period | 345972 | 530841591 | No Eligible Purchases in Class Period |
| 112733 | 530274595 | No Recognized Claim | 229353 | 530509698 | No Eligible Purchases in Class Period | 345973 | 530841592 | No Eligible Purchases in Class Period |
| 112734 | 530274605 | No Eligible Purchases in Class Period | 229354 | 530509703 | No Eligible Purchases in Class Period | 345974 | 530841593 | No Eligible Purchases in Class Period |
| 112735 | 530274609 | No Recognized Claim | 229355 | 530509707 | No Eligible Purchases in Class Period | 345975 | 530841594 | No Eligible Purchases in Class Period |
| 112736 | 530274610 | No Recognized Claim | 229356 | 530509709 | No Eligible Purchases in Class Period | 345976 | 530841596 | No Recognized Claim |
| 112737 | 530274611 | No Recognized Claim | 229357 | 530509714 | No Eligible Purchases in Class Period | 345977 | 530841598 | No Eligible Purchases in Class Period |
| 112738 | 530274613 | No Recognized Claim | 229358 | 530509719 | No Eligible Purchases in Class Period | 345978 | 530841599 | No Recognized Claim |
| 112739 | 530274614 | No Recognized Claim | 229359 | 530509725 | No Eligible Purchases in Class Period | 345979 | 530841600 | No Eligible Purchases in Class Period |
| 112740 | 530274617 | No Eligible Purchases in Class Period | 229360 | 530509729 | No Eligible Purchases in Class Period | 345980 | 530841601 | No Eligible Purchases in Class Period |
| 112741 | 530274620 | No Recognized Claim | 229361 | 530509738 | No Eligible Purchases in Class Period | 345981 | 530841602 | No Eligible Purchases in Class Period |
| 112742 | 530274623 | No Recognized Claim | 229362 | 530509742 | No Eligible Purchases in Class Period | 345982 | 530841604 | No Recognized Claim |
| 112743 | 530274624 | No Eligible Purchases in Class Period | 229363 | 530509743 | No Eligible Purchases in Class Period | 345983 | 530841605 | No Eligible Purchases in Class Period |
| 112744 | 530274625 | No Eligible Purchases in Class Period | 229364 | 530509744 | No Eligible Purchases in Class Period | 345984 | 530841606 | No Eligible Purchases in Class Period |
| 112745 | 530274627 | No Recognized Claim | 229365 | 530509759 | No Eligible Purchases in Class Period | 345985 | 530841607 | No Eligible Purchases in Class Period |
| 112746 | 530274628 | No Eligible Purchases in Class Period | 229366 | 530509760 | No Eligible Purchases in Class Period | 345986 | 530841608 | No Eligible Purchases in Class Period |
| 112747 | 530274631 | No Recognized Claim | 229367 | 530509761 | No Eligible Purchases in Class Period | 345987 | 530841609 | No Eligible Purchases in Class Period |
| 112748 | 530274636 | No Recognized Claim | 229368 | 530509762 | No Eligible Purchases in Class Period | 345988 | 530841610 | No Eligible Purchases in Class Period |
| 112749 | 530274638 | No Recognized Claim | 229369 | 530509764 | No Eligible Purchases in Class Period | 345989 | 530841614 | No Eligible Purchases in Class Period |
| 112750 | 530274639 | No Eligible Purchases in Class Period | 229370 | 530509774 | No Eligible Purchases in Class Period | 345990 | 530841615 | No Eligible Purchases in Class Period |
| 112751 | 530274640 | No Recognized Claim | 229371 | 530509787 | No Eligible Purchases in Class Period | 345991 | 530841617 | No Eligible Purchases in Class Period |
| 112752 | 530274641 | No Recognized Claim | 229372 | 530509792 | No Eligible Purchases in Class Period | 345992 | 530841618 | No Eligible Purchases in Class Period |
| 112753 | 530274642 | No Recognized Claim | 229373 | 530509795 | No Eligible Purchases in Class Period | 345993 | 530841620 | No Recognized Claim |
| 112754 | 530274643 | No Recognized Claim | 229374 | 530509796 | No Eligible Purchases in Class Period | 345994 | 530841621 | No Eligible Purchases in Class Period |
| 112755 | 530274645 | No Eligible Purchases in Class Period | 229375 | 530509799 | No Eligible Purchases in Class Period | 345995 | 530841622 | No Eligible Purchases in Class Period |
| 112756 | 530274648 | No Eligible Purchases in Class Period | 229376 | 530509801 | No Eligible Purchases in Class Period | 345996 | 530841623 | No Eligible Purchases in Class Period |
| 112757 | 530274653 | No Recognized Claim | 229377 | 530509803 | No Eligible Purchases in Class Period | 345997 | 530841624 | No Eligible Purchases in Class Period |
| 112758 | 530274655 | No Eligible Purchases in Class Period | 229378 | 530509819 | No Eligible Purchases in Class Period | 345998 | 530841625 | No Eligible Purchases in Class Period |
| 112759 | 530274660 | No Recognized Claim | 229379 | 530509822 | No Eligible Purchases in Class Period | 345999 | 530841627 | No Eligible Purchases in Class Period |
| 112760 | 530274661 | No Eligible Purchases in Class Period | 229380 | 530509823 | No Recognized Claim | 346000 | 530841628 | No Eligible Purchases in Class Period |
| 112761 | 530274662 | No Eligible Purchases in Class Period | 229381 | 530509825 | No Eligible Purchases in Class Period | 346001 | 530841631 | No Eligible Purchases in Class Period |
| 112762 | 530274666 | No Recognized Claim | 229382 | 530509826 | No Recognized Claim | 346002 | 530841632 | No Eligible Purchases in Class Period |
| 112763 | 530274667 | No Eligible Purchases in Class Period | 229383 | 530509827 | No Eligible Purchases in Class Period | 346003 | 530841636 | No Eligible Purchases in Class Period |
| 112764 | 530274668 | No Recognized Claim | 229384 | 530509830 | No Eligible Purchases in Class Period | 346004 | 530841638 | No Recognized Claim |
| 112765 | 530274669 | No Recognized Claim | 229385 | 530509833 | No Eligible Purchases in Class Period | 346005 | 530841641 | No Eligible Purchases in Class Period |
| 112766 | 530274673 | No Eligible Purchases in Class Period | 229386 | 530509840 | No Eligible Purchases in Class Period | 346006 | 530841642 | No Eligible Purchases in Class Period |
| 112767 | 530274674 | No Recognized Claim | 229387 | 530509844 | No Eligible Purchases in Class Period | 346007 | 530841644 | No Eligible Purchases in Class Period |
| 112768 | 530274675 | No Recognized Claim | 229388 | 530509847 | No Eligible Purchases in Class Period | 346008 | 530841645 | No Eligible Purchases in Class Period |
| 112769 | 530274676 | No Recognized Claim | 229389 | 530509853 | No Eligible Purchases in Class Period | 346009 | 530841647 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112770 | 530274677 | No Recognized Claim | 229390 | 530509859 | No Eligible Purchases in Class Period | 346010 | 530841648 | No Eligible Purchases in Class Period |
| 112771 | 530274679 | No Recognized Claim | 229391 | 530509864 | No Eligible Purchases in Class Period | 346011 | 530841649 | No Eligible Purchases in Class Period |
| 112772 | 530274680 | No Recognized Claim | 229392 | 530509865 | No Eligible Purchases in Class Period | 346012 | 530841650 | No Eligible Purchases in Class Period |
| 112773 | 530274681 | No Recognized Claim | 229393 | 530509870 | No Eligible Purchases in Class Period | 346013 | 530841651 | No Eligible Purchases in Class Period |
| 112774 | 530274682 | No Eligible Purchases in Class Period | 229394 | 530509871 | No Eligible Purchases in Class Period | 346014 | 530841652 | No Eligible Purchases in Class Period |
| 112775 | 530274687 | No Recognized Claim | 229395 | 530509872 | No Eligible Purchases in Class Period | 346015 | 530841654 | No Eligible Purchases in Class Period |
| 112776 | 530274688 | No Recognized Claim | 229396 | 530509874 | No Eligible Purchases in Class Period | 346016 | 530841655 | No Recognized Claim |
| 112777 | 530274695 | No Eligible Purchases in Class Period | 229397 | 530509876 | No Eligible Purchases in Class Period | 346017 | 530841657 | No Recognized Claim |
| 112778 | 530274703 | No Eligible Purchases in Class Period | 229398 | 530509880 | No Eligible Purchases in Class Period | 346018 | 530841658 | No Eligible Purchases in Class Period |
| 112779 | 530274705 | No Recognized Claim | 229399 | 530509885 | No Eligible Purchases in Class Period | 346019 | 530841659 | No Eligible Purchases in Class Period |
| 112780 | 530274706 | No Recognized Claim | 229400 | 530509887 | No Eligible Purchases in Class Period | 346020 | 530841664 | No Recognized Claim |
| 112781 | 530274709 | No Eligible Purchases in Class Period | 229401 | 530509900 | No Recognized Claim | 346021 | 530841666 | No Eligible Purchases in Class Period |
| 112782 | 530274710 | No Recognized Claim | 229402 | 530509902 | No Eligible Purchases in Class Period | 346022 | 530841667 | No Eligible Purchases in Class Period |
| 112783 | 530274711 | No Eligible Purchases in Class Period | 229403 | 530509904 | No Eligible Purchases in Class Period | 346023 | 530841669 | No Recognized Claim |
| 112784 | 530274712 | No Eligible Purchases in Class Period | 229404 | 530509910 | No Eligible Purchases in Class Period | 346024 | 530841673 | No Eligible Purchases in Class Period |
| 112785 | 530274714 | No Recognized Claim | 229405 | 530509916 | No Eligible Purchases in Class Period | 346025 | 530841675 | No Eligible Purchases in Class Period |
| 112786 | 530274715 | No Recognized Claim | 229406 | 530509917 | No Eligible Purchases in Class Period | 346026 | 530841676 | No Eligible Purchases in Class Period |
| 112787 | 530274716 | No Eligible Purchases in Class Period | 229407 | 530509918 | No Eligible Purchases in Class Period | 346027 | 530841677 | No Recognized Claim |
| 112788 | 530274717 | No Recognized Claim | 229408 | 530509919 | No Eligible Purchases in Class Period | 346028 | 530841679 | No Recognized Claim |
| 112789 | 530274718 | No Recognized Claim | 229409 | 530509920 | No Eligible Purchases in Class Period | 346029 | 530841680 | No Eligible Purchases in Class Period |
| 112790 | 530274719 | No Recognized Claim | 229410 | 530509922 | No Eligible Purchases in Class Period | 346030 | 530841682 | No Eligible Purchases in Class Period |
| 112791 | 530274720 | No Recognized Claim | 229411 | 530509923 | No Eligible Purchases in Class Period | 346031 | 530841684 | No Eligible Purchases in Class Period |
| 112792 | 530274721 | No Recognized Claim | 229412 | 530509924 | No Eligible Purchases in Class Period | 346032 | 530841688 | No Eligible Purchases in Class Period |
| 112793 | 530274722 | No Recognized Claim | 229413 | 530509925 | No Eligible Purchases in Class Period | 346033 | 530841689 | No Eligible Purchases in Class Period |
| 112794 | 530274723 | No Recognized Claim | 229414 | 530509927 | No Eligible Purchases in Class Period | 346034 | 530841691 | No Eligible Purchases in Class Period |
| 112795 | 530274725 | No Recognized Claim | 229415 | 530509928 | No Eligible Purchases in Class Period | 346035 | 530841692 | No Eligible Purchases in Class Period |
| 112796 | 530274726 | No Eligible Purchases in Class Period | 229416 | 530509930 | No Eligible Purchases in Class Period | 346036 | 530841695 | No Recognized Claim |
| 112797 | 530274728 | No Recognized Claim | 229417 | 530509931 | No Eligible Purchases in Class Period | 346037 | 530841696 | No Eligible Purchases in Class Period |
| 112798 | 530274733 | No Eligible Purchases in Class Period | 229418 | 530509932 | No Eligible Purchases in Class Period | 346038 | 530841697 | No Eligible Purchases in Class Period |
| 112799 | 530274737 | No Eligible Purchases in Class Period | 229419 | 530509933 | No Eligible Purchases in Class Period | 346039 | 530841698 | No Eligible Purchases in Class Period |
| 112800 | 530274738 | No Eligible Purchases in Class Period | 229420 | 530509934 | No Eligible Purchases in Class Period | 346040 | 530841699 | No Eligible Purchases in Class Period |
| 112801 | 530274742 | No Recognized Claim | 229421 | 530509936 | No Eligible Purchases in Class Period | 346041 | 530841700 | No Eligible Purchases in Class Period |
| 112802 | 530274743 | No Recognized Claim | 229422 | 530509938 | No Eligible Purchases in Class Period | 346042 | 530841702 | No Recognized Claim |
| 112803 | 530274744 | No Recognized Claim | 229423 | 530509939 | No Eligible Purchases in Class Period | 346043 | 530841703 | No Eligible Purchases in Class Period |
| 112804 | 530274747 | No Eligible Purchases in Class Period | 229424 | 530509940 | No Eligible Purchases in Class Period | 346044 | 530841704 | No Eligible Purchases in Class Period |
| 112805 | 530274748 | No Recognized Claim | 229425 | 530509943 | No Eligible Purchases in Class Period | 346045 | 530841705 | No Eligible Purchases in Class Period |
| 112806 | 530274751 | No Recognized Claim | 229426 | 530509944 | No Eligible Purchases in Class Period | 346046 | 530841706 | No Eligible Purchases in Class Period |
| 112807 | 530274761 | No Recognized Claim | 229427 | 530509947 | No Eligible Purchases in Class Period | 346047 | 530841708 | No Eligible Purchases in Class Period |
| 112808 | 530274766 | No Eligible Purchases in Class Period | 229428 | 530509948 | No Eligible Purchases in Class Period | 346048 | 530841709 | No Eligible Purchases in Class Period |
| 112809 | 530274767 | No Recognized Claim | 229429 | 530509950 | No Eligible Purchases in Class Period | 346049 | 530841710 | No Recognized Claim |
| 112810 | 530274768 | No Recognized Claim | 229430 | 530509951 | No Eligible Purchases in Class Period | 346050 | 530841711 | No Eligible Purchases in Class Period |
| 112811 | 530274771 | No Recognized Claim | 229431 | 530509954 | No Eligible Purchases in Class Period | 346051 | 530841712 | No Eligible Purchases in Class Period |
| 112812 | 530274772 | No Eligible Purchases in Class Period | 229432 | 530509955 | No Eligible Purchases in Class Period | 346052 | 530841713 | No Eligible Purchases in Class Period |
| 112813 | 530274773 | No Recognized Claim | 229433 | 530509956 | No Eligible Purchases in Class Period | 346053 | 530841714 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112814 | 530274774 | No Recognized Claim | 229434 | 530509957 | No Eligible Purchases in Class Period | 346054 | 530841717 | No Eligible Purchases in Class Period |
| 112815 | 530274775 | No Eligible Purchases in Class Period | 229435 | 530509960 | No Eligible Purchases in Class Period | 346055 | 530841718 | No Eligible Purchases in Class Period |
| 112816 | 530274776 | No Recognized Claim | 229436 | 530509961 | No Eligible Purchases in Class Period | 346056 | 530841719 | No Eligible Purchases in Class Period |
| 112817 | 530274777 | No Recognized Claim | 229437 | 530509962 | No Eligible Purchases in Class Period | 346057 | 530841720 | No Eligible Purchases in Class Period |
| 112818 | 530274778 | No Recognized Claim | 229438 | 530509963 | No Eligible Purchases in Class Period | 346058 | 530841722 | No Eligible Purchases in Class Period |
| 112819 | 530274779 | No Recognized Claim | 229439 | 530509964 | No Eligible Purchases in Class Period | 346059 | 530841724 | No Recognized Claim |
| 112820 | 530274780 | No Recognized Claim | 229440 | 530509965 | No Eligible Purchases in Class Period | 346060 | 530841728 | No Eligible Purchases in Class Period |
| 112821 | 530274782 | No Recognized Claim | 229441 | 530509966 | No Eligible Purchases in Class Period | 346061 | 530841729 | No Eligible Purchases in Class Period |
| 112822 | 530274783 | No Recognized Claim | 229442 | 530509967 | No Eligible Purchases in Class Period | 346062 | 530841731 | No Eligible Purchases in Class Period |
| 112823 | 530274784 | No Recognized Claim | 229443 | 530509969 | No Eligible Purchases in Class Period | 346063 | 530841733 | No Eligible Purchases in Class Period |
| 112824 | 530274786 | No Eligible Purchases in Class Period | 229444 | 530509970 | No Eligible Purchases in Class Period | 346064 | 530841734 | No Eligible Purchases in Class Period |
| 112825 | 530274791 | No Recognized Claim | 229445 | 530509971 | No Eligible Purchases in Class Period | 346065 | 530841735 | No Eligible Purchases in Class Period |
| 112826 | 530274792 | No Recognized Claim | 229446 | 530509972 | No Eligible Purchases in Class Period | 346066 | 530841736 | No Eligible Purchases in Class Period |
| 112827 | 530274794 | No Recognized Claim | 229447 | 530509973 | No Eligible Purchases in Class Period | 346067 | 530841738 | No Eligible Purchases in Class Period |
| 112828 | 530274795 | No Eligible Purchases in Class Period | 229448 | 530509974 | No Eligible Purchases in Class Period | 346068 | 530841739 | No Eligible Purchases in Class Period |
| 112829 | 530274797 | No Recognized Claim | 229449 | 530509975 | No Eligible Purchases in Class Period | 346069 | 530841741 | No Eligible Purchases in Class Period |
| 112830 | 530274798 | No Recognized Claim | 229450 | 530509976 | No Eligible Purchases in Class Period | 346070 | 530841742 | No Eligible Purchases in Class Period |
| 112831 | 530274799 | No Eligible Purchases in Class Period | 229451 | 530509977 | No Eligible Purchases in Class Period | 346071 | 530841743 | No Recognized Claim |
| 112832 | 530274800 | No Eligible Purchases in Class Period | 229452 | 530509979 | No Eligible Purchases in Class Period | 346072 | 530841744 | No Eligible Purchases in Class Period |
| 112833 | 530274802 | No Recognized Claim | 229453 | 530509980 | No Eligible Purchases in Class Period | 346073 | 530841746 | No Eligible Purchases in Class Period |
| 112834 | 530274805 | No Recognized Claim | 229454 | 530509982 | No Eligible Purchases in Class Period | 346074 | 530841747 | No Eligible Purchases in Class Period |
| 112835 | 530274806 | No Recognized Claim | 229455 | 530509984 | No Eligible Purchases in Class Period | 346075 | 530841749 | No Eligible Purchases in Class Period |
| 112836 | 530274807 | No Recognized Claim | 229456 | 530509985 | No Eligible Purchases in Class Period | 346076 | 530841750 | No Eligible Purchases in Class Period |
| 112837 | 530274808 | No Recognized Claim | 229457 | 530509986 | No Eligible Purchases in Class Period | 346077 | 530841752 | No Eligible Purchases in Class Period |
| 112838 | 530274809 | No Eligible Purchases in Class Period | 229458 | 530509989 | No Eligible Purchases in Class Period | 346078 | 530841753 | No Eligible Purchases in Class Period |
| 112839 | 530274810 | No Recognized Claim | 229459 | 530509990 | No Eligible Purchases in Class Period | 346079 | 530841755 | No Eligible Purchases in Class Period |
| 112840 | 530274812 | No Recognized Claim | 229460 | 530509992 | No Eligible Purchases in Class Period | 346080 | 530841756 | No Eligible Purchases in Class Period |
| 112841 | 530274814 | No Recognized Claim | 229461 | 530509993 | No Eligible Purchases in Class Period | 346081 | 530841759 | No Recognized Claim |
| 112842 | 530274816 | No Eligible Purchases in Class Period | 229462 | 530509994 | No Eligible Purchases in Class Period | 346082 | 530841760 | No Recognized Claim |
| 112843 | 530274819 | No Recognized Claim | 229463 | 530509995 | No Eligible Purchases in Class Period | 346083 | 530841761 | No Eligible Purchases in Class Period |
| 112844 | 530274820 | No Eligible Purchases in Class Period | 229464 | 530509996 | No Eligible Purchases in Class Period | 346084 | 530841762 | No Eligible Purchases in Class Period |
| 112845 | 530274826 | No Recognized Claim | 229465 | 530509998 | No Eligible Purchases in Class Period | 346085 | 530841764 | No Eligible Purchases in Class Period |
| 112846 | 530274829 | No Eligible Purchases in Class Period | 229466 | 530510000 | No Eligible Purchases in Class Period | 346086 | 530841770 | No Eligible Purchases in Class Period |
| 112847 | 530274832 | No Recognized Claim | 229467 | 530510001 | No Eligible Purchases in Class Period | 346087 | 530841771 | No Eligible Purchases in Class Period |
| 112848 | 530274833 | No Eligible Purchases in Class Period | 229468 | 530510002 | No Eligible Purchases in Class Period | 346088 | 530841772 | No Eligible Purchases in Class Period |
| 112849 | 530274834 | No Recognized Claim | 229469 | 530510006 | No Eligible Purchases in Class Period | 346089 | 530841773 | No Eligible Purchases in Class Period |
| 112850 | 530274836 | No Recognized Claim | 229470 | 530510008 | No Eligible Purchases in Class Period | 346090 | 530841774 | No Eligible Purchases in Class Period |
| 112851 | 530274837 | No Recognized Claim | 229471 | 530510010 | No Eligible Purchases in Class Period | 346091 | 530841776 | No Recognized Claim |
| 112852 | 530274838 | No Recognized Claim | 229472 | 530510012 | No Eligible Purchases in Class Period | 346092 | 530841779 | No Eligible Purchases in Class Period |
| 112853 | 530274839 | No Recognized Claim | 229473 | 530510014 | No Eligible Purchases in Class Period | 346093 | 530841780 | No Eligible Purchases in Class Period |
| 112854 | 530274840 | No Recognized Claim | 229474 | 530510016 | No Eligible Purchases in Class Period | 346094 | 530841781 | No Eligible Purchases in Class Period |
| 112855 | 530274841 | No Recognized Claim | 229475 | 530510017 | No Eligible Purchases in Class Period | 346095 | 530841784 | No Eligible Purchases in Class Period |
| 112856 | 530274842 | No Recognized Claim | 229476 | 530510018 | No Eligible Purchases in Class Period | 346096 | 530841785 | No Eligible Purchases in Class Period |
| 112857 | 530274843 | No Recognized Claim | 229477 | 530510019 | No Eligible Purchases in Class Period | 346097 | 530841789 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112858 | 530274849 | No Eligible Purchases in Class Period | 229478 | 530510021 | No Eligible Purchases in Class Period | 346098 | 530841790 | No Recognized Claim |
| 112859 | 530274850 | No Recognized Claim | 229479 | 530510022 | No Eligible Purchases in Class Period | 346099 | 530841791 | No Eligible Purchases in Class Period |
| 112860 | 530274854 | No Recognized Claim | 229480 | 530510024 | No Eligible Purchases in Class Period | 346100 | 530841792 | No Eligible Purchases in Class Period |
| 112861 | 530274855 | No Recognized Claim | 229481 | 530510025 | No Eligible Purchases in Class Period | 346101 | 530841793 | No Eligible Purchases in Class Period |
| 112862 | 530274857 | No Recognized Claim | 229482 | 530510027 | No Eligible Purchases in Class Period | 346102 | 530841794 | No Eligible Purchases in Class Period |
| 112863 | 530274858 | No Recognized Claim | 229483 | 530510030 | No Eligible Purchases in Class Period | 346103 | 530841795 | No Eligible Purchases in Class Period |
| 112864 | 530274859 | No Recognized Claim | 229484 | 530510032 | No Recognized Claim | 346104 | 530841796 | No Recognized Claim |
| 112865 | 530274860 | No Recognized Claim | 229485 | 530510035 | No Eligible Purchases in Class Period | 346105 | 530841798 | No Recognized Claim |
| 112866 | 530274861 | No Recognized Claim | 229486 | 530510036 | No Eligible Purchases in Class Period | 346106 | 530841802 | No Eligible Purchases in Class Period |
| 112867 | 530274862 | No Recognized Claim | 229487 | 530510038 | No Eligible Purchases in Class Period | 346107 | 530841804 | No Eligible Purchases in Class Period |
| 112868 | 530274864 | No Recognized Claim | 229488 | 530510039 | No Eligible Purchases in Class Period | 346108 | 530841806 | No Eligible Purchases in Class Period |
| 112869 | 530274871 | No Recognized Claim | 229489 | 530510041 | No Eligible Purchases in Class Period | 346109 | 530841809 | No Eligible Purchases in Class Period |
| 112870 | 530274873 | No Recognized Claim | 229490 | 530510042 | No Eligible Purchases in Class Period | 346110 | 530841813 | No Eligible Purchases in Class Period |
| 112871 | 530274874 | No Recognized Claim | 229491 | 530510043 | No Eligible Purchases in Class Period | 346111 | 530841814 | No Eligible Purchases in Class Period |
| 112872 | 530274879 | No Recognized Claim | 229492 | 530510044 | No Eligible Purchases in Class Period | 346112 | 530841817 | No Eligible Purchases in Class Period |
| 112873 | 530274881 | No Eligible Purchases in Class Period | 229493 | 530510045 | No Eligible Purchases in Class Period | 346113 | 530841818 | No Eligible Purchases in Class Period |
| 112874 | 530274882 | No Eligible Purchases in Class Period | 229494 | 530510046 | No Eligible Purchases in Class Period | 346114 | 530841819 | No Eligible Purchases in Class Period |
| 112875 | 530274891 | No Recognized Claim | 229495 | 530510047 | No Eligible Purchases in Class Period | 346115 | 530841823 | No Eligible Purchases in Class Period |
| 112876 | 530274899 | No Recognized Claim | 229496 | 530510049 | No Eligible Purchases in Class Period | 346116 | 530841824 | No Eligible Purchases in Class Period |
| 112877 | 530274901 | No Recognized Claim | 229497 | 530510051 | No Eligible Purchases in Class Period | 346117 | 530841825 | No Recognized Claim |
| 112878 | 530274903 | No Recognized Claim | 229498 | 530510052 | No Eligible Purchases in Class Period | 346118 | 530841826 | No Recognized Claim |
| 112879 | 530274910 | No Recognized Claim | 229499 | 530510055 | No Eligible Purchases in Class Period | 346119 | 530841828 | No Eligible Purchases in Class Period |
| 112880 | 530274911 | No Eligible Purchases in Class Period | 229500 | 530510056 | No Eligible Purchases in Class Period | 346120 | 530841829 | No Eligible Purchases in Class Period |
| 112881 | 530274913 | No Eligible Purchases in Class Period | 229501 | 530510057 | No Eligible Purchases in Class Period | 346121 | 530841830 | No Eligible Purchases in Class Period |
| 112882 | 530274914 | No Recognized Claim | 229502 | 530510058 | No Eligible Purchases in Class Period | 346122 | 530841831 | No Eligible Purchases in Class Period |
| 112883 | 530274915 | No Recognized Claim | 229503 | 530510059 | No Eligible Purchases in Class Period | 346123 | 530841832 | No Eligible Purchases in Class Period |
| 112884 | 530274918 | No Eligible Purchases in Class Period | 229504 | 530510060 | No Eligible Purchases in Class Period | 346124 | 530841833 | No Eligible Purchases in Class Period |
| 112885 | 530274919 | No Recognized Claim | 229505 | 530510061 | No Eligible Purchases in Class Period | 346125 | 530841834 | No Eligible Purchases in Class Period |
| 112886 | 530274923 | No Recognized Claim | 229506 | 530510063 | No Eligible Purchases in Class Period | 346126 | 530841835 | No Recognized Claim |
| 112887 | 530274924 | No Eligible Purchases in Class Period | 229507 | 530510064 | No Eligible Purchases in Class Period | 346127 | 530841837 | No Eligible Purchases in Class Period |
| 112888 | 530274926 | No Recognized Claim | 229508 | 530510065 | No Eligible Purchases in Class Period | 346128 | 530841838 | No Eligible Purchases in Class Period |
| 112889 | 530274927 | No Recognized Claim | 229509 | 530510067 | No Eligible Purchases in Class Period | 346129 | 530841840 | No Recognized Claim |
| 112890 | 530274928 | No Recognized Claim | 229510 | 530510070 | No Recognized Claim | 346130 | 530841841 | No Eligible Purchases in Class Period |
| 112891 | 530274929 | No Recognized Claim | 229511 | 530510071 | No Eligible Purchases in Class Period | 346131 | 530841846 | No Recognized Claim |
| 112892 | 530274930 | No Recognized Claim | 229512 | 530510072 | No Eligible Purchases in Class Period | 346132 | 530841847 | No Eligible Purchases in Class Period |
| 112893 | 530274931 | No Recognized Claim | 229513 | 530510073 | No Eligible Purchases in Class Period | 346133 | 530841848 | No Eligible Purchases in Class Period |
| 112894 | 530274932 | No Recognized Claim | 229514 | 530510074 | No Eligible Purchases in Class Period | 346134 | 530841849 | No Recognized Claim |
| 112895 | 530274933 | No Recognized Claim | 229515 | 530510076 | No Eligible Purchases in Class Period | 346135 | 530841850 | No Eligible Purchases in Class Period |
| 112896 | 530274935 | No Recognized Claim | 229516 | 530510078 | No Eligible Purchases in Class Period | 346136 | 530841851 | No Eligible Purchases in Class Period |
| 112897 | 530274936 | No Eligible Purchases in Class Period | 229517 | 530510080 | No Eligible Purchases in Class Period | 346137 | 530841853 | No Eligible Purchases in Class Period |
| 112898 | 530274937 | No Recognized Claim | 229518 | 530510081 | No Eligible Purchases in Class Period | 346138 | 530841855 | No Eligible Purchases in Class Period |
| 112899 | 530274938 | No Recognized Claim | 229519 | 530510083 | No Eligible Purchases in Class Period | 346139 | 530841857 | No Eligible Purchases in Class Period |
| 112900 | 530274944 | No Recognized Claim | 229520 | 530510084 | No Eligible Purchases in Class Period | 346140 | 530841858 | No Eligible Purchases in Class Period |
| 112901 | 530274945 | No Eligible Purchases in Class Period | 229521 | 530510087 | No Eligible Purchases in Class Period | 346141 | 530841860 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112902 | 530274946 | No Recognized Claim | 229522 | 530510088 | No Eligible Purchases in Class Period | 346142 | 530841861 | No Eligible Purchases in Class Period |
| 112903 | 530274947 | No Recognized Claim | 229523 | 530510090 | No Eligible Purchases in Class Period | 346143 | 530841863 | No Eligible Purchases in Class Period |
| 112904 | 530274950 | No Eligible Purchases in Class Period | 229524 | 530510091 | No Eligible Purchases in Class Period | 346144 | 530841865 | No Eligible Purchases in Class Period |
| 112905 | 530274951 | No Recognized Claim | 229525 | 530510092 | No Eligible Purchases in Class Period | 346145 | 530841867 | No Eligible Purchases in Class Period |
| 112906 | 530274955 | No Recognized Claim | 229526 | 530510094 | No Eligible Purchases in Class Period | 346146 | 530841868 | No Recognized Claim |
| 112907 | 530274956 | No Recognized Claim | 229527 | 530510096 | No Eligible Purchases in Class Period | 346147 | 530841869 | No Eligible Purchases in Class Period |
| 112908 | 530274957 | No Recognized Claim | 229528 | 530510097 | No Eligible Purchases in Class Period | 346148 | 530841870 | No Recognized Claim |
| 112909 | 530274960 | No Recognized Claim | 229529 | 530510098 | No Eligible Purchases in Class Period | 346149 | 530841875 | No Eligible Purchases in Class Period |
| 112910 | 530274961 | No Recognized Claim | 229530 | 530510102 | No Eligible Purchases in Class Period | 346150 | 530841876 | No Eligible Purchases in Class Period |
| 112911 | 530274963 | No Recognized Claim | 229531 | 530510103 | No Eligible Purchases in Class Period | 346151 | 530841879 | No Eligible Purchases in Class Period |
| 112912 | 530274965 | No Recognized Claim | 229532 | 530510104 | No Eligible Purchases in Class Period | 346152 | 530841880 | No Eligible Purchases in Class Period |
| 112913 | 530274966 | No Recognized Claim | 229533 | 530510105 | No Eligible Purchases in Class Period | 346153 | 530841883 | No Eligible Purchases in Class Period |
| 112914 | 530274967 | No Recognized Claim | 229534 | 530510106 | No Eligible Purchases in Class Period | 346154 | 530841884 | No Eligible Purchases in Class Period |
| 112915 | 530274968 | No Recognized Claim | 229535 | 530510108 | No Eligible Purchases in Class Period | 346155 | 530841885 | No Eligible Purchases in Class Period |
| 112916 | 530274974 | No Recognized Claim | 229536 | 530510110 | No Eligible Purchases in Class Period | 346156 | 530841887 | No Eligible Purchases in Class Period |
| 112917 | 530274976 | No Recognized Claim | 229537 | 530510111 | No Eligible Purchases in Class Period | 346157 | 530841890 | No Eligible Purchases in Class Period |
| 112918 | 530274978 | No Recognized Claim | 229538 | 530510112 | No Eligible Purchases in Class Period | 346158 | 530841892 | No Recognized Claim |
| 112919 | 530274979 | No Recognized Claim | 229539 | 530510113 | No Eligible Purchases in Class Period | 346159 | 530841897 | No Eligible Purchases in Class Period |
| 112920 | 530274980 | No Recognized Claim | 229540 | 530510114 | No Eligible Purchases in Class Period | 346160 | 530841898 | No Eligible Purchases in Class Period |
| 112921 | 530274982 | No Recognized Claim | 229541 | 530510115 | No Eligible Purchases in Class Period | 346161 | 530841902 | No Eligible Purchases in Class Period |
| 112922 | 530274983 | No Recognized Claim | 229542 | 530510117 | No Recognized Claim | 346162 | 530841903 | No Eligible Purchases in Class Period |
| 112923 | 530274984 | No Recognized Claim | 229543 | 530510118 | No Eligible Purchases in Class Period | 346163 | 530841904 | No Recognized Claim |
| 112924 | 530274986 | No Recognized Claim | 229544 | 530510120 | No Recognized Claim | 346164 | 530841905 | No Eligible Purchases in Class Period |
| 112925 | 530274987 | No Eligible Purchases in Class Period | 229545 | 530510124 | No Eligible Purchases in Class Period | 346165 | 530841906 | No Eligible Purchases in Class Period |
| 112926 | 530274989 | No Recognized Claim | 229546 | 530510126 | No Eligible Purchases in Class Period | 346166 | 530841907 | No Recognized Claim |
| 112927 | 530274990 | No Eligible Purchases in Class Period | 229547 | 530510130 | No Eligible Purchases in Class Period | 346167 | 530841908 | No Recognized Claim |
| 112928 | 530274994 | No Eligible Purchases in Class Period | 229548 | 530510131 | No Eligible Purchases in Class Period | 346168 | 530841909 | No Eligible Purchases in Class Period |
| 112929 | 530274995 | No Recognized Claim | 229549 | 530510132 | No Eligible Purchases in Class Period | 346169 | 530841910 | No Recognized Claim |
| 112930 | 530274996 | No Recognized Claim | 229550 | 530510133 | No Eligible Purchases in Class Period | 346170 | 530841913 | No Eligible Purchases in Class Period |
| 112931 | 530274997 | No Eligible Purchases in Class Period | 229551 | 530510134 | No Eligible Purchases in Class Period | 346171 | 530841914 | No Eligible Purchases in Class Period |
| 112932 | 530274998 | No Recognized Claim | 229552 | 530510135 | No Eligible Purchases in Class Period | 346172 | 530841915 | No Eligible Purchases in Class Period |
| 112933 | 530274999 | No Recognized Claim | 229553 | 530510137 | No Eligible Purchases in Class Period | 346173 | 530841917 | No Recognized Claim |
| 112934 | 530275000 | No Recognized Claim | 229554 | 530510139 | No Eligible Purchases in Class Period | 346174 | 530841919 | No Eligible Purchases in Class Period |
| 112935 | 530275001 | No Recognized Claim | 229555 | 530510140 | No Eligible Purchases in Class Period | 346175 | 530841921 | No Eligible Purchases in Class Period |
| 112936 | 530275002 | No Recognized Claim | 229556 | 530510143 | No Eligible Purchases in Class Period | 346176 | 530841922 | No Eligible Purchases in Class Period |
| 112937 | 530275003 | No Recognized Claim | 229557 | 530510145 | No Eligible Purchases in Class Period | 346177 | 530841925 | No Eligible Purchases in Class Period |
| 112938 | 530275004 | No Recognized Claim | 229558 | 530510146 | No Eligible Purchases in Class Period | 346178 | 530841926 | No Eligible Purchases in Class Period |
| 112939 | 530275005 | No Recognized Claim | 229559 | 530510147 | No Eligible Purchases in Class Period | 346179 | 530841927 | No Eligible Purchases in Class Period |
| 112940 | 530275006 | No Recognized Claim | 229560 | 530510148 | No Eligible Purchases in Class Period | 346180 | 530841928 | No Eligible Purchases in Class Period |
| 112941 | 530275008 | No Recognized Claim | 229561 | 530510149 | No Eligible Purchases in Class Period | 346181 | 530841930 | No Eligible Purchases in Class Period |
| 112942 | 530275009 | No Recognized Claim | 229562 | 530510151 | No Eligible Purchases in Class Period | 346182 | 530841933 | No Eligible Purchases in Class Period |
| 112943 | 530275014 | No Eligible Purchases in Class Period | 229563 | 530510152 | No Eligible Purchases in Class Period | 346183 | 530841935 | No Recognized Claim |
| 112944 | 530275015 | No Recognized Claim | 229564 | 530510153 | No Eligible Purchases in Class Period | 346184 | 530841936 | No Recognized Claim |
| 112945 | 530275016 | No Recognized Claim | 229565 | 530510154 | No Eligible Purchases in Class Period | 346185 | 530841937 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112946 | 530275018 | No Eligible Purchases in Class Period | 229566 | 530510157 | No Eligible Purchases in Class Period | 346186 | 530841938 | No Eligible Purchases in Class Period |
| 112947 | 530275021 | No Recognized Claim | 229567 | 530510158 | No Eligible Purchases in Class Period | 346187 | 530841939 | No Eligible Purchases in Class Period |
| 112948 | 530275024 | No Recognized Claim | 229568 | 530510159 | No Eligible Purchases in Class Period | 346188 | 530841940 | No Eligible Purchases in Class Period |
| 112949 | 530275025 | No Recognized Claim | 229569 | 530510160 | No Eligible Purchases in Class Period | 346189 | 530841942 | No Eligible Purchases in Class Period |
| 112950 | 530275026 | No Recognized Claim | 229570 | 530510161 | No Eligible Purchases in Class Period | 346190 | 530841944 | No Eligible Purchases in Class Period |
| 112951 | 530275028 | No Recognized Claim | 229571 | 530510164 | No Eligible Purchases in Class Period | 346191 | 530841947 | No Eligible Purchases in Class Period |
| 112952 | 530275030 | No Recognized Claim | 229572 | 530510165 | No Eligible Purchases in Class Period | 346192 | 530841949 | No Recognized Claim |
| 112953 | 530275037 | No Eligible Purchases in Class Period | 229573 | 530510166 | No Eligible Purchases in Class Period | 346193 | 530841952 | No Eligible Purchases in Class Period |
| 112954 | 530275038 | No Recognized Claim | 229574 | 530510167 | No Eligible Purchases in Class Period | 346194 | 530841954 | No Recognized Claim |
| 112955 | 530275039 | No Recognized Claim | 229575 | 530510169 | No Eligible Purchases in Class Period | 346195 | 530841955 | No Recognized Claim |
| 112956 | 530275040 | No Recognized Claim | 229576 | 530510170 | No Eligible Purchases in Class Period | 346196 | 530841956 | No Eligible Purchases in Class Period |
| 112957 | 530275041 | No Eligible Purchases in Class Period | 229577 | 530510173 | No Eligible Purchases in Class Period | 346197 | 530841957 | No Eligible Purchases in Class Period |
| 112958 | 530275042 | No Recognized Claim | 229578 | 530510174 | No Eligible Purchases in Class Period | 346198 | 530841958 | No Eligible Purchases in Class Period |
| 112959 | 530275043 | No Recognized Claim | 229579 | 530510177 | No Eligible Purchases in Class Period | 346199 | 530841961 | No Eligible Purchases in Class Period |
| 112960 | 530275044 | No Recognized Claim | 229580 | 530510178 | No Eligible Purchases in Class Period | 346200 | 530841962 | No Eligible Purchases in Class Period |
| 112961 | 530275045 | No Recognized Claim | 229581 | 530510181 | No Eligible Purchases in Class Period | 346201 | 530841963 | No Eligible Purchases in Class Period |
| 112962 | 530275050 | No Eligible Purchases in Class Period | 229582 | 530510182 | No Eligible Purchases in Class Period | 346202 | 530841964 | No Eligible Purchases in Class Period |
| 112963 | 530275051 | No Recognized Claim | 229583 | 530510183 | No Eligible Purchases in Class Period | 346203 | 530841965 | No Eligible Purchases in Class Period |
| 112964 | 530275053 | No Recognized Claim | 229584 | 530510184 | No Eligible Purchases in Class Period | 346204 | 530841966 | No Eligible Purchases in Class Period |
| 112965 | 530275055 | No Eligible Purchases in Class Period | 229585 | 530510186 | No Eligible Purchases in Class Period | 346205 | 530841968 | No Eligible Purchases in Class Period |
| 112966 | 530275056 | No Eligible Purchases in Class Period | 229586 | 530510187 | No Eligible Purchases in Class Period | 346206 | 530841969 | No Eligible Purchases in Class Period |
| 112967 | 530275058 | No Eligible Purchases in Class Period | 229587 | 530510189 | No Eligible Purchases in Class Period | 346207 | 530841973 | No Eligible Purchases in Class Period |
| 112968 | 530275062 | No Recognized Claim | 229588 | 530510190 | No Eligible Purchases in Class Period | 346208 | 530841974 | No Eligible Purchases in Class Period |
| 112969 | 530275063 | No Recognized Claim | 229589 | 530510194 | No Eligible Purchases in Class Period | 346209 | 530841975 | No Eligible Purchases in Class Period |
| 112970 | 530275064 | No Eligible Purchases in Class Period | 229590 | 530510196 | No Eligible Purchases in Class Period | 346210 | 530841978 | No Eligible Purchases in Class Period |
| 112971 | 530275066 | No Eligible Purchases in Class Period | 229591 | 530510197 | No Eligible Purchases in Class Period | 346211 | 530841979 | No Eligible Purchases in Class Period |
| 112972 | 530275068 | No Eligible Purchases in Class Period | 229592 | 530510198 | No Eligible Purchases in Class Period | 346212 | 530841984 | No Eligible Purchases in Class Period |
| 112973 | 530275069 | No Recognized Claim | 229593 | 530510200 | No Recognized Claim | 346213 | 530841986 | No Eligible Purchases in Class Period |
| 112974 | 530275071 | No Recognized Claim | 229594 | 530510201 | No Eligible Purchases in Class Period | 346214 | 530841987 | No Eligible Purchases in Class Period |
| 112975 | 530275072 | No Recognized Claim | 229595 | 530510203 | No Eligible Purchases in Class Period | 346215 | 530841988 | No Recognized Claim |
| 112976 | 530275075 | No Eligible Purchases in Class Period | 229596 | 530510204 | No Eligible Purchases in Class Period | 346216 | 530841991 | No Eligible Purchases in Class Period |
| 112977 | 530275078 | No Recognized Claim | 229597 | 530510205 | No Eligible Purchases in Class Period | 346217 | 530841992 | No Eligible Purchases in Class Period |
| 112978 | 530275079 | No Eligible Purchases in Class Period | 229598 | 530510207 | No Eligible Purchases in Class Period | 346218 | 530841993 | No Eligible Purchases in Class Period |
| 112979 | 530275080 | No Recognized Claim | 229599 | 530510208 | No Eligible Purchases in Class Period | 346219 | 530841994 | No Eligible Purchases in Class Period |
| 112980 | 530275081 | No Recognized Claim | 229600 | 530510209 | No Eligible Purchases in Class Period | 346220 | 530841995 | No Eligible Purchases in Class Period |
| 112981 | 530275082 | No Recognized Claim | 229601 | 530510211 | No Eligible Purchases in Class Period | 346221 | 530841996 | No Recognized Claim |
| 112982 | 530275083 | No Recognized Claim | 229602 | 530510217 | No Eligible Purchases in Class Period | 346222 | 530841999 | No Recognized Claim |
| 112983 | 530275084 | No Recognized Claim | 229603 | 530510218 | No Eligible Purchases in Class Period | 346223 | 530842000 | No Eligible Purchases in Class Period |
| 112984 | 530275085 | No Recognized Claim | 229604 | 530510220 | No Eligible Purchases in Class Period | 346224 | 530842001 | No Recognized Claim |
| 112985 | 530275087 | No Recognized Claim | 229605 | 530510222 | No Eligible Purchases in Class Period | 346225 | 530842002 | No Eligible Purchases in Class Period |
| 112986 | 530275088 | No Recognized Claim | 229606 | 530510224 | No Eligible Purchases in Class Period | 346226 | 530842004 | No Eligible Purchases in Class Period |
| 112987 | 530275089 | No Eligible Purchases in Class Period | 229607 | 530510226 | No Eligible Purchases in Class Period | 346227 | 530842005 | No Eligible Purchases in Class Period |
| 112988 | 530275091 | No Recognized Claim | 229608 | 530510228 | No Eligible Purchases in Class Period | 346228 | 530842010 | No Eligible Purchases in Class Period |
| 112989 | 530275099 | No Eligible Purchases in Class Period | 229609 | 530510229 | No Eligible Purchases in Class Period | 346229 | 530842013 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112990 | 530275100 | No Eligible Purchases in Class Period | 229610 | 530510230 | No Eligible Purchases in Class Period | 346230 | 530842014 | No Eligible Purchases in Class Period |
| 112991 | 530275103 | No Recognized Claim | 229611 | 530510231 | No Eligible Purchases in Class Period | 346231 | 530842015 | No Eligible Purchases in Class Period |
| 112992 | 530275104 | No Recognized Claim | 229612 | 530510232 | No Eligible Purchases in Class Period | 346232 | 530842018 | No Eligible Purchases in Class Period |
| 112993 | 530275110 | No Recognized Claim | 229613 | 530510233 | No Eligible Purchases in Class Period | 346233 | 530842020 | No Eligible Purchases in Class Period |
| 112994 | 530275111 | No Eligible Purchases in Class Period | 229614 | 530510235 | No Eligible Purchases in Class Period | 346234 | 530842022 | No Eligible Purchases in Class Period |
| 112995 | 530275112 | No Recognized Claim | 229615 | 530510238 | No Eligible Purchases in Class Period | 346235 | 530842023 | No Eligible Purchases in Class Period |
| 112996 | 530275113 | No Recognized Claim | 229616 | 530510240 | No Eligible Purchases in Class Period | 346236 | 530842025 | No Eligible Purchases in Class Period |
| 112997 | 530275117 | No Eligible Purchases in Class Period | 229617 | 530510244 | No Eligible Purchases in Class Period | 346237 | 530842027 | No Recognized Claim |
| 112998 | 530275122 | No Eligible Purchases in Class Period | 229618 | 530510247 | No Eligible Purchases in Class Period | 346238 | 530842028 | No Recognized Claim |
| 112999 | 530275124 | No Eligible Purchases in Class Period | 229619 | 530510250 | No Eligible Purchases in Class Period | 346239 | 530842029 | No Eligible Purchases in Class Period |
| 113000 | 530275126 | No Recognized Claim | 229620 | 530510251 | No Eligible Purchases in Class Period | 346240 | 530842030 | No Eligible Purchases in Class Period |
| 113001 | 530275127 | No Recognized Claim | 229621 | 530510252 | No Eligible Purchases in Class Period | 346241 | 530842031 | No Eligible Purchases in Class Period |
| 113002 | 530275128 | No Recognized Claim | 229622 | 530510253 | No Eligible Purchases in Class Period | 346242 | 530842032 | No Eligible Purchases in Class Period |
| 113003 | 530275130 | No Recognized Claim | 229623 | 530510254 | No Eligible Purchases in Class Period | 346243 | 530842033 | No Recognized Claim |
| 113004 | 530275134 | No Recognized Claim | 229624 | 530510255 | No Eligible Purchases in Class Period | 346244 | 530842035 | No Recognized Claim |
| 113005 | 530275137 | No Eligible Purchases in Class Period | 229625 | 530510256 | No Eligible Purchases in Class Period | 346245 | 530842036 | No Eligible Purchases in Class Period |
| 113006 | 530275138 | No Eligible Purchases in Class Period | 229626 | 530510258 | No Eligible Purchases in Class Period | 346246 | 530842040 | No Eligible Purchases in Class Period |
| 113007 | 530275139 | No Eligible Purchases in Class Period | 229627 | 530510259 | No Eligible Purchases in Class Period | 346247 | 530842041 | No Eligible Purchases in Class Period |
| 113008 | 530275140 | No Recognized Claim | 229628 | 530510260 | No Eligible Purchases in Class Period | 346248 | 530842043 | No Recognized Claim |
| 113009 | 530275141 | No Recognized Claim | 229629 | 530510261 | No Eligible Purchases in Class Period | 346249 | 530842044 | No Eligible Purchases in Class Period |
| 113010 | 530275142 | No Eligible Purchases in Class Period | 229630 | 530510262 | No Eligible Purchases in Class Period | 346250 | 530842045 | No Eligible Purchases in Class Period |
| 113011 | 530275143 | No Eligible Purchases in Class Period | 229631 | 530510263 | No Eligible Purchases in Class Period | 346251 | 530842046 | No Recognized Claim |
| 113012 | 530275144 | No Recognized Claim | 229632 | 530510264 | No Eligible Purchases in Class Period | 346252 | 530842049 | No Eligible Purchases in Class Period |
| 113013 | 530275145 | No Recognized Claim | 229633 | 530510265 | No Eligible Purchases in Class Period | 346253 | 530842050 | No Eligible Purchases in Class Period |
| 113014 | 530275146 | No Recognized Claim | 229634 | 530510266 | No Eligible Purchases in Class Period | 346254 | 530842051 | No Eligible Purchases in Class Period |
| 113015 | 530275147 | No Recognized Claim | 229635 | 530510267 | No Eligible Purchases in Class Period | 346255 | 530842052 | No Eligible Purchases in Class Period |
| 113016 | 530275148 | No Recognized Claim | 229636 | 530510268 | No Eligible Purchases in Class Period | 346256 | 530842053 | No Eligible Purchases in Class Period |
| 113017 | 530275149 | No Recognized Claim | 229637 | 530510269 | No Eligible Purchases in Class Period | 346257 | 530842054 | No Eligible Purchases in Class Period |
| 113018 | 530275150 | No Recognized Claim | 229638 | 530510271 | No Eligible Purchases in Class Period | 346258 | 530842055 | No Eligible Purchases in Class Period |
| 113019 | 530275151 | No Recognized Claim | 229639 | 530510272 | No Eligible Purchases in Class Period | 346259 | 530842056 | No Eligible Purchases in Class Period |
| 113020 | 530275159 | No Recognized Claim | 229640 | 530510273 | No Eligible Purchases in Class Period | 346260 | 530842057 | No Recognized Claim |
| 113021 | 530275160 | No Recognized Claim | 229641 | 530510274 | No Eligible Purchases in Class Period | 346261 | 530842058 | No Eligible Purchases in Class Period |
| 113022 | 530275161 | No Recognized Claim | 229642 | 530510279 | No Recognized Claim | 346262 | 530842060 | No Eligible Purchases in Class Period |
| 113023 | 530275163 | No Recognized Claim | 229643 | 530510280 | No Eligible Purchases in Class Period | 346263 | 530842061 | No Eligible Purchases in Class Period |
| 113024 | 530275168 | No Recognized Claim | 229644 | 530510281 | No Eligible Purchases in Class Period | 346264 | 530842062 | No Recognized Claim |
| 113025 | 530275170 | No Recognized Claim | 229645 | 530510282 | No Eligible Purchases in Class Period | 346265 | 530842064 | No Eligible Purchases in Class Period |
| 113026 | 530275171 | No Recognized Claim | 229646 | 530510284 | No Eligible Purchases in Class Period | 346266 | 530842065 | No Eligible Purchases in Class Period |
| 113027 | 530275172 | No Recognized Claim | 229647 | 530510285 | No Eligible Purchases in Class Period | 346267 | 530842067 | No Eligible Purchases in Class Period |
| 113028 | 530275173 | No Recognized Claim | 229648 | 530510286 | No Eligible Purchases in Class Period | 346268 | 530842068 | No Eligible Purchases in Class Period |
| 113029 | 530275174 | No Eligible Purchases in Class Period | 229649 | 530510287 | No Eligible Purchases in Class Period | 346269 | 530842069 | No Eligible Purchases in Class Period |
| 113030 | 530275175 | No Recognized Claim | 229650 | 530510288 | No Eligible Purchases in Class Period | 346270 | 530842070 | No Recognized Claim |
| 113031 | 530275176 | No Recognized Claim | 229651 | 530510291 | No Eligible Purchases in Class Period | 346271 | 530842071 | No Eligible Purchases in Class Period |
| 113032 | 530275177 | No Recognized Claim | 229652 | 530510292 | No Eligible Purchases in Class Period | 346272 | 530842072 | No Recognized Claim |
| 113033 | 530275181 | No Recognized Claim | 229653 | 530510293 | No Eligible Purchases in Class Period | 346273 | 530842073 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113034 | 530275183 | No Eligible Purchases in Class Period | 229654 | 530510299 | No Eligible Purchases in Class Period | 346274 | 530842076 | No Eligible Purchases in Class Period |
| 113035 | 530275184 | No Recognized Claim | 229655 | 530510300 | No Eligible Purchases in Class Period | 346275 | 530842078 | No Eligible Purchases in Class Period |
| 113036 | 530275185 | No Recognized Claim | 229656 | 530510304 | No Eligible Purchases in Class Period | 346276 | 530842079 | No Eligible Purchases in Class Period |
| 113037 | 530275186 | No Recognized Claim | 229657 | 530510307 | No Eligible Purchases in Class Period | 346277 | 530842081 | No Eligible Purchases in Class Period |
| 113038 | 530275189 | No Eligible Purchases in Class Period | 229658 | 530510309 | No Eligible Purchases in Class Period | 346278 | 530842082 | No Eligible Purchases in Class Period |
| 113039 | 530275190 | No Recognized Claim | 229659 | 530510310 | No Eligible Purchases in Class Period | 346279 | 530842084 | No Eligible Purchases in Class Period |
| 113040 | 530275193 | No Eligible Purchases in Class Period | 229660 | 530510311 | No Eligible Purchases in Class Period | 346280 | 530842086 | No Eligible Purchases in Class Period |
| 113041 | 530275197 | No Recognized Claim | 229661 | 530510312 | No Eligible Purchases in Class Period | 346281 | 530842088 | No Recognized Claim |
| 113042 | 530275198 | No Recognized Claim | 229662 | 530510314 | No Eligible Purchases in Class Period | 346282 | 530842089 | No Eligible Purchases in Class Period |
| 113043 | 530275202 | No Recognized Claim | 229663 | 530510315 | No Eligible Purchases in Class Period | 346283 | 530842090 | No Recognized Claim |
| 113044 | 530275206 | No Eligible Purchases in Class Period | 229664 | 530510316 | No Eligible Purchases in Class Period | 346284 | 530842091 | No Eligible Purchases in Class Period |
| 113045 | 530275208 | No Recognized Claim | 229665 | 530510317 | No Recognized Claim | 346285 | 530842094 | No Recognized Claim |
| 113046 | 530275210 | No Eligible Purchases in Class Period | 229666 | 530510318 | No Eligible Purchases in Class Period | 346286 | 530842096 | No Recognized Claim |
| 113047 | 530275211 | No Eligible Purchases in Class Period | 229667 | 530510319 | No Eligible Purchases in Class Period | 346287 | 530842098 | No Eligible Purchases in Class Period |
| 113048 | 530275218 | No Recognized Claim | 229668 | 530510320 | No Eligible Purchases in Class Period | 346288 | 530842099 | No Eligible Purchases in Class Period |
| 113049 | 530275221 | No Eligible Purchases in Class Period | 229669 | 530510322 | No Eligible Purchases in Class Period | 346289 | 530842100 | No Eligible Purchases in Class Period |
| 113050 | 530275226 | No Recognized Claim | 229670 | 530510323 | No Eligible Purchases in Class Period | 346290 | 530842102 | No Recognized Claim |
| 113051 | 530275227 | No Recognized Claim | 229671 | 530510324 | No Eligible Purchases in Class Period | 346291 | 530842103 | No Eligible Purchases in Class Period |
| 113052 | 530275230 | No Recognized Claim | 229672 | 530510325 | No Eligible Purchases in Class Period | 346292 | 530842104 | No Eligible Purchases in Class Period |
| 113053 | 530275233 | No Recognized Claim | 229673 | 530510327 | No Eligible Purchases in Class Period | 346293 | 530842105 | No Eligible Purchases in Class Period |
| 113054 | 530275234 | No Recognized Claim | 229674 | 530510329 | No Eligible Purchases in Class Period | 346294 | 530842106 | No Eligible Purchases in Class Period |
| 113055 | 530275236 | No Recognized Claim | 229675 | 530510330 | No Eligible Purchases in Class Period | 346295 | 530842107 | No Eligible Purchases in Class Period |
| 113056 | 530275237 | No Eligible Purchases in Class Period | 229676 | 530510332 | No Eligible Purchases in Class Period | 346296 | 530842108 | No Recognized Claim |
| 113057 | 530275238 | No Recognized Claim | 229677 | 530510333 | No Eligible Purchases in Class Period | 346297 | 530842111 | No Eligible Purchases in Class Period |
| 113058 | 530275241 | No Recognized Claim | 229678 | 530510334 | No Eligible Purchases in Class Period | 346298 | 530842112 | No Eligible Purchases in Class Period |
| 113059 | 530275242 | No Recognized Claim | 229679 | 530510335 | No Eligible Purchases in Class Period | 346299 | 530842113 | No Eligible Purchases in Class Period |
| 113060 | 530275246 | No Recognized Claim | 229680 | 530510336 | No Eligible Purchases in Class Period | 346300 | 530842114 | No Recognized Claim |
| 113061 | 530275247 | No Recognized Claim | 229681 | 530510337 | No Eligible Purchases in Class Period | 346301 | 530842115 | No Eligible Purchases in Class Period |
| 113062 | 530275248 | No Recognized Claim | 229682 | 530510340 | No Eligible Purchases in Class Period | 346302 | 530842116 | No Recognized Claim |
| 113063 | 530275249 | No Recognized Claim | 229683 | 530510341 | No Eligible Purchases in Class Period | 346303 | 530842117 | No Eligible Purchases in Class Period |
| 113064 | 530275253 | No Recognized Claim | 229684 | 530510342 | No Eligible Purchases in Class Period | 346304 | 530842118 | No Recognized Claim |
| 113065 | 530275255 | No Recognized Claim | 229685 | 530510343 | No Eligible Purchases in Class Period | 346305 | 530842120 | No Eligible Purchases in Class Period |
| 113066 | 530275257 | No Recognized Claim | 229686 | 530510344 | No Eligible Purchases in Class Period | 346306 | 530842121 | No Recognized Claim |
| 113067 | 530275258 | No Eligible Purchases in Class Period | 229687 | 530510345 | No Eligible Purchases in Class Period | 346307 | 530842123 | No Recognized Claim |
| 113068 | 530275260 | No Recognized Claim | 229688 | 530510346 | No Eligible Purchases in Class Period | 346308 | 530842124 | No Recognized Claim |
| 113069 | 530275261 | No Recognized Claim | 229689 | 530510349 | No Eligible Purchases in Class Period | 346309 | 530842125 | No Recognized Claim |
| 113070 | 530275262 | No Eligible Purchases in Class Period | 229690 | 530510350 | No Eligible Purchases in Class Period | 346310 | 530842126 | No Eligible Purchases in Class Period |
| 113071 | 530275263 | No Recognized Claim | 229691 | 530510351 | No Eligible Purchases in Class Period | 346311 | 530842128 | No Eligible Purchases in Class Period |
| 113072 | 530275264 | No Recognized Claim | 229692 | 530510352 | No Eligible Purchases in Class Period | 346312 | 530842129 | No Recognized Claim |
| 113073 | 530275267 | No Recognized Claim | 229693 | 530510354 | No Eligible Purchases in Class Period | 346313 | 530842130 | No Eligible Purchases in Class Period |
| 113074 | 530275272 | No Recognized Claim | 229694 | 530510356 | No Eligible Purchases in Class Period | 346314 | 530842131 | No Eligible Purchases in Class Period |
| 113075 | 530275273 | No Recognized Claim | 229695 | 530510357 | No Eligible Purchases in Class Period | 346315 | 530842132 | No Recognized Claim |
| 113076 | 530275275 | No Recognized Claim | 229696 | 530510359 | No Eligible Purchases in Class Period | 346316 | 530842133 | No Recognized Claim |
| 113077 | 530275276 | No Recognized Claim | 229697 | 530510361 | No Eligible Purchases in Class Period | 346317 | 530842134 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113078 | 530275277 | No Recognized Claim | 229698 | 530510362 | No Eligible Purchases in Class Period | 346318 | 530842136 | No Eligible Purchases in Class Period |
| 113079 | 530275279 | No Recognized Claim | 229699 | 530510363 | No Eligible Purchases in Class Period | 346319 | 530842137 | No Recognized Claim |
| 113080 | 530275280 | No Recognized Claim | 229700 | 530510364 | No Eligible Purchases in Class Period | 346320 | 530842138 | No Eligible Purchases in Class Period |
| 113081 | 530275281 | No Recognized Claim | 229701 | 530510365 | No Eligible Purchases in Class Period | 346321 | 530842139 | No Eligible Purchases in Class Period |
| 113082 | 530275282 | No Recognized Claim | 229702 | 530510366 | No Eligible Purchases in Class Period | 346322 | 530842140 | No Eligible Purchases in Class Period |
| 113083 | 530275283 | No Recognized Claim | 229703 | 530510369 | No Eligible Purchases in Class Period | 346323 | 530842142 | No Eligible Purchases in Class Period |
| 113084 | 530275285 | No Recognized Claim | 229704 | 530510372 | No Eligible Purchases in Class Period | 346324 | 530842143 | No Eligible Purchases in Class Period |
| 113085 | 530275286 | No Recognized Claim | 229705 | 530510373 | No Eligible Purchases in Class Period | 346325 | 530842144 | No Eligible Purchases in Class Period |
| 113086 | 530275287 | No Recognized Claim | 229706 | 530510375 | No Eligible Purchases in Class Period | 346326 | 530842145 | No Recognized Claim |
| 113087 | 530275288 | No Recognized Claim | 229707 | 530510376 | No Eligible Purchases in Class Period | 346327 | 530842147 | No Recognized Claim |
| 113088 | 530275289 | No Recognized Claim | 229708 | 530510377 | No Eligible Purchases in Class Period | 346328 | 530842149 | No Recognized Claim |
| 113089 | 530275290 | No Recognized Claim | 229709 | 530510378 | No Eligible Purchases in Class Period | 346329 | 530842151 | No Eligible Purchases in Class Period |
| 113090 | 530275291 | No Recognized Claim | 229710 | 530510379 | No Eligible Purchases in Class Period | 346330 | 530842153 | No Eligible Purchases in Class Period |
| 113091 | 530275292 | No Recognized Claim | 229711 | 530510380 | No Eligible Purchases in Class Period | 346331 | 530842154 | No Eligible Purchases in Class Period |
| 113092 | 530275297 | No Recognized Claim | 229712 | 530510382 | No Eligible Purchases in Class Period | 346332 | 530842155 | No Eligible Purchases in Class Period |
| 113093 | 530275300 | No Recognized Claim | 229713 | 530510384 | No Eligible Purchases in Class Period | 346333 | 530842157 | No Eligible Purchases in Class Period |
| 113094 | 530275301 | No Recognized Claim | 229714 | 530510386 | No Eligible Purchases in Class Period | 346334 | 530842162 | No Eligible Purchases in Class Period |
| 113095 | 530275302 | No Recognized Claim | 229715 | 530510387 | No Eligible Purchases in Class Period | 346335 | 530842163 | No Eligible Purchases in Class Period |
| 113096 | 530275304 | No Recognized Claim | 229716 | 530510392 | No Eligible Purchases in Class Period | 346336 | 530842164 | No Eligible Purchases in Class Period |
| 113097 | 530275306 | No Eligible Purchases in Class Period | 229717 | 530510393 | No Eligible Purchases in Class Period | 346337 | 530842165 | No Eligible Purchases in Class Period |
| 113098 | 530275308 | No Eligible Purchases in Class Period | 229718 | 530510395 | No Eligible Purchases in Class Period | 346338 | 530842168 | No Eligible Purchases in Class Period |
| 113099 | 530275311 | No Eligible Purchases in Class Period | 229719 | 530510396 | No Eligible Purchases in Class Period | 346339 | 530842169 | No Eligible Purchases in Class Period |
| 113100 | 530275313 | No Eligible Purchases in Class Period | 229720 | 530510397 | No Eligible Purchases in Class Period | 346340 | 530842172 | No Eligible Purchases in Class Period |
| 113101 | 530275314 | No Recognized Claim | 229721 | 530510398 | No Eligible Purchases in Class Period | 346341 | 530842173 | No Eligible Purchases in Class Period |
| 113102 | 530275317 | No Recognized Claim | 229722 | 530510399 | No Eligible Purchases in Class Period | 346342 | 530842175 | No Eligible Purchases in Class Period |
| 113103 | 530275323 | No Recognized Claim | 229723 | 530510400 | No Eligible Purchases in Class Period | 346343 | 530842176 | No Eligible Purchases in Class Period |
| 113104 | 530275325 | No Eligible Purchases in Class Period | 229724 | 530510401 | No Eligible Purchases in Class Period | 346344 | 530842178 | No Recognized Claim |
| 113105 | 530275328 | No Eligible Purchases in Class Period | 229725 | 530510403 | No Eligible Purchases in Class Period | 346345 | 530842181 | No Eligible Purchases in Class Period |
| 113106 | 530275329 | No Recognized Claim | 229726 | 530510404 | No Eligible Purchases in Class Period | 346346 | 530842182 | No Recognized Claim |
| 113107 | 530275330 | No Recognized Claim | 229727 | 530510405 | No Eligible Purchases in Class Period | 346347 | 530842186 | No Eligible Purchases in Class Period |
| 113108 | 530275331 | No Recognized Claim | 229728 | 530510406 | No Eligible Purchases in Class Period | 346348 | 530842187 | No Eligible Purchases in Class Period |
| 113109 | 530275347 | No Recognized Claim | 229729 | 530510408 | No Eligible Purchases in Class Period | 346349 | 530842188 | No Eligible Purchases in Class Period |
| 113110 | 530275349 | No Recognized Claim | 229730 | 530510409 | No Eligible Purchases in Class Period | 346350 | 530842189 | No Eligible Purchases in Class Period |
| 113111 | 530275351 | No Recognized Claim | 229731 | 530510411 | No Eligible Purchases in Class Period | 346351 | 530842192 | No Eligible Purchases in Class Period |
| 113112 | 530275353 | No Eligible Purchases in Class Period | 229732 | 530510412 | No Eligible Purchases in Class Period | 346352 | 530842194 | No Recognized Claim |
| 113113 | 530275360 | No Eligible Purchases in Class Period | 229733 | 530510413 | No Eligible Purchases in Class Period | 346353 | 530842195 | No Eligible Purchases in Class Period |
| 113114 | 530275361 | No Recognized Claim | 229734 | 530510414 | No Eligible Purchases in Class Period | 346354 | 530842196 | No Recognized Claim |
| 113115 | 530275366 | No Recognized Claim | 229735 | 530510418 | No Eligible Purchases in Class Period | 346355 | 530842198 | No Eligible Purchases in Class Period |
| 113116 | 530275368 | No Recognized Claim | 229736 | 530510419 | No Eligible Purchases in Class Period | 346356 | 530842201 | No Eligible Purchases in Class Period |
| 113117 | 530275370 | No Recognized Claim | 229737 | 530510420 | No Eligible Purchases in Class Period | 346357 | 530842202 | No Eligible Purchases in Class Period |
| 113118 | 530275371 | No Recognized Claim | 229738 | 530510421 | No Eligible Purchases in Class Period | 346358 | 530842203 | No Eligible Purchases in Class Period |
| 113119 | 530275372 | No Recognized Claim | 229739 | 530510426 | No Eligible Purchases in Class Period | 346359 | 530842204 | No Eligible Purchases in Class Period |
| 113120 | 530275376 | No Eligible Purchases in Class Period | 229740 | 530510427 | No Eligible Purchases in Class Period | 346360 | 530842206 | No Recognized Claim |
| 113121 | 530275378 | No Eligible Purchases in Class Period | 229741 | 530510430 | No Eligible Purchases in Class Period | 346361 | 530842207 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| 113122 | 530275383 | No Recognized Claim | 229742 | 530510431 | No Eligible Purchases in Class Period | 346362 | 530842208 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 113123 | 530275384 | No Recognized Claim | 229743 | 530510432 | No Eligible Purchases in Class Period | 346363 | 530842211 | No Recognized Claim |
| 113124 | 530275391 | No Recognized Claim | 229744 | 530510433 | No Eligible Purchases in Class Period | 346364 | 530842212 | No Eligible Purchases in Class Period |
| 113125 | 530275397 | No Recognized Claim | 229745 | 530510435 | No Eligible Purchases in Class Period | 346365 | 530842213 | No Recognized Claim |
| 113126 | 530275398 | No Recognized Claim | 229746 | 530510436 | No Eligible Purchases in Class Period | 346366 | 530842215 | No Eligible Purchases in Class Period |
| 113127 | 530275400 | No Recognized Claim | 229747 | 530510437 | No Eligible Purchases in Class Period | 346367 | 530842218 | No Eligible Purchases in Class Period |
| 113128 | 530275402 | No Recognized Claim | 229748 | 530510438 | No Eligible Purchases in Class Period | 346368 | 530842222 | No Recognized Claim |
| 113129 | 530275403 | No Recognized Claim | 229749 | 530510439 | No Eligible Purchases in Class Period | 346369 | 530842225 | No Recognized Claim |
| 113130 | 530275404 | No Recognized Claim | 229750 | 530510440 | No Eligible Purchases in Class Period | 346370 | 530842226 | No Eligible Purchases in Class Period |
| 113131 | 530275405 | No Eligible Purchases in Class Period | 229751 | 530510441 | No Eligible Purchases in Class Period | 346371 | 530842227 | No Eligible Purchases in Class Period |
| 113132 | 530275409 | No Recognized Claim | 229752 | 530510443 | No Eligible Purchases in Class Period | 346372 | 530842229 | No Eligible Purchases in Class Period |
| 113133 | 530275411 | No Recognized Claim | 229753 | 530510444 | No Eligible Purchases in Class Period | 346373 | 530842230 | No Eligible Purchases in Class Period |
| 113134 | 530275412 | No Recognized Claim | 229754 | 530510445 | No Eligible Purchases in Class Period | 346374 | 530842232 | No Eligible Purchases in Class Period |
| 113135 | 530275415 | No Recognized Claim | 229755 | 530510446 | No Eligible Purchases in Class Period | 346375 | 530842233 | No Eligible Purchases in Class Period |
| 113136 | 530275418 | No Recognized Claim | 229756 | 530510447 | No Eligible Purchases in Class Period | 346376 | 530842234 | No Eligible Purchases in Class Period |
| 113137 | 530275419 | No Recognized Claim | 229757 | 530510448 | No Eligible Purchases in Class Period | 346377 | 530842235 | No Eligible Purchases in Class Period |
| 113138 | 530275420 | No Recognized Claim | 229758 | 530510449 | No Eligible Purchases in Class Period | 346378 | 530842236 | No Eligible Purchases in Class Period |
| 113139 | 530275421 | No Recognized Claim | 229759 | 530510450 | No Eligible Purchases in Class Period | 346379 | 530842237 | No Eligible Purchases in Class Period |
| 113140 | 530275422 | No Recognized Claim | 229760 | 530510451 | No Eligible Purchases in Class Period | 346380 | 530842239 | No Eligible Purchases in Class Period |
| 113141 | 530275423 | No Recognized Claim | 229761 | 530510453 | No Eligible Purchases in Class Period | 346381 | 530842240 | No Eligible Purchases in Class Period |
| 113142 | 530275425 | No Recognized Claim | 229762 | 530510454 | No Eligible Purchases in Class Period | 346382 | 530842241 | No Eligible Purchases in Class Period |
| 113143 | 530275426 | No Recognized Claim | 229763 | 530510455 | No Eligible Purchases in Class Period | 346383 | 530842242 | No Eligible Purchases in Class Period |
| 113144 | 530275430 | No Eligible Purchases in Class Period | 229764 | 530510456 | No Eligible Purchases in Class Period | 346384 | 530842244 | No Recognized Claim |
| 113145 | 530275432 | No Recognized Claim | 229765 | 530510457 | No Recognized Claim | 346385 | 530842246 | No Recognized Claim |
| 113146 | 530275434 | No Recognized Claim | 229766 | 530510459 | No Eligible Purchases in Class Period | 346386 | 530842247 | No Eligible Purchases in Class Period |
| 113147 | 530275440 | No Recognized Claim | 229767 | 530510460 | No Eligible Purchases in Class Period | 346387 | 530842248 | No Eligible Purchases in Class Period |
| 113148 | 530275441 | No Recognized Claim | 229768 | 530510463 | No Eligible Purchases in Class Period | 346388 | 530842249 | No Eligible Purchases in Class Period |
| 113149 | 530275446 | No Recognized Claim | 229769 | 530510464 | No Eligible Purchases in Class Period | 346389 | 530842250 | No Eligible Purchases in Class Period |
| 113150 | 530275447 | No Recognized Claim | 229770 | 530510465 | No Recognized Claim | 346390 | 530842251 | No Eligible Purchases in Class Period |
| 113151 | 530275448 | No Eligible Purchases in Class Period | 229771 | 530510466 | No Eligible Purchases in Class Period | 346391 | 530842254 | No Recognized Claim |
| 113152 | 530275449 | No Recognized Claim | 229772 | 530510467 | No Eligible Purchases in Class Period | 346392 | 530842256 | No Eligible Purchases in Class Period |
| 113153 | 530275450 | No Recognized Claim | 229773 | 530510471 | No Eligible Purchases in Class Period | 346393 | 530842259 | No Recognized Claim |
| 113154 | 530275451 | No Recognized Claim | 229774 | 530510472 | No Eligible Purchases in Class Period | 346394 | 530842261 | No Eligible Purchases in Class Period |
| 113155 | 530275453 | No Recognized Claim | 229775 | 530510477 | No Eligible Purchases in Class Period | 346395 | 530842262 | No Eligible Purchases in Class Period |
| 113156 | 530275454 | No Recognized Claim | 229776 | 530510478 | No Eligible Purchases in Class Period | 346396 | 530842264 | No Eligible Purchases in Class Period |
| 113157 | 530275455 | No Recognized Claim | 229777 | 530510479 | No Recognized Claim | 346397 | 530842266 | No Eligible Purchases in Class Period |
| 113158 | 530275456 | No Recognized Claim | 229778 | 530510480 | No Eligible Purchases in Class Period | 346398 | 530842267 | No Eligible Purchases in Class Period |
| 113159 | 530275458 | No Recognized Claim | 229779 | 530510481 | No Eligible Purchases in Class Period | 346399 | 530842268 | No Eligible Purchases in Class Period |
| 113160 | 530275459 | No Recognized Claim | 229780 | 530510482 | No Eligible Purchases in Class Period | 346400 | 530842269 | No Eligible Purchases in Class Period |
| 113161 | 530275460 | No Recognized Claim | 229781 | 530510483 | No Recognized Claim | 346401 | 530842270 | No Eligible Purchases in Class Period |
| 113162 | 530275461 | No Recognized Claim | 229782 | 530510486 | No Eligible Purchases in Class Period | 346402 | 530842271 | No Recognized Claim |
| 113163 | 530275462 | No Recognized Claim | 229783 | 530510488 | No Eligible Purchases in Class Period | 346403 | 530842272 | No Eligible Purchases in Class Period |
| 113164 | 530275465 | No Recognized Claim | 229784 | 530510489 | No Eligible Purchases in Class Period | 346404 | 530842273 | No Eligible Purchases in Class Period |
| 113165 | 530275466 | No Recognized Claim | 229785 | 530510490 | No Eligible Purchases in Class Period | 346405 | 530842275 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113166 | 530275467 | No Recognized Claim | 229786 | 530510491 | No Eligible Purchases in Class Period | 346406 | 530842276 | No Recognized Claim |
| 113167 | 530275468 | No Recognized Claim | 229787 | 530510492 | No Eligible Purchases in Class Period | 346407 | 530842278 | No Eligible Purchases in Class Period |
| 113168 | 530275469 | No Eligible Purchases in Class Period | 229788 | 530510494 | No Eligible Purchases in Class Period | 346408 | 530842281 | No Eligible Purchases in Class Period |
| 113169 | 530275470 | No Recognized Claim | 229789 | 530510495 | No Eligible Purchases in Class Period | 346409 | 530842282 | No Eligible Purchases in Class Period |
| 113170 | 530275471 | No Recognized Claim | 229790 | 530510496 | No Recognized Claim | 346410 | 530842284 | No Eligible Purchases in Class Period |
| 113171 | 530275472 | No Recognized Claim | 229791 | 530510497 | No Eligible Purchases in Class Period | 346411 | 530842285 | No Eligible Purchases in Class Period |
| 113172 | 530275473 | No Recognized Claim | 229792 | 530510498 | No Eligible Purchases in Class Period | 346412 | 530842287 | No Eligible Purchases in Class Period |
| 113173 | 530275474 | No Recognized Claim | 229793 | 530510501 | No Eligible Purchases in Class Period | 346413 | 530842289 | No Eligible Purchases in Class Period |
| 113174 | 530275475 | No Recognized Claim | 229794 | 530510502 | No Eligible Purchases in Class Period | 346414 | 530842290 | No Eligible Purchases in Class Period |
| 113175 | 530275476 | No Recognized Claim | 229795 | 530510503 | No Eligible Purchases in Class Period | 346415 | 530842292 | No Eligible Purchases in Class Period |
| 113176 | 530275477 | No Recognized Claim | 229796 | 530510504 | No Eligible Purchases in Class Period | 346416 | 530842293 | No Eligible Purchases in Class Period |
| 113177 | 530275479 | No Recognized Claim | 229797 | 530510505 | No Eligible Purchases in Class Period | 346417 | 530842294 | No Eligible Purchases in Class Period |
| 113178 | 530275481 | No Recognized Claim | 229798 | 530510506 | No Eligible Purchases in Class Period | 346418 | 530842296 | No Eligible Purchases in Class Period |
| 113179 | 530275482 | No Eligible Purchases in Class Period | 229799 | 530510508 | No Eligible Purchases in Class Period | 346419 | 530842297 | No Eligible Purchases in Class Period |
| 113180 | 530275483 | No Recognized Claim | 229800 | 530510510 | No Eligible Purchases in Class Period | 346420 | 530842298 | No Recognized Claim |
| 113181 | 530275484 | No Recognized Claim | 229801 | 530510511 | No Eligible Purchases in Class Period | 346421 | 530842301 | No Eligible Purchases in Class Period |
| 113182 | 530275487 | No Eligible Purchases in Class Period | 229802 | 530510512 | No Eligible Purchases in Class Period | 346422 | 530842302 | No Recognized Claim |
| 113183 | 530275488 | No Eligible Purchases in Class Period | 229803 | 530510513 | No Eligible Purchases in Class Period | 346423 | 530842303 | No Eligible Purchases in Class Period |
| 113184 | 530275491 | No Eligible Purchases in Class Period | 229804 | 530510516 | No Eligible Purchases in Class Period | 346424 | 530842304 | No Eligible Purchases in Class Period |
| 113185 | 530275492 | No Eligible Purchases in Class Period | 229805 | 530510517 | No Eligible Purchases in Class Period | 346425 | 530842305 | No Recognized Claim |
| 113186 | 530275502 | No Recognized Claim | 229806 | 530510518 | No Eligible Purchases in Class Period | 346426 | 530842307 | No Recognized Claim |
| 113187 | 530275503 | No Recognized Claim | 229807 | 530510519 | No Eligible Purchases in Class Period | 346427 | 530842308 | No Eligible Purchases in Class Period |
| 113188 | 530275504 | No Recognized Claim | 229808 | 530510520 | No Eligible Purchases in Class Period | 346428 | 530842309 | No Eligible Purchases in Class Period |
| 113189 | 530275511 | No Recognized Claim | 229809 | 530510521 | No Recognized Claim | 346429 | 530842310 | No Recognized Claim |
| 113190 | 530275512 | No Recognized Claim | 229810 | 530510524 | No Eligible Purchases in Class Period | 346430 | 530842312 | No Eligible Purchases in Class Period |
| 113191 | 530275515 | No Eligible Purchases in Class Period | 229811 | 530510525 | No Eligible Purchases in Class Period | 346431 | 530842313 | No Eligible Purchases in Class Period |
| 113192 | 530275517 | No Eligible Purchases in Class Period | 229812 | 530510528 | No Recognized Claim | 346432 | 530842314 | No Eligible Purchases in Class Period |
| 113193 | 530275518 | No Eligible Purchases in Class Period | 229813 | 530510530 | No Eligible Purchases in Class Period | 346433 | 530842316 | No Eligible Purchases in Class Period |
| 113194 | 530275519 | No Eligible Purchases in Class Period | 229814 | 530510531 | No Eligible Purchases in Class Period | 346434 | 530842319 | No Recognized Claim |
| 113195 | 530275521 | No Recognized Claim | 229815 | 530510534 | No Eligible Purchases in Class Period | 346435 | 530842320 | No Eligible Purchases in Class Period |
| 113196 | 530275522 | No Recognized Claim | 229816 | 530510536 | No Eligible Purchases in Class Period | 346436 | 530842321 | No Eligible Purchases in Class Period |
| 113197 | 530275524 | No Recognized Claim | 229817 | 530510538 | No Eligible Purchases in Class Period | 346437 | 530842323 | No Eligible Purchases in Class Period |
| 113198 | 530275525 | No Recognized Claim | 229818 | 530510540 | No Eligible Purchases in Class Period | 346438 | 530842324 | No Eligible Purchases in Class Period |
| 113199 | 530275527 | No Recognized Claim | 229819 | 530510543 | No Recognized Claim | 346439 | 530842325 | No Eligible Purchases in Class Period |
| 113200 | 530275529 | No Eligible Purchases in Class Period | 229820 | 530510544 | No Eligible Purchases in Class Period | 346440 | 530842327 | No Recognized Claim |
| 113201 | 530275530 | No Recognized Claim | 229821 | 530510545 | No Eligible Purchases in Class Period | 346441 | 530842331 | No Eligible Purchases in Class Period |
| 113202 | 530275531 | No Recognized Claim | 229822 | 530510549 | No Eligible Purchases in Class Period | 346442 | 530842332 | No Eligible Purchases in Class Period |
| 113203 | 530275533 | No Eligible Purchases in Class Period | 229823 | 530510552 | No Eligible Purchases in Class Period | 346443 | 530842333 | No Eligible Purchases in Class Period |
| 113204 | 530275535 | No Recognized Claim | 229824 | 530510558 | No Eligible Purchases in Class Period | 346444 | 530842335 | No Recognized Claim |
| 113205 | 530275539 | No Recognized Claim | 229825 | 530510560 | No Eligible Purchases in Class Period | 346445 | 530842336 | No Eligible Purchases in Class Period |
| 113206 | 530275541 | No Recognized Claim | 229826 | 530510561 | No Eligible Purchases in Class Period | 346446 | 530842340 | No Eligible Purchases in Class Period |
| 113207 | 530275542 | No Recognized Claim | 229827 | 530510562 | No Eligible Purchases in Class Period | 346447 | 530842343 | No Eligible Purchases in Class Period |
| 113208 | 530275543 | No Recognized Claim | 229828 | 530510563 | No Eligible Purchases in Class Period | 346448 | 530842344 | No Recognized Claim |
| 113209 | 530275544 | No Recognized Claim | 229829 | 530510564 | No Eligible Purchases in Class Period | 346449 | 530842346 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113210 | 530275546 | No Recognized Claim | 229830 | 530510567 | No Eligible Purchases in Class Period | 346450 | 530842347 | No Eligible Purchases in Class Period |
| 113211 | 530275550 | No Recognized Claim | 229831 | 530510569 | No Eligible Purchases in Class Period | 346451 | 530842348 | No Eligible Purchases in Class Period |
| 113212 | 530275553 | No Recognized Claim | 229832 | 530510570 | No Eligible Purchases in Class Period | 346452 | 530842349 | No Eligible Purchases in Class Period |
| 113213 | 530275554 | No Recognized Claim | 229833 | 530510572 | No Eligible Purchases in Class Period | 346453 | 530842350 | No Eligible Purchases in Class Period |
| 113214 | 530275557 | No Recognized Claim | 229834 | 530510573 | No Eligible Purchases in Class Period | 346454 | 530842351 | No Eligible Purchases in Class Period |
| 113215 | 530275558 | No Recognized Claim | 229835 | 530510574 | No Eligible Purchases in Class Period | 346455 | 530842352 | No Recognized Claim |
| 113216 | 530275559 | No Recognized Claim | 229836 | 530510577 | No Eligible Purchases in Class Period | 346456 | 530842353 | No Eligible Purchases in Class Period |
| 113217 | 530275561 | No Recognized Claim | 229837 | 530510579 | No Eligible Purchases in Class Period | 346457 | 530842354 | No Eligible Purchases in Class Period |
| 113218 | 530275562 | No Eligible Purchases in Class Period | 229838 | 530510580 | No Eligible Purchases in Class Period | 346458 | 530842355 | No Eligible Purchases in Class Period |
| 113219 | 530275563 | No Recognized Claim | 229839 | 530510584 | No Eligible Purchases in Class Period | 346459 | 530842356 | No Eligible Purchases in Class Period |
| 113220 | 530275565 | No Eligible Purchases in Class Period | 229840 | 530510593 | No Eligible Purchases in Class Period | 346460 | 530842358 | No Eligible Purchases in Class Period |
| 113221 | 530275567 | No Recognized Claim | 229841 | 530510597 | No Eligible Purchases in Class Period | 346461 | 530842360 | No Eligible Purchases in Class Period |
| 113222 | 530275568 | No Recognized Claim | 229842 | 530510601 | No Eligible Purchases in Class Period | 346462 | 530842361 | No Eligible Purchases in Class Period |
| 113223 | 530275570 | No Recognized Claim | 229843 | 530510602 | No Eligible Purchases in Class Period | 346463 | 530842362 | No Eligible Purchases in Class Period |
| 113224 | 530275571 | No Recognized Claim | 229844 | 530510604 | No Eligible Purchases in Class Period | 346464 | 530842363 | No Eligible Purchases in Class Period |
| 113225 | 530275573 | No Eligible Purchases in Class Period | 229845 | 530510605 | No Eligible Purchases in Class Period | 346465 | 530842364 | No Eligible Purchases in Class Period |
| 113226 | 530275577 | No Recognized Claim | 229846 | 530510609 | No Eligible Purchases in Class Period | 346466 | 530842365 | No Eligible Purchases in Class Period |
| 113227 | 530275579 | No Recognized Claim | 229847 | 530510611 | No Eligible Purchases in Class Period | 346467 | 530842367 | No Recognized Claim |
| 113228 | 530275587 | No Recognized Claim | 229848 | 530510613 | No Eligible Purchases in Class Period | 346468 | 530842369 | No Eligible Purchases in Class Period |
| 113229 | 530275588 | No Eligible Purchases in Class Period | 229849 | 530510617 | No Eligible Purchases in Class Period | 346469 | 530842370 | No Eligible Purchases in Class Period |
| 113230 | 530275589 | No Recognized Claim | 229850 | 530510620 | No Eligible Purchases in Class Period | 346470 | 530842371 | No Eligible Purchases in Class Period |
| 113231 | 530275591 | No Recognized Claim | 229851 | 530510629 | No Eligible Purchases in Class Period | 346471 | 530842373 | No Eligible Purchases in Class Period |
| 113232 | 530275593 | No Recognized Claim | 229852 | 530510634 | No Eligible Purchases in Class Period | 346472 | 530842376 | No Eligible Purchases in Class Period |
| 113233 | 530275594 | No Recognized Claim | 229853 | 530510640 | No Eligible Purchases in Class Period | 346473 | 530842378 | No Eligible Purchases in Class Period |
| 113234 | 530275597 | No Recognized Claim | 229854 | 530510641 | No Eligible Purchases in Class Period | 346474 | 530842379 | No Eligible Purchases in Class Period |
| 113235 | 530275600 | No Recognized Claim | 229855 | 530510644 | No Eligible Purchases in Class Period | 346475 | 530842381 | No Eligible Purchases in Class Period |
| 113236 | 530275604 | No Recognized Claim | 229856 | 530510647 | No Eligible Purchases in Class Period | 346476 | 530842384 | No Recognized Claim |
| 113237 | 530275605 | No Recognized Claim | 229857 | 530510649 | No Eligible Purchases in Class Period | 346477 | 530842385 | No Eligible Purchases in Class Period |
| 113238 | 530275606 | No Recognized Claim | 229858 | 530510650 | No Eligible Purchases in Class Period | 346478 | 530842386 | No Eligible Purchases in Class Period |
| 113239 | 530275608 | No Recognized Claim | 229859 | 530510656 | No Eligible Purchases in Class Period | 346479 | 530842389 | No Eligible Purchases in Class Period |
| 113240 | 530275609 | No Recognized Claim | 229860 | 530510658 | No Eligible Purchases in Class Period | 346480 | 530842391 | No Recognized Claim |
| 113241 | 530275611 | No Recognized Claim | 229861 | 530510662 | No Eligible Purchases in Class Period | 346481 | 530842393 | No Eligible Purchases in Class Period |
| 113242 | 530275612 | No Recognized Claim | 229862 | 530510663 | No Eligible Purchases in Class Period | 346482 | 530842394 | No Recognized Claim |
| 113243 | 530275613 | No Eligible Purchases in Class Period | 229863 | 530510665 | No Eligible Purchases in Class Period | 346483 | 530842395 | No Recognized Claim |
| 113244 | 530275615 | No Recognized Claim | 229864 | 530510666 | No Eligible Purchases in Class Period | 346484 | 530842396 | No Eligible Purchases in Class Period |
| 113245 | 530275616 | No Recognized Claim | 229865 | 530510667 | No Eligible Purchases in Class Period | 346485 | 530842397 | No Recognized Claim |
| 113246 | 530275617 | No Recognized Claim | 229866 | 530510668 | No Eligible Purchases in Class Period | 346486 | 530842398 | No Eligible Purchases in Class Period |
| 113247 | 530275618 | No Recognized Claim | 229867 | 530510669 | No Eligible Purchases in Class Period | 346487 | 530842399 | No Eligible Purchases in Class Period |
| 113248 | 530275621 | No Recognized Claim | 229868 | 530510671 | No Recognized Claim | 346488 | 530842402 | No Eligible Purchases in Class Period |
| 113249 | 530275624 | No Recognized Claim | 229869 | 530510676 | No Eligible Purchases in Class Period | 346489 | 530842403 | No Eligible Purchases in Class Period |
| 113250 | 530275629 | No Recognized Claim | 229870 | 530510681 | No Eligible Purchases in Class Period | 346490 | 530842404 | No Recognized Claim |
| 113251 | 530275630 | No Eligible Purchases in Class Period | 229871 | 530510682 | No Recognized Claim | 346491 | 530842405 | No Eligible Purchases in Class Period |
| 113252 | 530275631 | No Eligible Purchases in Class Period | 229872 | 530510689 | No Eligible Purchases in Class Period | 346492 | 530842406 | No Eligible Purchases in Class Period |
| 113253 | 530275632 | No Eligible Purchases in Class Period | 229873 | 530510691 | No Eligible Purchases in Class Period | 346493 | 530842408 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113254 | 530275633 | No Recognized Claim | 229874 | 530510696 | No Eligible Purchases in Class Period | 346494 | 530842409 | No Eligible Purchases in Class Period |
| 113255 | 530275634 | No Recognized Claim | 229875 | 530510698 | No Eligible Purchases in Class Period | 346495 | 530842413 | No Eligible Purchases in Class Period |
| 113256 | 530275636 | No Recognized Claim | 229876 | 530510701 | No Eligible Purchases in Class Period | 346496 | 530842414 | No Eligible Purchases in Class Period |
| 113257 | 530275637 | No Recognized Claim | 229877 | 530510705 | No Eligible Purchases in Class Period | 346497 | 530842416 | No Eligible Purchases in Class Period |
| 113258 | 530275638 | No Recognized Claim | 229878 | 530510707 | No Eligible Purchases in Class Period | 346498 | 530842417 | No Eligible Purchases in Class Period |
| 113259 | 530275639 | No Eligible Purchases in Class Period | 229879 | 530510708 | No Eligible Purchases in Class Period | 346499 | 530842421 | No Eligible Purchases in Class Period |
| 113260 | 530275640 | No Recognized Claim | 229880 | 530510709 | No Eligible Purchases in Class Period | 346500 | 530842422 | No Recognized Claim |
| 113261 | 530275643 | No Recognized Claim | 229881 | 530510710 | No Eligible Purchases in Class Period | 346501 | 530842423 | No Eligible Purchases in Class Period |
| 113262 | 530275645 | No Recognized Claim | 229882 | 530510714 | No Eligible Purchases in Class Period | 346502 | 530842425 | No Eligible Purchases in Class Period |
| 113263 | 530275646 | No Recognized Claim | 229883 | 530510715 | No Eligible Purchases in Class Period | 346503 | 530842427 | No Eligible Purchases in Class Period |
| 113264 | 530275647 | No Eligible Purchases in Class Period | 229884 | 530510716 | No Eligible Purchases in Class Period | 346504 | 530842428 | No Eligible Purchases in Class Period |
| 113265 | 530275648 | No Recognized Claim | 229885 | 530510717 | No Eligible Purchases in Class Period | 346505 | 530842429 | No Eligible Purchases in Class Period |
| 113266 | 530275651 | No Recognized Claim | 229886 | 530510719 | No Eligible Purchases in Class Period | 346506 | 530842431 | No Eligible Purchases in Class Period |
| 113267 | 530275652 | No Eligible Purchases in Class Period | 229887 | 530510720 | No Eligible Purchases in Class Period | 346507 | 530842432 | No Eligible Purchases in Class Period |
| 113268 | 530275655 | No Eligible Purchases in Class Period | 229888 | 530510722 | No Eligible Purchases in Class Period | 346508 | 530842434 | No Eligible Purchases in Class Period |
| 113269 | 530275657 | No Recognized Claim | 229889 | 530510724 | No Eligible Purchases in Class Period | 346509 | 530842435 | No Eligible Purchases in Class Period |
| 113270 | 530275659 | No Recognized Claim | 229890 | 530510731 | No Eligible Purchases in Class Period | 346510 | 530842436 | No Eligible Purchases in Class Period |
| 113271 | 530275660 | No Eligible Purchases in Class Period | 229891 | 530510735 | No Eligible Purchases in Class Period | 346511 | 530842437 | No Eligible Purchases in Class Period |
| 113272 | 530275666 | No Recognized Claim | 229892 | 530510740 | No Eligible Purchases in Class Period | 346512 | 530842439 | No Eligible Purchases in Class Period |
| 113273 | 530275667 | No Recognized Claim | 229893 | 530510741 | No Eligible Purchases in Class Period | 346513 | 530842440 | No Eligible Purchases in Class Period |
| 113274 | 530275668 | No Recognized Claim | 229894 | 530510745 | No Eligible Purchases in Class Period | 346514 | 530842446 | No Recognized Claim |
| 113275 | 530275672 | No Recognized Claim | 229895 | 530510748 | No Eligible Purchases in Class Period | 346515 | 530842447 | No Recognized Claim |
| 113276 | 530275673 | No Eligible Purchases in Class Period | 229896 | 530510749 | No Eligible Purchases in Class Period | 346516 | 530842449 | No Recognized Claim |
| 113277 | 530275677 | No Eligible Purchases in Class Period | 229897 | 530510750 | No Eligible Purchases in Class Period | 346517 | 530842450 | No Eligible Purchases in Class Period |
| 113278 | 530275679 | No Recognized Claim | 229898 | 530510754 | No Eligible Purchases in Class Period | 346518 | 530842453 | No Eligible Purchases in Class Period |
| 113279 | 530275681 | No Recognized Claim | 229899 | 530510759 | No Eligible Purchases in Class Period | 346519 | 530842454 | No Recognized Claim |
| 113280 | 530275685 | No Recognized Claim | 229900 | 530510761 | No Eligible Purchases in Class Period | 346520 | 530842456 | No Eligible Purchases in Class Period |
| 113281 | 530275686 | No Recognized Claim | 229901 | 530510764 | No Eligible Purchases in Class Period | 346521 | 530842457 | No Eligible Purchases in Class Period |
| 113282 | 530275687 | No Recognized Claim | 229902 | 530510765 | No Eligible Purchases in Class Period | 346522 | 530842460 | No Eligible Purchases in Class Period |
| 113283 | 530275689 | No Recognized Claim | 229903 | 530510770 | No Eligible Purchases in Class Period | 346523 | 530842461 | No Eligible Purchases in Class Period |
| 113284 | 530275690 | No Recognized Claim | 229904 | 530510778 | No Eligible Purchases in Class Period | 346524 | 530842462 | No Eligible Purchases in Class Period |
| 113285 | 530275700 | No Recognized Claim | 229905 | 530510780 | No Eligible Purchases in Class Period | 346525 | 530842463 | No Eligible Purchases in Class Period |
| 113286 | 530275701 | No Recognized Claim | 229906 | 530510782 | No Eligible Purchases in Class Period | 346526 | 530842464 | No Eligible Purchases in Class Period |
| 113287 | 530275702 | No Recognized Claim | 229907 | 530510787 | No Eligible Purchases in Class Period | 346527 | 530842465 | No Eligible Purchases in Class Period |
| 113288 | 530275703 | No Recognized Claim | 229908 | 530510789 | No Eligible Purchases in Class Period | 346528 | 530842466 | No Eligible Purchases in Class Period |
| 113289 | 530275704 | No Recognized Claim | 229909 | 530510791 | No Eligible Purchases in Class Period | 346529 | 530842468 | No Eligible Purchases in Class Period |
| 113290 | 530275705 | No Eligible Purchases in Class Period | 229910 | 530510793 | No Eligible Purchases in Class Period | 346530 | 530842473 | No Eligible Purchases in Class Period |
| 113291 | 530275706 | No Recognized Claim | 229911 | 530510794 | No Eligible Purchases in Class Period | 346531 | 530842475 | No Eligible Purchases in Class Period |
| 113292 | 530275707 | No Recognized Claim | 229912 | 530510796 | No Eligible Purchases in Class Period | 346532 | 530842476 | No Eligible Purchases in Class Period |
| 113293 | 530275716 | No Recognized Claim | 229913 | 530510797 | No Recognized Claim | 346533 | 530842480 | No Eligible Purchases in Class Period |
| 113294 | 530275724 | No Recognized Claim | 229914 | 530510800 | No Eligible Purchases in Class Period | 346534 | 530842482 | No Eligible Purchases in Class Period |
| 113295 | 530275725 | No Recognized Claim | 229915 | 530510804 | No Eligible Purchases in Class Period | 346535 | 530842483 | No Recognized Claim |
| 113296 | 530275727 | No Recognized Claim | 229916 | 530510805 | No Eligible Purchases in Class Period | 346536 | 530842484 | No Eligible Purchases in Class Period |
| 113297 | 530275729 | No Recognized Claim | 229917 | 530510806 | No Eligible Purchases in Class Period | 346537 | 530842485 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113298 | 530275730 | No Recognized Claim | 229918 | 530510808 | No Eligible Purchases in Class Period | 346538 | 530842489 | No Recognized Claim |
| 113299 | 530275731 | No Recognized Claim | 229919 | 530510811 | No Eligible Purchases in Class Period | 346539 | 530842491 | No Eligible Purchases in Class Period |
| 113300 | 530275732 | No Eligible Purchases in Class Period | 229920 | 530510812 | No Eligible Purchases in Class Period | 346540 | 530842492 | No Eligible Purchases in Class Period |
| 113301 | 530275733 | No Recognized Claim | 229921 | 530510814 | No Eligible Purchases in Class Period | 346541 | 530842493 | No Eligible Purchases in Class Period |
| 113302 | 530275735 | No Eligible Purchases in Class Period | 229922 | 530510817 | No Eligible Purchases in Class Period | 346542 | 530842494 | No Eligible Purchases in Class Period |
| 113303 | 530275736 | No Recognized Claim | 229923 | 530510821 | No Eligible Purchases in Class Period | 346543 | 530842495 | No Eligible Purchases in Class Period |
| 113304 | 530275737 | No Recognized Claim | 229924 | 530510826 | No Eligible Purchases in Class Period | 346544 | 530842496 | No Eligible Purchases in Class Period |
| 113305 | 530275738 | No Eligible Purchases in Class Period | 229925 | 530510829 | No Eligible Purchases in Class Period | 346545 | 530842497 | No Recognized Claim |
| 113306 | 530275740 | No Recognized Claim | 229926 | 530510834 | No Eligible Purchases in Class Period | 346546 | 530842498 | No Eligible Purchases in Class Period |
| 113307 | 530275742 | No Recognized Claim | 229927 | 530510836 | No Eligible Purchases in Class Period | 346547 | 530842499 | No Eligible Purchases in Class Period |
| 113308 | 530275743 | No Recognized Claim | 229928 | 530510840 | No Eligible Purchases in Class Period | 346548 | 530842501 | No Recognized Claim |
| 113309 | 530275744 | No Recognized Claim | 229929 | 530510842 | No Eligible Purchases in Class Period | 346549 | 530842502 | No Eligible Purchases in Class Period |
| 113310 | 530275745 | No Recognized Claim | 229930 | 530510843 | No Eligible Purchases in Class Period | 346550 | 530842504 | No Eligible Purchases in Class Period |
| 113311 | 530275746 | No Eligible Purchases in Class Period | 229931 | 530510846 | No Eligible Purchases in Class Period | 346551 | 530842506 | No Eligible Purchases in Class Period |
| 113312 | 530275747 | No Recognized Claim | 229932 | 530510848 | No Eligible Purchases in Class Period | 346552 | 530842511 | No Eligible Purchases in Class Period |
| 113313 | 530275748 | No Recognized Claim | 229933 | 530510850 | No Eligible Purchases in Class Period | 346553 | 530842512 | No Eligible Purchases in Class Period |
| 113314 | 530275749 | No Recognized Claim | 229934 | 530510851 | No Eligible Purchases in Class Period | 346554 | 530842513 | No Eligible Purchases in Class Period |
| 113315 | 530275750 | No Recognized Claim | 229935 | 530510856 | No Eligible Purchases in Class Period | 346555 | 530842514 | No Eligible Purchases in Class Period |
| 113316 | 530275752 | No Recognized Claim | 229936 | 530510857 | No Eligible Purchases in Class Period | 346556 | 530842519 | No Eligible Purchases in Class Period |
| 113317 | 530275753 | No Recognized Claim | 229937 | 530510858 | No Recognized Claim | 346557 | 530842520 | No Recognized Claim |
| 113318 | 530275754 | No Recognized Claim | 229938 | 530510863 | No Eligible Purchases in Class Period | 346558 | 530842521 | No Eligible Purchases in Class Period |
| 113319 | 530275755 | No Recognized Claim | 229939 | 530510864 | No Eligible Purchases in Class Period | 346559 | 530842522 | No Eligible Purchases in Class Period |
| 113320 | 530275756 | No Recognized Claim | 229940 | 530510866 | No Recognized Claim | 346560 | 530842524 | No Eligible Purchases in Class Period |
| 113321 | 530275757 | No Recognized Claim | 229941 | 530510867 | No Eligible Purchases in Class Period | 346561 | 530842526 | No Recognized Claim |
| 113322 | 530275758 | No Recognized Claim | 229942 | 530510871 | No Eligible Purchases in Class Period | 346562 | 530842527 | No Recognized Claim |
| 113323 | 530275760 | No Recognized Claim | 229943 | 530510877 | No Eligible Purchases in Class Period | 346563 | 530842529 | No Eligible Purchases in Class Period |
| 113324 | 530275761 | No Recognized Claim | 229944 | 530510878 | No Eligible Purchases in Class Period | 346564 | 530842530 | No Recognized Claim |
| 113325 | 530275763 | No Recognized Claim | 229945 | 530510880 | No Eligible Purchases in Class Period | 346565 | 530842531 | No Eligible Purchases in Class Period |
| 113326 | 530275764 | No Recognized Claim | 229946 | 530510881 | No Eligible Purchases in Class Period | 346566 | 530842534 | No Eligible Purchases in Class Period |
| 113327 | 530275767 | No Recognized Claim | 229947 | 530510882 | No Eligible Purchases in Class Period | 346567 | 530842535 | No Recognized Claim |
| 113328 | 530275770 | No Recognized Claim | 229948 | 530510883 | No Eligible Purchases in Class Period | 346568 | 530842536 | No Eligible Purchases in Class Period |
| 113329 | 530275771 | No Recognized Claim | 229949 | 530510885 | No Eligible Purchases in Class Period | 346569 | 530842537 | No Eligible Purchases in Class Period |
| 113330 | 530275774 | No Eligible Purchases in Class Period | 229950 | 530510886 | No Eligible Purchases in Class Period | 346570 | 530842539 | No Eligible Purchases in Class Period |
| 113331 | 530275783 | No Recognized Claim | 229951 | 530510887 | No Eligible Purchases in Class Period | 346571 | 530842540 | No Eligible Purchases in Class Period |
| 113332 | 530275785 | No Recognized Claim | 229952 | 530510889 | No Eligible Purchases in Class Period | 346572 | 530842541 | No Recognized Claim |
| 113333 | 530275786 | No Recognized Claim | 229953 | 530510892 | No Eligible Purchases in Class Period | 346573 | 530842544 | No Eligible Purchases in Class Period |
| 113334 | 530275787 | No Recognized Claim | 229954 | 530510895 | No Eligible Purchases in Class Period | 346574 | 530842545 | No Eligible Purchases in Class Period |
| 113335 | 530275788 | No Recognized Claim | 229955 | 530510896 | No Eligible Purchases in Class Period | 346575 | 530842547 | No Recognized Claim |
| 113336 | 530275789 | No Recognized Claim | 229956 | 530510897 | No Eligible Purchases in Class Period | 346576 | 530842548 | No Recognized Claim |
| 113337 | 530275790 | No Recognized Claim | 229957 | 530510899 | No Eligible Purchases in Class Period | 346577 | 530842549 | No Eligible Purchases in Class Period |
| 113338 | 530275791 | No Recognized Claim | 229958 | 530510900 | No Recognized Claim | 346578 | 530842554 | No Eligible Purchases in Class Period |
| 113339 | 530275794 | No Recognized Claim | 229959 | 530510902 | No Eligible Purchases in Class Period | 346579 | 530842555 | No Eligible Purchases in Class Period |
| 113340 | 530275796 | No Recognized Claim | 229960 | 530510903 | No Eligible Purchases in Class Period | 346580 | 530842556 | No Eligible Purchases in Class Period |
| 113341 | 530275797 | No Recognized Claim | 229961 | 530510907 | No Eligible Purchases in Class Period | 346581 | 530842558 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113342 | 530275800 | No Recognized Claim | 229962 | 530510909 | No Eligible Purchases in Class Period | 346582 | 530842559 | No Eligible Purchases in Class Period |
| 113343 | 530275801 | No Recognized Claim | 229963 | 530510910 | No Eligible Purchases in Class Period | 346583 | 530842563 | No Eligible Purchases in Class Period |
| 113344 | 530275803 | No Recognized Claim | 229964 | 530510911 | No Eligible Purchases in Class Period | 346584 | 530842564 | No Eligible Purchases in Class Period |
| 113345 | 530275805 | No Recognized Claim | 229965 | 530510913 | No Eligible Purchases in Class Period | 346585 | 530842565 | No Eligible Purchases in Class Period |
| 113346 | 530275806 | No Recognized Claim | 229966 | 530510914 | No Eligible Purchases in Class Period | 346586 | 530842568 | No Eligible Purchases in Class Period |
| 113347 | 530275807 | No Recognized Claim | 229967 | 530510915 | No Eligible Purchases in Class Period | 346587 | 530842571 | No Eligible Purchases in Class Period |
| 113348 | 530275808 | No Recognized Claim | 229968 | 530510921 | No Eligible Purchases in Class Period | 346588 | 530842573 | No Eligible Purchases in Class Period |
| 113349 | 530275809 | No Recognized Claim | 229969 | 530510923 | No Eligible Purchases in Class Period | 346589 | 530842574 | No Eligible Purchases in Class Period |
| 113350 | 530275811 | No Eligible Purchases in Class Period | 229970 | 530510925 | No Eligible Purchases in Class Period | 346590 | 530842575 | No Eligible Purchases in Class Period |
| 113351 | 530275812 | No Recognized Claim | 229971 | 530510926 | No Eligible Purchases in Class Period | 346591 | 530842576 | No Eligible Purchases in Class Period |
| 113352 | 530275817 | No Recognized Claim | 229972 | 530510927 | No Eligible Purchases in Class Period | 346592 | 530842577 | No Eligible Purchases in Class Period |
| 113353 | 530275822 | No Recognized Claim | 229973 | 530510928 | No Eligible Purchases in Class Period | 346593 | 530842578 | No Eligible Purchases in Class Period |
| 113354 | 530275824 | No Recognized Claim | 229974 | 530510930 | No Eligible Purchases in Class Period | 346594 | 530842579 | No Eligible Purchases in Class Period |
| 113355 | 530275826 | No Recognized Claim | 229975 | 530510931 | No Eligible Purchases in Class Period | 346595 | 530842580 | No Eligible Purchases in Class Period |
| 113356 | 530275829 | No Eligible Purchases in Class Period | 229976 | 530510932 | No Eligible Purchases in Class Period | 346596 | 530842582 | No Eligible Purchases in Class Period |
| 113357 | 530275832 | No Recognized Claim | 229977 | 530510933 | No Eligible Purchases in Class Period | 346597 | 530842583 | No Eligible Purchases in Class Period |
| 113358 | 530275833 | No Recognized Claim | 229978 | 530510937 | No Eligible Purchases in Class Period | 346598 | 530842584 | No Eligible Purchases in Class Period |
| 113359 | 530275837 | No Recognized Claim | 229979 | 530510938 | No Recognized Claim | 346599 | 530842585 | No Eligible Purchases in Class Period |
| 113360 | 530275838 | No Recognized Claim | 229980 | 530510941 | No Eligible Purchases in Class Period | 346600 | 530842586 | No Eligible Purchases in Class Period |
| 113361 | 530275840 | No Recognized Claim | 229981 | 530510945 | No Eligible Purchases in Class Period | 346601 | 530842588 | No Eligible Purchases in Class Period |
| 113362 | 530275843 | No Recognized Claim | 229982 | 530510949 | No Eligible Purchases in Class Period | 346602 | 530842591 | No Eligible Purchases in Class Period |
| 113363 | 530275845 | No Eligible Purchases in Class Period | 229983 | 530510950 | No Eligible Purchases in Class Period | 346603 | 530842592 | No Eligible Purchases in Class Period |
| 113364 | 530275846 | No Recognized Claim | 229984 | 530510951 | No Eligible Purchases in Class Period | 346604 | 530842593 | No Recognized Claim |
| 113365 | 530275847 | No Recognized Claim | 229985 | 530510952 | No Eligible Purchases in Class Period | 346605 | 530842594 | No Eligible Purchases in Class Period |
| 113366 | 530275849 | No Recognized Claim | 229986 | 530510955 | No Eligible Purchases in Class Period | 346606 | 530842595 | No Eligible Purchases in Class Period |
| 113367 | 530275850 | No Recognized Claim | 229987 | 530510957 | No Eligible Purchases in Class Period | 346607 | 530842597 | No Eligible Purchases in Class Period |
| 113368 | 530275856 | No Recognized Claim | 229988 | 530510958 | No Eligible Purchases in Class Period | 346608 | 530842598 | No Eligible Purchases in Class Period |
| 113369 | 530275859 | No Recognized Claim | 229989 | 530510959 | No Eligible Purchases in Class Period | 346609 | 530842599 | No Recognized Claim |
| 113370 | 530275861 | No Recognized Claim | 229990 | 530510961 | No Eligible Purchases in Class Period | 346610 | 530842600 | No Eligible Purchases in Class Period |
| 113371 | 530275863 | No Recognized Claim | 229991 | 530510970 | No Eligible Purchases in Class Period | 346611 | 530842601 | No Recognized Claim |
| 113372 | 530275864 | No Recognized Claim | 229992 | 530510971 | No Eligible Purchases in Class Period | 346612 | 530842603 | No Eligible Purchases in Class Period |
| 113373 | 530275865 | No Eligible Purchases in Class Period | 229993 | 530510972 | No Eligible Purchases in Class Period | 346613 | 530842604 | No Eligible Purchases in Class Period |
| 113374 | 530275866 | No Recognized Claim | 229994 | 530510973 | No Eligible Purchases in Class Period | 346614 | 530842606 | No Recognized Claim |
| 113375 | 530275867 | No Recognized Claim | 229995 | 530510974 | No Eligible Purchases in Class Period | 346615 | 530842607 | No Recognized Claim |
| 113376 | 530275868 | No Recognized Claim | 229996 | 530510975 | No Eligible Purchases in Class Period | 346616 | 530842608 | No Recognized Claim |
| 113377 | 530275869 | No Recognized Claim | 229997 | 530510976 | No Eligible Purchases in Class Period | 346617 | 530842612 | No Eligible Purchases in Class Period |
| 113378 | 530275871 | No Recognized Claim | 229998 | 530510981 | No Eligible Purchases in Class Period | 346618 | 530842614 | No Eligible Purchases in Class Period |
| 113379 | 530275872 | No Recognized Claim | 229999 | 530510983 | No Eligible Purchases in Class Period | 346619 | 530842615 | No Eligible Purchases in Class Period |
| 113380 | 530275873 | No Recognized Claim | 230000 | 530510985 | No Eligible Purchases in Class Period | 346620 | 530842616 | No Eligible Purchases in Class Period |
| 113381 | 530275874 | No Recognized Claim | 230001 | 530510986 | No Eligible Purchases in Class Period | 346621 | 530842617 | No Eligible Purchases in Class Period |
| 113382 | 530275875 | No Recognized Claim | 230002 | 530510988 | No Eligible Purchases in Class Period | 346622 | 530842618 | No Eligible Purchases in Class Period |
| 113383 | 530275876 | No Recognized Claim | 230003 | 530510989 | No Eligible Purchases in Class Period | 346623 | 530842621 | No Eligible Purchases in Class Period |
| 113384 | 530275877 | No Recognized Claim | 230004 | 530510990 | No Eligible Purchases in Class Period | 346624 | 530842623 | No Eligible Purchases in Class Period |
| 113385 | 530275878 | No Recognized Claim | 230005 | 530510993 | No Eligible Purchases in Class Period | 346625 | 530842626 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113386 | 530275879 | No Recognized Claim | 230006 | 530510995 | No Eligible Purchases in Class Period | 346626 | 530842630 | No Eligible Purchases in Class Period |
| 113387 | 530275880 | No Recognized Claim | 230007 | 530510999 | No Eligible Purchases in Class Period | 346627 | 530842631 | No Eligible Purchases in Class Period |
| 113388 | 530275881 | No Recognized Claim | 230008 | 530511001 | No Recognized Claim | 346628 | 530842633 | No Eligible Purchases in Class Period |
| 113389 | 530275883 | No Recognized Claim | 230009 | 530511002 | No Eligible Purchases in Class Period | 346629 | 530842634 | No Eligible Purchases in Class Period |
| 113390 | 530275885 | No Recognized Claim | 230010 | 530511003 | No Eligible Purchases in Class Period | 346630 | 530842635 | No Eligible Purchases in Class Period |
| 113391 | 530275886 | No Recognized Claim | 230011 | 530511007 | No Eligible Purchases in Class Period | 346631 | 530842637 | No Eligible Purchases in Class Period |
| 113392 | 530275887 | No Recognized Claim | 230012 | 530511010 | No Recognized Claim | 346632 | 530842638 | No Eligible Purchases in Class Period |
| 113393 | 530275888 | No Recognized Claim | 230013 | 530511011 | No Eligible Purchases in Class Period | 346633 | 530842639 | No Recognized Claim |
| 113394 | 530275889 | No Recognized Claim | 230014 | 530511012 | No Eligible Purchases in Class Period | 346634 | 530842641 | No Eligible Purchases in Class Period |
| 113395 | 530275894 | No Recognized Claim | 230015 | 530511013 | No Recognized Claim | 346635 | 530842644 | No Eligible Purchases in Class Period |
| 113396 | 530275895 | No Recognized Claim | 230016 | 530511014 | No Eligible Purchases in Class Period | 346636 | 530842645 | No Eligible Purchases in Class Period |
| 113397 | 530275896 | No Recognized Claim | 230017 | 530511015 | No Eligible Purchases in Class Period | 346637 | 530842647 | No Eligible Purchases in Class Period |
| 113398 | 530275897 | No Recognized Claim | 230018 | 530511017 | No Eligible Purchases in Class Period | 346638 | 530842648 | No Eligible Purchases in Class Period |
| 113399 | 530275898 | No Recognized Claim | 230019 | 530511018 | No Eligible Purchases in Class Period | 346639 | 530842649 | No Eligible Purchases in Class Period |
| 113400 | 530275902 | No Recognized Claim | 230020 | 530511021 | No Eligible Purchases in Class Period | 346640 | 530842650 | No Eligible Purchases in Class Period |
| 113401 | 530275904 | No Recognized Claim | 230021 | 530511022 | No Eligible Purchases in Class Period | 346641 | 530842652 | No Eligible Purchases in Class Period |
| 113402 | 530275907 | No Recognized Claim | 230022 | 530511023 | No Eligible Purchases in Class Period | 346642 | 530842653 | No Eligible Purchases in Class Period |
| 113403 | 530275908 | No Recognized Claim | 230023 | 530511029 | No Eligible Purchases in Class Period | 346643 | 530842654 | No Eligible Purchases in Class Period |
| 113404 | 530275909 | No Recognized Claim | 230024 | 530511031 | No Recognized Claim | 346644 | 530842655 | No Eligible Purchases in Class Period |
| 113405 | 530275910 | No Recognized Claim | 230025 | 530511032 | No Eligible Purchases in Class Period | 346645 | 530842656 | No Eligible Purchases in Class Period |
| 113406 | 530275911 | No Recognized Claim | 230026 | 530511037 | No Eligible Purchases in Class Period | 346646 | 530842657 | No Recognized Claim |
| 113407 | 530275912 | No Recognized Claim | 230027 | 530511039 | No Eligible Purchases in Class Period | 346647 | 530842658 | No Eligible Purchases in Class Period |
| 113408 | 530275913 | No Eligible Purchases in Class Period | 230028 | 530511041 | No Eligible Purchases in Class Period | 346648 | 530842659 | No Eligible Purchases in Class Period |
| 113409 | 530275914 | No Eligible Purchases in Class Period | 230029 | 530511042 | No Eligible Purchases in Class Period | 346649 | 530842660 | No Eligible Purchases in Class Period |
| 113410 | 530275915 | No Recognized Claim | 230030 | 530511049 | No Eligible Purchases in Class Period | 346650 | 530842661 | No Eligible Purchases in Class Period |
| 113411 | 530275916 | No Recognized Claim | 230031 | 530511052 | No Eligible Purchases in Class Period | 346651 | 530842663 | No Eligible Purchases in Class Period |
| 113412 | 530275917 | No Recognized Claim | 230032 | 530511054 | No Recognized Claim | 346652 | 530842664 | No Eligible Purchases in Class Period |
| 113413 | 530275919 | No Recognized Claim | 230033 | 530511055 | No Eligible Purchases in Class Period | 346653 | 530842665 | No Eligible Purchases in Class Period |
| 113414 | 530275920 | No Recognized Claim | 230034 | 530511056 | No Recognized Claim | 346654 | 530842667 | No Eligible Purchases in Class Period |
| 113415 | 530275923 | No Recognized Claim | 230035 | 530511058 | No Eligible Purchases in Class Period | 346655 | 530842669 | No Eligible Purchases in Class Period |
| 113416 | 530275927 | No Eligible Purchases in Class Period | 230036 | 530511059 | No Eligible Purchases in Class Period | 346656 | 530842670 | No Eligible Purchases in Class Period |
| 113417 | 530275935 | No Recognized Claim | 230037 | 530511062 | No Eligible Purchases in Class Period | 346657 | 530842674 | No Eligible Purchases in Class Period |
| 113418 | 530275942 | No Recognized Claim | 230038 | 530511064 | No Eligible Purchases in Class Period | 346658 | 530842676 | No Recognized Claim |
| 113419 | 530275943 | No Eligible Purchases in Class Period | 230039 | 530511069 | No Eligible Purchases in Class Period | 346659 | 530842677 | No Eligible Purchases in Class Period |
| 113420 | 530275946 | No Recognized Claim | 230040 | 530511071 | No Recognized Claim | 346660 | 530842681 | No Eligible Purchases in Class Period |
| 113421 | 530275947 | No Eligible Purchases in Class Period | 230041 | 530511073 | No Eligible Purchases in Class Period | 346661 | 530842683 | No Eligible Purchases in Class Period |
| 113422 | 530275948 | No Recognized Claim | 230042 | 530511075 | No Eligible Purchases in Class Period | 346662 | 530842684 | No Eligible Purchases in Class Period |
| 113423 | 530275949 | No Recognized Claim | 230043 | 530511079 | No Recognized Claim | 346663 | 530842686 | No Recognized Claim |
| 113424 | 530275950 | No Eligible Purchases in Class Period | 230044 | 530511080 | No Eligible Purchases in Class Period | 346664 | 530842687 | No Eligible Purchases in Class Period |
| 113425 | 530275959 | No Eligible Purchases in Class Period | 230045 | 530511082 | No Eligible Purchases in Class Period | 346665 | 530842688 | No Eligible Purchases in Class Period |
| 113426 | 530275961 | No Eligible Purchases in Class Period | 230046 | 530511090 | No Eligible Purchases in Class Period | 346666 | 530842690 | No Eligible Purchases in Class Period |
| 113427 | 530275962 | No Eligible Purchases in Class Period | 230047 | 530511095 | No Eligible Purchases in Class Period | 346667 | 530842691 | No Eligible Purchases in Class Period |
| 113428 | 530275965 | No Eligible Purchases in Class Period | 230048 | 530511097 | No Eligible Purchases in Class Period | 346668 | 530842692 | No Eligible Purchases in Class Period |
| 113429 | 530275970 | No Recognized Claim | 230049 | 530511100 | No Eligible Purchases in Class Period | 346669 | 530842694 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113430 | 530275974 | No Recognized Claim | 230050 | 530511105 | No Eligible Purchases in Class Period | 346670 | 530842695 | No Eligible Purchases in Class Period |
| 113431 | 530275976 | No Recognized Claim | 230051 | 530511107 | No Eligible Purchases in Class Period | 346671 | 530842696 | No Eligible Purchases in Class Period |
| 113432 | 530275977 | No Recognized Claim | 230052 | 530511109 | No Eligible Purchases in Class Period | 346672 | 530842699 | No Eligible Purchases in Class Period |
| 113433 | 530275980 | No Recognized Claim | 230053 | 530511112 | No Eligible Purchases in Class Period | 346673 | 530842701 | No Eligible Purchases in Class Period |
| 113434 | 530275982 | No Recognized Claim | 230054 | 530511117 | No Eligible Purchases in Class Period | 346674 | 530842703 | No Recognized Claim |
| 113435 | 530275983 | No Recognized Claim | 230055 | 530511123 | No Eligible Purchases in Class Period | 346675 | 530842706 | No Eligible Purchases in Class Period |
| 113436 | 530275984 | No Recognized Claim | 230056 | 530511128 | No Eligible Purchases in Class Period | 346676 | 530842708 | No Eligible Purchases in Class Period |
| 113437 | 530275985 | No Recognized Claim | 230057 | 530511130 | No Eligible Purchases in Class Period | 346677 | 530842709 | No Eligible Purchases in Class Period |
| 113438 | 530275990 | No Eligible Purchases in Class Period | 230058 | 530511132 | No Eligible Purchases in Class Period | 346678 | 530842711 | No Eligible Purchases in Class Period |
| 113439 | 530275992 | No Recognized Claim | 230059 | 530511133 | No Eligible Purchases in Class Period | 346679 | 530842713 | No Eligible Purchases in Class Period |
| 113440 | 530275994 | No Eligible Purchases in Class Period | 230060 | 530511135 | No Eligible Purchases in Class Period | 346680 | 530842714 | No Eligible Purchases in Class Period |
| 113441 | 530275995 | No Recognized Claim | 230061 | 530511136 | No Eligible Purchases in Class Period | 346681 | 530842715 | No Recognized Claim |
| 113442 | 530275996 | No Eligible Purchases in Class Period | 230062 | 530511139 | No Eligible Purchases in Class Period | 346682 | 530842716 | No Eligible Purchases in Class Period |
| 113443 | 530275998 | No Recognized Claim | 230063 | 530511140 | No Eligible Purchases in Class Period | 346683 | 530842718 | No Eligible Purchases in Class Period |
| 113444 | 530276005 | No Recognized Claim | 230064 | 530511146 | No Eligible Purchases in Class Period | 346684 | 530842719 | No Eligible Purchases in Class Period |
| 113445 | 530276008 | No Recognized Claim | 230065 | 530511148 | No Eligible Purchases in Class Period | 346685 | 530842720 | No Recognized Claim |
| 113446 | 530276009 | No Eligible Purchases in Class Period | 230066 | 530511150 | No Eligible Purchases in Class Period | 346686 | 530842721 | No Eligible Purchases in Class Period |
| 113447 | 530276013 | No Recognized Claim | 230067 | 530511151 | No Eligible Purchases in Class Period | 346687 | 530842725 | No Eligible Purchases in Class Period |
| 113448 | 530276014 | No Recognized Claim | 230068 | 530511152 | No Eligible Purchases in Class Period | 346688 | 530842726 | No Eligible Purchases in Class Period |
| 113449 | 530276015 | No Eligible Purchases in Class Period | 230069 | 530511155 | No Eligible Purchases in Class Period | 346689 | 530842727 | No Recognized Claim |
| 113450 | 530276016 | No Recognized Claim | 230070 | 530511159 | No Eligible Purchases in Class Period | 346690 | 530842728 | No Eligible Purchases in Class Period |
| 113451 | 530276017 | No Eligible Purchases in Class Period | 230071 | 530511161 | No Eligible Purchases in Class Period | 346691 | 530842732 | No Eligible Purchases in Class Period |
| 113452 | 530276020 | No Recognized Claim | 230072 | 530511162 | No Eligible Purchases in Class Period | 346692 | 530842733 | No Eligible Purchases in Class Period |
| 113453 | 530276021 | No Recognized Claim | 230073 | 530511163 | No Eligible Purchases in Class Period | 346693 | 530842734 | No Eligible Purchases in Class Period |
| 113454 | 530276022 | No Recognized Claim | 230074 | 530511166 | No Eligible Purchases in Class Period | 346694 | 530842735 | No Eligible Purchases in Class Period |
| 113455 | 530276023 | No Recognized Claim | 230075 | 530511172 | No Eligible Purchases in Class Period | 346695 | 530842736 | No Eligible Purchases in Class Period |
| 113456 | 530276025 | No Recognized Claim | 230076 | 530511173 | No Eligible Purchases in Class Period | 346696 | 530842738 | No Recognized Claim |
| 113457 | 530276026 | No Recognized Claim | 230077 | 530511174 | No Eligible Purchases in Class Period | 346697 | 530842739 | No Recognized Claim |
| 113458 | 530276031 | No Eligible Purchases in Class Period | 230078 | 530511176 | No Eligible Purchases in Class Period | 346698 | 530842740 | No Eligible Purchases in Class Period |
| 113459 | 530276037 | No Recognized Claim | 230079 | 530511177 | No Eligible Purchases in Class Period | 346699 | 530842741 | No Eligible Purchases in Class Period |
| 113460 | 530276039 | No Eligible Purchases in Class Period | 230080 | 530511184 | No Eligible Purchases in Class Period | 346700 | 530842745 | No Eligible Purchases in Class Period |
| 113461 | 530276040 | No Recognized Claim | 230081 | 530511185 | No Eligible Purchases in Class Period | 346701 | 530842746 | No Eligible Purchases in Class Period |
| 113462 | 530276041 | No Eligible Purchases in Class Period | 230082 | 530511186 | No Eligible Purchases in Class Period | 346702 | 530842748 | No Eligible Purchases in Class Period |
| 113463 | 530276044 | No Recognized Claim | 230083 | 530511187 | No Eligible Purchases in Class Period | 346703 | 530842749 | No Eligible Purchases in Class Period |
| 113464 | 530276045 | No Recognized Claim | 230084 | 530511190 | No Eligible Purchases in Class Period | 346704 | 530842750 | No Recognized Claim |
| 113465 | 530276046 | No Recognized Claim | 230085 | 530511192 | No Eligible Purchases in Class Period | 346705 | 530842751 | No Eligible Purchases in Class Period |
| 113466 | 530276047 | No Recognized Claim | 230086 | 530511193 | No Eligible Purchases in Class Period | 346706 | 530842752 | No Eligible Purchases in Class Period |
| 113467 | 530276048 | No Recognized Claim | 230087 | 530511194 | No Eligible Purchases in Class Period | 346707 | 530842753 | No Eligible Purchases in Class Period |
| 113468 | 530276049 | No Recognized Claim | 230088 | 530511199 | No Eligible Purchases in Class Period | 346708 | 530842754 | No Eligible Purchases in Class Period |
| 113469 | 530276066 | No Recognized Claim | 230089 | 530511201 | No Eligible Purchases in Class Period | 346709 | 530842755 | No Eligible Purchases in Class Period |
| 113470 | 530276067 | No Recognized Claim | 230090 | 530511205 | No Eligible Purchases in Class Period | 346710 | 530842756 | No Eligible Purchases in Class Period |
| 113471 | 530276070 | No Eligible Purchases in Class Period | 230091 | 530511206 | No Eligible Purchases in Class Period | 346711 | 530842757 | No Recognized Claim |
| 113472 | 530276071 | No Eligible Purchases in Class Period | 230092 | 530511208 | No Eligible Purchases in Class Period | 346712 | 530842758 | No Eligible Purchases in Class Period |
| 113473 | 530276072 | No Eligible Purchases in Class Period | 230093 | 530511209 | No Eligible Purchases in Class Period | 346713 | 530842759 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113474 | 530276073 | No Recognized Claim | 230094 | 530511212 | No Eligible Purchases in Class Period | 346714 | 530842760 | No Eligible Purchases in Class Period |
| 113475 | 530276074 | No Eligible Purchases in Class Period | 230095 | 530511214 | No Eligible Purchases in Class Period | 346715 | 530842762 | No Eligible Purchases in Class Period |
| 113476 | 530276075 | No Recognized Claim | 230096 | 530511221 | No Eligible Purchases in Class Period | 346716 | 530842763 | No Eligible Purchases in Class Period |
| 113477 | 530276076 | No Recognized Claim | 230097 | 530511222 | No Eligible Purchases in Class Period | 346717 | 530842765 | No Eligible Purchases in Class Period |
| 113478 | 530276077 | No Recognized Claim | 230098 | 530511228 | No Eligible Purchases in Class Period | 346718 | 530842766 | No Recognized Claim |
| 113479 | 530276078 | No Recognized Claim | 230099 | 530511231 | No Recognized Claim | 346719 | 530842767 | No Eligible Purchases in Class Period |
| 113480 | 530276079 | No Recognized Claim | 230100 | 530511236 | No Eligible Purchases in Class Period | 346720 | 530842768 | No Eligible Purchases in Class Period |
| 113481 | 530276080 | No Recognized Claim | 230101 | 530511240 | No Eligible Purchases in Class Period | 346721 | 530842769 | No Eligible Purchases in Class Period |
| 113482 | 530276082 | No Eligible Purchases in Class Period | 230102 | 530511241 | No Eligible Purchases in Class Period | 346722 | 530842770 | No Recognized Claim |
| 113483 | 530276083 | No Eligible Purchases in Class Period | 230103 | 530511242 | No Eligible Purchases in Class Period | 346723 | 530842771 | No Eligible Purchases in Class Period |
| 113484 | 530276084 | No Recognized Claim | 230104 | 530511243 | No Eligible Purchases in Class Period | 346724 | 530842772 | No Eligible Purchases in Class Period |
| 113485 | 530276085 | No Recognized Claim | 230105 | 530511244 | No Eligible Purchases in Class Period | 346725 | 530842773 | No Eligible Purchases in Class Period |
| 113486 | 530276086 | No Recognized Claim | 230106 | 530511245 | No Eligible Purchases in Class Period | 346726 | 530842774 | No Eligible Purchases in Class Period |
| 113487 | 530276087 | No Recognized Claim | 230107 | 530511249 | No Eligible Purchases in Class Period | 346727 | 530842776 | No Eligible Purchases in Class Period |
| 113488 | 530276088 | No Recognized Claim | 230108 | 530511250 | No Eligible Purchases in Class Period | 346728 | 530842777 | No Recognized Claim |
| 113489 | 530276089 | No Recognized Claim | 230109 | 530511251 | No Eligible Purchases in Class Period | 346729 | 530842779 | No Eligible Purchases in Class Period |
| 113490 | 530276090 | No Recognized Claim | 230110 | 530511257 | No Eligible Purchases in Class Period | 346730 | 530842780 | No Eligible Purchases in Class Period |
| 113491 | 530276091 | No Recognized Claim | 230111 | 530511258 | No Eligible Purchases in Class Period | 346731 | 530842782 | No Eligible Purchases in Class Period |
| 113492 | 530276092 | No Recognized Claim | 230112 | 530511264 | No Eligible Purchases in Class Period | 346732 | 530842783 | No Eligible Purchases in Class Period |
| 113493 | 530276093 | No Recognized Claim | 230113 | 530511269 | No Eligible Purchases in Class Period | 346733 | 530842784 | No Eligible Purchases in Class Period |
| 113494 | 530276094 | No Recognized Claim | 230114 | 530511270 | No Recognized Claim | 346734 | 530842785 | No Recognized Claim |
| 113495 | 530276095 | No Recognized Claim | 230115 | 530511271 | No Eligible Purchases in Class Period | 346735 | 530842786 | No Eligible Purchases in Class Period |
| 113496 | 530276098 | No Recognized Claim | 230116 | 530511272 | No Eligible Purchases in Class Period | 346736 | 530842787 | No Eligible Purchases in Class Period |
| 113497 | 530276099 | No Recognized Claim | 230117 | 530511274 | No Eligible Purchases in Class Period | 346737 | 530842788 | No Eligible Purchases in Class Period |
| 113498 | 530276102 | No Recognized Claim | 230118 | 530511282 | No Eligible Purchases in Class Period | 346738 | 530842790 | No Recognized Claim |
| 113499 | 530276104 | No Recognized Claim | 230119 | 530511286 | No Eligible Purchases in Class Period | 346739 | 530842791 | No Eligible Purchases in Class Period |
| 113500 | 530276105 | No Recognized Claim | 230120 | 530511290 | No Eligible Purchases in Class Period | 346740 | 530842792 | No Eligible Purchases in Class Period |
| 113501 | 530276106 | No Recognized Claim | 230121 | 530511291 | No Eligible Purchases in Class Period | 346741 | 530842793 | No Recognized Claim |
| 113502 | 530276107 | No Recognized Claim | 230122 | 530511294 | No Eligible Purchases in Class Period | 346742 | 530842795 | No Eligible Purchases in Class Period |
| 113503 | 530276108 | No Recognized Claim | 230123 | 530511298 | No Eligible Purchases in Class Period | 346743 | 530842797 | No Eligible Purchases in Class Period |
| 113504 | 530276110 | No Eligible Purchases in Class Period | 230124 | 530511301 | No Eligible Purchases in Class Period | 346744 | 530842798 | No Eligible Purchases in Class Period |
| 113505 | 530276111 | No Recognized Claim | 230125 | 530511305 | No Eligible Purchases in Class Period | 346745 | 530842799 | No Eligible Purchases in Class Period |
| 113506 | 530276113 | No Recognized Claim | 230126 | 530511306 | No Eligible Purchases in Class Period | 346746 | 530842801 | No Eligible Purchases in Class Period |
| 113507 | 530276118 | No Recognized Claim | 230127 | 530511308 | No Eligible Purchases in Class Period | 346747 | 530842802 | No Recognized Claim |
| 113508 | 530276119 | No Eligible Purchases in Class Period | 230128 | 530511309 | No Eligible Purchases in Class Period | 346748 | 530842805 | No Eligible Purchases in Class Period |
| 113509 | 530276120 | No Recognized Claim | 230129 | 530511311 | No Eligible Purchases in Class Period | 346749 | 530842806 | No Eligible Purchases in Class Period |
| 113510 | 530276121 | No Eligible Purchases in Class Period | 230130 | 530511314 | No Eligible Purchases in Class Period | 346750 | 530842807 | No Eligible Purchases in Class Period |
| 113511 | 530276134 | No Recognized Claim | 230131 | 530511316 | No Eligible Purchases in Class Period | 346751 | 530842809 | No Eligible Purchases in Class Period |
| 113512 | 530276138 | No Recognized Claim | 230132 | 530511318 | No Eligible Purchases in Class Period | 346752 | 530842810 | No Eligible Purchases in Class Period |
| 113513 | 530276144 | No Recognized Claim | 230133 | 530511320 | No Recognized Claim | 346753 | 530842811 | No Eligible Purchases in Class Period |
| 113514 | 530276145 | No Recognized Claim | 230134 | 530511322 | No Eligible Purchases in Class Period | 346754 | 530842812 | No Recognized Claim |
| 113515 | 530276146 | No Recognized Claim | 230135 | 530511323 | No Eligible Purchases in Class Period | 346755 | 530842814 | No Eligible Purchases in Class Period |
| 113516 | 530276147 | No Recognized Claim | 230136 | 530511324 | No Recognized Claim | 346756 | 530842815 | No Eligible Purchases in Class Period |
| 113517 | 530276149 | No Recognized Claim | 230137 | 530511327 | No Eligible Purchases in Class Period | 346757 | 530842816 | No Recognized Claim |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113518 | 530276151 | No Recognized Claim | 230138 | 530511328 | No Eligible Purchases in Class Period | 346758 | 530842817 | No Eligible Purchases in Class Period |
| 113519 | 530276156 | No Eligible Purchases in Class Period | 230139 | 530511329 | No Eligible Purchases in Class Period | 346759 | 530842818 | No Eligible Purchases in Class Period |
| 113520 | 530276158 | No Eligible Purchases in Class Period | 230140 | 530511330 | No Eligible Purchases in Class Period | 346760 | 530842819 | No Eligible Purchases in Class Period |
| 113521 | 530276159 | No Recognized Claim | 230141 | 530511332 | No Eligible Purchases in Class Period | 346761 | 530842820 | No Eligible Purchases in Class Period |
| 113522 | 530276161 | No Recognized Claim | 230142 | 530511335 | No Recognized Claim | 346762 | 530842821 | No Eligible Purchases in Class Period |
| 113523 | 530276162 | No Recognized Claim | 230143 | 530511339 | No Eligible Purchases in Class Period | 346763 | 530842824 | No Eligible Purchases in Class Period |
| 113524 | 530276168 | No Recognized Claim | 230144 | 530511340 | No Eligible Purchases in Class Period | 346764 | 530842825 | No Eligible Purchases in Class Period |
| 113525 | 530276170 | No Recognized Claim | 230145 | 530511341 | No Eligible Purchases in Class Period | 346765 | 530842826 | No Eligible Purchases in Class Period |
| 113526 | 530276171 | No Eligible Purchases in Class Period | 230146 | 530511342 | No Eligible Purchases in Class Period | 346766 | 530842827 | No Eligible Purchases in Class Period |
| 113527 | 530276173 | No Eligible Purchases in Class Period | 230147 | 530511343 | No Recognized Claim | 346767 | 530842831 | No Recognized Claim |
| 113528 | 530276176 | No Recognized Claim | 230148 | 530511348 | No Eligible Purchases in Class Period | 346768 | 530842833 | No Eligible Purchases in Class Period |
| 113529 | 530276179 | No Eligible Purchases in Class Period | 230149 | 530511352 | No Eligible Purchases in Class Period | 346769 | 530842834 | No Eligible Purchases in Class Period |
| 113530 | 530276180 | No Recognized Claim | 230150 | 530511354 | No Recognized Claim | 346770 | 530842838 | No Eligible Purchases in Class Period |
| 113531 | 530276182 | No Recognized Claim | 230151 | 530511356 | No Eligible Purchases in Class Period | 346771 | 530842840 | No Eligible Purchases in Class Period |
| 113532 | 530276185 | No Recognized Claim | 230152 | 530511359 | No Eligible Purchases in Class Period | 346772 | 530842841 | No Eligible Purchases in Class Period |
| 113533 | 530276186 | No Recognized Claim | 230153 | 530511363 | No Eligible Purchases in Class Period | 346773 | 530842842 | No Eligible Purchases in Class Period |
| 113534 | 530276187 | No Recognized Claim | 230154 | 530511364 | No Eligible Purchases in Class Period | 346774 | 530842843 | No Eligible Purchases in Class Period |
| 113535 | 530276190 | No Recognized Claim | 230155 | 530511366 | No Eligible Purchases in Class Period | 346775 | 530842844 | No Eligible Purchases in Class Period |
| 113536 | 530276198 | No Recognized Claim | 230156 | 530511369 | No Eligible Purchases in Class Period | 346776 | 530842845 | No Eligible Purchases in Class Period |
| 113537 | 530276199 | No Recognized Claim | 230157 | 530511370 | No Eligible Purchases in Class Period | 346777 | 530842848 | No Eligible Purchases in Class Period |
| 113538 | 530276200 | No Recognized Claim | 230158 | 530511372 | No Eligible Purchases in Class Period | 346778 | 530842849 | No Recognized Claim |
| 113539 | 530276201 | No Recognized Claim | 230159 | 530511373 | No Eligible Purchases in Class Period | 346779 | 530842850 | No Eligible Purchases in Class Period |
| 113540 | 530276202 | No Recognized Claim | 230160 | 530511375 | No Eligible Purchases in Class Period | 346780 | 530842852 | No Recognized Claim |
| 113541 | 530276204 | No Recognized Claim | 230161 | 530511376 | No Eligible Purchases in Class Period | 346781 | 530842854 | No Eligible Purchases in Class Period |
| 113542 | 530276205 | No Recognized Claim | 230162 | 530511379 | No Eligible Purchases in Class Period | 346782 | 530842857 | No Recognized Claim |
| 113543 | 530276206 | No Eligible Purchases in Class Period | 230163 | 530511382 | No Recognized Claim | 346783 | 530842858 | No Eligible Purchases in Class Period |
| 113544 | 530276207 | No Recognized Claim | 230164 | 530511383 | No Eligible Purchases in Class Period | 346784 | 530842859 | No Eligible Purchases in Class Period |
| 113545 | 530276208 | No Recognized Claim | 230165 | 530511384 | No Eligible Purchases in Class Period | 346785 | 530842863 | No Eligible Purchases in Class Period |
| 113546 | 530276209 | No Recognized Claim | 230166 | 530511385 | No Eligible Purchases in Class Period | 346786 | 530842864 | No Eligible Purchases in Class Period |
| 113547 | 530276212 | No Recognized Claim | 230167 | 530511386 | No Eligible Purchases in Class Period | 346787 | 530842865 | No Eligible Purchases in Class Period |
| 113548 | 530276216 | No Recognized Claim | 230168 | 530511390 | No Eligible Purchases in Class Period | 346788 | 530842866 | No Recognized Claim |
| 113549 | 530276217 | No Eligible Purchases in Class Period | 230169 | 530511391 | No Eligible Purchases in Class Period | 346789 | 530842867 | No Eligible Purchases in Class Period |
| 113550 | 530276223 | No Eligible Purchases in Class Period | 230170 | 530511399 | No Eligible Purchases in Class Period | 346790 | 530842869 | No Eligible Purchases in Class Period |
| 113551 | 530276225 | No Eligible Purchases in Class Period | 230171 | 530511403 | No Eligible Purchases in Class Period | 346791 | 530842870 | No Eligible Purchases in Class Period |
| 113552 | 530276226 | No Recognized Claim | 230172 | 530511405 | No Eligible Purchases in Class Period | 346792 | 530842872 | No Eligible Purchases in Class Period |
| 113553 | 530276228 | No Recognized Claim | 230173 | 530511408 | No Eligible Purchases in Class Period | 346793 | 530842873 | No Eligible Purchases in Class Period |
| 113554 | 530276229 | No Eligible Purchases in Class Period | 230174 | 530511409 | No Eligible Purchases in Class Period | 346794 | 530842875 | No Eligible Purchases in Class Period |
| 113555 | 530276237 | No Recognized Claim | 230175 | 530511410 | No Eligible Purchases in Class Period | 346795 | 530842876 | No Recognized Claim |
| 113556 | 530276241 | No Eligible Purchases in Class Period | 230176 | 530511418 | No Eligible Purchases in Class Period | 346796 | 530842877 | No Eligible Purchases in Class Period |
| 113557 | 530276245 | No Recognized Claim | 230177 | 530511420 | No Eligible Purchases in Class Period | 346797 | 530842878 | No Eligible Purchases in Class Period |
| 113558 | 530276246 | No Recognized Claim | 230178 | 530511423 | No Eligible Purchases in Class Period | 346798 | 530842879 | No Eligible Purchases in Class Period |
| 113559 | 530276249 | No Eligible Purchases in Class Period | 230179 | 530511424 | No Eligible Purchases in Class Period | 346799 | 530842882 | No Recognized Claim |
| 113560 | 530276257 | No Recognized Claim | 230180 | 530511425 | No Eligible Purchases in Class Period | 346800 | 530842884 | No Recognized Claim |
| 113561 | 530276258 | No Recognized Claim | 230181 | 530511432 | No Eligible Purchases in Class Period | 346801 | 530842886 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113562 | 530276260 | No Recognized Claim | 230182 | 530511434 | No Eligible Purchases in Class Period | 346802 | 530842887 | No Eligible Purchases in Class Period |
| 113563 | 530276263 | No Recognized Claim | 230183 | 530511436 | No Eligible Purchases in Class Period | 346803 | 530842889 | No Eligible Purchases in Class Period |
| 113564 | 530276264 | No Recognized Claim | 230184 | 530511441 | No Eligible Purchases in Class Period | 346804 | 530842890 | No Eligible Purchases in Class Period |
| 113565 | 530276265 | No Recognized Claim | 230185 | 530511443 | No Eligible Purchases in Class Period | 346805 | 530842892 | No Eligible Purchases in Class Period |
| 113566 | 530276275 | No Recognized Claim | 230186 | 530511444 | No Eligible Purchases in Class Period | 346806 | 530842896 | No Recognized Claim |
| 113567 | 530276276 | No Recognized Claim | 230187 | 530511449 | No Eligible Purchases in Class Period | 346807 | 530842897 | No Eligible Purchases in Class Period |
| 113568 | 530276277 | No Recognized Claim | 230188 | 530511450 | No Eligible Purchases in Class Period | 346808 | 530842902 | No Eligible Purchases in Class Period |
| 113569 | 530276278 | No Eligible Purchases in Class Period | 230189 | 530511452 | No Eligible Purchases in Class Period | 346809 | 530842905 | No Eligible Purchases in Class Period |
| 113570 | 530276280 | No Recognized Claim | 230190 | 530511460 | No Eligible Purchases in Class Period | 346810 | 530842906 | No Eligible Purchases in Class Period |
| 113571 | 530276281 | No Recognized Claim | 230191 | 530511462 | No Eligible Purchases in Class Period | 346811 | 530842907 | No Eligible Purchases in Class Period |
| 113572 | 530276282 | No Recognized Claim | 230192 | 530511463 | No Eligible Purchases in Class Period | 346812 | 530842908 | No Eligible Purchases in Class Period |
| 113573 | 530276283 | No Recognized Claim | 230193 | 530511466 | No Eligible Purchases in Class Period | 346813 | 530842910 | No Recognized Claim |
| 113574 | 530276285 | No Recognized Claim | 230194 | 530511469 | No Eligible Purchases in Class Period | 346814 | 530842912 | No Eligible Purchases in Class Period |
| 113575 | 530276288 | No Recognized Claim | 230195 | 530511473 | No Eligible Purchases in Class Period | 346815 | 530842913 | No Eligible Purchases in Class Period |
| 113576 | 530276289 | No Recognized Claim | 230196 | 530511476 | No Eligible Purchases in Class Period | 346816 | 530842914 | No Eligible Purchases in Class Period |
| 113577 | 530276290 | No Recognized Claim | 230197 | 530511479 | No Eligible Purchases in Class Period | 346817 | 530842915 | No Eligible Purchases in Class Period |
| 113578 | 530276291 | No Recognized Claim | 230198 | 530511481 | No Eligible Purchases in Class Period | 346818 | 530842916 | No Eligible Purchases in Class Period |
| 113579 | 530276292 | No Eligible Purchases in Class Period | 230199 | 530511482 | No Eligible Purchases in Class Period | 346819 | 530842917 | No Recognized Claim |
| 113580 | 530276293 | No Recognized Claim | 230200 | 530511489 | No Eligible Purchases in Class Period | 346820 | 530842918 | No Eligible Purchases in Class Period |
| 113581 | 530276294 | No Recognized Claim | 230201 | 530511494 | No Eligible Purchases in Class Period | 346821 | 530842919 | No Eligible Purchases in Class Period |
| 113582 | 530276295 | No Recognized Claim | 230202 | 530511497 | No Eligible Purchases in Class Period | 346822 | 530842920 | No Eligible Purchases in Class Period |
| 113583 | 530276297 | No Recognized Claim | 230203 | 530511498 | No Eligible Purchases in Class Period | 346823 | 530842923 | No Recognized Claim |
| 113584 | 530276298 | No Recognized Claim | 230204 | 530511499 | No Eligible Purchases in Class Period | 346824 | 530842924 | No Recognized Claim |
| 113585 | 530276299 | No Recognized Claim | 230205 | 530511500 | No Eligible Purchases in Class Period | 346825 | 530842926 | No Recognized Claim |
| 113586 | 530276300 | No Recognized Claim | 230206 | 530511504 | No Recognized Claim | 346826 | 530842927 | No Eligible Purchases in Class Period |
| 113587 | 530276301 | No Recognized Claim | 230207 | 530511506 | No Eligible Purchases in Class Period | 346827 | 530842928 | No Recognized Claim |
| 113588 | 530276304 | No Recognized Claim | 230208 | 530511508 | No Eligible Purchases in Class Period | 346828 | 530842929 | No Eligible Purchases in Class Period |
| 113589 | 530276305 | No Recognized Claim | 230209 | 530511511 | No Eligible Purchases in Class Period | 346829 | 530842931 | No Eligible Purchases in Class Period |
| 113590 | 530276306 | No Recognized Claim | 230210 | 530511512 | No Eligible Purchases in Class Period | 346830 | 530842932 | No Recognized Claim |
| 113591 | 530276307 | No Recognized Claim | 230211 | 530511515 | No Recognized Claim | 346831 | 530842934 | No Eligible Purchases in Class Period |
| 113592 | 530276308 | No Recognized Claim | 230212 | 530511517 | No Eligible Purchases in Class Period | 346832 | 530842935 | No Eligible Purchases in Class Period |
| 113593 | 530276309 | No Recognized Claim | 230213 | 530511521 | No Eligible Purchases in Class Period | 346833 | 530842936 | No Eligible Purchases in Class Period |
| 113594 | 530276310 | No Recognized Claim | 230214 | 530511523 | No Eligible Purchases in Class Period | 346834 | 530842940 | No Eligible Purchases in Class Period |
| 113595 | 530276311 | No Recognized Claim | 230215 | 530511525 | No Eligible Purchases in Class Period | 346835 | 530842941 | No Eligible Purchases in Class Period |
| 113596 | 530276312 | No Recognized Claim | 230216 | 530511529 | No Eligible Purchases in Class Period | 346836 | 530842942 | No Eligible Purchases in Class Period |
| 113597 | 530276313 | No Eligible Purchases in Class Period | 230217 | 530511533 | No Eligible Purchases in Class Period | 346837 | 530842944 | No Eligible Purchases in Class Period |
| 113598 | 530276314 | No Recognized Claim | 230218 | 530511535 | No Eligible Purchases in Class Period | 346838 | 530842947 | No Eligible Purchases in Class Period |
| 113599 | 530276318 | No Recognized Claim | 230219 | 530511536 | No Eligible Purchases in Class Period | 346839 | 530842949 | No Recognized Claim |
| 113600 | 530276319 | No Recognized Claim | 230220 | 530511540 | No Eligible Purchases in Class Period | 346840 | 530842950 | No Eligible Purchases in Class Period |
| 113601 | 530276321 | No Recognized Claim | 230221 | 530511542 | No Eligible Purchases in Class Period | 346841 | 530842951 | No Eligible Purchases in Class Period |
| 113602 | 530276324 | No Recognized Claim | 230222 | 530511544 | No Eligible Purchases in Class Period | 346842 | 530842953 | No Recognized Claim |
| 113603 | 530276325 | No Eligible Purchases in Class Period | 230223 | 530511545 | No Eligible Purchases in Class Period | 346843 | 530842954 | No Eligible Purchases in Class Period |
| 113604 | 530276326 | No Recognized Claim | 230224 | 530511546 | No Recognized Claim | 346844 | 530842956 | No Eligible Purchases in Class Period |
| 113605 | 530276327 | No Recognized Claim | 230225 | 530511547 | No Eligible Purchases in Class Period | 346845 | 530842960 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113606 | 530276330 | No Recognized Claim | 230226 | 530511550 | No Eligible Purchases in Class Period | 346846 | 530842962 | No Eligible Purchases in Class Period |
| 113607 | 530276333 | No Eligible Purchases in Class Period | 230227 | 530511554 | No Eligible Purchases in Class Period | 346847 | 530842964 | No Eligible Purchases in Class Period |
| 113608 | 530276336 | No Recognized Claim | 230228 | 530511555 | No Eligible Purchases in Class Period | 346848 | 530842967 | No Eligible Purchases in Class Period |
| 113609 | 530276339 | No Eligible Purchases in Class Period | 230229 | 530511556 | No Eligible Purchases in Class Period | 346849 | 530842968 | No Eligible Purchases in Class Period |
| 113610 | 530276340 | No Recognized Claim | 230230 | 530511558 | No Eligible Purchases in Class Period | 346850 | 530842969 | No Recognized Claim |
| 113611 | 530276345 | No Eligible Purchases in Class Period | 230231 | 530511559 | No Eligible Purchases in Class Period | 346851 | 530842971 | No Eligible Purchases in Class Period |
| 113612 | 530276346 | No Eligible Purchases in Class Period | 230232 | 530511560 | No Eligible Purchases in Class Period | 346852 | 530842972 | No Eligible Purchases in Class Period |
| 113613 | 530276347 | No Eligible Purchases in Class Period | 230233 | 530511563 | No Eligible Purchases in Class Period | 346853 | 530842973 | No Eligible Purchases in Class Period |
| 113614 | 530276349 | No Recognized Claim | 230234 | 530511565 | No Eligible Purchases in Class Period | 346854 | 530842974 | No Eligible Purchases in Class Period |
| 113615 | 530276352 | No Recognized Claim | 230235 | 530511572 | No Eligible Purchases in Class Period | 346855 | 530842975 | No Eligible Purchases in Class Period |
| 113616 | 530276361 | No Recognized Claim | 230236 | 530511574 | No Eligible Purchases in Class Period | 346856 | 530842976 | No Eligible Purchases in Class Period |
| 113617 | 530276362 | No Recognized Claim | 230237 | 530511576 | No Eligible Purchases in Class Period | 346857 | 530842977 | No Eligible Purchases in Class Period |
| 113618 | 530276363 | No Recognized Claim | 230238 | 530511579 | No Eligible Purchases in Class Period | 346858 | 530842978 | No Recognized Claim |
| 113619 | 530276365 | No Eligible Purchases in Class Period | 230239 | 530511581 | No Eligible Purchases in Class Period | 346859 | 530842979 | No Eligible Purchases in Class Period |
| 113620 | 530276366 | No Eligible Purchases in Class Period | 230240 | 530511582 | No Eligible Purchases in Class Period | 346860 | 530842980 | No Eligible Purchases in Class Period |
| 113621 | 530276370 | No Eligible Purchases in Class Period | 230241 | 530511585 | No Eligible Purchases in Class Period | 346861 | 530842981 | No Eligible Purchases in Class Period |
| 113622 | 530276374 | No Recognized Claim | 230242 | 530511586 | No Eligible Purchases in Class Period | 346862 | 530842982 | No Recognized Claim |
| 113623 | 530276378 | No Recognized Claim | 230243 | 530511591 | No Eligible Purchases in Class Period | 346863 | 530842984 | No Recognized Claim |
| 113624 | 530276379 | No Recognized Claim | 230244 | 530511595 | No Eligible Purchases in Class Period | 346864 | 530842986 | No Eligible Purchases in Class Period |
| 113625 | 530276381 | No Recognized Claim | 230245 | 530511598 | No Eligible Purchases in Class Period | 346865 | 530842987 | No Eligible Purchases in Class Period |
| 113626 | 530276389 | No Recognized Claim | 230246 | 530511600 | No Eligible Purchases in Class Period | 346866 | 530842988 | No Eligible Purchases in Class Period |
| 113627 | 530276390 | No Eligible Purchases in Class Period | 230247 | 530511601 | No Eligible Purchases in Class Period | 346867 | 530842990 | No Eligible Purchases in Class Period |
| 113628 | 530276391 | No Eligible Purchases in Class Period | 230248 | 530511610 | No Eligible Purchases in Class Period | 346868 | 530842991 | No Eligible Purchases in Class Period |
| 113629 | 530276392 | No Recognized Claim | 230249 | 530511612 | No Eligible Purchases in Class Period | 346869 | 530842992 | No Eligible Purchases in Class Period |
| 113630 | 530276394 | No Eligible Purchases in Class Period | 230250 | 530511615 | No Eligible Purchases in Class Period | 346870 | 530842993 | No Eligible Purchases in Class Period |
| 113631 | 530276403 | No Eligible Purchases in Class Period | 230251 | 530511620 | No Eligible Purchases in Class Period | 346871 | 530842996 | No Eligible Purchases in Class Period |
| 113632 | 530276404 | No Recognized Claim | 230252 | 530511622 | No Eligible Purchases in Class Period | 346872 | 530842997 | No Eligible Purchases in Class Period |
| 113633 | 530276406 | No Recognized Claim | 230253 | 530511626 | No Eligible Purchases in Class Period | 346873 | 530842998 | No Eligible Purchases in Class Period |
| 113634 | 530276407 | No Recognized Claim | 230254 | 530511627 | No Eligible Purchases in Class Period | 346874 | 530842999 | No Eligible Purchases in Class Period |
| 113635 | 530276408 | No Recognized Claim | 230255 | 530511628 | No Eligible Purchases in Class Period | 346875 | 530843000 | No Eligible Purchases in Class Period |
| 113636 | 530276410 | No Recognized Claim | 230256 | 530511629 | No Eligible Purchases in Class Period | 346876 | 530843002 | No Eligible Purchases in Class Period |
| 113637 | 530276411 | No Recognized Claim | 230257 | 530511630 | No Eligible Purchases in Class Period | 346877 | 530843003 | No Eligible Purchases in Class Period |
| 113638 | 530276412 | No Recognized Claim | 230258 | 530511631 | No Eligible Purchases in Class Period | 346878 | 530843004 | No Eligible Purchases in Class Period |
| 113639 | 530276422 | No Recognized Claim | 230259 | 530511632 | No Eligible Purchases in Class Period | 346879 | 530843005 | No Eligible Purchases in Class Period |
| 113640 | 530276423 | No Recognized Claim | 230260 | 530511633 | No Eligible Purchases in Class Period | 346880 | 530843006 | No Eligible Purchases in Class Period |
| 113641 | 530276424 | No Recognized Claim | 230261 | 530511635 | No Eligible Purchases in Class Period | 346881 | 530843007 | No Recognized Claim |
| 113642 | 530276425 | No Recognized Claim | 230262 | 530511638 | No Eligible Purchases in Class Period | 346882 | 530843008 | No Recognized Claim |
| 113643 | 530276427 | No Recognized Claim | 230263 | 530511639 | No Recognized Claim | 346883 | 530843009 | No Eligible Purchases in Class Period |
| 113644 | 530276428 | No Eligible Purchases in Class Period | 230264 | 530511640 | No Eligible Purchases in Class Period | 346884 | 530843010 | No Eligible Purchases in Class Period |
| 113645 | 530276429 | No Eligible Purchases in Class Period | 230265 | 530511649 | No Eligible Purchases in Class Period | 346885 | 530843011 | No Eligible Purchases in Class Period |
| 113646 | 530276432 | No Recognized Claim | 230266 | 530511650 | No Eligible Purchases in Class Period | 346886 | 530843012 | No Eligible Purchases in Class Period |
| 113647 | 530276433 | No Eligible Purchases in Class Period | 230267 | 530511651 | No Eligible Purchases in Class Period | 346887 | 530843014 | No Eligible Purchases in Class Period |
| 113648 | 530276434 | No Eligible Purchases in Class Period | 230268 | 530511657 | No Eligible Purchases in Class Period | 346888 | 530843015 | No Eligible Purchases in Class Period |
| 113649 | 530276436 | No Recognized Claim | 230269 | 530511659 | No Eligible Purchases in Class Period | 346889 | 530843016 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113650 | 530276437 | No Recognized Claim | 230270 | 530511662 | No Eligible Purchases in Class Period | 346890 | 530843017 | No Eligible Purchases in Class Period |
| 113651 | 530276438 | No Recognized Claim | 230271 | 530511668 | No Eligible Purchases in Class Period | 346891 | 530843018 | No Eligible Purchases in Class Period |
| 113652 | 530276440 | No Recognized Claim | 230272 | 530511673 | No Eligible Purchases in Class Period | 346892 | 530843019 | No Eligible Purchases in Class Period |
| 113653 | 530276442 | No Eligible Purchases in Class Period | 230273 | 530511674 | No Eligible Purchases in Class Period | 346893 | 530843021 | No Recognized Claim |
| 113654 | 530276444 | No Recognized Claim | 230274 | 530511678 | No Eligible Purchases in Class Period | 346894 | 530843022 | No Eligible Purchases in Class Period |
| 113655 | 530276450 | No Eligible Purchases in Class Period | 230275 | 530511679 | No Eligible Purchases in Class Period | 346895 | 530843026 | No Eligible Purchases in Class Period |
| 113656 | 530276451 | No Eligible Purchases in Class Period | 230276 | 530511680 | No Eligible Purchases in Class Period | 346896 | 530843027 | No Eligible Purchases in Class Period |
| 113657 | 530276453 | No Eligible Purchases in Class Period | 230277 | 530511685 | No Recognized Claim | 346897 | 530843028 | No Eligible Purchases in Class Period |
| 113658 | 530276454 | No Eligible Purchases in Class Period | 230278 | 530511688 | No Eligible Purchases in Class Period | 346898 | 530843029 | No Recognized Claim |
| 113659 | 530276455 | No Eligible Purchases in Class Period | 230279 | 530511690 | No Eligible Purchases in Class Period | 346899 | 530843030 | No Eligible Purchases in Class Period |
| 113660 | 530276457 | No Recognized Claim | 230280 | 530511693 | No Eligible Purchases in Class Period | 346900 | 530843031 | No Recognized Claim |
| 113661 | 530276458 | No Eligible Purchases in Class Period | 230281 | 530511696 | No Eligible Purchases in Class Period | 346901 | 530843032 | No Eligible Purchases in Class Period |
| 113662 | 530276459 | No Recognized Claim | 230282 | 530511699 | No Eligible Purchases in Class Period | 346902 | 530843033 | No Eligible Purchases in Class Period |
| 113663 | 530276460 | No Eligible Purchases in Class Period | 230283 | 530511700 | No Eligible Purchases in Class Period | 346903 | 530843034 | No Eligible Purchases in Class Period |
| 113664 | 530276461 | No Recognized Claim | 230284 | 530511701 | No Eligible Purchases in Class Period | 346904 | 530843035 | No Eligible Purchases in Class Period |
| 113665 | 530276462 | No Recognized Claim | 230285 | 530511704 | No Eligible Purchases in Class Period | 346905 | 530843036 | No Eligible Purchases in Class Period |
| 113666 | 530276464 | No Recognized Claim | 230286 | 530511705 | No Eligible Purchases in Class Period | 346906 | 530843037 | No Recognized Claim |
| 113667 | 530276465 | No Eligible Purchases in Class Period | 230287 | 530511710 | No Eligible Purchases in Class Period | 346907 | 530843038 | No Eligible Purchases in Class Period |
| 113668 | 530276467 | No Recognized Claim | 230288 | 530511711 | No Eligible Purchases in Class Period | 346908 | 530843039 | No Eligible Purchases in Class Period |
| 113669 | 530276468 | No Recognized Claim | 230289 | 530511717 | No Eligible Purchases in Class Period | 346909 | 530843041 | No Eligible Purchases in Class Period |
| 113670 | 530276469 | No Recognized Claim | 230290 | 530511721 | No Eligible Purchases in Class Period | 346910 | 530843044 | No Eligible Purchases in Class Period |
| 113671 | 530276470 | No Eligible Purchases in Class Period | 230291 | 530511722 | No Eligible Purchases in Class Period | 346911 | 530843045 | No Eligible Purchases in Class Period |
| 113672 | 530276471 | No Eligible Purchases in Class Period | 230292 | 530511723 | No Eligible Purchases in Class Period | 346912 | 530843046 | No Eligible Purchases in Class Period |
| 113673 | 530276472 | No Eligible Purchases in Class Period | 230293 | 530511728 | No Eligible Purchases in Class Period | 346913 | 530843047 | No Recognized Claim |
| 113674 | 530276473 | No Recognized Claim | 230294 | 530511729 | No Eligible Purchases in Class Period | 346914 | 530843052 | No Eligible Purchases in Class Period |
| 113675 | 530276474 | No Recognized Claim | 230295 | 530511730 | No Eligible Purchases in Class Period | 346915 | 530843053 | No Eligible Purchases in Class Period |
| 113676 | 530276475 | No Eligible Purchases in Class Period | 230296 | 530511732 | No Eligible Purchases in Class Period | 346916 | 530843056 | No Eligible Purchases in Class Period |
| 113677 | 530276476 | No Recognized Claim | 230297 | 530511734 | No Eligible Purchases in Class Period | 346917 | 530843057 | No Recognized Claim |
| 113678 | 530276477 | No Recognized Claim | 230298 | 530511736 | No Eligible Purchases in Class Period | 346918 | 530843058 | No Eligible Purchases in Class Period |
| 113679 | 530276478 | No Recognized Claim | 230299 | 530511737 | No Eligible Purchases in Class Period | 346919 | 530843060 | No Eligible Purchases in Class Period |
| 113680 | 530276479 | No Recognized Claim | 230300 | 530511740 | No Eligible Purchases in Class Period | 346920 | 530843062 | No Recognized Claim |
| 113681 | 530276480 | No Eligible Purchases in Class Period | 230301 | 530511744 | No Eligible Purchases in Class Period | 346921 | 530843063 | No Eligible Purchases in Class Period |
| 113682 | 530276481 | No Recognized Claim | 230302 | 530511748 | No Eligible Purchases in Class Period | 346922 | 530843064 | No Eligible Purchases in Class Period |
| 113683 | 530276482 | No Recognized Claim | 230303 | 530511749 | No Eligible Purchases in Class Period | 346923 | 530843065 | No Eligible Purchases in Class Period |
| 113684 | 530276483 | No Recognized Claim | 230304 | 530511751 | No Eligible Purchases in Class Period | 346924 | 530843066 | No Eligible Purchases in Class Period |
| 113685 | 530276484 | No Recognized Claim | 230305 | 530511752 | No Eligible Purchases in Class Period | 346925 | 530843067 | No Eligible Purchases in Class Period |
| 113686 | 530276485 | No Recognized Claim | 230306 | 530511757 | No Eligible Purchases in Class Period | 346926 | 530843069 | No Eligible Purchases in Class Period |
| 113687 | 530276486 | No Recognized Claim | 230307 | 530511760 | No Eligible Purchases in Class Period | 346927 | 530843070 | No Eligible Purchases in Class Period |
| 113688 | 530276487 | No Eligible Purchases in Class Period | 230308 | 530511761 | No Eligible Purchases in Class Period | 346928 | 530843071 | No Eligible Purchases in Class Period |
| 113689 | 530276489 | No Recognized Claim | 230309 | 530511762 | No Eligible Purchases in Class Period | 346929 | 530843072 | No Recognized Claim |
| 113690 | 530276490 | No Recognized Claim | 230310 | 530511765 | No Eligible Purchases in Class Period | 346930 | 530843073 | No Eligible Purchases in Class Period |
| 113691 | 530276491 | No Recognized Claim | 230311 | 530511767 | No Eligible Purchases in Class Period | 346931 | 530843075 | No Eligible Purchases in Class Period |
| 113692 | 530276492 | No Recognized Claim | 230312 | 530511769 | No Eligible Purchases in Class Period | 346932 | 530843076 | No Eligible Purchases in Class Period |
| 113693 | 530276493 | No Recognized Claim | 230313 | 530511770 | No Eligible Purchases in Class Period | 346933 | 530843078 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113694 | 530276497 | No Recognized Claim | 230314 | 530511774 | No Eligible Purchases in Class Period | 346934 | 530843079 | No Eligible Purchases in Class Period |
| 113695 | 530276498 | No Recognized Claim | 230315 | 530511775 | No Eligible Purchases in Class Period | 346935 | 530843081 | No Eligible Purchases in Class Period |
| 113696 | 530276501 | No Recognized Claim | 230316 | 530511778 | No Eligible Purchases in Class Period | 346936 | 530843082 | No Eligible Purchases in Class Period |
| 113697 | 530276502 | No Recognized Claim | 230317 | 530511780 | No Eligible Purchases in Class Period | 346937 | 530843089 | No Eligible Purchases in Class Period |
| 113698 | 530276505 | No Eligible Purchases in Class Period | 230318 | 530511788 | No Eligible Purchases in Class Period | 346938 | 530843090 | No Eligible Purchases in Class Period |
| 113699 | 530276507 | No Recognized Claim | 230319 | 530511791 | No Eligible Purchases in Class Period | 346939 | 530843091 | No Eligible Purchases in Class Period |
| 113700 | 530276509 | No Recognized Claim | 230320 | 530511794 | No Eligible Purchases in Class Period | 346940 | 530843092 | No Eligible Purchases in Class Period |
| 113701 | 530276511 | No Recognized Claim | 230321 | 530511797 | No Recognized Claim | 346941 | 530843093 | No Eligible Purchases in Class Period |
| 113702 | 530276513 | No Eligible Purchases in Class Period | 230322 | 530511803 | No Eligible Purchases in Class Period | 346942 | 530843094 | No Eligible Purchases in Class Period |
| 113703 | 530276514 | No Recognized Claim | 230323 | 530511808 | No Eligible Purchases in Class Period | 346943 | 530843095 | No Eligible Purchases in Class Period |
| 113704 | 530276515 | No Recognized Claim | 230324 | 530511814 | No Eligible Purchases in Class Period | 346944 | 530843096 | No Eligible Purchases in Class Period |
| 113705 | 530276531 | No Recognized Claim | 230325 | 530511816 | No Eligible Purchases in Class Period | 346945 | 530843099 | No Eligible Purchases in Class Period |
| 113706 | 530276532 | No Recognized Claim | 230326 | 530511818 | No Eligible Purchases in Class Period | 346946 | 530843100 | No Recognized Claim |
| 113707 | 530276533 | No Recognized Claim | 230327 | 530511819 | No Eligible Purchases in Class Period | 346947 | 530843101 | No Eligible Purchases in Class Period |
| 113708 | 530276536 | No Recognized Claim | 230328 | 530511820 | No Eligible Purchases in Class Period | 346948 | 530843102 | No Eligible Purchases in Class Period |
| 113709 | 530276542 | No Recognized Claim | 230329 | 530511821 | No Eligible Purchases in Class Period | 346949 | 530843103 | No Recognized Claim |
| 113710 | 530276543 | No Recognized Claim | 230330 | 530511822 | No Eligible Purchases in Class Period | 346950 | 530843105 | No Recognized Claim |
| 113711 | 530276544 | No Recognized Claim | 230331 | 530511824 | No Eligible Purchases in Class Period | 346951 | 530843106 | No Eligible Purchases in Class Period |
| 113712 | 530276545 | No Recognized Claim | 230332 | 530511825 | No Eligible Purchases in Class Period | 346952 | 530843107 | No Eligible Purchases in Class Period |
| 113713 | 530276546 | No Eligible Purchases in Class Period | 230333 | 530511826 | No Recognized Claim | 346953 | 530843108 | No Eligible Purchases in Class Period |
| 113714 | 530276547 | No Recognized Claim | 230334 | 530511827 | No Eligible Purchases in Class Period | 346954 | 530843109 | No Eligible Purchases in Class Period |
| 113715 | 530276549 | No Recognized Claim | 230335 | 530511829 | No Eligible Purchases in Class Period | 346955 | 530843111 | No Eligible Purchases in Class Period |
| 113716 | 530276552 | No Recognized Claim | 230336 | 530511830 | No Eligible Purchases in Class Period | 346956 | 530843114 | No Eligible Purchases in Class Period |
| 113717 | 530276553 | No Recognized Claim | 230337 | 530511833 | No Eligible Purchases in Class Period | 346957 | 530843116 | No Eligible Purchases in Class Period |
| 113718 | 530276554 | No Recognized Claim | 230338 | 530511838 | No Eligible Purchases in Class Period | 346958 | 530843117 | No Recognized Claim |
| 113719 | 530276555 | No Recognized Claim | 230339 | 530511841 | No Eligible Purchases in Class Period | 346959 | 530843118 | No Eligible Purchases in Class Period |
| 113720 | 530276558 | No Eligible Purchases in Class Period | 230340 | 530511843 | No Eligible Purchases in Class Period | 346960 | 530843121 | No Eligible Purchases in Class Period |
| 113721 | 530276561 | No Recognized Claim | 230341 | 530511844 | No Eligible Purchases in Class Period | 346961 | 530843123 | No Eligible Purchases in Class Period |
| 113722 | 530276563 | No Recognized Claim | 230342 | 530511845 | No Eligible Purchases in Class Period | 346962 | 530843124 | No Eligible Purchases in Class Period |
| 113723 | 530276566 | No Recognized Claim | 230343 | 530511850 | No Eligible Purchases in Class Period | 346963 | 530843125 | No Recognized Claim |
| 113724 | 530276570 | No Recognized Claim | 230344 | 530511851 | No Eligible Purchases in Class Period | 346964 | 530843126 | No Recognized Claim |
| 113725 | 530276575 | No Recognized Claim | 230345 | 530511852 | No Eligible Purchases in Class Period | 346965 | 530843127 | No Recognized Claim |
| 113726 | 530276577 | No Recognized Claim | 230346 | 530511853 | No Eligible Purchases in Class Period | 346966 | 530843128 | No Eligible Purchases in Class Period |
| 113727 | 530276580 | No Recognized Claim | 230347 | 530511855 | No Eligible Purchases in Class Period | 346967 | 530843132 | No Recognized Claim |
| 113728 | 530276581 | No Recognized Claim | 230348 | 530511857 | No Eligible Purchases in Class Period | 346968 | 530843134 | No Eligible Purchases in Class Period |
| 113729 | 530276582 | No Eligible Purchases in Class Period | 230349 | 530511858 | No Eligible Purchases in Class Period | 346969 | 530843138 | No Recognized Claim |
| 113730 | 530276590 | No Recognized Claim | 230350 | 530511859 | No Eligible Purchases in Class Period | 346970 | 530843139 | No Eligible Purchases in Class Period |
| 113731 | 530276591 | No Recognized Claim | 230351 | 530511861 | No Recognized Claim | 346971 | 530843141 | No Eligible Purchases in Class Period |
| 113732 | 530276593 | No Recognized Claim | 230352 | 530511862 | No Eligible Purchases in Class Period | 346972 | 530843143 | No Eligible Purchases in Class Period |
| 113733 | 530276596 | No Recognized Claim | 230353 | 530511863 | No Eligible Purchases in Class Period | 346973 | 530843144 | No Eligible Purchases in Class Period |
| 113734 | 530276597 | No Recognized Claim | 230354 | 530511865 | No Eligible Purchases in Class Period | 346974 | 530843145 | No Eligible Purchases in Class Period |
| 113735 | 530276598 | No Eligible Purchases in Class Period | 230355 | 530511866 | No Eligible Purchases in Class Period | 346975 | 530843148 | No Eligible Purchases in Class Period |
| 113736 | 530276599 | No Recognized Claim | 230356 | 530511868 | No Eligible Purchases in Class Period | 346976 | 530843149 | No Eligible Purchases in Class Period |
| 113737 | 530276600 | No Recognized Claim | 230357 | 530511871 | No Eligible Purchases in Class Period | 346977 | 530843150 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113738 | 530276602 | No Recognized Claim | 230358 | 530511872 | No Eligible Purchases in Class Period | 346978 | 530843153 | No Recognized Claim |
| 113739 | 530276605 | No Recognized Claim | 230359 | 530511873 | No Eligible Purchases in Class Period | 346979 | 530843156 | No Recognized Claim |
| 113740 | 530276606 | No Recognized Claim | 230360 | 530511876 | No Eligible Purchases in Class Period | 346980 | 530843158 | No Eligible Purchases in Class Period |
| 113741 | 530276607 | No Eligible Purchases in Class Period | 230361 | 530511877 | No Eligible Purchases in Class Period | 346981 | 530843159 | No Eligible Purchases in Class Period |
| 113742 | 530276608 | No Recognized Claim | 230362 | 530511879 | No Eligible Purchases in Class Period | 346982 | 530843162 | No Recognized Claim |
| 113743 | 530276610 | No Recognized Claim | 230363 | 530511880 | No Eligible Purchases in Class Period | 346983 | 530843167 | No Eligible Purchases in Class Period |
| 113744 | 530276612 | No Recognized Claim | 230364 | 530511881 | No Eligible Purchases in Class Period | 346984 | 530843168 | No Eligible Purchases in Class Period |
| 113745 | 530276616 | No Eligible Purchases in Class Period | 230365 | 530511882 | No Eligible Purchases in Class Period | 346985 | 530843170 | No Eligible Purchases in Class Period |
| 113746 | 530276619 | No Recognized Claim | 230366 | 530511885 | No Eligible Purchases in Class Period | 346986 | 530843171 | No Recognized Claim |
| 113747 | 530276620 | No Recognized Claim | 230367 | 530511886 | No Eligible Purchases in Class Period | 346987 | 530843174 | No Eligible Purchases in Class Period |
| 113748 | 530276622 | No Recognized Claim | 230368 | 530511889 | No Eligible Purchases in Class Period | 346988 | 530843175 | No Eligible Purchases in Class Period |
| 113749 | 530276626 | No Recognized Claim | 230369 | 530511890 | No Eligible Purchases in Class Period | 346989 | 530843177 | No Eligible Purchases in Class Period |
| 113750 | 530276627 | No Eligible Purchases in Class Period | 230370 | 530511891 | No Eligible Purchases in Class Period | 346990 | 530843178 | No Eligible Purchases in Class Period |
| 113751 | 530276631 | No Recognized Claim | 230371 | 530511893 | No Eligible Purchases in Class Period | 346991 | 530843180 | No Eligible Purchases in Class Period |
| 113752 | 530276632 | No Recognized Claim | 230372 | 530511895 | No Eligible Purchases in Class Period | 346992 | 530843181 | No Eligible Purchases in Class Period |
| 113753 | 530276637 | No Recognized Claim | 230373 | 530511898 | No Eligible Purchases in Class Period | 346993 | 530843182 | No Eligible Purchases in Class Period |
| 113754 | 530276646 | No Recognized Claim | 230374 | 530511899 | No Eligible Purchases in Class Period | 346994 | 530843183 | No Eligible Purchases in Class Period |
| 113755 | 530276652 | No Recognized Claim | 230375 | 530511904 | No Eligible Purchases in Class Period | 346995 | 530843184 | No Eligible Purchases in Class Period |
| 113756 | 530276654 | No Recognized Claim | 230376 | 530511907 | No Eligible Purchases in Class Period | 346996 | 530843186 | No Eligible Purchases in Class Period |
| 113757 | 530276656 | No Recognized Claim | 230377 | 530511908 | No Eligible Purchases in Class Period | 346997 | 530843187 | No Eligible Purchases in Class Period |
| 113758 | 530276657 | No Recognized Claim | 230378 | 530511914 | No Eligible Purchases in Class Period | 346998 | 530843188 | No Eligible Purchases in Class Period |
| 113759 | 530276658 | No Recognized Claim | 230379 | 530511918 | No Eligible Purchases in Class Period | 346999 | 530843189 | No Eligible Purchases in Class Period |
| 113760 | 530276659 | No Recognized Claim | 230380 | 530511922 | No Eligible Purchases in Class Period | 347000 | 530843190 | No Eligible Purchases in Class Period |
| 113761 | 530276660 | No Recognized Claim | 230381 | 530511925 | No Eligible Purchases in Class Period | 347001 | 530843191 | No Eligible Purchases in Class Period |
| 113762 | 530276661 | No Recognized Claim | 230382 | 530511926 | No Eligible Purchases in Class Period | 347002 | 530843192 | No Recognized Claim |
| 113763 | 530276662 | No Recognized Claim | 230383 | 530511927 | No Eligible Purchases in Class Period | 347003 | 530843193 | No Eligible Purchases in Class Period |
| 113764 | 530276663 | No Recognized Claim | 230384 | 530511929 | No Eligible Purchases in Class Period | 347004 | 530843195 | No Eligible Purchases in Class Period |
| 113765 | 530276664 | No Recognized Claim | 230385 | 530511931 | No Eligible Purchases in Class Period | 347005 | 530843196 | No Eligible Purchases in Class Period |
| 113766 | 530276666 | No Recognized Claim | 230386 | 530511935 | No Eligible Purchases in Class Period | 347006 | 530843197 | No Eligible Purchases in Class Period |
| 113767 | 530276667 | No Recognized Claim | 230387 | 530511937 | No Eligible Purchases in Class Period | 347007 | 530843200 | No Eligible Purchases in Class Period |
| 113768 | 530276668 | No Recognized Claim | 230388 | 530511939 | No Eligible Purchases in Class Period | 347008 | 530843201 | No Eligible Purchases in Class Period |
| 113769 | 530276670 | No Recognized Claim | 230389 | 530511940 | No Eligible Purchases in Class Period | 347009 | 530843202 | No Eligible Purchases in Class Period |
| 113770 | 530276672 | No Recognized Claim | 230390 | 530511941 | No Eligible Purchases in Class Period | 347010 | 530843203 | No Eligible Purchases in Class Period |
| 113771 | 530276673 | No Recognized Claim | 230391 | 530511942 | No Eligible Purchases in Class Period | 347011 | 530843206 | No Recognized Claim |
| 113772 | 530276675 | No Eligible Purchases in Class Period | 230392 | 530511943 | No Eligible Purchases in Class Period | 347012 | 530843208 | No Recognized Claim |
| 113773 | 530276676 | No Recognized Claim | 230393 | 530511945 | No Eligible Purchases in Class Period | 347013 | 530843209 | No Eligible Purchases in Class Period |
| 113774 | 530276677 | No Recognized Claim | 230394 | 530511946 | No Eligible Purchases in Class Period | 347014 | 530843210 | No Eligible Purchases in Class Period |
| 113775 | 530276678 | No Recognized Claim | 230395 | 530511948 | No Eligible Purchases in Class Period | 347015 | 530843211 | No Eligible Purchases in Class Period |
| 113776 | 530276680 | No Recognized Claim | 230396 | 530511951 | No Eligible Purchases in Class Period | 347016 | 530843212 | No Eligible Purchases in Class Period |
| 113777 | 530276681 | No Recognized Claim | 230397 | 530511952 | No Eligible Purchases in Class Period | 347017 | 530843213 | No Eligible Purchases in Class Period |
| 113778 | 530276682 | No Recognized Claim | 230398 | 530511957 | No Eligible Purchases in Class Period | 347018 | 530843214 | No Eligible Purchases in Class Period |
| 113779 | 530276683 | No Recognized Claim | 230399 | 530511958 | No Eligible Purchases in Class Period | 347019 | 530843215 | No Eligible Purchases in Class Period |
| 113780 | 530276687 | No Recognized Claim | 230400 | 530511964 | No Eligible Purchases in Class Period | 347020 | 530843218 | No Eligible Purchases in Class Period |
| 113781 | 530276688 | No Eligible Purchases in Class Period | 230401 | 530511965 | No Eligible Purchases in Class Period | 347021 | 530843219 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113782 | 530276689 | No Recognized Claim | 230402 | 530511966 | No Eligible Purchases in Class Period | 347022 | 530843220 | No Eligible Purchases in Class Period |
| 113783 | 530276692 | No Eligible Purchases in Class Period | 230403 | 530511968 | No Eligible Purchases in Class Period | 347023 | 530843221 | No Eligible Purchases in Class Period |
| 113784 | 530276694 | No Eligible Purchases in Class Period | 230404 | 530511969 | No Eligible Purchases in Class Period | 347024 | 530843222 | No Recognized Claim |
| 113785 | 530276695 | No Recognized Claim | 230405 | 530511972 | No Eligible Purchases in Class Period | 347025 | 530843226 | No Eligible Purchases in Class Period |
| 113786 | 530276696 | No Recognized Claim | 230406 | 530511973 | No Eligible Purchases in Class Period | 347026 | 530843228 | No Eligible Purchases in Class Period |
| 113787 | 530276698 | No Recognized Claim | 230407 | 530511974 | No Eligible Purchases in Class Period | 347027 | 530843229 | No Recognized Claim |
| 113788 | 530276699 | No Recognized Claim | 230408 | 530511975 | No Eligible Purchases in Class Period | 347028 | 530843230 | No Eligible Purchases in Class Period |
| 113789 | 530276702 | No Recognized Claim | 230409 | 530511978 | No Eligible Purchases in Class Period | 347029 | 530843233 | No Eligible Purchases in Class Period |
| 113790 | 530276705 | No Recognized Claim | 230410 | 530511980 | No Eligible Purchases in Class Period | 347030 | 530843236 | No Eligible Purchases in Class Period |
| 113791 | 530276709 | No Eligible Purchases in Class Period | 230411 | 530511981 | No Eligible Purchases in Class Period | 347031 | 530843237 | No Eligible Purchases in Class Period |
| 113792 | 530276710 | No Eligible Purchases in Class Period | 230412 | 530511983 | No Eligible Purchases in Class Period | 347032 | 530843238 | No Eligible Purchases in Class Period |
| 113793 | 530276713 | No Recognized Claim | 230413 | 530511984 | No Eligible Purchases in Class Period | 347033 | 530843239 | No Eligible Purchases in Class Period |
| 113794 | 530276714 | No Recognized Claim | 230414 | 530511985 | No Eligible Purchases in Class Period | 347034 | 530843240 | No Eligible Purchases in Class Period |
| 113795 | 530276715 | No Recognized Claim | 230415 | 530511986 | No Eligible Purchases in Class Period | 347035 | 530843245 | No Eligible Purchases in Class Period |
| 113796 | 530276720 | No Recognized Claim | 230416 | 530511987 | No Eligible Purchases in Class Period | 347036 | 530843248 | No Recognized Claim |
| 113797 | 530276721 | No Recognized Claim | 230417 | 530511994 | No Recognized Claim | 347037 | 530843249 | No Recognized Claim |
| 113798 | 530276726 | No Eligible Purchases in Class Period | 230418 | 530511997 | No Eligible Purchases in Class Period | 347038 | 530843252 | No Recognized Claim |
| 113799 | 530276732 | No Recognized Claim | 230419 | 530512001 | No Eligible Purchases in Class Period | 347039 | 530843257 | No Eligible Purchases in Class Period |
| 113800 | 530276733 | No Recognized Claim | 230420 | 530512002 | No Eligible Purchases in Class Period | 347040 | 530843259 | No Eligible Purchases in Class Period |
| 113801 | 530276735 | No Recognized Claim | 230421 | 530512003 | No Eligible Purchases in Class Period | 347041 | 530843262 | No Eligible Purchases in Class Period |
| 113802 | 530276737 | No Recognized Claim | 230422 | 530512004 | No Eligible Purchases in Class Period | 347042 | 530843263 | No Eligible Purchases in Class Period |
| 113803 | 530276742 | No Eligible Purchases in Class Period | 230423 | 530512011 | No Eligible Purchases in Class Period | 347043 | 530843264 | No Eligible Purchases in Class Period |
| 113804 | 530276753 | No Eligible Purchases in Class Period | 230424 | 530512012 | No Eligible Purchases in Class Period | 347044 | 530843266 | No Eligible Purchases in Class Period |
| 113805 | 530276755 | No Recognized Claim | 230425 | 530512014 | No Eligible Purchases in Class Period | 347045 | 530843267 | No Eligible Purchases in Class Period |
| 113806 | 530276757 | No Eligible Purchases in Class Period | 230426 | 530512017 | No Eligible Purchases in Class Period | 347046 | 530843268 | No Eligible Purchases in Class Period |
| 113807 | 530276760 | No Eligible Purchases in Class Period | 230427 | 530512018 | No Eligible Purchases in Class Period | 347047 | 530843271 | No Eligible Purchases in Class Period |
| 113808 | 530276769 | No Recognized Claim | 230428 | 530512021 | No Eligible Purchases in Class Period | 347048 | 530843272 | No Recognized Claim |
| 113809 | 530276772 | No Recognized Claim | 230429 | 530512022 | No Eligible Purchases in Class Period | 347049 | 530843273 | No Eligible Purchases in Class Period |
| 113810 | 530276774 | No Eligible Purchases in Class Period | 230430 | 530512023 | No Eligible Purchases in Class Period | 347050 | 530843275 | No Eligible Purchases in Class Period |
| 113811 | 530276775 | No Recognized Claim | 230431 | 530512024 | No Eligible Purchases in Class Period | 347051 | 530843276 | No Recognized Claim |
| 113812 | 530276780 | No Eligible Purchases in Class Period | 230432 | 530512025 | No Eligible Purchases in Class Period | 347052 | 530843277 | No Recognized Claim |
| 113813 | 530276781 | No Recognized Claim | 230433 | 530512026 | No Eligible Purchases in Class Period | 347053 | 530843278 | No Eligible Purchases in Class Period |
| 113814 | 530276782 | No Recognized Claim | 230434 | 530512035 | No Eligible Purchases in Class Period | 347054 | 530843279 | No Eligible Purchases in Class Period |
| 113815 | 530276783 | No Eligible Purchases in Class Period | 230435 | 530512038 | No Eligible Purchases in Class Period | 347055 | 530843280 | No Eligible Purchases in Class Period |
| 113816 | 530276784 | No Eligible Purchases in Class Period | 230436 | 530512039 | No Eligible Purchases in Class Period | 347056 | 530843288 | No Eligible Purchases in Class Period |
| 113817 | 530276787 | No Recognized Claim | 230437 | 530512040 | No Eligible Purchases in Class Period | 347057 | 530843289 | No Eligible Purchases in Class Period |
| 113818 | 530276791 | No Recognized Claim | 230438 | 530512043 | No Eligible Purchases in Class Period | 347058 | 530843291 | No Eligible Purchases in Class Period |
| 113819 | 530276792 | No Eligible Purchases in Class Period | 230439 | 530512044 | No Eligible Purchases in Class Period | 347059 | 530843297 | No Eligible Purchases in Class Period |
| 113820 | 530276793 | No Eligible Purchases in Class Period | 230440 | 530512050 | No Eligible Purchases in Class Period | 347060 | 530843298 | No Eligible Purchases in Class Period |
| 113821 | 530276794 | No Eligible Purchases in Class Period | 230441 | 530512052 | No Eligible Purchases in Class Period | 347061 | 530843299 | No Eligible Purchases in Class Period |
| 113822 | 530276796 | No Recognized Claim | 230442 | 530512056 | No Eligible Purchases in Class Period | 347062 | 530843300 | No Recognized Claim |
| 113823 | 530276798 | No Recognized Claim | 230443 | 530512057 | No Eligible Purchases in Class Period | 347063 | 530843301 | No Eligible Purchases in Class Period |
| 113824 | 530276799 | No Eligible Purchases in Class Period | 230444 | 530512060 | No Eligible Purchases in Class Period | 347064 | 530843302 | No Eligible Purchases in Class Period |
| 113825 | 530276800 | No Recognized Claim | 230445 | 530512062 | No Recognized Claim | 347065 | 530843303 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113826 | 530276801 | No Recognized Claim | 230446 | 530512064 | No Eligible Purchases in Class Period | 347066 | 530843304 | No Eligible Purchases in Class Period |
| 113827 | 530276803 | No Recognized Claim | 230447 | 530512065 | No Recognized Claim | 347067 | 530843305 | No Eligible Purchases in Class Period |
| 113828 | 530276804 | No Eligible Purchases in Class Period | 230448 | 530512067 | No Eligible Purchases in Class Period | 347068 | 530843307 | No Recognized Claim |
| 113829 | 530276806 | No Recognized Claim | 230449 | 530512070 | No Eligible Purchases in Class Period | 347069 | 530843308 | No Eligible Purchases in Class Period |
| 113830 | 530276808 | No Recognized Claim | 230450 | 530512072 | No Eligible Purchases in Class Period | 347070 | 530843310 | No Recognized Claim |
| 113831 | 530276809 | No Recognized Claim | 230451 | 530512074 | No Eligible Purchases in Class Period | 347071 | 530843311 | No Eligible Purchases in Class Period |
| 113832 | 530276810 | No Recognized Claim | 230452 | 530512075 | No Eligible Purchases in Class Period | 347072 | 530843314 | No Eligible Purchases in Class Period |
| 113833 | 530276813 | No Recognized Claim | 230453 | 530512076 | No Eligible Purchases in Class Period | 347073 | 530843316 | No Eligible Purchases in Class Period |
| 113834 | 530276814 | No Eligible Purchases in Class Period | 230454 | 530512078 | No Eligible Purchases in Class Period | 347074 | 530843317 | No Eligible Purchases in Class Period |
| 113835 | 530276815 | No Recognized Claim | 230455 | 530512080 | No Recognized Claim | 347075 | 530843318 | No Eligible Purchases in Class Period |
| 113836 | 530276816 | No Recognized Claim | 230456 | 530512085 | No Eligible Purchases in Class Period | 347076 | 530843319 | No Eligible Purchases in Class Period |
| 113837 | 530276817 | No Eligible Purchases in Class Period | 230457 | 530512086 | No Eligible Purchases in Class Period | 347077 | 530843322 | No Eligible Purchases in Class Period |
| 113838 | 530276818 | No Eligible Purchases in Class Period | 230458 | 530512089 | No Recognized Claim | 347078 | 530843323 | No Eligible Purchases in Class Period |
| 113839 | 530276819 | No Recognized Claim | 230459 | 530512090 | No Recognized Claim | 347079 | 530843327 | No Eligible Purchases in Class Period |
| 113840 | 530276821 | No Recognized Claim | 230460 | 530512091 | No Eligible Purchases in Class Period | 347080 | 530843328 | No Eligible Purchases in Class Period |
| 113841 | 530276823 | No Recognized Claim | 230461 | 530512092 | No Recognized Claim | 347081 | 530843329 | No Eligible Purchases in Class Period |
| 113842 | 530276824 | No Recognized Claim | 230462 | 530512096 | No Eligible Purchases in Class Period | 347082 | 530843331 | No Eligible Purchases in Class Period |
| 113843 | 530276825 | No Recognized Claim | 230463 | 530512097 | No Eligible Purchases in Class Period | 347083 | 530843334 | No Eligible Purchases in Class Period |
| 113844 | 530276826 | No Recognized Claim | 230464 | 530512099 | No Eligible Purchases in Class Period | 347084 | 530843335 | No Eligible Purchases in Class Period |
| 113845 | 530276831 | No Recognized Claim | 230465 | 530512101 | No Eligible Purchases in Class Period | 347085 | 530843338 | No Eligible Purchases in Class Period |
| 113846 | 530276832 | No Recognized Claim | 230466 | 530512102 | No Eligible Purchases in Class Period | 347086 | 530843339 | No Eligible Purchases in Class Period |
| 113847 | 530276833 | No Recognized Claim | 230467 | 530512103 | No Eligible Purchases in Class Period | 347087 | 530843340 | No Eligible Purchases in Class Period |
| 113848 | 530276834 | No Recognized Claim | 230468 | 530512106 | No Eligible Purchases in Class Period | 347088 | 530843343 | No Eligible Purchases in Class Period |
| 113849 | 530276835 | No Recognized Claim | 230469 | 530512110 | No Eligible Purchases in Class Period | 347089 | 530843344 | No Eligible Purchases in Class Period |
| 113850 | 530276836 | No Recognized Claim | 230470 | 530512112 | No Eligible Purchases in Class Period | 347090 | 530843345 | No Eligible Purchases in Class Period |
| 113851 | 530276837 | No Recognized Claim | 230471 | 530512115 | No Eligible Purchases in Class Period | 347091 | 530843347 | No Recognized Claim |
| 113852 | 530276838 | No Recognized Claim | 230472 | 530512116 | No Eligible Purchases in Class Period | 347092 | 530843349 | No Eligible Purchases in Class Period |
| 113853 | 530276839 | No Recognized Claim | 230473 | 530512119 | No Eligible Purchases in Class Period | 347093 | 530843351 | No Recognized Claim |
| 113854 | 530276840 | No Recognized Claim | 230474 | 530512120 | No Eligible Purchases in Class Period | 347094 | 530843353 | No Recognized Claim |
| 113855 | 530276848 | No Recognized Claim | 230475 | 530512124 | No Eligible Purchases in Class Period | 347095 | 530843356 | No Eligible Purchases in Class Period |
| 113856 | 530276856 | No Eligible Purchases in Class Period | 230476 | 530512125 | No Eligible Purchases in Class Period | 347096 | 530843357 | No Eligible Purchases in Class Period |
| 113857 | 530276858 | No Recognized Claim | 230477 | 530512129 | No Eligible Purchases in Class Period | 347097 | 530843361 | No Eligible Purchases in Class Period |
| 113858 | 530276862 | No Recognized Claim | 230478 | 530512131 | No Eligible Purchases in Class Period | 347098 | 530843362 | No Eligible Purchases in Class Period |
| 113859 | 530276863 | No Recognized Claim | 230479 | 530512132 | No Eligible Purchases in Class Period | 347099 | 530843363 | No Eligible Purchases in Class Period |
| 113860 | 530276864 | No Recognized Claim | 230480 | 530512133 | No Eligible Purchases in Class Period | 347100 | 530843364 | No Recognized Claim |
| 113861 | 530276865 | No Recognized Claim | 230481 | 530512134 | No Eligible Purchases in Class Period | 347101 | 530843365 | No Eligible Purchases in Class Period |
| 113862 | 530276866 | No Recognized Claim | 230482 | 530512136 | No Eligible Purchases in Class Period | 347102 | 530843367 | No Eligible Purchases in Class Period |
| 113863 | 530276868 | No Recognized Claim | 230483 | 530512137 | No Eligible Purchases in Class Period | 347103 | 530843369 | No Eligible Purchases in Class Period |
| 113864 | 530276869 | No Recognized Claim | 230484 | 530512139 | No Eligible Purchases in Class Period | 347104 | 530843370 | No Eligible Purchases in Class Period |
| 113865 | 530276871 | No Recognized Claim | 230485 | 530512141 | No Recognized Claim | 347105 | 530843372 | No Recognized Claim |
| 113866 | 530276873 | No Recognized Claim | 230486 | 530512145 | No Eligible Purchases in Class Period | 347106 | 530843373 | No Eligible Purchases in Class Period |
| 113867 | 530276884 | No Recognized Claim | 230487 | 530512148 | No Eligible Purchases in Class Period | 347107 | 530843374 | No Eligible Purchases in Class Period |
| 113868 | 530276887 | No Recognized Claim | 230488 | 530512150 | No Recognized Claim | 347108 | 530843375 | No Eligible Purchases in Class Period |
| 113869 | 530276890 | No Eligible Purchases in Class Period | 230489 | 530512153 | No Eligible Purchases in Class Period | 347109 | 530843376 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113870 | 530276891 | No Recognized Claim | 230490 | 530512158 | No Eligible Purchases in Class Period | 347110 | 530843377 | No Eligible Purchases in Class Period |
| 113871 | 530276896 | No Eligible Purchases in Class Period | 230491 | 530512160 | No Eligible Purchases in Class Period | 347111 | 530843379 | No Eligible Purchases in Class Period |
| 113872 | 530276897 | No Recognized Claim | 230492 | 530512162 | No Eligible Purchases in Class Period | 347112 | 530843381 | No Eligible Purchases in Class Period |
| 113873 | 530276899 | No Recognized Claim | 230493 | 530512163 | No Eligible Purchases in Class Period | 347113 | 530843383 | No Eligible Purchases in Class Period |
| 113874 | 530276900 | No Recognized Claim | 230494 | 530512164 | No Eligible Purchases in Class Period | 347114 | 530843384 | No Eligible Purchases in Class Period |
| 113875 | 530276901 | No Recognized Claim | 230495 | 530512168 | No Eligible Purchases in Class Period | 347115 | 530843385 | No Eligible Purchases in Class Period |
| 113876 | 530276902 | No Recognized Claim | 230496 | 530512170 | No Eligible Purchases in Class Period | 347116 | 530843386 | No Eligible Purchases in Class Period |
| 113877 | 530276903 | No Recognized Claim | 230497 | 530512171 | No Eligible Purchases in Class Period | 347117 | 530843387 | No Eligible Purchases in Class Period |
| 113878 | 530276904 | No Recognized Claim | 230498 | 530512181 | No Eligible Purchases in Class Period | 347118 | 530843389 | No Eligible Purchases in Class Period |
| 113879 | 530276905 | No Recognized Claim | 230499 | 530512182 | No Eligible Purchases in Class Period | 347119 | 530843390 | No Eligible Purchases in Class Period |
| 113880 | 530276907 | No Recognized Claim | 230500 | 530512183 | No Eligible Purchases in Class Period | 347120 | 530843391 | No Recognized Claim |
| 113881 | 530276909 | No Recognized Claim | 230501 | 530512188 | No Eligible Purchases in Class Period | 347121 | 530843392 | No Recognized Claim |
| 113882 | 530276910 | No Recognized Claim | 230502 | 530512192 | No Eligible Purchases in Class Period | 347122 | 530843393 | No Eligible Purchases in Class Period |
| 113883 | 530276911 | No Recognized Claim | 230503 | 530512196 | No Eligible Purchases in Class Period | 347123 | 530843395 | No Eligible Purchases in Class Period |
| 113884 | 530276914 | No Recognized Claim | 230504 | 530512197 | No Eligible Purchases in Class Period | 347124 | 530843396 | No Eligible Purchases in Class Period |
| 113885 | 530276915 | No Recognized Claim | 230505 | 530512198 | No Eligible Purchases in Class Period | 347125 | 530843397 | No Eligible Purchases in Class Period |
| 113886 | 530276916 | No Eligible Purchases in Class Period | 230506 | 530512202 | No Eligible Purchases in Class Period | 347126 | 530843398 | No Eligible Purchases in Class Period |
| 113887 | 530276917 | No Recognized Claim | 230507 | 530512203 | No Eligible Purchases in Class Period | 347127 | 530843399 | No Eligible Purchases in Class Period |
| 113888 | 530276918 | No Recognized Claim | 230508 | 530512204 | No Eligible Purchases in Class Period | 347128 | 530843400 | No Eligible Purchases in Class Period |
| 113889 | 530276919 | No Recognized Claim | 230509 | 530512205 | No Eligible Purchases in Class Period | 347129 | 530843401 | No Eligible Purchases in Class Period |
| 113890 | 530276920 | No Recognized Claim | 230510 | 530512206 | No Eligible Purchases in Class Period | 347130 | 530843402 | No Eligible Purchases in Class Period |
| 113891 | 530276921 | No Recognized Claim | 230511 | 530512207 | No Eligible Purchases in Class Period | 347131 | 530843403 | No Recognized Claim |
| 113892 | 530276922 | No Eligible Purchases in Class Period | 230512 | 530512208 | No Eligible Purchases in Class Period | 347132 | 530843405 | No Recognized Claim |
| 113893 | 530276923 | No Recognized Claim | 230513 | 530512209 | No Eligible Purchases in Class Period | 347133 | 530843406 | No Eligible Purchases in Class Period |
| 113894 | 530276924 | No Recognized Claim | 230514 | 530512215 | No Eligible Purchases in Class Period | 347134 | 530843407 | No Eligible Purchases in Class Period |
| 113895 | 530276925 | No Recognized Claim | 230515 | 530512218 | No Eligible Purchases in Class Period | 347135 | 530843411 | No Recognized Claim |
| 113896 | 530276926 | No Eligible Purchases in Class Period | 230516 | 530512222 | No Eligible Purchases in Class Period | 347136 | 530843412 | No Eligible Purchases in Class Period |
| 113897 | 530276927 | No Recognized Claim | 230517 | 530512229 | No Eligible Purchases in Class Period | 347137 | 530843414 | No Eligible Purchases in Class Period |
| 113898 | 530276928 | No Recognized Claim | 230518 | 530512230 | No Eligible Purchases in Class Period | 347138 | 530843415 | No Eligible Purchases in Class Period |
| 113899 | 530276930 | No Recognized Claim | 230519 | 530512235 | No Eligible Purchases in Class Period | 347139 | 530843416 | No Eligible Purchases in Class Period |
| 113900 | 530276931 | No Recognized Claim | 230520 | 530512238 | No Eligible Purchases in Class Period | 347140 | 530843417 | No Recognized Claim |
| 113901 | 530276932 | No Recognized Claim | 230521 | 530512239 | No Eligible Purchases in Class Period | 347141 | 530843418 | No Recognized Claim |
| 113902 | 530276933 | No Recognized Claim | 230522 | 530512240 | No Eligible Purchases in Class Period | 347142 | 530843419 | No Recognized Claim |
| 113903 | 530276934 | No Recognized Claim | 230523 | 530512241 | No Eligible Purchases in Class Period | 347143 | 530843420 | No Eligible Purchases in Class Period |
| 113904 | 530276935 | No Recognized Claim | 230524 | 530512243 | No Eligible Purchases in Class Period | 347144 | 530843423 | No Eligible Purchases in Class Period |
| 113905 | 530276936 | No Recognized Claim | 230525 | 530512244 | No Eligible Purchases in Class Period | 347145 | 530843425 | No Eligible Purchases in Class Period |
| 113906 | 530276937 | No Recognized Claim | 230526 | 530512247 | No Eligible Purchases in Class Period | 347146 | 530843426 | No Eligible Purchases in Class Period |
| 113907 | 530276939 | No Recognized Claim | 230527 | 530512251 | No Eligible Purchases in Class Period | 347147 | 530843427 | No Eligible Purchases in Class Period |
| 113908 | 530276940 | No Recognized Claim | 230528 | 530512253 | No Eligible Purchases in Class Period | 347148 | 530843428 | No Eligible Purchases in Class Period |
| 113909 | 530276941 | No Recognized Claim | 230529 | 530512259 | No Eligible Purchases in Class Period | 347149 | 530843429 | No Eligible Purchases in Class Period |
| 113910 | 530276942 | No Recognized Claim | 230530 | 530512272 | No Eligible Purchases in Class Period | 347150 | 530843431 | No Eligible Purchases in Class Period |
| 113911 | 530276944 | No Recognized Claim | 230531 | 530512274 | No Eligible Purchases in Class Period | 347151 | 530843435 | No Eligible Purchases in Class Period |
| 113912 | 530276945 | No Recognized Claim | 230532 | 530512275 | No Eligible Purchases in Class Period | 347152 | 530843436 | No Eligible Purchases in Class Period |
| 113913 | 530276946 | No Recognized Claim | 230533 | 530512278 | No Eligible Purchases in Class Period | 347153 | 530843437 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113914 | 530276947 | No Recognized Claim | 230534 | 530512279 | No Eligible Purchases in Class Period | 347154 | 530843438 | No Eligible Purchases in Class Period |
| 113915 | 530276948 | No Recognized Claim | 230535 | 530512280 | No Eligible Purchases in Class Period | 347155 | 530843439 | No Eligible Purchases in Class Period |
| 113916 | 530276949 | No Recognized Claim | 230536 | 530512284 | No Eligible Purchases in Class Period | 347156 | 530843440 | No Recognized Claim |
| 113917 | 530276951 | No Recognized Claim | 230537 | 530512288 | No Eligible Purchases in Class Period | 347157 | 530843441 | No Eligible Purchases in Class Period |
| 113918 | 530276952 | No Recognized Claim | 230538 | 530512290 | No Recognized Claim | 347158 | 530843442 | No Recognized Claim |
| 113919 | 530276953 | No Recognized Claim | 230539 | 530512291 | No Eligible Purchases in Class Period | 347159 | 530843444 | No Eligible Purchases in Class Period |
| 113920 | 530276954 | No Recognized Claim | 230540 | 530512293 | No Eligible Purchases in Class Period | 347160 | 530843450 | No Eligible Purchases in Class Period |
| 113921 | 530276955 | No Recognized Claim | 230541 | 530512294 | No Eligible Purchases in Class Period | 347161 | 530843453 | No Eligible Purchases in Class Period |
| 113922 | 530276956 | No Recognized Claim | 230542 | 530512296 | No Eligible Purchases in Class Period | 347162 | 530843454 | No Eligible Purchases in Class Period |
| 113923 | 530276959 | No Eligible Purchases in Class Period | 230543 | 530512298 | No Eligible Purchases in Class Period | 347163 | 530843455 | No Eligible Purchases in Class Period |
| 113924 | 530276960 | No Recognized Claim | 230544 | 530512300 | No Eligible Purchases in Class Period | 347164 | 530843456 | No Eligible Purchases in Class Period |
| 113925 | 530276962 | No Eligible Purchases in Class Period | 230545 | 530512301 | No Eligible Purchases in Class Period | 347165 | 530843457 | No Eligible Purchases in Class Period |
| 113926 | 530276963 | No Eligible Purchases in Class Period | 230546 | 530512303 | No Eligible Purchases in Class Period | 347166 | 530843459 | No Eligible Purchases in Class Period |
| 113927 | 530276964 | No Recognized Claim | 230547 | 530512305 | No Eligible Purchases in Class Period | 347167 | 530843461 | No Recognized Claim |
| 113928 | 530276965 | No Eligible Purchases in Class Period | 230548 | 530512310 | No Eligible Purchases in Class Period | 347168 | 530843463 | No Eligible Purchases in Class Period |
| 113929 | 530276966 | No Recognized Claim | 230549 | 530512311 | No Eligible Purchases in Class Period | 347169 | 530843464 | No Eligible Purchases in Class Period |
| 113930 | 530276967 | No Eligible Purchases in Class Period | 230550 | 530512312 | No Eligible Purchases in Class Period | 347170 | 530843466 | No Eligible Purchases in Class Period |
| 113931 | 530276968 | No Recognized Claim | 230551 | 530512313 | No Eligible Purchases in Class Period | 347171 | 530843468 | No Recognized Claim |
| 113932 | 530276969 | No Recognized Claim | 230552 | 530512320 | No Eligible Purchases in Class Period | 347172 | 530843469 | No Eligible Purchases in Class Period |
| 113933 | 530276970 | No Recognized Claim | 230553 | 530512327 | No Eligible Purchases in Class Period | 347173 | 530843470 | No Eligible Purchases in Class Period |
| 113934 | 530276971 | No Recognized Claim | 230554 | 530512329 | No Eligible Purchases in Class Period | 347174 | 530843471 | No Recognized Claim |
| 113935 | 530276972 | No Recognized Claim | 230555 | 530512330 | No Recognized Claim | 347175 | 530843472 | No Recognized Claim |
| 113936 | 530276974 | No Eligible Purchases in Class Period | 230556 | 530512331 | No Eligible Purchases in Class Period | 347176 | 530843473 | No Eligible Purchases in Class Period |
| 113937 | 530276977 | No Recognized Claim | 230557 | 530512332 | No Eligible Purchases in Class Period | 347177 | 530843475 | No Eligible Purchases in Class Period |
| 113938 | 530276979 | No Recognized Claim | 230558 | 530512333 | No Eligible Purchases in Class Period | 347178 | 530843476 | No Eligible Purchases in Class Period |
| 113939 | 530276980 | No Eligible Purchases in Class Period | 230559 | 530512334 | No Eligible Purchases in Class Period | 347179 | 530843477 | No Eligible Purchases in Class Period |
| 113940 | 530276982 | No Recognized Claim | 230560 | 530512335 | No Eligible Purchases in Class Period | 347180 | 530843479 | No Eligible Purchases in Class Period |
| 113941 | 530276983 | No Recognized Claim | 230561 | 530512336 | No Eligible Purchases in Class Period | 347181 | 530843480 | No Eligible Purchases in Class Period |
| 113942 | 530276984 | No Recognized Claim | 230562 | 530512338 | No Eligible Purchases in Class Period | 347182 | 530843482 | No Eligible Purchases in Class Period |
| 113943 | 530276985 | No Recognized Claim | 230563 | 530512342 | No Eligible Purchases in Class Period | 347183 | 530843483 | No Eligible Purchases in Class Period |
| 113944 | 530276986 | No Eligible Purchases in Class Period | 230564 | 530512343 | No Eligible Purchases in Class Period | 347184 | 530843485 | No Eligible Purchases in Class Period |
| 113945 | 530276988 | No Recognized Claim | 230565 | 530512344 | No Eligible Purchases in Class Period | 347185 | 530843487 | No Eligible Purchases in Class Period |
| 113946 | 530276989 | No Recognized Claim | 230566 | 530512345 | No Recognized Claim | 347186 | 530843488 | No Eligible Purchases in Class Period |
| 113947 | 530276990 | No Eligible Purchases in Class Period | 230567 | 530512347 | No Eligible Purchases in Class Period | 347187 | 530843489 | No Eligible Purchases in Class Period |
| 113948 | 530276991 | No Recognized Claim | 230568 | 530512349 | No Eligible Purchases in Class Period | 347188 | 530843492 | No Eligible Purchases in Class Period |
| 113949 | 530276992 | No Recognized Claim | 230569 | 530512350 | No Eligible Purchases in Class Period | 347189 | 530843494 | No Eligible Purchases in Class Period |
| 113950 | 530277010 | No Recognized Claim | 230570 | 530512351 | No Eligible Purchases in Class Period | 347190 | 530843495 | No Eligible Purchases in Class Period |
| 113951 | 530277021 | No Recognized Claim | 230571 | 530512355 | No Eligible Purchases in Class Period | 347191 | 530843496 | No Recognized Claim |
| 113952 | 530277024 | No Recognized Claim | 230572 | 530512356 | No Eligible Purchases in Class Period | 347192 | 530843497 | No Eligible Purchases in Class Period |
| 113953 | 530277027 | No Recognized Claim | 230573 | 530512359 | No Eligible Purchases in Class Period | 347193 | 530843499 | No Eligible Purchases in Class Period |
| 113954 | 530277028 | No Recognized Claim | 230574 | 530512361 | No Eligible Purchases in Class Period | 347194 | 530843500 | No Eligible Purchases in Class Period |
| 113955 | 530277029 | No Recognized Claim | 230575 | 530512362 | No Eligible Purchases in Class Period | 347195 | 530843503 | No Recognized Claim |
| 113956 | 530277030 | No Recognized Claim | 230576 | 530512363 | No Eligible Purchases in Class Period | 347196 | 530843504 | No Eligible Purchases in Class Period |
| 113957 | 530277031 | No Recognized Claim | 230577 | 530512365 | No Eligible Purchases in Class Period | 347197 | 530843505 | No Recognized Claim |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113958 | 530277035 | No Recognized Claim | 230578 | 530512370 | No Recognized Claim | 347198 | 530843506 | No Eligible Purchases in Class Period |
| 113959 | 530277037 | No Recognized Claim | 230579 | 530512374 | No Eligible Purchases in Class Period | 347199 | 530843507 | No Recognized Claim |
| 113960 | 530277038 | No Eligible Purchases in Class Period | 230580 | 530512378 | No Eligible Purchases in Class Period | 347200 | 530843508 | No Eligible Purchases in Class Period |
| 113961 | 530277039 | No Recognized Claim | 230581 | 530512379 | No Eligible Purchases in Class Period | 347201 | 530843510 | No Recognized Claim |
| 113962 | 530277040 | No Recognized Claim | 230582 | 530512380 | No Eligible Purchases in Class Period | 347202 | 530843511 | No Eligible Purchases in Class Period |
| 113963 | 530277041 | No Recognized Claim | 230583 | 530512381 | No Recognized Claim | 347203 | 530843514 | No Eligible Purchases in Class Period |
| 113964 | 530277045 | No Recognized Claim | 230584 | 530512384 | No Eligible Purchases in Class Period | 347204 | 530843515 | No Eligible Purchases in Class Period |
| 113965 | 530277047 | No Eligible Purchases in Class Period | 230585 | 530512388 | No Eligible Purchases in Class Period | 347205 | 530843516 | No Eligible Purchases in Class Period |
| 113966 | 530277048 | No Eligible Purchases in Class Period | 230586 | 530512389 | No Eligible Purchases in Class Period | 347206 | 530843517 | No Eligible Purchases in Class Period |
| 113967 | 530277050 | No Eligible Purchases in Class Period | 230587 | 530512395 | No Eligible Purchases in Class Period | 347207 | 530843521 | No Eligible Purchases in Class Period |
| 113968 | 530277053 | No Eligible Purchases in Class Period | 230588 | 530512396 | No Eligible Purchases in Class Period | 347208 | 530843522 | No Eligible Purchases in Class Period |
| 113969 | 530277054 | No Recognized Claim | 230589 | 530512397 | No Eligible Purchases in Class Period | 347209 | 530843523 | No Eligible Purchases in Class Period |
| 113970 | 530277055 | No Recognized Claim | 230590 | 530512400 | No Eligible Purchases in Class Period | 347210 | 530843524 | No Eligible Purchases in Class Period |
| 113971 | 530277057 | No Recognized Claim | 230591 | 530512402 | No Eligible Purchases in Class Period | 347211 | 530843526 | No Eligible Purchases in Class Period |
| 113972 | 530277058 | No Recognized Claim | 230592 | 530512403 | No Eligible Purchases in Class Period | 347212 | 530843527 | No Eligible Purchases in Class Period |
| 113973 | 530277060 | No Recognized Claim | 230593 | 530512405 | No Eligible Purchases in Class Period | 347213 | 530843528 | No Eligible Purchases in Class Period |
| 113974 | 530277066 | No Recognized Claim | 230594 | 530512406 | No Eligible Purchases in Class Period | 347214 | 530843530 | No Recognized Claim |
| 113975 | 530277067 | No Recognized Claim | 230595 | 530512407 | No Recognized Claim | 347215 | 530843531 | No Eligible Purchases in Class Period |
| 113976 | 530277068 | No Eligible Purchases in Class Period | 230596 | 530512415 | No Eligible Purchases in Class Period | 347216 | 530843533 | No Eligible Purchases in Class Period |
| 113977 | 530277070 | No Recognized Claim | 230597 | 530512422 | No Eligible Purchases in Class Period | 347217 | 530843534 | No Recognized Claim |
| 113978 | 530277071 | No Eligible Purchases in Class Period | 230598 | 530512424 | No Eligible Purchases in Class Period | 347218 | 530843535 | No Eligible Purchases in Class Period |
| 113979 | 530277072 | No Eligible Purchases in Class Period | 230599 | 530512427 | No Eligible Purchases in Class Period | 347219 | 530843536 | No Recognized Claim |
| 113980 | 530277073 | No Eligible Purchases in Class Period | 230600 | 530512430 | No Eligible Purchases in Class Period | 347220 | 530843537 | No Eligible Purchases in Class Period |
| 113981 | 530277075 | No Recognized Claim | 230601 | 530512431 | No Eligible Purchases in Class Period | 347221 | 530843538 | No Eligible Purchases in Class Period |
| 113982 | 530277078 | No Recognized Claim | 230602 | 530512432 | No Eligible Purchases in Class Period | 347222 | 530843539 | No Eligible Purchases in Class Period |
| 113983 | 530277079 | No Eligible Purchases in Class Period | 230603 | 530512437 | No Eligible Purchases in Class Period | 347223 | 530843540 | No Eligible Purchases in Class Period |
| 113984 | 530277080 | No Recognized Claim | 230604 | 530512438 | No Eligible Purchases in Class Period | 347224 | 530843542 | No Eligible Purchases in Class Period |
| 113985 | 530277081 | No Recognized Claim | 230605 | 530512439 | No Eligible Purchases in Class Period | 347225 | 530843545 | No Eligible Purchases in Class Period |
| 113986 | 530277082 | No Recognized Claim | 230606 | 530512440 | No Eligible Purchases in Class Period | 347226 | 530843546 | No Eligible Purchases in Class Period |
| 113987 | 530277085 | No Recognized Claim | 230607 | 530512444 | No Eligible Purchases in Class Period | 347227 | 530843547 | No Eligible Purchases in Class Period |
| 113988 | 530277087 | No Recognized Claim | 230608 | 530512446 | No Eligible Purchases in Class Period | 347228 | 530843549 | No Recognized Claim |
| 113989 | 530277088 | No Recognized Claim | 230609 | 530512449 | No Eligible Purchases in Class Period | 347229 | 530843550 | No Eligible Purchases in Class Period |
| 113990 | 530277089 | No Eligible Purchases in Class Period | 230610 | 530512454 | No Eligible Purchases in Class Period | 347230 | 530843551 | No Eligible Purchases in Class Period |
| 113991 | 530277090 | No Recognized Claim | 230611 | 530512457 | No Eligible Purchases in Class Period | 347231 | 530843552 | No Eligible Purchases in Class Period |
| 113992 | 530277092 | No Recognized Claim | 230612 | 530512461 | No Eligible Purchases in Class Period | 347232 | 530843554 | No Eligible Purchases in Class Period |
| 113993 | 530277094 | No Recognized Claim | 230613 | 530512462 | No Eligible Purchases in Class Period | 347233 | 530843555 | No Eligible Purchases in Class Period |
| 113994 | 530277096 | No Recognized Claim | 230614 | 530512463 | No Eligible Purchases in Class Period | 347234 | 530843557 | No Eligible Purchases in Class Period |
| 113995 | 530277098 | No Eligible Purchases in Class Period | 230615 | 530512464 | No Eligible Purchases in Class Period | 347235 | 530843561 | No Eligible Purchases in Class Period |
| 113996 | 530277099 | No Recognized Claim | 230616 | 530512465 | No Eligible Purchases in Class Period | 347236 | 530843562 | No Eligible Purchases in Class Period |
| 113997 | 530277100 | No Recognized Claim | 230617 | 530512466 | No Eligible Purchases in Class Period | 347237 | 530843563 | No Eligible Purchases in Class Period |
| 113998 | 530277101 | No Recognized Claim | 230618 | 530512470 | No Eligible Purchases in Class Period | 347238 | 530843565 | No Eligible Purchases in Class Period |
| 113999 | 530277103 | No Recognized Claim | 230619 | 530512474 | No Eligible Purchases in Class Period | 347239 | 530843566 | No Eligible Purchases in Class Period |
| 114000 | 530277104 | No Recognized Claim | 230620 | 530512476 | No Eligible Purchases in Class Period | 347240 | 530843568 | No Recognized Claim |
| 114001 | 530277105 | No Recognized Claim | 230621 | 530512477 | No Eligible Purchases in Class Period | 347241 | 530843569 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114002 | 530277106 | No Recognized Claim | 230622 | 530512479 | No Recognized Claim | 347242 | 530843570 | No Recognized Claim |
| 114003 | 530277107 | No Recognized Claim | 230623 | 530512480 | No Eligible Purchases in Class Period | 347243 | 530843571 | No Eligible Purchases in Class Period |
| 114004 | 530277108 | No Recognized Claim | 230624 | 530512482 | No Eligible Purchases in Class Period | 347244 | 530843573 | No Eligible Purchases in Class Period |
| 114005 | 530277110 | No Recognized Claim | 230625 | 530512483 | No Eligible Purchases in Class Period | 347245 | 530843574 | No Recognized Claim |
| 114006 | 530277111 | No Recognized Claim | 230626 | 530512486 | No Eligible Purchases in Class Period | 347246 | 530843576 | No Eligible Purchases in Class Period |
| 114007 | 530277112 | No Recognized Claim | 230627 | 530512490 | No Eligible Purchases in Class Period | 347247 | 530843577 | No Eligible Purchases in Class Period |
| 114008 | 530277114 | No Recognized Claim | 230628 | 530512491 | No Recognized Claim | 347248 | 530843578 | No Eligible Purchases in Class Period |
| 114009 | 530277116 | No Recognized Claim | 230629 | 530512494 | No Eligible Purchases in Class Period | 347249 | 530843579 | No Eligible Purchases in Class Period |
| 114010 | 530277117 | No Recognized Claim | 230630 | 530512497 | No Eligible Purchases in Class Period | 347250 | 530843582 | No Eligible Purchases in Class Period |
| 114011 | 530277118 | No Recognized Claim | 230631 | 530512499 | No Eligible Purchases in Class Period | 347251 | 530843583 | No Eligible Purchases in Class Period |
| 114012 | 530277120 | No Recognized Claim | 230632 | 530512501 | No Eligible Purchases in Class Period | 347252 | 530843584 | No Recognized Claim |
| 114013 | 530277121 | No Recognized Claim | 230633 | 530512502 | No Eligible Purchases in Class Period | 347253 | 530843585 | No Eligible Purchases in Class Period |
| 114014 | 530277128 | No Recognized Claim | 230634 | 530512503 | No Eligible Purchases in Class Period | 347254 | 530843587 | No Eligible Purchases in Class Period |
| 114015 | 530277129 | No Recognized Claim | 230635 | 530512507 | No Eligible Purchases in Class Period | 347255 | 530843588 | No Eligible Purchases in Class Period |
| 114016 | 530277131 | No Recognized Claim | 230636 | 530512511 | No Eligible Purchases in Class Period | 347256 | 530843590 | No Eligible Purchases in Class Period |
| 114017 | 530277133 | No Recognized Claim | 230637 | 530512514 | No Eligible Purchases in Class Period | 347257 | 530843592 | No Eligible Purchases in Class Period |
| 114018 | 530277134 | No Recognized Claim | 230638 | 530512516 | No Eligible Purchases in Class Period | 347258 | 530843593 | No Eligible Purchases in Class Period |
| 114019 | 530277135 | No Recognized Claim | 230639 | 530512517 | No Eligible Purchases in Class Period | 347259 | 530843594 | No Eligible Purchases in Class Period |
| 114020 | 530277136 | No Recognized Claim | 230640 | 530512519 | No Eligible Purchases in Class Period | 347260 | 530843595 | No Eligible Purchases in Class Period |
| 114021 | 530277138 | No Eligible Purchases in Class Period | 230641 | 530512526 | No Eligible Purchases in Class Period | 347261 | 530843596 | No Eligible Purchases in Class Period |
| 114022 | 530277140 | No Recognized Claim | 230642 | 530512532 | No Eligible Purchases in Class Period | 347262 | 530843597 | No Eligible Purchases in Class Period |
| 114023 | 530277142 | No Recognized Claim | 230643 | 530512536 | No Eligible Purchases in Class Period | 347263 | 530843598 | No Eligible Purchases in Class Period |
| 114024 | 530277143 | No Recognized Claim | 230644 | 530512538 | No Eligible Purchases in Class Period | 347264 | 530843599 | No Eligible Purchases in Class Period |
| 114025 | 530277144 | No Recognized Claim | 230645 | 530512542 | No Eligible Purchases in Class Period | 347265 | 530843600 | No Eligible Purchases in Class Period |
| 114026 | 530277145 | No Recognized Claim | 230646 | 530512544 | No Eligible Purchases in Class Period | 347266 | 530843602 | No Eligible Purchases in Class Period |
| 114027 | 530277146 | No Recognized Claim | 230647 | 530512546 | No Eligible Purchases in Class Period | 347267 | 530843603 | No Eligible Purchases in Class Period |
| 114028 | 530277150 | No Recognized Claim | 230648 | 530512547 | No Eligible Purchases in Class Period | 347268 | 530843604 | No Eligible Purchases in Class Period |
| 114029 | 530277155 | No Eligible Purchases in Class Period | 230649 | 530512548 | No Eligible Purchases in Class Period | 347269 | 530843606 | No Eligible Purchases in Class Period |
| 114030 | 530277163 | No Recognized Claim | 230650 | 530512551 | No Eligible Purchases in Class Period | 347270 | 530843608 | No Recognized Claim |
| 114031 | 530277165 | No Recognized Claim | 230651 | 530512553 | No Eligible Purchases in Class Period | 347271 | 530843610 | No Eligible Purchases in Class Period |
| 114032 | 530277167 | No Recognized Claim | 230652 | 530512556 | No Eligible Purchases in Class Period | 347272 | 530843615 | No Eligible Purchases in Class Period |
| 114033 | 530277168 | No Eligible Purchases in Class Period | 230653 | 530512561 | No Eligible Purchases in Class Period | 347273 | 530843616 | No Eligible Purchases in Class Period |
| 114034 | 530277169 | No Recognized Claim | 230654 | 530512562 | No Eligible Purchases in Class Period | 347274 | 530843617 | No Eligible Purchases in Class Period |
| 114035 | 530277171 | No Recognized Claim | 230655 | 530512564 | No Eligible Purchases in Class Period | 347275 | 530843618 | No Eligible Purchases in Class Period |
| 114036 | 530277178 | No Recognized Claim | 230656 | 530512568 | No Eligible Purchases in Class Period | 347276 | 530843620 | No Eligible Purchases in Class Period |
| 114037 | 530277180 | No Recognized Claim | 230657 | 530512569 | No Eligible Purchases in Class Period | 347277 | 530843621 | No Eligible Purchases in Class Period |
| 114038 | 530277186 | No Recognized Claim | 230658 | 530512575 | No Eligible Purchases in Class Period | 347278 | 530843622 | No Recognized Claim |
| 114039 | 530277188 | No Recognized Claim | 230659 | 530512576 | No Eligible Purchases in Class Period | 347279 | 530843625 | No Eligible Purchases in Class Period |
| 114040 | 530277195 | No Eligible Purchases in Class Period | 230660 | 530512578 | No Eligible Purchases in Class Period | 347280 | 530843626 | No Eligible Purchases in Class Period |
| 114041 | 530277199 | No Recognized Claim | 230661 | 530512579 | No Eligible Purchases in Class Period | 347281 | 530843629 | No Eligible Purchases in Class Period |
| 114042 | 530277201 | No Eligible Purchases in Class Period | 230662 | 530512582 | No Eligible Purchases in Class Period | 347282 | 530843630 | No Eligible Purchases in Class Period |
| 114043 | 530277202 | No Eligible Purchases in Class Period | 230663 | 530512583 | No Eligible Purchases in Class Period | 347283 | 530843631 | No Eligible Purchases in Class Period |
| 114044 | 530277206 | No Recognized Claim | 230664 | 530512584 | No Eligible Purchases in Class Period | 347284 | 530843632 | No Eligible Purchases in Class Period |
| 114045 | 530277208 | No Recognized Claim | 230665 | 530512586 | No Eligible Purchases in Class Period | 347285 | 530843633 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114046 | 530277209 | No Eligible Purchases in Class Period | 230666 | 530512587 | No Eligible Purchases in Class Period | 347286 | 530843635 | No Eligible Purchases in Class Period |
| 114047 | 530277210 | No Recognized Claim | 230667 | 530512588 | No Eligible Purchases in Class Period | 347287 | 530843636 | No Eligible Purchases in Class Period |
| 114048 | 530277211 | No Recognized Claim | 230668 | 530512590 | No Eligible Purchases in Class Period | 347288 | 530843637 | No Eligible Purchases in Class Period |
| 114049 | 530277218 | No Eligible Purchases in Class Period | 230669 | 530512592 | No Recognized Claim | 347289 | 530843639 | No Eligible Purchases in Class Period |
| 114050 | 530277221 | No Recognized Claim | 230670 | 530512593 | No Eligible Purchases in Class Period | 347290 | 530843640 | No Recognized Claim |
| 114051 | 530277222 | No Recognized Claim | 230671 | 530512594 | No Eligible Purchases in Class Period | 347291 | 530843641 | No Recognized Claim |
| 114052 | 530277224 | No Recognized Claim | 230672 | 530512595 | No Eligible Purchases in Class Period | 347292 | 530843643 | No Eligible Purchases in Class Period |
| 114053 | 530277225 | No Eligible Purchases in Class Period | 230673 | 530512596 | No Eligible Purchases in Class Period | 347293 | 530843644 | No Eligible Purchases in Class Period |
| 114054 | 530277226 | No Recognized Claim | 230674 | 530512599 | No Eligible Purchases in Class Period | 347294 | 530843646 | No Eligible Purchases in Class Period |
| 114055 | 530277227 | No Recognized Claim | 230675 | 530512601 | No Eligible Purchases in Class Period | 347295 | 530843648 | No Recognized Claim |
| 114056 | 530277228 | No Recognized Claim | 230676 | 530512603 | No Eligible Purchases in Class Period | 347296 | 530843650 | No Eligible Purchases in Class Period |
| 114057 | 530277229 | No Recognized Claim | 230677 | 530512608 | No Eligible Purchases in Class Period | 347297 | 530843651 | No Eligible Purchases in Class Period |
| 114058 | 530277230 | No Eligible Purchases in Class Period | 230678 | 530512612 | No Eligible Purchases in Class Period | 347298 | 530843656 | No Eligible Purchases in Class Period |
| 114059 | 530277231 | No Eligible Purchases in Class Period | 230679 | 530512615 | No Eligible Purchases in Class Period | 347299 | 530843657 | No Eligible Purchases in Class Period |
| 114060 | 530277232 | No Recognized Claim | 230680 | 530512617 | No Eligible Purchases in Class Period | 347300 | 530843658 | No Eligible Purchases in Class Period |
| 114061 | 530277233 | No Recognized Claim | 230681 | 530512619 | No Eligible Purchases in Class Period | 347301 | 530843659 | No Eligible Purchases in Class Period |
| 114062 | 530277235 | No Recognized Claim | 230682 | 530512620 | No Eligible Purchases in Class Period | 347302 | 530843661 | No Eligible Purchases in Class Period |
| 114063 | 530277236 | No Recognized Claim | 230683 | 530512624 | No Eligible Purchases in Class Period | 347303 | 530843663 | No Eligible Purchases in Class Period |
| 114064 | 530277237 | No Recognized Claim | 230684 | 530512627 | No Eligible Purchases in Class Period | 347304 | 530843664 | No Eligible Purchases in Class Period |
| 114065 | 530277238 | No Recognized Claim | 230685 | 530512629 | No Eligible Purchases in Class Period | 347305 | 530843667 | No Eligible Purchases in Class Period |
| 114066 | 530277239 | No Recognized Claim | 230686 | 530512630 | No Eligible Purchases in Class Period | 347306 | 530843668 | No Eligible Purchases in Class Period |
| 114067 | 530277241 | No Recognized Claim | 230687 | 530512635 | No Eligible Purchases in Class Period | 347307 | 530843669 | No Eligible Purchases in Class Period |
| 114068 | 530277242 | No Recognized Claim | 230688 | 530512636 | No Eligible Purchases in Class Period | 347308 | 530843670 | No Eligible Purchases in Class Period |
| 114069 | 530277243 | No Recognized Claim | 230689 | 530512637 | No Eligible Purchases in Class Period | 347309 | 530843671 | No Eligible Purchases in Class Period |
| 114070 | 530277244 | No Recognized Claim | 230690 | 530512640 | No Eligible Purchases in Class Period | 347310 | 530843673 | No Eligible Purchases in Class Period |
| 114071 | 530277245 | No Recognized Claim | 230691 | 530512641 | No Eligible Purchases in Class Period | 347311 | 530843675 | No Eligible Purchases in Class Period |
| 114072 | 530277248 | No Recognized Claim | 230692 | 530512649 | No Eligible Purchases in Class Period | 347312 | 530843676 | No Eligible Purchases in Class Period |
| 114073 | 530277250 | No Recognized Claim | 230693 | 530512650 | No Eligible Purchases in Class Period | 347313 | 530843678 | No Eligible Purchases in Class Period |
| 114074 | 530277251 | No Recognized Claim | 230694 | 530512653 | No Recognized Claim | 347314 | 530843679 | No Eligible Purchases in Class Period |
| 114075 | 530277252 | No Eligible Purchases in Class Period | 230695 | 530512655 | No Eligible Purchases in Class Period | 347315 | 530843680 | No Eligible Purchases in Class Period |
| 114076 | 530277253 | No Recognized Claim | 230696 | 530512661 | No Eligible Purchases in Class Period | 347316 | 530843681 | No Eligible Purchases in Class Period |
| 114077 | 530277254 | No Recognized Claim | 230697 | 530512662 | No Eligible Purchases in Class Period | 347317 | 530843682 | No Eligible Purchases in Class Period |
| 114078 | 530277257 | No Recognized Claim | 230698 | 530512664 | No Eligible Purchases in Class Period | 347318 | 530843683 | No Eligible Purchases in Class Period |
| 114079 | 530277258 | No Recognized Claim | 230699 | 530512665 | No Eligible Purchases in Class Period | 347319 | 530843684 | No Eligible Purchases in Class Period |
| 114080 | 530277260 | No Recognized Claim | 230700 | 530512668 | No Eligible Purchases in Class Period | 347320 | 530843686 | No Eligible Purchases in Class Period |
| 114081 | 530277261 | No Eligible Purchases in Class Period | 230701 | 530512670 | No Eligible Purchases in Class Period | 347321 | 530843687 | No Eligible Purchases in Class Period |
| 114082 | 530277262 | No Recognized Claim | 230702 | 530512674 | No Eligible Purchases in Class Period | 347322 | 530843688 | No Eligible Purchases in Class Period |
| 114083 | 530277263 | No Recognized Claim | 230703 | 530512675 | No Eligible Purchases in Class Period | 347323 | 530843689 | No Eligible Purchases in Class Period |
| 114084 | 530277265 | No Eligible Purchases in Class Period | 230704 | 530512676 | No Eligible Purchases in Class Period | 347324 | 530843691 | No Eligible Purchases in Class Period |
| 114085 | 530277266 | No Recognized Claim | 230705 | 530512678 | No Eligible Purchases in Class Period | 347325 | 530843692 | No Recognized Claim |
| 114086 | 530277267 | No Recognized Claim | 230706 | 530512682 | No Eligible Purchases in Class Period | 347326 | 530843694 | No Eligible Purchases in Class Period |
| 114087 | 530277269 | No Recognized Claim | 230707 | 530512684 | No Eligible Purchases in Class Period | 347327 | 530843695 | No Recognized Claim |
| 114088 | 530277270 | No Recognized Claim | 230708 | 530512686 | No Eligible Purchases in Class Period | 347328 | 530843696 | No Eligible Purchases in Class Period |
| 114089 | 530277273 | No Recognized Claim | 230709 | 530512687 | No Eligible Purchases in Class Period | 347329 | 530843697 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114090 | 530277274 | No Recognized Claim | 230710 | 530512689 | No Eligible Purchases in Class Period | 347330 | 530843698 | No Eligible Purchases in Class Period |
| 114091 | 530277275 | No Recognized Claim | 230711 | 530512691 | No Eligible Purchases in Class Period | 347331 | 530843699 | No Recognized Claim |
| 114092 | 530277276 | No Recognized Claim | 230712 | 530512692 | No Eligible Purchases in Class Period | 347332 | 530843700 | No Eligible Purchases in Class Period |
| 114093 | 530277277 | No Recognized Claim | 230713 | 530512699 | No Eligible Purchases in Class Period | 347333 | 530843703 | No Eligible Purchases in Class Period |
| 114094 | 530277278 | No Recognized Claim | 230714 | 530512703 | No Eligible Purchases in Class Period | 347334 | 530843705 | No Eligible Purchases in Class Period |
| 114095 | 530277282 | No Recognized Claim | 230715 | 530512704 | No Eligible Purchases in Class Period | 347335 | 530843707 | No Eligible Purchases in Class Period |
| 114096 | 530277284 | No Recognized Claim | 230716 | 530512709 | No Eligible Purchases in Class Period | 347336 | 530843708 | No Recognized Claim |
| 114097 | 530277292 | No Recognized Claim | 230717 | 530512711 | No Eligible Purchases in Class Period | 347337 | 530843710 | No Eligible Purchases in Class Period |
| 114098 | 530277295 | No Eligible Purchases in Class Period | 230718 | 530512713 | No Eligible Purchases in Class Period | 347338 | 530843711 | No Eligible Purchases in Class Period |
| 114099 | 530277297 | No Eligible Purchases in Class Period | 230719 | 530512714 | No Eligible Purchases in Class Period | 347339 | 530843712 | No Eligible Purchases in Class Period |
| 114100 | 530277310 | No Eligible Purchases in Class Period | 230720 | 530512719 | No Recognized Claim | 347340 | 530843713 | No Eligible Purchases in Class Period |
| 114101 | 530277312 | No Eligible Purchases in Class Period | 230721 | 530512723 | No Eligible Purchases in Class Period | 347341 | 530843715 | No Recognized Claim |
| 114102 | 530277316 | No Recognized Claim | 230722 | 530512727 | No Eligible Purchases in Class Period | 347342 | 530843716 | No Eligible Purchases in Class Period |
| 114103 | 530277320 | No Eligible Purchases in Class Period | 230723 | 530512733 | No Eligible Purchases in Class Period | 347343 | 530843717 | No Eligible Purchases in Class Period |
| 114104 | 530277321 | No Eligible Purchases in Class Period | 230724 | 530512735 | No Eligible Purchases in Class Period | 347344 | 530843718 | No Eligible Purchases in Class Period |
| 114105 | 530277322 | No Eligible Purchases in Class Period | 230725 | 530512736 | No Eligible Purchases in Class Period | 347345 | 530843719 | No Eligible Purchases in Class Period |
| 114106 | 530277323 | No Eligible Purchases in Class Period | 230726 | 530512737 | No Eligible Purchases in Class Period | 347346 | 530843720 | No Eligible Purchases in Class Period |
| 114107 | 530277332 | No Eligible Purchases in Class Period | 230727 | 530512742 | No Eligible Purchases in Class Period | 347347 | 530843721 | No Recognized Claim |
| 114108 | 530277334 | No Recognized Claim | 230728 | 530512752 | No Eligible Purchases in Class Period | 347348 | 530843722 | No Recognized Claim |
| 114109 | 530277337 | No Recognized Claim | 230729 | 530512753 | No Eligible Purchases in Class Period | 347349 | 530843723 | No Eligible Purchases in Class Period |
| 114110 | 530277342 | No Eligible Purchases in Class Period | 230730 | 530512754 | No Eligible Purchases in Class Period | 347350 | 530843725 | No Eligible Purchases in Class Period |
| 114111 | 530277345 | No Recognized Claim | 230731 | 530512758 | No Eligible Purchases in Class Period | 347351 | 530843726 | No Eligible Purchases in Class Period |
| 114112 | 530277346 | No Recognized Claim | 230732 | 530512759 | No Eligible Purchases in Class Period | 347352 | 530843730 | No Eligible Purchases in Class Period |
| 114113 | 530277347 | No Recognized Claim | 230733 | 530512760 | No Eligible Purchases in Class Period | 347353 | 530843731 | No Eligible Purchases in Class Period |
| 114114 | 530277348 | No Recognized Claim | 230734 | 530512761 | No Eligible Purchases in Class Period | 347354 | 530843733 | No Eligible Purchases in Class Period |
| 114115 | 530277349 | No Recognized Claim | 230735 | 530512772 | No Eligible Purchases in Class Period | 347355 | 530843737 | No Eligible Purchases in Class Period |
| 114116 | 530277350 | No Recognized Claim | 230736 | 530512773 | No Eligible Purchases in Class Period | 347356 | 530843738 | No Eligible Purchases in Class Period |
| 114117 | 530277351 | No Recognized Claim | 230737 | 530512776 | No Eligible Purchases in Class Period | 347357 | 530843739 | No Eligible Purchases in Class Period |
| 114118 | 530277352 | No Recognized Claim | 230738 | 530512777 | No Eligible Purchases in Class Period | 347358 | 530843740 | No Recognized Claim |
| 114119 | 530277354 | No Eligible Purchases in Class Period | 230739 | 530512778 | No Eligible Purchases in Class Period | 347359 | 530843741 | No Eligible Purchases in Class Period |
| 114120 | 530277364 | No Eligible Purchases in Class Period | 230740 | 530512780 | No Eligible Purchases in Class Period | 347360 | 530843742 | No Eligible Purchases in Class Period |
| 114121 | 530277365 | No Recognized Claim | 230741 | 530512781 | No Eligible Purchases in Class Period | 347361 | 530843743 | No Eligible Purchases in Class Period |
| 114122 | 530277366 | No Recognized Claim | 230742 | 530512782 | No Eligible Purchases in Class Period | 347362 | 530843744 | No Eligible Purchases in Class Period |
| 114123 | 530277367 | No Recognized Claim | 230743 | 530512783 | No Eligible Purchases in Class Period | 347363 | 530843745 | No Eligible Purchases in Class Period |
| 114124 | 530277369 | No Eligible Purchases in Class Period | 230744 | 530512789 | No Eligible Purchases in Class Period | 347364 | 530843747 | No Eligible Purchases in Class Period |
| 114125 | 530277373 | No Eligible Purchases in Class Period | 230745 | 530512794 | No Eligible Purchases in Class Period | 347365 | 530843748 | No Eligible Purchases in Class Period |
| 114126 | 530277374 | No Recognized Claim | 230746 | 530512795 | No Eligible Purchases in Class Period | 347366 | 530843749 | No Eligible Purchases in Class Period |
| 114127 | 530277375 | No Recognized Claim | 230747 | 530512796 | No Eligible Purchases in Class Period | 347367 | 530843751 | No Eligible Purchases in Class Period |
| 114128 | 530277377 | No Recognized Claim | 230748 | 530512807 | No Eligible Purchases in Class Period | 347368 | 530843752 | No Eligible Purchases in Class Period |
| 114129 | 530277378 | No Recognized Claim | 230749 | 530512810 | No Eligible Purchases in Class Period | 347369 | 530843754 | No Eligible Purchases in Class Period |
| 114130 | 530277379 | No Recognized Claim | 230750 | 530512816 | No Eligible Purchases in Class Period | 347370 | 530843756 | No Eligible Purchases in Class Period |
| 114131 | 530277381 | No Recognized Claim | 230751 | 530512818 | No Eligible Purchases in Class Period | 347371 | 530843758 | No Recognized Claim |
| 114132 | 530277383 | No Recognized Claim | 230752 | 530512820 | No Eligible Purchases in Class Period | 347372 | 530843759 | No Eligible Purchases in Class Period |
| 114133 | 530277384 | No Recognized Claim | 230753 | 530512824 | No Eligible Purchases in Class Period | 347373 | 530843761 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114134 | 530277385 | No Recognized Claim | 230754 | 530512826 | No Eligible Purchases in Class Period | 347374 | 530843763 | No Eligible Purchases in Class Period |
| 114135 | 530277387 | No Eligible Purchases in Class Period | 230755 | 530512827 | No Eligible Purchases in Class Period | 347375 | 530843764 | No Eligible Purchases in Class Period |
| 114136 | 530277390 | No Recognized Claim | 230756 | 530512828 | No Eligible Purchases in Class Period | 347376 | 530843765 | No Eligible Purchases in Class Period |
| 114137 | 530277396 | No Recognized Claim | 230757 | 530512829 | No Eligible Purchases in Class Period | 347377 | 530843769 | No Eligible Purchases in Class Period |
| 114138 | 530277398 | No Eligible Purchases in Class Period | 230758 | 530512836 | No Eligible Purchases in Class Period | 347378 | 530843770 | No Recognized Claim |
| 114139 | 530277400 | No Recognized Claim | 230759 | 530512838 | No Eligible Purchases in Class Period | 347379 | 530843773 | No Recognized Claim |
| 114140 | 530277401 | No Recognized Claim | 230760 | 530512840 | No Eligible Purchases in Class Period | 347380 | 530843776 | No Eligible Purchases in Class Period |
| 114141 | 530277402 | No Recognized Claim | 230761 | 530512841 | No Eligible Purchases in Class Period | 347381 | 530843777 | No Eligible Purchases in Class Period |
| 114142 | 530277403 | No Recognized Claim | 230762 | 530512842 | No Eligible Purchases in Class Period | 347382 | 530843778 | No Eligible Purchases in Class Period |
| 114143 | 530277404 | No Recognized Claim | 230763 | 530512844 | No Recognized Claim | 347383 | 530843779 | No Eligible Purchases in Class Period |
| 114144 | 530277405 | No Recognized Claim | 230764 | 530512847 | No Eligible Purchases in Class Period | 347384 | 530843780 | No Eligible Purchases in Class Period |
| 114145 | 530277406 | No Recognized Claim | 230765 | 530512848 | No Eligible Purchases in Class Period | 347385 | 530843781 | No Recognized Claim |
| 114146 | 530277409 | No Eligible Purchases in Class Period | 230766 | 530512849 | No Eligible Purchases in Class Period | 347386 | 530843783 | No Eligible Purchases in Class Period |
| 114147 | 530277410 | No Eligible Purchases in Class Period | 230767 | 530512853 | No Eligible Purchases in Class Period | 347387 | 530843784 | No Recognized Claim |
| 114148 | 530277411 | No Eligible Purchases in Class Period | 230768 | 530512856 | No Eligible Purchases in Class Period | 347388 | 530843785 | No Eligible Purchases in Class Period |
| 114149 | 530277416 | No Eligible Purchases in Class Period | 230769 | 530512862 | No Eligible Purchases in Class Period | 347389 | 530843786 | No Eligible Purchases in Class Period |
| 114150 | 530277417 | No Eligible Purchases in Class Period | 230770 | 530512863 | No Eligible Purchases in Class Period | 347390 | 530843788 | No Eligible Purchases in Class Period |
| 114151 | 530277418 | No Recognized Claim | 230771 | 530512872 | No Eligible Purchases in Class Period | 347391 | 530843789 | No Eligible Purchases in Class Period |
| 114152 | 530277419 | No Recognized Claim | 230772 | 530512873 | No Eligible Purchases in Class Period | 347392 | 530843790 | No Eligible Purchases in Class Period |
| 114153 | 530277420 | No Recognized Claim | 230773 | 530512875 | No Eligible Purchases in Class Period | 347393 | 530843791 | No Eligible Purchases in Class Period |
| 114154 | 530277422 | No Recognized Claim | 230774 | 530512877 | No Eligible Purchases in Class Period | 347394 | 530843793 | No Eligible Purchases in Class Period |
| 114155 | 530277423 | No Recognized Claim | 230775 | 530512879 | No Eligible Purchases in Class Period | 347395 | 530843795 | No Eligible Purchases in Class Period |
| 114156 | 530277425 | No Recognized Claim | 230776 | 530512883 | No Eligible Purchases in Class Period | 347396 | 530843796 | No Recognized Claim |
| 114157 | 530277429 | No Recognized Claim | 230777 | 530512886 | No Eligible Purchases in Class Period | 347397 | 530843797 | No Eligible Purchases in Class Period |
| 114158 | 530277431 | No Recognized Claim | 230778 | 530512888 | No Eligible Purchases in Class Period | 347398 | 530843798 | No Eligible Purchases in Class Period |
| 114159 | 530277432 | No Recognized Claim | 230779 | 530512890 | No Eligible Purchases in Class Period | 347399 | 530843804 | No Eligible Purchases in Class Period |
| 114160 | 530277433 | No Recognized Claim | 230780 | 530512897 | No Eligible Purchases in Class Period | 347400 | 530843805 | No Eligible Purchases in Class Period |
| 114161 | 530277434 | No Recognized Claim | 230781 | 530512899 | No Eligible Purchases in Class Period | 347401 | 530843806 | No Eligible Purchases in Class Period |
| 114162 | 530277436 | No Eligible Purchases in Class Period | 230782 | 530512902 | No Eligible Purchases in Class Period | 347402 | 530843807 | No Eligible Purchases in Class Period |
| 114163 | 530277438 | No Recognized Claim | 230783 | 530512903 | No Recognized Claim | 347403 | 530843808 | No Recognized Claim |
| 114164 | 530277439 | No Recognized Claim | 230784 | 530512908 | No Eligible Purchases in Class Period | 347404 | 530843809 | No Eligible Purchases in Class Period |
| 114165 | 530277441 | No Recognized Claim | 230785 | 530512911 | No Eligible Purchases in Class Period | 347405 | 530843810 | No Eligible Purchases in Class Period |
| 114166 | 530277442 | No Recognized Claim | 230786 | 530512913 | No Eligible Purchases in Class Period | 347406 | 530843811 | No Recognized Claim |
| 114167 | 530277444 | No Recognized Claim | 230787 | 530512916 | No Eligible Purchases in Class Period | 347407 | 530843813 | No Eligible Purchases in Class Period |
| 114168 | 530277445 | No Recognized Claim | 230788 | 530512918 | No Eligible Purchases in Class Period | 347408 | 530843814 | No Eligible Purchases in Class Period |
| 114169 | 530277446 | No Recognized Claim | 230789 | 530512922 | No Eligible Purchases in Class Period | 347409 | 530843817 | No Eligible Purchases in Class Period |
| 114170 | 530277447 | No Recognized Claim | 230790 | 530512925 | No Eligible Purchases in Class Period | 347410 | 530843821 | No Eligible Purchases in Class Period |
| 114171 | 530277448 | No Recognized Claim | 230791 | 530512927 | No Eligible Purchases in Class Period | 347411 | 530843823 | No Recognized Claim |
| 114172 | 530277449 | No Eligible Purchases in Class Period | 230792 | 530512928 | No Eligible Purchases in Class Period | 347412 | 530843824 | No Eligible Purchases in Class Period |
| 114173 | 530277450 | No Recognized Claim | 230793 | 530512930 | No Recognized Claim | 347413 | 530843825 | No Eligible Purchases in Class Period |
| 114174 | 530277452 | No Eligible Purchases in Class Period | 230794 | 530512931 | No Eligible Purchases in Class Period | 347414 | 530843826 | No Eligible Purchases in Class Period |
| 114175 | 530277453 | No Eligible Purchases in Class Period | 230795 | 530512934 | No Eligible Purchases in Class Period | 347415 | 530843828 | No Eligible Purchases in Class Period |
| 114176 | 530277454 | No Recognized Claim | 230796 | 530512937 | No Eligible Purchases in Class Period | 347416 | 530843829 | No Eligible Purchases in Class Period |
| 114177 | 530277455 | No Recognized Claim | 230797 | 530512939 | No Eligible Purchases in Class Period | 347417 | 530843831 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114178 | 530277456 | No Recognized Claim | 230798 | 530512941 | No Eligible Purchases in Class Period | 347418 | 530843833 | No Eligible Purchases in Class Period |
| 114179 | 530277457 | No Recognized Claim | 230799 | 530512944 | No Eligible Purchases in Class Period | 347419 | 530843834 | No Recognized Claim |
| 114180 | 530277458 | No Recognized Claim | 230800 | 530512945 | No Eligible Purchases in Class Period | 347420 | 530843835 | No Eligible Purchases in Class Period |
| 114181 | 530277459 | No Recognized Claim | 230801 | 530512949 | No Eligible Purchases in Class Period | 347421 | 530843837 | No Eligible Purchases in Class Period |
| 114182 | 530277460 | No Recognized Claim | 230802 | 530512950 | No Eligible Purchases in Class Period | 347422 | 530843838 | No Eligible Purchases in Class Period |
| 114183 | 530277461 | No Recognized Claim | 230803 | 530512954 | No Eligible Purchases in Class Period | 347423 | 530843840 | No Eligible Purchases in Class Period |
| 114184 | 530277462 | No Recognized Claim | 230804 | 530512955 | No Eligible Purchases in Class Period | 347424 | 530843841 | No Recognized Claim |
| 114185 | 530277463 | No Recognized Claim | 230805 | 530512958 | No Recognized Claim | 347425 | 530843842 | No Eligible Purchases in Class Period |
| 114186 | 530277464 | No Recognized Claim | 230806 | 530512962 | No Eligible Purchases in Class Period | 347426 | 530843844 | No Eligible Purchases in Class Period |
| 114187 | 530277465 | No Recognized Claim | 230807 | 530512964 | No Eligible Purchases in Class Period | 347427 | 530843845 | No Eligible Purchases in Class Period |
| 114188 | 530277466 | No Recognized Claim | 230808 | 530512965 | No Eligible Purchases in Class Period | 347428 | 530843849 | No Recognized Claim |
| 114189 | 530277467 | No Eligible Purchases in Class Period | 230809 | 530512967 | No Eligible Purchases in Class Period | 347429 | 530843851 | No Eligible Purchases in Class Period |
| 114190 | 530277468 | No Recognized Claim | 230810 | 530512973 | No Eligible Purchases in Class Period | 347430 | 530843854 | No Eligible Purchases in Class Period |
| 114191 | 530277473 | No Recognized Claim | 230811 | 530512976 | No Eligible Purchases in Class Period | 347431 | 530843855 | No Eligible Purchases in Class Period |
| 114192 | 530277474 | No Eligible Purchases in Class Period | 230812 | 530512981 | No Eligible Purchases in Class Period | 347432 | 530843856 | No Eligible Purchases in Class Period |
| 114193 | 530277475 | No Eligible Purchases in Class Period | 230813 | 530512988 | No Eligible Purchases in Class Period | 347433 | 530843858 | No Eligible Purchases in Class Period |
| 114194 | 530277476 | No Eligible Purchases in Class Period | 230814 | 530512989 | No Eligible Purchases in Class Period | 347434 | 530843859 | No Eligible Purchases in Class Period |
| 114195 | 530277477 | No Eligible Purchases in Class Period | 230815 | 530513004 | No Eligible Purchases in Class Period | 347435 | 530843860 | No Eligible Purchases in Class Period |
| 114196 | 530277479 | No Recognized Claim | 230816 | 530513006 | No Eligible Purchases in Class Period | 347436 | 530843861 | No Eligible Purchases in Class Period |
| 114197 | 530277483 | No Recognized Claim | 230817 | 530513007 | No Eligible Purchases in Class Period | 347437 | 530843862 | No Eligible Purchases in Class Period |
| 114198 | 530277485 | No Eligible Purchases in Class Period | 230818 | 530513008 | No Eligible Purchases in Class Period | 347438 | 530843863 | No Recognized Claim |
| 114199 | 530277486 | No Recognized Claim | 230819 | 530513013 | No Eligible Purchases in Class Period | 347439 | 530843865 | No Eligible Purchases in Class Period |
| 114200 | 530277491 | No Recognized Claim | 230820 | 530513018 | No Eligible Purchases in Class Period | 347440 | 530843866 | No Recognized Claim |
| 114201 | 530277506 | No Recognized Claim | 230821 | 530513024 | No Eligible Purchases in Class Period | 347441 | 530843867 | No Eligible Purchases in Class Period |
| 114202 | 530277508 | No Recognized Claim | 230822 | 530513025 | No Eligible Purchases in Class Period | 347442 | 530843868 | No Eligible Purchases in Class Period |
| 114203 | 530277509 | No Recognized Claim | 230823 | 530513026 | No Eligible Purchases in Class Period | 347443 | 530843869 | No Eligible Purchases in Class Period |
| 114204 | 530277510 | No Recognized Claim | 230824 | 530513031 | No Eligible Purchases in Class Period | 347444 | 530843870 | No Eligible Purchases in Class Period |
| 114205 | 530277513 | No Recognized Claim | 230825 | 530513032 | No Eligible Purchases in Class Period | 347445 | 530843871 | No Eligible Purchases in Class Period |
| 114206 | 530277514 | No Recognized Claim | 230826 | 530513035 | No Eligible Purchases in Class Period | 347446 | 530843874 | No Recognized Claim |
| 114207 | 530277515 | No Recognized Claim | 230827 | 530513036 | No Eligible Purchases in Class Period | 347447 | 530843876 | No Eligible Purchases in Class Period |
| 114208 | 530277516 | No Recognized Claim | 230828 | 530513038 | No Eligible Purchases in Class Period | 347448 | 530843877 | No Recognized Claim |
| 114209 | 530277517 | No Recognized Claim | 230829 | 530513042 | No Eligible Purchases in Class Period | 347449 | 530843879 | No Eligible Purchases in Class Period |
| 114210 | 530277518 | No Recognized Claim | 230830 | 530513044 | No Eligible Purchases in Class Period | 347450 | 530843880 | No Eligible Purchases in Class Period |
| 114211 | 530277519 | No Recognized Claim | 230831 | 530513045 | No Eligible Purchases in Class Period | 347451 | 530843881 | No Eligible Purchases in Class Period |
| 114212 | 530277520 | No Recognized Claim | 230832 | 530513047 | No Eligible Purchases in Class Period | 347452 | 530843882 | No Eligible Purchases in Class Period |
| 114213 | 530277523 | No Recognized Claim | 230833 | 530513048 | No Eligible Purchases in Class Period | 347453 | 530843885 | No Eligible Purchases in Class Period |
| 114214 | 530277525 | No Eligible Purchases in Class Period | 230834 | 530513053 | No Eligible Purchases in Class Period | 347454 | 530843886 | No Eligible Purchases in Class Period |
| 114215 | 530277526 | No Eligible Purchases in Class Period | 230835 | 530513055 | No Eligible Purchases in Class Period | 347455 | 530843887 | No Recognized Claim |
| 114216 | 530277530 | No Recognized Claim | 230836 | 530513057 | No Eligible Purchases in Class Period | 347456 | 530843889 | No Eligible Purchases in Class Period |
| 114217 | 530277534 | No Recognized Claim | 230837 | 530513059 | No Eligible Purchases in Class Period | 347457 | 530843890 | No Eligible Purchases in Class Period |
| 114218 | 530277535 | No Recognized Claim | 230838 | 530513061 | No Eligible Purchases in Class Period | 347458 | 530843892 | No Recognized Claim |
| 114219 | 530277537 | No Recognized Claim | 230839 | 530513062 | No Eligible Purchases in Class Period | 347459 | 530843893 | No Recognized Claim |
| 114220 | 530277538 | No Recognized Claim | 230840 | 530513063 | No Eligible Purchases in Class Period | 347460 | 530843895 | No Eligible Purchases in Class Period |
| 114221 | 530277539 | No Recognized Claim | 230841 | 530513066 | No Eligible Purchases in Class Period | 347461 | 530843896 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114222 | 530277540 | No Recognized Claim | 230842 | 530513073 | No Eligible Purchases in Class Period | 347462 | 530843898 | No Eligible Purchases in Class Period |
| 114223 | 530277541 | No Eligible Purchases in Class Period | 230843 | 530513074 | No Recognized Claim | 347463 | 530843899 | No Recognized Claim |
| 114224 | 530277547 | No Recognized Claim | 230844 | 530513076 | No Eligible Purchases in Class Period | 347464 | 530843900 | No Eligible Purchases in Class Period |
| 114225 | 530277548 | No Recognized Claim | 230845 | 530513077 | No Eligible Purchases in Class Period | 347465 | 530843901 | No Eligible Purchases in Class Period |
| 114226 | 530277549 | No Recognized Claim | 230846 | 530513088 | No Eligible Purchases in Class Period | 347466 | 530843905 | No Eligible Purchases in Class Period |
| 114227 | 530277550 | No Eligible Purchases in Class Period | 230847 | 530513091 | No Eligible Purchases in Class Period | 347467 | 530843906 | No Eligible Purchases in Class Period |
| 114228 | 530277551 | No Recognized Claim | 230848 | 530513092 | No Eligible Purchases in Class Period | 347468 | 530843907 | No Recognized Claim |
| 114229 | 530277553 | No Eligible Purchases in Class Period | 230849 | 530513094 | No Eligible Purchases in Class Period | 347469 | 530843909 | No Eligible Purchases in Class Period |
| 114230 | 530277555 | No Recognized Claim | 230850 | 530513095 | No Eligible Purchases in Class Period | 347470 | 530843910 | No Recognized Claim |
| 114231 | 530277556 | No Eligible Purchases in Class Period | 230851 | 530513097 | No Eligible Purchases in Class Period | 347471 | 530843911 | No Recognized Claim |
| 114232 | 530277560 | No Recognized Claim | 230852 | 530513098 | No Eligible Purchases in Class Period | 347472 | 530843915 | No Eligible Purchases in Class Period |
| 114233 | 530277561 | No Recognized Claim | 230853 | 530513100 | No Eligible Purchases in Class Period | 347473 | 530843918 | No Eligible Purchases in Class Period |
| 114234 | 530277562 | No Recognized Claim | 230854 | 530513104 | No Eligible Purchases in Class Period | 347474 | 530843919 | No Eligible Purchases in Class Period |
| 114235 | 530277563 | No Recognized Claim | 230855 | 530513107 | No Eligible Purchases in Class Period | 347475 | 530843920 | No Eligible Purchases in Class Period |
| 114236 | 530277565 | No Recognized Claim | 230856 | 530513109 | No Eligible Purchases in Class Period | 347476 | 530843921 | No Eligible Purchases in Class Period |
| 114237 | 530277566 | No Recognized Claim | 230857 | 530513111 | No Eligible Purchases in Class Period | 347477 | 530843923 | No Eligible Purchases in Class Period |
| 114238 | 530277567 | No Recognized Claim | 230858 | 530513113 | No Eligible Purchases in Class Period | 347478 | 530843924 | No Eligible Purchases in Class Period |
| 114239 | 530277568 | No Recognized Claim | 230859 | 530513127 | No Eligible Purchases in Class Period | 347479 | 530843929 | No Recognized Claim |
| 114240 | 530277569 | No Recognized Claim | 230860 | 530513129 | No Eligible Purchases in Class Period | 347480 | 530843930 | No Eligible Purchases in Class Period |
| 114241 | 530277570 | No Recognized Claim | 230861 | 530513131 | No Eligible Purchases in Class Period | 347481 | 530843931 | No Eligible Purchases in Class Period |
| 114242 | 530277571 | No Recognized Claim | 230862 | 530513132 | No Eligible Purchases in Class Period | 347482 | 530843932 | No Recognized Claim |
| 114243 | 530277575 | No Recognized Claim | 230863 | 530513133 | No Eligible Purchases in Class Period | 347483 | 530843934 | No Eligible Purchases in Class Period |
| 114244 | 530277577 | No Eligible Purchases in Class Period | 230864 | 530513135 | No Eligible Purchases in Class Period | 347484 | 530843935 | No Eligible Purchases in Class Period |
| 114245 | 530277579 | No Eligible Purchases in Class Period | 230865 | 530513136 | No Eligible Purchases in Class Period | 347485 | 530843937 | No Eligible Purchases in Class Period |
| 114246 | 530277586 | No Eligible Purchases in Class Period | 230866 | 530513138 | No Recognized Claim | 347486 | 530843938 | No Eligible Purchases in Class Period |
| 114247 | 530277587 | No Recognized Claim | 230867 | 530513139 | No Eligible Purchases in Class Period | 347487 | 530843940 | No Eligible Purchases in Class Period |
| 114248 | 530277595 | No Recognized Claim | 230868 | 530513142 | No Eligible Purchases in Class Period | 347488 | 530843941 | No Eligible Purchases in Class Period |
| 114249 | 530277596 | No Eligible Purchases in Class Period | 230869 | 530513145 | No Eligible Purchases in Class Period | 347489 | 530843942 | No Recognized Claim |
| 114250 | 530277597 | No Eligible Purchases in Class Period | 230870 | 530513148 | No Eligible Purchases in Class Period | 347490 | 530843943 | No Eligible Purchases in Class Period |
| 114251 | 530277598 | No Recognized Claim | 230871 | 530513149 | No Eligible Purchases in Class Period | 347491 | 530843944 | No Eligible Purchases in Class Period |
| 114252 | 530277600 | No Recognized Claim | 230872 | 530513151 | No Eligible Purchases in Class Period | 347492 | 530843946 | No Eligible Purchases in Class Period |
| 114253 | 530277602 | No Recognized Claim | 230873 | 530513153 | No Eligible Purchases in Class Period | 347493 | 530843947 | No Eligible Purchases in Class Period |
| 114254 | 530277608 | No Recognized Claim | 230874 | 530513154 | No Recognized Claim | 347494 | 530843949 | No Eligible Purchases in Class Period |
| 114255 | 530277612 | No Recognized Claim | 230875 | 530513155 | No Eligible Purchases in Class Period | 347495 | 530843952 | No Recognized Claim |
| 114256 | 530277614 | No Recognized Claim | 230876 | 530513158 | No Eligible Purchases in Class Period | 347496 | 530843953 | No Eligible Purchases in Class Period |
| 114257 | 530277615 | No Recognized Claim | 230877 | 530513160 | No Eligible Purchases in Class Period | 347497 | 530843954 | No Eligible Purchases in Class Period |
| 114258 | 530277616 | No Recognized Claim | 230878 | 530513165 | No Eligible Purchases in Class Period | 347498 | 530843955 | No Eligible Purchases in Class Period |
| 114259 | 530277618 | No Recognized Claim | 230879 | 530513169 | No Eligible Purchases in Class Period | 347499 | 530843957 | No Eligible Purchases in Class Period |
| 114260 | 530277620 | No Recognized Claim | 230880 | 530513174 | No Eligible Purchases in Class Period | 347500 | 530843958 | No Eligible Purchases in Class Period |
| 114261 | 530277622 | No Recognized Claim | 230881 | 530513177 | No Eligible Purchases in Class Period | 347501 | 530843959 | No Eligible Purchases in Class Period |
| 114262 | 530277623 | No Recognized Claim | 230882 | 530513179 | No Eligible Purchases in Class Period | 347502 | 530843961 | No Eligible Purchases in Class Period |
| 114263 | 530277624 | No Recognized Claim | 230883 | 530513180 | No Eligible Purchases in Class Period | 347503 | 530843962 | No Recognized Claim |
| 114264 | 530277625 | No Recognized Claim | 230884 | 530513181 | No Eligible Purchases in Class Period | 347504 | 530843963 | No Eligible Purchases in Class Period |
| 114265 | 530277626 | No Recognized Claim | 230885 | 530513182 | No Eligible Purchases in Class Period | 347505 | 530843964 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114266 | 530277628 | No Recognized Claim | 230886 | 530513183 | No Recognized Claim | 347506 | 530843965 | No Eligible Purchases in Class Period |
| 114267 | 530277629 | No Recognized Claim | 230887 | 530513184 | No Eligible Purchases in Class Period | 347507 | 530843966 | No Eligible Purchases in Class Period |
| 114268 | 530277630 | No Recognized Claim | 230888 | 530513185 | No Eligible Purchases in Class Period | 347508 | 530843967 | No Eligible Purchases in Class Period |
| 114269 | 530277631 | No Recognized Claim | 230889 | 530513187 | No Recognized Claim | 347509 | 530843969 | No Recognized Claim |
| 114270 | 530277633 | No Recognized Claim | 230890 | 530513189 | No Eligible Purchases in Class Period | 347510 | 530843970 | No Eligible Purchases in Class Period |
| 114271 | 530277634 | No Recognized Claim | 230891 | 530513192 | No Recognized Claim | 347511 | 530843971 | No Eligible Purchases in Class Period |
| 114272 | 530277635 | No Recognized Claim | 230892 | 530513193 | No Recognized Claim | 347512 | 530843972 | No Eligible Purchases in Class Period |
| 114273 | 530277636 | No Recognized Claim | 230893 | 530513194 | No Eligible Purchases in Class Period | 347513 | 530843974 | No Eligible Purchases in Class Period |
| 114274 | 530277637 | No Recognized Claim | 230894 | 530513200 | No Eligible Purchases in Class Period | 347514 | 530843976 | No Recognized Claim |
| 114275 | 530277638 | No Recognized Claim | 230895 | 530513201 | No Eligible Purchases in Class Period | 347515 | 530843977 | No Eligible Purchases in Class Period |
| 114276 | 530277639 | No Recognized Claim | 230896 | 530513204 | No Eligible Purchases in Class Period | 347516 | 530843978 | No Eligible Purchases in Class Period |
| 114277 | 530277640 | No Recognized Claim | 230897 | 530513205 | No Eligible Purchases in Class Period | 347517 | 530843980 | No Eligible Purchases in Class Period |
| 114278 | 530277641 | No Recognized Claim | 230898 | 530513211 | No Eligible Purchases in Class Period | 347518 | 530843981 | No Recognized Claim |
| 114279 | 530277644 | No Recognized Claim | 230899 | 530513215 | No Eligible Purchases in Class Period | 347519 | 530843982 | No Eligible Purchases in Class Period |
| 114280 | 530277645 | No Recognized Claim | 230900 | 530513218 | No Eligible Purchases in Class Period | 347520 | 530843983 | No Recognized Claim |
| 114281 | 530277648 | No Recognized Claim | 230901 | 530513220 | No Eligible Purchases in Class Period | 347521 | 530843984 | No Recognized Claim |
| 114282 | 530277649 | No Recognized Claim | 230902 | 530513221 | No Eligible Purchases in Class Period | 347522 | 530843985 | No Eligible Purchases in Class Period |
| 114283 | 530277652 | No Recognized Claim | 230903 | 530513224 | No Eligible Purchases in Class Period | 347523 | 530843989 | No Eligible Purchases in Class Period |
| 114284 | 530277653 | No Recognized Claim | 230904 | 530513225 | No Eligible Purchases in Class Period | 347524 | 530843990 | No Recognized Claim |
| 114285 | 530277654 | No Eligible Purchases in Class Period | 230905 | 530513227 | No Eligible Purchases in Class Period | 347525 | 530843993 | No Eligible Purchases in Class Period |
| 114286 | 530277655 | No Recognized Claim | 230906 | 530513230 | No Eligible Purchases in Class Period | 347526 | 530843995 | No Eligible Purchases in Class Period |
| 114287 | 530277656 | No Recognized Claim | 230907 | 530513231 | No Eligible Purchases in Class Period | 347527 | 530843996 | No Eligible Purchases in Class Period |
| 114288 | 530277657 | No Eligible Purchases in Class Period | 230908 | 530513234 | No Eligible Purchases in Class Period | 347528 | 530843998 | No Eligible Purchases in Class Period |
| 114289 | 530277660 | No Recognized Claim | 230909 | 530513236 | No Eligible Purchases in Class Period | 347529 | 530844000 | No Recognized Claim |
| 114290 | 530277662 | No Eligible Purchases in Class Period | 230910 | 530513239 | No Eligible Purchases in Class Period | 347530 | 530844002 | No Eligible Purchases in Class Period |
| 114291 | 530277666 | No Recognized Claim | 230911 | 530513243 | No Eligible Purchases in Class Period | 347531 | 530844003 | No Eligible Purchases in Class Period |
| 114292 | 530277667 | No Recognized Claim | 230912 | 530513244 | No Eligible Purchases in Class Period | 347532 | 530844005 | No Recognized Claim |
| 114293 | 530277668 | No Recognized Claim | 230913 | 530513245 | No Eligible Purchases in Class Period | 347533 | 530844006 | No Eligible Purchases in Class Period |
| 114294 | 530277669 | No Recognized Claim | 230914 | 530513248 | No Eligible Purchases in Class Period | 347534 | 530844008 | No Recognized Claim |
| 114295 | 530277671 | No Recognized Claim | 230915 | 530513250 | No Eligible Purchases in Class Period | 347535 | 530844010 | No Recognized Claim |
| 114296 | 530277672 | No Recognized Claim | 230916 | 530513251 | No Recognized Claim | 347536 | 530844013 | No Eligible Purchases in Class Period |
| 114297 | 530277673 | No Recognized Claim | 230917 | 530513253 | No Eligible Purchases in Class Period | 347537 | 530844014 | No Eligible Purchases in Class Period |
| 114298 | 530277674 | No Recognized Claim | 230918 | 530513256 | No Eligible Purchases in Class Period | 347538 | 530844017 | No Eligible Purchases in Class Period |
| 114299 | 530277682 | No Recognized Claim | 230919 | 530513259 | No Eligible Purchases in Class Period | 347539 | 530844019 | No Eligible Purchases in Class Period |
| 114300 | 530277683 | No Eligible Purchases in Class Period | 230920 | 530513260 | No Eligible Purchases in Class Period | 347540 | 530844020 | No Recognized Claim |
| 114301 | 530277687 | No Recognized Claim | 230921 | 530513263 | No Eligible Purchases in Class Period | 347541 | 530844022 | No Eligible Purchases in Class Period |
| 114302 | 530277688 | No Recognized Claim | 230922 | 530513267 | No Eligible Purchases in Class Period | 347542 | 530844024 | No Eligible Purchases in Class Period |
| 114303 | 530277689 | No Recognized Claim | 230923 | 530513269 | No Eligible Purchases in Class Period | 347543 | 530844026 | No Eligible Purchases in Class Period |
| 114304 | 530277692 | No Recognized Claim | 230924 | 530513270 | No Eligible Purchases in Class Period | 347544 | 530844028 | No Eligible Purchases in Class Period |
| 114305 | 530277693 | No Eligible Purchases in Class Period | 230925 | 530513272 | No Eligible Purchases in Class Period | 347545 | 530844030 | No Eligible Purchases in Class Period |
| 114306 | 530277694 | No Eligible Purchases in Class Period | 230926 | 530513273 | No Eligible Purchases in Class Period | 347546 | 530844031 | No Recognized Claim |
| 114307 | 530277695 | No Eligible Purchases in Class Period | 230927 | 530513274 | No Eligible Purchases in Class Period | 347547 | 530844032 | No Recognized Claim |
| 114308 | 530277699 | No Eligible Purchases in Class Period | 230928 | 530513276 | No Eligible Purchases in Class Period | 347548 | 530844034 | No Eligible Purchases in Class Period |
| 114309 | 530277702 | No Eligible Purchases in Class Period | 230929 | 530513277 | No Eligible Purchases in Class Period | 347549 | 530844035 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114310 | 530277706 | No Recognized Claim | 230930 | 530513279 | No Eligible Purchases in Class Period | 347550 | 530844037 | No Eligible Purchases in Class Period |
| 114311 | 530277708 | No Eligible Purchases in Class Period | 230931 | 530513281 | No Eligible Purchases in Class Period | 347551 | 530844038 | No Eligible Purchases in Class Period |
| 114312 | 530277712 | No Recognized Claim | 230932 | 530513283 | No Eligible Purchases in Class Period | 347552 | 530844039 | No Recognized Claim |
| 114313 | 530277717 | No Recognized Claim | 230933 | 530513288 | No Eligible Purchases in Class Period | 347553 | 530844042 | No Eligible Purchases in Class Period |
| 114314 | 530277718 | No Recognized Claim | 230934 | 530513289 | No Eligible Purchases in Class Period | 347554 | 530844045 | No Eligible Purchases in Class Period |
| 114315 | 530277720 | No Eligible Purchases in Class Period | 230935 | 530513291 | No Eligible Purchases in Class Period | 347555 | 530844048 | No Eligible Purchases in Class Period |
| 114316 | 530277725 | No Recognized Claim | 230936 | 530513292 | No Eligible Purchases in Class Period | 347556 | 530844050 | No Eligible Purchases in Class Period |
| 114317 | 530277737 | No Eligible Purchases in Class Period | 230937 | 530513295 | No Recognized Claim | 347557 | 530844051 | No Eligible Purchases in Class Period |
| 114318 | 530277738 | No Eligible Purchases in Class Period | 230938 | 530513296 | No Eligible Purchases in Class Period | 347558 | 530844052 | No Eligible Purchases in Class Period |
| 114319 | 530277742 | No Recognized Claim | 230939 | 530513297 | No Eligible Purchases in Class Period | 347559 | 530844053 | No Eligible Purchases in Class Period |
| 114320 | 530277748 | No Recognized Claim | 230940 | 530513299 | No Eligible Purchases in Class Period | 347560 | 530844056 | No Eligible Purchases in Class Period |
| 114321 | 530277755 | No Recognized Claim | 230941 | 530513300 | No Eligible Purchases in Class Period | 347561 | 530844058 | No Eligible Purchases in Class Period |
| 114322 | 530277757 | No Recognized Claim | 230942 | 530513302 | No Recognized Claim | 347562 | 530844059 | No Eligible Purchases in Class Period |
| 114323 | 530277758 | No Recognized Claim | 230943 | 530513303 | No Eligible Purchases in Class Period | 347563 | 530844060 | No Recognized Claim |
| 114324 | 530277759 | No Recognized Claim | 230944 | 530513305 | No Eligible Purchases in Class Period | 347564 | 530844061 | No Recognized Claim |
| 114325 | 530277761 | No Recognized Claim | 230945 | 530513308 | No Eligible Purchases in Class Period | 347565 | 530844065 | No Eligible Purchases in Class Period |
| 114326 | 530277766 | No Eligible Purchases in Class Period | 230946 | 530513309 | No Eligible Purchases in Class Period | 347566 | 530844068 | No Eligible Purchases in Class Period |
| 114327 | 530277767 | No Eligible Purchases in Class Period | 230947 | 530513310 | No Eligible Purchases in Class Period | 347567 | 530844069 | No Eligible Purchases in Class Period |
| 114328 | 530277769 | No Eligible Purchases in Class Period | 230948 | 530513311 | No Eligible Purchases in Class Period | 347568 | 530844070 | No Eligible Purchases in Class Period |
| 114329 | 530277775 | No Recognized Claim | 230949 | 530513313 | No Eligible Purchases in Class Period | 347569 | 530844071 | No Recognized Claim |
| 114330 | 530277776 | No Recognized Claim | 230950 | 530513315 | No Eligible Purchases in Class Period | 347570 | 530844072 | No Eligible Purchases in Class Period |
| 114331 | 530277777 | No Recognized Claim | 230951 | 530513316 | No Eligible Purchases in Class Period | 347571 | 530844073 | No Eligible Purchases in Class Period |
| 114332 | 530277778 | No Recognized Claim | 230952 | 530513317 | No Eligible Purchases in Class Period | 347572 | 530844074 | No Eligible Purchases in Class Period |
| 114333 | 530277779 | No Recognized Claim | 230953 | 530513318 | No Eligible Purchases in Class Period | 347573 | 530844076 | No Eligible Purchases in Class Period |
| 114334 | 530277781 | No Recognized Claim | 230954 | 530513319 | No Eligible Purchases in Class Period | 347574 | 530844077 | No Eligible Purchases in Class Period |
| 114335 | 530277782 | No Recognized Claim | 230955 | 530513320 | No Eligible Purchases in Class Period | 347575 | 530844085 | No Eligible Purchases in Class Period |
| 114336 | 530277784 | No Recognized Claim | 230956 | 530513326 | No Eligible Purchases in Class Period | 347576 | 530844086 | No Eligible Purchases in Class Period |
| 114337 | 530277785 | No Recognized Claim | 230957 | 530513327 | No Eligible Purchases in Class Period | 347577 | 530844088 | No Eligible Purchases in Class Period |
| 114338 | 530277791 | No Eligible Purchases in Class Period | 230958 | 530513329 | No Eligible Purchases in Class Period | 347578 | 530844089 | No Eligible Purchases in Class Period |
| 114339 | 530277792 | No Recognized Claim | 230959 | 530513332 | No Eligible Purchases in Class Period | 347579 | 530844091 | No Eligible Purchases in Class Period |
| 114340 | 530277794 | No Recognized Claim | 230960 | 530513338 | No Eligible Purchases in Class Period | 347580 | 530844092 | No Eligible Purchases in Class Period |
| 114341 | 530277795 | No Eligible Purchases in Class Period | 230961 | 530513341 | No Eligible Purchases in Class Period | 347581 | 530844094 | No Eligible Purchases in Class Period |
| 114342 | 530277796 | No Recognized Claim | 230962 | 530513343 | No Eligible Purchases in Class Period | 347582 | 530844095 | No Eligible Purchases in Class Period |
| 114343 | 530277799 | No Recognized Claim | 230963 | 530513344 | No Eligible Purchases in Class Period | 347583 | 530844096 | No Eligible Purchases in Class Period |
| 114344 | 530277800 | No Recognized Claim | 230964 | 530513348 | No Eligible Purchases in Class Period | 347584 | 530844097 | No Eligible Purchases in Class Period |
| 114345 | 530277801 | No Eligible Purchases in Class Period | 230965 | 530513349 | No Eligible Purchases in Class Period | 347585 | 530844098 | No Eligible Purchases in Class Period |
| 114346 | 530277804 | No Eligible Purchases in Class Period | 230966 | 530513352 | No Eligible Purchases in Class Period | 347586 | 530844099 | No Eligible Purchases in Class Period |
| 114347 | 530277815 | No Recognized Claim | 230967 | 530513356 | No Eligible Purchases in Class Period | 347587 | 530844101 | No Recognized Claim |
| 114348 | 530277817 | No Recognized Claim | 230968 | 530513364 | No Eligible Purchases in Class Period | 347588 | 530844102 | No Eligible Purchases in Class Period |
| 114349 | 530277819 | No Recognized Claim | 230969 | 530513368 | No Eligible Purchases in Class Period | 347589 | 530844103 | No Eligible Purchases in Class Period |
| 114350 | 530277820 | No Recognized Claim | 230970 | 530513370 | No Eligible Purchases in Class Period | 347590 | 530844104 | No Eligible Purchases in Class Period |
| 114351 | 530277821 | No Recognized Claim | 230971 | 530513371 | No Recognized Claim | 347591 | 530844107 | No Eligible Purchases in Class Period |
| 114352 | 530277826 | No Recognized Claim | 230972 | 530513381 | No Eligible Purchases in Class Period | 347592 | 530844108 | No Eligible Purchases in Class Period |
| 114353 | 530277827 | No Recognized Claim | 230973 | 530513382 | No Eligible Purchases in Class Period | 347593 | 530844109 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114354 | 530277829 | No Recognized Claim | 230974 | 530513383 | No Eligible Purchases in Class Period | 347594 | 530844110 | No Eligible Purchases in Class Period |
| 114355 | 530277832 | No Recognized Claim | 230975 | 530513386 | No Eligible Purchases in Class Period | 347595 | 530844111 | No Eligible Purchases in Class Period |
| 114356 | 530277835 | No Recognized Claim | 230976 | 530513387 | No Eligible Purchases in Class Period | 347596 | 530844113 | No Eligible Purchases in Class Period |
| 114357 | 530277836 | No Recognized Claim | 230977 | 530513389 | No Eligible Purchases in Class Period | 347597 | 530844114 | No Eligible Purchases in Class Period |
| 114358 | 530277837 | No Recognized Claim | 230978 | 530513390 | No Eligible Purchases in Class Period | 347598 | 530844115 | No Eligible Purchases in Class Period |
| 114359 | 530277838 | No Recognized Claim | 230979 | 530513394 | No Eligible Purchases in Class Period | 347599 | 530844116 | No Eligible Purchases in Class Period |
| 114360 | 530277839 | No Recognized Claim | 230980 | 530513395 | No Eligible Purchases in Class Period | 347600 | 530844118 | No Eligible Purchases in Class Period |
| 114361 | 530277840 | No Recognized Claim | 230981 | 530513396 | No Eligible Purchases in Class Period | 347601 | 530844119 | No Eligible Purchases in Class Period |
| 114362 | 530277841 | No Recognized Claim | 230982 | 530513397 | No Recognized Claim | 347602 | 530844120 | No Recognized Claim |
| 114363 | 530277842 | No Recognized Claim | 230983 | 530513401 | No Eligible Purchases in Class Period | 347603 | 530844121 | No Eligible Purchases in Class Period |
| 114364 | 530277843 | No Recognized Claim | 230984 | 530513402 | No Eligible Purchases in Class Period | 347604 | 530844122 | No Eligible Purchases in Class Period |
| 114365 | 530277844 | No Recognized Claim | 230985 | 530513406 | No Eligible Purchases in Class Period | 347605 | 530844123 | No Recognized Claim |
| 114366 | 530277845 | No Recognized Claim | 230986 | 530513407 | No Eligible Purchases in Class Period | 347606 | 530844124 | No Eligible Purchases in Class Period |
| 114367 | 530277847 | No Recognized Claim | 230987 | 530513409 | No Eligible Purchases in Class Period | 347607 | 530844127 | No Eligible Purchases in Class Period |
| 114368 | 530277856 | No Eligible Purchases in Class Period | 230988 | 530513410 | No Eligible Purchases in Class Period | 347608 | 530844128 | No Eligible Purchases in Class Period |
| 114369 | 530277857 | No Eligible Purchases in Class Period | 230989 | 530513414 | No Eligible Purchases in Class Period | 347609 | 530844129 | No Eligible Purchases in Class Period |
| 114370 | 530277864 | No Recognized Claim | 230990 | 530513422 | No Eligible Purchases in Class Period | 347610 | 530844131 | No Eligible Purchases in Class Period |
| 114371 | 530277865 | No Recognized Claim | 230991 | 530513423 | No Eligible Purchases in Class Period | 347611 | 530844132 | No Eligible Purchases in Class Period |
| 114372 | 530277866 | No Recognized Claim | 230992 | 530513425 | No Eligible Purchases in Class Period | 347612 | 530844133 | No Eligible Purchases in Class Period |
| 114373 | 530277868 | No Recognized Claim | 230993 | 530513428 | No Eligible Purchases in Class Period | 347613 | 530844134 | No Eligible Purchases in Class Period |
| 114374 | 530277870 | No Recognized Claim | 230994 | 530513431 | No Eligible Purchases in Class Period | 347614 | 530844136 | No Eligible Purchases in Class Period |
| 114375 | 530277872 | No Recognized Claim | 230995 | 530513435 | No Eligible Purchases in Class Period | 347615 | 530844137 | No Eligible Purchases in Class Period |
| 114376 | 530277874 | No Eligible Purchases in Class Period | 230996 | 530513441 | No Eligible Purchases in Class Period | 347616 | 530844139 | No Eligible Purchases in Class Period |
| 114377 | 530277877 | No Recognized Claim | 230997 | 530513444 | No Eligible Purchases in Class Period | 347617 | 530844140 | No Eligible Purchases in Class Period |
| 114378 | 530277879 | No Recognized Claim | 230998 | 530513448 | No Eligible Purchases in Class Period | 347618 | 530844141 | No Eligible Purchases in Class Period |
| 114379 | 530277880 | No Recognized Claim | 230999 | 530513450 | No Eligible Purchases in Class Period | 347619 | 530844149 | No Eligible Purchases in Class Period |
| 114380 | 530277881 | No Recognized Claim | 231000 | 530513451 | No Eligible Purchases in Class Period | 347620 | 530844150 | No Recognized Claim |
| 114381 | 530277883 | No Recognized Claim | 231001 | 530513452 | No Eligible Purchases in Class Period | 347621 | 530844152 | No Eligible Purchases in Class Period |
| 114382 | 530277885 | No Recognized Claim | 231002 | 530513454 | No Eligible Purchases in Class Period | 347622 | 530844155 | No Eligible Purchases in Class Period |
| 114383 | 530277886 | No Recognized Claim | 231003 | 530513455 | No Eligible Purchases in Class Period | 347623 | 530844156 | No Recognized Claim |
| 114384 | 530277887 | No Recognized Claim | 231004 | 530513456 | No Eligible Purchases in Class Period | 347624 | 530844157 | No Eligible Purchases in Class Period |
| 114385 | 530277888 | No Recognized Claim | 231005 | 530513458 | No Eligible Purchases in Class Period | 347625 | 530844158 | No Recognized Claim |
| 114386 | 530277890 | No Eligible Purchases in Class Period | 231006 | 530513461 | No Eligible Purchases in Class Period | 347626 | 530844159 | No Eligible Purchases in Class Period |
| 114387 | 530277892 | No Recognized Claim | 231007 | 530513467 | No Eligible Purchases in Class Period | 347627 | 530844161 | No Eligible Purchases in Class Period |
| 114388 | 530277893 | No Recognized Claim | 231008 | 530513470 | No Eligible Purchases in Class Period | 347628 | 530844162 | No Eligible Purchases in Class Period |
| 114389 | 530277894 | No Recognized Claim | 231009 | 530513472 | No Eligible Purchases in Class Period | 347629 | 530844163 | No Eligible Purchases in Class Period |
| 114390 | 530277895 | No Recognized Claim | 231010 | 530513474 | No Eligible Purchases in Class Period | 347630 | 530844164 | No Eligible Purchases in Class Period |
| 114391 | 530277898 | No Eligible Purchases in Class Period | 231011 | 530513475 | No Eligible Purchases in Class Period | 347631 | 530844166 | No Eligible Purchases in Class Period |
| 114392 | 530277899 | No Eligible Purchases in Class Period | 231012 | 530513480 | No Eligible Purchases in Class Period | 347632 | 530844167 | No Eligible Purchases in Class Period |
| 114393 | 530277900 | No Recognized Claim | 231013 | 530513483 | No Eligible Purchases in Class Period | 347633 | 530844170 | No Eligible Purchases in Class Period |
| 114394 | 530277901 | No Recognized Claim | 231014 | 530513484 | No Eligible Purchases in Class Period | 347634 | 530844171 | No Eligible Purchases in Class Period |
| 114395 | 530277905 | No Recognized Claim | 231015 | 530513486 | No Eligible Purchases in Class Period | 347635 | 530844172 | No Eligible Purchases in Class Period |
| 114396 | 530277919 | No Eligible Purchases in Class Period | 231016 | 530513487 | No Eligible Purchases in Class Period | 347636 | 530844173 | No Eligible Purchases in Class Period |
| 114397 | 530277921 | No Eligible Purchases in Class Period | 231017 | 530513488 | No Eligible Purchases in Class Period | 347637 | 530844174 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114398 | 530277923 | No Eligible Purchases in Class Period | 231018 | 530513489 | No Eligible Purchases in Class Period | 347638 | 530844176 | No Eligible Purchases in Class Period |
| 114399 | 530277924 | No Recognized Claim | 231019 | 530513490 | No Eligible Purchases in Class Period | 347639 | 530844177 | No Eligible Purchases in Class Period |
| 114400 | 530277926 | No Recognized Claim | 231020 | 530513492 | No Eligible Purchases in Class Period | 347640 | 530844179 | No Eligible Purchases in Class Period |
| 114401 | 530277927 | No Eligible Purchases in Class Period | 231021 | 530513494 | No Eligible Purchases in Class Period | 347641 | 530844180 | No Eligible Purchases in Class Period |
| 114402 | 530277928 | No Recognized Claim | 231022 | 530513495 | No Eligible Purchases in Class Period | 347642 | 530844181 | No Eligible Purchases in Class Period |
| 114403 | 530277929 | No Recognized Claim | 231023 | 530513498 | No Eligible Purchases in Class Period | 347643 | 530844183 | No Recognized Claim |
| 114404 | 530277930 | No Recognized Claim | 231024 | 530513499 | No Eligible Purchases in Class Period | 347644 | 530844184 | No Eligible Purchases in Class Period |
| 114405 | 530277931 | No Recognized Claim | 231025 | 530513500 | No Eligible Purchases in Class Period | 347645 | 530844185 | No Recognized Claim |
| 114406 | 530277933 | No Eligible Purchases in Class Period | 231026 | 530513502 | No Eligible Purchases in Class Period | 347646 | 530844188 | No Recognized Claim |
| 114407 | 530277934 | No Recognized Claim | 231027 | 530513503 | No Eligible Purchases in Class Period | 347647 | 530844191 | No Recognized Claim |
| 114408 | 530277935 | No Recognized Claim | 231028 | 530513504 | No Eligible Purchases in Class Period | 347648 | 530844192 | No Recognized Claim |
| 114409 | 530277937 | No Recognized Claim | 231029 | 530513506 | No Eligible Purchases in Class Period | 347649 | 530844193 | No Eligible Purchases in Class Period |
| 114410 | 530277938 | No Recognized Claim | 231030 | 530513507 | No Eligible Purchases in Class Period | 347650 | 530844195 | No Eligible Purchases in Class Period |
| 114411 | 530277939 | No Eligible Purchases in Class Period | 231031 | 530513509 | No Eligible Purchases in Class Period | 347651 | 530844197 | No Recognized Claim |
| 114412 | 530277940 | No Recognized Claim | 231032 | 530513510 | No Eligible Purchases in Class Period | 347652 | 530844198 | No Eligible Purchases in Class Period |
| 114413 | 530277941 | No Recognized Claim | 231033 | 530513511 | No Eligible Purchases in Class Period | 347653 | 530844199 | No Eligible Purchases in Class Period |
| 114414 | 530277942 | No Recognized Claim | 231034 | 530513512 | No Eligible Purchases in Class Period | 347654 | 530844202 | No Eligible Purchases in Class Period |
| 114415 | 530277943 | No Eligible Purchases in Class Period | 231035 | 530513513 | No Eligible Purchases in Class Period | 347655 | 530844203 | No Eligible Purchases in Class Period |
| 114416 | 530277944 | No Recognized Claim | 231036 | 530513514 | No Eligible Purchases in Class Period | 347656 | 530844204 | No Recognized Claim |
| 114417 | 530277945 | No Recognized Claim | 231037 | 530513516 | No Eligible Purchases in Class Period | 347657 | 530844205 | No Eligible Purchases in Class Period |
| 114418 | 530277946 | No Eligible Purchases in Class Period | 231038 | 530513518 | No Eligible Purchases in Class Period | 347658 | 530844206 | No Eligible Purchases in Class Period |
| 114419 | 530277947 | No Recognized Claim | 231039 | 530513519 | No Eligible Purchases in Class Period | 347659 | 530844207 | No Eligible Purchases in Class Period |
| 114420 | 530277948 | No Recognized Claim | 231040 | 530513520 | No Eligible Purchases in Class Period | 347660 | 530844208 | No Recognized Claim |
| 114421 | 530277949 | No Recognized Claim | 231041 | 530513521 | No Eligible Purchases in Class Period | 347661 | 530844209 | No Eligible Purchases in Class Period |
| 114422 | 530277950 | No Recognized Claim | 231042 | 530513523 | No Eligible Purchases in Class Period | 347662 | 530844210 | No Eligible Purchases in Class Period |
| 114423 | 530277951 | No Recognized Claim | 231043 | 530513524 | No Eligible Purchases in Class Period | 347663 | 530844214 | No Eligible Purchases in Class Period |
| 114424 | 530277953 | No Recognized Claim | 231044 | 530513527 | No Eligible Purchases in Class Period | 347664 | 530844215 | No Recognized Claim |
| 114425 | 530277955 | No Recognized Claim | 231045 | 530513529 | No Eligible Purchases in Class Period | 347665 | 530844216 | No Eligible Purchases in Class Period |
| 114426 | 530277956 | No Recognized Claim | 231046 | 530513532 | No Eligible Purchases in Class Period | 347666 | 530844217 | No Eligible Purchases in Class Period |
| 114427 | 530277957 | No Recognized Claim | 231047 | 530513533 | No Recognized Claim | 347667 | 530844218 | No Eligible Purchases in Class Period |
| 114428 | 530277958 | No Recognized Claim | 231048 | 530513535 | No Eligible Purchases in Class Period | 347668 | 530844221 | No Eligible Purchases in Class Period |
| 114429 | 530277959 | No Recognized Claim | 231049 | 530513536 | No Eligible Purchases in Class Period | 347669 | 530844222 | No Eligible Purchases in Class Period |
| 114430 | 530277960 | No Recognized Claim | 231050 | 530513537 | No Eligible Purchases in Class Period | 347670 | 530844224 | No Eligible Purchases in Class Period |
| 114431 | 530277961 | No Recognized Claim | 231051 | 530513539 | No Eligible Purchases in Class Period | 347671 | 530844225 | No Eligible Purchases in Class Period |
| 114432 | 530277962 | No Recognized Claim | 231052 | 530513540 | No Eligible Purchases in Class Period | 347672 | 530844230 | No Eligible Purchases in Class Period |
| 114433 | 530277963 | No Recognized Claim | 231053 | 530513544 | No Eligible Purchases in Class Period | 347673 | 530844231 | No Eligible Purchases in Class Period |
| 114434 | 530277964 | No Recognized Claim | 231054 | 530513545 | No Eligible Purchases in Class Period | 347674 | 530844233 | No Eligible Purchases in Class Period |
| 114435 | 530277965 | No Recognized Claim | 231055 | 530513546 | No Eligible Purchases in Class Period | 347675 | 530844236 | No Eligible Purchases in Class Period |
| 114436 | 530277967 | No Recognized Claim | 231056 | 530513548 | No Eligible Purchases in Class Period | 347676 | 530844237 | No Eligible Purchases in Class Period |
| 114437 | 530277969 | No Recognized Claim | 231057 | 530513549 | No Eligible Purchases in Class Period | 347677 | 530844239 | No Recognized Claim |
| 114438 | 530277970 | No Recognized Claim | 231058 | 530513550 | No Eligible Purchases in Class Period | 347678 | 530844241 | No Eligible Purchases in Class Period |
| 114439 | 530277971 | No Recognized Claim | 231059 | 530513552 | No Eligible Purchases in Class Period | 347679 | 530844242 | No Recognized Claim |
| 114440 | 530277972 | No Recognized Claim | 231060 | 530513554 | No Eligible Purchases in Class Period | 347680 | 530844244 | No Recognized Claim |
| 114441 | 530277973 | No Recognized Claim | 231061 | 530513555 | No Eligible Purchases in Class Period | 347681 | 530844245 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114442 | 530277974 | No Recognized Claim | 231062 | 530513558 | No Eligible Purchases in Class Period | 347682 | 530844246 | No Eligible Purchases in Class Period |
| 114443 | 530277975 | No Recognized Claim | 231063 | 530513559 | No Eligible Purchases in Class Period | 347683 | 530844247 | No Eligible Purchases in Class Period |
| 114444 | 530277976 | No Recognized Claim | 231064 | 530513560 | No Eligible Purchases in Class Period | 347684 | 530844249 | No Eligible Purchases in Class Period |
| 114445 | 530277977 | No Recognized Claim | 231065 | 530513563 | No Eligible Purchases in Class Period | 347685 | 530844250 | No Eligible Purchases in Class Period |
| 114446 | 530277978 | No Recognized Claim | 231066 | 530513564 | No Eligible Purchases in Class Period | 347686 | 530844251 | No Eligible Purchases in Class Period |
| 114447 | 530277979 | No Recognized Claim | 231067 | 530513565 | No Eligible Purchases in Class Period | 347687 | 530844252 | No Eligible Purchases in Class Period |
| 114448 | 530277980 | No Recognized Claim | 231068 | 530513566 | No Eligible Purchases in Class Period | 347688 | 530844255 | No Recognized Claim |
| 114449 | 530277981 | No Recognized Claim | 231069 | 530513570 | No Eligible Purchases in Class Period | 347689 | 530844257 | No Eligible Purchases in Class Period |
| 114450 | 530277982 | No Recognized Claim | 231070 | 530513571 | No Eligible Purchases in Class Period | 347690 | 530844260 | No Eligible Purchases in Class Period |
| 114451 | 530277983 | No Recognized Claim | 231071 | 530513573 | No Eligible Purchases in Class Period | 347691 | 530844262 | No Eligible Purchases in Class Period |
| 114452 | 530277984 | No Recognized Claim | 231072 | 530513576 | No Eligible Purchases in Class Period | 347692 | 530844264 | No Eligible Purchases in Class Period |
| 114453 | 530277985 | No Recognized Claim | 231073 | 530513577 | No Eligible Purchases in Class Period | 347693 | 530844265 | No Eligible Purchases in Class Period |
| 114454 | 530277986 | No Recognized Claim | 231074 | 530513578 | No Eligible Purchases in Class Period | 347694 | 530844266 | No Eligible Purchases in Class Period |
| 114455 | 530277987 | No Recognized Claim | 231075 | 530513580 | No Eligible Purchases in Class Period | 347695 | 530844267 | No Eligible Purchases in Class Period |
| 114456 | 530277988 | No Recognized Claim | 231076 | 530513581 | No Eligible Purchases in Class Period | 347696 | 530844268 | No Eligible Purchases in Class Period |
| 114457 | 530277990 | No Recognized Claim | 231077 | 530513583 | No Eligible Purchases in Class Period | 347697 | 530844269 | No Recognized Claim |
| 114458 | 530277991 | No Eligible Purchases in Class Period | 231078 | 530513585 | No Eligible Purchases in Class Period | 347698 | 530844272 | No Recognized Claim |
| 114459 | 530277993 | No Recognized Claim | 231079 | 530513586 | No Eligible Purchases in Class Period | 347699 | 530844276 | No Eligible Purchases in Class Period |
| 114460 | 530277994 | No Recognized Claim | 231080 | 530513587 | No Eligible Purchases in Class Period | 347700 | 530844277 | No Recognized Claim |
| 114461 | 530277995 | No Recognized Claim | 231081 | 530513588 | No Eligible Purchases in Class Period | 347701 | 530844281 | No Eligible Purchases in Class Period |
| 114462 | 530277997 | No Recognized Claim | 231082 | 530513590 | No Eligible Purchases in Class Period | 347702 | 530844282 | No Recognized Claim |
| 114463 | 530277998 | No Recognized Claim | 231083 | 530513591 | No Eligible Purchases in Class Period | 347703 | 530844284 | No Eligible Purchases in Class Period |
| 114464 | 530277999 | No Recognized Claim | 231084 | 530513592 | No Eligible Purchases in Class Period | 347704 | 530844285 | No Recognized Claim |
| 114465 | 530278000 | No Recognized Claim | 231085 | 530513593 | No Eligible Purchases in Class Period | 347705 | 530844286 | No Eligible Purchases in Class Period |
| 114466 | 530278001 | No Recognized Claim | 231086 | 530513596 | No Eligible Purchases in Class Period | 347706 | 530844288 | No Eligible Purchases in Class Period |
| 114467 | 530278003 | No Recognized Claim | 231087 | 530513598 | No Eligible Purchases in Class Period | 347707 | 530844290 | No Eligible Purchases in Class Period |
| 114468 | 530278004 | No Eligible Purchases in Class Period | 231088 | 530513600 | No Eligible Purchases in Class Period | 347708 | 530844291 | No Eligible Purchases in Class Period |
| 114469 | 530278006 | No Recognized Claim | 231089 | 530513602 | No Eligible Purchases in Class Period | 347709 | 530844293 | No Eligible Purchases in Class Period |
| 114470 | 530278007 | No Recognized Claim | 231090 | 530513603 | No Eligible Purchases in Class Period | 347710 | 530844295 | No Recognized Claim |
| 114471 | 530278010 | No Eligible Purchases in Class Period | 231091 | 530513604 | No Eligible Purchases in Class Period | 347711 | 530844296 | No Eligible Purchases in Class Period |
| 114472 | 530278012 | No Recognized Claim | 231092 | 530513606 | No Eligible Purchases in Class Period | 347712 | 530844297 | No Eligible Purchases in Class Period |
| 114473 | 530278013 | No Recognized Claim | 231093 | 530513608 | No Eligible Purchases in Class Period | 347713 | 530844298 | No Eligible Purchases in Class Period |
| 114474 | 530278014 | No Recognized Claim | 231094 | 530513609 | No Eligible Purchases in Class Period | 347714 | 530844299 | No Eligible Purchases in Class Period |
| 114475 | 530278015 | No Recognized Claim | 231095 | 530513610 | No Eligible Purchases in Class Period | 347715 | 530844300 | No Eligible Purchases in Class Period |
| 114476 | 530278016 | No Eligible Purchases in Class Period | 231096 | 530513611 | No Eligible Purchases in Class Period | 347716 | 530844301 | No Recognized Claim |
| 114477 | 530278017 | No Eligible Purchases in Class Period | 231097 | 530513612 | No Eligible Purchases in Class Period | 347717 | 530844302 | No Eligible Purchases in Class Period |
| 114478 | 530278018 | No Recognized Claim | 231098 | 530513613 | No Eligible Purchases in Class Period | 347718 | 530844305 | No Eligible Purchases in Class Period |
| 114479 | 530278019 | No Eligible Purchases in Class Period | 231099 | 530513614 | No Eligible Purchases in Class Period | 347719 | 530844306 | No Eligible Purchases in Class Period |
| 114480 | 530278020 | No Eligible Purchases in Class Period | 231100 | 530513615 | No Eligible Purchases in Class Period | 347720 | 530844308 | No Eligible Purchases in Class Period |
| 114481 | 530278023 | No Eligible Purchases in Class Period | 231101 | 530513616 | No Eligible Purchases in Class Period | 347721 | 530844310 | No Eligible Purchases in Class Period |
| 114482 | 530278025 | No Recognized Claim | 231102 | 530513617 | No Eligible Purchases in Class Period | 347722 | 530844312 | No Eligible Purchases in Class Period |
| 114483 | 530278026 | No Eligible Purchases in Class Period | 231103 | 530513619 | No Recognized Claim | 347723 | 530844313 | No Eligible Purchases in Class Period |
| 114484 | 530278027 | No Recognized Claim | 231104 | 530513621 | No Eligible Purchases in Class Period | 347724 | 530844314 | No Eligible Purchases in Class Period |
| 114485 | 530278029 | No Recognized Claim | 231105 | 530513622 | No Eligible Purchases in Class Period | 347725 | 530844315 | No Recognized Claim |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114486 | 530278030 | No Eligible Purchases in Class Period | 231106 | 530513623 | No Eligible Purchases in Class Period | 347726 | 530844316 | No Recognized Claim |
| 114487 | 530278036 | No Recognized Claim | 231107 | 530513624 | No Eligible Purchases in Class Period | 347727 | 530844317 | No Eligible Purchases in Class Period |
| 114488 | 530278037 | No Recognized Claim | 231108 | 530513625 | No Eligible Purchases in Class Period | 347728 | 530844318 | No Eligible Purchases in Class Period |
| 114489 | 530278039 | No Eligible Purchases in Class Period | 231109 | 530513626 | No Eligible Purchases in Class Period | 347729 | 530844320 | No Eligible Purchases in Class Period |
| 114490 | 530278050 | No Recognized Claim | 231110 | 530513627 | No Eligible Purchases in Class Period | 347730 | 530844322 | No Eligible Purchases in Class Period |
| 114491 | 530278054 | No Recognized Claim | 231111 | 530513631 | No Eligible Purchases in Class Period | 347731 | 530844323 | No Recognized Claim |
| 114492 | 530278057 | No Recognized Claim | 231112 | 530513632 | No Eligible Purchases in Class Period | 347732 | 530844326 | No Eligible Purchases in Class Period |
| 114493 | 530278058 | No Recognized Claim | 231113 | 530513633 | No Eligible Purchases in Class Period | 347733 | 530844327 | No Recognized Claim |
| 114494 | 530278059 | No Recognized Claim | 231114 | 530513635 | No Eligible Purchases in Class Period | 347734 | 530844328 | No Recognized Claim |
| 114495 | 530278060 | No Recognized Claim | 231115 | 530513637 | No Eligible Purchases in Class Period | 347735 | 530844329 | No Eligible Purchases in Class Period |
| 114496 | 530278061 | No Recognized Claim | 231116 | 530513639 | No Recognized Claim | 347736 | 530844330 | No Eligible Purchases in Class Period |
| 114497 | 530278062 | No Recognized Claim | 231117 | 530513640 | No Recognized Claim | 347737 | 530844331 | No Eligible Purchases in Class Period |
| 114498 | 530278063 | No Recognized Claim | 231118 | 530513642 | No Recognized Claim | 347738 | 530844332 | No Eligible Purchases in Class Period |
| 114499 | 530278064 | No Recognized Claim | 231119 | 530513643 | No Eligible Purchases in Class Period | 347739 | 530844333 | No Recognized Claim |
| 114500 | 530278066 | No Recognized Claim | 231120 | 530513644 | No Recognized Claim | 347740 | 530844334 | No Eligible Purchases in Class Period |
| 114501 | 530278067 | No Recognized Claim | 231121 | 530513645 | No Eligible Purchases in Class Period | 347741 | 530844335 | No Recognized Claim |
| 114502 | 530278068 | No Recognized Claim | 231122 | 530513646 | No Recognized Claim | 347742 | 530844336 | No Recognized Claim |
| 114503 | 530278069 | No Eligible Purchases in Class Period | 231123 | 530513647 | No Recognized Claim | 347743 | 530844338 | No Eligible Purchases in Class Period |
| 114504 | 530278071 | No Recognized Claim | 231124 | 530513648 | No Eligible Purchases in Class Period | 347744 | 530844343 | No Eligible Purchases in Class Period |
| 114505 | 530278073 | No Recognized Claim | 231125 | 530513649 | No Eligible Purchases in Class Period | 347745 | 530844344 | No Recognized Claim |
| 114506 | 530278074 | No Recognized Claim | 231126 | 530513650 | No Eligible Purchases in Class Period | 347746 | 530844345 | No Recognized Claim |
| 114507 | 530278075 | No Recognized Claim | 231127 | 530513651 | No Recognized Claim | 347747 | 530844346 | No Eligible Purchases in Class Period |
| 114508 | 530278076 | No Eligible Purchases in Class Period | 231128 | 530513652 | No Eligible Purchases in Class Period | 347748 | 530844347 | No Eligible Purchases in Class Period |
| 114509 | 530278077 | No Eligible Purchases in Class Period | 231129 | 530513653 | No Eligible Purchases in Class Period | 347749 | 530844348 | No Eligible Purchases in Class Period |
| 114510 | 530278078 | No Recognized Claim | 231130 | 530513654 | No Eligible Purchases in Class Period | 347750 | 530844350 | No Eligible Purchases in Class Period |
| 114511 | 530278079 | No Eligible Purchases in Class Period | 231131 | 530513655 | No Recognized Claim | 347751 | 530844352 | No Eligible Purchases in Class Period |
| 114512 | 530278080 | No Eligible Purchases in Class Period | 231132 | 530513657 | No Eligible Purchases in Class Period | 347752 | 530844356 | No Eligible Purchases in Class Period |
| 114513 | 530278083 | No Recognized Claim | 231133 | 530513658 | No Eligible Purchases in Class Period | 347753 | 530844357 | No Eligible Purchases in Class Period |
| 114514 | 530278084 | No Recognized Claim | 231134 | 530513660 | No Eligible Purchases in Class Period | 347754 | 530844358 | No Eligible Purchases in Class Period |
| 114515 | 530278085 | No Eligible Purchases in Class Period | 231135 | 530513661 | No Eligible Purchases in Class Period | 347755 | 530844359 | No Eligible Purchases in Class Period |
| 114516 | 530278086 | No Recognized Claim | 231136 | 530513664 | No Eligible Purchases in Class Period | 347756 | 530844363 | No Eligible Purchases in Class Period |
| 114517 | 530278089 | No Recognized Claim | 231137 | 530513665 | No Eligible Purchases in Class Period | 347757 | 530844364 | No Eligible Purchases in Class Period |
| 114518 | 530278095 | No Recognized Claim | 231138 | 530513666 | No Eligible Purchases in Class Period | 347758 | 530844366 | No Eligible Purchases in Class Period |
| 114519 | 530278098 | No Recognized Claim | 231139 | 530513667 | No Eligible Purchases in Class Period | 347759 | 530844368 | No Eligible Purchases in Class Period |
| 114520 | 530278101 | No Recognized Claim | 231140 | 530513669 | No Eligible Purchases in Class Period | 347760 | 530844369 | No Eligible Purchases in Class Period |
| 114521 | 530278102 | No Eligible Purchases in Class Period | 231141 | 530513670 | No Recognized Claim | 347761 | 530844370 | No Eligible Purchases in Class Period |
| 114522 | 530278107 | No Eligible Purchases in Class Period | 231142 | 530513671 | No Eligible Purchases in Class Period | 347762 | 530844372 | No Eligible Purchases in Class Period |
| 114523 | 530278108 | No Recognized Claim | 231143 | 530513672 | No Eligible Purchases in Class Period | 347763 | 530844374 | No Eligible Purchases in Class Period |
| 114524 | 530278109 | No Recognized Claim | 231144 | 530513674 | No Eligible Purchases in Class Period | 347764 | 530844375 | No Eligible Purchases in Class Period |
| 114525 | 530278110 | No Eligible Purchases in Class Period | 231145 | 530513675 | No Eligible Purchases in Class Period | 347765 | 530844377 | No Eligible Purchases in Class Period |
| 114526 | 530278111 | No Recognized Claim | 231146 | 530513677 | No Eligible Purchases in Class Period | 347766 | 530844379 | No Eligible Purchases in Class Period |
| 114527 | 530278113 | No Recognized Claim | 231147 | 530513679 | No Eligible Purchases in Class Period | 347767 | 530844381 | No Recognized Claim |
| 114528 | 530278114 | No Recognized Claim | 231148 | 530513680 | No Eligible Purchases in Class Period | 347768 | 530844384 | No Recognized Claim |
| 114529 | 530278115 | No Recognized Claim | 231149 | 530513684 | No Eligible Purchases in Class Period | 347769 | 530844385 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114530 | 530278116 | No Recognized Claim | 231150 | 530513687 | No Eligible Purchases in Class Period | 347770 | 530844388 | No Eligible Purchases in Class Period |
| 114531 | 530278119 | No Recognized Claim | 231151 | 530513688 | No Eligible Purchases in Class Period | 347771 | 530844390 | No Recognized Claim |
| 114532 | 530278122 | No Recognized Claim | 231152 | 530513690 | No Eligible Purchases in Class Period | 347772 | 530844391 | No Eligible Purchases in Class Period |
| 114533 | 530278123 | No Recognized Claim | 231153 | 530513692 | No Eligible Purchases in Class Period | 347773 | 530844393 | No Eligible Purchases in Class Period |
| 114534 | 530278124 | No Recognized Claim | 231154 | 530513693 | No Eligible Purchases in Class Period | 347774 | 530844394 | No Eligible Purchases in Class Period |
| 114535 | 530278129 | No Recognized Claim | 231155 | 530513696 | No Eligible Purchases in Class Period | 347775 | 530844395 | No Eligible Purchases in Class Period |
| 114536 | 530278130 | No Recognized Claim | 231156 | 530513699 | No Eligible Purchases in Class Period | 347776 | 530844396 | No Eligible Purchases in Class Period |
| 114537 | 530278133 | No Recognized Claim | 231157 | 530513700 | No Eligible Purchases in Class Period | 347777 | 530844397 | No Eligible Purchases in Class Period |
| 114538 | 530278135 | No Recognized Claim | 231158 | 530513701 | No Eligible Purchases in Class Period | 347778 | 530844398 | No Eligible Purchases in Class Period |
| 114539 | 530278136 | No Recognized Claim | 231159 | 530513702 | No Recognized Claim | 347779 | 530844399 | No Eligible Purchases in Class Period |
| 114540 | 530278140 | No Recognized Claim | 231160 | 530513703 | No Eligible Purchases in Class Period | 347780 | 530844400 | No Eligible Purchases in Class Period |
| 114541 | 530278144 | No Recognized Claim | 231161 | 530513706 | No Eligible Purchases in Class Period | 347781 | 530844401 | No Eligible Purchases in Class Period |
| 114542 | 530278145 | No Recognized Claim | 231162 | 530513707 | No Eligible Purchases in Class Period | 347782 | 530844403 | No Eligible Purchases in Class Period |
| 114543 | 530278146 | No Recognized Claim | 231163 | 530513708 | No Eligible Purchases in Class Period | 347783 | 530844406 | No Recognized Claim |
| 114544 | 530278148 | No Recognized Claim | 231164 | 530513709 | No Recognized Claim | 347784 | 530844409 | No Eligible Purchases in Class Period |
| 114545 | 530278149 | No Recognized Claim | 231165 | 530513710 | No Eligible Purchases in Class Period | 347785 | 530844410 | No Eligible Purchases in Class Period |
| 114546 | 530278150 | No Recognized Claim | 231166 | 530513711 | No Eligible Purchases in Class Period | 347786 | 530844411 | No Eligible Purchases in Class Period |
| 114547 | 530278151 | No Recognized Claim | 231167 | 530513712 | No Eligible Purchases in Class Period | 347787 | 530844416 | No Eligible Purchases in Class Period |
| 114548 | 530278152 | No Recognized Claim | 231168 | 530513717 | No Eligible Purchases in Class Period | 347788 | 530844418 | No Eligible Purchases in Class Period |
| 114549 | 530278153 | No Recognized Claim | 231169 | 530513718 | No Eligible Purchases in Class Period | 347789 | 530844419 | No Eligible Purchases in Class Period |
| 114550 | 530278154 | No Eligible Purchases in Class Period | 231170 | 530513722 | No Eligible Purchases in Class Period | 347790 | 530844420 | No Eligible Purchases in Class Period |
| 114551 | 530278155 | No Recognized Claim | 231171 | 530513724 | No Eligible Purchases in Class Period | 347791 | 530844421 | No Eligible Purchases in Class Period |
| 114552 | 530278156 | No Recognized Claim | 231172 | 530513726 | No Eligible Purchases in Class Period | 347792 | 530844422 | No Recognized Claim |
| 114553 | 530278157 | No Recognized Claim | 231173 | 530513727 | No Eligible Purchases in Class Period | 347793 | 530844423 | No Eligible Purchases in Class Period |
| 114554 | 530278158 | No Recognized Claim | 231174 | 530513728 | No Eligible Purchases in Class Period | 347794 | 530844424 | No Recognized Claim |
| 114555 | 530278159 | No Recognized Claim | 231175 | 530513729 | No Eligible Purchases in Class Period | 347795 | 530844425 | No Recognized Claim |
| 114556 | 530278163 | No Eligible Purchases in Class Period | 231176 | 530513730 | No Eligible Purchases in Class Period | 347796 | 530844427 | No Eligible Purchases in Class Period |
| 114557 | 530278164 | No Recognized Claim | 231177 | 530513731 | No Eligible Purchases in Class Period | 347797 | 530844428 | No Recognized Claim |
| 114558 | 530278166 | No Recognized Claim | 231178 | 530513732 | No Eligible Purchases in Class Period | 347798 | 530844429 | No Eligible Purchases in Class Period |
| 114559 | 530278167 | No Recognized Claim | 231179 | 530513733 | No Eligible Purchases in Class Period | 347799 | 530844430 | No Eligible Purchases in Class Period |
| 114560 | 530278173 | No Eligible Purchases in Class Period | 231180 | 530513734 | No Eligible Purchases in Class Period | 347800 | 530844432 | No Eligible Purchases in Class Period |
| 114561 | 530278175 | No Recognized Claim | 231181 | 530513735 | No Recognized Claim | 347801 | 530844438 | No Eligible Purchases in Class Period |
| 114562 | 530278176 | No Eligible Purchases in Class Period | 231182 | 530513736 | No Eligible Purchases in Class Period | 347802 | 530844439 | No Eligible Purchases in Class Period |
| 114563 | 530278178 | No Recognized Claim | 231183 | 530513737 | No Eligible Purchases in Class Period | 347803 | 530844440 | No Eligible Purchases in Class Period |
| 114564 | 530278180 | No Recognized Claim | 231184 | 530513738 | No Eligible Purchases in Class Period | 347804 | 530844442 | No Eligible Purchases in Class Period |
| 114565 | 530278181 | No Recognized Claim | 231185 | 530513739 | No Eligible Purchases in Class Period | 347805 | 530844443 | No Eligible Purchases in Class Period |
| 114566 | 530278182 | No Recognized Claim | 231186 | 530513740 | No Eligible Purchases in Class Period | 347806 | 530844444 | No Eligible Purchases in Class Period |
| 114567 | 530278183 | No Eligible Purchases in Class Period | 231187 | 530513741 | No Eligible Purchases in Class Period | 347807 | 530844445 | No Eligible Purchases in Class Period |
| 114568 | 530278184 | No Recognized Claim | 231188 | 530513742 | No Eligible Purchases in Class Period | 347808 | 530844446 | No Eligible Purchases in Class Period |
| 114569 | 530278186 | No Recognized Claim | 231189 | 530513743 | No Eligible Purchases in Class Period | 347809 | 530844447 | No Eligible Purchases in Class Period |
| 114570 | 530278187 | No Recognized Claim | 231190 | 530513744 | No Eligible Purchases in Class Period | 347810 | 530844448 | No Eligible Purchases in Class Period |
| 114571 | 530278188 | No Recognized Claim | 231191 | 530513745 | No Recognized Claim | 347811 | 530844449 | No Eligible Purchases in Class Period |
| 114572 | 530278189 | No Eligible Purchases in Class Period | 231192 | 530513746 | No Eligible Purchases in Class Period | 347812 | 530844450 | No Eligible Purchases in Class Period |
| 114573 | 530278191 | No Recognized Claim | 231193 | 530513747 | No Eligible Purchases in Class Period | 347813 | 530844451 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114574 | 530278193 | No Eligible Purchases in Class Period | 231194 | 530513748 | No Eligible Purchases in Class Period | 347814 | 530844452 | No Eligible Purchases in Class Period |
| 114575 | 530278199 | No Eligible Purchases in Class Period | 231195 | 530513749 | No Eligible Purchases in Class Period | 347815 | 530844453 | No Eligible Purchases in Class Period |
| 114576 | 530278201 | No Eligible Purchases in Class Period | 231196 | 530513750 | No Eligible Purchases in Class Period | 347816 | 530844454 | No Eligible Purchases in Class Period |
| 114577 | 530278203 | No Eligible Purchases in Class Period | 231197 | 530513751 | No Eligible Purchases in Class Period | 347817 | 530844455 | No Eligible Purchases in Class Period |
| 114578 | 530278204 | No Recognized Claim | 231198 | 530513752 | No Recognized Claim | 347818 | 530844456 | No Eligible Purchases in Class Period |
| 114579 | 530278206 | No Recognized Claim | 231199 | 530513753 | No Eligible Purchases in Class Period | 347819 | 530844457 | No Eligible Purchases in Class Period |
| 114580 | 530278212 | No Recognized Claim | 231200 | 530513754 | No Eligible Purchases in Class Period | 347820 | 530844458 | No Eligible Purchases in Class Period |
| 114581 | 530278213 | No Recognized Claim | 231201 | 530513755 | No Eligible Purchases in Class Period | 347821 | 530844459 | No Eligible Purchases in Class Period |
| 114582 | 530278214 | No Eligible Purchases in Class Period | 231202 | 530513756 | No Eligible Purchases in Class Period | 347822 | 530844460 | No Eligible Purchases in Class Period |
| 114583 | 530278216 | No Recognized Claim | 231203 | 530513758 | No Eligible Purchases in Class Period | 347823 | 530844461 | No Eligible Purchases in Class Period |
| 114584 | 530278217 | No Recognized Claim | 231204 | 530513759 | No Eligible Purchases in Class Period | 347824 | 530844462 | No Eligible Purchases in Class Period |
| 114585 | 530278218 | No Recognized Claim | 231205 | 530513760 | No Eligible Purchases in Class Period | 347825 | 530844463 | No Eligible Purchases in Class Period |
| 114586 | 530278220 | No Eligible Purchases in Class Period | 231206 | 530513761 | No Eligible Purchases in Class Period | 347826 | 530844464 | No Eligible Purchases in Class Period |
| 114587 | 530278222 | No Eligible Purchases in Class Period | 231207 | 530513762 | No Eligible Purchases in Class Period | 347827 | 530844465 | No Eligible Purchases in Class Period |
| 114588 | 530278223 | No Eligible Purchases in Class Period | 231208 | 530513763 | No Eligible Purchases in Class Period | 347828 | 530844466 | No Eligible Purchases in Class Period |
| 114589 | 530278224 | No Recognized Claim | 231209 | 530513764 | No Eligible Purchases in Class Period | 347829 | 530844467 | No Eligible Purchases in Class Period |
| 114590 | 530278231 | No Recognized Claim | 231210 | 530513765 | No Eligible Purchases in Class Period | 347830 | 530844468 | No Eligible Purchases in Class Period |
| 114591 | 530278234 | No Recognized Claim | 231211 | 530513766 | No Eligible Purchases in Class Period | 347831 | 530844469 | No Eligible Purchases in Class Period |
| 114592 | 530278237 | No Recognized Claim | 231212 | 530513767 | No Eligible Purchases in Class Period | 347832 | 530844470 | No Eligible Purchases in Class Period |
| 114593 | 530278238 | No Recognized Claim | 231213 | 530513768 | No Eligible Purchases in Class Period | 347833 | 530844471 | No Eligible Purchases in Class Period |
| 114594 | 530278239 | No Recognized Claim | 231214 | 530513769 | No Eligible Purchases in Class Period | 347834 | 530844472 | No Eligible Purchases in Class Period |
| 114595 | 530278242 | No Recognized Claim | 231215 | 530513770 | No Eligible Purchases in Class Period | 347835 | 530844473 | No Eligible Purchases in Class Period |
| 114596 | 530278245 | No Recognized Claim | 231216 | 530513771 | No Eligible Purchases in Class Period | 347836 | 530844474 | No Eligible Purchases in Class Period |
| 114597 | 530278246 | No Recognized Claim | 231217 | 530513772 | No Eligible Purchases in Class Period | 347837 | 530844475 | No Eligible Purchases in Class Period |
| 114598 | 530278247 | No Recognized Claim | 231218 | 530513773 | No Eligible Purchases in Class Period | 347838 | 530844476 | No Eligible Purchases in Class Period |
| 114599 | 530278252 | No Eligible Purchases in Class Period | 231219 | 530513774 | No Eligible Purchases in Class Period | 347839 | 530844477 | No Eligible Purchases in Class Period |
| 114600 | 530278255 | No Recognized Claim | 231220 | 530513775 | No Eligible Purchases in Class Period | 347840 | 530844478 | No Eligible Purchases in Class Period |
| 114601 | 530278256 | No Recognized Claim | 231221 | 530513776 | No Eligible Purchases in Class Period | 347841 | 530844479 | No Eligible Purchases in Class Period |
| 114602 | 530278259 | No Recognized Claim | 231222 | 530513777 | No Eligible Purchases in Class Period | 347842 | 530844480 | No Eligible Purchases in Class Period |
| 114603 | 530278261 | No Recognized Claim | 231223 | 530513778 | No Eligible Purchases in Class Period | 347843 | 530844481 | No Eligible Purchases in Class Period |
| 114604 | 530278262 | No Recognized Claim | 231224 | 530513779 | No Eligible Purchases in Class Period | 347844 | 530844482 | No Eligible Purchases in Class Period |
| 114605 | 530278264 | No Recognized Claim | 231225 | 530513780 | No Eligible Purchases in Class Period | 347845 | 530844483 | No Eligible Purchases in Class Period |
| 114606 | 530278267 | No Recognized Claim | 231226 | 530513781 | No Eligible Purchases in Class Period | 347846 | 530844484 | No Eligible Purchases in Class Period |
| 114607 | 530278268 | No Recognized Claim | 231227 | 530513782 | No Eligible Purchases in Class Period | 347847 | 530844485 | No Eligible Purchases in Class Period |
| 114608 | 530278269 | No Recognized Claim | 231228 | 530513783 | No Eligible Purchases in Class Period | 347848 | 530844486 | No Eligible Purchases in Class Period |
| 114609 | 530278271 | No Recognized Claim | 231229 | 530513784 | No Eligible Purchases in Class Period | 347849 | 530844487 | No Eligible Purchases in Class Period |
| 114610 | 530278273 | No Recognized Claim | 231230 | 530513785 | No Eligible Purchases in Class Period | 347850 | 530844488 | No Eligible Purchases in Class Period |
| 114611 | 530278274 | No Recognized Claim | 231231 | 530513786 | No Eligible Purchases in Class Period | 347851 | 530844489 | No Eligible Purchases in Class Period |
| 114612 | 530278277 | No Recognized Claim | 231232 | 530513787 | No Eligible Purchases in Class Period | 347852 | 530844490 | No Eligible Purchases in Class Period |
| 114613 | 530278278 | No Recognized Claim | 231233 | 530513788 | No Eligible Purchases in Class Period | 347853 | 530844491 | No Eligible Purchases in Class Period |
| 114614 | 530278279 | No Recognized Claim | 231234 | 530513789 | No Eligible Purchases in Class Period | 347854 | 530844492 | No Eligible Purchases in Class Period |
| 114615 | 530278280 | No Recognized Claim | 231235 | 530513790 | No Eligible Purchases in Class Period | 347855 | 530844493 | No Eligible Purchases in Class Period |
| 114616 | 530278281 | No Recognized Claim | 231236 | 530513791 | No Eligible Purchases in Class Period | 347856 | 530844494 | No Eligible Purchases in Class Period |
| 114617 | 530278282 | No Recognized Claim | 231237 | 530513792 | No Eligible Purchases in Class Period | 347857 | 530844495 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114618 | 530278283 | No Recognized Claim | 231238 | 530513793 | No Eligible Purchases in Class Period | 347858 | 530844496 | No Eligible Purchases in Class Period |
| 114619 | 530278284 | No Recognized Claim | 231239 | 530513795 | No Recognized Claim | 347859 | 530844497 | No Eligible Purchases in Class Period |
| 114620 | 530278286 | No Recognized Claim | 231240 | 530513796 | No Eligible Purchases in Class Period | 347860 | 530844498 | No Eligible Purchases in Class Period |
| 114621 | 530278287 | No Recognized Claim | 231241 | 530513797 | No Eligible Purchases in Class Period | 347861 | 530844499 | No Eligible Purchases in Class Period |
| 114622 | 530278291 | No Recognized Claim | 231242 | 530513798 | No Eligible Purchases in Class Period | 347862 | 530844500 | No Eligible Purchases in Class Period |
| 114623 | 530278292 | No Eligible Purchases in Class Period | 231243 | 530513799 | No Eligible Purchases in Class Period | 347863 | 530844501 | No Eligible Purchases in Class Period |
| 114624 | 530278293 | No Recognized Claim | 231244 | 530513800 | No Eligible Purchases in Class Period | 347864 | 530844502 | No Eligible Purchases in Class Period |
| 114625 | 530278294 | No Recognized Claim | 231245 | 530513801 | No Eligible Purchases in Class Period | 347865 | 530844503 | No Eligible Purchases in Class Period |
| 114626 | 530278296 | No Recognized Claim | 231246 | 530513802 | No Eligible Purchases in Class Period | 347866 | 530844504 | No Eligible Purchases in Class Period |
| 114627 | 530278297 | No Recognized Claim | 231247 | 530513803 | No Eligible Purchases in Class Period | 347867 | 530844505 | No Eligible Purchases in Class Period |
| 114628 | 530278299 | No Recognized Claim | 231248 | 530513804 | No Eligible Purchases in Class Period | 347868 | 530844506 | No Eligible Purchases in Class Period |
| 114629 | 530278300 | No Recognized Claim | 231249 | 530513805 | No Eligible Purchases in Class Period | 347869 | 530844507 | No Eligible Purchases in Class Period |
| 114630 | 530278302 | No Recognized Claim | 231250 | 530513806 | No Eligible Purchases in Class Period | 347870 | 530844508 | No Eligible Purchases in Class Period |
| 114631 | 530278303 | No Recognized Claim | 231251 | 530513809 | No Eligible Purchases in Class Period | 347871 | 530844509 | No Eligible Purchases in Class Period |
| 114632 | 530278304 | No Recognized Claim | 231252 | 530513816 | No Eligible Purchases in Class Period | 347872 | 530844510 | No Eligible Purchases in Class Period |
| 114633 | 530278309 | No Recognized Claim | 231253 | 530513818 | No Eligible Purchases in Class Period | 347873 | 530844511 | No Eligible Purchases in Class Period |
| 114634 | 530278310 | No Recognized Claim | 231254 | 530513819 | No Eligible Purchases in Class Period | 347874 | 530844512 | No Eligible Purchases in Class Period |
| 114635 | 530278312 | No Recognized Claim | 231255 | 530513820 | No Eligible Purchases in Class Period | 347875 | 530844513 | No Eligible Purchases in Class Period |
| 114636 | 530278316 | No Eligible Purchases in Class Period | 231256 | 530513821 | No Eligible Purchases in Class Period | 347876 | 530844514 | No Eligible Purchases in Class Period |
| 114637 | 530278317 | No Recognized Claim | 231257 | 530513827 | No Eligible Purchases in Class Period | 347877 | 530844515 | No Eligible Purchases in Class Period |
| 114638 | 530278319 | No Recognized Claim | 231258 | 530513828 | No Eligible Purchases in Class Period | 347878 | 530844516 | No Eligible Purchases in Class Period |
| 114639 | 530278320 | No Recognized Claim | 231259 | 530513830 | No Eligible Purchases in Class Period | 347879 | 530844517 | No Eligible Purchases in Class Period |
| 114640 | 530278321 | No Recognized Claim | 231260 | 530513834 | No Recognized Claim | 347880 | 530844518 | No Eligible Purchases in Class Period |
| 114641 | 530278326 | No Recognized Claim | 231261 | 530513837 | No Eligible Purchases in Class Period | 347881 | 530844519 | No Eligible Purchases in Class Period |
| 114642 | 530278328 | No Recognized Claim | 231262 | 530513838 | No Eligible Purchases in Class Period | 347882 | 530844520 | No Eligible Purchases in Class Period |
| 114643 | 530278329 | No Recognized Claim | 231263 | 530513839 | No Eligible Purchases in Class Period | 347883 | 530844521 | No Eligible Purchases in Class Period |
| 114644 | 530278330 | No Recognized Claim | 231264 | 530513845 | No Eligible Purchases in Class Period | 347884 | 530844522 | No Eligible Purchases in Class Period |
| 114645 | 530278331 | No Recognized Claim | 231265 | 530513847 | No Recognized Claim | 347885 | 530844523 | No Eligible Purchases in Class Period |
| 114646 | 530278332 | No Eligible Purchases in Class Period | 231266 | 530513856 | No Eligible Purchases in Class Period | 347886 | 530844524 | No Eligible Purchases in Class Period |
| 114647 | 530278334 | No Recognized Claim | 231267 | 530513860 | No Eligible Purchases in Class Period | 347887 | 530844525 | No Eligible Purchases in Class Period |
| 114648 | 530278335 | No Eligible Purchases in Class Period | 231268 | 530513861 | No Eligible Purchases in Class Period | 347888 | 530844526 | No Eligible Purchases in Class Period |
| 114649 | 530278337 | No Recognized Claim | 231269 | 530513862 | No Eligible Purchases in Class Period | 347889 | 530844527 | No Eligible Purchases in Class Period |
| 114650 | 530278339 | No Recognized Claim | 231270 | 530513865 | No Recognized Claim | 347890 | 530844528 | No Eligible Purchases in Class Period |
| 114651 | 530278340 | No Recognized Claim | 231271 | 530513868 | No Eligible Purchases in Class Period | 347891 | 530844529 | No Eligible Purchases in Class Period |
| 114652 | 530278341 | No Recognized Claim | 231272 | 530513869 | No Eligible Purchases in Class Period | 347892 | 530844530 | No Eligible Purchases in Class Period |
| 114653 | 530278343 | No Recognized Claim | 231273 | 530513873 | No Recognized Claim | 347893 | 530844531 | No Eligible Purchases in Class Period |
| 114654 | 530278344 | No Eligible Purchases in Class Period | 231274 | 530513874 | No Eligible Purchases in Class Period | 347894 | 530844532 | No Eligible Purchases in Class Period |
| 114655 | 530278345 | No Recognized Claim | 231275 | 530513875 | No Eligible Purchases in Class Period | 347895 | 530844533 | No Eligible Purchases in Class Period |
| 114656 | 530278350 | No Recognized Claim | 231276 | 530513876 | No Eligible Purchases in Class Period | 347896 | 530844534 | No Eligible Purchases in Class Period |
| 114657 | 530278351 | No Recognized Claim | 231277 | 530513882 | No Eligible Purchases in Class Period | 347897 | 530844535 | No Eligible Purchases in Class Period |
| 114658 | 530278352 | No Recognized Claim | 231278 | 530513884 | No Eligible Purchases in Class Period | 347898 | 530844536 | No Eligible Purchases in Class Period |
| 114659 | 530278354 | No Recognized Claim | 231279 | 530513886 | No Eligible Purchases in Class Period | 347899 | 530844537 | No Eligible Purchases in Class Period |
| 114660 | 530278355 | No Eligible Purchases in Class Period | 231280 | 530513887 | No Recognized Claim | 347900 | 530844538 | No Eligible Purchases in Class Period |
| 114661 | 530278356 | No Recognized Claim | 231281 | 530513888 | No Eligible Purchases in Class Period | 347901 | 530844539 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114662 | 530278360 | No Recognized Claim | 231282 | 530513891 | No Recognized Claim | 347902 | 530844540 | No Eligible Purchases in Class Period |
| 114663 | 530278362 | No Eligible Purchases in Class Period | 231283 | 530513892 | No Recognized Claim | 347903 | 530844541 | No Eligible Purchases in Class Period |
| 114664 | 530278364 | No Recognized Claim | 231284 | 530513898 | No Eligible Purchases in Class Period | 347904 | 530844542 | No Eligible Purchases in Class Period |
| 114665 | 530278371 | No Recognized Claim | 231285 | 530513901 | No Eligible Purchases in Class Period | 347905 | 530844543 | No Eligible Purchases in Class Period |
| 114666 | 530278374 | No Eligible Purchases in Class Period | 231286 | 530513906 | No Eligible Purchases in Class Period | 347906 | 530844544 | No Eligible Purchases in Class Period |
| 114667 | 530278377 | No Recognized Claim | 231287 | 530513907 | No Eligible Purchases in Class Period | 347907 | 530844545 | No Eligible Purchases in Class Period |
| 114668 | 530278387 | No Recognized Claim | 231288 | 530513909 | No Eligible Purchases in Class Period | 347908 | 530844546 | No Eligible Purchases in Class Period |
| 114669 | 530278394 | No Recognized Claim | 231289 | 530513914 | No Eligible Purchases in Class Period | 347909 | 530844547 | No Eligible Purchases in Class Period |
| 114670 | 530278395 | No Recognized Claim | 231290 | 530513915 | No Eligible Purchases in Class Period | 347910 | 530844548 | No Eligible Purchases in Class Period |
| 114671 | 530278396 | No Recognized Claim | 231291 | 530513916 | No Eligible Purchases in Class Period | 347911 | 530844549 | No Eligible Purchases in Class Period |
| 114672 | 530278398 | No Recognized Claim | 231292 | 530513918 | No Eligible Purchases in Class Period | 347912 | 530844550 | No Eligible Purchases in Class Period |
| 114673 | 530278401 | No Recognized Claim | 231293 | 530513922 | No Eligible Purchases in Class Period | 347913 | 530844551 | No Eligible Purchases in Class Period |
| 114674 | 530278402 | No Recognized Claim | 231294 | 530513923 | No Eligible Purchases in Class Period | 347914 | 530844552 | No Eligible Purchases in Class Period |
| 114675 | 530278403 | No Recognized Claim | 231295 | 530513932 | No Eligible Purchases in Class Period | 347915 | 530844553 | No Eligible Purchases in Class Period |
| 114676 | 530278404 | No Recognized Claim | 231296 | 530513933 | No Eligible Purchases in Class Period | 347916 | 530844554 | No Eligible Purchases in Class Period |
| 114677 | 530278405 | No Recognized Claim | 231297 | 530513935 | No Eligible Purchases in Class Period | 347917 | 530844555 | No Eligible Purchases in Class Period |
| 114678 | 530278406 | No Recognized Claim | 231298 | 530513936 | No Eligible Purchases in Class Period | 347918 | 530844556 | No Eligible Purchases in Class Period |
| 114679 | 530278408 | No Recognized Claim | 231299 | 530513937 | No Eligible Purchases in Class Period | 347919 | 530844557 | No Eligible Purchases in Class Period |
| 114680 | 530278409 | No Recognized Claim | 231300 | 530513938 | No Eligible Purchases in Class Period | 347920 | 530844558 | No Eligible Purchases in Class Period |
| 114681 | 530278415 | No Recognized Claim | 231301 | 530513939 | No Eligible Purchases in Class Period | 347921 | 530844559 | No Eligible Purchases in Class Period |
| 114682 | 530278416 | No Recognized Claim | 231302 | 530513940 | No Eligible Purchases in Class Period | 347922 | 530844560 | No Eligible Purchases in Class Period |
| 114683 | 530278417 | No Eligible Purchases in Class Period | 231303 | 530513941 | No Eligible Purchases in Class Period | 347923 | 530844561 | No Eligible Purchases in Class Period |
| 114684 | 530278420 | No Eligible Purchases in Class Period | 231304 | 530513942 | No Eligible Purchases in Class Period | 347924 | 530844562 | No Eligible Purchases in Class Period |
| 114685 | 530278422 | No Eligible Purchases in Class Period | 231305 | 530513943 | No Eligible Purchases in Class Period | 347925 | 530844563 | No Eligible Purchases in Class Period |
| 114686 | 530278424 | No Recognized Claim | 231306 | 530513944 | No Eligible Purchases in Class Period | 347926 | 530844564 | No Eligible Purchases in Class Period |
| 114687 | 530278427 | No Eligible Purchases in Class Period | 231307 | 530513945 | No Eligible Purchases in Class Period | 347927 | 530844565 | No Eligible Purchases in Class Period |
| 114688 | 530278428 | No Recognized Claim | 231308 | 530513946 | No Eligible Purchases in Class Period | 347928 | 530844566 | No Eligible Purchases in Class Period |
| 114689 | 530278430 | No Recognized Claim | 231309 | 530513947 | No Eligible Purchases in Class Period | 347929 | 530844567 | No Eligible Purchases in Class Period |
| 114690 | 530278431 | No Eligible Purchases in Class Period | 231310 | 530513949 | No Eligible Purchases in Class Period | 347930 | 530844568 | No Eligible Purchases in Class Period |
| 114691 | 530278432 | No Recognized Claim | 231311 | 530513954 | No Eligible Purchases in Class Period | 347931 | 530844569 | No Eligible Purchases in Class Period |
| 114692 | 530278434 | No Eligible Purchases in Class Period | 231312 | 530513958 | No Eligible Purchases in Class Period | 347932 | 530844570 | No Eligible Purchases in Class Period |
| 114693 | 530278437 | No Recognized Claim | 231313 | 530513959 | No Eligible Purchases in Class Period | 347933 | 530844571 | No Eligible Purchases in Class Period |
| 114694 | 530278438 | No Recognized Claim | 231314 | 530513962 | No Eligible Purchases in Class Period | 347934 | 530844572 | No Eligible Purchases in Class Period |
| 114695 | 530278439 | No Recognized Claim | 231315 | 530513965 | No Eligible Purchases in Class Period | 347935 | 530844573 | No Eligible Purchases in Class Period |
| 114696 | 530278440 | No Recognized Claim | 231316 | 530513970 | No Eligible Purchases in Class Period | 347936 | 530844574 | No Eligible Purchases in Class Period |
| 114697 | 530278441 | No Eligible Purchases in Class Period | 231317 | 530513973 | No Eligible Purchases in Class Period | 347937 | 530844575 | No Eligible Purchases in Class Period |
| 114698 | 530278442 | No Eligible Purchases in Class Period | 231318 | 530513974 | No Eligible Purchases in Class Period | 347938 | 530844576 | No Eligible Purchases in Class Period |
| 114699 | 530278443 | No Eligible Purchases in Class Period | 231319 | 530513975 | No Eligible Purchases in Class Period | 347939 | 530844578 | No Eligible Purchases in Class Period |
| 114700 | 530278445 | No Eligible Purchases in Class Period | 231320 | 530513985 | No Eligible Purchases in Class Period | 347940 | 530844579 | No Eligible Purchases in Class Period |
| 114701 | 530278446 | No Recognized Claim | 231321 | 530513989 | No Eligible Purchases in Class Period | 347941 | 530844580 | No Eligible Purchases in Class Period |
| 114702 | 530278448 | No Recognized Claim | 231322 | 530513990 | No Eligible Purchases in Class Period | 347942 | 530844581 | No Eligible Purchases in Class Period |
| 114703 | 530278450 | No Eligible Purchases in Class Period | 231323 | 530513994 | No Eligible Purchases in Class Period | 347943 | 530844582 | No Eligible Purchases in Class Period |
| 114704 | 530278451 | No Eligible Purchases in Class Period | 231324 | 530513995 | No Eligible Purchases in Class Period | 347944 | 530844583 | No Eligible Purchases in Class Period |
| 114705 | 530278454 | No Recognized Claim | 231325 | 530513997 | No Eligible Purchases in Class Period | 347945 | 530844584 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114706 | 530278456 | No Recognized Claim | 231326 | 530513999 | No Eligible Purchases in Class Period | 347946 | 530844585 | No Eligible Purchases in Class Period |
| 114707 | 530278458 | No Recognized Claim | 231327 | 530514024 | No Eligible Purchases in Class Period | 347947 | 530844586 | No Eligible Purchases in Class Period |
| 114708 | 530278460 | No Recognized Claim | 231328 | 530514055 | No Eligible Purchases in Class Period | 347948 | 530844587 | No Eligible Purchases in Class Period |
| 114709 | 530278461 | No Recognized Claim | 231329 | 530514077 | No Recognized Claim | 347949 | 530844588 | No Eligible Purchases in Class Period |
| 114710 | 530278462 | No Recognized Claim | 231330 | 530514080 | No Eligible Purchases in Class Period | 347950 | 530844589 | No Eligible Purchases in Class Period |
| 114711 | 530278463 | No Recognized Claim | 231331 | 530514082 | No Eligible Purchases in Class Period | 347951 | 530844590 | No Eligible Purchases in Class Period |
| 114712 | 530278465 | No Eligible Purchases in Class Period | 231332 | 530514084 | No Eligible Purchases in Class Period | 347952 | 530844591 | No Eligible Purchases in Class Period |
| 114713 | 530278466 | No Recognized Claim | 231333 | 530514086 | No Eligible Purchases in Class Period | 347953 | 530844592 | No Eligible Purchases in Class Period |
| 114714 | 530278468 | No Recognized Claim | 231334 | 530514088 | No Eligible Purchases in Class Period | 347954 | 530844593 | No Eligible Purchases in Class Period |
| 114715 | 530278470 | No Recognized Claim | 231335 | 530514091 | No Eligible Purchases in Class Period | 347955 | 530844594 | No Eligible Purchases in Class Period |
| 114716 | 530278475 | No Recognized Claim | 231336 | 530514094 | No Eligible Purchases in Class Period | 347956 | 530844595 | No Eligible Purchases in Class Period |
| 114717 | 530278477 | No Recognized Claim | 231337 | 530514096 | No Recognized Claim | 347957 | 530844596 | No Eligible Purchases in Class Period |
| 114718 | 530278478 | No Recognized Claim | 231338 | 530514097 | No Recognized Claim | 347958 | 530844597 | No Eligible Purchases in Class Period |
| 114719 | 530278479 | No Recognized Claim | 231339 | 530514098 | No Eligible Purchases in Class Period | 347959 | 530844598 | No Eligible Purchases in Class Period |
| 114720 | 530278480 | No Recognized Claim | 231340 | 530514099 | No Recognized Claim | 347960 | 530844599 | No Eligible Purchases in Class Period |
| 114721 | 530278481 | No Recognized Claim | 231341 | 530514100 | No Recognized Claim | 347961 | 530844600 | No Eligible Purchases in Class Period |
| 114722 | 530278482 | No Recognized Claim | 231342 | 530514101 | No Eligible Purchases in Class Period | 347962 | 530844601 | No Eligible Purchases in Class Period |
| 114723 | 530278483 | No Recognized Claim | 231343 | 530514103 | No Recognized Claim | 347963 | 530844602 | No Eligible Purchases in Class Period |
| 114724 | 530278484 | No Recognized Claim | 231344 | 530514104 | No Recognized Claim | 347964 | 530844603 | No Eligible Purchases in Class Period |
| 114725 | 530278485 | No Recognized Claim | 231345 | 530514105 | No Recognized Claim | 347965 | 530844604 | No Eligible Purchases in Class Period |
| 114726 | 530278486 | No Recognized Claim | 231346 | 530514106 | No Eligible Purchases in Class Period | 347966 | 530844605 | No Eligible Purchases in Class Period |
| 114727 | 530278487 | No Eligible Purchases in Class Period | 231347 | 530514112 | No Eligible Purchases in Class Period | 347967 | 530844606 | No Eligible Purchases in Class Period |
| 114728 | 530278488 | No Recognized Claim | 231348 | 530514116 | No Recognized Claim | 347968 | 530844607 | No Eligible Purchases in Class Period |
| 114729 | 530278491 | No Recognized Claim | 231349 | 530514117 | No Eligible Purchases in Class Period | 347969 | 530844608 | No Eligible Purchases in Class Period |
| 114730 | 530278493 | No Eligible Purchases in Class Period | 231350 | 530514119 | No Eligible Purchases in Class Period | 347970 | 530844609 | No Eligible Purchases in Class Period |
| 114731 | 530278503 | No Recognized Claim | 231351 | 530514120 | No Recognized Claim | 347971 | 530844610 | No Eligible Purchases in Class Period |
| 114732 | 530278504 | No Recognized Claim | 231352 | 530514121 | No Eligible Purchases in Class Period | 347972 | 530844611 | No Eligible Purchases in Class Period |
| 114733 | 530278505 | No Recognized Claim | 231353 | 530514123 | No Eligible Purchases in Class Period | 347973 | 530844612 | No Eligible Purchases in Class Period |
| 114734 | 530278507 | No Recognized Claim | 231354 | 530514125 | No Eligible Purchases in Class Period | 347974 | 530844613 | No Eligible Purchases in Class Period |
| 114735 | 530278508 | No Recognized Claim | 231355 | 530514131 | No Eligible Purchases in Class Period | 347975 | 530844614 | No Eligible Purchases in Class Period |
| 114736 | 530278510 | No Recognized Claim | 231356 | 530514132 | No Eligible Purchases in Class Period | 347976 | 530844615 | No Eligible Purchases in Class Period |
| 114737 | 530278511 | No Recognized Claim | 231357 | 530514140 | No Eligible Purchases in Class Period | 347977 | 530844616 | No Eligible Purchases in Class Period |
| 114738 | 530278512 | No Eligible Purchases in Class Period | 231358 | 530514143 | No Eligible Purchases in Class Period | 347978 | 530844617 | No Eligible Purchases in Class Period |
| 114739 | 530278515 | No Eligible Purchases in Class Period | 231359 | 530514144 | No Eligible Purchases in Class Period | 347979 | 530844618 | No Eligible Purchases in Class Period |
| 114740 | 530278516 | No Eligible Purchases in Class Period | 231360 | 530514145 | No Eligible Purchases in Class Period | 347980 | 530844619 | No Eligible Purchases in Class Period |
| 114741 | 530278517 | No Eligible Purchases in Class Period | 231361 | 530514147 | No Eligible Purchases in Class Period | 347981 | 530844620 | No Eligible Purchases in Class Period |
| 114742 | 530278518 | No Eligible Purchases in Class Period | 231362 | 530514150 | No Eligible Purchases in Class Period | 347982 | 530844621 | No Eligible Purchases in Class Period |
| 114743 | 530278519 | No Recognized Claim | 231363 | 530514153 | No Eligible Purchases in Class Period | 347983 | 530844622 | No Eligible Purchases in Class Period |
| 114744 | 530278520 | No Recognized Claim | 231364 | 530514157 | No Eligible Purchases in Class Period | 347984 | 530844623 | No Eligible Purchases in Class Period |
| 114745 | 530278521 | No Recognized Claim | 231365 | 530514161 | No Eligible Purchases in Class Period | 347985 | 530844624 | No Eligible Purchases in Class Period |
| 114746 | 530278522 | No Recognized Claim | 231366 | 530514162 | No Eligible Purchases in Class Period | 347986 | 530844625 | No Eligible Purchases in Class Period |
| 114747 | 530278525 | No Recognized Claim | 231367 | 530514164 | No Eligible Purchases in Class Period | 347987 | 530844626 | No Eligible Purchases in Class Period |
| 114748 | 530278526 | No Recognized Claim | 231368 | 530514166 | No Eligible Purchases in Class Period | 347988 | 530844627 | No Eligible Purchases in Class Period |
| 114749 | 530278527 | No Recognized Claim | 231369 | 530514167 | No Eligible Purchases in Class Period | 347989 | 530844628 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114750 | 530278528 | No Eligible Purchases in Class Period | 231370 | 530514175 | No Eligible Purchases in Class Period | 347990 | 530844629 | No Eligible Purchases in Class Period |
| 114751 | 530278529 | No Eligible Purchases in Class Period | 231371 | 530514180 | No Eligible Purchases in Class Period | 347991 | 530844630 | No Eligible Purchases in Class Period |
| 114752 | 530278535 | No Recognized Claim | 231372 | 530514182 | No Eligible Purchases in Class Period | 347992 | 530844631 | No Eligible Purchases in Class Period |
| 114753 | 530278536 | No Recognized Claim | 231373 | 530514191 | No Eligible Purchases in Class Period | 347993 | 530844632 | No Eligible Purchases in Class Period |
| 114754 | 530278537 | No Recognized Claim | 231374 | 530514194 | No Eligible Purchases in Class Period | 347994 | 530844633 | No Eligible Purchases in Class Period |
| 114755 | 530278539 | No Eligible Purchases in Class Period | 231375 | 530514197 | No Eligible Purchases in Class Period | 347995 | 530844634 | No Eligible Purchases in Class Period |
| 114756 | 530278540 | No Recognized Claim | 231376 | 530514201 | No Eligible Purchases in Class Period | 347996 | 530844635 | No Eligible Purchases in Class Period |
| 114757 | 530278541 | No Recognized Claim | 231377 | 530514202 | No Eligible Purchases in Class Period | 347997 | 530844636 | No Eligible Purchases in Class Period |
| 114758 | 530278543 | No Eligible Purchases in Class Period | 231378 | 530514203 | No Eligible Purchases in Class Period | 347998 | 530844637 | No Eligible Purchases in Class Period |
| 114759 | 530278544 | No Recognized Claim | 231379 | 530514208 | No Eligible Purchases in Class Period | 347999 | 530844638 | No Eligible Purchases in Class Period |
| 114760 | 530278545 | No Recognized Claim | 231380 | 530514209 | No Eligible Purchases in Class Period | 348000 | 530844639 | No Eligible Purchases in Class Period |
| 114761 | 530278547 | No Recognized Claim | 231381 | 530514211 | No Eligible Purchases in Class Period | 348001 | 530844640 | No Eligible Purchases in Class Period |
| 114762 | 530278548 | No Recognized Claim | 231382 | 530514213 | No Eligible Purchases in Class Period | 348002 | 530844641 | No Eligible Purchases in Class Period |
| 114763 | 530278549 | No Recognized Claim | 231383 | 530514214 | No Eligible Purchases in Class Period | 348003 | 530844642 | No Eligible Purchases in Class Period |
| 114764 | 530278550 | No Recognized Claim | 231384 | 530514219 | No Eligible Purchases in Class Period | 348004 | 530844643 | No Eligible Purchases in Class Period |
| 114765 | 530278551 | No Recognized Claim | 231385 | 530514220 | No Eligible Purchases in Class Period | 348005 | 530844644 | No Eligible Purchases in Class Period |
| 114766 | 530278552 | No Recognized Claim | 231386 | 530514222 | No Eligible Purchases in Class Period | 348006 | 530844645 | No Eligible Purchases in Class Period |
| 114767 | 530278553 | No Recognized Claim | 231387 | 530514223 | No Eligible Purchases in Class Period | 348007 | 530844646 | No Eligible Purchases in Class Period |
| 114768 | 530278554 | No Recognized Claim | 231388 | 530514224 | No Eligible Purchases in Class Period | 348008 | 530844647 | No Eligible Purchases in Class Period |
| 114769 | 530278556 | No Eligible Purchases in Class Period | 231389 | 530514225 | No Eligible Purchases in Class Period | 348009 | 530844648 | No Eligible Purchases in Class Period |
| 114770 | 530278557 | No Recognized Claim | 231390 | 530514226 | No Eligible Purchases in Class Period | 348010 | 530844649 | No Eligible Purchases in Class Period |
| 114771 | 530278558 | No Recognized Claim | 231391 | 530514227 | No Eligible Purchases in Class Period | 348011 | 530844650 | No Eligible Purchases in Class Period |
| 114772 | 530278559 | No Recognized Claim | 231392 | 530514230 | No Eligible Purchases in Class Period | 348012 | 530844651 | No Eligible Purchases in Class Period |
| 114773 | 530278560 | No Eligible Purchases in Class Period | 231393 | 530514235 | No Eligible Purchases in Class Period | 348013 | 530844652 | No Eligible Purchases in Class Period |
| 114774 | 530278562 | No Recognized Claim | 231394 | 530514236 | No Eligible Purchases in Class Period | 348014 | 530844653 | No Eligible Purchases in Class Period |
| 114775 | 530278563 | No Recognized Claim | 231395 | 530514238 | No Eligible Purchases in Class Period | 348015 | 530844654 | No Eligible Purchases in Class Period |
| 114776 | 530278564 | No Recognized Claim | 231396 | 530514241 | No Eligible Purchases in Class Period | 348016 | 530844655 | No Eligible Purchases in Class Period |
| 114777 | 530278565 | No Recognized Claim | 231397 | 530514242 | No Eligible Purchases in Class Period | 348017 | 530844656 | No Eligible Purchases in Class Period |
| 114778 | 530278566 | No Recognized Claim | 231398 | 530514245 | No Eligible Purchases in Class Period | 348018 | 530844657 | No Eligible Purchases in Class Period |
| 114779 | 530278567 | No Recognized Claim | 231399 | 530514246 | No Eligible Purchases in Class Period | 348019 | 530844658 | No Eligible Purchases in Class Period |
| 114780 | 530278568 | No Eligible Purchases in Class Period | 231400 | 530514253 | No Eligible Purchases in Class Period | 348020 | 530844659 | No Eligible Purchases in Class Period |
| 114781 | 530278570 | No Eligible Purchases in Class Period | 231401 | 530514263 | No Eligible Purchases in Class Period | 348021 | 530844660 | No Eligible Purchases in Class Period |
| 114782 | 530278571 | No Recognized Claim | 231402 | 530514266 | No Eligible Purchases in Class Period | 348022 | 530844661 | No Eligible Purchases in Class Period |
| 114783 | 530278572 | No Recognized Claim | 231403 | 530514267 | No Eligible Purchases in Class Period | 348023 | 530844662 | No Eligible Purchases in Class Period |
| 114784 | 530278573 | No Eligible Purchases in Class Period | 231404 | 530514268 | No Eligible Purchases in Class Period | 348024 | 530844663 | No Eligible Purchases in Class Period |
| 114785 | 530278574 | No Recognized Claim | 231405 | 530514271 | No Eligible Purchases in Class Period | 348025 | 530844664 | No Eligible Purchases in Class Period |
| 114786 | 530278575 | No Eligible Purchases in Class Period | 231406 | 530514273 | No Eligible Purchases in Class Period | 348026 | 530844665 | No Eligible Purchases in Class Period |
| 114787 | 530278576 | No Recognized Claim | 231407 | 530514275 | No Eligible Purchases in Class Period | 348027 | 530844666 | No Eligible Purchases in Class Period |
| 114788 | 530278577 | No Recognized Claim | 231408 | 530514277 | No Eligible Purchases in Class Period | 348028 | 530844667 | No Eligible Purchases in Class Period |
| 114789 | 530278578 | No Recognized Claim | 231409 | 530514278 | No Eligible Purchases in Class Period | 348029 | 530844668 | No Eligible Purchases in Class Period |
| 114790 | 530278579 | No Eligible Purchases in Class Period | 231410 | 530514279 | No Eligible Purchases in Class Period | 348030 | 530844669 | No Eligible Purchases in Class Period |
| 114791 | 530278582 | No Recognized Claim | 231411 | 530514283 | No Eligible Purchases in Class Period | 348031 | 530844670 | No Eligible Purchases in Class Period |
| 114792 | 530278583 | No Recognized Claim | 231412 | 530514285 | No Eligible Purchases in Class Period | 348032 | 530844671 | No Eligible Purchases in Class Period |
| 114793 | 530278584 | No Recognized Claim | 231413 | 530514286 | No Eligible Purchases in Class Period | 348033 | 530844672 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114794 | 530278585 | No Eligible Purchases in Class Period | 231414 | 530514293 | No Eligible Purchases in Class Period | 348034 | 530844673 | No Eligible Purchases in Class Period |
| 114795 | 530278587 | No Recognized Claim | 231415 | 530514294 | No Recognized Claim | 348035 | 530844674 | No Eligible Purchases in Class Period |
| 114796 | 530278597 | No Eligible Purchases in Class Period | 231416 | 530514296 | No Eligible Purchases in Class Period | 348036 | 530844675 | No Eligible Purchases in Class Period |
| 114797 | 530278602 | No Recognized Claim | 231417 | 530514297 | No Eligible Purchases in Class Period | 348037 | 530844676 | No Eligible Purchases in Class Period |
| 114798 | 530278603 | No Recognized Claim | 231418 | 530514298 | No Eligible Purchases in Class Period | 348038 | 530844677 | No Eligible Purchases in Class Period |
| 114799 | 530278604 | No Recognized Claim | 231419 | 530514302 | No Eligible Purchases in Class Period | 348039 | 530844678 | No Eligible Purchases in Class Period |
| 114800 | 530278605 | No Recognized Claim | 231420 | 530514308 | No Eligible Purchases in Class Period | 348040 | 530844679 | No Eligible Purchases in Class Period |
| 114801 | 530278606 | No Recognized Claim | 231421 | 530514312 | No Eligible Purchases in Class Period | 348041 | 530844680 | No Eligible Purchases in Class Period |
| 114802 | 530278607 | No Recognized Claim | 231422 | 530514317 | No Eligible Purchases in Class Period | 348042 | 530844681 | No Eligible Purchases in Class Period |
| 114803 | 530278610 | No Recognized Claim | 231423 | 530514318 | No Eligible Purchases in Class Period | 348043 | 530844682 | No Eligible Purchases in Class Period |
| 114804 | 530278611 | No Recognized Claim | 231424 | 530514319 | No Eligible Purchases in Class Period | 348044 | 530844683 | No Eligible Purchases in Class Period |
| 114805 | 530278612 | No Recognized Claim | 231425 | 530514326 | No Eligible Purchases in Class Period | 348045 | 530844684 | No Eligible Purchases in Class Period |
| 114806 | 530278614 | No Eligible Purchases in Class Period | 231426 | 530514330 | No Eligible Purchases in Class Period | 348046 | 530844685 | No Eligible Purchases in Class Period |
| 114807 | 530278615 | No Recognized Claim | 231427 | 530514333 | No Eligible Purchases in Class Period | 348047 | 530844686 | No Eligible Purchases in Class Period |
| 114808 | 530278617 | No Recognized Claim | 231428 | 530514337 | No Recognized Claim | 348048 | 530844687 | No Eligible Purchases in Class Period |
| 114809 | 530278618 | No Recognized Claim | 231429 | 530514340 | No Eligible Purchases in Class Period | 348049 | 530844688 | No Eligible Purchases in Class Period |
| 114810 | 530278619 | No Recognized Claim | 231430 | 530514342 | No Eligible Purchases in Class Period | 348050 | 530844689 | No Eligible Purchases in Class Period |
| 114811 | 530278621 | No Recognized Claim | 231431 | 530514343 | No Eligible Purchases in Class Period | 348051 | 530844690 | No Eligible Purchases in Class Period |
| 114812 | 530278623 | No Recognized Claim | 231432 | 530514344 | No Eligible Purchases in Class Period | 348052 | 530844691 | No Eligible Purchases in Class Period |
| 114813 | 530278625 | No Recognized Claim | 231433 | 530514346 | No Eligible Purchases in Class Period | 348053 | 530844692 | No Eligible Purchases in Class Period |
| 114814 | 530278626 | No Recognized Claim | 231434 | 530514354 | No Eligible Purchases in Class Period | 348054 | 530844693 | No Eligible Purchases in Class Period |
| 114815 | 530278628 | No Eligible Purchases in Class Period | 231435 | 530514357 | No Eligible Purchases in Class Period | 348055 | 530844694 | No Eligible Purchases in Class Period |
| 114816 | 530278629 | No Recognized Claim | 231436 | 530514358 | No Eligible Purchases in Class Period | 348056 | 530844695 | No Eligible Purchases in Class Period |
| 114817 | 530278631 | No Eligible Purchases in Class Period | 231437 | 530514359 | No Eligible Purchases in Class Period | 348057 | 530844696 | No Eligible Purchases in Class Period |
| 114818 | 530278633 | No Recognized Claim | 231438 | 530514360 | No Eligible Purchases in Class Period | 348058 | 530844697 | No Eligible Purchases in Class Period |
| 114819 | 530278634 | No Recognized Claim | 231439 | 530514361 | No Eligible Purchases in Class Period | 348059 | 530844698 | No Eligible Purchases in Class Period |
| 114820 | 530278635 | No Recognized Claim | 231440 | 530514365 | No Eligible Purchases in Class Period | 348060 | 530844699 | No Eligible Purchases in Class Period |
| 114821 | 530278636 | No Recognized Claim | 231441 | 530514366 | No Eligible Purchases in Class Period | 348061 | 530844700 | No Eligible Purchases in Class Period |
| 114822 | 530278637 | No Recognized Claim | 231442 | 530514367 | No Eligible Purchases in Class Period | 348062 | 530844701 | No Eligible Purchases in Class Period |
| 114823 | 530278639 | No Recognized Claim | 231443 | 530514368 | No Eligible Purchases in Class Period | 348063 | 530844702 | No Eligible Purchases in Class Period |
| 114824 | 530278640 | No Eligible Purchases in Class Period | 231444 | 530514369 | No Eligible Purchases in Class Period | 348064 | 530844703 | No Eligible Purchases in Class Period |
| 114825 | 530278643 | No Recognized Claim | 231445 | 530514371 | No Eligible Purchases in Class Period | 348065 | 530844704 | No Eligible Purchases in Class Period |
| 114826 | 530278644 | No Recognized Claim | 231446 | 530514373 | No Eligible Purchases in Class Period | 348066 | 530844705 | No Eligible Purchases in Class Period |
| 114827 | 530278647 | No Recognized Claim | 231447 | 530514375 | No Eligible Purchases in Class Period | 348067 | 530844706 | No Eligible Purchases in Class Period |
| 114828 | 530278648 | No Recognized Claim | 231448 | 530514376 | No Eligible Purchases in Class Period | 348068 | 530844707 | No Eligible Purchases in Class Period |
| 114829 | 530278650 | No Eligible Purchases in Class Period | 231449 | 530514377 | No Eligible Purchases in Class Period | 348069 | 530844708 | No Eligible Purchases in Class Period |
| 114830 | 530278654 | No Recognized Claim | 231450 | 530514378 | No Eligible Purchases in Class Period | 348070 | 530844709 | No Eligible Purchases in Class Period |
| 114831 | 530278655 | No Recognized Claim | 231451 | 530514379 | No Eligible Purchases in Class Period | 348071 | 530844710 | No Eligible Purchases in Class Period |
| 114832 | 530278656 | No Recognized Claim | 231452 | 530514380 | No Eligible Purchases in Class Period | 348072 | 530844711 | No Eligible Purchases in Class Period |
| 114833 | 530278658 | No Recognized Claim | 231453 | 530514381 | No Eligible Purchases in Class Period | 348073 | 530844712 | No Eligible Purchases in Class Period |
| 114834 | 530278659 | No Recognized Claim | 231454 | 530514384 | No Eligible Purchases in Class Period | 348074 | 530844713 | No Eligible Purchases in Class Period |
| 114835 | 530278660 | No Recognized Claim | 231455 | 530514386 | No Eligible Purchases in Class Period | 348075 | 530844714 | No Eligible Purchases in Class Period |
| 114836 | 530278661 | No Recognized Claim | 231456 | 530514387 | No Eligible Purchases in Class Period | 348076 | 530844715 | No Eligible Purchases in Class Period |
| 114837 | 530278664 | No Recognized Claim | 231457 | 530514388 | No Eligible Purchases in Class Period | 348077 | 530844716 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114838 | 530278665 | No Recognized Claim | 231458 | 530514389 | No Eligible Purchases in Class Period | 348078 | 530844717 | No Eligible Purchases in Class Period |
| 114839 | 530278668 | No Recognized Claim | 231459 | 530514391 | No Eligible Purchases in Class Period | 348079 | 530844718 | No Eligible Purchases in Class Period |
| 114840 | 530278669 | No Recognized Claim | 231460 | 530514393 | No Eligible Purchases in Class Period | 348080 | 530844719 | No Eligible Purchases in Class Period |
| 114841 | 530278670 | No Recognized Claim | 231461 | 530514394 | No Eligible Purchases in Class Period | 348081 | 530844720 | No Eligible Purchases in Class Period |
| 114842 | 530278671 | No Recognized Claim | 231462 | 530514395 | No Eligible Purchases in Class Period | 348082 | 530844721 | No Eligible Purchases in Class Period |
| 114843 | 530278674 | No Recognized Claim | 231463 | 530514396 | No Eligible Purchases in Class Period | 348083 | 530844722 | No Eligible Purchases in Class Period |
| 114844 | 530278675 | No Eligible Purchases in Class Period | 231464 | 530514398 | No Eligible Purchases in Class Period | 348084 | 530844723 | No Eligible Purchases in Class Period |
| 114845 | 530278676 | No Recognized Claim | 231465 | 530514399 | No Eligible Purchases in Class Period | 348085 | 530844724 | No Eligible Purchases in Class Period |
| 114846 | 530278690 | No Recognized Claim | 231466 | 530514400 | No Eligible Purchases in Class Period | 348086 | 530844725 | No Eligible Purchases in Class Period |
| 114847 | 530278693 | No Recognized Claim | 231467 | 530514401 | No Eligible Purchases in Class Period | 348087 | 530844726 | No Eligible Purchases in Class Period |
| 114848 | 530278695 | No Recognized Claim | 231468 | 530514403 | No Eligible Purchases in Class Period | 348088 | 530844727 | No Eligible Purchases in Class Period |
| 114849 | 530278696 | No Recognized Claim | 231469 | 530514404 | No Eligible Purchases in Class Period | 348089 | 530844728 | No Eligible Purchases in Class Period |
| 114850 | 530278699 | No Recognized Claim | 231470 | 530514406 | No Eligible Purchases in Class Period | 348090 | 530844729 | No Eligible Purchases in Class Period |
| 114851 | 530278701 | No Recognized Claim | 231471 | 530514407 | No Eligible Purchases in Class Period | 348091 | 530844730 | No Eligible Purchases in Class Period |
| 114852 | 530278705 | No Recognized Claim | 231472 | 530514408 | No Eligible Purchases in Class Period | 348092 | 530844731 | No Eligible Purchases in Class Period |
| 114853 | 530278706 | No Recognized Claim | 231473 | 530514409 | No Eligible Purchases in Class Period | 348093 | 530844732 | No Eligible Purchases in Class Period |
| 114854 | 530278709 | No Recognized Claim | 231474 | 530514418 | No Eligible Purchases in Class Period | 348094 | 530844733 | No Eligible Purchases in Class Period |
| 114855 | 530278710 | No Recognized Claim | 231475 | 530514419 | No Eligible Purchases in Class Period | 348095 | 530844734 | No Eligible Purchases in Class Period |
| 114856 | 530278712 | No Recognized Claim | 231476 | 530514420 | No Eligible Purchases in Class Period | 348096 | 530844735 | No Eligible Purchases in Class Period |
| 114857 | 530278713 | No Eligible Purchases in Class Period | 231477 | 530514421 | No Eligible Purchases in Class Period | 348097 | 530844736 | No Eligible Purchases in Class Period |
| 114858 | 530278714 | No Recognized Claim | 231478 | 530514423 | No Eligible Purchases in Class Period | 348098 | 530844737 | No Eligible Purchases in Class Period |
| 114859 | 530278715 | No Recognized Claim | 231479 | 530514424 | No Eligible Purchases in Class Period | 348099 | 530844738 | No Eligible Purchases in Class Period |
| 114860 | 530278716 | No Recognized Claim | 231480 | 530514425 | No Eligible Purchases in Class Period | 348100 | 530844739 | No Eligible Purchases in Class Period |
| 114861 | 530278717 | No Eligible Purchases in Class Period | 231481 | 530514426 | No Eligible Purchases in Class Period | 348101 | 530844740 | No Eligible Purchases in Class Period |
| 114862 | 530278719 | No Recognized Claim | 231482 | 530514428 | No Eligible Purchases in Class Period | 348102 | 530844741 | No Eligible Purchases in Class Period |
| 114863 | 530278720 | No Recognized Claim | 231483 | 530514429 | No Recognized Claim | 348103 | 530844742 | No Eligible Purchases in Class Period |
| 114864 | 530278722 | No Eligible Purchases in Class Period | 231484 | 530514437 | No Recognized Claim | 348104 | 530844743 | No Eligible Purchases in Class Period |
| 114865 | 530278723 | No Recognized Claim | 231485 | 530514448 | No Recognized Claim | 348105 | 530844744 | No Eligible Purchases in Class Period |
| 114866 | 530278724 | No Recognized Claim | 231486 | 530514451 | No Recognized Claim | 348106 | 530844745 | No Eligible Purchases in Class Period |
| 114867 | 530278725 | No Recognized Claim | 231487 | 530514452 | No Eligible Purchases in Class Period | 348107 | 530844746 | No Eligible Purchases in Class Period |
| 114868 | 530278726 | No Recognized Claim | 231488 | 530514454 | No Eligible Purchases in Class Period | 348108 | 530844747 | No Eligible Purchases in Class Period |
| 114869 | 530278727 | No Eligible Purchases in Class Period | 231489 | 530514456 | No Eligible Purchases in Class Period | 348109 | 530844748 | No Eligible Purchases in Class Period |
| 114870 | 530278728 | No Recognized Claim | 231490 | 530514457 | No Eligible Purchases in Class Period | 348110 | 530844749 | No Eligible Purchases in Class Period |
| 114871 | 530278730 | No Recognized Claim | 231491 | 530514458 | No Eligible Purchases in Class Period | 348111 | 530844750 | No Eligible Purchases in Class Period |
| 114872 | 530278731 | No Recognized Claim | 231492 | 530514459 | No Eligible Purchases in Class Period | 348112 | 530844751 | No Eligible Purchases in Class Period |
| 114873 | 530278732 | No Recognized Claim | 231493 | 530514465 | No Eligible Purchases in Class Period | 348113 | 530844752 | No Eligible Purchases in Class Period |
| 114874 | 530278733 | No Eligible Purchases in Class Period | 231494 | 530514468 | No Recognized Claim | 348114 | 530844753 | No Eligible Purchases in Class Period |
| 114875 | 530278734 | No Recognized Claim | 231495 | 530514471 | No Eligible Purchases in Class Period | 348115 | 530844754 | No Eligible Purchases in Class Period |
| 114876 | 530278735 | No Recognized Claim | 231496 | 530514475 | No Eligible Purchases in Class Period | 348116 | 530844755 | No Eligible Purchases in Class Period |
| 114877 | 530278736 | No Recognized Claim | 231497 | 530514479 | No Eligible Purchases in Class Period | 348117 | 530844756 | No Eligible Purchases in Class Period |
| 114878 | 530278737 | No Recognized Claim | 231498 | 530514480 | No Eligible Purchases in Class Period | 348118 | 530844757 | No Eligible Purchases in Class Period |
| 114879 | 530278738 | No Recognized Claim | 231499 | 530514483 | No Eligible Purchases in Class Period | 348119 | 530844758 | No Eligible Purchases in Class Period |
| 114880 | 530278739 | No Recognized Claim | 231500 | 530514487 | No Eligible Purchases in Class Period | 348120 | 530844759 | No Eligible Purchases in Class Period |
| 114881 | 530278740 | No Recognized Claim | 231501 | 530514490 | No Eligible Purchases in Class Period | 348121 | 530844760 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114882 | 530278741 | No Eligible Purchases in Class Period | 231502 | 530514492 | No Eligible Purchases in Class Period | 348122 | 530844761 | No Eligible Purchases in Class Period |
| 114883 | 530278742 | No Recognized Claim | 231503 | 530514494 | No Eligible Purchases in Class Period | 348123 | 530844762 | No Eligible Purchases in Class Period |
| 114884 | 530278743 | No Eligible Purchases in Class Period | 231504 | 530514499 | No Eligible Purchases in Class Period | 348124 | 530844763 | No Eligible Purchases in Class Period |
| 114885 | 530278744 | No Recognized Claim | 231505 | 530514505 | No Recognized Claim | 348125 | 530844764 | No Eligible Purchases in Class Period |
| 114886 | 530278745 | No Recognized Claim | 231506 | 530514508 | No Recognized Claim | 348126 | 530844765 | No Eligible Purchases in Class Period |
| 114887 | 530278746 | No Recognized Claim | 231507 | 530514509 | No Eligible Purchases in Class Period | 348127 | 530844766 | No Eligible Purchases in Class Period |
| 114888 | 530278747 | No Recognized Claim | 231508 | 530514512 | No Eligible Purchases in Class Period | 348128 | 530844767 | No Eligible Purchases in Class Period |
| 114889 | 530278748 | No Recognized Claim | 231509 | 530514513 | No Recognized Claim | 348129 | 530844768 | No Eligible Purchases in Class Period |
| 114890 | 530278749 | No Recognized Claim | 231510 | 530514515 | No Recognized Claim | 348130 | 530844769 | No Eligible Purchases in Class Period |
| 114891 | 530278750 | No Recognized Claim | 231511 | 530514516 | No Eligible Purchases in Class Period | 348131 | 530844770 | No Eligible Purchases in Class Period |
| 114892 | 530278751 | No Recognized Claim | 231512 | 530514517 | No Eligible Purchases in Class Period | 348132 | 530844771 | No Eligible Purchases in Class Period |
| 114893 | 530278752 | No Recognized Claim | 231513 | 530514519 | No Eligible Purchases in Class Period | 348133 | 530844772 | No Eligible Purchases in Class Period |
| 114894 | 530278754 | No Recognized Claim | 231514 | 530514523 | No Recognized Claim | 348134 | 530844773 | No Eligible Purchases in Class Period |
| 114895 | 530278756 | No Recognized Claim | 231515 | 530514528 | No Eligible Purchases in Class Period | 348135 | 530844774 | No Eligible Purchases in Class Period |
| 114896 | 530278758 | No Recognized Claim | 231516 | 530514529 | No Eligible Purchases in Class Period | 348136 | 530844775 | No Eligible Purchases in Class Period |
| 114897 | 530278763 | No Recognized Claim | 231517 | 530514535 | No Eligible Purchases in Class Period | 348137 | 530844776 | No Eligible Purchases in Class Period |
| 114898 | 530278764 | No Recognized Claim | 231518 | 530514536 | No Eligible Purchases in Class Period | 348138 | 530844777 | No Eligible Purchases in Class Period |
| 114899 | 530278765 | No Recognized Claim | 231519 | 530514537 | No Eligible Purchases in Class Period | 348139 | 530844778 | No Eligible Purchases in Class Period |
| 114900 | 530278767 | No Recognized Claim | 231520 | 530514538 | No Eligible Purchases in Class Period | 348140 | 530844779 | No Eligible Purchases in Class Period |
| 114901 | 530278771 | No Recognized Claim | 231521 | 530514539 | No Recognized Claim | 348141 | 530844780 | No Eligible Purchases in Class Period |
| 114902 | 530278772 | No Recognized Claim | 231522 | 530514541 | No Eligible Purchases in Class Period | 348142 | 530844781 | No Eligible Purchases in Class Period |
| 114903 | 530278773 | No Recognized Claim | 231523 | 530514542 | No Eligible Purchases in Class Period | 348143 | 530844782 | No Eligible Purchases in Class Period |
| 114904 | 530278774 | No Eligible Purchases in Class Period | 231524 | 530514543 | No Eligible Purchases in Class Period | 348144 | 530844783 | No Eligible Purchases in Class Period |
| 114905 | 530278775 | No Eligible Purchases in Class Period | 231525 | 530514547 | No Eligible Purchases in Class Period | 348145 | 530844784 | No Eligible Purchases in Class Period |
| 114906 | 530278779 | No Recognized Claim | 231526 | 530514551 | No Eligible Purchases in Class Period | 348146 | 530844785 | No Eligible Purchases in Class Period |
| 114907 | 530278784 | No Recognized Claim | 231527 | 530514552 | No Eligible Purchases in Class Period | 348147 | 530844786 | No Eligible Purchases in Class Period |
| 114908 | 530278785 | No Recognized Claim | 231528 | 530514553 | No Eligible Purchases in Class Period | 348148 | 530844787 | No Eligible Purchases in Class Period |
| 114909 | 530278786 | No Recognized Claim | 231529 | 530514557 | No Eligible Purchases in Class Period | 348149 | 530844788 | No Eligible Purchases in Class Period |
| 114910 | 530278787 | No Recognized Claim | 231530 | 530514563 | No Eligible Purchases in Class Period | 348150 | 530844789 | No Eligible Purchases in Class Period |
| 114911 | 530278788 | No Recognized Claim | 231531 | 530514568 | No Eligible Purchases in Class Period | 348151 | 530844790 | No Eligible Purchases in Class Period |
| 114912 | 530278791 | No Eligible Purchases in Class Period | 231532 | 530514569 | No Eligible Purchases in Class Period | 348152 | 530844791 | No Eligible Purchases in Class Period |
| 114913 | 530278792 | No Recognized Claim | 231533 | 530514570 | No Eligible Purchases in Class Period | 348153 | 530844792 | No Eligible Purchases in Class Period |
| 114914 | 530278796 | No Recognized Claim | 231534 | 530514574 | No Eligible Purchases in Class Period | 348154 | 530844793 | No Eligible Purchases in Class Period |
| 114915 | 530278797 | No Recognized Claim | 231535 | 530514575 | No Eligible Purchases in Class Period | 348155 | 530844794 | No Eligible Purchases in Class Period |
| 114916 | 530278798 | No Recognized Claim | 231536 | 530514576 | No Eligible Purchases in Class Period | 348156 | 530844795 | No Eligible Purchases in Class Period |
| 114917 | 530278799 | No Recognized Claim | 231537 | 530514577 | No Eligible Purchases in Class Period | 348157 | 530844796 | No Eligible Purchases in Class Period |
| 114918 | 530278800 | No Recognized Claim | 231538 | 530514578 | No Recognized Claim | 348158 | 530844797 | No Eligible Purchases in Class Period |
| 114919 | 530278802 | No Eligible Purchases in Class Period | 231539 | 530514585 | No Eligible Purchases in Class Period | 348159 | 530844798 | No Eligible Purchases in Class Period |
| 114920 | 530278803 | No Recognized Claim | 231540 | 530514586 | No Eligible Purchases in Class Period | 348160 | 530844799 | No Eligible Purchases in Class Period |
| 114921 | 530278804 | No Eligible Purchases in Class Period | 231541 | 530514588 | No Eligible Purchases in Class Period | 348161 | 530844800 | No Eligible Purchases in Class Period |
| 114922 | 530278805 | No Recognized Claim | 231542 | 530514589 | No Eligible Purchases in Class Period | 348162 | 530844801 | No Eligible Purchases in Class Period |
| 114923 | 530278806 | No Eligible Purchases in Class Period | 231543 | 530514590 | No Recognized Claim | 348163 | 530844802 | No Eligible Purchases in Class Period |
| 114924 | 530278807 | No Eligible Purchases in Class Period | 231544 | 530514595 | No Eligible Purchases in Class Period | 348164 | 530844803 | No Eligible Purchases in Class Period |
| 114925 | 530278808 | No Recognized Claim | 231545 | 530514599 | No Eligible Purchases in Class Period | 348165 | 530844804 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114926 | 530278809 | No Eligible Purchases in Class Period | 231546 | 530514600 | No Eligible Purchases in Class Period | 348166 | 530844805 | No Eligible Purchases in Class Period |
| 114927 | 530278811 | No Eligible Purchases in Class Period | 231547 | 530514602 | No Eligible Purchases in Class Period | 348167 | 530844806 | No Eligible Purchases in Class Period |
| 114928 | 530278814 | No Eligible Purchases in Class Period | 231548 | 530514605 | No Eligible Purchases in Class Period | 348168 | 530844807 | No Eligible Purchases in Class Period |
| 114929 | 530278815 | No Recognized Claim | 231549 | 530514609 | No Eligible Purchases in Class Period | 348169 | 530844808 | No Eligible Purchases in Class Period |
| 114930 | 530278819 | No Recognized Claim | 231550 | 530514611 | No Eligible Purchases in Class Period | 348170 | 530844809 | No Eligible Purchases in Class Period |
| 114931 | 530278829 | No Recognized Claim | 231551 | 530514617 | No Eligible Purchases in Class Period | 348171 | 530844810 | No Eligible Purchases in Class Period |
| 114932 | 530278830 | No Recognized Claim | 231552 | 530514622 | No Eligible Purchases in Class Period | 348172 | 530844811 | No Eligible Purchases in Class Period |
| 114933 | 530278831 | No Recognized Claim | 231553 | 530514624 | No Recognized Claim | 348173 | 530844812 | No Eligible Purchases in Class Period |
| 114934 | 530278832 | No Recognized Claim | 231554 | 530514626 | No Eligible Purchases in Class Period | 348174 | 530844813 | No Eligible Purchases in Class Period |
| 114935 | 530278836 | No Recognized Claim | 231555 | 530514632 | No Recognized Claim | 348175 | 530844814 | No Eligible Purchases in Class Period |
| 114936 | 530278837 | No Recognized Claim | 231556 | 530514639 | No Eligible Purchases in Class Period | 348176 | 530844815 | No Eligible Purchases in Class Period |
| 114937 | 530278840 | No Recognized Claim | 231557 | 530514640 | No Eligible Purchases in Class Period | 348177 | 530844816 | No Eligible Purchases in Class Period |
| 114938 | 530278847 | No Recognized Claim | 231558 | 530514642 | No Eligible Purchases in Class Period | 348178 | 530844817 | No Eligible Purchases in Class Period |
| 114939 | 530278855 | No Recognized Claim | 231559 | 530514643 | No Eligible Purchases in Class Period | 348179 | 530844818 | No Eligible Purchases in Class Period |
| 114940 | 530278856 | No Eligible Purchases in Class Period | 231560 | 530514644 | No Eligible Purchases in Class Period | 348180 | 530844819 | No Eligible Purchases in Class Period |
| 114941 | 530278858 | No Recognized Claim | 231561 | 530514645 | No Eligible Purchases in Class Period | 348181 | 530844820 | No Eligible Purchases in Class Period |
| 114942 | 530278859 | No Recognized Claim | 231562 | 530514646 | No Eligible Purchases in Class Period | 348182 | 530844821 | No Eligible Purchases in Class Period |
| 114943 | 530278862 | No Eligible Purchases in Class Period | 231563 | 530514647 | No Eligible Purchases in Class Period | 348183 | 530844822 | No Eligible Purchases in Class Period |
| 114944 | 530278868 | No Recognized Claim | 231564 | 530514648 | No Eligible Purchases in Class Period | 348184 | 530844823 | No Eligible Purchases in Class Period |
| 114945 | 530278871 | No Recognized Claim | 231565 | 530514649 | No Eligible Purchases in Class Period | 348185 | 530844824 | No Eligible Purchases in Class Period |
| 114946 | 530278877 | No Recognized Claim | 231566 | 530514650 | No Eligible Purchases in Class Period | 348186 | 530844825 | No Eligible Purchases in Class Period |
| 114947 | 530278878 | No Recognized Claim | 231567 | 530514651 | No Eligible Purchases in Class Period | 348187 | 530844826 | No Eligible Purchases in Class Period |
| 114948 | 530278880 | No Recognized Claim | 231568 | 530514652 | No Eligible Purchases in Class Period | 348188 | 530844827 | No Eligible Purchases in Class Period |
| 114949 | 530278882 | No Recognized Claim | 231569 | 530514653 | No Eligible Purchases in Class Period | 348189 | 530844828 | No Eligible Purchases in Class Period |
| 114950 | 530278885 | No Recognized Claim | 231570 | 530514654 | No Eligible Purchases in Class Period | 348190 | 530844829 | No Eligible Purchases in Class Period |
| 114951 | 530278886 | No Recognized Claim | 231571 | 530514655 | No Eligible Purchases in Class Period | 348191 | 530844830 | No Eligible Purchases in Class Period |
| 114952 | 530278891 | No Eligible Purchases in Class Period | 231572 | 530514656 | No Eligible Purchases in Class Period | 348192 | 530844831 | No Eligible Purchases in Class Period |
| 114953 | 530278895 | No Recognized Claim | 231573 | 530514657 | No Eligible Purchases in Class Period | 348193 | 530844832 | No Eligible Purchases in Class Period |
| 114954 | 530278896 | No Recognized Claim | 231574 | 530514658 | No Eligible Purchases in Class Period | 348194 | 530844833 | No Eligible Purchases in Class Period |
| 114955 | 530278897 | No Recognized Claim | 231575 | 530514659 | No Eligible Purchases in Class Period | 348195 | 530844834 | No Eligible Purchases in Class Period |
| 114956 | 530278898 | No Eligible Purchases in Class Period | 231576 | 530514660 | No Eligible Purchases in Class Period | 348196 | 530844835 | No Eligible Purchases in Class Period |
| 114957 | 530278903 | No Recognized Claim | 231577 | 530514661 | No Eligible Purchases in Class Period | 348197 | 530844836 | No Eligible Purchases in Class Period |
| 114958 | 530278904 | No Recognized Claim | 231578 | 530514662 | No Eligible Purchases in Class Period | 348198 | 530844837 | No Eligible Purchases in Class Period |
| 114959 | 530278910 | No Recognized Claim | 231579 | 530514663 | No Eligible Purchases in Class Period | 348199 | 530844838 | No Eligible Purchases in Class Period |
| 114960 | 530278913 | No Recognized Claim | 231580 | 530514664 | No Eligible Purchases in Class Period | 348200 | 530844839 | No Eligible Purchases in Class Period |
| 114961 | 530278914 | No Recognized Claim | 231581 | 530514665 | No Eligible Purchases in Class Period | 348201 | 530844840 | No Eligible Purchases in Class Period |
| 114962 | 530278918 | No Eligible Purchases in Class Period | 231582 | 530514666 | No Eligible Purchases in Class Period | 348202 | 530844841 | No Eligible Purchases in Class Period |
| 114963 | 530278920 | No Recognized Claim | 231583 | 530514667 | No Eligible Purchases in Class Period | 348203 | 530844842 | No Eligible Purchases in Class Period |
| 114964 | 530278922 | No Recognized Claim | 231584 | 530514668 | No Eligible Purchases in Class Period | 348204 | 530844843 | No Eligible Purchases in Class Period |
| 114965 | 530278923 | No Recognized Claim | 231585 | 530514669 | No Eligible Purchases in Class Period | 348205 | 530844844 | No Eligible Purchases in Class Period |
| 114966 | 530278924 | No Recognized Claim | 231586 | 530514670 | No Eligible Purchases in Class Period | 348206 | 530844845 | No Eligible Purchases in Class Period |
| 114967 | 530278925 | No Recognized Claim | 231587 | 530514671 | No Eligible Purchases in Class Period | 348207 | 530844846 | No Eligible Purchases in Class Period |
| 114968 | 530278926 | No Eligible Purchases in Class Period | 231588 | 530514672 | No Eligible Purchases in Class Period | 348208 | 530844847 | No Eligible Purchases in Class Period |
| 114969 | 530278927 | No Recognized Claim | 231589 | 530514673 | No Eligible Purchases in Class Period | 348209 | 530844848 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 114970 | 530278928 | No Eligible Purchases in Class Period | 231590 | 530514674 | No Eligible Purchases in Class Period | 348210 | 530844849 | No Eligible Purchases in Class Period |
| 114971 | 530278929 | No Recognized Claim | 231591 | 530514675 | No Eligible Purchases in Class Period | 348211 | 530844850 | No Eligible Purchases in Class Period |
| 114972 | 530278930 | No Eligible Purchases in Class Period | 231592 | 530514676 | No Eligible Purchases in Class Period | 348212 | 530844851 | No Eligible Purchases in Class Period |
| 114973 | 530278932 | No Eligible Purchases in Class Period | 231593 | 530514677 | No Eligible Purchases in Class Period | 348213 | 530844852 | No Eligible Purchases in Class Period |
| 114974 | 530278933 | No Eligible Purchases in Class Period | 231594 | 530514678 | No Eligible Purchases in Class Period | 348214 | 530844853 | No Eligible Purchases in Class Period |
| 114975 | 530278939 | No Recognized Claim | 231595 | 530514679 | No Eligible Purchases in Class Period | 348215 | 530844854 | No Eligible Purchases in Class Period |
| 114976 | 530278943 | No Recognized Claim | 231596 | 530514680 | No Eligible Purchases in Class Period | 348216 | 530844855 | No Eligible Purchases in Class Period |
| 114977 | 530278944 | No Recognized Claim | 231597 | 530514681 | No Eligible Purchases in Class Period | 348217 | 530844856 | No Eligible Purchases in Class Period |
| 114978 | 530278946 | No Eligible Purchases in Class Period | 231598 | 530514682 | No Eligible Purchases in Class Period | 348218 | 530844857 | No Eligible Purchases in Class Period |
| 114979 | 530278947 | No Recognized Claim | 231599 | 530514683 | No Eligible Purchases in Class Period | 348219 | 530844858 | No Eligible Purchases in Class Period |
| 114980 | 530278949 | No Recognized Claim | 231600 | 530514684 | No Eligible Purchases in Class Period | 348220 | 530844859 | No Eligible Purchases in Class Period |
| 114981 | 530278951 | No Eligible Purchases in Class Period | 231601 | 530514685 | No Eligible Purchases in Class Period | 348221 | 530844860 | No Eligible Purchases in Class Period |
| 114982 | 530278953 | No Recognized Claim | 231602 | 530514686 | No Eligible Purchases in Class Period | 348222 | 530844861 | No Eligible Purchases in Class Period |
| 114983 | 530278954 | No Eligible Purchases in Class Period | 231603 | 530514687 | No Eligible Purchases in Class Period | 348223 | 530844862 | No Eligible Purchases in Class Period |
| 114984 | 530278959 | No Recognized Claim | 231604 | 530514688 | No Eligible Purchases in Class Period | 348224 | 530844863 | No Eligible Purchases in Class Period |
| 114985 | 530278960 | No Recognized Claim | 231605 | 530514689 | No Eligible Purchases in Class Period | 348225 | 530844864 | No Eligible Purchases in Class Period |
| 114986 | 530278961 | No Recognized Claim | 231606 | 530514690 | No Eligible Purchases in Class Period | 348226 | 530844865 | No Eligible Purchases in Class Period |
| 114987 | 530278962 | No Recognized Claim | 231607 | 530514691 | No Eligible Purchases in Class Period | 348227 | 530844866 | No Eligible Purchases in Class Period |
| 114988 | 530278963 | No Recognized Claim | 231608 | 530514692 | No Eligible Purchases in Class Period | 348228 | 530844867 | No Eligible Purchases in Class Period |
| 114989 | 530278965 | No Recognized Claim | 231609 | 530514693 | No Eligible Purchases in Class Period | 348229 | 530844868 | No Eligible Purchases in Class Period |
| 114990 | 530278966 | No Recognized Claim | 231610 | 530514694 | No Eligible Purchases in Class Period | 348230 | 530844869 | No Eligible Purchases in Class Period |
| 114991 | 530278967 | No Recognized Claim | 231611 | 530514695 | No Eligible Purchases in Class Period | 348231 | 530844870 | No Eligible Purchases in Class Period |
| 114992 | 530278968 | No Recognized Claim | 231612 | 530514696 | No Eligible Purchases in Class Period | 348232 | 530844871 | No Eligible Purchases in Class Period |
| 114993 | 530278969 | No Recognized Claim | 231613 | 530514697 | No Eligible Purchases in Class Period | 348233 | 530844872 | No Eligible Purchases in Class Period |
| 114994 | 530278971 | No Eligible Purchases in Class Period | 231614 | 530514698 | No Eligible Purchases in Class Period | 348234 | 530844873 | No Eligible Purchases in Class Period |
| 114995 | 530278972 | No Recognized Claim | 231615 | 530514699 | No Eligible Purchases in Class Period | 348235 | 530844874 | No Eligible Purchases in Class Period |
| 114996 | 530278973 | No Recognized Claim | 231616 | 530514700 | No Eligible Purchases in Class Period | 348236 | 530844875 | No Eligible Purchases in Class Period |
| 114997 | 530278974 | No Recognized Claim | 231617 | 530514702 | No Eligible Purchases in Class Period | 348237 | 530844876 | No Eligible Purchases in Class Period |
| 114998 | 530278975 | No Recognized Claim | 231618 | 530514703 | No Eligible Purchases in Class Period | 348238 | 530844877 | No Eligible Purchases in Class Period |
| 114999 | 530278976 | No Recognized Claim | 231619 | 530514704 | No Eligible Purchases in Class Period | 348239 | 530844878 | No Eligible Purchases in Class Period |
| 115000 | 530278979 | No Recognized Claim | 231620 | 530514706 | No Eligible Purchases in Class Period | 348240 | 530844879 | No Eligible Purchases in Class Period |
| 115001 | 530278980 | No Recognized Claim | 231621 | 530514707 | No Eligible Purchases in Class Period | 348241 | 530844880 | No Eligible Purchases in Class Period |
| 115002 | 530278981 | No Eligible Purchases in Class Period | 231622 | 530514708 | No Eligible Purchases in Class Period | 348242 | 530844881 | No Eligible Purchases in Class Period |
| 115003 | 530278982 | No Recognized Claim | 231623 | 530514709 | No Eligible Purchases in Class Period | 348243 | 530844882 | No Eligible Purchases in Class Period |
| 115004 | 530278994 | No Recognized Claim | 231624 | 530514710 | No Eligible Purchases in Class Period | 348244 | 530844883 | No Eligible Purchases in Class Period |
| 115005 | 530278997 | No Eligible Purchases in Class Period | 231625 | 530514711 | No Eligible Purchases in Class Period | 348245 | 530844884 | No Eligible Purchases in Class Period |
| 115006 | 530278999 | No Recognized Claim | 231626 | 530514712 | No Eligible Purchases in Class Period | 348246 | 530844885 | No Eligible Purchases in Class Period |
| 115007 | 530279001 | No Recognized Claim | 231627 | 530514713 | No Eligible Purchases in Class Period | 348247 | 530844886 | No Eligible Purchases in Class Period |
| 115008 | 530279006 | No Recognized Claim | 231628 | 530514714 | No Eligible Purchases in Class Period | 348248 | 530844887 | No Eligible Purchases in Class Period |
| 115009 | 530279007 | No Recognized Claim | 231629 | 530514716 | No Eligible Purchases in Class Period | 348249 | 530844888 | No Eligible Purchases in Class Period |
| 115010 | 530279009 | No Recognized Claim | 231630 | 530514717 | No Eligible Purchases in Class Period | 348250 | 530844889 | No Eligible Purchases in Class Period |
| 115011 | 530279010 | No Recognized Claim | 231631 | 530514718 | No Eligible Purchases in Class Period | 348251 | 530844890 | No Eligible Purchases in Class Period |
| 115012 | 530279013 | No Eligible Purchases in Class Period | 231632 | 530514719 | No Eligible Purchases in Class Period | 348252 | 530844891 | No Eligible Purchases in Class Period |
| 115013 | 530279015 | No Recognized Claim | 231633 | 530514721 | No Eligible Purchases in Class Period | 348253 | 530844892 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115014 | 530279016 | No Recognized Claim | 231634 | 530514722 | No Eligible Purchases in Class Period | 348254 | 530844893 | No Eligible Purchases in Class Period |
| 115015 | 530279018 | No Recognized Claim | 231635 | 530514723 | No Eligible Purchases in Class Period | 348255 | 530844894 | No Eligible Purchases in Class Period |
| 115016 | 530279019 | No Recognized Claim | 231636 | 530514724 | No Eligible Purchases in Class Period | 348256 | 530844895 | No Eligible Purchases in Class Period |
| 115017 | 530279020 | No Recognized Claim | 231637 | 530514725 | No Eligible Purchases in Class Period | 348257 | 530844896 | No Eligible Purchases in Class Period |
| 115018 | 530279021 | No Recognized Claim | 231638 | 530514726 | No Eligible Purchases in Class Period | 348258 | 530844897 | No Eligible Purchases in Class Period |
| 115019 | 530279022 | No Eligible Purchases in Class Period | 231639 | 530514727 | No Eligible Purchases in Class Period | 348259 | 530844898 | No Eligible Purchases in Class Period |
| 115020 | 530279023 | No Recognized Claim | 231640 | 530514728 | No Eligible Purchases in Class Period | 348260 | 530844899 | No Eligible Purchases in Class Period |
| 115021 | 530279024 | No Recognized Claim | 231641 | 530514729 | No Eligible Purchases in Class Period | 348261 | 530844900 | No Eligible Purchases in Class Period |
| 115022 | 530279025 | No Recognized Claim | 231642 | 530514730 | No Eligible Purchases in Class Period | 348262 | 530844901 | No Eligible Purchases in Class Period |
| 115023 | 530279031 | No Recognized Claim | 231643 | 530514731 | No Eligible Purchases in Class Period | 348263 | 530844902 | No Eligible Purchases in Class Period |
| 115024 | 530279045 | No Eligible Purchases in Class Period | 231644 | 530514732 | No Eligible Purchases in Class Period | 348264 | 530844903 | No Eligible Purchases in Class Period |
| 115025 | 530279046 | No Recognized Claim | 231645 | 530514733 | No Eligible Purchases in Class Period | 348265 | 530844904 | No Eligible Purchases in Class Period |
| 115026 | 530279047 | No Recognized Claim | 231646 | 530514734 | No Eligible Purchases in Class Period | 348266 | 530844905 | No Eligible Purchases in Class Period |
| 115027 | 530279048 | No Recognized Claim | 231647 | 530514735 | No Eligible Purchases in Class Period | 348267 | 530844906 | No Eligible Purchases in Class Period |
| 115028 | 530279050 | No Recognized Claim | 231648 | 530514736 | No Eligible Purchases in Class Period | 348268 | 530844907 | No Eligible Purchases in Class Period |
| 115029 | 530279052 | No Recognized Claim | 231649 | 530514737 | No Eligible Purchases in Class Period | 348269 | 530844908 | No Eligible Purchases in Class Period |
| 115030 | 530279053 | No Recognized Claim | 231650 | 530514738 | No Eligible Purchases in Class Period | 348270 | 530844909 | No Eligible Purchases in Class Period |
| 115031 | 530279054 | No Recognized Claim | 231651 | 530514739 | No Eligible Purchases in Class Period | 348271 | 530844910 | No Eligible Purchases in Class Period |
| 115032 | 530279055 | No Eligible Purchases in Class Period | 231652 | 530514740 | No Eligible Purchases in Class Period | 348272 | 530844911 | No Eligible Purchases in Class Period |
| 115033 | 530279056 | No Recognized Claim | 231653 | 530514741 | No Eligible Purchases in Class Period | 348273 | 530844912 | No Eligible Purchases in Class Period |
| 115034 | 530279058 | No Recognized Claim | 231654 | 530514742 | No Eligible Purchases in Class Period | 348274 | 530844913 | No Eligible Purchases in Class Period |
| 115035 | 530279060 | No Recognized Claim | 231655 | 530514743 | No Eligible Purchases in Class Period | 348275 | 530844914 | No Eligible Purchases in Class Period |
| 115036 | 530279061 | No Recognized Claim | 231656 | 530514745 | No Eligible Purchases in Class Period | 348276 | 530844915 | No Eligible Purchases in Class Period |
| 115037 | 530279062 | No Recognized Claim | 231657 | 530514746 | No Eligible Purchases in Class Period | 348277 | 530844916 | No Eligible Purchases in Class Period |
| 115038 | 530279063 | No Recognized Claim | 231658 | 530514748 | No Eligible Purchases in Class Period | 348278 | 530844917 | No Eligible Purchases in Class Period |
| 115039 | 530279064 | No Recognized Claim | 231659 | 530514749 | No Eligible Purchases in Class Period | 348279 | 530844918 | No Eligible Purchases in Class Period |
| 115040 | 530279065 | No Recognized Claim | 231660 | 530514750 | No Eligible Purchases in Class Period | 348280 | 530844919 | No Eligible Purchases in Class Period |
| 115041 | 530279066 | No Recognized Claim | 231661 | 530514751 | No Eligible Purchases in Class Period | 348281 | 530844920 | No Eligible Purchases in Class Period |
| 115042 | 530279067 | No Recognized Claim | 231662 | 530514752 | No Eligible Purchases in Class Period | 348282 | 530844921 | No Eligible Purchases in Class Period |
| 115043 | 530279068 | No Recognized Claim | 231663 | 530514753 | No Eligible Purchases in Class Period | 348283 | 530844922 | No Eligible Purchases in Class Period |
| 115044 | 530279069 | No Recognized Claim | 231664 | 530514754 | No Eligible Purchases in Class Period | 348284 | 530844923 | No Eligible Purchases in Class Period |
| 115045 | 530279071 | No Recognized Claim | 231665 | 530514755 | No Eligible Purchases in Class Period | 348285 | 530844924 | No Eligible Purchases in Class Period |
| 115046 | 530279072 | No Recognized Claim | 231666 | 530514756 | No Eligible Purchases in Class Period | 348286 | 530844925 | No Eligible Purchases in Class Period |
| 115047 | 530279073 | No Recognized Claim | 231667 | 530514757 | No Eligible Purchases in Class Period | 348287 | 530844926 | No Eligible Purchases in Class Period |
| 115048 | 530279074 | No Recognized Claim | 231668 | 530514758 | No Eligible Purchases in Class Period | 348288 | 530844927 | No Eligible Purchases in Class Period |
| 115049 | 530279075 | No Eligible Purchases in Class Period | 231669 | 530514759 | No Eligible Purchases in Class Period | 348289 | 530844928 | No Eligible Purchases in Class Period |
| 115050 | 530279076 | No Recognized Claim | 231670 | 530514760 | No Eligible Purchases in Class Period | 348290 | 530844929 | No Eligible Purchases in Class Period |
| 115051 | 530279077 | No Eligible Purchases in Class Period | 231671 | 530514761 | No Eligible Purchases in Class Period | 348291 | 530844930 | No Eligible Purchases in Class Period |
| 115052 | 530279078 | No Recognized Claim | 231672 | 530514762 | No Eligible Purchases in Class Period | 348292 | 530844931 | No Eligible Purchases in Class Period |
| 115053 | 530279079 | No Recognized Claim | 231673 | 530514763 | No Eligible Purchases in Class Period | 348293 | 530844932 | No Eligible Purchases in Class Period |
| 115054 | 530279080 | No Recognized Claim | 231674 | 530514764 | No Eligible Purchases in Class Period | 348294 | 530844933 | No Eligible Purchases in Class Period |
| 115055 | 530279081 | No Recognized Claim | 231675 | 530514766 | No Eligible Purchases in Class Period | 348295 | 530844934 | No Eligible Purchases in Class Period |
| 115056 | 530279082 | No Recognized Claim | 231676 | 530514767 | No Eligible Purchases in Class Period | 348296 | 530844935 | No Eligible Purchases in Class Period |
| 115057 | 530279084 | No Recognized Claim | 231677 | 530514768 | No Eligible Purchases in Class Period | 348297 | 530844936 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115058 | 530279085 | No Recognized Claim | 231678 | 530514769 | No Eligible Purchases in Class Period | 348298 | 530844937 | No Eligible Purchases in Class Period |
| 115059 | 530279086 | No Recognized Claim | 231679 | 530514770 | No Eligible Purchases in Class Period | 348299 | 530844938 | No Eligible Purchases in Class Period |
| 115060 | 530279087 | No Recognized Claim | 231680 | 530514771 | No Eligible Purchases in Class Period | 348300 | 530844939 | No Eligible Purchases in Class Period |
| 115061 | 530279088 | No Recognized Claim | 231681 | 530514772 | No Eligible Purchases in Class Period | 348301 | 530844940 | No Eligible Purchases in Class Period |
| 115062 | 530279089 | No Recognized Claim | 231682 | 530514773 | No Eligible Purchases in Class Period | 348302 | 530844941 | No Eligible Purchases in Class Period |
| 115063 | 530279090 | No Recognized Claim | 231683 | 530514774 | No Eligible Purchases in Class Period | 348303 | 530844942 | No Eligible Purchases in Class Period |
| 115064 | 530279091 | No Recognized Claim | 231684 | 530514775 | No Eligible Purchases in Class Period | 348304 | 530844943 | No Eligible Purchases in Class Period |
| 115065 | 530279092 | No Recognized Claim | 231685 | 530514776 | No Eligible Purchases in Class Period | 348305 | 530844944 | No Eligible Purchases in Class Period |
| 115066 | 530279093 | No Recognized Claim | 231686 | 530514777 | No Eligible Purchases in Class Period | 348306 | 530844945 | No Eligible Purchases in Class Period |
| 115067 | 530279094 | No Recognized Claim | 231687 | 530514779 | No Eligible Purchases in Class Period | 348307 | 530844946 | No Eligible Purchases in Class Period |
| 115068 | 530279095 | No Recognized Claim | 231688 | 530514780 | No Eligible Purchases in Class Period | 348308 | 530844947 | No Eligible Purchases in Class Period |
| 115069 | 530279096 | No Recognized Claim | 231689 | 530514781 | No Eligible Purchases in Class Period | 348309 | 530844948 | No Eligible Purchases in Class Period |
| 115070 | 530279097 | No Recognized Claim | 231690 | 530514782 | No Eligible Purchases in Class Period | 348310 | 530844949 | No Eligible Purchases in Class Period |
| 115071 | 530279098 | No Recognized Claim | 231691 | 530514783 | No Eligible Purchases in Class Period | 348311 | 530844950 | No Eligible Purchases in Class Period |
| 115072 | 530279099 | No Recognized Claim | 231692 | 530514784 | No Recognized Claim | 348312 | 530844951 | No Eligible Purchases in Class Period |
| 115073 | 530279102 | No Recognized Claim | 231693 | 530514785 | No Eligible Purchases in Class Period | 348313 | 530844952 | No Eligible Purchases in Class Period |
| 115074 | 530279103 | No Recognized Claim | 231694 | 530514786 | No Eligible Purchases in Class Period | 348314 | 530844953 | No Eligible Purchases in Class Period |
| 115075 | 530279104 | No Recognized Claim | 231695 | 530514788 | No Eligible Purchases in Class Period | 348315 | 530844954 | No Eligible Purchases in Class Period |
| 115076 | 530279105 | No Recognized Claim | 231696 | 530514789 | No Eligible Purchases in Class Period | 348316 | 530844955 | No Eligible Purchases in Class Period |
| 115077 | 530279107 | No Recognized Claim | 231697 | 530514790 | No Eligible Purchases in Class Period | 348317 | 530844956 | No Eligible Purchases in Class Period |
| 115078 | 530279108 | No Recognized Claim | 231698 | 530514791 | No Eligible Purchases in Class Period | 348318 | 530844957 | No Eligible Purchases in Class Period |
| 115079 | 530279109 | No Recognized Claim | 231699 | 530514792 | No Eligible Purchases in Class Period | 348319 | 530844958 | No Eligible Purchases in Class Period |
| 115080 | 530279110 | No Recognized Claim | 231700 | 530514793 | No Eligible Purchases in Class Period | 348320 | 530844959 | No Eligible Purchases in Class Period |
| 115081 | 530279111 | No Recognized Claim | 231701 | 530514794 | No Eligible Purchases in Class Period | 348321 | 530844960 | No Eligible Purchases in Class Period |
| 115082 | 530279112 | No Recognized Claim | 231702 | 530514795 | No Eligible Purchases in Class Period | 348322 | 530844961 | No Eligible Purchases in Class Period |
| 115083 | 530279114 | No Recognized Claim | 231703 | 530514798 | No Eligible Purchases in Class Period | 348323 | 530844962 | No Eligible Purchases in Class Period |
| 115084 | 530279117 | No Recognized Claim | 231704 | 530514799 | No Eligible Purchases in Class Period | 348324 | 530844963 | No Eligible Purchases in Class Period |
| 115085 | 530279120 | No Recognized Claim | 231705 | 530514800 | No Eligible Purchases in Class Period | 348325 | 530844964 | No Eligible Purchases in Class Period |
| 115086 | 530279121 | No Recognized Claim | 231706 | 530514801 | No Eligible Purchases in Class Period | 348326 | 530844965 | No Eligible Purchases in Class Period |
| 115087 | 530279126 | No Eligible Purchases in Class Period | 231707 | 530514802 | No Eligible Purchases in Class Period | 348327 | 530844966 | No Eligible Purchases in Class Period |
| 115088 | 530279127 | No Recognized Claim | 231708 | 530514803 | No Eligible Purchases in Class Period | 348328 | 530844967 | No Eligible Purchases in Class Period |
| 115089 | 530279128 | No Recognized Claim | 231709 | 530514804 | No Eligible Purchases in Class Period | 348329 | 530844968 | No Eligible Purchases in Class Period |
| 115090 | 530279129 | No Recognized Claim | 231710 | 530514805 | No Eligible Purchases in Class Period | 348330 | 530844969 | No Eligible Purchases in Class Period |
| 115091 | 530279131 | No Recognized Claim | 231711 | 530514806 | No Eligible Purchases in Class Period | 348331 | 530844970 | No Eligible Purchases in Class Period |
| 115092 | 530279132 | No Recognized Claim | 231712 | 530514807 | No Eligible Purchases in Class Period | 348332 | 530844971 | No Eligible Purchases in Class Period |
| 115093 | 530279133 | No Recognized Claim | 231713 | 530514808 | No Eligible Purchases in Class Period | 348333 | 530844972 | No Eligible Purchases in Class Period |
| 115094 | 530279134 | No Eligible Purchases in Class Period | 231714 | 530514809 | No Eligible Purchases in Class Period | 348334 | 530844973 | No Eligible Purchases in Class Period |
| 115095 | 530279135 | No Eligible Purchases in Class Period | 231715 | 530514810 | No Eligible Purchases in Class Period | 348335 | 530844974 | No Eligible Purchases in Class Period |
| 115096 | 530279136 | No Recognized Claim | 231716 | 530514811 | No Eligible Purchases in Class Period | 348336 | 530844975 | No Eligible Purchases in Class Period |
| 115097 | 530279137 | No Recognized Claim | 231717 | 530514812 | No Eligible Purchases in Class Period | 348337 | 530844976 | No Eligible Purchases in Class Period |
| 115098 | 530279138 | No Recognized Claim | 231718 | 530514813 | No Eligible Purchases in Class Period | 348338 | 530844977 | No Eligible Purchases in Class Period |
| 115099 | 530279140 | No Recognized Claim | 231719 | 530514814 | No Eligible Purchases in Class Period | 348339 | 530844978 | No Eligible Purchases in Class Period |
| 115100 | 530279142 | No Recognized Claim | 231720 | 530514815 | No Eligible Purchases in Class Period | 348340 | 530844979 | No Eligible Purchases in Class Period |
| 115101 | 530279147 | No Recognized Claim | 231721 | 530514817 | No Eligible Purchases in Class Period | 348341 | 530844980 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115102 | 530279148 | No Eligible Purchases in Class Period | 231722 | 530514819 | No Eligible Purchases in Class Period | 348342 | 530844981 | No Eligible Purchases in Class Period |
| 115103 | 530279152 | No Eligible Purchases in Class Period | 231723 | 530514820 | No Eligible Purchases in Class Period | 348343 | 530844982 | No Eligible Purchases in Class Period |
| 115104 | 530279163 | No Recognized Claim | 231724 | 530514821 | No Eligible Purchases in Class Period | 348344 | 530844983 | No Eligible Purchases in Class Period |
| 115105 | 530279164 | No Recognized Claim | 231725 | 530514823 | No Eligible Purchases in Class Period | 348345 | 530844984 | No Eligible Purchases in Class Period |
| 115106 | 530279170 | No Recognized Claim | 231726 | 530514824 | No Eligible Purchases in Class Period | 348346 | 530844985 | No Eligible Purchases in Class Period |
| 115107 | 530279172 | No Recognized Claim | 231727 | 530514825 | No Eligible Purchases in Class Period | 348347 | 530844986 | No Eligible Purchases in Class Period |
| 115108 | 530279173 | No Recognized Claim | 231728 | 530514826 | No Eligible Purchases in Class Period | 348348 | 530844987 | No Eligible Purchases in Class Period |
| 115109 | 530279174 | No Recognized Claim | 231729 | 530514827 | No Eligible Purchases in Class Period | 348349 | 530844988 | No Eligible Purchases in Class Period |
| 115110 | 530279178 | No Recognized Claim | 231730 | 530514828 | No Eligible Purchases in Class Period | 348350 | 530844989 | No Eligible Purchases in Class Period |
| 115111 | 530279179 | No Recognized Claim | 231731 | 530514829 | No Eligible Purchases in Class Period | 348351 | 530844990 | No Eligible Purchases in Class Period |
| 115112 | 530279180 | No Recognized Claim | 231732 | 530514830 | No Eligible Purchases in Class Period | 348352 | 530844991 | No Eligible Purchases in Class Period |
| 115113 | 530279181 | No Recognized Claim | 231733 | 530514831 | No Eligible Purchases in Class Period | 348353 | 530844992 | No Eligible Purchases in Class Period |
| 115114 | 530279182 | No Recognized Claim | 231734 | 530514832 | No Eligible Purchases in Class Period | 348354 | 530844993 | No Eligible Purchases in Class Period |
| 115115 | 530279184 | No Recognized Claim | 231735 | 530514833 | No Eligible Purchases in Class Period | 348355 | 530844994 | No Eligible Purchases in Class Period |
| 115116 | 530279186 | No Eligible Purchases in Class Period | 231736 | 530514834 | No Eligible Purchases in Class Period | 348356 | 530844995 | No Eligible Purchases in Class Period |
| 115117 | 530279187 | No Recognized Claim | 231737 | 530514835 | No Eligible Purchases in Class Period | 348357 | 530844996 | No Eligible Purchases in Class Period |
| 115118 | 530279188 | No Recognized Claim | 231738 | 530514836 | No Eligible Purchases in Class Period | 348358 | 530844997 | No Eligible Purchases in Class Period |
| 115119 | 530279190 | No Recognized Claim | 231739 | 530514837 | No Eligible Purchases in Class Period | 348359 | 530844998 | No Eligible Purchases in Class Period |
| 115120 | 530279191 | No Recognized Claim | 231740 | 530514838 | No Eligible Purchases in Class Period | 348360 | 530844999 | No Eligible Purchases in Class Period |
| 115121 | 530279192 | No Recognized Claim | 231741 | 530514839 | No Eligible Purchases in Class Period | 348361 | 530845000 | No Eligible Purchases in Class Period |
| 115122 | 530279194 | No Recognized Claim | 231742 | 530514840 | No Eligible Purchases in Class Period | 348362 | 530845001 | No Eligible Purchases in Class Period |
| 115123 | 530279195 | No Recognized Claim | 231743 | 530514841 | No Eligible Purchases in Class Period | 348363 | 530845002 | No Eligible Purchases in Class Period |
| 115124 | 530279198 | No Recognized Claim | 231744 | 530514842 | No Eligible Purchases in Class Period | 348364 | 530845003 | No Eligible Purchases in Class Period |
| 115125 | 530279199 | No Recognized Claim | 231745 | 530514843 | No Eligible Purchases in Class Period | 348365 | 530845004 | No Eligible Purchases in Class Period |
| 115126 | 530279202 | No Recognized Claim | 231746 | 530514844 | No Eligible Purchases in Class Period | 348366 | 530845005 | No Eligible Purchases in Class Period |
| 115127 | 530279204 | No Eligible Purchases in Class Period | 231747 | 530514845 | No Eligible Purchases in Class Period | 348367 | 530845006 | No Eligible Purchases in Class Period |
| 115128 | 530279206 | No Recognized Claim | 231748 | 530514846 | No Eligible Purchases in Class Period | 348368 | 530845007 | No Eligible Purchases in Class Period |
| 115129 | 530279211 | No Recognized Claim | 231749 | 530514847 | No Eligible Purchases in Class Period | 348369 | 530845008 | No Eligible Purchases in Class Period |
| 115130 | 530279212 | No Recognized Claim | 231750 | 530514848 | No Eligible Purchases in Class Period | 348370 | 530845009 | No Eligible Purchases in Class Period |
| 115131 | 530279213 | No Recognized Claim | 231751 | 530514849 | No Eligible Purchases in Class Period | 348371 | 530845010 | No Eligible Purchases in Class Period |
| 115132 | 530279215 | No Recognized Claim | 231752 | 530514850 | No Eligible Purchases in Class Period | 348372 | 530845011 | No Eligible Purchases in Class Period |
| 115133 | 530279216 | No Eligible Purchases in Class Period | 231753 | 530514851 | No Eligible Purchases in Class Period | 348373 | 530845012 | No Eligible Purchases in Class Period |
| 115134 | 530279218 | No Recognized Claim | 231754 | 530514852 | No Eligible Purchases in Class Period | 348374 | 530845013 | No Eligible Purchases in Class Period |
| 115135 | 530279219 | No Eligible Purchases in Class Period | 231755 | 530514853 | No Eligible Purchases in Class Period | 348375 | 530845014 | No Eligible Purchases in Class Period |
| 115136 | 530279221 | No Recognized Claim | 231756 | 530514854 | No Eligible Purchases in Class Period | 348376 | 530845015 | No Eligible Purchases in Class Period |
| 115137 | 530279223 | No Recognized Claim | 231757 | 530514855 | No Eligible Purchases in Class Period | 348377 | 530845016 | No Eligible Purchases in Class Period |
| 115138 | 530279229 | No Recognized Claim | 231758 | 530514856 | No Eligible Purchases in Class Period | 348378 | 530845017 | No Eligible Purchases in Class Period |
| 115139 | 530279230 | No Recognized Claim | 231759 | 530514857 | No Eligible Purchases in Class Period | 348379 | 530845018 | No Eligible Purchases in Class Period |
| 115140 | 530279231 | No Recognized Claim | 231760 | 530514858 | No Eligible Purchases in Class Period | 348380 | 530845019 | No Eligible Purchases in Class Period |
| 115141 | 530279233 | No Recognized Claim | 231761 | 530514859 | No Eligible Purchases in Class Period | 348381 | 530845020 | No Eligible Purchases in Class Period |
| 115142 | 530279235 | No Recognized Claim | 231762 | 530514860 | No Eligible Purchases in Class Period | 348382 | 530845021 | No Eligible Purchases in Class Period |
| 115143 | 530279237 | No Recognized Claim | 231763 | 530514861 | No Eligible Purchases in Class Period | 348383 | 530845022 | No Eligible Purchases in Class Period |
| 115144 | 530279238 | No Recognized Claim | 231764 | 530514862 | No Eligible Purchases in Class Period | 348384 | 530845023 | No Eligible Purchases in Class Period |
| 115145 | 530279239 | No Eligible Purchases in Class Period | 231765 | 530514863 | No Eligible Purchases in Class Period | 348385 | 530845024 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115146 | 530279241 | No Recognized Claim | 231766 | 530514864 | No Eligible Purchases in Class Period | 348386 | 530845025 | No Eligible Purchases in Class Period |
| 115147 | 530279242 | No Recognized Claim | 231767 | 530514865 | No Eligible Purchases in Class Period | 348387 | 530845026 | No Eligible Purchases in Class Period |
| 115148 | 530279244 | No Recognized Claim | 231768 | 530514866 | No Eligible Purchases in Class Period | 348388 | 530845027 | No Eligible Purchases in Class Period |
| 115149 | 530279245 | No Recognized Claim | 231769 | 530514867 | No Eligible Purchases in Class Period | 348389 | 530845028 | No Eligible Purchases in Class Period |
| 115150 | 530279247 | No Recognized Claim | 231770 | 530514868 | No Eligible Purchases in Class Period | 348390 | 530845029 | No Eligible Purchases in Class Period |
| 115151 | 530279248 | No Recognized Claim | 231771 | 530514869 | No Eligible Purchases in Class Period | 348391 | 530845030 | No Eligible Purchases in Class Period |
| 115152 | 530279252 | No Recognized Claim | 231772 | 530514870 | No Eligible Purchases in Class Period | 348392 | 530845031 | No Eligible Purchases in Class Period |
| 115153 | 530279253 | No Recognized Claim | 231773 | 530514871 | No Eligible Purchases in Class Period | 348393 | 530845032 | No Eligible Purchases in Class Period |
| 115154 | 530279255 | No Recognized Claim | 231774 | 530514872 | No Eligible Purchases in Class Period | 348394 | 530845033 | No Eligible Purchases in Class Period |
| 115155 | 530279257 | No Eligible Purchases in Class Period | 231775 | 530514873 | No Eligible Purchases in Class Period | 348395 | 530845034 | No Eligible Purchases in Class Period |
| 115156 | 530279260 | No Recognized Claim | 231776 | 530514874 | No Eligible Purchases in Class Period | 348396 | 530845035 | No Eligible Purchases in Class Period |
| 115157 | 530279262 | No Recognized Claim | 231777 | 530514875 | No Eligible Purchases in Class Period | 348397 | 530845036 | No Eligible Purchases in Class Period |
| 115158 | 530279263 | No Recognized Claim | 231778 | 530514876 | No Eligible Purchases in Class Period | 348398 | 530845037 | No Eligible Purchases in Class Period |
| 115159 | 530279264 | No Recognized Claim | 231779 | 530514877 | No Eligible Purchases in Class Period | 348399 | 530845038 | No Eligible Purchases in Class Period |
| 115160 | 530279265 | No Recognized Claim | 231780 | 530514878 | No Eligible Purchases in Class Period | 348400 | 530845039 | No Eligible Purchases in Class Period |
| 115161 | 530279266 | No Recognized Claim | 231781 | 530514880 | No Eligible Purchases in Class Period | 348401 | 530845040 | No Eligible Purchases in Class Period |
| 115162 | 530279267 | No Recognized Claim | 231782 | 530514881 | No Eligible Purchases in Class Period | 348402 | 530845041 | No Eligible Purchases in Class Period |
| 115163 | 530279269 | No Recognized Claim | 231783 | 530514882 | No Eligible Purchases in Class Period | 348403 | 530845042 | No Eligible Purchases in Class Period |
| 115164 | 530279270 | No Recognized Claim | 231784 | 530514883 | No Eligible Purchases in Class Period | 348404 | 530845043 | No Eligible Purchases in Class Period |
| 115165 | 530279271 | No Recognized Claim | 231785 | 530514884 | No Eligible Purchases in Class Period | 348405 | 530845044 | No Eligible Purchases in Class Period |
| 115166 | 530279273 | No Recognized Claim | 231786 | 530514885 | No Eligible Purchases in Class Period | 348406 | 530845045 | No Eligible Purchases in Class Period |
| 115167 | 530279283 | No Recognized Claim | 231787 | 530514887 | No Eligible Purchases in Class Period | 348407 | 530845046 | No Eligible Purchases in Class Period |
| 115168 | 530279285 | No Recognized Claim | 231788 | 530514888 | No Eligible Purchases in Class Period | 348408 | 530845047 | No Eligible Purchases in Class Period |
| 115169 | 530279286 | No Eligible Purchases in Class Period | 231789 | 530514889 | No Eligible Purchases in Class Period | 348409 | 530845048 | No Eligible Purchases in Class Period |
| 115170 | 530279288 | No Recognized Claim | 231790 | 530514890 | No Eligible Purchases in Class Period | 348410 | 530845049 | No Eligible Purchases in Class Period |
| 115171 | 530279290 | No Recognized Claim | 231791 | 530514891 | No Eligible Purchases in Class Period | 348411 | 530845050 | No Eligible Purchases in Class Period |
| 115172 | 530279291 | No Recognized Claim | 231792 | 530514892 | No Eligible Purchases in Class Period | 348412 | 530845051 | No Eligible Purchases in Class Period |
| 115173 | 530279293 | No Eligible Purchases in Class Period | 231793 | 530514893 | No Eligible Purchases in Class Period | 348413 | 530845052 | No Eligible Purchases in Class Period |
| 115174 | 530279294 | No Recognized Claim | 231794 | 530514894 | No Eligible Purchases in Class Period | 348414 | 530845053 | No Eligible Purchases in Class Period |
| 115175 | 530279296 | No Recognized Claim | 231795 | 530514895 | No Eligible Purchases in Class Period | 348415 | 530845054 | No Eligible Purchases in Class Period |
| 115176 | 530279297 | No Recognized Claim | 231796 | 530514897 | No Eligible Purchases in Class Period | 348416 | 530845055 | No Eligible Purchases in Class Period |
| 115177 | 530279298 | No Recognized Claim | 231797 | 530514898 | No Eligible Purchases in Class Period | 348417 | 530845056 | No Eligible Purchases in Class Period |
| 115178 | 530279301 | No Eligible Purchases in Class Period | 231798 | 530514899 | No Eligible Purchases in Class Period | 348418 | 530845057 | No Eligible Purchases in Class Period |
| 115179 | 530279302 | No Eligible Purchases in Class Period | 231799 | 530514901 | No Eligible Purchases in Class Period | 348419 | 530845058 | No Eligible Purchases in Class Period |
| 115180 | 530279303 | No Recognized Claim | 231800 | 530514902 | No Eligible Purchases in Class Period | 348420 | 530845059 | No Eligible Purchases in Class Period |
| 115181 | 530279304 | No Eligible Purchases in Class Period | 231801 | 530514903 | No Eligible Purchases in Class Period | 348421 | 530845060 | No Eligible Purchases in Class Period |
| 115182 | 530279305 | No Recognized Claim | 231802 | 530514904 | No Eligible Purchases in Class Period | 348422 | 530845061 | No Eligible Purchases in Class Period |
| 115183 | 530279306 | No Recognized Claim | 231803 | 530514905 | No Eligible Purchases in Class Period | 348423 | 530845062 | No Eligible Purchases in Class Period |
| 115184 | 530279307 | No Recognized Claim | 231804 | 530514906 | No Eligible Purchases in Class Period | 348424 | 530845063 | No Eligible Purchases in Class Period |
| 115185 | 530279308 | No Recognized Claim | 231805 | 530514907 | No Eligible Purchases in Class Period | 348425 | 530845064 | No Eligible Purchases in Class Period |
| 115186 | 530279309 | No Recognized Claim | 231806 | 530514908 | No Eligible Purchases in Class Period | 348426 | 530845065 | No Eligible Purchases in Class Period |
| 115187 | 530279310 | No Recognized Claim | 231807 | 530514910 | No Eligible Purchases in Class Period | 348427 | 530845066 | No Eligible Purchases in Class Period |
| 115188 | 530279314 | No Recognized Claim | 231808 | 530514911 | No Eligible Purchases in Class Period | 348428 | 530845067 | No Eligible Purchases in Class Period |
| 115189 | 530279317 | No Recognized Claim | 231809 | 530514912 | No Eligible Purchases in Class Period | 348429 | 530845068 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115190 | 530279321 | No Recognized Claim | 231810 | 530514913 | No Eligible Purchases in Class Period | 348430 | 530845069 | No Eligible Purchases in Class Period |
| 115191 | 530279323 | No Recognized Claim | 231811 | 530514914 | No Eligible Purchases in Class Period | 348431 | 530845070 | No Eligible Purchases in Class Period |
| 115192 | 530279324 | No Recognized Claim | 231812 | 530514915 | No Eligible Purchases in Class Period | 348432 | 530845071 | No Eligible Purchases in Class Period |
| 115193 | 530279325 | No Recognized Claim | 231813 | 530514916 | No Recognized Claim | 348433 | 530845072 | No Eligible Purchases in Class Period |
| 115194 | 530279326 | No Recognized Claim | 231814 | 530514917 | No Eligible Purchases in Class Period | 348434 | 530845073 | No Eligible Purchases in Class Period |
| 115195 | 530279332 | No Recognized Claim | 231815 | 530514918 | No Eligible Purchases in Class Period | 348435 | 530845074 | No Eligible Purchases in Class Period |
| 115196 | 530279333 | No Recognized Claim | 231816 | 530514919 | No Eligible Purchases in Class Period | 348436 | 530845075 | No Eligible Purchases in Class Period |
| 115197 | 530279334 | No Recognized Claim | 231817 | 530514920 | No Eligible Purchases in Class Period | 348437 | 530845076 | No Eligible Purchases in Class Period |
| 115198 | 530279335 | No Eligible Purchases in Class Period | 231818 | 530514921 | No Eligible Purchases in Class Period | 348438 | 530845077 | No Eligible Purchases in Class Period |
| 115199 | 530279344 | No Recognized Claim | 231819 | 530514922 | No Eligible Purchases in Class Period | 348439 | 530845078 | No Eligible Purchases in Class Period |
| 115200 | 530279346 | No Recognized Claim | 231820 | 530514923 | No Eligible Purchases in Class Period | 348440 | 530845079 | No Eligible Purchases in Class Period |
| 115201 | 530279348 | No Eligible Purchases in Class Period | 231821 | 530514924 | No Eligible Purchases in Class Period | 348441 | 530845080 | No Eligible Purchases in Class Period |
| 115202 | 530279350 | No Recognized Claim | 231822 | 530514925 | No Eligible Purchases in Class Period | 348442 | 530845081 | No Eligible Purchases in Class Period |
| 115203 | 530279351 | No Recognized Claim | 231823 | 530514926 | No Eligible Purchases in Class Period | 348443 | 530845082 | No Eligible Purchases in Class Period |
| 115204 | 530279352 | No Recognized Claim | 231824 | 530514927 | No Eligible Purchases in Class Period | 348444 | 530845083 | No Eligible Purchases in Class Period |
| 115205 | 530279356 | No Recognized Claim | 231825 | 530514928 | No Eligible Purchases in Class Period | 348445 | 530845084 | No Eligible Purchases in Class Period |
| 115206 | 530279358 | No Recognized Claim | 231826 | 530514929 | No Eligible Purchases in Class Period | 348446 | 530845085 | No Eligible Purchases in Class Period |
| 115207 | 530279359 | No Recognized Claim | 231827 | 530514930 | No Eligible Purchases in Class Period | 348447 | 530845086 | No Eligible Purchases in Class Period |
| 115208 | 530279364 | No Recognized Claim | 231828 | 530514931 | No Eligible Purchases in Class Period | 348448 | 530845087 | No Eligible Purchases in Class Period |
| 115209 | 530279365 | No Recognized Claim | 231829 | 530514932 | No Eligible Purchases in Class Period | 348449 | 530845088 | No Eligible Purchases in Class Period |
| 115210 | 530279367 | No Recognized Claim | 231830 | 530514933 | No Eligible Purchases in Class Period | 348450 | 530845089 | No Eligible Purchases in Class Period |
| 115211 | 530279369 | No Recognized Claim | 231831 | 530514934 | No Eligible Purchases in Class Period | 348451 | 530845090 | No Eligible Purchases in Class Period |
| 115212 | 530279370 | No Recognized Claim | 231832 | 530514936 | No Eligible Purchases in Class Period | 348452 | 530845091 | No Eligible Purchases in Class Period |
| 115213 | 530279373 | No Recognized Claim | 231833 | 530514937 | No Eligible Purchases in Class Period | 348453 | 530845092 | No Eligible Purchases in Class Period |
| 115214 | 530279374 | No Recognized Claim | 231834 | 530514938 | No Eligible Purchases in Class Period | 348454 | 530845093 | No Eligible Purchases in Class Period |
| 115215 | 530279375 | No Recognized Claim | 231835 | 530514940 | No Eligible Purchases in Class Period | 348455 | 530845094 | No Eligible Purchases in Class Period |
| 115216 | 530279376 | No Recognized Claim | 231836 | 530514941 | No Eligible Purchases in Class Period | 348456 | 530845095 | No Eligible Purchases in Class Period |
| 115217 | 530279381 | No Recognized Claim | 231837 | 530514942 | No Eligible Purchases in Class Period | 348457 | 530845096 | No Eligible Purchases in Class Period |
| 115218 | 530279383 | No Eligible Purchases in Class Period | 231838 | 530514943 | No Eligible Purchases in Class Period | 348458 | 530845097 | No Eligible Purchases in Class Period |
| 115219 | 530279384 | No Recognized Claim | 231839 | 530514944 | No Eligible Purchases in Class Period | 348459 | 530845098 | No Eligible Purchases in Class Period |
| 115220 | 530279386 | No Recognized Claim | 231840 | 530514945 | No Eligible Purchases in Class Period | 348460 | 530845099 | No Eligible Purchases in Class Period |
| 115221 | 530279388 | No Recognized Claim | 231841 | 530514946 | No Eligible Purchases in Class Period | 348461 | 530845100 | No Eligible Purchases in Class Period |
| 115222 | 530279391 | No Recognized Claim | 231842 | 530514947 | No Eligible Purchases in Class Period | 348462 | 530845101 | No Eligible Purchases in Class Period |
| 115223 | 530279393 | No Recognized Claim | 231843 | 530514948 | No Eligible Purchases in Class Period | 348463 | 530845102 | No Eligible Purchases in Class Period |
| 115224 | 530279396 | No Recognized Claim | 231844 | 530514949 | No Eligible Purchases in Class Period | 348464 | 530845103 | No Eligible Purchases in Class Period |
| 115225 | 530279397 | No Recognized Claim | 231845 | 530514950 | No Eligible Purchases in Class Period | 348465 | 530845104 | No Eligible Purchases in Class Period |
| 115226 | 530279401 | No Recognized Claim | 231846 | 530514951 | No Eligible Purchases in Class Period | 348466 | 530845105 | No Eligible Purchases in Class Period |
| 115227 | 530279402 | No Recognized Claim | 231847 | 530514953 | No Eligible Purchases in Class Period | 348467 | 530845106 | No Eligible Purchases in Class Period |
| 115228 | 530279403 | No Recognized Claim | 231848 | 530514954 | No Eligible Purchases in Class Period | 348468 | 530845107 | No Eligible Purchases in Class Period |
| 115229 | 530279405 | No Recognized Claim | 231849 | 530514955 | No Eligible Purchases in Class Period | 348469 | 530845108 | No Eligible Purchases in Class Period |
| 115230 | 530279408 | No Recognized Claim | 231850 | 530514956 | No Eligible Purchases in Class Period | 348470 | 530845109 | No Eligible Purchases in Class Period |
| 115231 | 530279409 | No Recognized Claim | 231851 | 530514957 | No Eligible Purchases in Class Period | 348471 | 530845110 | No Eligible Purchases in Class Period |
| 115232 | 530279410 | No Recognized Claim | 231852 | 530514958 | No Eligible Purchases in Class Period | 348472 | 530845111 | No Eligible Purchases in Class Period |
| 115233 | 530279411 | No Recognized Claim | 231853 | 530514959 | No Eligible Purchases in Class Period | 348473 | 530845112 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115234 | 530279412 | No Recognized Claim | 231854 | 530514960 | No Eligible Purchases in Class Period | 348474 | 530845113 | No Eligible Purchases in Class Period |
| 115235 | 530279414 | No Recognized Claim | 231855 | 530514961 | No Eligible Purchases in Class Period | 348475 | 530845114 | No Eligible Purchases in Class Period |
| 115236 | 530279416 | No Recognized Claim | 231856 | 530514962 | No Eligible Purchases in Class Period | 348476 | 530845115 | No Eligible Purchases in Class Period |
| 115237 | 530279417 | No Recognized Claim | 231857 | 530514963 | No Eligible Purchases in Class Period | 348477 | 530845116 | No Eligible Purchases in Class Period |
| 115238 | 530279418 | No Recognized Claim | 231858 | 530514967 | No Eligible Purchases in Class Period | 348478 | 530845117 | No Eligible Purchases in Class Period |
| 115239 | 530279421 | No Recognized Claim | 231859 | 530514968 | No Eligible Purchases in Class Period | 348479 | 530845118 | No Eligible Purchases in Class Period |
| 115240 | 530279422 | No Recognized Claim | 231860 | 530514969 | No Eligible Purchases in Class Period | 348480 | 530845119 | No Eligible Purchases in Class Period |
| 115241 | 530279423 | No Recognized Claim | 231861 | 530514970 | No Eligible Purchases in Class Period | 348481 | 530845120 | No Eligible Purchases in Class Period |
| 115242 | 530279424 | No Recognized Claim | 231862 | 530514971 | No Eligible Purchases in Class Period | 348482 | 530845121 | No Eligible Purchases in Class Period |
| 115243 | 530279425 | No Recognized Claim | 231863 | 530514972 | No Eligible Purchases in Class Period | 348483 | 530845122 | No Eligible Purchases in Class Period |
| 115244 | 530279428 | No Recognized Claim | 231864 | 530514973 | No Eligible Purchases in Class Period | 348484 | 530845123 | No Eligible Purchases in Class Period |
| 115245 | 530279429 | No Recognized Claim | 231865 | 530514974 | No Eligible Purchases in Class Period | 348485 | 530845124 | No Eligible Purchases in Class Period |
| 115246 | 530279432 | No Recognized Claim | 231866 | 530514976 | No Eligible Purchases in Class Period | 348486 | 530845125 | No Eligible Purchases in Class Period |
| 115247 | 530279434 | No Recognized Claim | 231867 | 530514977 | No Eligible Purchases in Class Period | 348487 | 530845126 | No Eligible Purchases in Class Period |
| 115248 | 530279437 | No Eligible Purchases in Class Period | 231868 | 530514978 | No Eligible Purchases in Class Period | 348488 | 530845127 | No Eligible Purchases in Class Period |
| 115249 | 530279438 | No Recognized Claim | 231869 | 530514979 | No Eligible Purchases in Class Period | 348489 | 530845128 | No Eligible Purchases in Class Period |
| 115250 | 530279440 | No Recognized Claim | 231870 | 530514980 | No Eligible Purchases in Class Period | 348490 | 530845129 | No Eligible Purchases in Class Period |
| 115251 | 530279441 | No Recognized Claim | 231871 | 530514981 | No Eligible Purchases in Class Period | 348491 | 530845130 | No Eligible Purchases in Class Period |
| 115252 | 530279448 | No Recognized Claim | 231872 | 530514982 | No Eligible Purchases in Class Period | 348492 | 530845131 | No Eligible Purchases in Class Period |
| 115253 | 530279449 | No Eligible Purchases in Class Period | 231873 | 530514983 | No Eligible Purchases in Class Period | 348493 | 530845132 | No Eligible Purchases in Class Period |
| 115254 | 530279450 | No Recognized Claim | 231874 | 530514984 | No Eligible Purchases in Class Period | 348494 | 530845133 | No Eligible Purchases in Class Period |
| 115255 | 530279451 | No Eligible Purchases in Class Period | 231875 | 530514985 | No Eligible Purchases in Class Period | 348495 | 530845134 | No Eligible Purchases in Class Period |
| 115256 | 530279452 | No Recognized Claim | 231876 | 530514986 | No Eligible Purchases in Class Period | 348496 | 530845135 | No Eligible Purchases in Class Period |
| 115257 | 530279455 | No Recognized Claim | 231877 | 530514987 | No Eligible Purchases in Class Period | 348497 | 530845136 | No Eligible Purchases in Class Period |
| 115258 | 530279456 | No Recognized Claim | 231878 | 530514988 | No Eligible Purchases in Class Period | 348498 | 530845137 | No Eligible Purchases in Class Period |
| 115259 | 530279457 | No Eligible Purchases in Class Period | 231879 | 530514989 | No Eligible Purchases in Class Period | 348499 | 530845138 | No Eligible Purchases in Class Period |
| 115260 | 530279458 | No Recognized Claim | 231880 | 530514990 | No Eligible Purchases in Class Period | 348500 | 530845139 | No Eligible Purchases in Class Period |
| 115261 | 530279460 | No Recognized Claim | 231881 | 530514991 | No Eligible Purchases in Class Period | 348501 | 530845140 | No Eligible Purchases in Class Period |
| 115262 | 530279462 | No Recognized Claim | 231882 | 530514992 | No Eligible Purchases in Class Period | 348502 | 530845141 | No Eligible Purchases in Class Period |
| 115263 | 530279463 | No Eligible Purchases in Class Period | 231883 | 530514993 | No Eligible Purchases in Class Period | 348503 | 530845142 | No Eligible Purchases in Class Period |
| 115264 | 530279464 | No Eligible Purchases in Class Period | 231884 | 530514995 | No Eligible Purchases in Class Period | 348504 | 530845143 | No Eligible Purchases in Class Period |
| 115265 | 530279465 | No Recognized Claim | 231885 | 530514996 | No Eligible Purchases in Class Period | 348505 | 530845144 | No Eligible Purchases in Class Period |
| 115266 | 530279466 | No Recognized Claim | 231886 | 530514998 | No Eligible Purchases in Class Period | 348506 | 530845145 | No Eligible Purchases in Class Period |
| 115267 | 530279467 | No Recognized Claim | 231887 | 530514999 | No Eligible Purchases in Class Period | 348507 | 530845146 | No Eligible Purchases in Class Period |
| 115268 | 530279469 | No Recognized Claim | 231888 | 530515000 | No Eligible Purchases in Class Period | 348508 | 530845147 | No Eligible Purchases in Class Period |
| 115269 | 530279472 | No Recognized Claim | 231889 | 530515001 | No Eligible Purchases in Class Period | 348509 | 530845148 | No Eligible Purchases in Class Period |
| 115270 | 530279473 | No Recognized Claim | 231890 | 530515002 | No Eligible Purchases in Class Period | 348510 | 530845149 | No Eligible Purchases in Class Period |
| 115271 | 530279474 | No Recognized Claim | 231891 | 530515003 | No Eligible Purchases in Class Period | 348511 | 530845150 | No Eligible Purchases in Class Period |
| 115272 | 530279475 | No Recognized Claim | 231892 | 530515004 | No Eligible Purchases in Class Period | 348512 | 530845151 | No Eligible Purchases in Class Period |
| 115273 | 530279477 | No Eligible Purchases in Class Period | 231893 | 530515005 | No Eligible Purchases in Class Period | 348513 | 530845152 | No Eligible Purchases in Class Period |
| 115274 | 530279478 | No Recognized Claim | 231894 | 530515006 | No Eligible Purchases in Class Period | 348514 | 530845153 | No Eligible Purchases in Class Period |
| 115275 | 530279480 | No Recognized Claim | 231895 | 530515007 | No Eligible Purchases in Class Period | 348515 | 530845154 | No Eligible Purchases in Class Period |
| 115276 | 530279483 | No Recognized Claim | 231896 | 530515008 | No Eligible Purchases in Class Period | 348516 | 530845155 | No Eligible Purchases in Class Period |
| 115277 | 530279484 | No Recognized Claim | 231897 | 530515009 | No Eligible Purchases in Class Period | 348517 | 530845156 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115278 | 530279485 | No Recognized Claim | 231898 | 530515010 | No Eligible Purchases in Class Period | 348518 | 530845157 | No Eligible Purchases in Class Period |
| 115279 | 530279486 | No Recognized Claim | 231899 | 530515011 | No Eligible Purchases in Class Period | 348519 | 530845158 | No Eligible Purchases in Class Period |
| 115280 | 530279488 | No Recognized Claim | 231900 | 530515012 | No Eligible Purchases in Class Period | 348520 | 530845159 | No Eligible Purchases in Class Period |
| 115281 | 530279490 | No Recognized Claim | 231901 | 530515013 | No Eligible Purchases in Class Period | 348521 | 530845160 | No Eligible Purchases in Class Period |
| 115282 | 530279492 | No Eligible Purchases in Class Period | 231902 | 530515014 | No Eligible Purchases in Class Period | 348522 | 530845161 | No Eligible Purchases in Class Period |
| 115283 | 530279494 | No Recognized Claim | 231903 | 530515015 | No Eligible Purchases in Class Period | 348523 | 530845162 | No Eligible Purchases in Class Period |
| 115284 | 530279497 | No Eligible Purchases in Class Period | 231904 | 530515016 | No Eligible Purchases in Class Period | 348524 | 530845163 | No Eligible Purchases in Class Period |
| 115285 | 530279498 | No Recognized Claim | 231905 | 530515017 | No Eligible Purchases in Class Period | 348525 | 530845164 | No Eligible Purchases in Class Period |
| 115286 | 530279500 | No Recognized Claim | 231906 | 530515018 | No Eligible Purchases in Class Period | 348526 | 530845165 | No Eligible Purchases in Class Period |
| 115287 | 530279501 | No Eligible Purchases in Class Period | 231907 | 530515019 | No Eligible Purchases in Class Period | 348527 | 530845166 | No Eligible Purchases in Class Period |
| 115288 | 530279502 | No Recognized Claim | 231908 | 530515020 | No Eligible Purchases in Class Period | 348528 | 530845167 | No Eligible Purchases in Class Period |
| 115289 | 530279504 | No Recognized Claim | 231909 | 530515021 | No Eligible Purchases in Class Period | 348529 | 530845168 | No Eligible Purchases in Class Period |
| 115290 | 530279509 | No Recognized Claim | 231910 | 530515022 | No Eligible Purchases in Class Period | 348530 | 530845169 | No Eligible Purchases in Class Period |
| 115291 | 530279510 | No Recognized Claim | 231911 | 530515023 | No Eligible Purchases in Class Period | 348531 | 530845170 | No Eligible Purchases in Class Period |
| 115292 | 530279519 | No Recognized Claim | 231912 | 530515024 | No Eligible Purchases in Class Period | 348532 | 530845171 | No Eligible Purchases in Class Period |
| 115293 | 530279520 | No Recognized Claim | 231913 | 530515026 | No Eligible Purchases in Class Period | 348533 | 530845172 | No Eligible Purchases in Class Period |
| 115294 | 530279521 | No Recognized Claim | 231914 | 530515027 | No Eligible Purchases in Class Period | 348534 | 530845173 | No Eligible Purchases in Class Period |
| 115295 | 530279523 | No Recognized Claim | 231915 | 530515028 | No Eligible Purchases in Class Period | 348535 | 530845174 | No Eligible Purchases in Class Period |
| 115296 | 530279527 | No Eligible Purchases in Class Period | 231916 | 530515029 | No Eligible Purchases in Class Period | 348536 | 530845175 | No Eligible Purchases in Class Period |
| 115297 | 530279535 | No Recognized Claim | 231917 | 530515030 | No Eligible Purchases in Class Period | 348537 | 530845176 | No Eligible Purchases in Class Period |
| 115298 | 530279536 | No Eligible Purchases in Class Period | 231918 | 530515032 | No Eligible Purchases in Class Period | 348538 | 530845177 | No Eligible Purchases in Class Period |
| 115299 | 530279540 | No Eligible Purchases in Class Period | 231919 | 530515033 | No Eligible Purchases in Class Period | 348539 | 530845178 | No Eligible Purchases in Class Period |
| 115300 | 530279543 | No Recognized Claim | 231920 | 530515034 | No Eligible Purchases in Class Period | 348540 | 530845179 | No Eligible Purchases in Class Period |
| 115301 | 530279545 | No Recognized Claim | 231921 | 530515035 | No Eligible Purchases in Class Period | 348541 | 530845180 | No Eligible Purchases in Class Period |
| 115302 | 530279546 | No Eligible Purchases in Class Period | 231922 | 530515036 | No Eligible Purchases in Class Period | 348542 | 530845181 | No Eligible Purchases in Class Period |
| 115303 | 530279548 | No Recognized Claim | 231923 | 530515037 | No Eligible Purchases in Class Period | 348543 | 530845182 | No Eligible Purchases in Class Period |
| 115304 | 530279549 | No Eligible Purchases in Class Period | 231924 | 530515038 | No Eligible Purchases in Class Period | 348544 | 530845183 | No Eligible Purchases in Class Period |
| 115305 | 530279551 | No Recognized Claim | 231925 | 530515039 | No Eligible Claims in Class Period | 348545 | 530845184 | No Eligible Purchases in Class Period |
| 115306 | 530279557 | No Recognized Claim | 231926 | 530515040 | No Eligible Purchases in Class Period | 348546 | 530845185 | No Eligible Purchases in Class Period |
| 115307 | 530279559 | No Recognized Claim | 231927 | 530515041 | No Eligible Purchases in Class Period | 348547 | 530845186 | No Eligible Purchases in Class Period |
| 115308 | 530279560 | No Recognized Claim | 231928 | 530515042 | No Eligible Purchases in Class Period | 348548 | 530845187 | No Eligible Purchases in Class Period |
| 115309 | 530279561 | No Recognized Claim | 231929 | 530515043 | No Eligible Purchases in Class Period | 348549 | 530845188 | No Eligible Purchases in Class Period |
| 115310 | 530279562 | No Recognized Claim | 231930 | 530515046 | No Eligible Purchases in Class Period | 348550 | 530845189 | No Eligible Purchases in Class Period |
| 115311 | 530279563 | No Recognized Claim | 231931 | 530515047 | No Eligible Purchases in Class Period | 348551 | 530845190 | No Eligible Purchases in Class Period |
| 115312 | 530279564 | No Recognized Claim | 231932 | 530515049 | No Eligible Purchases in Class Period | 348552 | 530845191 | No Eligible Purchases in Class Period |
| 115313 | 530279565 | No Eligible Purchases in Class Period | 231933 | 530515052 | No Eligible Purchases in Class Period | 348553 | 530845192 | No Eligible Purchases in Class Period |
| 115314 | 530279566 | No Eligible Purchases in Class Period | 231934 | 530515054 | No Eligible Purchases in Class Period | 348554 | 530845193 | No Eligible Purchases in Class Period |
| 115315 | 530279567 | No Recognized Claim | 231935 | 530515055 | No Eligible Purchases in Class Period | 348555 | 530845194 | No Eligible Purchases in Class Period |
| 115316 | 530279568 | No Recognized Claim | 231936 | 530515056 | No Eligible Purchases in Class Period | 348556 | 530845195 | No Eligible Purchases in Class Period |
| 115317 | 530279570 | No Eligible Purchases in Class Period | 231937 | 530515057 | No Eligible Purchases in Class Period | 348557 | 530845196 | No Eligible Purchases in Class Period |
| 115318 | 530279576 | No Recognized Claim | 231938 | 530515058 | No Eligible Purchases in Class Period | 348558 | 530845197 | No Eligible Purchases in Class Period |
| 115319 | 530279581 | No Eligible Purchases in Class Period | 231939 | 530515059 | No Eligible Purchases in Class Period | 348559 | 530845198 | No Eligible Purchases in Class Period |
| 115320 | 530279582 | No Eligible Purchases in Class Period | 231940 | 530515060 | No Eligible Purchases in Class Period | 348560 | 530845199 | No Eligible Purchases in Class Period |
| 115321 | 530279584 | No Eligible Purchases in Class Period | 231941 | 530515062 | No Eligible Purchases in Class Period | 348561 | 530845200 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115322 | 530279587 | No Recognized Claim | 231942 | 530515063 | No Eligible Purchases in Class Period | 348562 | 530845201 | No Eligible Purchases in Class Period |
| 115323 | 530279588 | No Eligible Purchases in Class Period | 231943 | 530515065 | No Eligible Purchases in Class Period | 348563 | 530845202 | No Eligible Purchases in Class Period |
| 115324 | 530279589 | No Eligible Purchases in Class Period | 231944 | 530515067 | No Eligible Purchases in Class Period | 348564 | 530845203 | No Eligible Purchases in Class Period |
| 115325 | 530279590 | No Recognized Claim | 231945 | 530515068 | No Eligible Purchases in Class Period | 348565 | 530845204 | No Eligible Purchases in Class Period |
| 115326 | 530279591 | No Eligible Purchases in Class Period | 231946 | 530515071 | No Eligible Purchases in Class Period | 348566 | 530845205 | No Eligible Purchases in Class Period |
| 115327 | 530279593 | No Recognized Claim | 231947 | 530515072 | No Eligible Purchases in Class Period | 348567 | 530845206 | No Eligible Purchases in Class Period |
| 115328 | 530279594 | No Recognized Claim | 231948 | 530515073 | No Eligible Purchases in Class Period | 348568 | 530845207 | No Eligible Purchases in Class Period |
| 115329 | 530279595 | No Recognized Claim | 231949 | 530515074 | No Eligible Purchases in Class Period | 348569 | 530845208 | No Eligible Purchases in Class Period |
| 115330 | 530279597 | No Eligible Purchases in Class Period | 231950 | 530515081 | No Eligible Purchases in Class Period | 348570 | 530845209 | No Eligible Purchases in Class Period |
| 115331 | 530279598 | No Recognized Claim | 231951 | 530515084 | No Eligible Purchases in Class Period | 348571 | 530845210 | No Eligible Purchases in Class Period |
| 115332 | 530279603 | No Recognized Claim | 231952 | 530515085 | No Eligible Purchases in Class Period | 348572 | 530845211 | No Eligible Purchases in Class Period |
| 115333 | 530279604 | No Recognized Claim | 231953 | 530515086 | No Eligible Purchases in Class Period | 348573 | 530845212 | No Eligible Purchases in Class Period |
| 115334 | 530279605 | No Recognized Claim | 231954 | 530515087 | No Eligible Purchases in Class Period | 348574 | 530845213 | No Eligible Purchases in Class Period |
| 115335 | 530279614 | No Eligible Purchases in Class Period | 231955 | 530515090 | No Eligible Purchases in Class Period | 348575 | 530845214 | No Eligible Purchases in Class Period |
| 115336 | 530279617 | No Recognized Claim | 231956 | 530515091 | No Eligible Purchases in Class Period | 348576 | 530845215 | No Eligible Purchases in Class Period |
| 115337 | 530279618 | No Eligible Purchases in Class Period | 231957 | 530515092 | No Eligible Purchases in Class Period | 348577 | 530845216 | No Eligible Purchases in Class Period |
| 115338 | 530279619 | No Recognized Claim | 231958 | 530515093 | No Eligible Purchases in Class Period | 348578 | 530845217 | No Eligible Purchases in Class Period |
| 115339 | 530279620 | No Eligible Purchases in Class Period | 231959 | 530515095 | No Eligible Purchases in Class Period | 348579 | 530845218 | No Eligible Purchases in Class Period |
| 115340 | 530279624 | No Eligible Purchases in Class Period | 231960 | 530515097 | No Eligible Purchases in Class Period | 348580 | 530845219 | No Eligible Purchases in Class Period |
| 115341 | 530279630 | No Eligible Purchases in Class Period | 231961 | 530515099 | No Eligible Purchases in Class Period | 348581 | 530845220 | No Eligible Purchases in Class Period |
| 115342 | 530279631 | No Eligible Purchases in Class Period | 231962 | 530515100 | No Eligible Purchases in Class Period | 348582 | 530845221 | No Eligible Purchases in Class Period |
| 115343 | 530279632 | No Recognized Claim | 231963 | 530515101 | No Eligible Purchases in Class Period | 348583 | 530845222 | No Eligible Purchases in Class Period |
| 115344 | 530279634 | No Recognized Claim | 231964 | 530515102 | No Eligible Purchases in Class Period | 348584 | 530845223 | No Eligible Purchases in Class Period |
| 115345 | 530279635 | No Recognized Claim | 231965 | 530515107 | No Eligible Purchases in Class Period | 348585 | 530845224 | No Eligible Purchases in Class Period |
| 115346 | 530279636 | No Eligible Purchases in Class Period | 231966 | 530515108 | No Eligible Purchases in Class Period | 348586 | 530845225 | No Eligible Purchases in Class Period |
| 115347 | 530279637 | No Recognized Claim | 231967 | 530515109 | No Eligible Purchases in Class Period | 348587 | 530845226 | No Eligible Purchases in Class Period |
| 115348 | 530279638 | No Eligible Purchases in Class Period | 231968 | 530515111 | No Eligible Purchases in Class Period | 348588 | 530845227 | No Eligible Purchases in Class Period |
| 115349 | 530279640 | No Eligible Purchases in Class Period | 231969 | 530515113 | No Eligible Purchases in Class Period | 348589 | 530845228 | No Eligible Purchases in Class Period |
| 115350 | 530279642 | No Eligible Purchases in Class Period | 231970 | 530515114 | No Eligible Purchases in Class Period | 348590 | 530845229 | No Eligible Purchases in Class Period |
| 115351 | 530279643 | No Recognized Claim | 231971 | 530515115 | No Eligible Purchases in Class Period | 348591 | 530845230 | No Eligible Purchases in Class Period |
| 115352 | 530279645 | No Recognized Claim | 231972 | 530515117 | No Eligible Purchases in Class Period | 348592 | 530845231 | No Eligible Purchases in Class Period |
| 115353 | 530279647 | No Recognized Claim | 231973 | 530515120 | No Eligible Purchases in Class Period | 348593 | 530845232 | No Eligible Purchases in Class Period |
| 115354 | 530279648 | No Recognized Claim | 231974 | 530515121 | No Eligible Purchases in Class Period | 348594 | 530845233 | No Eligible Purchases in Class Period |
| 115355 | 530279649 | No Recognized Claim | 231975 | 530515124 | No Recognized Claim | 348595 | 530845234 | No Eligible Purchases in Class Period |
| 115356 | 530279650 | No Recognized Claim | 231976 | 530515126 | No Eligible Purchases in Class Period | 348596 | 530845235 | No Eligible Purchases in Class Period |
| 115357 | 530279651 | No Recognized Claim | 231977 | 530515127 | No Eligible Purchases in Class Period | 348597 | 530845236 | No Eligible Purchases in Class Period |
| 115358 | 530279652 | No Recognized Claim | 231978 | 530515131 | No Eligible Purchases in Class Period | 348598 | 530845237 | No Eligible Purchases in Class Period |
| 115359 | 530279653 | No Recognized Claim | 231979 | 530515132 | No Eligible Purchases in Class Period | 348599 | 530845238 | No Eligible Purchases in Class Period |
| 115360 | 530279654 | No Recognized Claim | 231980 | 530515133 | No Eligible Purchases in Class Period | 348600 | 530845239 | No Eligible Purchases in Class Period |
| 115361 | 530279655 | No Eligible Purchases in Class Period | 231981 | 530515137 | No Eligible Purchases in Class Period | 348601 | 530845240 | No Eligible Purchases in Class Period |
| 115362 | 530279656 | No Recognized Claim | 231982 | 530515138 | No Eligible Purchases in Class Period | 348602 | 530845241 | No Eligible Purchases in Class Period |
| 115363 | 530279657 | No Recognized Claim | 231983 | 530515141 | No Eligible Purchases in Class Period | 348603 | 530845242 | No Eligible Purchases in Class Period |
| 115364 | 530279658 | No Recognized Claim | 231984 | 530515144 | No Eligible Purchases in Class Period | 348604 | 530845243 | No Eligible Purchases in Class Period |
| 115365 | 530279659 | No Recognized Claim | 231985 | 530515146 | No Eligible Purchases in Class Period | 348605 | 530845244 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115366 | 530279661 | No Eligible Purchases in Class Period | 231986 | 530515149 | No Eligible Purchases in Class Period | 348606 | 530845245 | No Eligible Purchases in Class Period |
| 115367 | 530279662 | No Eligible Purchases in Class Period | 231987 | 530515153 | No Eligible Purchases in Class Period | 348607 | 530845246 | No Eligible Purchases in Class Period |
| 115368 | 530279663 | No Eligible Purchases in Class Period | 231988 | 530515154 | No Eligible Purchases in Class Period | 348608 | 530845247 | No Eligible Purchases in Class Period |
| 115369 | 530279664 | No Eligible Purchases in Class Period | 231989 | 530515157 | No Eligible Purchases in Class Period | 348609 | 530845248 | No Eligible Purchases in Class Period |
| 115370 | 530279665 | No Eligible Purchases in Class Period | 231990 | 530515158 | No Eligible Purchases in Class Period | 348610 | 530845249 | No Eligible Purchases in Class Period |
| 115371 | 530279666 | No Recognized Claim | 231991 | 530515159 | No Eligible Purchases in Class Period | 348611 | 530845250 | No Eligible Purchases in Class Period |
| 115372 | 530279667 | No Recognized Claim | 231992 | 530515160 | No Eligible Purchases in Class Period | 348612 | 530845251 | No Eligible Purchases in Class Period |
| 115373 | 530279670 | No Recognized Claim | 231993 | 530515161 | No Recognized Claim | 348613 | 530845252 | No Eligible Purchases in Class Period |
| 115374 | 530279671 | No Recognized Claim | 231994 | 530515166 | No Eligible Purchases in Class Period | 348614 | 530845253 | No Eligible Purchases in Class Period |
| 115375 | 530279672 | No Recognized Claim | 231995 | 530515168 | No Eligible Purchases in Class Period | 348615 | 530845254 | No Eligible Purchases in Class Period |
| 115376 | 530279673 | No Recognized Claim | 231996 | 530515169 | No Eligible Purchases in Class Period | 348616 | 530845255 | No Eligible Purchases in Class Period |
| 115377 | 530279674 | No Recognized Claim | 231997 | 530515170 | No Eligible Purchases in Class Period | 348617 | 530845256 | No Eligible Purchases in Class Period |
| 115378 | 530279676 | No Recognized Claim | 231998 | 530515171 | No Eligible Purchases in Class Period | 348618 | 530845257 | No Eligible Purchases in Class Period |
| 115379 | 530279677 | No Eligible Purchases in Class Period | 231999 | 530515173 | No Eligible Purchases in Class Period | 348619 | 530845258 | No Eligible Purchases in Class Period |
| 115380 | 530279678 | No Recognized Claim | 232000 | 530515175 | No Eligible Purchases in Class Period | 348620 | 530845259 | No Eligible Purchases in Class Period |
| 115381 | 530279679 | No Eligible Purchases in Class Period | 232001 | 530515180 | No Eligible Purchases in Class Period | 348621 | 530845260 | No Eligible Purchases in Class Period |
| 115382 | 530279680 | No Eligible Purchases in Class Period | 232002 | 530515181 | No Eligible Purchases in Class Period | 348622 | 530845261 | No Eligible Purchases in Class Period |
| 115383 | 530279681 | No Eligible Purchases in Class Period | 232003 | 530515182 | No Eligible Purchases in Class Period | 348623 | 530845262 | No Eligible Purchases in Class Period |
| 115384 | 530279688 | No Eligible Purchases in Class Period | 232004 | 530515185 | No Eligible Purchases in Class Period | 348624 | 530845263 | No Eligible Purchases in Class Period |
| 115385 | 530279689 | No Recognized Claim | 232005 | 530515186 | No Eligible Purchases in Class Period | 348625 | 530845264 | No Eligible Purchases in Class Period |
| 115386 | 530279691 | No Recognized Claim | 232006 | 530515187 | No Eligible Purchases in Class Period | 348626 | 530845265 | No Eligible Purchases in Class Period |
| 115387 | 530279692 | No Eligible Purchases in Class Period | 232007 | 530515188 | No Eligible Purchases in Class Period | 348627 | 530845266 | No Eligible Purchases in Class Period |
| 115388 | 530279694 | No Recognized Claim | 232008 | 530515192 | No Eligible Purchases in Class Period | 348628 | 530845267 | No Eligible Purchases in Class Period |
| 115389 | 530279695 | No Recognized Claim | 232009 | 530515194 | No Eligible Purchases in Class Period | 348629 | 530845268 | No Eligible Purchases in Class Period |
| 115390 | 530279699 | No Recognized Claim | 232010 | 530515197 | No Eligible Purchases in Class Period | 348630 | 530845269 | No Eligible Purchases in Class Period |
| 115391 | 530279700 | No Eligible Purchases in Class Period | 232011 | 530515200 | No Eligible Purchases in Class Period | 348631 | 530845270 | No Eligible Purchases in Class Period |
| 115392 | 530279701 | No Recognized Claim | 232012 | 530515205 | No Eligible Purchases in Class Period | 348632 | 530845271 | No Eligible Purchases in Class Period |
| 115393 | 530279722 | No Eligible Purchases in Class Period | 232013 | 530515207 | No Eligible Purchases in Class Period | 348633 | 530845272 | No Eligible Purchases in Class Period |
| 115394 | 530279724 | No Recognized Claim | 232014 | 530515208 | No Eligible Purchases in Class Period | 348634 | 530845273 | No Eligible Purchases in Class Period |
| 115395 | 530279725 | No Recognized Claim | 232015 | 530515210 | No Eligible Purchases in Class Period | 348635 | 530845274 | No Eligible Purchases in Class Period |
| 115396 | 530279726 | No Recognized Claim | 232016 | 530515211 | No Recognized Claim | 348636 | 530845275 | No Eligible Purchases in Class Period |
| 115397 | 530279728 | No Recognized Claim | 232017 | 530515212 | No Eligible Purchases in Class Period | 348637 | 530845276 | No Eligible Purchases in Class Period |
| 115398 | 530279729 | No Recognized Claim | 232018 | 530515213 | No Eligible Purchases in Class Period | 348638 | 530845277 | No Eligible Purchases in Class Period |
| 115399 | 530279730 | No Eligible Purchases in Class Period | 232019 | 530515218 | No Eligible Purchases in Class Period | 348639 | 530845278 | No Eligible Purchases in Class Period |
| 115400 | 530279731 | No Recognized Claim | 232020 | 530515219 | No Eligible Purchases in Class Period | 348640 | 530845279 | No Eligible Purchases in Class Period |
| 115401 | 530279733 | No Recognized Claim | 232021 | 530515225 | No Eligible Purchases in Class Period | 348641 | 530845280 | No Eligible Purchases in Class Period |
| 115402 | 530279735 | No Recognized Claim | 232022 | 530515230 | No Eligible Purchases in Class Period | 348642 | 530845281 | No Eligible Purchases in Class Period |
| 115403 | 530279736 | No Recognized Claim | 232023 | 530515232 | No Eligible Purchases in Class Period | 348643 | 530845282 | No Eligible Purchases in Class Period |
| 115404 | 530279738 | No Recognized Claim | 232024 | 530515233 | No Eligible Purchases in Class Period | 348644 | 530845283 | No Eligible Purchases in Class Period |
| 115405 | 530279739 | No Eligible Purchases in Class Period | 232025 | 530515237 | No Eligible Purchases in Class Period | 348645 | 530845284 | No Eligible Purchases in Class Period |
| 115406 | 530279742 | No Recognized Claim | 232026 | 530515241 | No Eligible Purchases in Class Period | 348646 | 530845285 | No Eligible Purchases in Class Period |
| 115407 | 530279743 | No Recognized Claim | 232027 | 530515245 | No Recognized Claim | 348647 | 530845286 | No Eligible Purchases in Class Period |
| 115408 | 530279747 | No Recognized Claim | 232028 | 530515246 | No Eligible Purchases in Class Period | 348648 | 530845287 | No Eligible Purchases in Class Period |
| 115409 | 530279751 | No Recognized Claim | 232029 | 530515248 | No Eligible Purchases in Class Period | 348649 | 530845288 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115410 | 530279752 | No Recognized Claim | 232030 | 530515253 | No Eligible Purchases in Class Period | 348650 | 530845289 | No Eligible Purchases in Class Period |
| 115411 | 530279753 | No Recognized Claim | 232031 | 530515254 | No Eligible Purchases in Class Period | 348651 | 530845290 | No Eligible Purchases in Class Period |
| 115412 | 530279760 | No Eligible Purchases in Class Period | 232032 | 530515257 | No Recognized Claim | 348652 | 530845291 | No Eligible Purchases in Class Period |
| 115413 | 530279763 | No Recognized Claim | 232033 | 530515258 | No Eligible Purchases in Class Period | 348653 | 530845292 | No Eligible Purchases in Class Period |
| 115414 | 530279764 | No Recognized Claim | 232034 | 530515265 | No Eligible Purchases in Class Period | 348654 | 530845293 | No Eligible Purchases in Class Period |
| 115415 | 530279766 | No Recognized Claim | 232035 | 530515266 | No Eligible Purchases in Class Period | 348655 | 530845294 | No Eligible Purchases in Class Period |
| 115416 | 530279767 | No Recognized Claim | 232036 | 530515267 | No Eligible Purchases in Class Period | 348656 | 530845295 | No Eligible Purchases in Class Period |
| 115417 | 530279768 | No Recognized Claim | 232037 | 530515268 | No Eligible Purchases in Class Period | 348657 | 530845296 | No Eligible Purchases in Class Period |
| 115418 | 530279769 | No Recognized Claim | 232038 | 530515270 | No Eligible Purchases in Class Period | 348658 | 530845297 | No Eligible Purchases in Class Period |
| 115419 | 530279770 | No Recognized Claim | 232039 | 530515271 | No Eligible Purchases in Class Period | 348659 | 530845298 | No Eligible Purchases in Class Period |
| 115420 | 530279772 | No Eligible Purchases in Class Period | 232040 | 530515273 | No Eligible Purchases in Class Period | 348660 | 530845299 | No Eligible Purchases in Class Period |
| 115421 | 530279774 | No Recognized Claim | 232041 | 530515274 | No Eligible Purchases in Class Period | 348661 | 530845300 | No Eligible Purchases in Class Period |
| 115422 | 530279778 | No Recognized Claim | 232042 | 530515276 | No Eligible Purchases in Class Period | 348662 | 530845301 | No Eligible Purchases in Class Period |
| 115423 | 530279780 | No Eligible Purchases in Class Period | 232043 | 530515277 | No Eligible Purchases in Class Period | 348663 | 530845302 | No Eligible Purchases in Class Period |
| 115424 | 530279781 | No Recognized Claim | 232044 | 530515282 | No Eligible Purchases in Class Period | 348664 | 530845303 | No Eligible Purchases in Class Period |
| 115425 | 530279782 | No Recognized Claim | 232045 | 530515283 | No Eligible Purchases in Class Period | 348665 | 530845304 | No Eligible Purchases in Class Period |
| 115426 | 530279788 | No Recognized Claim | 232046 | 530515286 | No Eligible Purchases in Class Period | 348666 | 530845305 | No Eligible Purchases in Class Period |
| 115427 | 530279792 | No Recognized Claim | 232047 | 530515287 | No Eligible Purchases in Class Period | 348667 | 530845306 | No Eligible Purchases in Class Period |
| 115428 | 530279793 | No Recognized Claim | 232048 | 530515290 | No Eligible Purchases in Class Period | 348668 | 530845307 | No Eligible Purchases in Class Period |
| 115429 | 530279794 | No Recognized Claim | 232049 | 530515291 | No Eligible Purchases in Class Period | 348669 | 530845308 | No Eligible Purchases in Class Period |
| 115430 | 530279797 | No Recognized Claim | 232050 | 530515293 | No Eligible Purchases in Class Period | 348670 | 530845309 | No Eligible Purchases in Class Period |
| 115431 | 530279801 | No Recognized Claim | 232051 | 530515297 | No Recognized Claim | 348671 | 530845310 | No Eligible Purchases in Class Period |
| 115432 | 530279802 | No Recognized Claim | 232052 | 530515301 | No Eligible Purchases in Class Period | 348672 | 530845311 | No Eligible Purchases in Class Period |
| 115433 | 530279803 | No Recognized Claim | 232053 | 530515309 | No Eligible Purchases in Class Period | 348673 | 530845312 | No Eligible Purchases in Class Period |
| 115434 | 530279806 | No Recognized Claim | 232054 | 530515310 | No Eligible Purchases in Class Period | 348674 | 530845313 | No Eligible Purchases in Class Period |
| 115435 | 530279808 | No Recognized Claim | 232055 | 530515312 | No Eligible Purchases in Class Period | 348675 | 530845314 | No Eligible Purchases in Class Period |
| 115436 | 530279811 | No Recognized Claim | 232056 | 530515313 | No Eligible Purchases in Class Period | 348676 | 530845315 | No Eligible Purchases in Class Period |
| 115437 | 530279813 | No Recognized Claim | 232057 | 530515315 | No Eligible Purchases in Class Period | 348677 | 530845316 | No Eligible Purchases in Class Period |
| 115438 | 530279815 | No Recognized Claim | 232058 | 530515318 | No Eligible Purchases in Class Period | 348678 | 530845317 | No Eligible Purchases in Class Period |
| 115439 | 530279820 | No Recognized Claim | 232059 | 530515323 | No Eligible Purchases in Class Period | 348679 | 530845318 | No Eligible Purchases in Class Period |
| 115440 | 530279822 | No Recognized Claim | 232060 | 530515325 | No Eligible Purchases in Class Period | 348680 | 530845319 | No Eligible Purchases in Class Period |
| 115441 | 530279825 | No Recognized Claim | 232061 | 530515330 | No Eligible Purchases in Class Period | 348681 | 530845320 | No Eligible Purchases in Class Period |
| 115442 | 530279826 | No Recognized Claim | 232062 | 530515332 | No Eligible Purchases in Class Period | 348682 | 530845321 | No Eligible Purchases in Class Period |
| 115443 | 530279830 | No Recognized Claim | 232063 | 530515338 | No Eligible Purchases in Class Period | 348683 | 530845322 | No Eligible Purchases in Class Period |
| 115444 | 530279834 | No Recognized Claim | 232064 | 530515339 | No Eligible Purchases in Class Period | 348684 | 530845323 | No Eligible Purchases in Class Period |
| 115445 | 530279835 | No Eligible Purchases in Class Period | 232065 | 530515343 | No Eligible Purchases in Class Period | 348685 | 530845324 | No Eligible Purchases in Class Period |
| 115446 | 530279837 | No Recognized Claim | 232066 | 530515344 | No Eligible Purchases in Class Period | 348686 | 530845325 | No Eligible Purchases in Class Period |
| 115447 | 530279838 | No Recognized Claim | 232067 | 530515346 | No Eligible Purchases in Class Period | 348687 | 530845326 | No Eligible Purchases in Class Period |
| 115448 | 530279841 | No Recognized Claim | 232068 | 530515347 | No Eligible Purchases in Class Period | 348688 | 530845327 | No Eligible Purchases in Class Period |
| 115449 | 530279842 | No Recognized Claim | 232069 | 530515350 | No Eligible Purchases in Class Period | 348689 | 530845328 | No Eligible Purchases in Class Period |
| 115450 | 530279846 | No Recognized Claim | 232070 | 530515357 | No Eligible Purchases in Class Period | 348690 | 530845329 | No Eligible Purchases in Class Period |
| 115451 | 530279850 | No Recognized Claim | 232071 | 530515359 | No Eligible Purchases in Class Period | 348691 | 530845330 | No Eligible Purchases in Class Period |
| 115452 | 530279852 | No Recognized Claim | 232072 | 530515364 | No Eligible Purchases in Class Period | 348692 | 530845331 | No Eligible Purchases in Class Period |
| 115453 | 530279854 | No Recognized Claim | 232073 | 530515365 | No Eligible Purchases in Class Period | 348693 | 530845332 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115454 | 530279856 | No Recognized Claim | 232074 | 530515366 | No Eligible Purchases in Class Period | 348694 | 530845333 | No Eligible Purchases in Class Period |
| 115455 | 530279859 | No Recognized Claim | 232075 | 530515372 | No Eligible Purchases in Class Period | 348695 | 530845334 | No Eligible Purchases in Class Period |
| 115456 | 530279860 | No Eligible Purchases in Class Period | 232076 | 530515374 | No Eligible Purchases in Class Period | 348696 | 530845335 | No Eligible Purchases in Class Period |
| 115457 | 530279862 | No Recognized Claim | 232077 | 530515379 | No Eligible Purchases in Class Period | 348697 | 530845336 | No Eligible Purchases in Class Period |
| 115458 | 530279864 | No Eligible Purchases in Class Period | 232078 | 530515383 | No Eligible Purchases in Class Period | 348698 | 530845337 | No Eligible Purchases in Class Period |
| 115459 | 530279866 | No Eligible Purchases in Class Period | 232079 | 530515385 | No Eligible Purchases in Class Period | 348699 | 530845338 | No Eligible Purchases in Class Period |
| 115460 | 530279867 | No Recognized Claim | 232080 | 530515386 | No Eligible Purchases in Class Period | 348700 | 530845339 | No Eligible Purchases in Class Period |
| 115461 | 530279869 | No Recognized Claim | 232081 | 530515387 | No Eligible Purchases in Class Period | 348701 | 530845340 | No Eligible Purchases in Class Period |
| 115462 | 530279870 | No Eligible Purchases in Class Period | 232082 | 530515388 | No Eligible Purchases in Class Period | 348702 | 530845341 | No Eligible Purchases in Class Period |
| 115463 | 530279871 | No Eligible Purchases in Class Period | 232083 | 530515389 | No Eligible Purchases in Class Period | 348703 | 530845342 | No Eligible Purchases in Class Period |
| 115464 | 530279873 | No Eligible Purchases in Class Period | 232084 | 530515390 | No Eligible Purchases in Class Period | 348704 | 530845343 | No Eligible Purchases in Class Period |
| 115465 | 530279874 | No Recognized Claim | 232085 | 530515393 | No Eligible Purchases in Class Period | 348705 | 530845344 | No Eligible Purchases in Class Period |
| 115466 | 530279875 | No Recognized Claim | 232086 | 530515394 | No Eligible Purchases in Class Period | 348706 | 530845345 | No Eligible Purchases in Class Period |
| 115467 | 530279876 | No Recognized Claim | 232087 | 530515399 | No Eligible Purchases in Class Period | 348707 | 530845346 | No Eligible Purchases in Class Period |
| 115468 | 530279878 | No Recognized Claim | 232088 | 530515400 | No Eligible Purchases in Class Period | 348708 | 530845347 | No Eligible Purchases in Class Period |
| 115469 | 530279879 | No Recognized Claim | 232089 | 530515401 | No Eligible Purchases in Class Period | 348709 | 530845348 | No Eligible Purchases in Class Period |
| 115470 | 530279880 | No Recognized Claim | 232090 | 530515403 | No Eligible Purchases in Class Period | 348710 | 530845349 | No Eligible Purchases in Class Period |
| 115471 | 530279881 | No Recognized Claim | 232091 | 530515408 | No Eligible Purchases in Class Period | 348711 | 530845350 | No Eligible Purchases in Class Period |
| 115472 | 530279882 | No Recognized Claim | 232092 | 530515410 | No Eligible Purchases in Class Period | 348712 | 530845351 | No Eligible Purchases in Class Period |
| 115473 | 530279883 | No Recognized Claim | 232093 | 530515414 | No Eligible Purchases in Class Period | 348713 | 530845352 | No Eligible Purchases in Class Period |
| 115474 | 530279884 | No Recognized Claim | 232094 | 530515417 | No Eligible Purchases in Class Period | 348714 | 530845353 | No Eligible Purchases in Class Period |
| 115475 | 530279885 | No Recognized Claim | 232095 | 530515425 | No Eligible Purchases in Class Period | 348715 | 530845354 | No Eligible Purchases in Class Period |
| 115476 | 530279886 | No Recognized Claim | 232096 | 530515428 | No Eligible Purchases in Class Period | 348716 | 530845355 | No Eligible Purchases in Class Period |
| 115477 | 530279887 | No Recognized Claim | 232097 | 530515429 | No Eligible Purchases in Class Period | 348717 | 530845356 | No Eligible Purchases in Class Period |
| 115478 | 530279888 | No Recognized Claim | 232098 | 530515431 | No Eligible Purchases in Class Period | 348718 | 530845357 | No Eligible Purchases in Class Period |
| 115479 | 530279889 | No Recognized Claim | 232099 | 530515432 | No Eligible Purchases in Class Period | 348719 | 530845358 | No Eligible Purchases in Class Period |
| 115480 | 530279890 | No Recognized Claim | 232100 | 530515434 | No Eligible Purchases in Class Period | 348720 | 530845359 | No Eligible Purchases in Class Period |
| 115481 | 530279891 | No Recognized Claim | 232101 | 530515437 | No Eligible Purchases in Class Period | 348721 | 530845360 | No Eligible Purchases in Class Period |
| 115482 | 530279892 | No Recognized Claim | 232102 | 530515439 | No Eligible Purchases in Class Period | 348722 | 530845361 | No Eligible Purchases in Class Period |
| 115483 | 530279893 | No Recognized Claim | 232103 | 530515441 | No Eligible Purchases in Class Period | 348723 | 530845362 | No Eligible Purchases in Class Period |
| 115484 | 530279895 | No Recognized Claim | 232104 | 530515447 | No Eligible Purchases in Class Period | 348724 | 530845363 | No Eligible Purchases in Class Period |
| 115485 | 530279896 | No Recognized Claim | 232105 | 530515450 | No Eligible Purchases in Class Period | 348725 | 530845364 | No Eligible Purchases in Class Period |
| 115486 | 530279898 | No Recognized Claim | 232106 | 530515452 | No Eligible Purchases in Class Period | 348726 | 530845365 | No Eligible Purchases in Class Period |
| 115487 | 530279899 | No Recognized Claim | 232107 | 530515454 | No Eligible Purchases in Class Period | 348727 | 530845366 | No Eligible Purchases in Class Period |
| 115488 | 530279900 | No Recognized Claim | 232108 | 530515456 | No Eligible Purchases in Class Period | 348728 | 530845367 | No Eligible Purchases in Class Period |
| 115489 | 530279901 | No Recognized Claim | 232109 | 530515457 | No Eligible Purchases in Class Period | 348729 | 530845368 | No Eligible Purchases in Class Period |
| 115490 | 530279902 | No Recognized Claim | 232110 | 530515459 | No Eligible Purchases in Class Period | 348730 | 530845369 | No Eligible Purchases in Class Period |
| 115491 | 530279907 | No Recognized Claim | 232111 | 530515460 | No Eligible Purchases in Class Period | 348731 | 530845370 | No Eligible Purchases in Class Period |
| 115492 | 530279910 | No Recognized Claim | 232112 | 530515461 | No Eligible Purchases in Class Period | 348732 | 530845371 | No Eligible Purchases in Class Period |
| 115493 | 530279912 | No Recognized Claim | 232113 | 530515463 | No Eligible Purchases in Class Period | 348733 | 530845372 | No Eligible Purchases in Class Period |
| 115494 | 530279913 | No Eligible Purchases in Class Period | 232114 | 530515466 | No Eligible Purchases in Class Period | 348734 | 530845373 | No Eligible Purchases in Class Period |
| 115495 | 530279915 | No Recognized Claim | 232115 | 530515468 | No Eligible Purchases in Class Period | 348735 | 530845374 | No Eligible Purchases in Class Period |
| 115496 | 530279917 | No Recognized Claim | 232116 | 530515469 | No Eligible Purchases in Class Period | 348736 | 530845375 | No Eligible Purchases in Class Period |
| 115497 | 530279920 | No Recognized Claim | 232117 | 530515473 | No Eligible Purchases in Class Period | 348737 | 530845376 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115498 | 530279922 | No Recognized Claim | 232118 | 530515475 | No Eligible Purchases in Class Period | 348738 | 530845377 | No Eligible Purchases in Class Period |
| 115499 | 530279924 | No Recognized Claim | 232119 | 530515480 | No Eligible Purchases in Class Period | 348739 | 530845378 | No Eligible Purchases in Class Period |
| 115500 | 530279925 | No Eligible Purchases in Class Period | 232120 | 530515488 | No Eligible Purchases in Class Period | 348740 | 530845379 | No Eligible Purchases in Class Period |
| 115501 | 530279926 | No Eligible Purchases in Class Period | 232121 | 530515491 | No Eligible Purchases in Class Period | 348741 | 530845380 | No Eligible Purchases in Class Period |
| 115502 | 530279927 | No Recognized Claim | 232122 | 530515493 | No Eligible Purchases in Class Period | 348742 | 530845381 | No Eligible Purchases in Class Period |
| 115503 | 530279928 | No Recognized Claim | 232123 | 530515495 | No Eligible Purchases in Class Period | 348743 | 530845382 | No Eligible Purchases in Class Period |
| 115504 | 530279929 | No Eligible Purchases in Class Period | 232124 | 530515496 | No Eligible Purchases in Class Period | 348744 | 530845383 | No Eligible Purchases in Class Period |
| 115505 | 530279930 | No Recognized Claim | 232125 | 530515497 | No Eligible Purchases in Class Period | 348745 | 530845384 | No Eligible Purchases in Class Period |
| 115506 | 530279933 | No Eligible Purchases in Class Period | 232126 | 530515498 | No Recognized Claim | 348746 | 530845385 | No Eligible Purchases in Class Period |
| 115507 | 530279934 | No Recognized Claim | 232127 | 530515500 | No Eligible Purchases in Class Period | 348747 | 530845386 | No Eligible Purchases in Class Period |
| 115508 | 530279935 | No Recognized Claim | 232128 | 530515502 | No Eligible Purchases in Class Period | 348748 | 530845387 | No Eligible Purchases in Class Period |
| 115509 | 530279940 | No Eligible Purchases in Class Period | 232129 | 530515503 | No Eligible Purchases in Class Period | 348749 | 530845388 | No Eligible Purchases in Class Period |
| 115510 | 530279943 | No Eligible Purchases in Class Period | 232130 | 530515504 | No Eligible Purchases in Class Period | 348750 | 530845389 | No Eligible Purchases in Class Period |
| 115511 | 530279945 | No Recognized Claim | 232131 | 530515510 | No Eligible Purchases in Class Period | 348751 | 530845390 | No Eligible Purchases in Class Period |
| 115512 | 530279951 | No Eligible Purchases in Class Period | 232132 | 530515512 | No Eligible Purchases in Class Period | 348752 | 530845391 | No Eligible Purchases in Class Period |
| 115513 | 530279952 | No Recognized Claim | 232133 | 530515513 | No Eligible Purchases in Class Period | 348753 | 530845392 | No Eligible Purchases in Class Period |
| 115514 | 530279956 | No Recognized Claim | 232134 | 530515514 | No Eligible Purchases in Class Period | 348754 | 530845393 | No Eligible Purchases in Class Period |
| 115515 | 530279957 | No Recognized Claim | 232135 | 530515516 | No Eligible Purchases in Class Period | 348755 | 530845394 | No Eligible Purchases in Class Period |
| 115516 | 530279959 | No Recognized Claim | 232136 | 530515518 | No Eligible Purchases in Class Period | 348756 | 530845395 | No Eligible Purchases in Class Period |
| 115517 | 530279961 | No Recognized Claim | 232137 | 530515519 | No Eligible Purchases in Class Period | 348757 | 530845396 | No Eligible Purchases in Class Period |
| 115518 | 530279962 | No Eligible Purchases in Class Period | 232138 | 530515522 | No Eligible Purchases in Class Period | 348758 | 530845397 | No Eligible Purchases in Class Period |
| 115519 | 530279963 | No Recognized Claim | 232139 | 530515524 | No Eligible Purchases in Class Period | 348759 | 530845398 | No Eligible Purchases in Class Period |
| 115520 | 530279968 | No Recognized Claim | 232140 | 530515525 | No Eligible Purchases in Class Period | 348760 | 530845399 | No Eligible Purchases in Class Period |
| 115521 | 530279969 | No Recognized Claim | 232141 | 530515532 | No Eligible Purchases in Class Period | 348761 | 530845400 | No Eligible Purchases in Class Period |
| 115522 | 530279970 | No Recognized Claim | 232142 | 530515535 | No Eligible Purchases in Class Period | 348762 | 530845401 | No Eligible Purchases in Class Period |
| 115523 | 530279972 | No Eligible Purchases in Class Period | 232143 | 530515536 | No Eligible Purchases in Class Period | 348763 | 530845402 | No Eligible Purchases in Class Period |
| 115524 | 530279973 | No Recognized Claim | 232144 | 530515537 | No Eligible Purchases in Class Period | 348764 | 530845403 | No Eligible Purchases in Class Period |
| 115525 | 530279974 | No Recognized Claim | 232145 | 530515540 | No Eligible Purchases in Class Period | 348765 | 530845404 | No Eligible Purchases in Class Period |
| 115526 | 530279975 | No Eligible Purchases in Class Period | 232146 | 530515541 | No Eligible Purchases in Class Period | 348766 | 530845405 | No Eligible Purchases in Class Period |
| 115527 | 530279976 | No Eligible Purchases in Class Period | 232147 | 530515547 | No Eligible Purchases in Class Period | 348767 | 530845406 | No Eligible Purchases in Class Period |
| 115528 | 530279978 | No Eligible Purchases in Class Period | 232148 | 530515549 | No Eligible Purchases in Class Period | 348768 | 530845407 | No Eligible Purchases in Class Period |
| 115529 | 530279979 | No Recognized Claim | 232149 | 530515553 | No Eligible Purchases in Class Period | 348769 | 530845408 | No Eligible Purchases in Class Period |
| 115530 | 530279984 | No Recognized Claim | 232150 | 530515554 | No Eligible Purchases in Class Period | 348770 | 530845409 | No Eligible Purchases in Class Period |
| 115531 | 530279986 | No Recognized Claim | 232151 | 530515555 | No Eligible Purchases in Class Period | 348771 | 530845410 | No Eligible Purchases in Class Period |
| 115532 | 530279991 | No Recognized Claim | 232152 | 530515559 | No Eligible Purchases in Class Period | 348772 | 530845411 | No Eligible Purchases in Class Period |
| 115533 | 530279994 | No Recognized Claim | 232153 | 530515560 | No Eligible Purchases in Class Period | 348773 | 530845412 | No Eligible Purchases in Class Period |
| 115534 | 530280000 | No Recognized Claim | 232154 | 530515562 | No Eligible Purchases in Class Period | 348774 | 530845413 | No Eligible Purchases in Class Period |
| 115535 | 530280004 | No Eligible Purchases in Class Period | 232155 | 530515566 | No Eligible Purchases in Class Period | 348775 | 530845414 | No Eligible Purchases in Class Period |
| 115536 | 530280008 | No Recognized Claim | 232156 | 530515568 | No Recognized Claim | 348776 | 530845415 | No Eligible Purchases in Class Period |
| 115537 | 530280010 | No Recognized Claim | 232157 | 530515570 | No Eligible Purchases in Class Period | 348777 | 530845416 | No Eligible Purchases in Class Period |
| 115538 | 530280012 | No Eligible Purchases in Class Period | 232158 | 530515576 | No Eligible Purchases in Class Period | 348778 | 530845417 | No Eligible Purchases in Class Period |
| 115539 | 530280014 | No Recognized Claim | 232159 | 530515577 | No Eligible Purchases in Class Period | 348779 | 530845418 | No Eligible Purchases in Class Period |
| 115540 | 530280016 | No Recognized Claim | 232160 | 530515578 | No Eligible Purchases in Class Period | 348780 | 530845419 | No Eligible Purchases in Class Period |
| 115541 | 530280020 | No Recognized Claim | 232161 | 530515579 | No Eligible Purchases in Class Period | 348781 | 530845420 | No Eligible Purchases in Class Period |

# Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115542 | 530280021 | No Recognized Claim | 232162 | 530515582 | No Eligible Purchases in Class Period | 348782 | 530845421 | No Eligible Purchases in Class Period |
| 115543 | 530280035 | No Recognized Claim | 232163 | 530515583 | No Eligible Purchases in Class Period | 348783 | 530845422 | No Eligible Purchases in Class Period |
| 115544 | 530280036 | No Eligible Purchases in Class Period | 232164 | 530515588 | No Eligible Purchases in Class Period | 348784 | 530845423 | No Eligible Purchases in Class Period |
| 115545 | 530280039 | No Eligible Purchases in Class Period | 232165 | 530515592 | No Eligible Purchases in Class Period | 348785 | 530845424 | No Eligible Purchases in Class Period |
| 115546 | 530280041 | No Recognized Claim | 232166 | 530515594 | No Eligible Purchases in Class Period | 348786 | 530845425 | No Eligible Purchases in Class Period |
| 115547 | 530280043 | No Eligible Purchases in Class Period | 232167 | 530515597 | No Eligible Purchases in Class Period | 348787 | 530845426 | No Eligible Purchases in Class Period |
| 115548 | 530280046 | No Eligible Purchases in Class Period | 232168 | 530515598 | No Eligible Purchases in Class Period | 348788 | 530845427 | No Eligible Purchases in Class Period |
| 115549 | 530280047 | No Eligible Purchases in Class Period | 232169 | 530515602 | No Eligible Purchases in Class Period | 348789 | 530845428 | No Eligible Purchases in Class Period |
| 115550 | 530280060 | No Eligible Purchases in Class Period | 232170 | 530515603 | No Eligible Purchases in Class Period | 348790 | 530845429 | No Eligible Purchases in Class Period |
| 115551 | 530280062 | No Recognized Claim | 232171 | 530515610 | No Eligible Purchases in Class Period | 348791 | 530845430 | No Eligible Purchases in Class Period |
| 115552 | 530280066 | No Eligible Purchases in Class Period | 232172 | 530515611 | No Eligible Purchases in Class Period | 348792 | 530845431 | No Eligible Purchases in Class Period |
| 115553 | 530280067 | No Recognized Claim | 232173 | 530515616 | No Eligible Purchases in Class Period | 348793 | 530845432 | No Eligible Purchases in Class Period |
| 115554 | 530280074 | No Recognized Claim | 232174 | 530515617 | No Eligible Purchases in Class Period | 348794 | 530845433 | No Eligible Purchases in Class Period |
| 115555 | 530280079 | No Recognized Claim | 232175 | 530515619 | No Eligible Purchases in Class Period | 348795 | 530845434 | No Eligible Purchases in Class Period |
| 115556 | 530280081 | No Eligible Purchases in Class Period | 232176 | 530515620 | No Eligible Purchases in Class Period | 348796 | 530845435 | No Eligible Purchases in Class Period |
| 115557 | 530280082 | No Recognized Claim | 232177 | 530515621 | No Eligible Purchases in Class Period | 348797 | 530845436 | No Eligible Purchases in Class Period |
| 115558 | 530280087 | No Eligible Purchases in Class Period | 232178 | 530515626 | No Eligible Purchases in Class Period | 348798 | 530845437 | No Eligible Purchases in Class Period |
| 115559 | 530280094 | No Recognized Claim | 232179 | 530515627 | No Eligible Purchases in Class Period | 348799 | 530845438 | No Eligible Purchases in Class Period |
| 115560 | 530280095 | No Recognized Claim | 232180 | 530515629 | No Eligible Purchases in Class Period | 348800 | 530845439 | No Eligible Purchases in Class Period |
| 115561 | 530280096 | No Recognized Claim | 232181 | 530515630 | No Eligible Purchases in Class Period | 348801 | 530845440 | No Eligible Purchases in Class Period |
| 115562 | 530280100 | No Recognized Claim | 232182 | 530515631 | No Eligible Purchases in Class Period | 348802 | 530845441 | No Eligible Purchases in Class Period |
| 115563 | 530280101 | No Eligible Purchases in Class Period | 232183 | 530515632 | No Eligible Purchases in Class Period | 348803 | 530845442 | No Eligible Purchases in Class Period |
| 115564 | 530280102 | No Recognized Claim | 232184 | 530515634 | No Recognized Claim | 348804 | 530845443 | No Eligible Purchases in Class Period |
| 115565 | 530280103 | No Recognized Claim | 232185 | 530515639 | No Recognized Claim | 348805 | 530845444 | No Eligible Purchases in Class Period |
| 115566 | 530280104 | No Recognized Claim | 232186 | 530515640 | No Eligible Purchases in Class Period | 348806 | 530845445 | No Eligible Purchases in Class Period |
| 115567 | 530280105 | No Recognized Claim | 232187 | 530515641 | No Eligible Purchases in Class Period | 348807 | 530845446 | No Eligible Purchases in Class Period |
| 115568 | 530280106 | No Recognized Claim | 232188 | 530515642 | No Eligible Purchases in Class Period | 348808 | 530845447 | No Eligible Purchases in Class Period |
| 115569 | 530280107 | No Recognized Claim | 232189 | 530515645 | No Eligible Purchases in Class Period | 348809 | 530845448 | No Eligible Purchases in Class Period |
| 115570 | 530280108 | No Recognized Claim | 232190 | 530515651 | No Eligible Purchases in Class Period | 348810 | 530845449 | No Eligible Purchases in Class Period |
| 115571 | 530280109 | No Recognized Claim | 232191 | 530515653 | No Eligible Purchases in Class Period | 348811 | 530845450 | No Eligible Purchases in Class Period |
| 115572 | 530280110 | No Recognized Claim | 232192 | 530515655 | No Eligible Purchases in Class Period | 348812 | 530845451 | No Eligible Purchases in Class Period |
| 115573 | 530280111 | No Recognized Claim | 232193 | 530515657 | No Eligible Purchases in Class Period | 348813 | 530845452 | No Eligible Purchases in Class Period |
| 115574 | 530280119 | No Eligible Purchases in Class Period | 232194 | 530515660 | No Eligible Purchases in Class Period | 348814 | 530845453 | No Eligible Purchases in Class Period |
| 115575 | 530280120 | No Recognized Claim | 232195 | 530515662 | No Eligible Purchases in Class Period | 348815 | 530845454 | No Eligible Purchases in Class Period |
| 115576 | 530280121 | No Eligible Purchases in Class Period | 232196 | 530515664 | No Eligible Purchases in Class Period | 348816 | 530845455 | No Eligible Purchases in Class Period |
| 115577 | 530280122 | No Recognized Claim | 232197 | 530515665 | No Eligible Purchases in Class Period | 348817 | 530845456 | No Eligible Purchases in Class Period |
| 115578 | 530280124 | No Recognized Claim | 232198 | 530515667 | No Eligible Purchases in Class Period | 348818 | 530845457 | No Eligible Purchases in Class Period |
| 115579 | 530280127 | No Eligible Purchases in Class Period | 232199 | 530515669 | No Eligible Purchases in Class Period | 348819 | 530845458 | No Eligible Purchases in Class Period |
| 115580 | 530280128 | No Eligible Purchases in Class Period | 232200 | 530515673 | No Eligible Purchases in Class Period | 348820 | 530845459 | No Eligible Purchases in Class Period |
| 115581 | 530280136 | No Eligible Purchases in Class Period | 232201 | 530515675 | No Eligible Purchases in Class Period | 348821 | 530845460 | No Eligible Purchases in Class Period |
| 115582 | 530280138 | No Recognized Claim | 232202 | 530515678 | No Eligible Purchases in Class Period | 348822 | 530845461 | No Eligible Purchases in Class Period |
| 115583 | 530280139 | No Recognized Claim | 232203 | 530515682 | No Eligible Purchases in Class Period | 348823 | 530845462 | No Eligible Purchases in Class Period |
| 115584 | 530280140 | No Recognized Claim | 232204 | 530515684 | No Eligible Purchases in Class Period | 348824 | 530845463 | No Eligible Purchases in Class Period |
| 115585 | 530280141 | No Recognized Claim | 232205 | 530515685 | No Eligible Purchases in Class Period | 348825 | 530845464 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

### Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115586 | 530280142 | No Recognized Claim | 232206 | 530515689 | No Eligible Purchases in Class Period | 348826 | 530845465 | No Eligible Purchases in Class Period |
| 115587 | 530280143 | No Recognized Claim | 232207 | 530515690 | No Eligible Purchases in Class Period | 348827 | 530845466 | No Eligible Purchases in Class Period |
| 115588 | 530280146 | No Recognized Claim | 232208 | 530515691 | No Eligible Purchases in Class Period | 348828 | 530845467 | No Eligible Purchases in Class Period |
| 115589 | 530280147 | No Recognized Claim | 232209 | 530515692 | No Eligible Purchases in Class Period | 348829 | 530845468 | No Eligible Purchases in Class Period |
| 115590 | 530280148 | No Recognized Claim | 232210 | 530515697 | No Eligible Purchases in Class Period | 348830 | 530845469 | No Eligible Purchases in Class Period |
| 115591 | 530280149 | No Recognized Claim | 232211 | 530515698 | No Eligible Purchases in Class Period | 348831 | 530845470 | No Eligible Purchases in Class Period |
| 115592 | 530280150 | No Recognized Claim | 232212 | 530515701 | No Eligible Purchases in Class Period | 348832 | 530845471 | No Eligible Purchases in Class Period |
| 115593 | 530280151 | No Recognized Claim | 232213 | 530515702 | No Eligible Purchases in Class Period | 348833 | 530845472 | No Eligible Purchases in Class Period |
| 115594 | 530280152 | No Recognized Claim | 232214 | 530515703 | No Eligible Purchases in Class Period | 348834 | 530845473 | No Eligible Purchases in Class Period |
| 115595 | 530280153 | No Recognized Claim | 232215 | 530515704 | No Eligible Purchases in Class Period | 348835 | 530845474 | No Eligible Purchases in Class Period |
| 115596 | 530280154 | No Recognized Claim | 232216 | 530515708 | No Eligible Purchases in Class Period | 348836 | 530845475 | No Eligible Purchases in Class Period |
| 115597 | 530280155 | No Recognized Claim | 232217 | 530515709 | No Eligible Purchases in Class Period | 348837 | 530845476 | No Eligible Purchases in Class Period |
| 115598 | 530280156 | No Recognized Claim | 232218 | 530515712 | No Eligible Purchases in Class Period | 348838 | 530845477 | No Eligible Purchases in Class Period |
| 115599 | 530280157 | No Recognized Claim | 232219 | 530515715 | No Eligible Purchases in Class Period | 348839 | 530845478 | No Eligible Purchases in Class Period |
| 115600 | 530280158 | No Recognized Claim | 232220 | 530515717 | No Eligible Purchases in Class Period | 348840 | 530845479 | No Eligible Purchases in Class Period |
| 115601 | 530280159 | No Recognized Claim | 232221 | 530515719 | No Eligible Purchases in Class Period | 348841 | 530845480 | No Eligible Purchases in Class Period |
| 115602 | 530280160 | No Eligible Purchases in Class Period | 232222 | 530515720 | No Eligible Purchases in Class Period | 348842 | 530845481 | No Eligible Purchases in Class Period |
| 115603 | 530280162 | No Recognized Claim | 232223 | 530515723 | No Eligible Purchases in Class Period | 348843 | 530845482 | No Eligible Purchases in Class Period |
| 115604 | 530280163 | No Recognized Claim | 232224 | 530515724 | No Eligible Purchases in Class Period | 348844 | 530845483 | No Eligible Purchases in Class Period |
| 115605 | 530280164 | No Recognized Claim | 232225 | 530515725 | No Recognized Claim | 348845 | 530845484 | No Eligible Purchases in Class Period |
| 115606 | 530280166 | No Recognized Claim | 232226 | 530515726 | No Eligible Purchases in Class Period | 348846 | 530845485 | No Eligible Purchases in Class Period |
| 115607 | 530280169 | No Recognized Claim | 232227 | 530515729 | No Eligible Purchases in Class Period | 348847 | 530845486 | No Eligible Purchases in Class Period |
| 115608 | 530280171 | No Recognized Claim | 232228 | 530515730 | No Eligible Purchases in Class Period | 348848 | 530845487 | No Eligible Purchases in Class Period |
| 115609 | 530280176 | No Recognized Claim | 232229 | 530515732 | No Eligible Purchases in Class Period | 348849 | 530845488 | No Eligible Purchases in Class Period |
| 115610 | 530280182 | No Eligible Purchases in Class Period | 232230 | 530515733 | No Eligible Purchases in Class Period | 348850 | 530845489 | No Eligible Purchases in Class Period |
| 115611 | 530280195 | No Recognized Claim | 232231 | 530515734 | No Eligible Purchases in Class Period | 348851 | 530845490 | No Eligible Purchases in Class Period |
| 115612 | 530280196 | No Recognized Claim | 232232 | 530515737 | No Eligible Purchases in Class Period | 348852 | 530845491 | No Eligible Purchases in Class Period |
| 115613 | 530280197 | No Recognized Claim | 232233 | 530515739 | No Eligible Purchases in Class Period | 348853 | 530845492 | No Eligible Purchases in Class Period |
| 115614 | 530280198 | No Eligible Purchases in Class Period | 232234 | 530515742 | No Eligible Purchases in Class Period | 348854 | 530845493 | No Eligible Purchases in Class Period |
| 115615 | 530280201 | No Recognized Claim | 232235 | 530515744 | No Eligible Purchases in Class Period | 348855 | 530845494 | No Eligible Purchases in Class Period |
| 115616 | 530280202 | No Recognized Claim | 232236 | 530515747 | No Recognized Claim | 348856 | 530845495 | No Eligible Purchases in Class Period |
| 115617 | 530280204 | No Recognized Claim | 232237 | 530515749 | No Eligible Purchases in Class Period | 348857 | 530845496 | No Eligible Purchases in Class Period |
| 115618 | 530280206 | No Recognized Claim | 232238 | 530515752 | No Eligible Purchases in Class Period | 348858 | 530845497 | No Eligible Purchases in Class Period |
| 115619 | 530280210 | No Recognized Claim | 232239 | 530515754 | No Eligible Purchases in Class Period | 348859 | 530845498 | No Eligible Purchases in Class Period |
| 115620 | 530280211 | No Recognized Claim | 232240 | 530515756 | No Eligible Purchases in Class Period | 348860 | 530845499 | No Eligible Purchases in Class Period |
| 115621 | 530280214 | No Recognized Claim | 232241 | 530515759 | No Eligible Purchases in Class Period | 348861 | 530845500 | No Eligible Purchases in Class Period |
| 115622 | 530280217 | No Recognized Claim | 232242 | 530515760 | No Eligible Purchases in Class Period | 348862 | 530845501 | No Eligible Purchases in Class Period |
| 115623 | 530280218 | No Recognized Claim | 232243 | 530515761 | No Eligible Purchases in Class Period | 348863 | 530845502 | No Eligible Purchases in Class Period |
| 115624 | 530280220 | No Recognized Claim | 232244 | 530515764 | No Eligible Purchases in Class Period | 348864 | 530845503 | No Eligible Purchases in Class Period |
| 115625 | 530280221 | No Recognized Claim | 232245 | 530515769 | No Eligible Purchases in Class Period | 348865 | 530845504 | No Eligible Purchases in Class Period |
| 115626 | 530280224 | No Recognized Claim | 232246 | 530515773 | No Eligible Purchases in Class Period | 348866 | 530845505 | No Eligible Purchases in Class Period |
| 115627 | 530280226 | No Recognized Claim | 232247 | 530515774 | No Eligible Purchases in Class Period | 348867 | 530845506 | No Eligible Purchases in Class Period |
| 115628 | 530280233 | No Recognized Claim | 232248 | 530515776 | No Eligible Purchases in Class Period | 348868 | 530845507 | No Eligible Purchases in Class Period |
| 115629 | 530280234 | No Eligible Purchases in Class Period | 232249 | 530515780 | No Eligible Purchases in Class Period | 348869 | 530845508 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115630 | 530280238 | No Recognized Claim | 232250 | 530515781 | No Eligible Purchases in Class Period | 348870 | 530845509 | No Eligible Purchases in Class Period |
| 115631 | 530280239 | No Recognized Claim | 232251 | 530515782 | No Eligible Purchases in Class Period | 348871 | 530845510 | No Eligible Purchases in Class Period |
| 115632 | 530280240 | No Recognized Claim | 232252 | 530515783 | No Eligible Purchases in Class Period | 348872 | 530845511 | No Eligible Purchases in Class Period |
| 115633 | 530280245 | No Recognized Claim | 232253 | 530515784 | No Eligible Purchases in Class Period | 348873 | 530845512 | No Eligible Purchases in Class Period |
| 115634 | 530280247 | No Recognized Claim | 232254 | 530515785 | No Eligible Purchases in Class Period | 348874 | 530845513 | No Eligible Purchases in Class Period |
| 115635 | 530280251 | No Eligible Purchases in Class Period | 232255 | 530515786 | No Eligible Purchases in Class Period | 348875 | 530845514 | No Eligible Purchases in Class Period |
| 115636 | 530280252 | No Recognized Claim | 232256 | 530515788 | No Recognized Claim | 348876 | 530845515 | No Eligible Purchases in Class Period |
| 115637 | 530280254 | No Recognized Claim | 232257 | 530515791 | No Eligible Purchases in Class Period | 348877 | 530845516 | No Eligible Purchases in Class Period |
| 115638 | 530280255 | No Recognized Claim | 232258 | 530515793 | No Eligible Purchases in Class Period | 348878 | 530845517 | No Eligible Purchases in Class Period |
| 115639 | 530280260 | No Recognized Claim | 232259 | 530515794 | No Eligible Purchases in Class Period | 348879 | 530845518 | No Eligible Purchases in Class Period |
| 115640 | 530280261 | No Recognized Claim | 232260 | 530515795 | No Eligible Purchases in Class Period | 348880 | 530845519 | No Eligible Purchases in Class Period |
| 115641 | 530280263 | No Recognized Claim | 232261 | 530515799 | No Eligible Purchases in Class Period | 348881 | 530845520 | No Eligible Purchases in Class Period |
| 115642 | 530280264 | No Eligible Purchases in Class Period | 232262 | 530515800 | No Eligible Purchases in Class Period | 348882 | 530845521 | No Eligible Purchases in Class Period |
| 115643 | 530280265 | No Recognized Claim | 232263 | 530515803 | No Eligible Purchases in Class Period | 348883 | 530845522 | No Eligible Purchases in Class Period |
| 115644 | 530280266 | No Recognized Claim | 232264 | 530515804 | No Eligible Purchases in Class Period | 348884 | 530845523 | No Eligible Purchases in Class Period |
| 115645 | 530280267 | No Recognized Claim | 232265 | 530515807 | No Eligible Purchases in Class Period | 348885 | 530845524 | No Eligible Purchases in Class Period |
| 115646 | 530280268 | No Recognized Claim | 232266 | 530515809 | No Eligible Purchases in Class Period | 348886 | 530845525 | No Eligible Purchases in Class Period |
| 115647 | 530280269 | No Recognized Claim | 232267 | 530515812 | No Eligible Purchases in Class Period | 348887 | 530845526 | No Eligible Purchases in Class Period |
| 115648 | 530280271 | No Eligible Purchases in Class Period | 232268 | 530515814 | No Eligible Purchases in Class Period | 348888 | 530845527 | No Eligible Purchases in Class Period |
| 115649 | 530280273 | No Eligible Purchases in Class Period | 232269 | 530515815 | No Eligible Purchases in Class Period | 348889 | 530845528 | No Eligible Purchases in Class Period |
| 115650 | 530280274 | No Recognized Claim | 232270 | 530515817 | No Eligible Purchases in Class Period | 348890 | 530845529 | No Eligible Purchases in Class Period |
| 115651 | 530280276 | No Recognized Claim | 232271 | 530515818 | No Eligible Purchases in Class Period | 348891 | 530845530 | No Eligible Purchases in Class Period |
| 115652 | 530280277 | No Recognized Claim | 232272 | 530515819 | No Eligible Purchases in Class Period | 348892 | 530845531 | No Eligible Purchases in Class Period |
| 115653 | 530280278 | No Recognized Claim | 232273 | 530515820 | No Eligible Purchases in Class Period | 348893 | 530845532 | No Eligible Purchases in Class Period |
| 115654 | 530280281 | No Recognized Claim | 232274 | 530515823 | No Eligible Purchases in Class Period | 348894 | 530845533 | No Eligible Purchases in Class Period |
| 115655 | 530280282 | No Recognized Claim | 232275 | 530515825 | No Eligible Purchases in Class Period | 348895 | 530845534 | No Eligible Purchases in Class Period |
| 115656 | 530280283 | No Recognized Claim | 232276 | 530515827 | No Eligible Purchases in Class Period | 348896 | 530845535 | No Eligible Purchases in Class Period |
| 115657 | 530280284 | No Recognized Claim | 232277 | 530515831 | No Eligible Purchases in Class Period | 348897 | 530845536 | No Eligible Purchases in Class Period |
| 115658 | 530280285 | No Recognized Claim | 232278 | 530515832 | No Eligible Purchases in Class Period | 348898 | 530845537 | No Eligible Purchases in Class Period |
| 115659 | 530280286 | No Recognized Claim | 232279 | 530515835 | No Eligible Purchases in Class Period | 348899 | 530845538 | No Eligible Purchases in Class Period |
| 115660 | 530280287 | No Recognized Claim | 232280 | 530515836 | No Eligible Purchases in Class Period | 348900 | 530845539 | No Eligible Purchases in Class Period |
| 115661 | 530280288 | No Recognized Claim | 232281 | 530515839 | No Eligible Purchases in Class Period | 348901 | 530845540 | No Eligible Purchases in Class Period |
| 115662 | 530280289 | No Eligible Purchases in Class Period | 232282 | 530515846 | No Eligible Purchases in Class Period | 348902 | 530845541 | No Eligible Purchases in Class Period |
| 115663 | 530280290 | No Recognized Claim | 232283 | 530515847 | No Eligible Purchases in Class Period | 348903 | 530845542 | No Eligible Purchases in Class Period |
| 115664 | 530280292 | No Recognized Claim | 232284 | 530515848 | No Eligible Purchases in Class Period | 348904 | 530845543 | No Eligible Purchases in Class Period |
| 115665 | 530280293 | No Recognized Claim | 232285 | 530515851 | No Eligible Purchases in Class Period | 348905 | 530845544 | No Eligible Purchases in Class Period |
| 115666 | 530280294 | No Recognized Claim | 232286 | 530515852 | No Eligible Purchases in Class Period | 348906 | 530845545 | No Eligible Purchases in Class Period |
| 115667 | 530280295 | No Eligible Purchases in Class Period | 232287 | 530515853 | No Eligible Purchases in Class Period | 348907 | 530845546 | No Eligible Purchases in Class Period |
| 115668 | 530280296 | No Recognized Claim | 232288 | 530515855 | No Eligible Purchases in Class Period | 348908 | 530845547 | No Eligible Purchases in Class Period |
| 115669 | 530280297 | No Recognized Claim | 232289 | 530515856 | No Eligible Purchases in Class Period | 348909 | 530845548 | No Eligible Purchases in Class Period |
| 115670 | 530280298 | No Recognized Claim | 232290 | 530515857 | No Eligible Purchases in Class Period | 348910 | 530845549 | No Eligible Purchases in Class Period |
| 115671 | 530280299 | No Eligible Purchases in Class Period | 232291 | 530515862 | No Eligible Purchases in Class Period | 348911 | 530845550 | No Eligible Purchases in Class Period |
| 115672 | 530280300 | No Eligible Purchases in Class Period | 232292 | 530515870 | No Eligible Purchases in Class Period | 348912 | 530845551 | No Eligible Purchases in Class Period |
| 115673 | 530280301 | No Recognized Claim | 232293 | 530515874 | No Eligible Purchases in Class Period | 348913 | 530845552 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115674 | 530280302 | No Recognized Claim | 232294 | 530515878 | No Eligible Purchases in Class Period | 348914 | 530845553 | No Eligible Purchases in Class Period |
| 115675 | 530280303 | No Recognized Claim | 232295 | 530515880 | No Eligible Purchases in Class Period | 348915 | 530845554 | No Eligible Purchases in Class Period |
| 115676 | 530280304 | No Recognized Claim | 232296 | 530515881 | No Eligible Purchases in Class Period | 348916 | 530845555 | No Eligible Purchases in Class Period |
| 115677 | 530280305 | No Recognized Claim | 232297 | 530515882 | No Eligible Purchases in Class Period | 348917 | 530845556 | No Eligible Purchases in Class Period |
| 115678 | 530280306 | No Recognized Claim | 232298 | 530515892 | No Eligible Purchases in Class Period | 348918 | 530845557 | No Eligible Purchases in Class Period |
| 115679 | 530280307 | No Recognized Claim | 232299 | 530515893 | No Eligible Purchases in Class Period | 348919 | 530845558 | No Eligible Purchases in Class Period |
| 115680 | 530280308 | No Recognized Claim | 232300 | 530515894 | No Eligible Purchases in Class Period | 348920 | 530845559 | No Eligible Purchases in Class Period |
| 115681 | 530280309 | No Recognized Claim | 232301 | 530515895 | No Eligible Purchases in Class Period | 348921 | 530845560 | No Eligible Purchases in Class Period |
| 115682 | 530280310 | No Recognized Claim | 232302 | 530515896 | No Eligible Purchases in Class Period | 348922 | 530845561 | No Eligible Purchases in Class Period |
| 115683 | 530280311 | No Recognized Claim | 232303 | 530515897 | No Eligible Purchases in Class Period | 348923 | 530845562 | No Eligible Purchases in Class Period |
| 115684 | 530280312 | No Recognized Claim | 232304 | 530515912 | No Recognized Claim | 348924 | 530845563 | No Eligible Purchases in Class Period |
| 115685 | 530280313 | No Recognized Claim | 232305 | 530515915 | No Eligible Purchases in Class Period | 348925 | 530845564 | No Eligible Purchases in Class Period |
| 115686 | 530280314 | No Recognized Claim | 232306 | 530515916 | No Eligible Purchases in Class Period | 348926 | 530845565 | No Eligible Purchases in Class Period |
| 115687 | 530280316 | No Recognized Claim | 232307 | 530515918 | No Recognized Claim | 348927 | 530845566 | No Eligible Purchases in Class Period |
| 115688 | 530280317 | No Recognized Claim | 232308 | 530515922 | No Eligible Purchases in Class Period | 348928 | 530845567 | No Eligible Purchases in Class Period |
| 115689 | 530280318 | No Eligible Purchases in Class Period | 232309 | 530515923 | No Eligible Purchases in Class Period | 348929 | 530845568 | No Eligible Purchases in Class Period |
| 115690 | 530280319 | No Recognized Claim | 232310 | 530515924 | No Eligible Purchases in Class Period | 348930 | 530845569 | No Eligible Purchases in Class Period |
| 115691 | 530280321 | No Recognized Claim | 232311 | 530515927 | No Eligible Purchases in Class Period | 348931 | 530845570 | No Eligible Purchases in Class Period |
| 115692 | 530280327 | No Recognized Claim | 232312 | 530515929 | No Eligible Purchases in Class Period | 348932 | 530845571 | No Eligible Purchases in Class Period |
| 115693 | 530280328 | No Eligible Purchases in Class Period | 232313 | 530515934 | No Eligible Purchases in Class Period | 348933 | 530845572 | No Eligible Purchases in Class Period |
| 115694 | 530280329 | No Recognized Claim | 232314 | 530515935 | No Eligible Purchases in Class Period | 348934 | 530845573 | No Eligible Purchases in Class Period |
| 115695 | 530280330 | No Recognized Claim | 232315 | 530515937 | No Eligible Purchases in Class Period | 348935 | 530845574 | No Eligible Purchases in Class Period |
| 115696 | 530280331 | No Recognized Claim | 232316 | 530515938 | No Eligible Purchases in Class Period | 348936 | 530845575 | No Eligible Purchases in Class Period |
| 115697 | 530280336 | No Recognized Claim | 232317 | 530515939 | No Eligible Purchases in Class Period | 348937 | 530845576 | No Eligible Purchases in Class Period |
| 115698 | 530280338 | No Eligible Purchases in Class Period | 232318 | 530515943 | No Eligible Purchases in Class Period | 348938 | 530845577 | No Eligible Purchases in Class Period |
| 115699 | 530280339 | No Recognized Claim | 232319 | 530515945 | No Eligible Purchases in Class Period | 348939 | 530845578 | No Eligible Purchases in Class Period |
| 115700 | 530280341 | No Eligible Purchases in Class Period | 232320 | 530515949 | No Eligible Purchases in Class Period | 348940 | 530845579 | No Eligible Purchases in Class Period |
| 115701 | 530280342 | No Recognized Claim | 232321 | 530515950 | No Eligible Purchases in Class Period | 348941 | 530845580 | No Eligible Purchases in Class Period |
| 115702 | 530280344 | No Eligible Purchases in Class Period | 232322 | 530515951 | No Eligible Purchases in Class Period | 348942 | 530845581 | No Eligible Purchases in Class Period |
| 115703 | 530280347 | No Eligible Purchases in Class Period | 232323 | 530515956 | No Eligible Purchases in Class Period | 348943 | 530845582 | No Eligible Purchases in Class Period |
| 115704 | 530280348 | No Eligible Purchases in Class Period | 232324 | 530515963 | No Eligible Purchases in Class Period | 348944 | 530845583 | No Eligible Purchases in Class Period |
| 115705 | 530280349 | No Eligible Purchases in Class Period | 232325 | 530515970 | No Eligible Purchases in Class Period | 348945 | 530845584 | No Eligible Purchases in Class Period |
| 115706 | 530280351 | No Recognized Claim | 232326 | 530515971 | No Eligible Purchases in Class Period | 348946 | 530845585 | No Eligible Purchases in Class Period |
| 115707 | 530280352 | No Recognized Claim | 232327 | 530515973 | No Eligible Purchases in Class Period | 348947 | 530845586 | No Eligible Purchases in Class Period |
| 115708 | 530280354 | No Eligible Purchases in Class Period | 232328 | 530515981 | No Eligible Purchases in Class Period | 348948 | 530845587 | No Eligible Purchases in Class Period |
| 115709 | 530280363 | No Recognized Claim | 232329 | 530515982 | No Eligible Purchases in Class Period | 348949 | 530845588 | No Eligible Purchases in Class Period |
| 115710 | 530280365 | No Recognized Claim | 232330 | 530515984 | No Eligible Purchases in Class Period | 348950 | 530845589 | No Eligible Purchases in Class Period |
| 115711 | 530280369 | No Recognized Claim | 232331 | 530515985 | No Eligible Purchases in Class Period | 348951 | 530845590 | No Eligible Purchases in Class Period |
| 115712 | 530280373 | No Recognized Claim | 232332 | 530515986 | No Recognized Claim | 348952 | 530845591 | No Eligible Purchases in Class Period |
| 115713 | 530280374 | No Recognized Claim | 232333 | 530515987 | No Eligible Purchases in Class Period | 348953 | 530845592 | No Eligible Purchases in Class Period |
| 115714 | 530280375 | No Recognized Claim | 232334 | 530515988 | No Eligible Purchases in Class Period | 348954 | 530845593 | No Eligible Purchases in Class Period |
| 115715 | 530280377 | No Recognized Claim | 232335 | 530515991 | No Eligible Purchases in Class Period | 348955 | 530845594 | No Eligible Purchases in Class Period |
| 115716 | 530280378 | No Recognized Claim | 232336 | 530515996 | No Eligible Purchases in Class Period | 348956 | 530845595 | No Eligible Purchases in Class Period |
| 115717 | 530280379 | No Recognized Claim | 232337 | 530515998 | No Eligible Purchases in Class Period | 348957 | 530845596 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115718 | 530280381 | No Recognized Claim | 232338 | 530516002 | No Eligible Purchases in Class Period | 348958 | 530845597 | No Eligible Purchases in Class Period |
| 115719 | 530280383 | No Eligible Purchases in Class Period | 232339 | 530516003 | No Eligible Purchases in Class Period | 348959 | 530845598 | No Eligible Purchases in Class Period |
| 115720 | 530280384 | No Recognized Claim | 232340 | 530516005 | No Eligible Purchases in Class Period | 348960 | 530845599 | No Eligible Purchases in Class Period |
| 115721 | 530280385 | No Eligible Purchases in Class Period | 232341 | 530516007 | No Eligible Purchases in Class Period | 348961 | 530845600 | No Eligible Purchases in Class Period |
| 115722 | 530280386 | No Recognized Claim | 232342 | 530516008 | No Eligible Purchases in Class Period | 348962 | 530845601 | No Eligible Purchases in Class Period |
| 115723 | 530280387 | No Recognized Claim | 232343 | 530516010 | No Eligible Purchases in Class Period | 348963 | 530845602 | No Eligible Purchases in Class Period |
| 115724 | 530280388 | No Recognized Claim | 232344 | 530516011 | No Eligible Purchases in Class Period | 348964 | 530845603 | No Eligible Purchases in Class Period |
| 115725 | 530280390 | No Eligible Purchases in Class Period | 232345 | 530516017 | No Eligible Purchases in Class Period | 348965 | 530845604 | No Eligible Purchases in Class Period |
| 115726 | 530280392 | No Eligible Purchases in Class Period | 232346 | 530516018 | No Eligible Purchases in Class Period | 348966 | 530845605 | No Eligible Purchases in Class Period |
| 115727 | 530280393 | No Eligible Purchases in Class Period | 232347 | 530516022 | No Eligible Purchases in Class Period | 348967 | 530845606 | No Eligible Purchases in Class Period |
| 115728 | 530280397 | No Recognized Claim | 232348 | 530516023 | No Eligible Purchases in Class Period | 348968 | 530845607 | No Eligible Purchases in Class Period |
| 115729 | 530280398 | No Recognized Claim | 232349 | 530516027 | No Recognized Claim | 348969 | 530845608 | No Eligible Purchases in Class Period |
| 115730 | 530280399 | No Recognized Claim | 232350 | 530516028 | No Eligible Purchases in Class Period | 348970 | 530845609 | No Eligible Purchases in Class Period |
| 115731 | 530280400 | No Recognized Claim | 232351 | 530516029 | No Eligible Purchases in Class Period | 348971 | 530845610 | No Eligible Purchases in Class Period |
| 115732 | 530280401 | No Recognized Claim | 232352 | 530516031 | No Eligible Purchases in Class Period | 348972 | 530845611 | No Eligible Purchases in Class Period |
| 115733 | 530280402 | No Recognized Claim | 232353 | 530516032 | No Eligible Purchases in Class Period | 348973 | 530845612 | No Eligible Purchases in Class Period |
| 115734 | 530280403 | No Recognized Claim | 232354 | 530516034 | No Eligible Purchases in Class Period | 348974 | 530845613 | No Eligible Purchases in Class Period |
| 115735 | 530280406 | No Recognized Claim | 232355 | 530516035 | No Eligible Purchases in Class Period | 348975 | 530845614 | No Eligible Purchases in Class Period |
| 115736 | 530280408 | No Recognized Claim | 232356 | 530516037 | No Eligible Purchases in Class Period | 348976 | 530845615 | No Eligible Purchases in Class Period |
| 115737 | 530280409 | No Recognized Claim | 232357 | 530516039 | No Eligible Purchases in Class Period | 348977 | 530845616 | No Eligible Purchases in Class Period |
| 115738 | 530280410 | No Recognized Claim | 232358 | 530516040 | No Eligible Purchases in Class Period | 348978 | 530845617 | No Eligible Purchases in Class Period |
| 115739 | 530280414 | No Eligible Purchases in Class Period | 232359 | 530516041 | No Eligible Purchases in Class Period | 348979 | 530845618 | No Eligible Purchases in Class Period |
| 115740 | 530280416 | No Eligible Purchases in Class Period | 232360 | 530516047 | No Eligible Purchases in Class Period | 348980 | 530845619 | No Eligible Purchases in Class Period |
| 115741 | 530280417 | No Recognized Claim | 232361 | 530516048 | No Eligible Purchases in Class Period | 348981 | 530845620 | No Eligible Purchases in Class Period |
| 115742 | 530280418 | No Recognized Claim | 232362 | 530516050 | No Eligible Purchases in Class Period | 348982 | 530845621 | No Eligible Purchases in Class Period |
| 115743 | 530280421 | No Eligible Purchases in Class Period | 232363 | 530516051 | No Eligible Purchases in Class Period | 348983 | 530845622 | No Eligible Purchases in Class Period |
| 115744 | 530280425 | No Recognized Claim | 232364 | 530516053 | No Eligible Purchases in Class Period | 348984 | 530845623 | No Eligible Purchases in Class Period |
| 115745 | 530280426 | No Recognized Claim | 232365 | 530516058 | No Eligible Purchases in Class Period | 348985 | 530845624 | No Eligible Purchases in Class Period |
| 115746 | 530280427 | No Recognized Claim | 232366 | 530516059 | No Eligible Purchases in Class Period | 348986 | 530845625 | No Eligible Purchases in Class Period |
| 115747 | 530280428 | No Eligible Purchases in Class Period | 232367 | 530516067 | No Eligible Purchases in Class Period | 348987 | 530845626 | No Eligible Purchases in Class Period |
| 115748 | 530280430 | No Recognized Claim | 232368 | 530516070 | No Eligible Purchases in Class Period | 348988 | 530845627 | No Eligible Purchases in Class Period |
| 115749 | 530280431 | No Recognized Claim | 232369 | 530516075 | No Eligible Purchases in Class Period | 348989 | 530845628 | No Eligible Purchases in Class Period |
| 115750 | 530280432 | No Recognized Claim | 232370 | 530516076 | No Eligible Purchases in Class Period | 348990 | 530845629 | No Eligible Purchases in Class Period |
| 115751 | 530280433 | No Recognized Claim | 232371 | 530516077 | No Recognized Claim | 348991 | 530845630 | No Eligible Purchases in Class Period |
| 115752 | 530280434 | No Eligible Purchases in Class Period | 232372 | 530516078 | No Eligible Purchases in Class Period | 348992 | 530845631 | No Eligible Purchases in Class Period |
| 115753 | 530280435 | No Recognized Claim | 232373 | 530516079 | No Eligible Purchases in Class Period | 348993 | 530845632 | No Eligible Purchases in Class Period |
| 115754 | 530280436 | No Recognized Claim | 232374 | 530516081 | No Eligible Purchases in Class Period | 348994 | 530845633 | No Eligible Purchases in Class Period |
| 115755 | 530280439 | No Recognized Claim | 232375 | 530516083 | No Eligible Purchases in Class Period | 348995 | 530845634 | No Eligible Purchases in Class Period |
| 115756 | 530280441 | No Recognized Claim | 232376 | 530516087 | No Eligible Purchases in Class Period | 348996 | 530845635 | No Eligible Purchases in Class Period |
| 115757 | 530280442 | No Recognized Claim | 232377 | 530516088 | No Eligible Purchases in Class Period | 348997 | 530845636 | No Eligible Purchases in Class Period |
| 115758 | 530280445 | No Recognized Claim | 232378 | 530516089 | No Eligible Purchases in Class Period | 348998 | 530845637 | No Eligible Purchases in Class Period |
| 115759 | 530280446 | No Recognized Claim | 232379 | 530516091 | No Eligible Purchases in Class Period | 348999 | 530845638 | No Eligible Purchases in Class Period |
| 115760 | 530280448 | No Recognized Claim | 232380 | 530516096 | No Eligible Purchases in Class Period | 349000 | 530845639 | No Eligible Purchases in Class Period |
| 115761 | 530280449 | No Recognized Claim | 232381 | 530516097 | No Eligible Purchases in Class Period | 349001 | 530845640 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115762 | 530280450 | No Recognized Claim | 232382 | 530516098 | No Eligible Purchases in Class Period | 349002 | 530845641 | No Eligible Purchases in Class Period |
| 115763 | 530280451 | No Recognized Claim | 232383 | 530516099 | No Eligible Purchases in Class Period | 349003 | 530845642 | No Eligible Purchases in Class Period |
| 115764 | 530280454 | No Recognized Claim | 232384 | 530516103 | No Eligible Purchases in Class Period | 349004 | 530845643 | No Eligible Purchases in Class Period |
| 115765 | 530280458 | No Recognized Claim | 232385 | 530516104 | No Recognized Claim | 349005 | 530845644 | No Eligible Purchases in Class Period |
| 115766 | 530280463 | No Recognized Claim | 232386 | 530516105 | No Eligible Purchases in Class Period | 349006 | 530845645 | No Eligible Purchases in Class Period |
| 115767 | 530280464 | No Recognized Claim | 232387 | 530516106 | No Eligible Purchases in Class Period | 349007 | 530845646 | No Eligible Purchases in Class Period |
| 115768 | 530280470 | No Recognized Claim | 232388 | 530516107 | No Eligible Purchases in Class Period | 349008 | 530845647 | No Eligible Purchases in Class Period |
| 115769 | 530280471 | No Recognized Claim | 232389 | 530516109 | No Eligible Purchases in Class Period | 349009 | 530845648 | No Eligible Purchases in Class Period |
| 115770 | 530280473 | No Recognized Claim | 232390 | 530516112 | No Eligible Purchases in Class Period | 349010 | 530845649 | No Eligible Purchases in Class Period |
| 115771 | 530280474 | No Recognized Claim | 232391 | 530516114 | No Eligible Purchases in Class Period | 349011 | 530845650 | No Eligible Purchases in Class Period |
| 115772 | 530280475 | No Recognized Claim | 232392 | 530516115 | No Eligible Purchases in Class Period | 349012 | 530845651 | No Eligible Purchases in Class Period |
| 115773 | 530280477 | No Recognized Claim | 232393 | 530516117 | No Eligible Purchases in Class Period | 349013 | 530845652 | No Eligible Purchases in Class Period |
| 115774 | 530280479 | No Eligible Purchases in Class Period | 232394 | 530516120 | No Eligible Purchases in Class Period | 349014 | 530845653 | No Eligible Purchases in Class Period |
| 115775 | 530280483 | No Recognized Claim | 232395 | 530516124 | No Recognized Claim | 349015 | 530845654 | No Eligible Purchases in Class Period |
| 115776 | 530280484 | No Recognized Claim | 232396 | 530516125 | No Eligible Purchases in Class Period | 349016 | 530845655 | No Eligible Purchases in Class Period |
| 115777 | 530280485 | No Recognized Claim | 232397 | 530516126 | No Eligible Purchases in Class Period | 349017 | 530845656 | No Eligible Purchases in Class Period |
| 115778 | 530280486 | No Recognized Claim | 232398 | 530516129 | No Recognized Claim | 349018 | 530845657 | No Eligible Purchases in Class Period |
| 115779 | 530280489 | No Recognized Claim | 232399 | 530516132 | No Eligible Purchases in Class Period | 349019 | 530845658 | No Eligible Purchases in Class Period |
| 115780 | 530280490 | No Recognized Claim | 232400 | 530516135 | No Eligible Purchases in Class Period | 349020 | 530845659 | No Eligible Purchases in Class Period |
| 115781 | 530280493 | No Eligible Purchases in Class Period | 232401 | 530516139 | No Eligible Purchases in Class Period | 349021 | 530845660 | No Eligible Purchases in Class Period |
| 115782 | 530280495 | No Eligible Purchases in Class Period | 232402 | 530516141 | No Eligible Purchases in Class Period | 349022 | 530845661 | No Eligible Purchases in Class Period |
| 115783 | 530280499 | No Recognized Claim | 232403 | 530516142 | No Eligible Purchases in Class Period | 349023 | 530845662 | No Eligible Purchases in Class Period |
| 115784 | 530280500 | No Recognized Claim | 232404 | 530516143 | No Eligible Purchases in Class Period | 349024 | 530845663 | No Eligible Purchases in Class Period |
| 115785 | 530280501 | No Recognized Claim | 232405 | 530516146 | No Eligible Purchases in Class Period | 349025 | 530845664 | No Eligible Purchases in Class Period |
| 115786 | 530280502 | No Recognized Claim | 232406 | 530516147 | No Eligible Purchases in Class Period | 349026 | 530845665 | No Eligible Purchases in Class Period |
| 115787 | 530280503 | No Recognized Claim | 232407 | 530516154 | No Eligible Purchases in Class Period | 349027 | 530845666 | No Eligible Purchases in Class Period |
| 115788 | 530280504 | No Eligible Purchases in Class Period | 232408 | 530516157 | No Eligible Purchases in Class Period | 349028 | 530845667 | No Eligible Purchases in Class Period |
| 115789 | 530280505 | No Recognized Claim | 232409 | 530516161 | No Eligible Purchases in Class Period | 349029 | 530845668 | No Eligible Purchases in Class Period |
| 115790 | 530280506 | No Recognized Claim | 232410 | 530516164 | No Eligible Purchases in Class Period | 349030 | 530845669 | No Eligible Purchases in Class Period |
| 115791 | 530280507 | No Recognized Claim | 232411 | 530516167 | No Eligible Purchases in Class Period | 349031 | 530845670 | No Eligible Purchases in Class Period |
| 115792 | 530280509 | No Recognized Claim | 232412 | 530516168 | No Eligible Purchases in Class Period | 349032 | 530845671 | No Eligible Purchases in Class Period |
| 115793 | 530280512 | No Eligible Purchases in Class Period | 232413 | 530516169 | No Eligible Purchases in Class Period | 349033 | 530845672 | No Eligible Purchases in Class Period |
| 115794 | 530280513 | No Recognized Claim | 232414 | 530516170 | No Recognized Claim | 349034 | 530845673 | No Eligible Purchases in Class Period |
| 115795 | 530280520 | No Recognized Claim | 232415 | 530516171 | No Eligible Purchases in Class Period | 349035 | 530845674 | No Eligible Purchases in Class Period |
| 115796 | 530280525 | No Recognized Claim | 232416 | 530516184 | No Eligible Purchases in Class Period | 349036 | 530845675 | No Eligible Purchases in Class Period |
| 115797 | 530280526 | No Recognized Claim | 232417 | 530516185 | No Eligible Purchases in Class Period | 349037 | 530845676 | No Eligible Purchases in Class Period |
| 115798 | 530280535 | No Eligible Purchases in Class Period | 232418 | 530516191 | No Eligible Purchases in Class Period | 349038 | 530845677 | No Eligible Purchases in Class Period |
| 115799 | 530280536 | No Recognized Claim | 232419 | 530516193 | No Eligible Purchases in Class Period | 349039 | 530845678 | No Eligible Purchases in Class Period |
| 115800 | 530280538 | No Eligible Purchases in Class Period | 232420 | 530516194 | No Recognized Claim | 349040 | 530845679 | No Eligible Purchases in Class Period |
| 115801 | 530280542 | No Recognized Claim | 232421 | 530516196 | No Eligible Purchases in Class Period | 349041 | 530845680 | No Eligible Purchases in Class Period |
| 115802 | 530280547 | No Recognized Claim | 232422 | 530516202 | No Eligible Purchases in Class Period | 349042 | 530845681 | No Eligible Purchases in Class Period |
| 115803 | 530280549 | No Recognized Claim | 232423 | 530516206 | No Eligible Purchases in Class Period | 349043 | 530845682 | No Eligible Purchases in Class Period |
| 115804 | 530280550 | No Recognized Claim | 232424 | 530516209 | No Eligible Purchases in Class Period | 349044 | 530845683 | No Eligible Purchases in Class Period |
| 115805 | 530280553 | No Recognized Claim | 232425 | 530516213 | No Eligible Purchases in Class Period | 349045 | 530845684 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115806 | 530280554 | No Recognized Claim | 232426 | 530516219 | No Eligible Purchases in Class Period | 349046 | 530845685 | No Eligible Purchases in Class Period |
| 115807 | 530280558 | No Recognized Claim | 232427 | 530516225 | No Eligible Purchases in Class Period | 349047 | 530845686 | No Eligible Purchases in Class Period |
| 115808 | 530280559 | No Recognized Claim | 232428 | 530516226 | No Eligible Purchases in Class Period | 349048 | 530845687 | No Eligible Purchases in Class Period |
| 115809 | 530280560 | No Recognized Claim | 232429 | 530516227 | No Eligible Purchases in Class Period | 349049 | 530845688 | No Eligible Purchases in Class Period |
| 115810 | 530280564 | No Eligible Purchases in Class Period | 232430 | 530516228 | No Eligible Purchases in Class Period | 349050 | 530845689 | No Eligible Purchases in Class Period |
| 115811 | 530280572 | No Recognized Claim | 232431 | 530516229 | No Eligible Purchases in Class Period | 349051 | 530845690 | No Eligible Purchases in Class Period |
| 115812 | 530280573 | No Recognized Claim | 232432 | 530516231 | No Eligible Purchases in Class Period | 349052 | 530845691 | No Eligible Purchases in Class Period |
| 115813 | 530280574 | No Recognized Claim | 232433 | 530516232 | No Eligible Purchases in Class Period | 349053 | 530845692 | No Eligible Purchases in Class Period |
| 115814 | 530280576 | No Eligible Purchases in Class Period | 232434 | 530516233 | No Eligible Purchases in Class Period | 349054 | 530845693 | No Eligible Purchases in Class Period |
| 115815 | 530280579 | No Eligible Purchases in Class Period | 232435 | 530516234 | No Recognized Claim | 349055 | 530845694 | No Eligible Purchases in Class Period |
| 115816 | 530280580 | No Recognized Claim | 232436 | 530516237 | No Eligible Purchases in Class Period | 349056 | 530845695 | No Eligible Purchases in Class Period |
| 115817 | 530280583 | No Recognized Claim | 232437 | 530516238 | No Eligible Purchases in Class Period | 349057 | 530845696 | No Eligible Purchases in Class Period |
| 115818 | 530280584 | No Recognized Claim | 232438 | 530516241 | No Eligible Purchases in Class Period | 349058 | 530845697 | No Eligible Purchases in Class Period |
| 115819 | 530280585 | No Eligible Purchases in Class Period | 232439 | 530516242 | No Eligible Purchases in Class Period | 349059 | 530845698 | No Eligible Purchases in Class Period |
| 115820 | 530280586 | No Recognized Claim | 232440 | 530516244 | No Eligible Purchases in Class Period | 349060 | 530845699 | No Eligible Purchases in Class Period |
| 115821 | 530280587 | No Eligible Purchases in Class Period | 232441 | 530516247 | No Eligible Purchases in Class Period | 349061 | 530845700 | No Eligible Purchases in Class Period |
| 115822 | 530280589 | No Recognized Claim | 232442 | 530516248 | No Eligible Purchases in Class Period | 349062 | 530845701 | No Eligible Purchases in Class Period |
| 115823 | 530280590 | No Recognized Claim | 232443 | 530516251 | No Eligible Purchases in Class Period | 349063 | 530845702 | No Eligible Purchases in Class Period |
| 115824 | 530280591 | No Recognized Claim | 232444 | 530516252 | No Eligible Purchases in Class Period | 349064 | 530845703 | No Eligible Purchases in Class Period |
| 115825 | 530280592 | No Recognized Claim | 232445 | 530516253 | No Eligible Purchases in Class Period | 349065 | 530845704 | No Eligible Purchases in Class Period |
| 115826 | 530280593 | No Recognized Claim | 232446 | 530516258 | No Eligible Purchases in Class Period | 349066 | 530845705 | No Eligible Purchases in Class Period |
| 115827 | 530280595 | No Recognized Claim | 232447 | 530516260 | No Eligible Purchases in Class Period | 349067 | 530845706 | No Eligible Purchases in Class Period |
| 115828 | 530280596 | No Recognized Claim | 232448 | 530516261 | No Eligible Purchases in Class Period | 349068 | 530845707 | No Eligible Purchases in Class Period |
| 115829 | 530280597 | No Recognized Claim | 232449 | 530516262 | No Eligible Purchases in Class Period | 349069 | 530845708 | No Eligible Purchases in Class Period |
| 115830 | 530280598 | No Eligible Purchases in Class Period | 232450 | 530516264 | No Eligible Purchases in Class Period | 349070 | 530845709 | No Eligible Purchases in Class Period |
| 115831 | 530280599 | No Recognized Claim | 232451 | 530516265 | No Recognized Claim | 349071 | 530845710 | No Eligible Purchases in Class Period |
| 115832 | 530280600 | No Recognized Claim | 232452 | 530516267 | No Eligible Purchases in Class Period | 349072 | 530845711 | No Eligible Purchases in Class Period |
| 115833 | 530280604 | No Recognized Claim | 232453 | 530516269 | No Eligible Purchases in Class Period | 349073 | 530845712 | No Eligible Purchases in Class Period |
| 115834 | 530280605 | No Recognized Claim | 232454 | 530516271 | No Eligible Purchases in Class Period | 349074 | 530845713 | No Eligible Purchases in Class Period |
| 115835 | 530280606 | No Recognized Claim | 232455 | 530516276 | No Eligible Purchases in Class Period | 349075 | 530845714 | No Eligible Purchases in Class Period |
| 115836 | 530280608 | No Recognized Claim | 232456 | 530516277 | No Eligible Purchases in Class Period | 349076 | 530845715 | No Eligible Purchases in Class Period |
| 115837 | 530280609 | No Eligible Purchases in Class Period | 232457 | 530516280 | No Eligible Purchases in Class Period | 349077 | 530845716 | No Eligible Purchases in Class Period |
| 115838 | 530280610 | No Eligible Purchases in Class Period | 232458 | 530516282 | No Eligible Purchases in Class Period | 349078 | 530845717 | No Eligible Purchases in Class Period |
| 115839 | 530280611 | No Eligible Purchases in Class Period | 232459 | 530516283 | No Eligible Purchases in Class Period | 349079 | 530845718 | No Eligible Purchases in Class Period |
| 115840 | 530280612 | No Recognized Claim | 232460 | 530516284 | No Eligible Purchases in Class Period | 349080 | 530845719 | No Eligible Purchases in Class Period |
| 115841 | 530280613 | No Recognized Claim | 232461 | 530516286 | No Eligible Purchases in Class Period | 349081 | 530845720 | No Eligible Purchases in Class Period |
| 115842 | 530280614 | No Recognized Claim | 232462 | 530516287 | No Eligible Purchases in Class Period | 349082 | 530845721 | No Eligible Purchases in Class Period |
| 115843 | 530280615 | No Recognized Claim | 232463 | 530516294 | No Recognized Claim | 349083 | 530845722 | No Eligible Purchases in Class Period |
| 115844 | 530280620 | No Recognized Claim | 232464 | 530516295 | No Eligible Purchases in Class Period | 349084 | 530845723 | No Eligible Purchases in Class Period |
| 115845 | 530280621 | No Recognized Claim | 232465 | 530516297 | No Eligible Purchases in Class Period | 349085 | 530845724 | No Eligible Purchases in Class Period |
| 115846 | 530280622 | No Eligible Purchases in Class Period | 232466 | 530516299 | No Eligible Purchases in Class Period | 349086 | 530845725 | No Eligible Purchases in Class Period |
| 115847 | 530280623 | No Recognized Claim | 232467 | 530516300 | No Eligible Purchases in Class Period | 349087 | 530845726 | No Eligible Purchases in Class Period |
| 115848 | 530280629 | No Recognized Claim | 232468 | 530516302 | No Eligible Purchases in Class Period | 349088 | 530845727 | No Eligible Purchases in Class Period |
| 115849 | 530280635 | No Eligible Purchases in Class Period | 232469 | 530516303 | No Eligible Purchases in Class Period | 349089 | 530845728 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115850 | 530280636 | No Recognized Claim | 232470 | 530516304 | No Eligible Purchases in Class Period | 349090 | 530845729 | No Eligible Purchases in Class Period |
| 115851 | 530280637 | No Recognized Claim | 232471 | 530516307 | No Recognized Claim | 349091 | 530845730 | No Eligible Purchases in Class Period |
| 115852 | 530280641 | No Recognized Claim | 232472 | 530516312 | No Eligible Purchases in Class Period | 349092 | 530845731 | No Eligible Purchases in Class Period |
| 115853 | 530280644 | No Recognized Claim | 232473 | 530516313 | No Eligible Purchases in Class Period | 349093 | 530845732 | No Eligible Purchases in Class Period |
| 115854 | 530280645 | No Eligible Purchases in Class Period | 232474 | 530516314 | No Eligible Purchases in Class Period | 349094 | 530845733 | No Eligible Purchases in Class Period |
| 115855 | 530280647 | No Recognized Claim | 232475 | 530516315 | No Eligible Purchases in Class Period | 349095 | 530845734 | No Eligible Purchases in Class Period |
| 115856 | 530280648 | No Recognized Claim | 232476 | 530516316 | No Eligible Purchases in Class Period | 349096 | 530845735 | No Eligible Purchases in Class Period |
| 115857 | 530280649 | No Recognized Claim | 232477 | 530516319 | No Eligible Purchases in Class Period | 349097 | 530845736 | No Eligible Purchases in Class Period |
| 115858 | 530280650 | No Eligible Purchases in Class Period | 232478 | 530516320 | No Eligible Purchases in Class Period | 349098 | 530845737 | No Eligible Purchases in Class Period |
| 115859 | 530280652 | No Eligible Purchases in Class Period | 232479 | 530516323 | No Eligible Purchases in Class Period | 349099 | 530845738 | No Eligible Purchases in Class Period |
| 115860 | 530280653 | No Recognized Claim | 232480 | 530516324 | No Eligible Purchases in Class Period | 349100 | 530845739 | No Eligible Purchases in Class Period |
| 115861 | 530280654 | No Recognized Claim | 232481 | 530516325 | No Eligible Purchases in Class Period | 349101 | 530845740 | No Eligible Purchases in Class Period |
| 115862 | 530280655 | No Recognized Claim | 232482 | 530516329 | No Eligible Purchases in Class Period | 349102 | 530845741 | No Eligible Purchases in Class Period |
| 115863 | 530280657 | No Eligible Purchases in Class Period | 232483 | 530516330 | No Eligible Purchases in Class Period | 349103 | 530845742 | No Eligible Purchases in Class Period |
| 115864 | 530280658 | No Recognized Claim | 232484 | 530516331 | No Eligible Purchases in Class Period | 349104 | 530845743 | No Eligible Purchases in Class Period |
| 115865 | 530280659 | No Recognized Claim | 232485 | 530516336 | No Eligible Purchases in Class Period | 349105 | 530845744 | No Eligible Purchases in Class Period |
| 115866 | 530280660 | No Recognized Claim | 232486 | 530516337 | No Eligible Purchases in Class Period | 349106 | 530845745 | No Eligible Purchases in Class Period |
| 115867 | 530280661 | No Eligible Purchases in Class Period | 232487 | 530516340 | No Eligible Purchases in Class Period | 349107 | 530845746 | No Eligible Purchases in Class Period |
| 115868 | 530280662 | No Recognized Claim | 232488 | 530516345 | No Eligible Purchases in Class Period | 349108 | 530845747 | No Eligible Purchases in Class Period |
| 115869 | 530280663 | No Recognized Claim | 232489 | 530516353 | No Eligible Purchases in Class Period | 349109 | 530845748 | No Eligible Purchases in Class Period |
| 115870 | 530280667 | No Recognized Claim | 232490 | 530516354 | No Eligible Purchases in Class Period | 349110 | 530845749 | No Eligible Purchases in Class Period |
| 115871 | 530280668 | No Recognized Claim | 232491 | 530516355 | No Eligible Purchases in Class Period | 349111 | 530845750 | No Eligible Purchases in Class Period |
| 115872 | 530280669 | No Recognized Claim | 232492 | 530516356 | No Eligible Purchases in Class Period | 349112 | 530845751 | No Eligible Purchases in Class Period |
| 115873 | 530280670 | No Eligible Purchases in Class Period | 232493 | 530516359 | No Eligible Purchases in Class Period | 349113 | 530845752 | No Eligible Purchases in Class Period |
| 115874 | 530280674 | No Recognized Claim | 232494 | 530516361 | No Eligible Purchases in Class Period | 349114 | 530845753 | No Eligible Purchases in Class Period |
| 115875 | 530280675 | No Recognized Claim | 232495 | 530516363 | No Eligible Purchases in Class Period | 349115 | 530845754 | No Eligible Purchases in Class Period |
| 115876 | 530280677 | No Recognized Claim | 232496 | 530516365 | No Eligible Purchases in Class Period | 349116 | 530845755 | No Eligible Purchases in Class Period |
| 115877 | 530280678 | No Eligible Purchases in Class Period | 232497 | 530516369 | No Eligible Purchases in Class Period | 349117 | 530845756 | No Eligible Purchases in Class Period |
| 115878 | 530280679 | No Eligible Purchases in Class Period | 232498 | 530516370 | No Eligible Purchases in Class Period | 349118 | 530845757 | No Eligible Purchases in Class Period |
| 115879 | 530280680 | No Recognized Claim | 232499 | 530516371 | No Eligible Purchases in Class Period | 349119 | 530845758 | No Eligible Purchases in Class Period |
| 115880 | 530280681 | No Eligible Purchases in Class Period | 232500 | 530516373 | No Eligible Purchases in Class Period | 349120 | 530845759 | No Eligible Purchases in Class Period |
| 115881 | 530280683 | No Recognized Claim | 232501 | 530516375 | No Eligible Purchases in Class Period | 349121 | 530845760 | No Eligible Purchases in Class Period |
| 115882 | 530280685 | No Recognized Claim | 232502 | 530516380 | No Eligible Purchases in Class Period | 349122 | 530845761 | No Eligible Purchases in Class Period |
| 115883 | 530280687 | No Recognized Claim | 232503 | 530516383 | No Eligible Purchases in Class Period | 349123 | 530845762 | No Eligible Purchases in Class Period |
| 115884 | 530280688 | No Eligible Purchases in Class Period | 232504 | 530516384 | No Eligible Purchases in Class Period | 349124 | 530845763 | No Eligible Purchases in Class Period |
| 115885 | 530280693 | No Recognized Claim | 232505 | 530516385 | No Eligible Purchases in Class Period | 349125 | 530845764 | No Eligible Purchases in Class Period |
| 115886 | 530280694 | No Recognized Claim | 232506 | 530516389 | No Recognized Claim | 349126 | 530845765 | No Eligible Purchases in Class Period |
| 115887 | 530280695 | No Recognized Claim | 232507 | 530516392 | No Eligible Purchases in Class Period | 349127 | 530845766 | No Eligible Purchases in Class Period |
| 115888 | 530280697 | No Eligible Purchases in Class Period | 232508 | 530516393 | No Eligible Purchases in Class Period | 349128 | 530845767 | No Eligible Purchases in Class Period |
| 115889 | 530280699 | No Recognized Claim | 232509 | 530516394 | No Recognized Claim | 349129 | 530845768 | No Eligible Purchases in Class Period |
| 115890 | 530280702 | No Recognized Claim | 232510 | 530516407 | No Eligible Purchases in Class Period | 349130 | 530845769 | No Eligible Purchases in Class Period |
| 115891 | 530280703 | No Eligible Purchases in Class Period | 232511 | 530516408 | No Eligible Purchases in Class Period | 349131 | 530845770 | No Eligible Purchases in Class Period |
| 115892 | 530280704 | No Recognized Claim | 232512 | 530516409 | No Eligible Purchases in Class Period | 349132 | 530845771 | No Eligible Purchases in Class Period |
| 115893 | 530280705 | No Recognized Claim | 232513 | 530516412 | No Eligible Purchases in Class Period | 349133 | 530845772 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115894 | 530280706 | No Eligible Purchases in Class Period | 232514 | 530516417 | No Eligible Purchases in Class Period | 349134 | 530845773 | No Eligible Purchases in Class Period |
| 115895 | 530280707 | No Recognized Claim | 232515 | 530516420 | No Eligible Purchases in Class Period | 349135 | 530845774 | No Eligible Purchases in Class Period |
| 115896 | 530280708 | No Eligible Purchases in Class Period | 232516 | 530516421 | No Eligible Purchases in Class Period | 349136 | 530845775 | No Eligible Purchases in Class Period |
| 115897 | 530280709 | No Recognized Claim | 232517 | 530516427 | No Eligible Purchases in Class Period | 349137 | 530845776 | No Eligible Purchases in Class Period |
| 115898 | 530280710 | No Eligible Purchases in Class Period | 232518 | 530516429 | No Eligible Purchases in Class Period | 349138 | 530845777 | No Eligible Purchases in Class Period |
| 115899 | 530280712 | No Eligible Purchases in Class Period | 232519 | 530516431 | No Eligible Purchases in Class Period | 349139 | 530845778 | No Eligible Purchases in Class Period |
| 115900 | 530280716 | No Recognized Claim | 232520 | 530516432 | No Eligible Purchases in Class Period | 349140 | 530845779 | No Eligible Purchases in Class Period |
| 115901 | 530280719 | No Recognized Claim | 232521 | 530516435 | No Eligible Purchases in Class Period | 349141 | 530845780 | No Eligible Purchases in Class Period |
| 115902 | 530280720 | No Recognized Claim | 232522 | 530516440 | No Eligible Purchases in Class Period | 349142 | 530845781 | No Eligible Purchases in Class Period |
| 115903 | 530280723 | No Eligible Purchases in Class Period | 232523 | 530516441 | No Eligible Purchases in Class Period | 349143 | 530845782 | No Eligible Purchases in Class Period |
| 115904 | 530280725 | No Recognized Claim | 232524 | 530516443 | No Eligible Purchases in Class Period | 349144 | 530845783 | No Eligible Purchases in Class Period |
| 115905 | 530280727 | No Recognized Claim | 232525 | 530516445 | No Eligible Purchases in Class Period | 349145 | 530845784 | No Eligible Purchases in Class Period |
| 115906 | 530280728 | No Eligible Purchases in Class Period | 232526 | 530516446 | No Eligible Purchases in Class Period | 349146 | 530845785 | No Eligible Purchases in Class Period |
| 115907 | 530280730 | No Eligible Purchases in Class Period | 232527 | 530516447 | No Eligible Purchases in Class Period | 349147 | 530845786 | No Eligible Purchases in Class Period |
| 115908 | 530280731 | No Eligible Purchases in Class Period | 232528 | 530516448 | No Eligible Purchases in Class Period | 349148 | 530845787 | No Eligible Purchases in Class Period |
| 115909 | 530280732 | No Recognized Claim | 232529 | 530516449 | No Eligible Purchases in Class Period | 349149 | 530845788 | No Eligible Purchases in Class Period |
| 115910 | 530280733 | No Recognized Claim | 232530 | 530516451 | No Eligible Purchases in Class Period | 349150 | 530845789 | No Eligible Purchases in Class Period |
| 115911 | 530280739 | No Recognized Claim | 232531 | 530516454 | No Eligible Purchases in Class Period | 349151 | 530845790 | No Eligible Purchases in Class Period |
| 115912 | 530280746 | No Recognized Claim | 232532 | 530516455 | No Eligible Purchases in Class Period | 349152 | 530845791 | No Eligible Purchases in Class Period |
| 115913 | 530280747 | No Recognized Claim | 232533 | 530516458 | No Eligible Purchases in Class Period | 349153 | 530845792 | No Eligible Purchases in Class Period |
| 115914 | 530280748 | No Recognized Claim | 232534 | 530516459 | No Eligible Purchases in Class Period | 349154 | 530845793 | No Eligible Purchases in Class Period |
| 115915 | 530280749 | No Recognized Claim | 232535 | 530516462 | No Eligible Purchases in Class Period | 349155 | 530845794 | No Eligible Purchases in Class Period |
| 115916 | 530280750 | No Recognized Claim | 232536 | 530516463 | No Eligible Purchases in Class Period | 349156 | 530845795 | No Eligible Purchases in Class Period |
| 115917 | 530280751 | No Recognized Claim | 232537 | 530516464 | No Eligible Purchases in Class Period | 349157 | 530845796 | No Eligible Purchases in Class Period |
| 115918 | 530280757 | No Eligible Purchases in Class Period | 232538 | 530516466 | No Eligible Purchases in Class Period | 349158 | 530845797 | No Eligible Purchases in Class Period |
| 115919 | 530280758 | No Eligible Purchases in Class Period | 232539 | 530516470 | No Eligible Purchases in Class Period | 349159 | 530845798 | No Eligible Purchases in Class Period |
| 115920 | 530280760 | No Eligible Purchases in Class Period | 232540 | 530516472 | No Eligible Purchases in Class Period | 349160 | 530845799 | No Eligible Purchases in Class Period |
| 115921 | 530280764 | No Eligible Purchases in Class Period | 232541 | 530516473 | No Eligible Purchases in Class Period | 349161 | 530845800 | No Eligible Purchases in Class Period |
| 115922 | 530280768 | No Recognized Claim | 232542 | 530516476 | No Eligible Purchases in Class Period | 349162 | 530845801 | No Eligible Purchases in Class Period |
| 115923 | 530280770 | No Recognized Claim | 232543 | 530516478 | No Eligible Purchases in Class Period | 349163 | 530845802 | No Eligible Purchases in Class Period |
| 115924 | 530280771 | No Recognized Claim | 232544 | 530516480 | No Eligible Purchases in Class Period | 349164 | 530845803 | No Eligible Purchases in Class Period |
| 115925 | 530280772 | No Recognized Claim | 232545 | 530516482 | No Eligible Purchases in Class Period | 349165 | 530845804 | No Eligible Purchases in Class Period |
| 115926 | 530280774 | No Eligible Purchases in Class Period | 232546 | 530516483 | No Eligible Purchases in Class Period | 349166 | 530845805 | No Eligible Purchases in Class Period |
| 115927 | 530280775 | No Recognized Claim | 232547 | 530516485 | No Eligible Purchases in Class Period | 349167 | 530845806 | No Eligible Purchases in Class Period |
| 115928 | 530280777 | No Recognized Claim | 232548 | 530516488 | No Eligible Purchases in Class Period | 349168 | 530845807 | No Eligible Purchases in Class Period |
| 115929 | 530280779 | No Recognized Claim | 232549 | 530516490 | No Eligible Purchases in Class Period | 349169 | 530845808 | No Eligible Purchases in Class Period |
| 115930 | 530280780 | No Recognized Claim | 232550 | 530516492 | No Eligible Purchases in Class Period | 349170 | 530845809 | No Eligible Purchases in Class Period |
| 115931 | 530280781 | No Recognized Claim | 232551 | 530516495 | No Eligible Purchases in Class Period | 349171 | 530845810 | No Eligible Purchases in Class Period |
| 115932 | 530280782 | No Eligible Purchases in Class Period | 232552 | 530516499 | No Eligible Purchases in Class Period | 349172 | 530845811 | No Eligible Purchases in Class Period |
| 115933 | 530280790 | No Eligible Purchases in Class Period | 232553 | 530516503 | No Eligible Purchases in Class Period | 349173 | 530845812 | No Eligible Purchases in Class Period |
| 115934 | 530280792 | No Recognized Claim | 232554 | 530516509 | No Eligible Purchases in Class Period | 349174 | 530845813 | No Eligible Purchases in Class Period |
| 115935 | 530280793 | No Recognized Claim | 232555 | 530516510 | No Eligible Purchases in Class Period | 349175 | 530845814 | No Eligible Purchases in Class Period |
| 115936 | 530280795 | No Recognized Claim | 232556 | 530516511 | No Eligible Purchases in Class Period | 349176 | 530845815 | No Eligible Purchases in Class Period |
| 115937 | 530280796 | No Recognized Claim | 232557 | 530516514 | No Eligible Purchases in Class Period | 349177 | 530845816 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115938 | 530280797 | No Recognized Claim | 232558 | 530516516 | No Eligible Purchases in Class Period | 349178 | 530845817 | No Eligible Purchases in Class Period |
| 115939 | 530280798 | No Recognized Claim | 232559 | 530516518 | No Eligible Purchases in Class Period | 349179 | 530845818 | No Eligible Purchases in Class Period |
| 115940 | 530280799 | No Recognized Claim | 232560 | 530516520 | No Eligible Purchases in Class Period | 349180 | 530845819 | No Eligible Purchases in Class Period |
| 115941 | 530280800 | No Recognized Claim | 232561 | 530516522 | No Eligible Purchases in Class Period | 349181 | 530845820 | No Eligible Purchases in Class Period |
| 115942 | 530280813 | No Eligible Purchases in Class Period | 232562 | 530516523 | No Eligible Purchases in Class Period | 349182 | 530845821 | No Eligible Purchases in Class Period |
| 115943 | 530280814 | No Recognized Claim | 232563 | 530516525 | No Eligible Purchases in Class Period | 349183 | 530845822 | No Eligible Purchases in Class Period |
| 115944 | 530280815 | No Recognized Claim | 232564 | 530516528 | No Eligible Purchases in Class Period | 349184 | 530845823 | No Eligible Purchases in Class Period |
| 115945 | 530280816 | No Recognized Claim | 232565 | 530516529 | No Eligible Purchases in Class Period | 349185 | 530845824 | No Eligible Purchases in Class Period |
| 115946 | 530280817 | No Recognized Claim | 232566 | 530516531 | No Eligible Purchases in Class Period | 349186 | 530845825 | No Eligible Purchases in Class Period |
| 115947 | 530280818 | No Eligible Purchases in Class Period | 232567 | 530516533 | No Eligible Purchases in Class Period | 349187 | 530845826 | No Eligible Purchases in Class Period |
| 115948 | 530280819 | No Recognized Claim | 232568 | 530516540 | No Eligible Purchases in Class Period | 349188 | 530845827 | No Eligible Purchases in Class Period |
| 115949 | 530280820 | No Eligible Purchases in Class Period | 232569 | 530516542 | No Eligible Purchases in Class Period | 349189 | 530845828 | No Eligible Purchases in Class Period |
| 115950 | 530280821 | No Recognized Claim | 232570 | 530516544 | No Eligible Purchases in Class Period | 349190 | 530845829 | No Eligible Purchases in Class Period |
| 115951 | 530280822 | No Recognized Claim | 232571 | 530516547 | No Eligible Purchases in Class Period | 349191 | 530845830 | No Eligible Purchases in Class Period |
| 115952 | 530280823 | No Recognized Claim | 232572 | 530516548 | No Eligible Purchases in Class Period | 349192 | 530845831 | No Eligible Purchases in Class Period |
| 115953 | 530280824 | No Eligible Purchases in Class Period | 232573 | 530516549 | No Eligible Purchases in Class Period | 349193 | 530845832 | No Eligible Purchases in Class Period |
| 115954 | 530280825 | No Eligible Purchases in Class Period | 232574 | 530516555 | No Eligible Purchases in Class Period | 349194 | 530845833 | No Eligible Purchases in Class Period |
| 115955 | 530280826 | No Eligible Purchases in Class Period | 232575 | 530516556 | No Eligible Purchases in Class Period | 349195 | 530845834 | No Eligible Purchases in Class Period |
| 115956 | 530280827 | No Recognized Claim | 232576 | 530516559 | No Eligible Purchases in Class Period | 349196 | 530845835 | No Eligible Purchases in Class Period |
| 115957 | 530280828 | No Recognized Claim | 232577 | 530516563 | No Eligible Purchases in Class Period | 349197 | 530845836 | No Eligible Purchases in Class Period |
| 115958 | 530280829 | No Eligible Purchases in Class Period | 232578 | 530516566 | No Eligible Purchases in Class Period | 349198 | 530845837 | No Eligible Purchases in Class Period |
| 115959 | 530280832 | No Recognized Claim | 232579 | 530516568 | No Eligible Purchases in Class Period | 349199 | 530845838 | No Eligible Purchases in Class Period |
| 115960 | 530280833 | No Eligible Purchases in Class Period | 232580 | 530516571 | No Eligible Purchases in Class Period | 349200 | 530845839 | No Eligible Purchases in Class Period |
| 115961 | 530280834 | No Recognized Claim | 232581 | 530516574 | No Eligible Purchases in Class Period | 349201 | 530845840 | No Eligible Purchases in Class Period |
| 115962 | 530280836 | No Recognized Claim | 232582 | 530516575 | No Eligible Purchases in Class Period | 349202 | 530845841 | No Eligible Purchases in Class Period |
| 115963 | 530280837 | No Eligible Purchases in Class Period | 232583 | 530516576 | No Eligible Purchases in Class Period | 349203 | 530845842 | No Eligible Purchases in Class Period |
| 115964 | 530280838 | No Recognized Claim | 232584 | 530516577 | No Eligible Purchases in Class Period | 349204 | 530845843 | No Eligible Purchases in Class Period |
| 115965 | 530280842 | No Eligible Purchases in Class Period | 232585 | 530516585 | No Eligible Purchases in Class Period | 349205 | 530845844 | No Eligible Purchases in Class Period |
| 115966 | 530280843 | No Eligible Purchases in Class Period | 232586 | 530516589 | No Eligible Purchases in Class Period | 349206 | 530845845 | No Eligible Purchases in Class Period |
| 115967 | 530280844 | No Recognized Claim | 232587 | 530516595 | No Eligible Purchases in Class Period | 349207 | 530845846 | No Eligible Purchases in Class Period |
| 115968 | 530280845 | No Recognized Claim | 232588 | 530516599 | No Eligible Purchases in Class Period | 349208 | 530845847 | No Eligible Purchases in Class Period |
| 115969 | 530280846 | No Eligible Purchases in Class Period | 232589 | 530516601 | No Eligible Purchases in Class Period | 349209 | 530845848 | No Eligible Purchases in Class Period |
| 115970 | 530280847 | No Recognized Claim | 232590 | 530516602 | No Eligible Purchases in Class Period | 349210 | 530845849 | No Eligible Purchases in Class Period |
| 115971 | 530280848 | No Recognized Claim | 232591 | 530516604 | No Eligible Purchases in Class Period | 349211 | 530845850 | No Eligible Purchases in Class Period |
| 115972 | 530280850 | No Recognized Claim | 232592 | 530516605 | No Eligible Purchases in Class Period | 349212 | 530845851 | No Eligible Purchases in Class Period |
| 115973 | 530280851 | No Recognized Claim | 232593 | 530516606 | No Eligible Purchases in Class Period | 349213 | 530845852 | No Eligible Purchases in Class Period |
| 115974 | 530280852 | No Recognized Claim | 232594 | 530516611 | No Eligible Purchases in Class Period | 349214 | 530845853 | No Eligible Purchases in Class Period |
| 115975 | 530280853 | No Recognized Claim | 232595 | 530516612 | No Recognized Claim | 349215 | 530845854 | No Eligible Purchases in Class Period |
| 115976 | 530280854 | No Recognized Claim | 232596 | 530516613 | No Eligible Purchases in Class Period | 349216 | 530845855 | No Eligible Purchases in Class Period |
| 115977 | 530280855 | No Recognized Claim | 232597 | 530516616 | No Eligible Purchases in Class Period | 349217 | 530845856 | No Eligible Purchases in Class Period |
| 115978 | 530280856 | No Recognized Claim | 232598 | 530516617 | No Eligible Purchases in Class Period | 349218 | 530845857 | No Eligible Purchases in Class Period |
| 115979 | 530280857 | No Recognized Claim | 232599 | 530516626 | No Eligible Purchases in Class Period | 349219 | 530845858 | No Eligible Purchases in Class Period |
| 115980 | 530280858 | No Eligible Purchases in Class Period | 232600 | 530516630 | No Eligible Purchases in Class Period | 349220 | 530845859 | No Eligible Purchases in Class Period |
| 115981 | 530280860 | No Recognized Claim | 232601 | 530516633 | No Eligible Purchases in Class Period | 349221 | 530845860 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| 115982 | 530280861 | No Recognized Claim | 232602 | 530516636 | No Eligible Purchases in Class Period | 349222 | 530845861 | No Eligible Purchases in Class Period |
|---|---|---|---|---|---|---|---|---|
| 115983 | 530280862 | No Recognized Claim | 232603 | 530516637 | No Eligible Purchases in Class Period | 349223 | 530845862 | No Eligible Purchases in Class Period |
| 115984 | 530280863 | No Recognized Claim | 232604 | 530516638 | No Eligible Purchases in Class Period | 349224 | 530845863 | No Eligible Purchases in Class Period |
| 115985 | 530280864 | No Recognized Claim | 232605 | 530516642 | No Eligible Purchases in Class Period | 349225 | 530845864 | No Eligible Purchases in Class Period |
| 115986 | 530280865 | No Recognized Claim | 232606 | 530516644 | No Eligible Purchases in Class Period | 349226 | 530845865 | No Eligible Purchases in Class Period |
| 115987 | 530280866 | No Recognized Claim | 232607 | 530516647 | No Eligible Purchases in Class Period | 349227 | 530845866 | No Eligible Purchases in Class Period |
| 115988 | 530280869 | No Recognized Claim | 232608 | 530516648 | No Eligible Purchases in Class Period | 349228 | 530845867 | No Eligible Purchases in Class Period |
| 115989 | 530280870 | No Eligible Purchases in Class Period | 232609 | 530516649 | No Eligible Purchases in Class Period | 349229 | 530845868 | No Eligible Purchases in Class Period |
| 115990 | 530280871 | No Eligible Purchases in Class Period | 232610 | 530516653 | No Eligible Purchases in Class Period | 349230 | 530845869 | No Eligible Purchases in Class Period |
| 115991 | 530280873 | No Eligible Purchases in Class Period | 232611 | 530516654 | No Eligible Purchases in Class Period | 349231 | 530845870 | No Eligible Purchases in Class Period |
| 115992 | 530280874 | No Eligible Purchases in Class Period | 232612 | 530516656 | No Eligible Purchases in Class Period | 349232 | 530845871 | No Eligible Purchases in Class Period |
| 115993 | 530280875 | No Eligible Purchases in Class Period | 232613 | 530516659 | No Eligible Purchases in Class Period | 349233 | 530845872 | No Eligible Purchases in Class Period |
| 115994 | 530280876 | No Recognized Claim | 232614 | 530516660 | No Eligible Purchases in Class Period | 349234 | 530845873 | No Eligible Purchases in Class Period |
| 115995 | 530280877 | No Recognized Claim | 232615 | 530516662 | No Eligible Purchases in Class Period | 349235 | 530845874 | No Eligible Purchases in Class Period |
| 115996 | 530280878 | No Recognized Claim | 232616 | 530516664 | No Eligible Purchases in Class Period | 349236 | 530845875 | No Eligible Purchases in Class Period |
| 115997 | 530280882 | No Recognized Claim | 232617 | 530516667 | No Recognized Claim | 349237 | 530845876 | No Eligible Purchases in Class Period |
| 115998 | 530280887 | No Eligible Purchases in Class Period | 232618 | 530516673 | No Eligible Purchases in Class Period | 349238 | 530845877 | No Eligible Purchases in Class Period |
| 115999 | 530280889 | No Recognized Claim | 232619 | 530516674 | No Eligible Purchases in Class Period | 349239 | 530845878 | No Eligible Purchases in Class Period |
| 116000 | 530280891 | No Recognized Claim | 232620 | 530516675 | No Recognized Claim | 349240 | 530845879 | No Eligible Purchases in Class Period |
| 116001 | 530280892 | No Eligible Purchases in Class Period | 232621 | 530516676 | No Eligible Purchases in Class Period | 349241 | 530845880 | No Eligible Purchases in Class Period |
| 116002 | 530280897 | No Recognized Claim | 232622 | 530516679 | No Eligible Purchases in Class Period | 349242 | 530845881 | No Eligible Purchases in Class Period |
| 116003 | 530280906 | No Recognized Claim | 232623 | 530516680 | No Eligible Purchases in Class Period | 349243 | 530845882 | No Eligible Purchases in Class Period |
| 116004 | 530280909 | No Recognized Claim | 232624 | 530516683 | No Eligible Purchases in Class Period | 349244 | 530845883 | No Eligible Purchases in Class Period |
| 116005 | 530280912 | No Recognized Claim | 232625 | 530516684 | No Eligible Purchases in Class Period | 349245 | 530845884 | No Eligible Purchases in Class Period |
| 116006 | 530280913 | No Recognized Claim | 232626 | 530516685 | No Eligible Purchases in Class Period | 349246 | 530845885 | No Eligible Purchases in Class Period |
| 116007 | 530280914 | No Recognized Claim | 232627 | 530516687 | No Eligible Purchases in Class Period | 349247 | 530845886 | No Eligible Purchases in Class Period |
| 116008 | 530280916 | No Recognized Claim | 232628 | 530516688 | No Eligible Purchases in Class Period | 349248 | 530845887 | No Eligible Purchases in Class Period |
| 116009 | 530280917 | No Recognized Claim | 232629 | 530516691 | No Eligible Purchases in Class Period | 349249 | 530845888 | No Eligible Purchases in Class Period |
| 116010 | 530280918 | No Recognized Claim | 232630 | 530516692 | No Eligible Purchases in Class Period | 349250 | 530845889 | No Eligible Purchases in Class Period |
| 116011 | 530280919 | No Recognized Claim | 232631 | 530516695 | No Eligible Purchases in Class Period | 349251 | 530845890 | No Eligible Purchases in Class Period |
| 116012 | 530280920 | No Recognized Claim | 232632 | 530516696 | No Recognized Claim | 349252 | 530845891 | No Eligible Purchases in Class Period |
| 116013 | 530280921 | No Eligible Purchases in Class Period | 232633 | 530516699 | No Eligible Purchases in Class Period | 349253 | 530845892 | No Eligible Purchases in Class Period |
| 116014 | 530280923 | No Recognized Claim | 232634 | 530516700 | No Eligible Purchases in Class Period | 349254 | 530845893 | No Eligible Purchases in Class Period |
| 116015 | 530280924 | No Recognized Claim | 232635 | 530516702 | No Eligible Purchases in Class Period | 349255 | 530845894 | No Eligible Purchases in Class Period |
| 116016 | 530280927 | No Recognized Claim | 232636 | 530516703 | No Eligible Purchases in Class Period | 349256 | 530845895 | No Eligible Purchases in Class Period |
| 116017 | 530280928 | No Recognized Claim | 232637 | 530516709 | No Eligible Purchases in Class Period | 349257 | 530845896 | No Eligible Purchases in Class Period |
| 116018 | 530280929 | No Recognized Claim | 232638 | 530516715 | No Recognized Claim | 349258 | 530845897 | No Eligible Purchases in Class Period |
| 116019 | 530280931 | No Eligible Purchases in Class Period | 232639 | 530516719 | No Eligible Purchases in Class Period | 349259 | 530845898 | No Eligible Purchases in Class Period |
| 116020 | 530280932 | No Recognized Claim | 232640 | 530516720 | No Eligible Purchases in Class Period | 349260 | 530845899 | No Eligible Purchases in Class Period |
| 116021 | 530280933 | No Eligible Purchases in Class Period | 232641 | 530516722 | No Eligible Purchases in Class Period | 349261 | 530845900 | No Eligible Purchases in Class Period |
| 116022 | 530280936 | No Recognized Claim | 232642 | 530516725 | No Eligible Purchases in Class Period | 349262 | 530845901 | No Eligible Purchases in Class Period |
| 116023 | 530280939 | No Recognized Claim | 232643 | 530516728 | No Eligible Purchases in Class Period | 349263 | 530845902 | No Eligible Purchases in Class Period |
| 116024 | 530280940 | No Recognized Claim | 232644 | 530516729 | No Eligible Purchases in Class Period | 349264 | 530845903 | No Eligible Purchases in Class Period |
| 116025 | 530280941 | No Recognized Claim | 232645 | 530516731 | No Eligible Purchases in Class Period | 349265 | 530845904 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116026 | 530280952 | No Recognized Claim | 232646 | 530516733 | No Eligible Purchases in Class Period | 349266 | 530845905 | No Eligible Purchases in Class Period |
| 116027 | 530280953 | No Recognized Claim | 232647 | 530516737 | No Eligible Purchases in Class Period | 349267 | 530845906 | No Eligible Purchases in Class Period |
| 116028 | 530280955 | No Recognized Claim | 232648 | 530516738 | No Eligible Purchases in Class Period | 349268 | 530845907 | No Eligible Purchases in Class Period |
| 116029 | 530280958 | No Recognized Claim | 232649 | 530516739 | No Eligible Purchases in Class Period | 349269 | 530845908 | No Eligible Purchases in Class Period |
| 116030 | 530280961 | No Recognized Claim | 232650 | 530516741 | No Eligible Purchases in Class Period | 349270 | 530845909 | No Eligible Purchases in Class Period |
| 116031 | 530280963 | No Recognized Claim | 232651 | 530516743 | No Eligible Purchases in Class Period | 349271 | 530845910 | No Eligible Purchases in Class Period |
| 116032 | 530280965 | No Recognized Claim | 232652 | 530516745 | No Eligible Purchases in Class Period | 349272 | 530845911 | No Eligible Purchases in Class Period |
| 116033 | 530280968 | No Recognized Claim | 232653 | 530516748 | No Eligible Purchases in Class Period | 349273 | 530845912 | No Eligible Purchases in Class Period |
| 116034 | 530280970 | No Recognized Claim | 232654 | 530516751 | No Eligible Purchases in Class Period | 349274 | 530845913 | No Eligible Purchases in Class Period |
| 116035 | 530280971 | No Recognized Claim | 232655 | 530516753 | No Eligible Purchases in Class Period | 349275 | 530845914 | No Eligible Purchases in Class Period |
| 116036 | 530280972 | No Recognized Claim | 232656 | 530516755 | No Eligible Purchases in Class Period | 349276 | 530845915 | No Eligible Purchases in Class Period |
| 116037 | 530280974 | No Recognized Claim | 232657 | 530516757 | No Eligible Purchases in Class Period | 349277 | 530845916 | No Eligible Purchases in Class Period |
| 116038 | 530280975 | No Recognized Claim | 232658 | 530516759 | No Eligible Purchases in Class Period | 349278 | 530845917 | No Eligible Purchases in Class Period |
| 116039 | 530280976 | No Recognized Claim | 232659 | 530516761 | No Eligible Purchases in Class Period | 349279 | 530845918 | No Eligible Purchases in Class Period |
| 116040 | 530280981 | No Eligible Purchases in Class Period | 232660 | 530516763 | No Eligible Purchases in Class Period | 349280 | 530845919 | No Eligible Purchases in Class Period |
| 116041 | 530280982 | No Eligible Purchases in Class Period | 232661 | 530516765 | No Eligible Purchases in Class Period | 349281 | 530845920 | No Eligible Purchases in Class Period |
| 116042 | 530280984 | No Recognized Claim | 232662 | 530516776 | No Eligible Purchases in Class Period | 349282 | 530845921 | No Eligible Purchases in Class Period |
| 116043 | 530280985 | No Recognized Claim | 232663 | 530516779 | No Eligible Purchases in Class Period | 349283 | 530845922 | No Eligible Purchases in Class Period |
| 116044 | 530280986 | No Recognized Claim | 232664 | 530516782 | No Eligible Purchases in Class Period | 349284 | 530845923 | No Eligible Purchases in Class Period |
| 116045 | 530280992 | No Eligible Purchases in Class Period | 232665 | 530516783 | No Eligible Purchases in Class Period | 349285 | 530845924 | No Eligible Purchases in Class Period |
| 116046 | 530280993 | No Eligible Purchases in Class Period | 232666 | 530516784 | No Eligible Purchases in Class Period | 349286 | 530845925 | No Eligible Purchases in Class Period |
| 116047 | 530280997 | No Recognized Claim | 232667 | 530516785 | No Eligible Purchases in Class Period | 349287 | 530845926 | No Eligible Purchases in Class Period |
| 116048 | 530281000 | No Recognized Claim | 232668 | 530516787 | No Recognized Claim | 349288 | 530845927 | No Eligible Purchases in Class Period |
| 116049 | 530281001 | No Recognized Claim | 232669 | 530516788 | No Eligible Purchases in Class Period | 349289 | 530845928 | No Eligible Purchases in Class Period |
| 116050 | 530281002 | No Recognized Claim | 232670 | 530516790 | No Eligible Purchases in Class Period | 349290 | 530845929 | No Eligible Purchases in Class Period |
| 116051 | 530281004 | No Recognized Claim | 232671 | 530516791 | No Eligible Purchases in Class Period | 349291 | 530845930 | No Eligible Purchases in Class Period |
| 116052 | 530281006 | No Recognized Claim | 232672 | 530516792 | No Eligible Purchases in Class Period | 349292 | 530845931 | No Eligible Purchases in Class Period |
| 116053 | 530281010 | No Recognized Claim | 232673 | 530516794 | No Eligible Purchases in Class Period | 349293 | 530845932 | No Eligible Purchases in Class Period |
| 116054 | 530281012 | No Recognized Claim | 232674 | 530516795 | No Eligible Purchases in Class Period | 349294 | 530845933 | No Eligible Purchases in Class Period |
| 116055 | 530281013 | No Recognized Claim | 232675 | 530516796 | No Eligible Purchases in Class Period | 349295 | 530845934 | No Eligible Purchases in Class Period |
| 116056 | 530281014 | No Recognized Claim | 232676 | 530516799 | No Eligible Purchases in Class Period | 349296 | 530845935 | No Eligible Purchases in Class Period |
| 116057 | 530281015 | No Recognized Claim | 232677 | 530516802 | No Eligible Purchases in Class Period | 349297 | 530845936 | No Eligible Purchases in Class Period |
| 116058 | 530281019 | No Recognized Claim | 232678 | 530516804 | No Eligible Purchases in Class Period | 349298 | 530845937 | No Eligible Purchases in Class Period |
| 116059 | 530281020 | No Recognized Claim | 232679 | 530516806 | No Eligible Purchases in Class Period | 349299 | 530845938 | No Eligible Purchases in Class Period |
| 116060 | 530281022 | No Recognized Claim | 232680 | 530516808 | No Eligible Purchases in Class Period | 349300 | 530845939 | No Eligible Purchases in Class Period |
| 116061 | 530281023 | No Recognized Claim | 232681 | 530516809 | No Eligible Purchases in Class Period | 349301 | 530845940 | No Eligible Purchases in Class Period |
| 116062 | 530281027 | No Recognized Claim | 232682 | 530516813 | No Eligible Purchases in Class Period | 349302 | 530845941 | No Eligible Purchases in Class Period |
| 116063 | 530281028 | No Recognized Claim | 232683 | 530516814 | No Eligible Purchases in Class Period | 349303 | 530845942 | No Eligible Purchases in Class Period |
| 116064 | 530281029 | No Recognized Claim | 232684 | 530516816 | No Eligible Purchases in Class Period | 349304 | 530845943 | No Eligible Purchases in Class Period |
| 116065 | 530281030 | No Recognized Claim | 232685 | 530516817 | No Eligible Purchases in Class Period | 349305 | 530845944 | No Eligible Purchases in Class Period |
| 116066 | 530281031 | No Recognized Claim | 232686 | 530516819 | No Eligible Purchases in Class Period | 349306 | 530845945 | No Eligible Purchases in Class Period |
| 116067 | 530281032 | No Recognized Claim | 232687 | 530516822 | No Eligible Purchases in Class Period | 349307 | 530845946 | No Eligible Purchases in Class Period |
| 116068 | 530281034 | No Recognized Claim | 232688 | 530516823 | No Eligible Purchases in Class Period | 349308 | 530845947 | No Eligible Purchases in Class Period |
| 116069 | 530281035 | No Recognized Claim | 232689 | 530516826 | No Eligible Purchases in Class Period | 349309 | 530845948 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116070 | 530281036 | No Recognized Claim | 232690 | 530516827 | No Eligible Purchases in Class Period | 349310 | 530845949 | No Eligible Purchases in Class Period |
| 116071 | 530281038 | No Recognized Claim | 232691 | 530516831 | No Eligible Purchases in Class Period | 349311 | 530845950 | No Eligible Purchases in Class Period |
| 116072 | 530281039 | No Eligible Purchases in Class Period | 232692 | 530516833 | No Eligible Purchases in Class Period | 349312 | 530845951 | No Eligible Purchases in Class Period |
| 116073 | 530281040 | No Recognized Claim | 232693 | 530516834 | No Eligible Purchases in Class Period | 349313 | 530845953 | No Eligible Purchases in Class Period |
| 116074 | 530281041 | No Recognized Claim | 232694 | 530516835 | No Eligible Purchases in Class Period | 349314 | 530845954 | No Eligible Purchases in Class Period |
| 116075 | 530281042 | No Recognized Claim | 232695 | 530516836 | No Eligible Purchases in Class Period | 349315 | 530845955 | No Eligible Purchases in Class Period |
| 116076 | 530281043 | No Recognized Claim | 232696 | 530516837 | No Recognized Claim | 349316 | 530845956 | No Eligible Purchases in Class Period |
| 116077 | 530281044 | No Recognized Claim | 232697 | 530516840 | No Eligible Purchases in Class Period | 349317 | 530845957 | No Eligible Purchases in Class Period |
| 116078 | 530281047 | No Recognized Claim | 232698 | 530516841 | No Eligible Purchases in Class Period | 349318 | 530845958 | No Eligible Purchases in Class Period |
| 116079 | 530281048 | No Recognized Claim | 232699 | 530516842 | No Eligible Purchases in Class Period | 349319 | 530845959 | No Eligible Purchases in Class Period |
| 116080 | 530281049 | No Recognized Claim | 232700 | 530516846 | No Eligible Purchases in Class Period | 349320 | 530845960 | No Eligible Purchases in Class Period |
| 116081 | 530281051 | No Recognized Claim | 232701 | 530516847 | No Eligible Purchases in Class Period | 349321 | 530845961 | No Eligible Purchases in Class Period |
| 116082 | 530281052 | No Recognized Claim | 232702 | 530516848 | No Eligible Purchases in Class Period | 349322 | 530845962 | No Eligible Purchases in Class Period |
| 116083 | 530281053 | No Recognized Claim | 232703 | 530516850 | No Eligible Purchases in Class Period | 349323 | 530845963 | No Eligible Purchases in Class Period |
| 116084 | 530281055 | No Recognized Claim | 232704 | 530516851 | No Eligible Purchases in Class Period | 349324 | 530845964 | No Eligible Purchases in Class Period |
| 116085 | 530281057 | No Recognized Claim | 232705 | 530516854 | No Eligible Purchases in Class Period | 349325 | 530845965 | No Eligible Purchases in Class Period |
| 116086 | 530281060 | No Recognized Claim | 232706 | 530516858 | No Eligible Purchases in Class Period | 349326 | 530845966 | No Eligible Purchases in Class Period |
| 116087 | 530281061 | No Recognized Claim | 232707 | 530516865 | No Eligible Purchases in Class Period | 349327 | 530845967 | No Eligible Purchases in Class Period |
| 116088 | 530281063 | No Recognized Claim | 232708 | 530516866 | No Eligible Purchases in Class Period | 349328 | 530845968 | No Eligible Purchases in Class Period |
| 116089 | 530281064 | No Recognized Claim | 232709 | 530516868 | No Eligible Purchases in Class Period | 349329 | 530845969 | No Eligible Purchases in Class Period |
| 116090 | 530281065 | No Recognized Claim | 232710 | 530516873 | No Eligible Purchases in Class Period | 349330 | 530845970 | No Eligible Purchases in Class Period |
| 116091 | 530281067 | No Recognized Claim | 232711 | 530516874 | No Eligible Purchases in Class Period | 349331 | 530845971 | No Eligible Purchases in Class Period |
| 116092 | 530281069 | No Recognized Claim | 232712 | 530516875 | No Eligible Purchases in Class Period | 349332 | 530845972 | No Eligible Purchases in Class Period |
| 116093 | 530281072 | No Recognized Claim | 232713 | 530516878 | No Eligible Purchases in Class Period | 349333 | 530845973 | No Eligible Purchases in Class Period |
| 116094 | 530281074 | No Recognized Claim | 232714 | 530516881 | No Eligible Purchases in Class Period | 349334 | 530845974 | No Eligible Purchases in Class Period |
| 116095 | 530281075 | No Recognized Claim | 232715 | 530516883 | No Eligible Purchases in Class Period | 349335 | 530845975 | No Eligible Purchases in Class Period |
| 116096 | 530281076 | No Recognized Claim | 232716 | 530516885 | No Eligible Purchases in Class Period | 349336 | 530845976 | No Eligible Purchases in Class Period |
| 116097 | 530281077 | No Recognized Claim | 232717 | 530516891 | No Eligible Purchases in Class Period | 349337 | 530845977 | No Eligible Purchases in Class Period |
| 116098 | 530281078 | No Recognized Claim | 232718 | 530516892 | No Eligible Purchases in Class Period | 349338 | 530845978 | No Eligible Purchases in Class Period |
| 116099 | 530281079 | No Recognized Claim | 232719 | 530516893 | No Eligible Purchases in Class Period | 349339 | 530845979 | No Eligible Purchases in Class Period |
| 116100 | 530281080 | No Recognized Claim | 232720 | 530516901 | No Eligible Purchases in Class Period | 349340 | 530845980 | No Eligible Purchases in Class Period |
| 116101 | 530281081 | No Recognized Claim | 232721 | 530516902 | No Eligible Purchases in Class Period | 349341 | 530845981 | No Eligible Purchases in Class Period |
| 116102 | 530281083 | No Eligible Purchases in Class Period | 232722 | 530516908 | No Eligible Purchases in Class Period | 349342 | 530845982 | No Eligible Purchases in Class Period |
| 116103 | 530281089 | No Recognized Claim | 232723 | 530516909 | No Eligible Purchases in Class Period | 349343 | 530845983 | No Eligible Purchases in Class Period |
| 116104 | 530281091 | No Recognized Claim | 232724 | 530516910 | No Eligible Purchases in Class Period | 349344 | 530845984 | No Eligible Purchases in Class Period |
| 116105 | 530281092 | No Eligible Purchases in Class Period | 232725 | 530516911 | No Eligible Purchases in Class Period | 349345 | 530845985 | No Eligible Purchases in Class Period |
| 116106 | 530281093 | No Recognized Claim | 232726 | 530516915 | No Eligible Purchases in Class Period | 349346 | 530845986 | No Eligible Purchases in Class Period |
| 116107 | 530281094 | No Recognized Claim | 232727 | 530516916 | No Eligible Purchases in Class Period | 349347 | 530845987 | No Eligible Purchases in Class Period |
| 116108 | 530281099 | No Recognized Claim | 232728 | 530516918 | No Eligible Purchases in Class Period | 349348 | 530845988 | No Eligible Purchases in Class Period |
| 116109 | 530281100 | No Recognized Claim | 232729 | 530516922 | No Eligible Purchases in Class Period | 349349 | 530845989 | No Eligible Purchases in Class Period |
| 116110 | 530281101 | No Recognized Claim | 232730 | 530516924 | No Eligible Purchases in Class Period | 349350 | 530845990 | No Eligible Purchases in Class Period |
| 116111 | 530281102 | No Recognized Claim | 232731 | 530516926 | No Eligible Purchases in Class Period | 349351 | 530845991 | No Eligible Purchases in Class Period |
| 116112 | 530281103 | No Eligible Purchases in Class Period | 232732 | 530516927 | No Eligible Purchases in Class Period | 349352 | 530845992 | No Eligible Purchases in Class Period |
| 116113 | 530281104 | No Eligible Purchases in Class Period | 232733 | 530516928 | No Eligible Purchases in Class Period | 349353 | 530845993 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116114 | 530281105 | No Eligible Purchases in Class Period | 232734 | 530516930 | No Eligible Purchases in Class Period | 349354 | 530845994 | No Eligible Purchases in Class Period |
| 116115 | 530281107 | No Recognized Claim | 232735 | 530516931 | No Recognized Claim | 349355 | 530845995 | No Eligible Purchases in Class Period |
| 116116 | 530281112 | No Eligible Purchases in Class Period | 232736 | 530516932 | No Eligible Purchases in Class Period | 349356 | 530845996 | No Eligible Purchases in Class Period |
| 116117 | 530281121 | No Recognized Claim | 232737 | 530516936 | No Eligible Purchases in Class Period | 349357 | 530845997 | No Eligible Purchases in Class Period |
| 116118 | 530281123 | No Recognized Claim | 232738 | 530516937 | No Eligible Purchases in Class Period | 349358 | 530845998 | No Eligible Purchases in Class Period |
| 116119 | 530281124 | No Recognized Claim | 232739 | 530516938 | No Eligible Purchases in Class Period | 349359 | 530845999 | No Eligible Purchases in Class Period |
| 116120 | 530281125 | No Recognized Claim | 232740 | 530516939 | No Eligible Purchases in Class Period | 349360 | 530846000 | No Eligible Purchases in Class Period |
| 116121 | 530281127 | No Eligible Purchases in Class Period | 232741 | 530516940 | No Eligible Purchases in Class Period | 349361 | 530846001 | No Eligible Purchases in Class Period |
| 116122 | 530281130 | No Eligible Purchases in Class Period | 232742 | 530516941 | No Eligible Purchases in Class Period | 349362 | 530846002 | No Eligible Purchases in Class Period |
| 116123 | 530281132 | No Recognized Claim | 232743 | 530516948 | No Eligible Purchases in Class Period | 349363 | 530846003 | No Eligible Purchases in Class Period |
| 116124 | 530281135 | No Recognized Claim | 232744 | 530516954 | No Eligible Purchases in Class Period | 349364 | 530846004 | No Eligible Purchases in Class Period |
| 116125 | 530281137 | No Recognized Claim | 232745 | 530516956 | No Eligible Purchases in Class Period | 349365 | 530846005 | No Eligible Purchases in Class Period |
| 116126 | 530281145 | No Recognized Claim | 232746 | 530516957 | No Eligible Purchases in Class Period | 349366 | 530846006 | No Eligible Purchases in Class Period |
| 116127 | 530281149 | No Recognized Claim | 232747 | 530516958 | No Eligible Purchases in Class Period | 349367 | 530846007 | No Eligible Purchases in Class Period |
| 116128 | 530281150 | No Recognized Claim | 232748 | 530516960 | No Eligible Purchases in Class Period | 349368 | 530846008 | No Eligible Purchases in Class Period |
| 116129 | 530281152 | No Recognized Claim | 232749 | 530516961 | No Eligible Purchases in Class Period | 349369 | 530846009 | No Eligible Purchases in Class Period |
| 116130 | 530281153 | No Eligible Purchases in Class Period | 232750 | 530516970 | No Eligible Purchases in Class Period | 349370 | 530846010 | No Eligible Purchases in Class Period |
| 116131 | 530281156 | No Recognized Claim | 232751 | 530516978 | No Eligible Purchases in Class Period | 349371 | 530846011 | No Eligible Purchases in Class Period |
| 116132 | 530281160 | No Eligible Purchases in Class Period | 232752 | 530516979 | No Eligible Purchases in Class Period | 349372 | 530846012 | No Eligible Purchases in Class Period |
| 116133 | 530281162 | No Recognized Claim | 232753 | 530516980 | No Eligible Purchases in Class Period | 349373 | 530846013 | No Eligible Purchases in Class Period |
| 116134 | 530281165 | No Recognized Claim | 232754 | 530516982 | No Eligible Purchases in Class Period | 349374 | 530846014 | No Eligible Purchases in Class Period |
| 116135 | 530281168 | No Eligible Purchases in Class Period | 232755 | 530516984 | No Eligible Purchases in Class Period | 349375 | 530846015 | No Eligible Purchases in Class Period |
| 116136 | 530281170 | No Recognized Claim | 232756 | 530516986 | No Eligible Purchases in Class Period | 349376 | 530846016 | No Eligible Purchases in Class Period |
| 116137 | 530281171 | No Recognized Claim | 232757 | 530516987 | No Eligible Purchases in Class Period | 349377 | 530846017 | No Eligible Purchases in Class Period |
| 116138 | 530281172 | No Recognized Claim | 232758 | 530516988 | No Eligible Purchases in Class Period | 349378 | 530846018 | No Eligible Purchases in Class Period |
| 116139 | 530281174 | No Recognized Claim | 232759 | 530516989 | No Eligible Purchases in Class Period | 349379 | 530846019 | No Eligible Purchases in Class Period |
| 116140 | 530281176 | No Recognized Claim | 232760 | 530516991 | No Eligible Purchases in Class Period | 349380 | 530846020 | No Eligible Purchases in Class Period |
| 116141 | 530281177 | No Eligible Purchases in Class Period | 232761 | 530516992 | No Eligible Purchases in Class Period | 349381 | 530846021 | No Eligible Purchases in Class Period |
| 116142 | 530281178 | No Recognized Claim | 232762 | 530516994 | No Eligible Purchases in Class Period | 349382 | 530846022 | No Eligible Purchases in Class Period |
| 116143 | 530281180 | No Recognized Claim | 232763 | 530516995 | No Eligible Purchases in Class Period | 349383 | 530846023 | No Eligible Purchases in Class Period |
| 116144 | 530281181 | No Eligible Purchases in Class Period | 232764 | 530516996 | No Eligible Purchases in Class Period | 349384 | 530846024 | No Eligible Purchases in Class Period |
| 116145 | 530281182 | No Recognized Claim | 232765 | 530516997 | No Eligible Purchases in Class Period | 349385 | 530846025 | No Eligible Purchases in Class Period |
| 116146 | 530281188 | No Eligible Purchases in Class Period | 232766 | 530517004 | No Eligible Purchases in Class Period | 349386 | 530846026 | No Eligible Purchases in Class Period |
| 116147 | 530281191 | No Eligible Purchases in Class Period | 232767 | 530517007 | No Eligible Purchases in Class Period | 349387 | 530846027 | No Eligible Purchases in Class Period |
| 116148 | 530281192 | No Recognized Claim | 232768 | 530517011 | No Eligible Purchases in Class Period | 349388 | 530846028 | No Eligible Purchases in Class Period |
| 116149 | 530281193 | No Recognized Claim | 232769 | 530517012 | No Recognized Claim | 349389 | 530846029 | No Eligible Purchases in Class Period |
| 116150 | 530281194 | No Recognized Claim | 232770 | 530517014 | No Eligible Purchases in Class Period | 349390 | 530846030 | No Eligible Purchases in Class Period |
| 116151 | 530281195 | No Recognized Claim | 232771 | 530517016 | No Eligible Purchases in Class Period | 349391 | 530846031 | No Eligible Purchases in Class Period |
| 116152 | 530281196 | No Recognized Claim | 232772 | 530517019 | No Eligible Purchases in Class Period | 349392 | 530846032 | No Eligible Purchases in Class Period |
| 116153 | 530281197 | No Recognized Claim | 232773 | 530517021 | No Eligible Purchases in Class Period | 349393 | 530846033 | No Eligible Purchases in Class Period |
| 116154 | 530281205 | No Eligible Purchases in Class Period | 232774 | 530517024 | No Eligible Purchases in Class Period | 349394 | 530846034 | No Eligible Purchases in Class Period |
| 116155 | 530281207 | No Eligible Purchases in Class Period | 232775 | 530517029 | No Eligible Purchases in Class Period | 349395 | 530846035 | No Eligible Purchases in Class Period |
| 116156 | 530281212 | No Eligible Purchases in Class Period | 232776 | 530517030 | No Eligible Purchases in Class Period | 349396 | 530846036 | No Eligible Purchases in Class Period |
| 116157 | 530281213 | No Recognized Claim | 232777 | 530517031 | No Eligible Purchases in Class Period | 349397 | 530846037 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116158 | 530281214 | No Recognized Claim | 232778 | 530517032 | No Eligible Purchases in Class Period | 349398 | 530846038 | No Eligible Purchases in Class Period |
| 116159 | 530281216 | No Recognized Claim | 232779 | 530517033 | No Eligible Purchases in Class Period | 349399 | 530846039 | No Eligible Purchases in Class Period |
| 116160 | 530281217 | No Recognized Claim | 232780 | 530517036 | No Eligible Purchases in Class Period | 349400 | 530846040 | No Eligible Purchases in Class Period |
| 116161 | 530281218 | No Recognized Claim | 232781 | 530517038 | No Eligible Purchases in Class Period | 349401 | 530846041 | No Eligible Purchases in Class Period |
| 116162 | 530281220 | No Recognized Claim | 232782 | 530517040 | No Eligible Purchases in Class Period | 349402 | 530846042 | No Eligible Purchases in Class Period |
| 116163 | 530281222 | No Eligible Purchases in Class Period | 232783 | 530517043 | No Eligible Purchases in Class Period | 349403 | 530846043 | No Eligible Purchases in Class Period |
| 116164 | 530281225 | No Eligible Purchases in Class Period | 232784 | 530517044 | No Eligible Purchases in Class Period | 349404 | 530846044 | No Eligible Purchases in Class Period |
| 116165 | 530281226 | No Eligible Purchases in Class Period | 232785 | 530517046 | No Eligible Purchases in Class Period | 349405 | 530846045 | No Eligible Purchases in Class Period |
| 116166 | 530281232 | No Eligible Purchases in Class Period | 232786 | 530517048 | No Eligible Purchases in Class Period | 349406 | 530846046 | No Eligible Purchases in Class Period |
| 116167 | 530281233 | No Recognized Claim | 232787 | 530517050 | No Eligible Purchases in Class Period | 349407 | 530846047 | No Eligible Purchases in Class Period |
| 116168 | 530281234 | No Recognized Claim | 232788 | 530517053 | No Eligible Purchases in Class Period | 349408 | 530846048 | No Eligible Purchases in Class Period |
| 116169 | 530281235 | No Recognized Claim | 232789 | 530517054 | No Eligible Purchases in Class Period | 349409 | 530846049 | No Eligible Purchases in Class Period |
| 116170 | 530281236 | No Recognized Claim | 232790 | 530517056 | No Eligible Purchases in Class Period | 349410 | 530846050 | No Eligible Purchases in Class Period |
| 116171 | 530281237 | No Eligible Purchases in Class Period | 232791 | 530517060 | No Eligible Purchases in Class Period | 349411 | 530846051 | No Eligible Purchases in Class Period |
| 116172 | 530281238 | No Recognized Claim | 232792 | 530517061 | No Eligible Purchases in Class Period | 349412 | 530846052 | No Eligible Purchases in Class Period |
| 116173 | 530281239 | No Recognized Claim | 232793 | 530517064 | No Eligible Purchases in Class Period | 349413 | 530846053 | No Eligible Purchases in Class Period |
| 116174 | 530281241 | No Recognized Claim | 232794 | 530517066 | No Eligible Purchases in Class Period | 349414 | 530846054 | No Eligible Purchases in Class Period |
| 116175 | 530281242 | No Eligible Purchases in Class Period | 232795 | 530517070 | No Eligible Purchases in Class Period | 349415 | 530846055 | No Eligible Purchases in Class Period |
| 116176 | 530281244 | No Recognized Claim | 232796 | 530517074 | No Eligible Purchases in Class Period | 349416 | 530846056 | No Eligible Purchases in Class Period |
| 116177 | 530281246 | No Recognized Claim | 232797 | 530517075 | No Eligible Purchases in Class Period | 349417 | 530846057 | No Eligible Purchases in Class Period |
| 116178 | 530281249 | No Eligible Purchases in Class Period | 232798 | 530517078 | No Eligible Purchases in Class Period | 349418 | 530846058 | No Eligible Purchases in Class Period |
| 116179 | 530281252 | No Recognized Claim | 232799 | 530517079 | No Eligible Purchases in Class Period | 349419 | 530846059 | No Eligible Purchases in Class Period |
| 116180 | 530281254 | No Eligible Purchases in Class Period | 232800 | 530517083 | No Eligible Purchases in Class Period | 349420 | 530846060 | No Eligible Purchases in Class Period |
| 116181 | 530281255 | No Recognized Claim | 232801 | 530517084 | No Eligible Purchases in Class Period | 349421 | 530846061 | No Eligible Purchases in Class Period |
| 116182 | 530281259 | No Recognized Claim | 232802 | 530517085 | No Eligible Purchases in Class Period | 349422 | 530846062 | No Eligible Purchases in Class Period |
| 116183 | 530281260 | No Recognized Claim | 232803 | 530517087 | No Eligible Purchases in Class Period | 349423 | 530846063 | No Eligible Purchases in Class Period |
| 116184 | 530281261 | No Eligible Purchases in Class Period | 232804 | 530517089 | No Eligible Purchases in Class Period | 349424 | 530846064 | No Eligible Purchases in Class Period |
| 116185 | 530281262 | No Recognized Claim | 232805 | 530517090 | No Recognized Claim | 349425 | 530846065 | No Eligible Purchases in Class Period |
| 116186 | 530281264 | No Recognized Claim | 232806 | 530517092 | No Eligible Purchases in Class Period | 349426 | 530846066 | No Eligible Purchases in Class Period |
| 116187 | 530281266 | No Recognized Claim | 232807 | 530517093 | No Eligible Purchases in Class Period | 349427 | 530846067 | No Eligible Purchases in Class Period |
| 116188 | 530281267 | No Recognized Claim | 232808 | 530517095 | No Eligible Purchases in Class Period | 349428 | 530846068 | No Eligible Purchases in Class Period |
| 116189 | 530281268 | No Recognized Claim | 232809 | 530517099 | No Eligible Purchases in Class Period | 349429 | 530846069 | No Eligible Purchases in Class Period |
| 116190 | 530281269 | No Recognized Claim | 232810 | 530517101 | No Eligible Purchases in Class Period | 349430 | 530846070 | No Eligible Purchases in Class Period |
| 116191 | 530281271 | No Recognized Claim | 232811 | 530517104 | No Eligible Purchases in Class Period | 349431 | 530846071 | No Eligible Purchases in Class Period |
| 116192 | 530281273 | No Recognized Claim | 232812 | 530517106 | No Eligible Purchases in Class Period | 349432 | 530846072 | No Eligible Purchases in Class Period |
| 116193 | 530281275 | No Recognized Claim | 232813 | 530517108 | No Eligible Purchases in Class Period | 349433 | 530846073 | No Eligible Purchases in Class Period |
| 116194 | 530281278 | No Recognized Claim | 232814 | 530517110 | No Recognized Claim | 349434 | 530846074 | No Eligible Purchases in Class Period |
| 116195 | 530281280 | No Recognized Claim | 232815 | 530517112 | No Eligible Purchases in Class Period | 349435 | 530846075 | No Eligible Purchases in Class Period |
| 116196 | 530281282 | No Recognized Claim | 232816 | 530517117 | No Eligible Purchases in Class Period | 349436 | 530846076 | No Eligible Purchases in Class Period |
| 116197 | 530281284 | No Eligible Purchases in Class Period | 232817 | 530517120 | No Eligible Purchases in Class Period | 349437 | 530846077 | No Eligible Purchases in Class Period |
| 116198 | 530281285 | No Eligible Purchases in Class Period | 232818 | 530517121 | No Eligible Purchases in Class Period | 349438 | 530846078 | No Eligible Purchases in Class Period |
| 116199 | 530281287 | No Recognized Claim | 232819 | 530517124 | No Eligible Purchases in Class Period | 349439 | 530846079 | No Eligible Purchases in Class Period |
| 116200 | 530281289 | No Recognized Claim | 232820 | 530517132 | No Eligible Purchases in Class Period | 349440 | 530846080 | No Eligible Purchases in Class Period |
| 116201 | 530281290 | No Eligible Purchases in Class Period | 232821 | 530517136 | No Eligible Purchases in Class Period | 349441 | 530846081 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116202 | 530281291 | No Recognized Claim | 232822 | 530517141 | No Eligible Purchases in Class Period | 349442 | 530846082 | No Eligible Purchases in Class Period |
| 116203 | 530281306 | No Recognized Claim | 232823 | 530517144 | No Eligible Purchases in Class Period | 349443 | 530846083 | No Eligible Purchases in Class Period |
| 116204 | 530281310 | No Recognized Claim | 232824 | 530517147 | No Eligible Purchases in Class Period | 349444 | 530846084 | No Eligible Purchases in Class Period |
| 116205 | 530281311 | No Recognized Claim | 232825 | 530517148 | No Eligible Purchases in Class Period | 349445 | 530846085 | No Eligible Purchases in Class Period |
| 116206 | 530281312 | No Recognized Claim | 232826 | 530517156 | No Eligible Purchases in Class Period | 349446 | 530846086 | No Eligible Purchases in Class Period |
| 116207 | 530281313 | No Recognized Claim | 232827 | 530517159 | No Eligible Purchases in Class Period | 349447 | 530846087 | No Eligible Purchases in Class Period |
| 116208 | 530281314 | No Recognized Claim | 232828 | 530517160 | No Eligible Purchases in Class Period | 349448 | 530846088 | No Eligible Purchases in Class Period |
| 116209 | 530281315 | No Recognized Claim | 232829 | 530517163 | No Eligible Purchases in Class Period | 349449 | 530846089 | No Eligible Purchases in Class Period |
| 116210 | 530281317 | No Recognized Claim | 232830 | 530517166 | No Eligible Purchases in Class Period | 349450 | 530846090 | No Eligible Purchases in Class Period |
| 116211 | 530281318 | No Recognized Claim | 232831 | 530517167 | No Eligible Purchases in Class Period | 349451 | 530846091 | No Eligible Purchases in Class Period |
| 116212 | 530281319 | No Recognized Claim | 232832 | 530517172 | No Eligible Purchases in Class Period | 349452 | 530846092 | No Eligible Purchases in Class Period |
| 116213 | 530281320 | No Eligible Purchases in Class Period | 232833 | 530517178 | No Eligible Purchases in Class Period | 349453 | 530846093 | No Eligible Purchases in Class Period |
| 116214 | 530281321 | No Recognized Claim | 232834 | 530517183 | No Eligible Purchases in Class Period | 349454 | 530846094 | No Eligible Purchases in Class Period |
| 116215 | 530281322 | No Recognized Claim | 232835 | 530517184 | No Eligible Purchases in Class Period | 349455 | 530846095 | No Eligible Purchases in Class Period |
| 116216 | 530281323 | No Eligible Purchases in Class Period | 232836 | 530517185 | No Eligible Purchases in Class Period | 349456 | 530846096 | No Eligible Purchases in Class Period |
| 116217 | 530281324 | No Eligible Purchases in Class Period | 232837 | 530517189 | No Eligible Purchases in Class Period | 349457 | 530846097 | No Eligible Purchases in Class Period |
| 116218 | 530281325 | No Recognized Claim | 232838 | 530517191 | No Eligible Purchases in Class Period | 349458 | 530846098 | No Eligible Purchases in Class Period |
| 116219 | 530281327 | No Recognized Claim | 232839 | 530517192 | No Eligible Purchases in Class Period | 349459 | 530846099 | No Eligible Purchases in Class Period |
| 116220 | 530281328 | No Recognized Claim | 232840 | 530517193 | No Eligible Purchases in Class Period | 349460 | 530846100 | No Eligible Purchases in Class Period |
| 116221 | 530281329 | No Recognized Claim | 232841 | 530517194 | No Eligible Purchases in Class Period | 349461 | 530846101 | No Eligible Purchases in Class Period |
| 116222 | 530281330 | No Recognized Claim | 232842 | 530517197 | No Eligible Purchases in Class Period | 349462 | 530846102 | No Eligible Purchases in Class Period |
| 116223 | 530281331 | No Recognized Claim | 232843 | 530517198 | No Eligible Purchases in Class Period | 349463 | 530846103 | No Eligible Purchases in Class Period |
| 116224 | 530281332 | No Recognized Claim | 232844 | 530517199 | No Eligible Purchases in Class Period | 349464 | 530846104 | No Eligible Purchases in Class Period |
| 116225 | 530281333 | No Recognized Claim | 232845 | 530517204 | No Eligible Purchases in Class Period | 349465 | 530846105 | No Eligible Purchases in Class Period |
| 116226 | 530281334 | No Recognized Claim | 232846 | 530517205 | No Eligible Purchases in Class Period | 349466 | 530846106 | No Eligible Purchases in Class Period |
| 116227 | 530281335 | No Recognized Claim | 232847 | 530517207 | No Eligible Purchases in Class Period | 349467 | 530846107 | No Eligible Purchases in Class Period |
| 116228 | 530281336 | No Eligible Purchases in Class Period | 232848 | 530517211 | No Eligible Purchases in Class Period | 349468 | 530846108 | No Eligible Purchases in Class Period |
| 116229 | 530281337 | No Recognized Claim | 232849 | 530517212 | No Eligible Purchases in Class Period | 349469 | 530846109 | No Eligible Purchases in Class Period |
| 116230 | 530281338 | No Recognized Claim | 232850 | 530517214 | No Eligible Purchases in Class Period | 349470 | 530846110 | No Eligible Purchases in Class Period |
| 116231 | 530281339 | No Recognized Claim | 232851 | 530517215 | No Eligible Purchases in Class Period | 349471 | 530846111 | No Eligible Purchases in Class Period |
| 116232 | 530281340 | No Recognized Claim | 232852 | 530517216 | No Eligible Purchases in Class Period | 349472 | 530846112 | No Eligible Purchases in Class Period |
| 116233 | 530281341 | No Recognized Claim | 232853 | 530517222 | No Eligible Purchases in Class Period | 349473 | 530846113 | No Eligible Purchases in Class Period |
| 116234 | 530281342 | No Recognized Claim | 232854 | 530517227 | No Eligible Purchases in Class Period | 349474 | 530846114 | No Eligible Purchases in Class Period |
| 116235 | 530281343 | No Recognized Claim | 232855 | 530517228 | No Eligible Purchases in Class Period | 349475 | 530846115 | No Eligible Purchases in Class Period |
| 116236 | 530281344 | No Recognized Claim | 232856 | 530517231 | No Eligible Purchases in Class Period | 349476 | 530846116 | No Eligible Purchases in Class Period |
| 116237 | 530281345 | No Recognized Claim | 232857 | 530517232 | No Eligible Purchases in Class Period | 349477 | 530846117 | No Eligible Purchases in Class Period |
| 116238 | 530281346 | No Recognized Claim | 232858 | 530517236 | No Eligible Purchases in Class Period | 349478 | 530846118 | No Eligible Purchases in Class Period |
| 116239 | 530281347 | No Recognized Claim | 232859 | 530517238 | No Eligible Purchases in Class Period | 349479 | 530846119 | No Eligible Purchases in Class Period |
| 116240 | 530281348 | No Recognized Claim | 232860 | 530517242 | No Eligible Purchases in Class Period | 349480 | 530846120 | No Eligible Purchases in Class Period |
| 116241 | 530281349 | No Recognized Claim | 232861 | 530517243 | No Eligible Purchases in Class Period | 349481 | 530846121 | No Eligible Purchases in Class Period |
| 116242 | 530281350 | No Eligible Purchases in Class Period | 232862 | 530517252 | No Eligible Purchases in Class Period | 349482 | 530846122 | No Eligible Purchases in Class Period |
| 116243 | 530281351 | No Recognized Claim | 232863 | 530517253 | No Eligible Purchases in Class Period | 349483 | 530846123 | No Eligible Purchases in Class Period |
| 116244 | 530281352 | No Recognized Claim | 232864 | 530517256 | No Eligible Purchases in Class Period | 349484 | 530846124 | No Eligible Purchases in Class Period |
| 116245 | 530281353 | No Recognized Claim | 232865 | 530517259 | No Recognized Claim | 349485 | 530846125 | No Eligible Purchases in Class Period |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116246 | 530281354 | No Eligible Purchases in Class Period | 232866 | 530517260 | No Eligible Purchases in Class Period | 349486 | 530846126 | No Eligible Purchases in Class Period |
| 116247 | 530281355 | No Recognized Claim | 232867 | 530517261 | No Eligible Purchases in Class Period | 349487 | 530846127 | No Eligible Purchases in Class Period |
| 116248 | 530281356 | No Eligible Purchases in Class Period | 232868 | 530517278 | No Eligible Purchases in Class Period | 349488 | 530846128 | No Eligible Purchases in Class Period |
| 116249 | 530281357 | No Recognized Claim | 232869 | 530517280 | No Eligible Purchases in Class Period | 349489 | 530846129 | No Eligible Purchases in Class Period |
| 116250 | 530281358 | No Recognized Claim | 232870 | 530517281 | No Recognized Claim | 349490 | 530846130 | No Eligible Purchases in Class Period |
| 116251 | 530281359 | No Recognized Claim | 232871 | 530517283 | No Eligible Purchases in Class Period | 349491 | 530846131 | No Eligible Purchases in Class Period |
| 116252 | 530281361 | No Recognized Claim | 232872 | 530517284 | No Eligible Purchases in Class Period | 349492 | 530846132 | No Eligible Purchases in Class Period |
| 116253 | 530281362 | No Recognized Claim | 232873 | 530517285 | No Eligible Purchases in Class Period | 349493 | 530846133 | No Eligible Purchases in Class Period |
| 116254 | 530281363 | No Eligible Purchases in Class Period | 232874 | 530517286 | No Eligible Purchases in Class Period | 349494 | 530846134 | No Eligible Purchases in Class Period |
| 116255 | 530281364 | No Recognized Claim | 232875 | 530517288 | No Eligible Purchases in Class Period | 349495 | 530846135 | No Eligible Purchases in Class Period |
| 116256 | 530281365 | No Recognized Claim | 232876 | 530517289 | No Eligible Purchases in Class Period | 349496 | 530846136 | No Eligible Purchases in Class Period |
| 116257 | 530281366 | No Eligible Purchases in Class Period | 232877 | 530517292 | No Eligible Purchases in Class Period | 349497 | 530846137 | No Eligible Purchases in Class Period |
| 116258 | 530281367 | No Recognized Claim | 232878 | 530517293 | No Eligible Purchases in Class Period | 349498 | 530846138 | No Eligible Purchases in Class Period |
| 116259 | 530281368 | No Recognized Claim | 232879 | 530517294 | No Eligible Purchases in Class Period | 349499 | 530846139 | No Eligible Purchases in Class Period |
| 116260 | 530281369 | No Recognized Claim | 232880 | 530517299 | No Eligible Purchases in Class Period | 349500 | 530846140 | No Eligible Purchases in Class Period |
| 116261 | 530281370 | No Recognized Claim | 232881 | 530517303 | No Eligible Purchases in Class Period | 349501 | 530846141 | No Eligible Purchases in Class Period |
| 116262 | 530281371 | No Recognized Claim | 232882 | 530517307 | No Eligible Purchases in Class Period | 349502 | 530846142 | No Eligible Purchases in Class Period |
| 116263 | 530281373 | No Recognized Claim | 232883 | 530517308 | No Eligible Purchases in Class Period | 349503 | 530846143 | No Eligible Purchases in Class Period |
| 116264 | 530281374 | No Recognized Claim | 232884 | 530517311 | No Recognized Claim | 349504 | 530846144 | No Eligible Purchases in Class Period |
| 116265 | 530281375 | No Recognized Claim | 232885 | 530517314 | No Eligible Purchases in Class Period | 349505 | 530846145 | No Eligible Purchases in Class Period |
| 116266 | 530281376 | No Recognized Claim | 232886 | 530517317 | No Eligible Purchases in Class Period | 349506 | 530846146 | No Eligible Purchases in Class Period |
| 116267 | 530281378 | No Recognized Claim | 232887 | 530517326 | No Eligible Purchases in Class Period | 349507 | 530846147 | No Eligible Purchases in Class Period |
| 116268 | 530281379 | No Recognized Claim | 232888 | 530517327 | No Eligible Purchases in Class Period | 349508 | 530846148 | No Eligible Purchases in Class Period |
| 116269 | 530281380 | No Recognized Claim | 232889 | 530517330 | No Eligible Purchases in Class Period | 349509 | 530846149 | No Eligible Purchases in Class Period |
| 116270 | 530281381 | No Recognized Claim | 232890 | 530517331 | No Eligible Purchases in Class Period | 349510 | 530846150 | No Eligible Purchases in Class Period |
| 116271 | 530281382 | No Recognized Claim | 232891 | 530517334 | No Eligible Purchases in Class Period | 349511 | 530846151 | No Eligible Purchases in Class Period |
| 116272 | 530281383 | No Eligible Purchases in Class Period | 232892 | 530517336 | No Eligible Purchases in Class Period | 349512 | 530846152 | No Eligible Purchases in Class Period |
| 116273 | 530281384 | No Recognized Claim | 232893 | 530517337 | No Eligible Purchases in Class Period | 349513 | 530846153 | No Eligible Purchases in Class Period |
| 116274 | 530281385 | No Recognized Claim | 232894 | 530517339 | No Eligible Purchases in Class Period | 349514 | 530846154 | No Eligible Purchases in Class Period |
| 116275 | 530281387 | No Recognized Claim | 232895 | 530517341 | No Eligible Purchases in Class Period | 349515 | 530846155 | No Eligible Purchases in Class Period |
| 116276 | 530281388 | No Recognized Claim | 232896 | 530517342 | No Eligible Purchases in Class Period | 349516 | 530846156 | No Eligible Purchases in Class Period |
| 116277 | 530281392 | No Eligible Purchases in Class Period | 232897 | 530517346 | No Eligible Purchases in Class Period | 349517 | 530846157 | No Eligible Purchases in Class Period |
| 116278 | 530281397 | No Eligible Purchases in Class Period | 232898 | 530517348 | No Eligible Purchases in Class Period | 349518 | 530846158 | No Eligible Purchases in Class Period |
| 116279 | 530281403 | No Eligible Purchases in Class Period | 232899 | 530517360 | No Eligible Purchases in Class Period | 349519 | 530846159 | No Eligible Purchases in Class Period |
| 116280 | 530281408 | No Recognized Claim | 232900 | 530517361 | No Eligible Purchases in Class Period | 349520 | 530846160 | No Eligible Purchases in Class Period |
| 116281 | 530281409 | No Eligible Purchases in Class Period | 232901 | 530517362 | No Eligible Purchases in Class Period | 349521 | 530846161 | No Eligible Purchases in Class Period |
| 116282 | 530281412 | No Recognized Claim | 232902 | 530517364 | No Eligible Purchases in Class Period | 349522 | 530846162 | No Eligible Purchases in Class Period |
| 116283 | 530281424 | No Recognized Claim | 232903 | 530517369 | No Eligible Purchases in Class Period | 349523 | 530846163 | No Eligible Purchases in Class Period |
| 116284 | 530281425 | No Recognized Claim | 232904 | 530517375 | No Recognized Claim | 349524 | 530846164 | No Eligible Purchases in Class Period |
| 116285 | 530281430 | No Recognized Claim | 232905 | 530517377 | No Eligible Purchases in Class Period | 349525 | 530846165 | No Eligible Purchases in Class Period |
| 116286 | 530281434 | No Eligible Purchases in Class Period | 232906 | 530517380 | No Eligible Purchases in Class Period | 349526 | 530846166 | No Eligible Purchases in Class Period |
| 116287 | 530281435 | No Recognized Claim | 232907 | 530517382 | No Eligible Purchases in Class Period | 349527 | 530846167 | No Eligible Purchases in Class Period |
| 116288 | 530281437 | No Recognized Claim | 232908 | 530517383 | No Eligible Purchases in Class Period | 349528 | 530846168 | No Eligible Purchases in Class Period |
| 116289 | 530281438 | No Eligible Purchases in Class Period | 232909 | 530517386 | No Eligible Purchases in Class Period | 349529 | 530846169 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116290 | 530281439 | No Recognized Claim | 232910 | 530517387 | No Eligible Purchases in Class Period | 349530 | 530846170 | No Eligible Purchases in Class Period |
| 116291 | 530281440 | No Recognized Claim | 232911 | 530517390 | No Recognized Claim | 349531 | 530846171 | No Eligible Purchases in Class Period |
| 116292 | 530281442 | No Recognized Claim | 232912 | 530517396 | No Eligible Purchases in Class Period | 349532 | 530846172 | No Eligible Purchases in Class Period |
| 116293 | 530281445 | No Recognized Claim | 232913 | 530517401 | No Eligible Purchases in Class Period | 349533 | 530846173 | No Eligible Purchases in Class Period |
| 116294 | 530281446 | No Recognized Claim | 232914 | 530517403 | No Eligible Purchases in Class Period | 349534 | 530846174 | No Eligible Purchases in Class Period |
| 116295 | 530281447 | No Recognized Claim | 232915 | 530517405 | No Eligible Purchases in Class Period | 349535 | 530846175 | No Eligible Purchases in Class Period |
| 116296 | 530281448 | No Recognized Claim | 232916 | 530517408 | No Eligible Purchases in Class Period | 349536 | 530846176 | No Eligible Purchases in Class Period |
| 116297 | 530281449 | No Recognized Claim | 232917 | 530517410 | No Eligible Purchases in Class Period | 349537 | 530846177 | No Eligible Purchases in Class Period |
| 116298 | 530281450 | No Recognized Claim | 232918 | 530517413 | No Eligible Purchases in Class Period | 349538 | 530846178 | No Eligible Purchases in Class Period |
| 116299 | 530281451 | No Recognized Claim | 232919 | 530517414 | No Eligible Purchases in Class Period | 349539 | 530846179 | No Eligible Purchases in Class Period |
| 116300 | 530281453 | No Recognized Claim | 232920 | 530517416 | No Eligible Purchases in Class Period | 349540 | 530846180 | No Eligible Purchases in Class Period |
| 116301 | 530281454 | No Eligible Purchases in Class Period | 232921 | 530517418 | No Eligible Purchases in Class Period | 349541 | 530846181 | No Eligible Purchases in Class Period |
| 116302 | 530281456 | No Recognized Claim | 232922 | 530517419 | No Eligible Purchases in Class Period | 349542 | 530846182 | No Eligible Purchases in Class Period |
| 116303 | 530281458 | No Eligible Purchases in Class Period | 232923 | 530517421 | No Eligible Purchases in Class Period | 349543 | 530846183 | No Eligible Purchases in Class Period |
| 116304 | 530281460 | No Eligible Purchases in Class Period | 232924 | 530517425 | No Eligible Purchases in Class Period | 349544 | 530846184 | No Eligible Purchases in Class Period |
| 116305 | 530281462 | No Eligible Purchases in Class Period | 232925 | 530517431 | No Eligible Purchases in Class Period | 349545 | 530846185 | No Eligible Purchases in Class Period |
| 116306 | 530281463 | No Eligible Purchases in Class Period | 232926 | 530517432 | No Eligible Purchases in Class Period | 349546 | 530846186 | No Eligible Purchases in Class Period |
| 116307 | 530281465 | No Recognized Claim | 232927 | 530517433 | No Eligible Purchases in Class Period | 349547 | 530846187 | No Eligible Purchases in Class Period |
| 116308 | 530281466 | No Recognized Claim | 232928 | 530517434 | No Eligible Purchases in Class Period | 349548 | 530846188 | No Eligible Purchases in Class Period |
| 116309 | 530281468 | No Recognized Claim | 232929 | 530517437 | No Recognized Claim | 349549 | 530846189 | No Eligible Purchases in Class Period |
| 116310 | 530281469 | No Recognized Claim | 232930 | 530517439 | No Eligible Purchases in Class Period | 349550 | 530846190 | No Eligible Purchases in Class Period |
| 116311 | 530281470 | No Recognized Claim | 232931 | 530517441 | No Recognized Claim | 349551 | 530846191 | No Eligible Purchases in Class Period |
| 116312 | 530281472 | No Recognized Claim | 232932 | 530517442 | No Eligible Purchases in Class Period | 349552 | 530846192 | No Eligible Purchases in Class Period |
| 116313 | 530281473 | No Recognized Claim | 232933 | 530517444 | No Eligible Purchases in Class Period | 349553 | 530846193 | No Eligible Purchases in Class Period |
| 116314 | 530281474 | No Recognized Claim | 232934 | 530517446 | No Eligible Purchases in Class Period | 349554 | 530846194 | No Eligible Purchases in Class Period |
| 116315 | 530281478 | No Recognized Claim | 232935 | 530517447 | No Eligible Purchases in Class Period | 349555 | 530846195 | No Eligible Purchases in Class Period |
| 116316 | 530281479 | No Recognized Claim | 232936 | 530517449 | No Eligible Purchases in Class Period | 349556 | 530846196 | No Eligible Purchases in Class Period |
| 116317 | 530281480 | No Recognized Claim | 232937 | 530517450 | No Eligible Purchases in Class Period | 349557 | 530846197 | No Eligible Purchases in Class Period |
| 116318 | 530281481 | No Recognized Claim | 232938 | 530517462 | No Eligible Purchases in Class Period | 349558 | 530846198 | No Eligible Purchases in Class Period |
| 116319 | 530281482 | No Recognized Claim | 232939 | 530517463 | No Eligible Purchases in Class Period | 349559 | 530846199 | No Eligible Purchases in Class Period |
| 116320 | 530281486 | No Recognized Claim | 232940 | 530517464 | No Recognized Claim | 349560 | 530846200 | No Eligible Purchases in Class Period |
| 116321 | 530281494 | No Recognized Claim | 232941 | 530517465 | No Eligible Purchases in Class Period | 349561 | 530846201 | No Eligible Purchases in Class Period |
| 116322 | 530281495 | No Recognized Claim | 232942 | 530517467 | No Eligible Purchases in Class Period | 349562 | 530846202 | No Eligible Purchases in Class Period |
| 116323 | 530281496 | No Recognized Claim | 232943 | 530517471 | No Eligible Purchases in Class Period | 349563 | 530846203 | No Eligible Purchases in Class Period |
| 116324 | 530281498 | No Eligible Purchases in Class Period | 232944 | 530517472 | No Eligible Purchases in Class Period | 349564 | 530846204 | No Eligible Purchases in Class Period |
| 116325 | 530281499 | No Eligible Purchases in Class Period | 232945 | 530517474 | No Eligible Purchases in Class Period | 349565 | 530846205 | No Eligible Purchases in Class Period |
| 116326 | 530281500 | No Recognized Claim | 232946 | 530517479 | No Eligible Purchases in Class Period | 349566 | 530846206 | No Eligible Purchases in Class Period |
| 116327 | 530281501 | No Recognized Claim | 232947 | 530517480 | No Eligible Purchases in Class Period | 349567 | 530846207 | No Eligible Purchases in Class Period |
| 116328 | 530281505 | No Eligible Purchases in Class Period | 232948 | 530517482 | No Eligible Purchases in Class Period | 349568 | 530846208 | No Eligible Purchases in Class Period |
| 116329 | 530281506 | No Recognized Claim | 232949 | 530517483 | No Eligible Purchases in Class Period | 349569 | 530846209 | No Eligible Purchases in Class Period |
| 116330 | 530281508 | No Recognized Claim | 232950 | 530517484 | No Eligible Purchases in Class Period | 349570 | 530846210 | No Eligible Purchases in Class Period |
| 116331 | 530281509 | No Recognized Claim | 232951 | 530517485 | No Eligible Purchases in Class Period | 349571 | 530846211 | No Eligible Purchases in Class Period |
| 116332 | 530281511 | No Recognized Claim | 232952 | 530517486 | No Eligible Purchases in Class Period | 349572 | 530846212 | No Eligible Purchases in Class Period |
| 116333 | 530281512 | No Recognized Claim | 232953 | 530517487 | No Eligible Purchases in Class Period | 349573 | 530846213 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116334 | 530281516 | No Recognized Claim | 232954 | 530517491 | No Eligible Purchases in Class Period | 349574 | 530846214 | No Eligible Purchases in Class Period |
| 116335 | 530281517 | No Recognized Claim | 232955 | 530517492 | No Eligible Purchases in Class Period | 349575 | 530846215 | No Eligible Purchases in Class Period |
| 116336 | 530281518 | No Recognized Claim | 232956 | 530517495 | No Eligible Purchases in Class Period | 349576 | 530846216 | No Eligible Purchases in Class Period |
| 116337 | 530281519 | No Recognized Claim | 232957 | 530517496 | No Eligible Purchases in Class Period | 349577 | 530846217 | No Eligible Purchases in Class Period |
| 116338 | 530281520 | No Eligible Purchases in Class Period | 232958 | 530517497 | No Eligible Purchases in Class Period | 349578 | 530846218 | No Eligible Purchases in Class Period |
| 116339 | 530281523 | No Recognized Claim | 232959 | 530517501 | No Eligible Purchases in Class Period | 349579 | 530846219 | No Eligible Purchases in Class Period |
| 116340 | 530281524 | No Recognized Claim | 232960 | 530517504 | No Eligible Purchases in Class Period | 349580 | 530846220 | No Eligible Purchases in Class Period |
| 116341 | 530281527 | No Recognized Claim | 232961 | 530517505 | No Eligible Purchases in Class Period | 349581 | 530846221 | No Eligible Purchases in Class Period |
| 116342 | 530281528 | No Recognized Claim | 232962 | 530517508 | No Eligible Purchases in Class Period | 349582 | 530846222 | No Eligible Purchases in Class Period |
| 116343 | 530281529 | No Recognized Claim | 232963 | 530517510 | No Eligible Purchases in Class Period | 349583 | 530846223 | No Eligible Purchases in Class Period |
| 116344 | 530281530 | No Recognized Claim | 232964 | 530517512 | No Eligible Purchases in Class Period | 349584 | 530846224 | No Eligible Purchases in Class Period |
| 116345 | 530281531 | No Recognized Claim | 232965 | 530517513 | No Eligible Purchases in Class Period | 349585 | 530846225 | No Eligible Purchases in Class Period |
| 116346 | 530281532 | No Recognized Claim | 232966 | 530517516 | No Eligible Purchases in Class Period | 349586 | 530846226 | No Eligible Purchases in Class Period |
| 116347 | 530281533 | No Recognized Claim | 232967 | 530517518 | No Eligible Purchases in Class Period | 349587 | 530846227 | No Eligible Purchases in Class Period |
| 116348 | 530281535 | No Recognized Claim | 232968 | 530517521 | No Recognized Claim | 349588 | 530846228 | No Eligible Purchases in Class Period |
| 116349 | 530281536 | No Recognized Claim | 232969 | 530517522 | No Eligible Purchases in Class Period | 349589 | 530846229 | No Eligible Purchases in Class Period |
| 116350 | 530281545 | No Recognized Claim | 232970 | 530517523 | No Eligible Purchases in Class Period | 349590 | 530846230 | No Eligible Purchases in Class Period |
| 116351 | 530281548 | No Recognized Claim | 232971 | 530517524 | No Eligible Purchases in Class Period | 349591 | 530846231 | No Eligible Purchases in Class Period |
| 116352 | 530281549 | No Recognized Claim | 232972 | 530517528 | No Eligible Purchases in Class Period | 349592 | 530846232 | No Eligible Purchases in Class Period |
| 116353 | 530281550 | No Recognized Claim | 232973 | 530517533 | No Eligible Purchases in Class Period | 349593 | 530846233 | No Eligible Purchases in Class Period |
| 116354 | 530281551 | No Recognized Claim | 232974 | 530517534 | No Eligible Purchases in Class Period | 349594 | 530846234 | No Eligible Purchases in Class Period |
| 116355 | 530281552 | No Recognized Claim | 232975 | 530517536 | No Eligible Purchases in Class Period | 349595 | 530846235 | No Eligible Purchases in Class Period |
| 116356 | 530281553 | No Recognized Claim | 232976 | 530517539 | No Eligible Purchases in Class Period | 349596 | 530846236 | No Eligible Purchases in Class Period |
| 116357 | 530281554 | No Recognized Claim | 232977 | 530517540 | No Eligible Purchases in Class Period | 349597 | 530846237 | No Eligible Purchases in Class Period |
| 116358 | 530281556 | No Recognized Claim | 232978 | 530517542 | No Eligible Purchases in Class Period | 349598 | 530846238 | No Eligible Purchases in Class Period |
| 116359 | 530281558 | No Recognized Claim | 232979 | 530517544 | No Eligible Purchases in Class Period | 349599 | 530846239 | No Eligible Purchases in Class Period |
| 116360 | 530281563 | No Recognized Claim | 232980 | 530517547 | No Eligible Purchases in Class Period | 349600 | 530846240 | No Eligible Purchases in Class Period |
| 116361 | 530281564 | No Recognized Claim | 232981 | 530517549 | No Eligible Purchases in Class Period | 349601 | 530846241 | No Eligible Purchases in Class Period |
| 116362 | 530281565 | No Recognized Claim | 232982 | 530517551 | No Eligible Purchases in Class Period | 349602 | 530846242 | No Eligible Purchases in Class Period |
| 116363 | 530281567 | No Recognized Claim | 232983 | 530517552 | No Eligible Purchases in Class Period | 349603 | 530846243 | No Eligible Purchases in Class Period |
| 116364 | 530281582 | No Eligible Purchases in Class Period | 232984 | 530517553 | No Recognized Claim | 349604 | 530846244 | No Eligible Purchases in Class Period |
| 116365 | 530281583 | No Eligible Purchases in Class Period | 232985 | 530517554 | No Eligible Purchases in Class Period | 349605 | 530846245 | No Eligible Purchases in Class Period |
| 116366 | 530281584 | No Eligible Purchases in Class Period | 232986 | 530517557 | No Eligible Purchases in Class Period | 349606 | 530846246 | No Eligible Purchases in Class Period |
| 116367 | 530281588 | No Recognized Claim | 232987 | 530517558 | No Eligible Purchases in Class Period | 349607 | 530846247 | No Eligible Purchases in Class Period |
| 116368 | 530281589 | No Recognized Claim | 232988 | 530517560 | No Eligible Purchases in Class Period | 349608 | 530846248 | No Eligible Purchases in Class Period |
| 116369 | 530281590 | No Recognized Claim | 232989 | 530517562 | No Eligible Purchases in Class Period | 349609 | 530846249 | No Eligible Purchases in Class Period |
| 116370 | 530281591 | No Recognized Claim | 232990 | 530517563 | No Eligible Purchases in Class Period | 349610 | 530846250 | No Eligible Purchases in Class Period |
| 116371 | 530281595 | No Recognized Claim | 232991 | 530517564 | No Eligible Purchases in Class Period | 349611 | 530846251 | No Eligible Purchases in Class Period |
| 116372 | 530281596 | No Recognized Claim | 232992 | 530517569 | No Eligible Purchases in Class Period | 349612 | 530846252 | No Eligible Purchases in Class Period |
| 116373 | 530281603 | No Recognized Claim | 232993 | 530517572 | No Recognized Claim | 349613 | 530846253 | No Eligible Purchases in Class Period |
| 116374 | 530281608 | No Recognized Claim | 232994 | 530517573 | No Recognized Claim | 349614 | 530846254 | No Eligible Purchases in Class Period |
| 116375 | 530281609 | No Recognized Claim | 232995 | 530517587 | No Recognized Claim | 349615 | 530846255 | No Eligible Purchases in Class Period |
| 116376 | 530281610 | No Recognized Claim | 232996 | 530517588 | No Eligible Purchases in Class Period | 349616 | 530846256 | No Eligible Purchases in Class Period |
| 116377 | 530281618 | No Recognized Claim | 232997 | 530517593 | No Eligible Purchases in Class Period | 349617 | 530846257 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116378 | 530281619 | No Recognized Claim | 232998 | 530517595 | No Eligible Purchases in Class Period | 349618 | 530846258 | No Eligible Purchases in Class Period |
| 116379 | 530281620 | No Recognized Claim | 232999 | 530517599 | No Eligible Purchases in Class Period | 349619 | 530846259 | No Eligible Purchases in Class Period |
| 116380 | 530281621 | No Recognized Claim | 233000 | 530517601 | No Recognized Claim | 349620 | 530846260 | No Eligible Purchases in Class Period |
| 116381 | 530281622 | No Recognized Claim | 233001 | 530517602 | No Eligible Purchases in Class Period | 349621 | 530846261 | No Eligible Purchases in Class Period |
| 116382 | 530281623 | No Recognized Claim | 233002 | 530517606 | No Eligible Purchases in Class Period | 349622 | 530846262 | No Eligible Purchases in Class Period |
| 116383 | 530281624 | No Recognized Claim | 233003 | 530517610 | No Eligible Purchases in Class Period | 349623 | 530846263 | No Eligible Purchases in Class Period |
| 116384 | 530281625 | No Recognized Claim | 233004 | 530517611 | No Recognized Claim | 349624 | 530846264 | No Eligible Purchases in Class Period |
| 116385 | 530281626 | No Recognized Claim | 233005 | 530517614 | No Eligible Purchases in Class Period | 349625 | 530846265 | No Eligible Purchases in Class Period |
| 116386 | 530281627 | No Recognized Claim | 233006 | 530517615 | No Recognized Claim | 349626 | 530846266 | No Eligible Purchases in Class Period |
| 116387 | 530281628 | No Recognized Claim | 233007 | 530517616 | No Recognized Claim | 349627 | 530846267 | No Eligible Purchases in Class Period |
| 116388 | 530281629 | No Recognized Claim | 233008 | 530517617 | No Eligible Purchases in Class Period | 349628 | 530846268 | No Eligible Purchases in Class Period |
| 116389 | 530281631 | No Recognized Claim | 233009 | 530517620 | No Eligible Purchases in Class Period | 349629 | 530846269 | No Eligible Purchases in Class Period |
| 116390 | 530281633 | No Recognized Claim | 233010 | 530517621 | No Recognized Claim | 349630 | 530846270 | No Eligible Purchases in Class Period |
| 116391 | 530281634 | No Recognized Claim | 233011 | 530517622 | No Eligible Purchases in Class Period | 349631 | 530846271 | No Eligible Purchases in Class Period |
| 116392 | 530281635 | No Recognized Claim | 233012 | 530517625 | No Eligible Purchases in Class Period | 349632 | 530846272 | No Eligible Purchases in Class Period |
| 116393 | 530281636 | No Eligible Purchases in Class Period | 233013 | 530517627 | No Eligible Purchases in Class Period | 349633 | 530846273 | No Eligible Purchases in Class Period |
| 116394 | 530281637 | No Recognized Claim | 233014 | 530517628 | No Recognized Claim | 349634 | 530846274 | No Eligible Purchases in Class Period |
| 116395 | 530281638 | No Eligible Purchases in Class Period | 233015 | 530517630 | No Recognized Claim | 349635 | 530846275 | No Eligible Purchases in Class Period |
| 116396 | 530281639 | No Recognized Claim | 233016 | 530517631 | No Eligible Purchases in Class Period | 349636 | 530846276 | No Eligible Purchases in Class Period |
| 116397 | 530281640 | No Recognized Claim | 233017 | 530517634 | No Recognized Claim | 349637 | 530846277 | No Eligible Purchases in Class Period |
| 116398 | 530281641 | No Recognized Claim | 233018 | 530517635 | No Recognized Claim | 349638 | 530846278 | No Eligible Purchases in Class Period |
| 116399 | 530281642 | No Recognized Claim | 233019 | 530517636 | No Recognized Claim | 349639 | 530846279 | No Eligible Purchases in Class Period |
| 116400 | 530281644 | No Eligible Purchases in Class Period | 233020 | 530517640 | No Recognized Claim | 349640 | 530846280 | No Eligible Purchases in Class Period |
| 116401 | 530281645 | No Recognized Claim | 233021 | 530517645 | No Recognized Claim | 349641 | 530846281 | No Eligible Purchases in Class Period |
| 116402 | 530281646 | No Recognized Claim | 233022 | 530517646 | No Recognized Claim | 349642 | 530846282 | No Eligible Purchases in Class Period |
| 116403 | 530281647 | No Recognized Claim | 233023 | 530517647 | No Recognized Claim | 349643 | 530846283 | No Eligible Purchases in Class Period |
| 116404 | 530281648 | No Recognized Claim | 233024 | 530517648 | No Recognized Claim | 349644 | 530846284 | No Eligible Purchases in Class Period |
| 116405 | 530281649 | No Eligible Purchases in Class Period | 233025 | 530517649 | No Recognized Claim | 349645 | 530846285 | No Eligible Purchases in Class Period |
| 116406 | 530281650 | No Recognized Claim | 233026 | 530517651 | No Eligible Purchases in Class Period | 349646 | 530846286 | No Eligible Purchases in Class Period |
| 116407 | 530281652 | No Recognized Claim | 233027 | 530517652 | No Recognized Claim | 349647 | 530846287 | No Eligible Purchases in Class Period |
| 116408 | 530281654 | No Recognized Claim | 233028 | 530517653 | No Recognized Claim | 349648 | 530846288 | No Eligible Purchases in Class Period |
| 116409 | 530281655 | No Recognized Claim | 233029 | 530517654 | No Eligible Purchases in Class Period | 349649 | 530846289 | No Eligible Purchases in Class Period |
| 116410 | 530281657 | No Recognized Claim | 233030 | 530517655 | No Recognized Claim | 349650 | 530846290 | No Eligible Purchases in Class Period |
| 116411 | 530281659 | No Recognized Claim | 233031 | 530517657 | No Eligible Purchases in Class Period | 349651 | 530846291 | No Eligible Purchases in Class Period |
| 116412 | 530281662 | No Recognized Claim | 233032 | 530517659 | No Recognized Claim | 349652 | 530846292 | No Eligible Purchases in Class Period |
| 116413 | 530281664 | No Recognized Claim | 233033 | 530517660 | No Recognized Claim | 349653 | 530846293 | No Eligible Purchases in Class Period |
| 116414 | 530281666 | No Recognized Claim | 233034 | 530517663 | No Recognized Claim | 349654 | 530846294 | No Eligible Purchases in Class Period |
| 116415 | 530281669 | No Recognized Claim | 233035 | 530517667 | No Eligible Purchases in Class Period | 349655 | 530846295 | No Eligible Purchases in Class Period |
| 116416 | 530281670 | No Recognized Claim | 233036 | 530517673 | No Recognized Claim | 349656 | 530846296 | No Eligible Purchases in Class Period |
| 116417 | 530281672 | No Recognized Claim | 233037 | 530517679 | No Recognized Claim | 349657 | 530846297 | No Eligible Purchases in Class Period |
| 116418 | 530281673 | No Recognized Claim | 233038 | 530517680 | No Recognized Claim | 349658 | 530846298 | No Eligible Purchases in Class Period |
| 116419 | 530281674 | No Recognized Claim | 233039 | 530517681 | No Eligible Purchases in Class Period | 349659 | 530846299 | No Eligible Purchases in Class Period |
| 116420 | 530281675 | No Recognized Claim | 233040 | 530517682 | No Eligible Purchases in Class Period | 349660 | 530846300 | No Eligible Purchases in Class Period |
| 116421 | 530281678 | No Eligible Purchases in Class Period | 233041 | 530517683 | No Eligible Purchases in Class Period | 349661 | 530846301 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116422 | 530281680 | No Recognized Claim | 233042 | 530517684 | No Eligible Purchases in Class Period | 349662 | 530846302 | No Eligible Purchases in Class Period |
| 116423 | 530281682 | No Recognized Claim | 233043 | 530517685 | No Eligible Purchases in Class Period | 349663 | 530846303 | No Eligible Purchases in Class Period |
| 116424 | 530281683 | No Recognized Claim | 233044 | 530517686 | No Recognized Claim | 349664 | 530846304 | No Eligible Purchases in Class Period |
| 116425 | 530281684 | No Recognized Claim | 233045 | 530517687 | No Recognized Claim | 349665 | 530846305 | No Eligible Purchases in Class Period |
| 116426 | 530281685 | No Recognized Claim | 233046 | 530517688 | No Eligible Purchases in Class Period | 349666 | 530846306 | No Eligible Purchases in Class Period |
| 116427 | 530281686 | No Recognized Claim | 233047 | 530517689 | No Eligible Purchases in Class Period | 349667 | 530846307 | No Eligible Purchases in Class Period |
| 116428 | 530281688 | No Recognized Claim | 233048 | 530517776 | No Eligible Purchases in Class Period | 349668 | 530846308 | No Eligible Purchases in Class Period |
| 116429 | 530281691 | No Eligible Purchases in Class Period | 233049 | 530517777 | No Eligible Purchases in Class Period | 349669 | 530846309 | No Eligible Purchases in Class Period |
| 116430 | 530281692 | No Recognized Claim | 233050 | 530517778 | No Eligible Purchases in Class Period | 349670 | 530846310 | No Eligible Purchases in Class Period |
| 116431 | 530281693 | No Recognized Claim | 233051 | 530517779 | No Eligible Purchases in Class Period | 349671 | 530846311 | No Eligible Purchases in Class Period |
| 116432 | 530281695 | No Recognized Claim | 233052 | 530517780 | No Eligible Purchases in Class Period | 349672 | 530846312 | No Eligible Purchases in Class Period |
| 116433 | 530281700 | No Eligible Purchases in Class Period | 233053 | 530517782 | No Recognized Claim | 349673 | 530846313 | No Eligible Purchases in Class Period |
| 116434 | 530281701 | No Recognized Claim | 233054 | 530517783 | No Eligible Purchases in Class Period | 349674 | 530846314 | No Eligible Purchases in Class Period |
| 116435 | 530281702 | No Recognized Claim | 233055 | 530517784 | No Eligible Purchases in Class Period | 349675 | 530846315 | No Eligible Purchases in Class Period |
| 116436 | 530281704 | No Recognized Claim | 233056 | 530517786 | No Eligible Purchases in Class Period | 349676 | 530846316 | No Eligible Purchases in Class Period |
| 116437 | 530281706 | No Recognized Claim | 233057 | 530517787 | No Eligible Purchases in Class Period | 349677 | 530846317 | No Eligible Purchases in Class Period |
| 116438 | 530281709 | No Recognized Claim | 233058 | 530517788 | No Recognized Claim | 349678 | 530846318 | No Eligible Purchases in Class Period |
| 116439 | 530281711 | No Recognized Claim | 233059 | 530517789 | No Eligible Purchases in Class Period | 349679 | 530846319 | No Eligible Purchases in Class Period |
| 116440 | 530281715 | No Recognized Claim | 233060 | 530517790 | No Eligible Purchases in Class Period | 349680 | 530846320 | No Eligible Purchases in Class Period |
| 116441 | 530281717 | No Recognized Claim | 233061 | 530517791 | No Eligible Purchases in Class Period | 349681 | 530846321 | No Eligible Purchases in Class Period |
| 116442 | 530281719 | No Eligible Purchases in Class Period | 233062 | 530517793 | No Eligible Purchases in Class Period | 349682 | 530846322 | No Eligible Purchases in Class Period |
| 116443 | 530281721 | No Eligible Purchases in Class Period | 233063 | 530517795 | No Eligible Purchases in Class Period | 349683 | 530846323 | No Eligible Purchases in Class Period |
| 116444 | 530281722 | No Recognized Claim | 233064 | 530517796 | No Eligible Purchases in Class Period | 349684 | 530846324 | No Eligible Purchases in Class Period |
| 116445 | 530281726 | No Eligible Purchases in Class Period | 233065 | 530517797 | No Eligible Purchases in Class Period | 349685 | 530846325 | No Eligible Purchases in Class Period |
| 116446 | 530281728 | No Eligible Purchases in Class Period | 233066 | 530517801 | No Eligible Purchases in Class Period | 349686 | 530846326 | No Eligible Purchases in Class Period |
| 116447 | 530281729 | No Recognized Claim | 233067 | 530517802 | No Eligible Purchases in Class Period | 349687 | 530846327 | No Eligible Purchases in Class Period |
| 116448 | 530281730 | No Recognized Claim | 233068 | 530517803 | No Eligible Purchases in Class Period | 349688 | 530846328 | No Eligible Purchases in Class Period |
| 116449 | 530281731 | No Recognized Claim | 233069 | 530517804 | No Eligible Purchases in Class Period | 349689 | 530846329 | No Eligible Purchases in Class Period |
| 116450 | 530281732 | No Recognized Claim | 233070 | 530517805 | No Recognized Claim | 349690 | 530846330 | No Eligible Purchases in Class Period |
| 116451 | 530281733 | No Eligible Purchases in Class Period | 233071 | 530517806 | No Eligible Purchases in Class Period | 349691 | 530846331 | No Eligible Purchases in Class Period |
| 116452 | 530281735 | No Eligible Purchases in Class Period | 233072 | 530517807 | No Eligible Purchases in Class Period | 349692 | 530846332 | No Eligible Purchases in Class Period |
| 116453 | 530281736 | No Eligible Purchases in Class Period | 233073 | 530517809 | No Eligible Purchases in Class Period | 349693 | 530846333 | No Eligible Purchases in Class Period |
| 116454 | 530281737 | No Recognized Claim | 233074 | 530517810 | No Eligible Purchases in Class Period | 349694 | 530846334 | No Eligible Purchases in Class Period |
| 116455 | 530281739 | No Recognized Claim | 233075 | 530517811 | No Recognized Claim | 349695 | 530846335 | No Eligible Purchases in Class Period |
| 116456 | 530281740 | No Recognized Claim | 233076 | 530517813 | No Eligible Purchases in Class Period | 349696 | 530846336 | No Eligible Purchases in Class Period |
| 116457 | 530281742 | No Recognized Claim | 233077 | 530517814 | No Eligible Purchases in Class Period | 349697 | 530846337 | No Eligible Purchases in Class Period |
| 116458 | 530281743 | No Recognized Claim | 233078 | 530517815 | No Eligible Purchases in Class Period | 349698 | 530846338 | No Eligible Purchases in Class Period |
| 116459 | 530281748 | No Eligible Purchases in Class Period | 233079 | 530517817 | No Eligible Purchases in Class Period | 349699 | 530846339 | No Eligible Purchases in Class Period |
| 116460 | 530281751 | No Recognized Claim | 233080 | 530517818 | No Recognized Claim | 349700 | 530846340 | No Eligible Purchases in Class Period |
| 116461 | 530281752 | No Recognized Claim | 233081 | 530517819 | No Eligible Purchases in Class Period | 349701 | 530846341 | No Eligible Purchases in Class Period |
| 116462 | 530281753 | No Eligible Purchases in Class Period | 233082 | 530517820 | No Eligible Purchases in Class Period | 349702 | 530846342 | No Eligible Purchases in Class Period |
| 116463 | 530281754 | No Eligible Purchases in Class Period | 233083 | 530517822 | No Recognized Claim | 349703 | 530846343 | No Eligible Purchases in Class Period |
| 116464 | 530281756 | No Eligible Purchases in Class Period | 233084 | 530517823 | No Eligible Purchases in Class Period | 349704 | 530846344 | No Eligible Purchases in Class Period |
| 116465 | 530281757 | No Recognized Claim | 233085 | 530517824 | No Eligible Purchases in Class Period | 349705 | 530846345 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116466 | 530281758 | No Recognized Claim | 233086 | 530517826 | No Eligible Purchases in Class Period | 349706 | 530846346 | No Eligible Purchases in Class Period |
| 116467 | 530281759 | No Recognized Claim | 233087 | 530517827 | No Eligible Purchases in Class Period | 349707 | 530846347 | No Eligible Purchases in Class Period |
| 116468 | 530281760 | No Recognized Claim | 233088 | 530517829 | No Eligible Purchases in Class Period | 349708 | 530846348 | No Eligible Purchases in Class Period |
| 116469 | 530281761 | No Recognized Claim | 233089 | 530517834 | No Recognized Claim | 349709 | 530846349 | No Eligible Purchases in Class Period |
| 116470 | 530281762 | No Recognized Claim | 233090 | 530517835 | No Recognized Claim | 349710 | 530846350 | No Eligible Purchases in Class Period |
| 116471 | 530281763 | No Recognized Claim | 233091 | 530517836 | No Recognized Claim | 349711 | 530846351 | No Eligible Purchases in Class Period |
| 116472 | 530281764 | No Recognized Claim | 233092 | 530517837 | No Recognized Claim | 349712 | 530846352 | No Eligible Purchases in Class Period |
| 116473 | 530281765 | No Recognized Claim | 233093 | 530517838 | No Eligible Purchases in Class Period | 349713 | 530846353 | No Eligible Purchases in Class Period |
| 116474 | 530281766 | No Eligible Purchases in Class Period | 233094 | 530517839 | No Recognized Claim | 349714 | 530846354 | No Eligible Purchases in Class Period |
| 116475 | 530281767 | No Recognized Claim | 233095 | 530517840 | No Recognized Claim | 349715 | 530846355 | No Eligible Purchases in Class Period |
| 116476 | 530281769 | No Eligible Purchases in Class Period | 233096 | 530517841 | No Recognized Claim | 349716 | 530846356 | No Eligible Purchases in Class Period |
| 116477 | 530281771 | No Recognized Claim | 233097 | 530517842 | No Eligible Purchases in Class Period | 349717 | 530846357 | No Eligible Purchases in Class Period |
| 116478 | 530281772 | No Recognized Claim | 233098 | 530517845 | No Eligible Purchases in Class Period | 349718 | 530846358 | No Eligible Purchases in Class Period |
| 116479 | 530281774 | No Eligible Purchases in Class Period | 233099 | 530517846 | No Eligible Purchases in Class Period | 349719 | 530846359 | No Eligible Purchases in Class Period |
| 116480 | 530281782 | No Recognized Claim | 233100 | 530517847 | No Eligible Purchases in Class Period | 349720 | 530846360 | No Eligible Purchases in Class Period |
| 116481 | 530281783 | No Recognized Claim | 233101 | 530517848 | No Eligible Purchases in Class Period | 349721 | 530846361 | No Eligible Purchases in Class Period |
| 116482 | 530281789 | No Recognized Claim | 233102 | 530517849 | No Eligible Purchases in Class Period | 349722 | 530846362 | No Eligible Purchases in Class Period |
| 116483 | 530281793 | No Recognized Claim | 233103 | 530517850 | No Eligible Purchases in Class Period | 349723 | 530846363 | No Eligible Purchases in Class Period |
| 116484 | 530281795 | No Recognized Claim | 233104 | 530517851 | No Eligible Purchases in Class Period | 349724 | 530846364 | No Eligible Purchases in Class Period |
| 116485 | 530281796 | No Recognized Claim | 233105 | 530517853 | No Recognized Claim | 349725 | 530846365 | No Eligible Purchases in Class Period |
| 116486 | 530281797 | No Recognized Claim | 233106 | 530517855 | No Eligible Purchases in Class Period | 349726 | 530846366 | No Eligible Purchases in Class Period |
| 116487 | 530281798 | No Recognized Claim | 233107 | 530517858 | No Eligible Purchases in Class Period | 349727 | 530846367 | No Eligible Purchases in Class Period |
| 116488 | 530281799 | No Recognized Claim | 233108 | 530517859 | No Eligible Purchases in Class Period | 349728 | 530846368 | No Eligible Purchases in Class Period |
| 116489 | 530281800 | No Recognized Claim | 233109 | 530517860 | No Eligible Purchases in Class Period | 349729 | 530846369 | No Eligible Purchases in Class Period |
| 116490 | 530281801 | No Recognized Claim | 233110 | 530517861 | No Eligible Purchases in Class Period | 349730 | 530846370 | No Eligible Purchases in Class Period |
| 116491 | 530281802 | No Recognized Claim | 233111 | 530517863 | No Eligible Purchases in Class Period | 349731 | 530846371 | No Eligible Purchases in Class Period |
| 116492 | 530281803 | No Recognized Claim | 233112 | 530517864 | No Eligible Purchases in Class Period | 349732 | 530846372 | No Eligible Purchases in Class Period |
| 116493 | 530281804 | No Recognized Claim | 233113 | 530517865 | No Eligible Purchases in Class Period | 349733 | 530846373 | No Eligible Purchases in Class Period |
| 116494 | 530281811 | No Recognized Claim | 233114 | 530517866 | No Eligible Purchases in Class Period | 349734 | 530846374 | No Eligible Purchases in Class Period |
| 116495 | 530281812 | No Eligible Purchases in Class Period | 233115 | 530517867 | No Eligible Purchases in Class Period | 349735 | 530846375 | No Eligible Purchases in Class Period |
| 116496 | 530281813 | No Recognized Claim | 233116 | 530517868 | No Eligible Purchases in Class Period | 349736 | 530846376 | No Eligible Purchases in Class Period |
| 116497 | 530281816 | No Recognized Claim | 233117 | 530517869 | No Eligible Purchases in Class Period | 349737 | 530846377 | No Eligible Purchases in Class Period |
| 116498 | 530281819 | No Eligible Purchases in Class Period | 233118 | 530517870 | No Eligible Purchases in Class Period | 349738 | 530846378 | No Eligible Purchases in Class Period |
| 116499 | 530281824 | No Eligible Purchases in Class Period | 233119 | 530517872 | No Eligible Purchases in Class Period | 349739 | 530846379 | No Eligible Purchases in Class Period |
| 116500 | 530281825 | No Eligible Purchases in Class Period | 233120 | 530517874 | No Eligible Purchases in Class Period | 349740 | 530846380 | No Eligible Purchases in Class Period |
| 116501 | 530281826 | No Eligible Purchases in Class Period | 233121 | 530517875 | No Eligible Purchases in Class Period | 349741 | 530846381 | No Eligible Purchases in Class Period |
| 116502 | 530281828 | No Recognized Claim | 233122 | 530517876 | No Eligible Purchases in Class Period | 349742 | 530846382 | No Eligible Purchases in Class Period |
| 116503 | 530281829 | No Recognized Claim | 233123 | 530517877 | No Eligible Purchases in Class Period | 349743 | 530846383 | No Eligible Purchases in Class Period |
| 116504 | 530281830 | No Recognized Claim | 233124 | 530517879 | No Eligible Purchases in Class Period | 349744 | 530846384 | No Eligible Purchases in Class Period |
| 116505 | 530281832 | No Eligible Purchases in Class Period | 233125 | 530517882 | No Eligible Purchases in Class Period | 349745 | 530846385 | No Eligible Purchases in Class Period |
| 116506 | 530281834 | No Recognized Claim | 233126 | 530517883 | No Eligible Purchases in Class Period | 349746 | 530846386 | No Eligible Purchases in Class Period |
| 116507 | 530281835 | No Eligible Purchases in Class Period | 233127 | 530517884 | No Eligible Purchases in Class Period | 349747 | 530846387 | No Eligible Purchases in Class Period |
| 116508 | 530281836 | No Recognized Claim | 233128 | 530517886 | No Recognized Claim | 349748 | 530846388 | No Eligible Purchases in Class Period |
| 116509 | 530281837 | No Recognized Claim | 233129 | 530517888 | No Eligible Purchases in Class Period | 349749 | 530846389 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116510 | 530281838 | No Recognized Claim | 233130 | 530517889 | No Eligible Purchases in Class Period | 349750 | 530846390 | No Eligible Purchases in Class Period |
| 116511 | 530281839 | No Recognized Claim | 233131 | 530517890 | No Eligible Purchases in Class Period | 349751 | 530846391 | No Eligible Purchases in Class Period |
| 116512 | 530281840 | No Recognized Claim | 233132 | 530517891 | No Eligible Purchases in Class Period | 349752 | 530846392 | No Eligible Purchases in Class Period |
| 116513 | 530281841 | No Recognized Claim | 233133 | 530517892 | No Recognized Claim | 349753 | 530846393 | No Eligible Purchases in Class Period |
| 116514 | 530281842 | No Recognized Claim | 233134 | 530517893 | No Eligible Purchases in Class Period | 349754 | 530846394 | No Eligible Purchases in Class Period |
| 116515 | 530281843 | No Recognized Claim | 233135 | 530517894 | No Eligible Purchases in Class Period | 349755 | 530846395 | No Eligible Purchases in Class Period |
| 116516 | 530281844 | No Recognized Claim | 233136 | 530517895 | No Recognized Claim | 349756 | 530846396 | No Eligible Purchases in Class Period |
| 116517 | 530281845 | No Recognized Claim | 233137 | 530517896 | No Eligible Purchases in Class Period | 349757 | 530846397 | No Eligible Purchases in Class Period |
| 116518 | 530281846 | No Recognized Claim | 233138 | 530517898 | No Eligible Purchases in Class Period | 349758 | 530846398 | No Eligible Purchases in Class Period |
| 116519 | 530281847 | No Recognized Claim | 233139 | 530517899 | No Eligible Purchases in Class Period | 349759 | 530846399 | No Eligible Purchases in Class Period |
| 116520 | 530281848 | No Recognized Claim | 233140 | 530517900 | No Eligible Purchases in Class Period | 349760 | 530846400 | No Eligible Purchases in Class Period |
| 116521 | 530281849 | No Recognized Claim | 233141 | 530517901 | No Eligible Purchases in Class Period | 349761 | 530846401 | No Eligible Purchases in Class Period |
| 116522 | 530281850 | No Recognized Claim | 233142 | 530517902 | No Eligible Purchases in Class Period | 349762 | 530846402 | No Eligible Purchases in Class Period |
| 116523 | 530281851 | No Eligible Purchases in Class Period | 233143 | 530517906 | No Eligible Purchases in Class Period | 349763 | 530846403 | No Eligible Purchases in Class Period |
| 116524 | 530281853 | No Recognized Claim | 233144 | 530517907 | No Eligible Purchases in Class Period | 349764 | 530846404 | No Eligible Purchases in Class Period |
| 116525 | 530281854 | No Recognized Claim | 233145 | 530517908 | No Eligible Purchases in Class Period | 349765 | 530846405 | No Eligible Purchases in Class Period |
| 116526 | 530281856 | No Recognized Claim | 233146 | 530517910 | No Eligible Purchases in Class Period | 349766 | 530846406 | No Eligible Purchases in Class Period |
| 116527 | 530281857 | No Eligible Purchases in Class Period | 233147 | 530517912 | No Eligible Purchases in Class Period | 349767 | 530846407 | No Eligible Purchases in Class Period |
| 116528 | 530281858 | No Eligible Purchases in Class Period | 233148 | 530517913 | No Eligible Purchases in Class Period | 349768 | 530846408 | No Eligible Purchases in Class Period |
| 116529 | 530281859 | No Recognized Claim | 233149 | 530517914 | No Eligible Purchases in Class Period | 349769 | 530846409 | No Eligible Purchases in Class Period |
| 116530 | 530281860 | No Recognized Claim | 233150 | 530517916 | No Eligible Purchases in Class Period | 349770 | 530846410 | No Eligible Purchases in Class Period |
| 116531 | 530281861 | No Recognized Claim | 233151 | 530517917 | No Eligible Purchases in Class Period | 349771 | 530846411 | No Eligible Purchases in Class Period |
| 116532 | 530281862 | No Recognized Claim | 233152 | 530517918 | No Eligible Purchases in Class Period | 349772 | 530846412 | No Eligible Purchases in Class Period |
| 116533 | 530281863 | No Recognized Claim | 233153 | 530517920 | No Eligible Purchases in Class Period | 349773 | 530846413 | No Eligible Purchases in Class Period |
| 116534 | 530281867 | No Recognized Claim | 233154 | 530517921 | No Eligible Purchases in Class Period | 349774 | 530846414 | No Eligible Purchases in Class Period |
| 116535 | 530281869 | No Eligible Purchases in Class Period | 233155 | 530517923 | No Eligible Purchases in Class Period | 349775 | 530846415 | No Eligible Purchases in Class Period |
| 116536 | 530281877 | No Recognized Claim | 233156 | 530517926 | No Eligible Purchases in Class Period | 349776 | 530846416 | No Eligible Purchases in Class Period |
| 116537 | 530281880 | No Recognized Claim | 233157 | 530517927 | No Eligible Purchases in Class Period | 349777 | 530846417 | No Eligible Purchases in Class Period |
| 116538 | 530281881 | No Recognized Claim | 233158 | 530517928 | No Eligible Purchases in Class Period | 349778 | 530846418 | No Eligible Purchases in Class Period |
| 116539 | 530281882 | No Recognized Claim | 233159 | 530517929 | No Eligible Purchases in Class Period | 349779 | 530846419 | No Eligible Purchases in Class Period |
| 116540 | 530281884 | No Recognized Claim | 233160 | 530517930 | No Eligible Purchases in Class Period | 349780 | 530846420 | No Eligible Purchases in Class Period |
| 116541 | 530281886 | No Recognized Claim | 233161 | 530517931 | No Eligible Purchases in Class Period | 349781 | 530846421 | No Eligible Purchases in Class Period |
| 116542 | 530281887 | No Recognized Claim | 233162 | 530517932 | No Eligible Purchases in Class Period | 349782 | 530846422 | No Eligible Purchases in Class Period |
| 116543 | 530281891 | No Recognized Claim | 233163 | 530517933 | No Recognized Claim | 349783 | 530846423 | No Eligible Purchases in Class Period |
| 116544 | 530281892 | No Recognized Claim | 233164 | 530517935 | No Eligible Purchases in Class Period | 349784 | 530846424 | No Eligible Purchases in Class Period |
| 116545 | 530281894 | No Recognized Claim | 233165 | 530517936 | No Eligible Purchases in Class Period | 349785 | 530846425 | No Eligible Purchases in Class Period |
| 116546 | 530281899 | No Eligible Purchases in Class Period | 233166 | 530517937 | No Eligible Purchases in Class Period | 349786 | 530846426 | No Eligible Purchases in Class Period |
| 116547 | 530281900 | No Recognized Claim | 233167 | 530517938 | No Eligible Purchases in Class Period | 349787 | 530846427 | No Eligible Purchases in Class Period |
| 116548 | 530281901 | No Recognized Claim | 233168 | 530517939 | No Eligible Purchases in Class Period | 349788 | 530846428 | No Eligible Purchases in Class Period |
| 116549 | 530281902 | No Recognized Claim | 233169 | 530517940 | No Eligible Purchases in Class Period | 349789 | 530846429 | No Eligible Purchases in Class Period |
| 116550 | 530281903 | No Recognized Claim | 233170 | 530517941 | No Eligible Purchases in Class Period | 349790 | 530846430 | No Eligible Purchases in Class Period |
| 116551 | 530281904 | No Recognized Claim | 233171 | 530517947 | No Eligible Purchases in Class Period | 349791 | 530846431 | No Eligible Purchases in Class Period |
| 116552 | 530281907 | No Recognized Claim | 233172 | 530517948 | No Eligible Purchases in Class Period | 349792 | 530846432 | No Eligible Purchases in Class Period |
| 116553 | 530281909 | No Recognized Claim | 233173 | 530517949 | No Eligible Purchases in Class Period | 349793 | 530846433 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116554 | 530281911 | No Recognized Claim | 233174 | 530517951 | No Eligible Purchases in Class Period | 349794 | 530846434 | No Eligible Purchases in Class Period |
| 116555 | 530281912 | No Recognized Claim | 233175 | 530517952 | No Eligible Purchases in Class Period | 349795 | 530846435 | No Eligible Purchases in Class Period |
| 116556 | 530281915 | No Recognized Claim | 233176 | 530517953 | No Eligible Purchases in Class Period | 349796 | 530846436 | No Eligible Purchases in Class Period |
| 116557 | 530281917 | No Recognized Claim | 233177 | 530517955 | No Eligible Purchases in Class Period | 349797 | 530846437 | No Eligible Purchases in Class Period |
| 116558 | 530281918 | No Recognized Claim | 233178 | 530517956 | No Eligible Purchases in Class Period | 349798 | 530846438 | No Eligible Purchases in Class Period |
| 116559 | 530281919 | No Recognized Claim | 233179 | 530517957 | No Eligible Purchases in Class Period | 349799 | 530846439 | No Eligible Purchases in Class Period |
| 116560 | 530281920 | No Eligible Purchases in Class Period | 233180 | 530517958 | No Eligible Purchases in Class Period | 349800 | 530846440 | No Eligible Purchases in Class Period |
| 116561 | 530281921 | No Recognized Claim | 233181 | 530517959 | No Eligible Purchases in Class Period | 349801 | 530846441 | No Eligible Purchases in Class Period |
| 116562 | 530281922 | No Recognized Claim | 233182 | 530517961 | No Eligible Purchases in Class Period | 349802 | 530846442 | No Eligible Purchases in Class Period |
| 116563 | 530281924 | No Recognized Claim | 233183 | 530517962 | No Eligible Purchases in Class Period | 349803 | 530846443 | No Eligible Purchases in Class Period |
| 116564 | 530281926 | No Recognized Claim | 233184 | 530517963 | No Eligible Purchases in Class Period | 349804 | 530846444 | No Eligible Purchases in Class Period |
| 116565 | 530281927 | No Recognized Claim | 233185 | 530517964 | No Eligible Purchases in Class Period | 349805 | 530846445 | No Eligible Purchases in Class Period |
| 116566 | 530281928 | No Recognized Claim | 233186 | 530517965 | No Eligible Purchases in Class Period | 349806 | 530846446 | No Eligible Purchases in Class Period |
| 116567 | 530281929 | No Recognized Claim | 233187 | 530517966 | No Eligible Purchases in Class Period | 349807 | 530846447 | No Eligible Purchases in Class Period |
| 116568 | 530281931 | No Recognized Claim | 233188 | 530517967 | No Eligible Purchases in Class Period | 349808 | 530846448 | No Eligible Purchases in Class Period |
| 116569 | 530281932 | No Recognized Claim | 233189 | 530517968 | No Eligible Purchases in Class Period | 349809 | 530846449 | No Eligible Purchases in Class Period |
| 116570 | 530281935 | No Recognized Claim | 233190 | 530517970 | No Eligible Purchases in Class Period | 349810 | 530846450 | No Eligible Purchases in Class Period |
| 116571 | 530281945 | No Recognized Claim | 233191 | 530517971 | No Eligible Purchases in Class Period | 349811 | 530846451 | No Eligible Purchases in Class Period |
| 116572 | 530281946 | No Recognized Claim | 233192 | 530517972 | No Eligible Purchases in Class Period | 349812 | 530846452 | No Eligible Purchases in Class Period |
| 116573 | 530281947 | No Recognized Claim | 233193 | 530517973 | No Eligible Purchases in Class Period | 349813 | 530846453 | No Eligible Purchases in Class Period |
| 116574 | 530281948 | No Recognized Claim | 233194 | 530517977 | No Eligible Purchases in Class Period | 349814 | 530846454 | No Eligible Purchases in Class Period |
| 116575 | 530281949 | No Recognized Claim | 233195 | 530517978 | No Eligible Purchases in Class Period | 349815 | 530846455 | No Eligible Purchases in Class Period |
| 116576 | 530281956 | No Recognized Claim | 233196 | 530517980 | No Eligible Purchases in Class Period | 349816 | 530846456 | No Eligible Purchases in Class Period |
| 116577 | 530281957 | No Recognized Claim | 233197 | 530517981 | No Eligible Purchases in Class Period | 349817 | 530846457 | No Eligible Purchases in Class Period |
| 116578 | 530281958 | No Recognized Claim | 233198 | 530517983 | No Eligible Purchases in Class Period | 349818 | 530846458 | No Eligible Purchases in Class Period |
| 116579 | 530281961 | No Recognized Claim | 233199 | 530517984 | No Eligible Purchases in Class Period | 349819 | 530846459 | No Eligible Purchases in Class Period |
| 116580 | 530281962 | No Recognized Claim | 233200 | 530517986 | No Eligible Purchases in Class Period | 349820 | 530846460 | No Eligible Purchases in Class Period |
| 116581 | 530281963 | No Eligible Purchases in Class Period | 233201 | 530517987 | No Eligible Purchases in Class Period | 349821 | 530846461 | No Eligible Purchases in Class Period |
| 116582 | 530281964 | No Recognized Claim | 233202 | 530517988 | No Eligible Purchases in Class Period | 349822 | 530846462 | No Eligible Purchases in Class Period |
| 116583 | 530281965 | No Eligible Purchases in Class Period | 233203 | 530517990 | No Eligible Purchases in Class Period | 349823 | 530846464 | No Recognized Claim |
| 116584 | 530281966 | No Recognized Claim | 233204 | 530517991 | No Eligible Purchases in Class Period | 349824 | 530846468 | No Recognized Claim |
| 116585 | 530281967 | No Recognized Claim | 233205 | 530517993 | No Eligible Purchases in Class Period | 349825 | 530846469 | No Eligible Purchases in Class Period |
| 116586 | 530281968 | No Recognized Claim | 233206 | 530517997 | No Eligible Purchases in Class Period | 349826 | 530846477 | No Eligible Purchases in Class Period |
| 116587 | 530281971 | No Recognized Claim | 233207 | 530517998 | No Eligible Purchases in Class Period | 349827 | 530846478 | No Eligible Purchases in Class Period |
| 116588 | 530281972 | No Recognized Claim | 233208 | 530517999 | No Eligible Purchases in Class Period | 349828 | 530846479 | No Eligible Purchases in Class Period |
| 116589 | 530281973 | No Eligible Purchases in Class Period | 233209 | 530518000 | No Eligible Purchases in Class Period | 349829 | 530846480 | No Eligible Purchases in Class Period |
| 116590 | 530281974 | No Recognized Claim | 233210 | 530518002 | No Eligible Purchases in Class Period | 349830 | 530846481 | No Eligible Purchases in Class Period |
| 116591 | 530281975 | No Recognized Claim | 233211 | 530518003 | No Eligible Purchases in Class Period | 349831 | 530846482 | No Eligible Purchases in Class Period |
| 116592 | 530281976 | No Recognized Claim | 233212 | 530518004 | No Eligible Purchases in Class Period | 349832 | 530846483 | No Recognized Claim |
| 116593 | 530281977 | No Recognized Claim | 233213 | 530518005 | No Eligible Purchases in Class Period | 349833 | 530846484 | No Eligible Purchases in Class Period |
| 116594 | 530281979 | No Recognized Claim | 233214 | 530518006 | No Eligible Purchases in Class Period | 349834 | 530846489 | No Eligible Purchases in Class Period |
| 116595 | 530281980 | No Recognized Claim | 233215 | 530518007 | No Eligible Purchases in Class Period | 349835 | 530846490 | No Eligible Purchases in Class Period |
| 116596 | 530281981 | No Recognized Claim | 233216 | 530518008 | No Eligible Purchases in Class Period | 349836 | 530846492 | No Eligible Purchases in Class Period |
| 116597 | 530281982 | No Recognized Claim | 233217 | 530518009 | No Eligible Purchases in Class Period | 349837 | 530846495 | No Eligible Purchases in Class Period |

Wells Fargo Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116598 | 530281983 | No Eligible Purchases in Class Period | 233218 | 530518010 | No Recognized Claim | 349838 | 530846496 | No Eligible Purchases in Class Period |
| 116599 | 530281984 | No Eligible Purchases in Class Period | 233219 | 530518011 | No Eligible Purchases in Class Period | 349839 | 530846501 | No Eligible Purchases in Class Period |
| 116600 | 530281985 | No Eligible Purchases in Class Period | 233220 | 530518013 | No Eligible Purchases in Class Period | 349840 | 530846502 | No Eligible Purchases in Class Period |
| 116601 | 530281986 | No Recognized Claim | 233221 | 530518014 | No Eligible Purchases in Class Period | 349841 | 530846505 | No Eligible Purchases in Class Period |
| 116602 | 530281988 | No Recognized Claim | 233222 | 530518016 | No Eligible Purchases in Class Period | 349842 | 530846506 | No Eligible Purchases in Class Period |
| 116603 | 530281989 | No Recognized Claim | 233223 | 530518017 | No Eligible Purchases in Class Period | 349843 | 530846507 | No Eligible Purchases in Class Period |
| 116604 | 530281990 | No Recognized Claim | 233224 | 530518018 | No Eligible Purchases in Class Period | 349844 | 530846509 | No Eligible Purchases in Class Period |
| 116605 | 530281991 | No Recognized Claim | 233225 | 530518019 | No Eligible Purchases in Class Period | 349845 | 530846510 | No Eligible Purchases in Class Period |
| 116606 | 530281993 | No Eligible Purchases in Class Period | 233226 | 530518020 | No Eligible Purchases in Class Period | 349846 | 530846511 | No Eligible Purchases in Class Period |
| 116607 | 530281994 | No Recognized Claim | 233227 | 530518021 | No Eligible Purchases in Class Period | 349847 | 530846512 | No Eligible Purchases in Class Period |
| 116608 | 530281996 | No Recognized Claim | 233228 | 530518023 | No Eligible Purchases in Class Period | 349848 | 530846513 | No Eligible Purchases in Class Period |
| 116609 | 530281999 | No Recognized Claim | 233229 | 530518025 | No Eligible Purchases in Class Period | 349849 | 530846515 | No Eligible Purchases in Class Period |
| 116610 | 530282004 | No Recognized Claim | 233230 | 530518026 | No Eligible Purchases in Class Period | 349850 | 530846516 | No Recognized Claim |
| 116611 | 530282005 | No Recognized Claim | 233231 | 530518027 | No Eligible Purchases in Class Period | 349851 | 530846518 | No Eligible Purchases in Class Period |
| 116612 | 530282006 | No Eligible Purchases in Class Period | 233232 | 530518028 | No Eligible Purchases in Class Period | 349852 | 530846519 | No Eligible Purchases in Class Period |
| 116613 | 530282007 | No Recognized Claim | 233233 | 530518030 | No Eligible Purchases in Class Period | 349853 | 530846520 | No Eligible Purchases in Class Period |
| 116614 | 530282009 | No Recognized Claim | 233234 | 530518031 | No Eligible Purchases in Class Period | 349854 | 530846521 | No Eligible Purchases in Class Period |
| 116615 | 530282010 | No Recognized Claim | 233235 | 530518033 | No Eligible Purchases in Class Period | 349855 | 530846524 | No Eligible Purchases in Class Period |
| 116616 | 530282011 | No Recognized Claim | 233236 | 530518034 | No Eligible Purchases in Class Period | 349856 | 530846525 | No Eligible Purchases in Class Period |
| 116617 | 530282012 | No Eligible Purchases in Class Period | 233237 | 530518036 | No Eligible Purchases in Class Period | 349857 | 530846527 | No Eligible Purchases in Class Period |
| 116618 | 530282014 | No Eligible Purchases in Class Period | 233238 | 530518040 | No Eligible Purchases in Class Period | 349858 | 530846531 | No Eligible Purchases in Class Period |
| 116619 | 530282016 | No Recognized Claim | 233239 | 530518041 | No Eligible Purchases in Class Period | 349859 | 530846532 | No Eligible Purchases in Class Period |
| 116620 | 530282018 | No Recognized Claim | 233240 | 530518044 | No Eligible Purchases in Class Period | 349860 | 530846533 | No Eligible Purchases in Class Period |
| | | | | | | 349861 | 530846534 | No Eligible Purchases in Class Period |